Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 31863 | ARCE MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31864 | ARCE MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31866 | ARCE MENENDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779969 | ARCE MERCADO, AURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31867 | ARCE MERCADO, AURA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31868 | ARCE MERCADO, SUGHEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779970 | ARCE MERCADO, SUGHEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779971 | ARCE MERCADO, SUGHEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31869 | ARCE MERCADO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779972 | ARCE MERCADO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779973 | ARCE MOJICA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31870 | ARCE MOLINA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31871 | Arce Molina, Eric A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31873 | ARCE MONTALVO, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31874 | ARCE MONTALVO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779974 | ARCE MONTALVO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31875 | Arce Montalvo, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779975 | ARCE MONTIJO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31876 | ARCE MORALES, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31877 | ARCE MORALES, JAIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31879 | ARCE MORALES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31882 | ARCE MORALES, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31883 | ARCE MORELL, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31885 | ARCE MUNIZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31886 | Arce Muniz, Carmelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31886 | Arce Muniz, Carmelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31887 | ARCE MUNIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31888 | ARCE MUNIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31889 | Arce Navarro, Alvin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31891 | ARCE NEGRON, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31892 | ARCE NEGRON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31893 | ARCE NEGRON, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31894 | ARCE NIEVES, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31895 | ARCE NIEVES, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31897 | Arce Nieves, Hector M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779976 | ARCE NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31898 | ARCE NIEVES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31899 | ARCE NIEVES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31900 | ARCE OJEDA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31901 | ARCE OJEDA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31902 | ARCE OJEDA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31905 | Arce Olivero, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31906 | ARCE OLIVIERI, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779977 | ARCE ORTIZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31907 | ARCE ORTIZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31908 | ARCE ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31909 | ARCE ORTIZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31911 | Arce Pagan, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31913 | ARCE PASTOR, ANGELIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31914 | ARCE PASTOR, ANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31915 | ARCE PEREZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31916 | Arce Perez, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31917 | ARCE PEREZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31918 | ARCE PEREZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 31919 | ARCE PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31920 | Arce Perez, Juan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31922 | ARCE PEREZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31923 | ARCE PEREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779978 | ARCE PEREZ, YARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31924 | ARCE PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31928 | ARCE RAMÓN, VÁZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31929 | ARCE RAMOS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31930 | ARCE RAMOS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31931 | ARCE RAMOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31932 | ARCE RENTA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31934 | ARCE REY, WIDNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779979 | ARCE REYES, DORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31935 | ARCE REYES, DORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779980 | ARCE REYES, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31936 | ARCE REYES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31937 | Arce Reyes, Lilliam I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31938 | ARCE REYES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31939 | ARCE REYES, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31941 | ARCE RIOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31942 | ARCE RIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31943 | ARCE RIVERA, BARTOLOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31944 | ARCE RIVERA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31945 | ARCE RIVERA, CORA H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31946 | ARCE RIVERA, DEOGRACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779981 | ARCE RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31947 | ARCE RIVERA, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779982 | ARCE RIVERA, ELIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31949 | ARCE RIVERA, ELIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31950 | ARCE RIVERA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31951 | ARCE RIVERA, IRZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31952 | Arce Rivera, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31956 | Arce Rivera, Jose R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31957 | Arce Rivera, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31958 | Arce Rivera, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31960 | ARCE RIVERA, MILTON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31961 | Arce Rivera, Nancy I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31962 | Arce Rivera, Nivia I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31963 | Arce Rivera, Pedro M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31964 | ARCE RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31965 | Arce Rivera, William L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31967 | ARCE RODRIGUEZ, AMALIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779983 | ARCE RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779984 | ARCE RODRIGUEZ, ISAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31969 | ARCE RODRIGUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31971 | ARCE RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779985 | ARCE RODRIGUEZ, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31973 | Arce Rodriguez, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31975 | ARCE RODRIGUEZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31977 | ARCE RODRIGUEZ, STEFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31978 | ARCE RODRIGUEZ, STEFANY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31980 | ARCE RODRIGUEZ, VILMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31982 | ARCE RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31983 | ARCE ROMAN, ABNER L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 31985 | ARCE ROMAN, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31987 | ARCE ROQUE, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779986 | ARCE ROSA, ANA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31988 | ARCE ROSA, ANA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779987 | ARCE ROSA, BERNICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31989 | ARCE ROSA, BERNICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31990 | ARCE ROSA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31991 | ARCE ROSA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779988 | ARCE ROSA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31992 | ARCE ROSA, VILMA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31994 | ARCE ROSADO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779989 | ARCE ROSADO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31995 | ARCE ROSADO, YOMARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31997 | Arce Rosales, Alberto L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31998 | ARCE RUBERTE, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31999 | ARCE RUIZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32003 | ARCE SANTANA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32004 | ARCE SANTANA, RAMON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32006 | ARCE SANTIAGO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32008 | ARCE SANTIAGO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32009 | Arce Santiago, Ferdinand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32011 | Arce Santiago, Jose F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32012 | ARCE SANTIAGO, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32014 | ARCE SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32015 | ARCE SANTIAGO, SYLMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779990 | ARCE SANTIAGO, SYLMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32016 | ARCE SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32017 | ARCE SEDA, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779991 | ARCE SEDA, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32018 | ARCE SEDA, FRANCIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32019 | ARCE SEDA, GERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32020 | ARCE SEGARRA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32022 | ARCE SIEBENS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32023 | ARCE SIERRA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32024 | ARCE SIERRA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32027 | ARCE SOLER, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32029 | ARCE SOTO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32030 | ARCE SOTO, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32031 | ARCE SOTO, HERMENEGILDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779992 | ARCE SOTO, HERMENEGILDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32032 | ARCE SOTO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32033 | ARCE SOTO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32034 | ARCE SOTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32035 | ARCE SOTO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32036 | ARCE TELLADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32037 | ARCE TELLADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32038 | Arce Tellado, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32039 | ARCE TELLADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32040 | Arce Tirado, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32041 | ARCE TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32042 | ARCE TORRES, GERARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32043 | ARCE TORRES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32044 | ARCE TORRES, JEUFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32045 | ARCE TORRES, LADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 32046 | ARCE TORRES, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32048 | Arce Torres, Rafael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32049 | ARCE TORRES, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32051 | ARCE TORRES, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32054 | ARCE VALENTIN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32055 | ARCE VALENTIN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32057 | ARCE VALENTIN, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32059 | ARCE VARGAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32060 | ARCE VAZQUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32061 | ARCE VAZQUEZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779993 | ARCE VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32062 | ARCE VEGA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32063 | ARCE VEGA, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32064 | ARCE VEGA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779994 | ARCE VEGA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779995 | ARCE VELAZQUEZ, ALEYSHA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32066 | ARCE VELEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32068 | ARCE VELEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32069 | Arce Velez, Lilliana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32071 | ARCE VILLA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32072 | ARCE VILLANUEVA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779996 | ARCE ZENO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32076 | Arce Zuniga, Rosa Maribel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32077 | ARCE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32078 | ARCE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32079 | ARCE, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32081 | ARCE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32082 | ARCE, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32083 | ARCE, NICHOL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32085 | ARCECASTRO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32088 | ARCELAY CAMACHO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779997 | ARCELAY CAMACHO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32089 | ARCELAY CAMACHO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32090 | ARCELAY CARRERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32092 | ARCELAY CRUZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32095 | ARCELAY FIGUEROA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779998 | ARCELAY FIGUEROA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32096 | Arcelay Fontanez, Carlos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32097 | ARCELAY GONZALEZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32099 | ARCELAY GONZALEZ, GINESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32100 | ARCELAY GONZALEZ, JUSTO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 779999 | ARCELAY HENRIQUEZ, NADYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32101 | ARCELAY HENRIQUEZ, NADYA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32102 | Arcelay Jimenez, Anibal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32103 | ARCELAY LOPEZ, ARMANDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32104 | Arcelay Lopez, Radames | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32105 | Arcelay Lorenzo, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32107 | ARCELAY ORTIZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32108 | ARCELAY ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32110 | ARCELAY RODRIGUEZ, LUISA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32111 | ARCELAY ROJAS, GERMAN JOEL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32112 | ARCELAY ROJAS, YITZA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32113 | ARCELAY ROLDAN, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32114 | Arcelay Ruiz, Gamalier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 32115 | ARCELAY SANTANA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32116 | ARCELAY SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32117 | ARCELAY TORO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32118 | ARCELAY TORRES, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32120 | ARCELAY VELEZ, LUZ ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32130 | ARCER RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32131 | ARCEVILLANUEVA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32158 | ARCHER MARRERO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32161 | ARCHEVAL IRIZARRY, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32162 | ARCHEVAL MARTINEZ, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780000 | ARCHEVAL MARTINEZ, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32164 | ARCHEVAL NIEVES, GERALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32166 | ARCHEVAL RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32167 | ARCHEVAL RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780001 | ARCHEVAL TORRES, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32171 | ARCHEVALD CANSOBRE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32173 | ARCHILLA BAGUE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32174 | ARCHILLA BERROCAL, MILDRED T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32175 | ARCHILLA CHIMELIS, CYNTHIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780002 | ARCHILLA CHIMELIS, CYNTHIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32176 | ARCHILLA CHIMELIS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32178 | ARCHILLA CINTRON, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780003 | ARCHILLA COLON, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32180 | ARCHILLA COSME, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32181 | Archilla Del Olmo, Mari R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32182 | Archilla Diaz, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32185 | ARCHILLA MOLINA, WILDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32187 | ARCHILLA MONTES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780004 | ARCHILLA MONTES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32190 | ARCHILLA PABON, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32191 | ARCHILLA PABON, MARIA ENERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32199 | ARCHILLA RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32202 | ARCHILLA RIVERA, MILVIA YAMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32203 | ARCHILLA RIVERA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32204 | ARCHILLA RIVERA, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32206 | ARCHILLA RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32208 | Archilla Rodriguez, William A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32209 | ARCHILLA RONDA, KRIZIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32211 | ARCHILLA TRINIDAD, HARRY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32212 | ARCHILLA VALENTIN, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32213 | ARCHILLAVALENTIN, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780005 | ARCHULETA, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32238 | ARDILA MORRONE, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32239 | ARDIN DUARTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32240 | ARDIN MATTA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32241 | ARDIN PAUNETO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32243 | ARDON SABILLON, KEREN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32252 | ARECHE DE REGLA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32254 | ARECHE ESPIRITUSANTO, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32269 | AREIZAGA BRAVO, DARMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32270 | AREIZAGA BRAVO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32274 | AREIZAGA IGUINA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32275 | AREIZAGA MARCIAL, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 32276 | AREIZAGA MARCIAL, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32277 | AREIZAGA MONTALVO, LISMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32278 | AREIZAGA MORALES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32279 | AREIZAGA ORTEGA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780006 | AREIZAGA SALINA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32281 | AREIZAGA SALINAS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32282 | AREIZAGA SALINAS, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780007 | AREIZAGA SALINAS, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32284 | AREIZAGA SALINAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32285 | Areizaga Soto, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780008 | AREIZAGA VARGAS, FELIX O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32288 | AREIZAGA VELEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32349 | ARENA CORDERO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32350 | ARENA FRANCECHI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32351 | ARENA RAMOS, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32352 | Arena Rivera, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32353 | ARENADO RODRIGUEZ, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32354 | ARENADO TABLADA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32355 | ARENADO TABLADA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32356 | ARENADO TABLADO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32358 | ARENALDE ARAUS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32361 | ARENAS ACOSTA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32363 | ARENAS ARROYO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32366 | ARENAS ESTRADA, ANA W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32367 | ARENAS ESTRADA, ANA W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32369 | ARENAS FRAGOSO, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32370 | ARENAS GOMEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32371 | ARENAS GOMEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32372 | ARENAS GONZALEZ, ALAN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32375 | Arenas Horta, Gabriel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32376 | ARENAS LITARDO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32377 | Arenas Lucena, Isabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32378 | ARENAS MONSERRATE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32379 | ARENAS MONTALVO, CARLOS JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32380 | ARENAS NIEVES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32381 | ARENAS NIEVES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32382 | ARENAS NIEVES, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32383 | ARENAS PONCE, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32388 | ARENAS RODRIGUEZ, FRANCES S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32389 | ARENAS RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32391 | ARENAS RODRIGUEZ, FRANCISCO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32393 | ARENAS SOLLA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32394 | ARENAS TORO, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32395 | Arenas Vega, Jamirelys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32399 | Ares Bouet, Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780009 | ARES BROOKS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32400 | ARES BROOKS, DIANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32401 | ARES BROOKS, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32402 | ARES CANDELARIA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780010 | ARES COLLAZO, DEVIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32405 | ARES CUADRADO, LINDSY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32406 | ARES CUADRADO, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 780011 | ARES CUADRADO, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32407 | ARES DIAZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780012 | ARES ESTRADA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32411 | ARES MORAN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780013 | ARES MORAN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780014 | ARES NUNEZ, JOHAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32412 | ARES OTERO, ZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780015 | ARES OTERO, ZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32413 | Ares Perales, Sergio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32414 | Ares Perales, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32415 | ARES PERES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32416 | ARES PEREZ, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780016 | ARES PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32417 | ARES RODRIGUEZ, MACIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32418 | Ares Rosario, Maria Del C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32419 | ARES RUIZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780017 | ARES SANCHEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32420 | ARES SOTO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780018 | ARES TORRES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32422 | ARES TORRES, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32425 | Ares Velazquez, Zoraida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32426 | Ares Villalongo, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32427 | ARES VILLALONGO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32428 | ARESTIGUETA CARABALLO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32429 | AREVALO ARCEO, AMAURY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32430 | Arevalo Diaz, Jesus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32430 | Arevalo Diaz, Jesus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32431 | Arevalo Echevarria, Jose F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32432 | Arevalo Echevarria, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780019 | AREVALO ECHEVARRIA, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32434 | Arevalo Echevarria, Pedro F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32436 | AREVALO LOZANO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32438 | AREVALO MARTINEZ, PEDRO N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32440 | Arevalo Morales, Jose F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780020 | AREVALO SANTAELLA, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32444 | AREVALO TARDI, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32446 | Arevalo Velez, Pedro F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780021 | ARGONES CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32475 | ARGUEDAS ACEVEDO, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32476 | ARGUEDAS ACEVEDO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32478 | ARGUELLES CORA, VIRMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780022 | ARGUELLES LOPEZ, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32481 | ARGUELLES MASS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32482 | ARGUELLES MONTERO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32483 | ARGUELLES MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32484 | ARGUELLES NEGRON, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32485 | ARGUELLES NEGRON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32486 | ARGUELLES NEGRON, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32487 | ARGUELLES OLIVERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32488 | ARGUELLES PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32489 | ARGUELLES RAMOS, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 32490 | ARGUELLES RIVERA, DAISIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32492 | ARGUELLES ROSALY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770425 | ARGUELLES SANCHEZ, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32494 | ARGUELLES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32496 | ARGUEZO CABRERO, ANATEUKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32497 | ARGUINSONI SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32498 | ARGUINZONI ALEJANDRO, ANDRES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32499 | ARGUINZONI ALEJANDRO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32500 | ARGUINZONI ALEJANDRO, NANCY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32502 | ARGUINZONI DAVILA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32503 | ARGUINZONI GIL, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32504 | ARGUINZONI GORRITZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32506 | ARGUINZONI MENDOZA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32507 | ARGUINZONI ORTIZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32510 | ARGUINZONI PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32512 | ARGUINZONI RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32513 | ARGUINZONI RIVERA, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32515 | ARGUINZONI RODRIGUEZ, ZOBEIDA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32516 | ARGUINZONI VEGA, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32518 | ARGUINZONI, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32519 | ARGUINZONI, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32529 | ARIAGA ONEILL, RAISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32560 | ARIAS AGUEDA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32561 | ARIAS AGUEDA, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32564 | ARIAS BARRIO, YURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32567 | ARIAS BONETA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780023 | ARIAS BRICENO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780024 | ARIAS BRICENO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32570 | ARIAS BRICENO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32571 | ARIAS CABALLERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780025 | ARIAS CACERES, GISELA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32572 | ARIAS CAMACHO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32573 | ARIAS CARRERAS, CAMELIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32574 | ARIAS CARTAGENA, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780026 | ARIAS CARTAGENA, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32576 | ARIAS CORDERO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32577 | Arias Cornielle, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32579 | ARIAS CRUZ, FLORELEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780027 | ARIAS CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780028 | ARIAS CRUZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32583 | ARIAS DANZO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32584 | ARIAS DIAZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32585 | ARIAS DURAN, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32587 | ARIAS ENCARNACION, JULIE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32586 | ARIAS ENCARNACION, JULIE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32590 | ARIAS ESPICHAN, DEMETRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32591 | ARIAS GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32593 | ARIAS GONZALEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32595 | ARIAS GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32596 | ARIAS GUEVARA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32597 | ARIAS GUILAMO, DANIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 780029 | ARIAS GUZMAN, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32598 | ARIAS HERNANDEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32602 | ARIAS LARACUENTE, FELIPE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32603 | ARIAS LARACUENTE, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32608 | ARIAS MAISONET, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32610 | ARIAS MALDONADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32612 | ARIAS MARTINEZ, MAGDA U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32614 | ARIAS MELENDEZ, JOSE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32617 | ARIAS MELENDEZ, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780030 | ARIAS MENDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32618 | ARIAS MENDEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780031 | ARIAS MERCADO, ELISA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780032 | ARIAS MONTALVAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32622 | ARIAS MORALES, ADA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32623 | ARIAS MORALES, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32626 | ARIAS MORALES, RAQUEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32629 | ARIAS NIEVES, OMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780033 | ARIAS NOLLA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32630 | ARIAS OCASIO, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32632 | ARIAS OLIVIERI, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32633 | ARIAS OLIVIERIS, CONNIE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32636 | ARIAS ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32637 | ARIAS OSORIA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32638 | ARIAS OYOLA, IVONNE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32641 | ARIAS PEREZ, ISMETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32642 | ARIAS PEREZ, JEANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780034 | ARIAS PEREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32643 | Arias Perez, Sheimeliz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32646 | ARIAS QUINONES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32648 | ARIAS RAMIREZ, LEANIS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32649 | ARIAS RIOS, ELSA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32650 | ARIAS RIVERA, NATIVIDAD DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32651 | ARIAS RODRIGUEZ, JASON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32654 | ARIAS SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32655 | ARIAS SANTOS, ALMA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780035 | ARIAS SANTOS, ALMA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32658 | ARIAS SOTO, RAMONA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32659 | ARIAS TINEO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32661 | ARIAS VEGA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32662 | ARIAS VEGA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32665 | ARIAS VELAZQUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32666 | ARIAS VELEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780036 | ARIAS VELEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32667 | ARIAS VERA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32669 | ARIAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32671 | ARIAS, SOBEIDA LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780037 | ARIETA CRUZ, TAMARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32773 | Arieta Rivera, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32775 | ARILL CAPO, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32776 | ARILL CAPO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32778 | ARILL GARCIA, EMILIO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32779 | ARILL GARCIA, VIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32781 | ARILL TORRES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32782 | ARILL TORRES, IDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 32783 | ARILL VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32788 | ARIMONT CANDELARIA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32789 | ARIMONT CANDELARIA, JESUS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32791 | ARIMONT CRUZ, SEIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32792 | ARIMONT FIGUEROA, NEREIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32794 | ARIMONT ROSA, WANDA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32795 | Arimont Vazquez, Hilda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32832 | ARISTUD AGOSTO, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32833 | ARISTUD AGOSTO, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32834 | ARISTUD CALO, BENICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32835 | ARISTUD COLON, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32837 | ARISTUD CRUZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32838 | ARISTUD CUADRADO, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32839 | ARISTUD GONZALEZ, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32841 | ARISTUD MORALES, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32842 | ARISTUD MORALES, SHIRLEY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32844 | ARISTUD MORALES, YAIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32846 | ARISTUD RIVERA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32847 | ARISTUD RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32849 | Aristud Rivera, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32851 | Aristud Rivera, Juan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32852 | ARISTUD RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32853 | ARISTUD RIVERA, YAMELLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32855 | ARISTUD SANCHEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32858 | ARISTY SELLA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32859 | ARISTY VIDOT, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32864 | ARIZA BAUTISTA, BETTY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32869 | ARIZMENDE SANCHEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780038 | ARIZMENDI ACEVEDO, YARIELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32870 | ARIZMENDI AROCHO, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32871 | ARIZMENDI ARROYO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32873 | Arizmendi Ayala, Arturo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32874 | ARIZMENDI AYALA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32875 | ARIZMENDI CANTERO, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32876 | Arizmendi Cardona, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32877 | ARIZMENDI COLON, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32878 | ARIZMENDI COLON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780039 | ARIZMENDI COLON, YESIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32880 | ARIZMENDI CORALES, ALIDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32885 | ARIZMENDI FRANCO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780040 | ARIZMENDI MEDINA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32887 | ARIZMENDI MEDINA, MARCOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32888 | ARIZMENDI MERCADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780041 | ARIZMENDI MERCADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32889 | ARIZMENDI MORALES, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32890 | Arizmendi Ortiz, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32891 | ARIZMENDI ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32892 | ARIZMENDI PACHECO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32893 | ARIZMENDI PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32894 | ARIZMENDI PIZARRO, AMAUNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32898 | ARIZMENDI RODRIGUEZ, ANSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32899 | ARIZMENDI ROMERO, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 32900 | ARIZMENDI SEPULVEDA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32901 | ARIZMENDI SERRANO, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32902 | ARIZMENDI VELEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32904 | ARIZMENDY RODRIGUEZ, KIZZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32912 | ARJEMI ANDUJAR, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32915 | ARJONA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33053 | ARLEQUIN ALICEA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780042 | ARLEQUIN ALICEA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33055 | ARLEQUIN PANETO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780043 | ARLEQUIN PANETO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33056 | ARLEQUIN RIVERA, RAPHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33058 | ARLEQUIN VELEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33096 | ARMADA SANCHEZ, JORGE FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33100 | ARMAIZ CINTRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33102 | ARMAIZ MANZANO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33103 | ARMAIZ MARTINEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33106 | ARMAIZ PINTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33107 | ARMAIZ RIVERA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33108 | Armaiz Rodriguez, Angel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33110 | ARMAIZ SANCHEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33111 | ARMAIZ SERRANO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33113 | ARMAN ROMAN, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33274 | ARMENDARIZ HERNANDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33275 | ARMENDARIZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780044 | ARMENGO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33278 | ARMENTERO REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33279 | ARMENTEROS PLA, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33280 | ARMENTEROS QUINONEZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33281 | ARMENTEROS RODRIGUEZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780045 | ARMENTEROS RODRIGUEZ, MARYANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33282 | ARMENTEROS RODRIGUEZ, MARYANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33285 | ARMERO HERNANDEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33293 | ARMINA TERRON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33313 | ARMSTRONG CAPO, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33315 | ARMSTRONG MATIAS, DRINELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33316 | ARMSTRONG MATOS, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33322 | ARMSTRONG SANTOS, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33323 | ARMSTRONG VALLECILLO, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33324 | ARMSTRONG VEIT, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780046 | ARMSTRONG VEIT, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33325 | ARNAL MALDONADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33326 | ARNAL MALDONADO, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33328 | ARNALDI CHINEA, SUGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780047 | ARNALDI CHINEA, SUGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780048 | ARNALDI CHINEA, SUGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33329 | ARNALDI CRUZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33330 | ARNALDI ENCARNACION, DAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 33331 | ARNALDI MOJICA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780049 | ARNALDI MOJICA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33333 | Arnaldi Rivera, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33334 | Arnaldi Velez, Omayra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33482 | ARNALDY LOPEZ, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33485 | Arnau Aguilar, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33486 | Arnau Aguilar, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33487 | ARNAU FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33488 | ARNAU NAZARIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33489 | ARNAU PEDRAZA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780050 | ARNAU PEDRAZA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33491 | ARNAU RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780051 | ARNAU RODRIGUEZ, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33493 | ARNAU RODRIGUEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33494 | ARNAU SERRANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33495 | ARNAU TRINIDAD, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33496 | Arnau Valentin, Ciprian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33498 | ARNAU VIRUET, CRISTIAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33500 | Arnaud Valentin, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33501 | ARNAUD VELEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33521 | ARNOLD PINERO, MARLEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33525 | AROCHA LEON, EMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33526 | AROCHA MENDEZ, IVONNE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780052 | AROCHE COLON, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33527 | AROCHE COLON, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33528 | AROCHE COLON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33529 | AROCHO ACEVEDO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33530 | AROCHO ACEVEDO, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33531 | AROCHO ACEVEDO, LENITH ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33532 | AROCHO ACEVEDO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780053 | AROCHO ACEVEDO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33539 | AROCHO ARCE, NAYDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33540 | AROCHO AROCHO, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33541 | Arocho Arocho, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33542 | AROCHO AROCHO, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33543 | AROCHO AROCHO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33544 | AROCHO AVILA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33545 | AROCHO BERMUDEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33546 | AROCHO BERRIOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33547 | AROCHO BERRIOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780054 | AROCHO CABAN, BETZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33551 | AROCHO CAPARROS, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33552 | AROCHO CAPARROS, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33555 | Arocho Castro, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33555 | Arocho Castro, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33557 | AROCHO CASTRO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780055 | AROCHO CENTENO, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33558 | AROCHO COLON, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780056 | AROCHO COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33560 | AROCHO COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780057 | AROCHO COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33562 | AROCHO COLON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33563 | AROCHO COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 33564 | AROCHO CORDERO, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33565 | AROCHO CORDOVA, ABISAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33566 | AROCHO CORREA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33569 | AROCHO CORTES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33570 | AROCHO CRUZ, BERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33571 | Arocho Cruz, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33573 | Arocho Cruz, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33574 | AROCHO CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33575 | Arocho Cruz, Maria De Los A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33576 | AROCHO CRUZ, MELVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33577 | Arocho Cruz, Milagros I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33578 | AROCHO DE DELGADO, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33579 | AROCHO DE JESUS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780058 | AROCHO DE JESUS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33581 | AROCHO DE JESUS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33583 | AROCHO DE LEON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33584 | AROCHO DE RAMIREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33585 | AROCHO DEGRO, REYMON E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780059 | AROCHO DIAZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33589 | AROCHO DIAZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33590 | AROCHO ESTEVES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33591 | AROCHO FELICIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33592 | AROCHO FELIX, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33593 | AROCHO FELIX, ANA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780060 | AROCHO FERMAINT, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33594 | AROCHO FERMAINT, HERMES Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33596 | AROCHO FIGUEROA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33598 | AROCHO FONT, AWILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33599 | Arocho Font, Mario E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33600 | AROCHO GALAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33601 | AROCHO GARCIA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780061 | AROCHO GARCIA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33602 | AROCHO GARCIA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33603 | Arocho Gonzalez, Abel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33605 | AROCHO GONZALEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33606 | AROCHO GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33607 | AROCHO GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33609 | AROCHO GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33611 | Arocho Gonzalez, Eliezer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33613 | AROCHO GONZALEZ, ENVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33614 | Arocho Gonzalez, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33615 | Arocho Gonzalez, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33616 | AROCHO GONZALEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33619 | AROCHO GONZALEZ, KARINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33620 | AROCHO GONZALEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33621 | AROCHO GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33623 | AROCHO GONZALEZ, MIRTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33627 | AROCHO GONZALEZ, RODNEY J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33628 | AROCHO GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780062 | AROCHO GONZALEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33629 | AROCHO GONZALEZ, SHARON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33632 | AROCHO GUZMAN, DENISMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33636 | AROCHO HERNANDEZ, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 33637 | AROCHO HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33638 | AROCHO HERNANDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33642 | AROCHO HERNANDEZ, RENAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33643 | AROCHO HERNANDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33644 | AROCHO HERNANDEZ, SHAREGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33645 | AROCHO HERNANDEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33646 | Arocho Hernandez, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33647 | Arocho Herrera, Ricardo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33649 | Arocho Irizarry, Edwin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33650 | AROCHO IRIZARRY, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33651 | Arocho Irizarry, Marcos C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33652 | Arocho Irizarry, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33653 | AROCHO JIMENEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33654 | AROCHO JIMENEZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33655 | Arocho Jimenez, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780063 | AROCHO JIMENEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780064 | AROCHO LAUREANO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33660 | AROCHO LAUREANO, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33661 | AROCHO LLANTIN, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33662 | AROCHO LOPEZ, JOSE FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33663 | AROCHO LOPEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33665 | AROCHO LOPEZ, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33666 | Arocho Lugo, Xavier Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33667 | AROCHO MALDONADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33669 | AROCHO MALDONADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33672 | AROCHO MARTINEZ, ANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780065 | AROCHO MARTINEZ, ANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33673 | AROCHO MARTINEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780066 | AROCHO MARTINEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33675 | AROCHO MARTINEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780067 | AROCHO MARTINEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256912 | AROCHO MARTINEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33678 | AROCHO MEDINA, ALEX J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33679 | AROCHO MEDINA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780068 | AROCHO MEDINA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33681 | Arocho Medina, Marangely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33682 | AROCHO MEDINA, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33683 | AROCHO MEJIAS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780069 | AROCHO MEJIAS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33685 | Arocho Mendez, Rosita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33686 | AROCHO MERCADO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33688 | AROCHO MERCADO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33690 | AROCHO MERCADO, MIRTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33691 | AROCHO MERCADO, NEREYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33692 | AROCHO MOLINA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33693 | AROCHO MONTES, ARELIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33694 | AROCHO MORENO, SHARLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33696 | AROCHO NEGRON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780070 | AROCHO NEGRON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33697 | AROCHO NEGRON, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33698 | AROCHO NIEVES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33699 | AROCHO NIEVES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33700 | AROCHO NIEVES, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 780071 | AROCHO NIEVES, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33701 | AROCHO NIEVES, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780072 | AROCHO NIEVES, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33702 | AROCHO NIEVES, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33703 | AROCHO NIEVES, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33704 | AROCHO NIEVES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33705 | AROCHO NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33706 | AROCHO NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780073 | AROCHO NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33707 | AROCHO NUNEZ, ELIX S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33708 | AROCHO NUNEZ, HERENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33712 | AROCHO ORTIZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33713 | Arocho Ortiz, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33714 | AROCHO OZONA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33715 | AROCHO PADILLA, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33716 | AROCHO PAGAN, GEOVANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33718 | AROCHO PENA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33719 | AROCHO PENA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780074 | AROCHO PENA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33720 | AROCHO PENDAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33721 | AROCHO PENDAS, NORMANED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33722 | AROCHO PENDAS, SARELY DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780075 | AROCHO PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33724 | AROCHO PEREZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33726 | AROCHO PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780076 | AROCHO PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33727 | AROCHO PEREZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33728 | Arocho Perez, Hector A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33729 | Arocho Perez, Isaias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33730 | AROCHO PEREZ, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33731 | AROCHO PIRIS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33732 | AROCHO PIRIS, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33734 | AROCHO RAMIREZ, GLORINEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33735 | AROCHO RAMIREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33739 | AROCHO REPOLLET, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780077 | AROCHO REPOLLET, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33740 | AROCHO REYES, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780078 | AROCHO RIOS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33741 | AROCHO RIOS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780079 | AROCHO RIOS, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33742 | AROCHO RIOS, LUZ DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780080 | AROCHO RIOS, LUZ DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33743 | AROCHO RIOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33744 | AROCHO RIOS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780081 | AROCHO RIOS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33745 | AROCHO RIVERA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33746 | AROCHO RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33747 | AROCHO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33750 | Arocho Rivera, Euclides | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33751 | AROCHO RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780082 | AROCHO RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33753 | AROCHO RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780083 | AROCHO RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33754 | AROCHO RIVERA, YARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 33758 | AROCHO RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780084 | AROCHO RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33760 | AROCHO RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33761 | AROCHO RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33763 | AROCHO RODRIGUEZ, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33764 | AROCHO RODRIGUEZ, ROSA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33765 | Arocho Rodriguez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780085 | AROCHO ROMAN, SAULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33768 | AROCHO ROSA, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33769 | AROCHO ROSADO, AYMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33770 | AROCHO ROSADO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33772 | AROCHO RUIZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33774 | Arocho Saltar, Carlos E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33775 | Arocho Saltar, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33778 | AROCHO SANCHEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33779 | AROCHO SANCHEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33781 | AROCHO SANCHEZ, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33782 | AROCHO SANCHEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33783 | AROCHO SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33786 | Arocho Santiago, Luis D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33789 | AROCHO SANTIAGO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33790 | AROCHO SANTIAGO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33791 | AROCHO SANTIAGO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33793 | AROCHO SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33794 | AROCHO SANTOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33795 | AROCHO SANTOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33796 | AROCHO SCHMIDT, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33797 | AROCHO SEGUINOT, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780086 | AROCHO SERRANO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33798 | AROCHO SERRANO, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33800 | AROCHO SOSA, JENNIFER L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33801 | AROCHO SOTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33802 | Arocho Soto, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780087 | AROCHO SOTO, CELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33803 | AROCHO SOTO, CELIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780088 | AROCHO SOTO, CELIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33804 | AROCHO SOTO, EDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33805 | AROCHO SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33806 | AROCHO SOTO, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33807 | AROCHO SOTO, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780089 | AROCHO SOTO, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33808 | AROCHO SOTO, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33811 | Arocho Torres, Cesar M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33812 | AROCHO TORRES, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33813 | AROCHO TORRES, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33814 | AROCHO TORRES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33817 | AROCHO TRINIDAD, GRISELL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33821 | Arocho Valentin, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33822 | AROCHO VALENTIN, ZULEYKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33823 | AROCHO VALLE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33825 | Arocho Vargas, Luis I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33826 | AROCHO VEGA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33827 | Arocho Vega, Jose Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33828 | AROCHO VELAZQ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 33829 | AROCHO VELAZQUEZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33830 | AROCHO VELAZQUEZ, LUDITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780090 | AROCHO VELAZQUEZ, LUDITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33831 | AROCHO VELEZ DE OLIVARES, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33833 | AROCHO VELEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33834 | AROCHO VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33836 | AROCHO VELEZ, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33837 | AROCHO VELEZ, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780091 | AROCHO VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33838 | AROCHO VELEZ, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33839 | AROCHO VELEZ, LINDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33840 | AROCHO VELEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33841 | AROCHO VELEZ, NORMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33843 | AROCHO VERA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33844 | AROCHO VERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33846 | AROCHO VERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780092 | AROCHO VIDAL, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33847 | AROCHO VIDAL, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780093 | AROCHO ZENO, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33849 | AROCHO ZENON, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33851 | AROCHO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33860 | ARONSON MCNALLY, ANNE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33864 | AROSEMENA MUNOZ, EDUARDO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33865 | AROT VELAZQUEZ, TRAVIESO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33870 | ARQUERON CARTAGENA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33871 | ARQUINZONI ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33874 | ARRAIZA ANTONMATTEI, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33877 | ARRAIZA CABAN, TANIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33880 | ARRAIZA GONZALEZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33881 | ARRAIZA GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33882 | ARRAIZA NAVAS, CARMINA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33883 | ARRAIZA ROLON, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33886 | ARRAUT RAMIREZ, HARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33889 | ARREAGA FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33890 | ARREAGA MUNIZ, EDWIN AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33891 | ARREAGA MUNIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33892 | ARREAGA VALENTIN, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33893 | ARREAGA VALENTIN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33894 | ARREAGA VALENTIN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33895 | ARREAGA VALENTIN, SAMMY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780094 | ARRECHE ORTIZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33896 | ARRECHE ROSARIO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33899 | ARREGOITIA DIAZ, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33900 | ARREIZAGA ROJAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33902 | Arriaga Barreto, Felix Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33904 | ARRIAGA CASTRO, YEISA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33905 | ARRIAGA CASTRO, YEISA ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33906 | ARRIAGA COLON, IVONNE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33908 | ARRIAGA CORREA, CANDIDO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33909 | ARRIAGA CORREA, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33911 | ARRIAGA CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33912 | ARRIAGA FALCON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 33913 | ARRIAGA FRANCIS, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780095 | ARRIAGA FRANCIS, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33914 | ARRIAGA GARCIA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33915 | ARRIAGA GOMEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780096 | ARRIAGA LEBRON, KAYLEE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33916 | ARRIAGA MADURO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33917 | ARRIAGA MALDONADO, YOLANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33919 | ARRIAGA MEDINA, FRANLISHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33922 | ARRIAGA OCASIO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780097 | ARRIAGA ONEILL, RAISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33923 | ARRIAGA ONEILL, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33925 | ARRIAGA ORTIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33926 | ARRIAGA PADILLA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33927 | ARRIAGA PELUYERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780098 | ARRIAGA PEREZ, ANNETTE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33928 | ARRIAGA PEREZ, ANNETTE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780099 | ARRIAGA PEREZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33929 | ARRIAGA PEREZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780100 | ARRIAGA PEREZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33930 | ARRIAGA PEREZ, ZYDNIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33932 | ARRIAGA PIQEIRO, IDIBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33933 | ARRIAGA RAMOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33934 | ARRIAGA RAMOS, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33936 | ARRIAGA RIOS, ADMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33937 | ARRIAGA RIOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780101 | ARRIAGA RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780102 | ARRIAGA RIOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33938 | ARRIAGA RIOS, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33939 | ARRIAGA RIVERA, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33940 | ARRIAGA RIVERA, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33941 | ARRIAGA RIVERA, JENNIFER N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33943 | ARRIAGA SANCHEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33945 | ARRIAGA TORRES, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33946 | ARRIAGA TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33947 | ARRIAGA TORRES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33949 | ARRIAGA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33950 | ARRIBAS CRUZ, LINSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33951 | ARRIBAS CRUZ, RICARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33952 | ARRIBAS MUNIZ, DEIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33953 | ARRIBAS RIVERA, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33955 | ARRIBAS RIVERA, MARIA DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33956 | ARRIBAS RIVERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33957 | ARRIBAS RIVERA, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33958 | ARRIETA CEDO, MARIDELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33959 | ARRIETA DE VIZCARRONDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33960 | ARRIETA DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33961 | ARRIETA HERNANDEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33963 | ARRIETA MALDONADO, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33965 | ARRIETA ORTIZ, BELEN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33967 | ARRIETA RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33969 | ARRIETA RAMOS, MARIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 780103 | ARRIETA RAMOS, MARIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33970 | ARRIETA RAMOS, ROSIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780104 | ARRIETA RAMOS, ROSIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33971 | ARRIETA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33974 | ARRIETA RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780105 | ARRIETA ROLON, ANELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33976 | ARRIETA TAVAREZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33977 | ARRIETA VALDIVIA, POLA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33979 | ARRIGOITIA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33981 | ARRIGOITIA ROJAS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33982 | ARRIGOITIA SOTO, YASHIRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33985 | ARRILLAGA CASTRO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33986 | ARRILLAGA ESTRELLA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33988 | ARRILLAGA MONTALVO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33989 | ARRILLAGA MONTALVO, SANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33990 | ARRILLAGA MONTALVO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33991 | ARRILLAGA REYES, ILEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33992 | ARRILLAGA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33994 | ARRIVI SILVA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33995 | ARRLLAGA ARMENDARIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33996 | ARROBA BELMONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780106 | ARROCHO MARTINEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33998 | ARROCHO MEDINA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33999 | ARROCHO RIVERA, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34008 | ARROYO ACEVEDO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34009 | ARROYO ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34010 | ARROYO ACEVEDO, HIRAM VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34011 | Arroyo Acevedo, Jose S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34016 | ARROYO ACOSTA, JAELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34017 | ARROYO ACOSTA, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780107 | ARROYO ACOSTA, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34018 | ARROYO ACOSTA, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34020 | ARROYO ADORNO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780108 | ARROYO ADORNO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34022 | Arroyo Agosto, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34022 | Arroyo Agosto, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780109 | ARROYO AGOSTO, YANELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34024 | ARROYO AGUILAR, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34026 | ARROYO AGUIRRECHEA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34029 | ARROYO ALBIZU, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34032 | ARROYO ALEMAN, MILTON I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34034 | ARROYO ALFONSO, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34035 | ARROYO ALGARIN, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34040 | ARROYO ALICEA, EDITH Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780110 | ARROYO ALICEA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34042 | ARROYO ALICEA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34043 | ARROYO ALICEA, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34044 | ARROYO ALOMAR, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34045 | ARROYO ALVARADO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34046 | ARROYO ALVARADO, ELY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780111 | ARROYO ALVAREZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 34049 | ARROYO ALVAREZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34050 | ARROYO ALVAREZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34051 | ARROYO ALVAREZ, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780112 | ARROYO ALVAREZ, RUTH D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34053 | ARROYO AMADEO, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34054 | ARROYO AMEZQUITA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34056 | ARROYO ANDINO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34057 | ARROYO ANDINO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34058 | ARROYO ANDRILLON, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34059 | ARROYO ANDUJAR, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34060 | ARROYO APARICIO, AIDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34062 | ARROYO APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34063 | ARROYO ARCE, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34065 | ARROYO AROCHO, GLORYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34066 | Arroyo Arocho, Victor O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34068 | Arroyo Arroyo, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34069 | ARROYO ARROYO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34070 | ARROYO ARROYO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34071 | ARROYO ARROYO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34072 | Arroyo Arroyo, Felix J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34074 | ARROYO ARROYO, GUSTAVO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34075 | ARROYO ARROYO, JEDITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34077 | ARROYO ARROYO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34078 | ARROYO ARROYO, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34081 | ARROYO ARROYO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34082 | ARROYO ARROYO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34083 | ARROYO ARROYO, RAMONA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34085 | ARROYO ARROYO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780113 | ARROYO ATILES, CRISTOPHER I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34087 | ARROYO AVILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34088 | ARROYO AVILES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34089 | ARROYO AVILES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34090 | ARROYO AYALA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34093 | ARROYO AYALA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780114 | ARROYO AYALA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780115 | ARROYO AYALA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34095 | ARROYO AYALA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780116 | ARROYO AYALA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34096 | ARROYO AYALA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34097 | ARROYO AYALA, SULLYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34098 | ARROYO BADILLO, AYXA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34099 | Arroyo Baez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34101 | ARROYO BECERRIL, DAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780117 | ARROYO BECERRIL, DAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34102 | ARROYO BELEN, RANDY O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34103 | ARROYO BELLIDO, ESTRELLA DEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34104 | ARROYO BELLIDO, PATRIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34105 | ARROYO BELTRAN, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34106 | ARROYO BENERO, MANUEL ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34107 | ARROYO BENITEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 34110 | ARROYO BERMEJILLO, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34111 | ARROYO BERMUDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780118 | ARROYO BERRIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34113 | ARROYO BERRIOS, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780119 | ARROYO BERRIOS, LYANITZELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34114 | Arroyo Berrios, Magaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34116 | ARROYO BERRIOS, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34119 | ARROYO BETANCOURT, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34120 | ARROYO BOADA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34121 | Arroyo Boada, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34122 | ARROYO BOADA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34125 | ARROYO BOLANOS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34126 | ARROYO BOLANOS, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34127 | ARROYO BOLERIN, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34128 | ARROYO BON, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34129 | Arroyo Bon, Claudia Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34130 | ARROYO BON, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34131 | ARROYO BONHOME, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34133 | ARROYO BONHOME, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34135 | Arroyo Bonilla, Eliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34136 | ARROYO BONILLA, SADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34137 | ARROYO BORGES, HARLINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34139 | ARROYO BORRERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34140 | ARROYO BORRERO, MAREXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34142 | Arroyo Borrero, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34143 | ARROYO BORRERO, RUTH D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34145 | Arroyo Bracero, Luis G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34147 | ARROYO BRAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34152 | ARROYO BURGOS, GERALDYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34153 | ARROYO BURGOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34156 | ARROYO BURGOS, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34157 | ARROYO CALDERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34159 | ARROYO CALDERON, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34160 | ARROYO CALIXTO, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34161 | ARROYO CALIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780120 | ARROYO CALIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34162 | Arroyo Camacho, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34163 | ARROYO CAMACHO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34164 | ARROYO CAMACHO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34165 | ARROYO CAMACHO, ISABEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34166 | Arroyo Camacho, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780121 | ARROYO CAMACHO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34168 | ARROYO CAMACHO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34169 | ARROYO CAMACHO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34170 | ARROYO CAMACHO, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34171 | ARROYO CAMACHO, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34172 | ARROYO CAMACHO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34174 | ARROYO CAMACHO, ZAIDA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34176 | ARROYO CANALES, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780122 | ARROYO CANDELARIO, ERTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34177 | ARROYO CANDELARIO, ERTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34178 | Arroyo Candelario, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34179 | Arroyo Cantres, Luis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 34180 | ARROYO CARABALLO, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780123 | ARROYO CARABALLO, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34181 | ARROYO CARBALLO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34182 | ARROYO CARDONA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780124 | ARROYO CARDOZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34183 | ARROYO CARDOZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34184 | ARROYO CARDOZA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34185 | ARROYO CARRASQUILLO, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34187 | ARROYO CARRASQUILLO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780125 | ARROYO CARRASQUILLO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34188 | ARROYO CARRERAS, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34190 | ARROYO CARRION, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780126 | ARROYO CARRUBBA, SONMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780127 | ARROYO CASANOVA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34191 | ARROYO CASANOVA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34193 | ARROYO CASIANO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34194 | ARROYO CASIANO, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34195 | ARROYO CASIANO, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34196 | ARROYO CASILLA, YUANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34197 | ARROYO CASILLA, ZOEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34198 | ARROYO CASILLAS, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34199 | ARROYO CASILLAS, WENDALISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780128 | ARROYO CASILLAS, WENDALISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780129 | ARROYO CASILLAS, ZOEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34200 | ARROYO CASTILLO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34201 | Arroyo Castillo, Edwin Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34202 | ARROYO CASTILLO, NEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34203 | ARROYO CASTILLO, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34204 | ARROYO CASTRO, AMALID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34206 | ARROYO CASTRO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34209 | ARROYO CEDENO, FLOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34210 | ARROYO CHARNECO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34212 | ARROYO CHINEA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34213 | ARROYO CHIQUES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34215 | ARROYO CINTRON, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34216 | ARROYO CINTRON, ANIBAL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34219 | ARROYO CINTRON, MAGSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780130 | ARROYO CINTRON, MAGSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780131 | ARROYO CINTRON, MAGSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34221 | ARROYO CINTRON, ROBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34224 | ARROYO CLAUDIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34225 | ARROYO CLAUDIO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34227 | ARROYO CLAUDIO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34228 | ARROYO CLAUDIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34229 | ARROYO CLAUDIO, NITZARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34230 | ARROYO COCHRAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34231 | ARROYO COLLAZO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34232 | ARROYO COLLAZO, YASIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34233 | Arroyo Colomer, Jorge A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34234 | ARROYO COLOMER, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34235 | ARROYO COLOMER, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34236 | Arroyo Colomer, Maria De Los A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 34237 | ARROYO COLON, ADA IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34239 | ARROYO COLON, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34241 | ARROYO COLON, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34242 | ARROYO COLON, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34243 | Arroyo Colon, Edil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34244 | ARROYO COLON, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780132 | ARROYO COLON, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34246 | ARROYO COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34247 | ARROYO COLON, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34248 | ARROYO COLON, NALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34249 | ARROYO COLON, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34252 | ARROYO COLON, SU AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34253 | ARROYO COLON, TOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34255 | Arroyo Concepcion, Jesusa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34256 | ARROYO CONDE, ELBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34259 | ARROYO CORA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34260 | ARROYO CORA, EVA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34262 | ARROYO CORDERO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780133 | ARROYO CORIANO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34265 | ARROYO CORIANO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780134 | ARROYO CORREA, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34267 | ARROYO CORREA, WILDELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34268 | Arroyo Cortes, Carlos A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34269 | ARROYO CORTES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34270 | ARROYO CORTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34271 | Arroyo Cortes, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34272 | ARROYO CORTES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34273 | Arroyo Cortes, Yajaira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34275 | ARROYO CRESPO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34276 | ARROYO CRESPO, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34279 | ARROYO CRESPO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34281 | ARROYO CRESPO, LEVI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34283 | ARROYO CRESPO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34284 | ARROYO CRESPO, NIXA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34285 | Arroyo Cruz, Abimael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34211 | Arroyo Cruz, Abner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780135 | ARROYO CRUZ, ADRIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34286 | ARROYO CRUZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34287 | ARROYO CRUZ, ANA MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780136 | ARROYO CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34288 | ARROYO CRUZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34289 | ARROYO CRUZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780137 | ARROYO CRUZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34290 | ARROYO CRUZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34292 | ARROYO CRUZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780138 | ARROYO CRUZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34294 | Arroyo Cruz, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780139 | ARROYO CRUZ, JAMET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34295 | ARROYO CRUZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34296 | ARROYO CRUZ, JESSYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34297 | ARROYO CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34298 | ARROYO CRUZ, JOHANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34299 | ARROYO CRUZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34300 | ARROYO CRUZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 34301 | ARROYO CRUZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780140 | ARROYO CRUZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34302 | ARROYO CRUZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34303 | ARROYO CRUZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34304 | ARROYO CRUZ, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34305 | ARROYO CRUZ, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34307 | ARROYO CRUZ, NERIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34308 | ARROYO CRUZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34310 | ARROYO CRUZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780141 | ARROYO CRUZ, SHARON E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780142 | ARROYO CRUZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34312 | ARROYO CRUZ,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34313 | ARROYO CRUZADO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34315 | ARROYO CRUZADO, SARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34316 | ARROYO DAVILA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34319 | ARROYO DAVILA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34320 | ARROYO DAVILA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34321 | ARROYO DE BERROCAL, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34323 | ARROYO DE JESUS, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34324 | ARROYO DE JESUS, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34325 | ARROYO DE JESUS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34326 | ARROYO DE JESUS, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780143 | ARROYO DE JESUS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34327 | ARROYO DE JESUS, JAMIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34332 | Arroyo De Jesus, Luis I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34333 | ARROYO DE JESUS, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34334 | Arroyo De Jesus, Luis O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780144 | ARROYO DE JESUS, SULEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780145 | ARROYO DE LEON, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34335 | ARROYO DE LLITERAS, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34336 | ARROYO DE TORO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34337 | ARROYO DE TRAVERSO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34341 | ARROYO DEL RIO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34342 | ARROYO DEL RIO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34343 | ARROYO DEL RIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34344 | ARROYO DEL VALLE, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34345 | ARROYO DELESTRE, JOANNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34347 | ARROYO DELGADO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780146 | ARROYO DELGADO, LIZZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34349 | ARROYO DELGADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34351 | ARROYO DIAZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34352 | ARROYO DIAZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34354 | ARROYO DIAZ, ANA CELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34355 | ARROYO DIAZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34356 | ARROYO DIAZ, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34357 | ARROYO DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34358 | ARROYO DIAZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34359 | ARROYO DIAZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34360 | ARROYO DIAZ, IVAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34363 | ARROYO DIAZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34365 | Arroyo Diaz, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34366 | ARROYO DIAZ, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780147 | ARROYO DIAZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34367 | ARROYO DIAZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 34373 | ARROYO DIAZ, YANITZA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34376 | ARROYO DONES, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34377 | ARROYO DONES, YANISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34378 | ARROYO DUMENG, EILEEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34379 | ARROYO ECHEVARRIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34380 | ARROYO ECHEVARRIA, ENIDSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34381 | ARROYO ECHEVARRIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34382 | ARROYO ECHEVARRIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34383 | ARROYO ECHEVARRIA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34384 | ARROYO ECHEVERRIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34386 | ARROYO ESCALERA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34387 | ARROYO ESPADA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780148 | ARROYO ESPADA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34388 | ARROYO ESTARELLAS, GLORIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34390 | ARROYO ESTRADA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780149 | ARROYO ESTRADA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34392 | ARROYO FALERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34393 | ARROYO FARGAS, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34394 | ARROYO FARIA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780150 | ARROYO FELICIANO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34396 | ARROYO FELICIANO, EMMELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34397 | ARROYO FELICIANO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34399 | ARROYO FELICIANO, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34401 | ARROYO FELICIANO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780151 | ARROYO FELICIANO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780152 | ARROYO FELICIANO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34402 | ARROYO FELICIANO, SERAPIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34403 | ARROYO FELICIANO,ELPIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34406 | ARROYO FERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34407 | ARROYO FERNANDEZ, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34408 | ARROYO FERNANDEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34409 | ARROYO FERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780153 | ARROYO FERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34410 | ARROYO FERNANDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34411 | ARROYO FERNANDEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34412 | ARROYO FERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34413 | ARROYO FERNANDEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34414 | ARROYO FERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34414 | ARROYO FERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34415 | ARROYO FERNANDEZ, RAUL OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34416 | ARROYO FERRER, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34417 | ARROYO FERRER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780155 | ARROYO FERRER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34419 | ARROYO FERRER, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34420 | Arroyo Ferrer, Maria I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780156 | ARROYO FIGUEROA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34421 | ARROYO FIGUEROA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34422 | ARROYO FIGUEROA, BRYAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34424 | ARROYO FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34425 | ARROYO FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34427 | ARROYO FIGUEROA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34428 | ARROYO FIGUEROA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34429 | ARROYO FIGUEROA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 34431 | ARROYO FIGUEROA, ILSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34432 | ARROYO FIGUEROA, JANICE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34433 | ARROYO FIGUEROA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780157 | ARROYO FIGUEROA, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780158 | ARROYO FIGUEROA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34434 | Arroyo Figueroa, Luciano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34435 | ARROYO FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34436 | ARROYO FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34437 | ARROYO FIGUEROA, MARIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34439 | ARROYO FIGUEROA, MIZAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34441 | Arroyo Figueroa, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34443 | Arroyo Figueroa, Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34446 | ARROYO FIGUEROA, WIDALYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34447 | ARROYO FIGUEROA, WILMIRETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34448 | ARROYO FLORES, EDGAR NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34450 | ARROYO FLORES, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34451 | ARROYO FLORES, ZAHIANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34452 | ARROYO FONSECA, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34453 | ARROYO FONSECA, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34454 | ARROYO FONSECA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34456 | ARROYO FONSECA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34457 | ARROYO FONSECA, JOSEFA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780159 | ARROYO FONSECA, JOSEFA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34458 | ARROYO FONTANEZ, LOVERYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34459 | ARROYO FRADERA, CECYHERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34461 | ARROYO FRANQUI, GEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34463 | ARROYO FRANQUI, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34464 | Arroyo Fratichelli, Carlos M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34465 | ARROYO FRED, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34467 | ARROYO FUENTES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34469 | ARROYO FUENTES, IVETTE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34470 | ARROYO FUENTES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34473 | ARROYO GALARZA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34474 | ARROYO GALARZA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780160 | ARROYO GALARZA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34476 | Arroyo Galarza, Josue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34477 | ARROYO GALARZA, LUCY I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780161 | ARROYO GARCIA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34478 | ARROYO GARCIA, ERICK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34480 | ARROYO GARCIA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34482 | ARROYO GARCIA, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34483 | ARROYO GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34485 | ARROYO GARCIA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780162 | ARROYO GARCIA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780163 | ARROYO GARCIA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34486 | ARROYO GARCIA, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34488 | ARROYO GARCIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780164 | ARROYO GARCIA, WILMIRETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34489 | ARROYO GELABERT, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34490 | ARROYO GELABERT, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34491 | ARROYO GERENA, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34492 | ARROYO GIRONA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34494 | ARROYO GOMEZ, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 34497 | ARROYO GOMEZ, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34498 | Arroyo Gomez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34500 | ARROYO GONZALEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780165 | ARROYO GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34502 | ARROYO GONZALEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34503 | ARROYO GONZALEZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34504 | ARROYO GONZALEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34506 | ARROYO GONZALEZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34507 | ARROYO GONZALEZ, CARMEN LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34508 | ARROYO GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34509 | ARROYO GONZALEZ, CELIAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34510 | ARROYO GONZALEZ, CESAR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34511 | ARROYO GONZALEZ, CESAR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34512 | ARROYO GONZALEZ, CLARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34513 | ARROYO GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34514 | ARROYO GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34515 | ARROYO GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780166 | ARROYO GONZALEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34516 | ARROYO GONZALEZ, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34518 | ARROYO GONZALEZ, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34519 | ARROYO GONZALEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780167 | ARROYO GONZALEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34520 | ARROYO GONZALEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34522 | ARROYO GONZALEZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34523 | ARROYO GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34524 | ARROYO GONZALEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34525 | ARROYO GONZALEZ, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780168 | ARROYO GONZALEZ, LIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34527 | ARROYO GONZALEZ, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34529 | ARROYO GONZALEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34530 | ARROYO GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780169 | ARROYO GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34531 | ARROYO GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34533 | ARROYO GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34534 | ARROYO GONZALEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34535 | ARROYO GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34536 | ARROYO GONZALEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34537 | ARROYO GONZALEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780170 | ARROYO GONZALEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780171 | ARROYO GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34540 | ARROYO GRACIA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34541 | ARROYO GRACIA, ENRIQUETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34543 | Arroyo Graniela, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34544 | ARROYO GRANIELA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34545 | ARROYO GRANIELA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34546 | ARROYO GRAULAU, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34547 | ARROYO GUADALUPE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780172 | ARROYO GUADALUPE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34548 | Arroyo Guadalupe, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34550 | ARROYO GUERRA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780173 | ARROYO GUILBE, INGRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34551 | ARROYO GUILBE, INGRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 34552 | ARROYO GUTIERREZ, RAUL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34554 | ARROYO GUZMAN, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780174 | ARROYO GUZMAN, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34555 | ARROYO GUZMAN, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34556 | ARROYO GUZMAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34557 | ARROYO GUZMAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780175 | ARROYO GUZMAN, ROCIO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34558 | ARROYO GUZMAN, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34559 | ARROYO GUZMAN, SOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34561 | ARROYO HEREDIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34563 | ARROYO HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34562 | ARROYO HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780176 | ARROYO HERNANDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34565 | ARROYO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34566 | Arroyo Hernandez, Johanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780177 | ARROYO HERNANDEZ, JOHANNE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34568 | ARROYO HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34569 | ARROYO HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34571 | ARROYO HERNANDEZ, JULIARIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34572 | ARROYO HERNANDEZ, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34573 | ARROYO HERNANDEZ, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780178 | ARROYO HERNANDEZ, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34574 | ARROYO HERNANDEZ, MAGDIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34575 | ARROYO HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34576 | ARROYO HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34577 | ARROYO HERNANDEZ, RUTH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34578 | ARROYO HERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34582 | ARROYO HILERIO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34585 | ARROYO IRIZARRY, FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34586 | ARROYO IRIZARRY, FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34590 | ARROYO JARA, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34595 | ARROYO JIMENEZ, SASHA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34596 | ARROYO JORDAN, CHRIST M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780179 | ARROYO JORDAN, STEPHANIE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780180 | ARROYO JORGE, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34597 | ARROYO JORGE, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34599 | ARROYO JUSINO, PETRIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34601 | ARROYO LANDAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34603 | ARROYO LARACUENTE, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34604 | ARROYO LARACUENTE,ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34605 | ARROYO LAUREANO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34606 | ARROYO LAUREANO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34608 | ARROYO LEBRON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34609 | ARROYO LEBRON, FORTUNATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34610 | ARROYO LEBRON, ILEANEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34611 | ARROYO LEBRON, JANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34612 | ARROYO LEBRON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34613 | ARROYO LEBRON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780181 | ARROYO LEBRON, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34614 | ARROYO LEBRON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34616 | ARROYO LECHUGA, ORIETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34617 | ARROYO LEDEE, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780182 | ARROYO LEDEE, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 34618 | ARROYO LEDEE, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34619 | ARROYO LEON, JOSSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34620 | ARROYO LEON, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34622 | ARROYO LEON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34623 | ARROYO LEVIS, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34625 | ARROYO LOPEZ, ANDELMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34626 | ARROYO LOPEZ, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780183 | ARROYO LOPEZ, EYMI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34628 | ARROYO LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34629 | ARROYO LOPEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34630 | ARROYO LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780184 | ARROYO LOPEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34631 | ARROYO LOPEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780185 | ARROYO LOPEZ, JOANI I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34632 | ARROYO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34633 | ARROYO LOPEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34635 | ARROYO LOPEZ, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34636 | ARROYO LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780186 | ARROYO LOPEZ, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34637 | ARROYO LOPEZ, MAYRA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34639 | ARROYO LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34638 | ARROYO LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34640 | ARROYO LOPEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34641 | ARROYO LOPEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34643 | ARROYO LOPEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780187 | ARROYO LOPEZ, SHADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34645 | ARROYO LOPEZ, SONIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34646 | ARROYO LOPEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34647 | ARROYO LOPEZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34648 | ARROYO LOPEZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780188 | ARROYO LOPEZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34650 | ARROYO LOZADA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34651 | ARROYO LOZADA, JOEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34652 | ARROYO LOZADA, JOEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780189 | ARROYO LOZADA, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34653 | Arroyo Luccioni, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34654 | ARROYO LUCENA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34655 | ARROYO LUGARO, AYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34656 | ARROYO LUGO, LAURA B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34658 | ARROYO LUGO, MARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34659 | ARROYO LUGO, SHIRLEY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34661 | ARROYO MACHUCA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34662 | ARROYO MALAVE, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34664 | ARROYO MALDONADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34665 | ARROYO MALDONADO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34666 | ARROYO MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34668 | ARROYO MALDONADO, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34669 | ARROYO MALDONADO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34671 | ARROYO MALDONADO, MIGUEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34672 | ARROYO MALDONADO, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34673 | ARROYO MALDONADO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34676 | ARROYO MANDEZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34681 | ARROYO MARRERO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780190 | ARROYO MARRERO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 34682 | ARROYO MARRERO, KETHLEEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34683 | ARROYO MARTINEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34685 | ARROYO MARTINEZ, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34687 | ARROYO MARTINEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34688 | ARROYO MARTINEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780191 | ARROYO MARTINEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34689 | Arroyo Martinez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34689 | Arroyo Martinez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34005 | ARROYO MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34690 | ARROYO MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34691 | Arroyo Martinez, Fray Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34692 | ARROYO MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34693 | ARROYO MARTINEZ, HAMARA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34695 | ARROYO MARTINEZ, ISLIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34696 | Arroyo Martinez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34698 | ARROYO MARTINEZ, LIZ V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34699 | ARROYO MARTINEZ, LONGINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34702 | ARROYO MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34704 | ARROYO MARTINEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34706 | Arroyo Martinez, Mariluz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780192 | ARROYO MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34707 | ARROYO MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34708 | ARROYO MARTINEZ, NATHANABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780193 | ARROYO MARTINEZ, NATHANAHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34709 | ARROYO MARTINEZ, NAYDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34710 | ARROYO MARTINEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34711 | Arroyo Martinez, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34712 | ARROYO MARTINEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34713 | ARROYO MARTINEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780194 | ARROYO MARTINEZ, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34715 | ARROYO MASSA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34716 | ARROYO MASSA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34717 | ARROYO MASSA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34718 | ARROYO MATIAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34719 | ARROYO MATIAS, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34720 | ARROYO MATIENZO, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780195 | ARROYO MATIENZO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34722 | ARROYO MATOS, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780196 | ARROYO MATOS, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34723 | ARROYO MATOS, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34724 | ARROYO MATOS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34725 | ARROYO MATOS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34726 | ARROYO MAYMI, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780197 | ARROYO MAYMI, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34728 | ARROYO MEDINA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34731 | ARROYO MEDINA, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34732 | ARROYO MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34734 | Arroyo Mejias, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34735 | Arroyo Mejias, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34736 | ARROYO MELENDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34737 | ARROYO MELENDEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34738 | ARROYO MELENDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34740 | Arroyo Melendez, Felix D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34741 | ARROYO MELENDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 34743 | ARROYO MELENDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34744 | ARROYO MELENDEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780198 | ARROYO MELENDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34745 | ARROYO MELENDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34746 | ARROYO MELENDEZ, WALESCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34748 | ARROYO MELENDEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780199 | ARROYO MENAY, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34751 | ARROYO MENAY, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34752 | ARROYO MENDEZ, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34753 | ARROYO MENDEZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34754 | ARROYO MENDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34755 | Arroyo Mendez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34756 | ARROYO MENDEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34758 | ARROYO MENDEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34759 | ARROYO MENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34760 | ARROYO MENDEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34761 | ARROYO MENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34762 | ARROYO MENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34763 | Arroyo Mendez, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34764 | ARROYO MENDEZ, NORMA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34765 | ARROYO MENDEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34766 | ARROYO MENDEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780200 | ARROYO MENDEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34767 | ARROYO MENDOZA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34768 | ARROYO MENDRE, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34769 | ARROYO MENDRE, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34770 | ARROYO MENDRE, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780201 | ARROYO MENDRE, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34771 | ARROYO MERCADER, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34773 | ARROYO MERCED, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34774 | ARROYO MILLAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780202 | ARROYO MILLAN, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34775 | ARROYO MIRANDA, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34776 | ARROYO MIRANDA, JOHANNA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34777 | ARROYO MIRANDA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34781 | Arroyo Mojica, Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34782 | ARROYO MOJICA, ZORAICHMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34783 | ARROYO MOLINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34784 | ARROYO MOLINA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34785 | ARROYO MOLINA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34786 | ARROYO MOLINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34787 | ARROYO MOLINA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780203 | ARROYO MONTALVO, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34788 | Arroyo Montalvo, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34789 | Arroyo Montalvo, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34790 | ARROYO MONTALVO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34791 | ARROYO MONTANEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34792 | ARROYO MONTES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34793 | ARROYO MONTES, INES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780204 | ARROYO MONTES, INES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34794 | ARROYO MONTIJO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34796 | ARROYO MONTIJO, LUIS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780205 | ARROYO MORALES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 34798 | ARROYO MORALES, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34799 | ARROYO MORALES, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34800 | ARROYO MORALES, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34801 | Arroyo Morales, Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34802 | ARROYO MORALES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780206 | ARROYO MORALES, ELYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34804 | ARROYO MORALES, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34805 | Arroyo Morales, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34806 | ARROYO MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34807 | ARROYO MORALES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780207 | ARROYO MORALES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34810 | ARROYO MORALES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34811 | Arroyo Morales, Iselisse T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34814 | ARROYO MORALES, JOSEPHINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34815 | ARROYO MORALES, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34816 | Arroyo Morales, Julio C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34817 | ARROYO MORALES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34818 | ARROYO MORALES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780208 | ARROYO MORALES, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34819 | ARROYO MORALES, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34821 | ARROYO MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34822 | ARROYO MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34823 | ARROYO MORALES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34826 | ARROYO MORALES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34827 | ARROYO MORALES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34828 | ARROYO MORALES,JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34829 | ARROYO MOYA, NANCY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34831 | ARROYO MUNIZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34832 | ARROYO MUNIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34833 | ARROYO MUÑIZ, LOURDES R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34834 | ARROYO MUNIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34835 | Arroyo Muniz, Luis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34836 | ARROYO MUNIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34837 | ARROYO MUNOZ, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34838 | ARROYO MUNOZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34839 | ARROYO MUNOZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34840 | ARROYO MURATTI, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780209 | ARROYO NATER, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34841 | ARROYO NATER, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34845 | ARROYO NAZARIO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34849 | ARROYO NEGRON, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780210 | ARROYO NEGRON, SASHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34850 | ARROYO NEGRON, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34851 | ARROYO NEGRONI, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780211 | ARROYO NIEVES, FRANCISCO K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34853 | ARROYO NIEVES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34854 | ARROYO NIEVES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34855 | ARROYO NIEVES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34856 | ARROYO NIEVES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34857 | Arroyo Nieves, Ricardo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34858 | ARROYO NIEVES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34861 | ARROYO NOVOA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34862 | ARROYO OCASIO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34863 | Arroyo Ocasio, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 34864 | ARROYO OCASIO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34865 | Arroyo Odiott, Maria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34865 | Arroyo Odiott, Maria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34867 | ARROYO OJEDA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34868 | Arroyo Oliveras, Fernando J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34869 | Arroyo Oliveras, Jose O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34870 | Arroyo Olivero, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34871 | ARROYO OLIVERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780212 | ARROYO OLIVIERI, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34872 | ARROYO OLIVIERI, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34873 | ARROYO OLIVIERI, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34874 | ARROYO OLIVIERI, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780213 | ARROYO OLIVIERI, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34875 | ARROYO OLIVIERI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34876 | ARROYO OLIVO, NILSA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34878 | ARROYO OLMO, DORIS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34879 | ARROYO O'NEILL, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34882 | ARROYO OQUENDO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34883 | Arroyo Ortega, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34884 | ARROYO ORTIZ, AIMEET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34884 | ARROYO ORTIZ, AIMEET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34885 | ARROYO ORTIZ, ANIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34886 | ARROYO ORTIZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34888 | ARROYO ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34889 | ARROYO ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34891 | ARROYO ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34892 | ARROYO ORTIZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34894 | ARROYO ORTIZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34895 | ARROYO ORTIZ, ERASMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34896 | ARROYO ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34897 | ARROYO ORTIZ, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34899 | ARROYO ORTIZ, GILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34900 | ARROYO ORTIZ, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780215 | ARROYO ORTIZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34901 | ARROYO ORTIZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34902 | ARROYO ORTIZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780216 | ARROYO ORTIZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34903 | ARROYO ORTIZ, IRVIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34904 | ARROYO ORTIZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34905 | ARROYO ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34906 | Arroyo Ortiz, Julio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780217 | ARROYO ORTIZ, KARINA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780218 | ARROYO ORTIZ, KRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34908 | ARROYO ORTIZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780219 | ARROYO ORTIZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34909 | ARROYO ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34911 | ARROYO ORTIZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34912 | ARROYO ORTIZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34913 | ARROYO ORTIZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34916 | Arroyo Ortiz, Mayra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34917 | ARROYO ORTIZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34919 | ARROYO ORTIZ, NOEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34920 | Arroyo Ortiz, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34921 | ARROYO ORTIZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 34922 | ARROYO ORTIZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34923 | ARROYO ORTIZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34924 | ARROYO ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34925 | ARROYO ORTIZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34927 | ARROYO OTERO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34928 | ARROYO OTERO, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34929 | ARROYO OTERO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34930 | Arroyo Otero, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34931 | ARROYO OTERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34932 | ARROYO OTERO, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34933 | ARROYO OTERO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780220 | ARROYO PABON, ALBA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34936 | ARROYO PACHECO, ALEJANDRO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34937 | ARROYO PACHECO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34938 | ARROYO PACHECO, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34939 | ARROYO PADILLA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34940 | ARROYO PADRO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34941 | Arroyo Padro, Leonardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34943 | ARROYO PAGAN, ADIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34944 | Arroyo Pagan, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780221 | ARROYO PAGAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34946 | ARROYO PAGAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34947 | ARROYO PALOU, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34949 | Arroyo Pantojas, Luis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34950 | ARROYO PEDRO, SONNY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34951 | ARROYO PENA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34952 | ARROYO PENA, CLARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34953 | ARROYO PENA, EVA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780222 | ARROYO PENA, NANCY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34956 | ARROYO PEREZ, AHMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34957 | ARROYO PEREZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34958 | ARROYO PEREZ, ALESSAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780223 | ARROYO PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34959 | ARROYO PEREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34960 | ARROYO PEREZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34961 | ARROYO PEREZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34962 | ARROYO PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34963 | ARROYO PEREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34964 | ARROYO PEREZ, EDUVIGIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34965 | ARROYO PEREZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34966 | Arroyo Perez, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34967 | Arroyo Perez, Glidden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34968 | ARROYO PEREZ, GLIDDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34971 | ARROYO PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34973 | ARROYO PEREZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34974 | Arroyo Perez, Jose R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34975 | ARROYO PEREZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34976 | ARROYO PEREZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34977 | ARROYO PEREZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34978 | ARROYO PEREZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34979 | ARROYO PEREZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780224 | ARROYO PEREZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34980 | ARROYO PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34983 | ARROYO PEREZ, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 34984 | ARROYO PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34985 | ARROYO PEREZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34986 | ARROYO PICART, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34987 | ARROYO PLAUD, RAFAELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34988 | ARROYO PLAUD, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34989 | ARROYO POMALES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34995 | ARROYO QUILES, YAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780225 | ARROYO QUILES, YAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780226 | ARROYO QUINONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34997 | ARROYO QUINONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34998 | ARROYO QUINONES, CLARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34999 | ARROYO QUINONES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35000 | ARROYO QUINONES, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35002 | ARROYO QUINONES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35003 | ARROYO QUINONES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35005 | ARROYO QUINONES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35008 | ARROYO QUINONEZ, EDDA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35009 | ARROYO QUINONEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35011 | ARROYO QUINTANA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780227 | ARROYO QUINTANA, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780228 | ARROYO QUINTANA, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35013 | ARROYO QUIROS, ELIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780229 | ARROYO QUIROS, ELIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35014 | ARROYO RAMIREZ, DARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35015 | ARROYO RAMIREZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35017 | ARROYO RAMIREZ, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35018 | ARROYO RAMIREZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35019 | ARROYO RAMIREZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35021 | ARROYO RAMIREZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35022 | ARROYO RAMIREZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35024 | ARROYO RAMOS, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35025 | ARROYO RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35026 | ARROYO RAMOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780230 | ARROYO RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35029 | ARROYO RAMOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35030 | ARROYO RAMOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35033 | ARROYO RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35034 | ARROYO RAMOS, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780231 | ARROYO RAMOS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35035 | ARROYO RAMOS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35036 | Arroyo Ramos, Loruama | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35038 | Arroyo Ramos, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35039 | ARROYO RAMOS, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35041 | ARROYO RAMOS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35045 | ARROYO RAMOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35046 | ARROYO RAMOS, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35049 | ARROYO RAMOS, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35050 | ARROYO RAYA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35051 | ARROYO RESTO, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35052 | ARROYO RESTO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35054 | ARROYO REYES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35055 | ARROYO REYES, ANGELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780232 | ARROYO REYES, ANN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35057 | ARROYO REYES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 35058 | ARROYO REYES, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35060 | ARROYO REYES, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35061 | ARROYO REYES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35062 | ARROYO REYES, SUNDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35063 | ARROYO REYES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35064 | ARROYO REYES, YAINEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35065 | ARROYO RIOS, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780233 | ARROYO RIOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35067 | ARROYO RIOS, CYNTHIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35068 | ARROYO RIOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35069 | ARROYO RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780234 | ARROYO RIOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780235 | ARROYO RIOS, FELIX W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35070 | ARROYO RIOS, FELIX W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780236 | ARROYO RIOS, YARITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35071 | ARROYO RIVAS, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35072 | ARROYO RIVAS, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35073 | Arroyo Rivera, Adalberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35074 | ARROYO RIVERA, ADDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35075 | ARROYO RIVERA, AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780237 | ARROYO RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35077 | ARROYO RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35078 | Arroyo Rivera, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35079 | ARROYO RIVERA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35081 | ARROYO RIVERA, DANETTE V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35082 | ARROYO RIVERA, DANETTE V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780238 | ARROYO RIVERA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35084 | Arroyo Rivera, Dennys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35085 | ARROYO RIVERA, DIALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35086 | ARROYO RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35087 | Arroyo Rivera, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35088 | ARROYO RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35089 | ARROYO RIVERA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35090 | ARROYO RIVERA, EVA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35091 | ARROYO RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780239 | ARROYO RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35092 | ARROYO RIVERA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35093 | ARROYO RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35094 | ARROYO RIVERA, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35095 | Arroyo Rivera, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35097 | ARROYO RIVERA, JONAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780240 | ARROYO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35101 | ARROYO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780241 | ARROYO RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780242 | ARROYO RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35102 | ARROYO RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35103 | ARROYO RIVERA, KILARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35104 | ARROYO RIVERA, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35105 | ARROYO RIVERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35108 | ARROYO RIVERA, MARC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780243 | ARROYO RIVERA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35109 | ARROYO RIVERA, MARYLIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35112 | ARROYO RIVERA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35113 | ARROYO RIVERA, MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 35114 | ARROYO RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35115 | Arroyo Rivera, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35116 | ARROYO RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35119 | Arroyo Rivera, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780244 | ARROYO RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35120 | ARROYO RIVERA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35122 | ARROYO RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35125 | ARROYO RIVERA, RAUL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35127 | ARROYO RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35129 | ARROYO RIVERA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780245 | ARROYO RIVERA, SONESHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35130 | ARROYO RIVERA, SULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35131 | ARROYO RIVERA, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780246 | ARROYO RIVERA, TAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35132 | ARROYO RIVERA, TAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35133 | ARROYO RIVERA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35135 | ARROYO RIVERA, TOMMY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35136 | ARROYO RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35137 | ARROYO RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780247 | ARROYO RIVERA, YEIZA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35138 | ARROYO RIVERA, YEIZA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35139 | ARROYO ROA, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35140 | ARROYO ROA, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35141 | ARROYO ROBLES, DENNIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35142 | ARROYO ROBLES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35143 | ARROYO ROBLES, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35144 | ARROYO ROBLES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35145 | ARROYO ROBLES, SHEILA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35147 | ARROYO RODIGUEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35149 | ARROYO RODRIGUEZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35150 | ARROYO RODRIGUEZ, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35151 | ARROYO RODRIGUEZ, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35152 | ARROYO RODRIGUEZ, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35153 | ARROYO RODRIGUEZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35155 | ARROYO RODRIGUEZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35156 | ARROYO RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35157 | ARROYO RODRIGUEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35158 | Arroyo Rodriguez, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35159 | ARROYO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35160 | ARROYO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35161 | ARROYO RODRIGUEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35162 | ARROYO RODRIGUEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35163 | ARROYO RODRIGUEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35166 | ARROYO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35167 | ARROYO RODRIGUEZ, EMMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35169 | ARROYO RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35170 | ARROYO RODRIGUEZ, EVELYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35171 | ARROYO RODRIGUEZ, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35172 | ARROYO RODRIGUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780248 | ARROYO RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35174 | ARROYO RODRIGUEZ, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35175 | ARROYO RODRIGUEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 780249 | ARROYO RODRIGUEZ, GERARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35178 | ARROYO RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35179 | ARROYO RODRIGUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35180 | ARROYO RODRIGUEZ, ILSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35181 | ARROYO RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780250 | ARROYO RODRIGUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35182 | ARROYO RODRIGUEZ, JERRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35183 | ARROYO RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35185 | ARROYO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35186 | ARROYO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35188 | Arroyo Rodriguez, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35189 | ARROYO RODRIGUEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35190 | ARROYO RODRIGUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35191 | ARROYO RODRIGUEZ, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35192 | ARROYO RODRIGUEZ, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35193 | ARROYO RODRIGUEZ, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780251 | ARROYO RODRIGUEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35194 | ARROYO RODRIGUEZ, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780252 | ARROYO RODRIGUEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35196 | ARROYO RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35197 | ARROYO RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35198 | ARROYO RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35199 | ARROYO RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35200 | Arroyo Rodriguez, Maritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35201 | ARROYO RODRIGUEZ, MARIVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35202 | ARROYO RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780253 | ARROYO RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35203 | ARROYO RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35205 | ARROYO RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35206 | Arroyo Rodriguez, Pedro J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35207 | ARROYO RODRIGUEZ, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35209 | ARROYO RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780254 | ARROYO RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35210 | ARROYO RODRIGUEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35211 | ARROYO RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35212 | ARROYO RODRIGUEZ, SAMALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35213 | ARROYO RODRIGUEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780255 | ARROYO RODRIGUEZ, SHAKIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780256 | ARROYO RODRIGUEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780257 | ARROYO RODRIGUEZ, VALERIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35217 | ARROYO RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35218 | ARROYO RODRIGUEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35219 | ARROYO RODRIGUEZ, YARADELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35219 | ARROYO RODRIGUEZ, YARADELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780259 | ARROYO RODRIGUEZ, ZAIRA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35222 | ARROYO ROJAS, LYMARY D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35223 | ARROYO ROJAS, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35224 | ARROYO ROJAS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35225 | ARROYO ROJAS, ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35226 | ARROYO ROJAS, WALDEMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35227 | ARROYO ROLDAN, AGAPITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35228 | ARROYO ROLDAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35229 | ARROYO ROLDAN, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35231 | ARROYO ROLDAN, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 35232 | ARROYO ROLDAN, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35233 | ARROYO ROLDAN, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35234 | ARROYO ROLDAN, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35235 | Arroyo Roman, Frances L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35236 | ARROYO ROMAN, MARY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35238 | ARROYO ROMEU, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35239 | Arroyo Rosa, Nadab A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35240 | ARROYO ROSA, NADAB A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35241 | ARROYO ROSA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35242 | ARROYO ROSA, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35244 | ARROYO ROSADO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780260 | ARROYO ROSADO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780261 | ARROYO ROSADO, GRABIELLIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35245 | ARROYO ROSADO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35246 | Arroyo Rosado, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35247 | ARROYO ROSADO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35249 | ARROYO ROSADO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35250 | ARROYO ROSADO, MAGDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35251 | ARROYO ROSADO, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780262 | ARROYO ROSADO, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35252 | ARROYO ROSADO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35253 | ARROYO ROSADO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35257 | ARROYO ROSARIO, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35258 | ARROYO ROSARIO, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35259 | Arroyo Rosario, Hector I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35260 | ARROYO ROSARIO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35263 | Arroyo Rosario, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35265 | ARROYO ROSARIO, RACHAEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35267 | ARROYO ROSASDO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35268 | ARROYO ROURA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35269 | Arroyo Roura, Melissa H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35271 | ARROYO RUBIO, FRANKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35274 | ARROYO RUIZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35275 | ARROYO RUIZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35276 | ARROYO RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35277 | ARROYO RUIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35278 | ARROYO RUIZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35280 | ARROYO RUIZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35281 | ARROYO RUIZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35283 | Arroyo Saez, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35284 | Arroyo Salaberrio, Martin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35287 | Arroyo Salaman, Dianny Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35288 | ARROYO SALAMAN, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35289 | ARROYO SALAS, KRYSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35290 | ARROYO SALAS, PATRICIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35291 | ARROYO SALGADO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35292 | ARROYO SALGADO, NAYDA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35293 | ARROYO SALGADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780263 | ARROYO SALGADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780264 | ARROYO SALGADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35295 | ARROYO SANCHEZ, ANA IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35296 | Arroyo Sanchez, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35297 | ARROYO SANCHEZ, ARLENE Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35298 | ARROYO SANCHEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 35299 | Arroyo Sanchez, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35300 | Arroyo Sanchez, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780265 | ARROYO SANCHEZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35304 | Arroyo Sanchez, Noelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35305 | ARROYO SANCHEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780266 | ARROYO SANCHEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35306 | ARROYO SANCHEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35307 | ARROYO SANCHEZ, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35308 | ARROYO SANCHEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780267 | ARROYO SANCHEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35309 | ARROYO SANTA, NORIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35310 | ARROYO SANTANA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35311 | ARROYO SANTANA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780268 | ARROYO SANTANA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35312 | ARROYO SANTANA, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35313 | ARROYO SANTIAGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35316 | ARROYO SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35317 | ARROYO SANTIAGO, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35318 | ARROYO SANTIAGO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35319 | ARROYO SANTIAGO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35320 | ARROYO SANTIAGO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780269 | ARROYO SANTIAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35321 | ARROYO SANTIAGO, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35322 | ARROYO SANTIAGO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35326 | Arroyo Santiago, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35327 | ARROYO SANTIAGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35329 | ARROYO SANTIAGO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35330 | ARROYO SANTIAGO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35331 | ARROYO SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35332 | ARROYO SANTIAGO, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35333 | ARROYO SANTIAGO, LUIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35335 | ARROYO SANTIAGO, LUZ CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35336 | ARROYO SANTIAGO, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35337 | ARROYO SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35338 | ARROYO SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35339 | ARROYO SANTIAGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35341 | ARROYO SANTIAGO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35342 | ARROYO SANTIAGO, ROSA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35343 | ARROYO SANTIAGO, YAMILA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35344 | ARROYO SANTIAGO, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780270 | ARROYO SANTONI, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35345 | ARROYO SANTONI, NILSA W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35346 | ARROYO SANTOS, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35349 | ARROYO SANTOS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35350 | ARROYO SANTOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35352 | ARROYO SAURI, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780271 | ARROYO SAURI, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35353 | ARROYO SEDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35354 | ARROYO SEDA, ENEIMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780272 | ARROYO SEDA, JOZEFJULY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780273 | ARROYO SEDA, STACHYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780274 | ARROYO SEDA, STACHYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35357 | ARROYO SEDA, STACHYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 35358 | ARROYO SEDA, SUZERAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780275 | ARROYO SEDA, SUZERAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780275 | ARROYO SEDA, SUZERAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35359 | ARROYO SEGARRA, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35360 | ARROYO SEGARRA, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35361 | ARROYO SEGARRA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35362 | ARROYO SEGARRA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35363 | ARROYO SELER, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35364 | ARROYO SERRANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35365 | ARROYO SERRANO, CIRILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35366 | ARROYO SERRANO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35367 | ARROYO SERRANO, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35368 | ARROYO SERRANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35370 | ARROYO SIERRA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35371 | Arroyo Sierra, Heriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35373 | ARROYO SIERRA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35374 | ARROYO SOLER, ANGEL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35376 | ARROYO SOSA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35377 | ARROYO SOSTRE, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780277 | ARROYO SOTO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35379 | ARROYO SOTO, JANNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35380 | ARROYO SOTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35381 | ARROYO SOTO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35382 | ARROYO SOTO, LINDOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35383 | ARROYO SOTO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780278 | ARROYO SOTO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35385 | ARROYO SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780279 | ARROYO SOTO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35386 | ARROYO SOTO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35387 | ARROYO SOTO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35388 | ARROYO SOTO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35389 | ARROYO SOTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35391 | ARROYO SOTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35392 | Arroyo Suarez, Jose Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35393 | ARROYO SUAREZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35394 | ARROYO SUAREZ, PEDRO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35395 | ARROYO SUAREZ, VELDA MARILYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35396 | ARROYO TANON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35398 | ARROYO TIRADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35400 | Arroyo Tirado, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35401 | ARROYO TORO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35402 | ARROYO TORO, DANIELI F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35403 | ARROYO TORO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35404 | Arroyo Torres, Abigail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35406 | ARROYO TORRES, ANGEL VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35407 | ARROYO TORRES, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35409 | ARROYO TORRES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35411 | ARROYO TORRES, EDNA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35412 | ARROYO TORRES, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780280 | ARROYO TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35416 | Arroyo Torres, Hector M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35417 | ARROYO TORRES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35419 | Arroyo Torres, Jose R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35420 | ARROYO TORRES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 35421 | ARROYO TORRES, JULYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35423 | ARROYO TORRES, LETICIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35425 | ARROYO TORRES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780281 | ARROYO TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35426 | ARROYO TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35427 | ARROYO TORRES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35429 | ARROYO TORRES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35430 | ARROYO TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35432 | ARROYO TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780282 | ARROYO TORRES, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35434 | Arroyo Torres, Noemi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35435 | ARROYO TORRES, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35436 | ARROYO TORRES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35437 | ARROYO TORRES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780283 | ARROYO TORRES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35438 | Arroyo Torres, Pedro J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35440 | ARROYO TORRES, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35441 | ARROYO TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35442 | Arroyo Torres, Sergio A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35443 | ARROYO TORRES, SILVIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35444 | ARROYO TORRES, VANESSA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35445 | ARROYO TORRES, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35446 | ARROYO TORRES, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35449 | ARROYO TRINIDAD, FRANCIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35450 | ARROYO TRINIDAD, IVAN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35452 | ARROYO TRINIDAD, TANAIRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35453 | ARROYO TROCHE, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35454 | ARROYO TRONCOSO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35455 | ARROYO TULL, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35457 | ARROYO VALENTIN, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35459 | ARROYO VALES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35460 | ARROYO VALLE, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35461 | ARROYO VALLE, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35462 | ARROYO VALLE, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35463 | ARROYO VALLE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35464 | Arroyo Valle, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780284 | ARROYO VALLE, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35465 | ARROYO VALLEJO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780285 | ARROYO VALLEJO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35466 | Arroyo Vargas, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35467 | Arroyo Vargas, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35470 | ARROYO VARGAS, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780286 | ARROYO VARGAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35471 | ARROYO VARGAS, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35472 | ARROYO VARGAS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35473 | Arroyo Vargas, Lourdes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35475 | ARROYO VARGAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35476 | ARROYO VARGAS, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35477 | ARROYO VARGAS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35480 | ARROYO VAZQUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35481 | ARROYO VAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35483 | ARROYO VAZQUEZ, DAYNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35484 | ARROYO VAZQUEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35485 | ARROYO VAZQUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 35486 | ARROYO VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35487 | ARROYO VAZQUEZ, IVELLISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35488 | ARROYO VAZQUEZ, IZALISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35493 | ARROYO VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35494 | ARROYO VAZQUEZ, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35495 | ARROYO VAZQUEZ, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35496 | ARROYO VAZQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35497 | ARROYO VAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35499 | ARROYO VAZQUEZ, SURIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35499 | ARROYO VAZQUEZ, SURIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35503 | ARROYO VECCHIOLY, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780288 | ARROYO VECCHIOLY, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35504 | ARROYO VEGA, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35505 | ARROYO VEGA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35507 | ARROYO VEGA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780289 | ARROYO VEGA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35508 | ARROYO VEGA, MANUEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35509 | ARROYO VEGA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35512 | ARROYO VELAZQUEZ, MIXELINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35513 | ARROYO VELAZQUEZ, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35515 | ARROYO VELEZ, ADA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35516 | ARROYO VELEZ, DARIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35517 | ARROYO VELEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35518 | ARROYO VELEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35522 | ARROYO VELEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780290 | ARROYO VELEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35523 | ARROYO VELEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35524 | ARROYO VELEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35525 | ARROYO VELEZ, LUZ SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35526 | ARROYO VELEZ, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780291 | ARROYO VELEZ, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780292 | ARROYO VELEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35527 | ARROYO VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35528 | ARROYO VELEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35530 | ARROYO VELEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35533 | ARROYO VELEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780293 | ARROYO VELEZ, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35534 | Arroyo Velez, Yoary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35535 | ARROYO VERDEJO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35536 | ARROYO VICENTE, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35538 | ARROYO VIDARTES, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35539 | ARROYO VIERA, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35540 | ARROYO VIERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35541 | ARROYO VIERA, ZERARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780294 | ARROYO VIERA, ZERARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35542 | ARROYO VILELLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35546 | ARROYO VIOLANO, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35547 | ARROYO VIVES, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35548 | ARROYO VIVES, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780295 | ARROYO VIVES, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35550 | ARROYO ZABALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35551 | ARROYO ZAMBRANA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35552 | ARROYO ZAPATA, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35555 | ARROYO ZENGOTITA, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 35557 | ARROYO, ALLISON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780296 | ARROYO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780297 | ARROYO, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35559 | ARROYO, HAROLD A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35560 | ARROYO, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35561 | ARROYO, ISMAEL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35562 | ARROYO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35565 | ARROYO, LYMARI DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35567 | ARROYO, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35569 | ARROYO, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35571 | ARROYO, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35572 | ARROYO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441873 | ARROYO, VIVIAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35573 | ARROYO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35574 | ARROYO,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35575 | ARROYO,GUADALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35576 | ARROYO,JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35577 | ARROYO,ROSA ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35578 | ARROYO-BELLIDO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35579 | ARROYOCASTELLANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35580 | ARROYODIAZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35581 | ARROYOFIGUEROA, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35584 | ARROYORIVERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35585 | ARROYOROSARIO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35586 | ARROYOSANTIAGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35587 | ARROYYO GONZALEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35589 | ARRUFAT ALBARRAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35590 | ARRUFAT BERASTAIN, CLARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35591 | ARRUFAT CEBOLLERO, SHEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35592 | ARRUFAT CEBOLLERO, SHEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35593 | ARRUFAT MARQUEZ, WILLIAM A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780298 | ARRUFAT MIRANDA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780299 | ARRUFAT REYES, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35595 | ARRUFAT RODRIGUEZ, WIILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35596 | ARRUFAT ROSA, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35597 | ARRUFAT ROSA, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35598 | ARRUFAT SANCHEZ, GUSTAVO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35599 | ARRUFAT VERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35620 | ARSUAGA DE LOS REYES, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35621 | ARSUAGA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35631 | ARTACH PAGAN, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35632 | ARTACHE DELGADO, LORY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35634 | ARTACHE GASCOT, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780300 | ARTACHE GASCOT, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35635 | ARTACHE LUCIANO, EDGAR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35638 | Artache Medina, Jason N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35639 | ARTACHE ROSARIO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35640 | ARTACHE ROSARIO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35642 | ARTACHE RUIZ, HECMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35644 | ARTAU CRUZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35645 | ARTAUD PAJAN, LEONARDO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35655 | ARTEAGA CABRERA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 780301 | ARTEAGA VARGAS, MIZRRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35694 | ARTIGAS HERNANDEZ, HUMBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35695 | Artigas Lucena, Angel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35706 | ARTOR DE JESUS, WILAMRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35707 | ARTRICHES CANTELLOPS, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35710 | Artu Garcia, Ricardo Segundo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35713 | ARTURET DAVILA, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35714 | ARTURET MELENDEZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35715 | Arturet Villafane, Leslie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35716 | ARTURET, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35799 | ARTURO ROSADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35807 | ARTZ, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35809 | ARUZ BARBOSA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35810 | ARUZ BARBOSA, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35811 | ARUZ BARBOSA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35812 | ARUZ BARBOSA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35813 | ARUZ DE LEON, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35814 | ARUZ GARCIA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35815 | ARUZ GUADALUPE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780302 | ARVELO ACEVEDO, JESSICA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35816 | ARVELO ACEVEDO, JESSICA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35817 | ARVELO ALLENDE, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35818 | ARVELO ALVARADO, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35819 | ARVELO ARROYO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35820 | ARVELO AYALA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35821 | ARVELO BRITO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780303 | ARVELO CABAN, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35823 | ARVELO COLON, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35825 | ARVELO CRESPO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780304 | ARVELO CRESPO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35827 | ARVELO CRESPO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35828 | Arvelo Cruz, Rolando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35829 | ARVELO DE JESUS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35830 | ARVELO DIAZ, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35831 | Arvelo Esteves, Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35832 | ARVELO GERENA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35834 | ARVELO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35835 | Arvelo Guzman, Christian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35836 | ARVELO GUZMAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35837 | ARVELO HERNANDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35839 | ARVELO LLORET, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780305 | ARVELO LOEPZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780306 | ARVELO LOPEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35841 | ARVELO LOPEZ, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35842 | ARVELO LOPEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35844 | ARVELO LOPEZ, SAULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35846 | ARVELO MALDONADO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35847 | Arvelo Maldonado, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35848 | ARVELO MARRERO, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35850 | ARVELO MARRERO, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35851 | ARVELO MARTELL, DULCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780307 | ARVELO MASSARI, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780308 | ARVELO MEDINA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 35852 | Arvelo Mendez, Ivelys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35854 | ARVELO MORALES, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35856 | ARVELO MORALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780309 | ARVELO MORALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35857 | ARVELO MUNIZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35858 | ARVELO MUNIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35860 | ARVELO MUNIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35862 | ARVELO ORTIZ, ZORELY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35863 | ARVELO PADIN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35865 | ARVELO PEREZ, EDMAWINYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780310 | ARVELO PEREZ, EDMAWINYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35866 | ARVELO QUINONEZ, SUANIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35868 | ARVELO RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35870 | ARVELO RIVERA, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35871 | ARVELO RIVERA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35875 | ARVELO SANTIAGO, IVAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780311 | ARVELO SANTIAGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35876 | Arvelo Seguinot, Emeregildo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780312 | ARVELO SERRANO, RAHIZA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35877 | ARVELO SILVA, MIRIAM S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780313 | ARVELO SILVA, MIRIAM S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35879 | ARVELO SOTO, BETZALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780314 | ARVELO TELLADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35881 | ARVELO TORRES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780315 | ARVELO VALDERRAMA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35883 | ARVELO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35895 | ARZAMENDIZVELEZ, GLISERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35897 | ARZAN VAZQUEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35899 | ARZENO PADILLA, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35901 | Arzola Agosto, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35904 | ARZOLA CARABALLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35905 | ARZOLA CARABALLO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35906 | ARZOLA CARDIN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35907 | ARZOLA CARDIN, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780316 | ARZOLA CARDIN, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780317 | ARZOLA COLON, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35909 | ARZOLA COLON, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35910 | Arzola Colon, Damaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35911 | ARZOLA COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35912 | ARZOLA CORNIER, HUMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35914 | ARZOLA CORTES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35915 | ARZOLA CRESPO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35916 | ARZOLA CRUZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35917 | ARZOLA DAVILA, VILMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780318 | ARZOLA DIAZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35918 | ARZOLA DIAZ, SHEILA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35919 | Arzola Dones, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780319 | ARZOLA DONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35920 | ARZOLA FIGUEROA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35921 | Arzola Figueroa, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35922 | Arzola Franco, Arnaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35925 | ARZOLA GONZALEZ, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35926 | Arzola Gonzalez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780320 | ARZOLA GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 35927 | ARZOLA GONZALEZ, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35928 | ARZOLA IRIZARRY, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35929 | ARZOLA LOPEZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780321 | ARZOLA LOPEZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35931 | Arzola Madera, Jorge F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35932 | ARZOLA MADERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35934 | ARZOLA MENDEZ, ERNESTO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35936 | ARZOLA MERCED, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35938 | ARZOLA MORALES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780322 | ARZOLA NEGRON, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35940 | ARZOLA NEGRON, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780323 | ARZOLA PAGAN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35943 | ARZOLA RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35944 | ARZOLA RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35945 | ARZOLA RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35946 | ARZOLA RIVERA, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35947 | ARZOLA RIVERA, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780324 | ARZOLA RODRIGUEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35949 | ARZOLA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35950 | Arzola Rodriguez, Angel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35951 | ARZOLA RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35952 | ARZOLA RODRIGUEZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35953 | ARZOLA RODRIGUEZ, ELOINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35954 | ARZOLA RODRIGUEZ, ERIODITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35955 | ARZOLA RODRIGUEZ, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780325 | ARZOLA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35958 | ARZOLA ROSADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780326 | ARZOLA ROSADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35959 | ARZOLA RUIZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35960 | ARZOLA RUIZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35961 | ARZOLA SANCHEZ, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35962 | ARZOLA SEGARRA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35963 | ARZOLA SERRANO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35965 | ARZOLA TORRES, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35966 | ARZOLA TORRES, HUMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35967 | ARZOLA TORRES, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35968 | Arzola Torres, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35969 | ARZOLA VEGA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35970 | ARZOLA VEGA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35971 | ARZOLA VEGA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35975 | ARZON CORDERO, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780327 | ARZON CORDERO, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35978 | ARZON DE CABEZUDO, NILSA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35983 | ARZON MEDINA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35984 | ARZON MENDEZ, AIDA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35985 | Arzon Mendez, Manuel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780328 | ARZON OSORIO, RAMZI I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780329 | ARZON PARRILLA, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35988 | ARZON PARRILLA, JAMIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780330 | ARZON PARRILLA, JAMIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35989 | ARZON RIVERA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35991 | ARZON RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35992 | ARZON RODRIGUEZ, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35994 | ARZUAGA ALVAREZ, KATIRIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 780331 | ARZUAGA ALVAREZ, KATIRIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35995 | ARZUAGA APONTE, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35996 | ARZUAGA BELTRAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35997 | ARZUAGA BELTRAN, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35998 | ARZUAGA BETANCOURT, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35999 | Arzuaga Betancourt, Maribel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36001 | Arzuaga Caballero, Iris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36002 | ARZUAGA CABALLERO, JULITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780332 | ARZUAGA CABALLERO, JULITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36003 | Arzuaga Castillo, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780333 | ARZUAGA CASTILLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36004 | ARZUAGA CASTILLO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36005 | Arzuaga Castillo, Jose Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36006 | ARZUAGA CASTILLO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36007 | ARZUAGA CASTRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36008 | ARZUAGA CINTRON, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780334 | ARZUAGA CINTRON, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36009 | ARZUAGA CLEMENTE, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36011 | ARZUAGA CUADRADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36012 | ARZUAGA DAVILA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780335 | ARZUAGA DAVILA, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36013 | ARZUAGA DAVILA, RITA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36014 | ARZUAGA DE FLORES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780336 | ARZUAGA DE JESUS, WENDY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36018 | ARZUAGA FLORES, CYNTHIA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36021 | ARZUAGA GOMEZ, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36022 | ARZUAGA GOMEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36024 | ARZUAGA GONZALEZ, SUZZANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36026 | ARZUAGA GUZMAN, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36027 | ARZUAGA GUZMAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36028 | ARZUAGA GUZMAN, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36029 | ARZUAGA LOPEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36031 | ARZUAGA LOPEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36032 | Arzuaga Machado, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36033 | ARZUAGA MARCANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780337 | ARZUAGA MARCANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36036 | ARZUAGA MARRERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36037 | ARZUAGA MARTINEZ, YANELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36038 | ARZUAGA MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780338 | ARZUAGA MELENDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780339 | ARZUAGA MORALES, MARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36039 | Arzuaga Nieves, Elias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36040 | ARZUAGA OLMO, JOSE CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36044 | ARZUAGA PEREZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780340 | ARZUAGA PEREZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36045 | Arzuaga Pineiro, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36045 | Arzuaga Pineiro, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36046 | ARZUAGA PIZARRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36047 | ARZUAGA PIZARRO, SABAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36049 | ARZUAGA RESTO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36050 | ARZUAGA REYES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36052 | ARZUAGA RIVERA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36053 | Arzuaga Rivera, Hector M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 36054 | Arzuaga Rivera, Nilsa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780341 | ARZUAGA RIVERA, NYLMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36055 | ARZUAGA RODRIGUEZ, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36056 | ARZUAGA RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36057 | Arzuaga Rodriguez, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36058 | ARZUAGA RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36059 | ARZUAGA RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36060 | ARZUAGA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36061 | ARZUAGA ROLDAN, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36062 | ARZUAGA ROSA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36064 | ARZUAGA ROSA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36065 | ARZUAGA SANTIAGO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36067 | ARZUAGA SANTIAGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36068 | ARZUAGA SANTIAGO, SUSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780342 | ARZUAGA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36070 | ARZUAGA TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36071 | ARZUAGA TORRES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36072 | ARZUAGA VAZQUEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36073 | ARZUAGA VELAZQUEZ, NESTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36074 | ARZUAGA VELAZQUEZ, NESTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36075 | Arzuaga Vergara, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36083 | ASAD ALVAREZ, REBECCA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36084 | ASAD ALVAREZ, SARA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36086 | ASAD ALVAREZ, YESMIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36085 | ASAD ALVAREZ, YESMIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780343 | ASCANIO ALOMAR, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36097 | ASCANIO CAPRILES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36098 | ASCANIO JUSINO, ROSELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780344 | ASCANIO JUSINO, ROSELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780345 | ASCANIO JUSINO, ROSELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36099 | ASCANIO MARTINEZ, ALMA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36100 | ASCANIO NUNEZ, CLEMENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36101 | ASCANIO PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36102 | ASCENCIO MADERA, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36103 | ASCENCIO OGUENDO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36116 | ASENCIO ALVAREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36117 | ASENCIO ARROYO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36118 | ASENCIO ASENCIO, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36120 | ASENCIO BAEZ, KAREM J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36121 | ASENCIO BETANCOURT, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36122 | ASENCIO CAMACHO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36124 | ASENCIO CARABALLO, AIMELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36125 | ASENCIO CARABALLO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36126 | ASENCIO CARABALLO, PABLO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36129 | Asencio Colon, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780346 | ASENCIO CORTES, IRELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36132 | ASENCIO CRUZ, JAISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36133 | Asencio Cruz, John A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36136 | ASENCIO DE JESUS, KARYLYNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36139 | ASENCIO GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36140 | ASENCIO GONZALEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780347 | ASENCIO GONZALEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36141 | ASENCIO GOTAY, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 36144 | ASENCIO HERNANDEZ, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36145 | ASENCIO HERNANDEZ, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36147 | ASENCIO HERNANDEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780348 | ASENCIO IRIZARRY, MARANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36148 | ASENCIO JUSINO, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780349 | ASENCIO LINARES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36150 | ASENCIO LUGO, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36151 | Asencio Maldonado, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36153 | Asencio Marquez, Madelin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36155 | Asencio Matos, Nancy N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36158 | ASENCIO MOLINA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36159 | ASENCIO MONTALVO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780350 | ASENCIO MORALES, KEYSHLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36162 | ASENCIO ORTIZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36164 | ASENCIO PEREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36165 | ASENCIO PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36166 | ASENCIO PEREZ, HILDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36167 | ASENCIO PEREZ, LUCIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36168 | ASENCIO PLAZA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36169 | ASENCIO PONCE, RAYMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36170 | ASENCIO QUILES, BETSY IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36172 | ASENCIO RAMIREZ, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36174 | ASENCIO RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36176 | ASENCIO REYES, DALIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36177 | ASENCIO RIVERA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36178 | ASENCIO RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36179 | Asencio Rivera, Mariselis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36180 | ASENCIO RIVERA, MARISELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36181 | ASENCIO RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36182 | ASENCIO RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36183 | ASENCIO RIVERA, RUTH D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36188 | ASENCIO TERRON, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36189 | Asencio Terron, Rafael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36190 | Asencio Terron, Reynaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36191 | ASENCIO TORRES, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36194 | ASENCIO VARGAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36197 | ASENCIO VELEZ, NOLLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36199 | ASENCIO VELEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36203 | ASENCIO WEBER, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36205 | ASENCIO ZAPATA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36206 | ASENCIO ZAPATA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36207 | ASENCIO ZAPATA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36209 | ASENCIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36225 | ASHBY COLON, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36317 | ASHRAFI MAHABADI, BIJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36318 | ASHRAFI NEGRONI, MANIJEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36325 | Asia Correa, Jose O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36327 | Asia De Jesus, Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36890 | ASSAF SUAREZ, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36955 | ASTACIO ACOSTA, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780351 | ASTACIO AVILES, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36959 | ASTACIO AYALA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36960 | ASTACIO BERRIOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36961 | ASTACIO BURGOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 780352 | ASTACIO CAMPOS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36962 | ASTACIO CAMPOS, ANIBAL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36964 | ASTACIO CARRERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36965 | ASTACIO CARRION, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36966 | ASTACIO CASTILLO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36967 | ASTACIO CASTRO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36968 | ASTACIO CASTRO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36969 | ASTACIO CINTRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36970 | ASTACIO CORREA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36971 | ASTACIO CORREA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36973 | ASTACIO CORREA, PATRIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36974 | ASTACIO CUEVAS, KARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36975 | ASTACIO DE JESUS, YARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36976 | ASTACIO DIAZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36977 | ASTACIO DIAZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36979 | ASTACIO DIPINI, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780353 | ASTACIO FIGUEROA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36981 | ASTACIO FIGUEROA, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36983 | ASTACIO FLORES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36984 | ASTACIO GARCIA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780354 | ASTACIO GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36989 | ASTACIO JAIME, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780355 | ASTACIO JIMENEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36991 | ASTACIO LOZANO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36993 | ASTACIO MANGUAL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36994 | ASTACIO MARRERO, ERICK D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36995 | Astacio Matias, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780356 | ASTACIO MELENDEZ, WILNESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36998 | ASTACIO MENDEZ, MIDIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37000 | ASTACIO MONTANEZ, LIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780357 | ASTACIO NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780357 | ASTACIO NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37003 | ASTACIO NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780359 | ASTACIO OCASIO, MAIKA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37007 | ASTACIO ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37009 | ASTACIO ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37010 | ASTACIO OTERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37011 | ASTACIO PADILLA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37012 | Astacio Pagan, Arsenio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37013 | ASTACIO PAGAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37014 | ASTACIO PAGAN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37015 | ASTACIO PANTOJA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780360 | ASTACIO PANTOJA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37016 | Astacio Payton, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37018 | Astacio Payton, Mario A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37020 | ASTACIO QUINTANA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37021 | ASTACIO QUINTANA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37023 | Astacio Ramos, Juan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37024 | ASTACIO RIOS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37025 | ASTACIO RIVERA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37026 | ASTACIO RIVERA, IVANELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37027 | ASTACIO RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37031 | ASTACIO ROSADO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37032 | ASTACIO SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 37033 | ASTACIO SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37035 | ASTACIO SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37036 | ASTACIO SEPULVEDA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780361 | ASTACIO SEPULVEDA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37037 | Astacio Sostre, Ibis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37039 | ASTACIO TORRUELLA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37040 | ASTACIO TORRUELLA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37041 | ASTACIO TORRUELLAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37049 | ASTOL MORALES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37050 | ASTOL VALENTIN, ISA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37051 | ASTONDOA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780362 | ASTONDOA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780363 | ASTONDOA RIVERA, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37052 | ASTOR ACOSTA, EGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37053 | ASTOR ACOSTA, EGLANTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37055 | Astor Lopez, Rosa A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37056 | ASTOR MARIN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37059 | ASTOR NATER, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37058 | ASTOR NATER, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37060 | Astor Reyes, Carlos N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37061 | Astor Reyes, Josue A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37062 | ASTOR REYES, MARANYELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37063 | Astor Rodriguez, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37167 | Ataca, Igdalia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37171 | Atanacio Falcon, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37172 | ATANACIO JIMENEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37174 | ATANACIO LLERAS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37175 | ATANACIO LLERAS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37176 | ATANACIO ORTIZ, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37178 | ATANACIO RIVERA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37180 | ATANACIO RIVERA, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37182 | ATANACIO SEPULVEDA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37184 | ATANACIO TORRES, ENID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37186 | ATANACIO VILLANUEVA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780364 | ATANASIO BILBRAUT, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37187 | ATANASIO BILBRAUT, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37193 | ATECA TORRES, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37194 | ATECA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37209 | ATENCIO GARCIA, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780365 | ATHERTON ABUDO, CHRISTOPHER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37228 | ATIENZA FERNANDEZ, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37230 | ATIENZA SERRANO, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37232 | Atilano Brenes, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780366 | ATILANO COLON, ELDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37233 | ATILANO COLON, ELDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37236 | ATILANO FELIX, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37237 | Atilano Felix, Luis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37238 | ATILANO FONTANEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37239 | ATILANO GOMEZ, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37241 | ATILANO GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37242 | ATILANO GONZALEZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37243 | ATILANO GUADALUPE, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37246 | ATILANO MEJIAS, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 37248 | ATILANO RAMOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37249 | ATILES ACEVEDO, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37250 | ATILES AGUEDA, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37251 | ATILES ARBELO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37252 | ATILES ARBELO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37253 | ATILES CACERES, RAYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780367 | ATILES CASTRO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37255 | ATILES CASTRO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37258 | Atiles Cruz, Cristopher J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780368 | ATILES CRUZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37259 | ATILES CRUZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37260 | ATILES CRUZ, NORELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780369 | ATILES CRUZ, NORELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37261 | ATILES FELICIANO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37264 | ATILES GONZALEZ, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780370 | ATILES GONZALEZ, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37265 | ATILES GONZALEZ, MARICSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37266 | ATILES HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37268 | Atiles Linares, Isidro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37269 | ATILES LINARES, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37270 | ATILES MORALES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780371 | ATILES MORALES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37271 | ATILES NIEVES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37274 | ATILES RAMOS, MARTA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37275 | ATILES REYES, AHISAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37277 | ATILES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37279 | Atiles Rodriguez, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37280 | ATILES RODRIGUEZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37282 | ATILES RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37284 | ATILES RODRIGUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37287 | ATILES SOLER, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37289 | ATILES SOTO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780372 | ATILES SOTO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37290 | ATILES SOTO, MARITZA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37291 | ATILES SOTO, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780373 | ATILES SOTO, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37294 | ATILES VAZQUEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37295 | ATILES VEGA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37374 | ATRA ROMERO, AZZIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37375 | ATRESINO MARTINEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37394 | AUBAIN MARTINEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37398 | Aubret Borrero, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37399 | AUBRET VALENTIN, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37400 | AUBRETT LOPEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37406 | AUDAZ GONZALEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37468 | AUFFANT MATOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780374 | AUFFANT PAGAN, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37470 | AUFFANT PAGAN, MARINES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37471 | AUFFANT ROBLES, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37473 | AUGER MARCHAND, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37474 | AUGER PINZON, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37477 | AUGUST SANTIAGO, SUSANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37481 | AUGUSTINE MERCADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 780375 | AUGUSTINE MERCADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37482 | AUGUSTO ALONSO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37509 | AUGUSTO ROMAN, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37510 | AUGUSTO ROMAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37512 | AUGUSTO VELEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37517 | AULET ALICEA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780376 | AULET ALICEA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37518 | AULET ALVARADO, JANET L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780377 | AULET ALVARADO, JANET L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37519 | AULET BERRIOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37520 | AULET BERRIOS, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37522 | AULET BERRIOS, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37523 | AULET COLON, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37524 | AULET CONCEPCION, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37525 | AULET CRUZ, MIGLYAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37529 | Aulet Maldonado, Olvin Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37530 | AULET MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37531 | AULET MIRANDA, LEYDA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37532 | AULET MORALES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37533 | Aulet Morell, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37534 | AULET NATAL, EILLEEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780378 | AULET ORTIZ, YARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780379 | AULET PADILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37536 | AULET PADILLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37537 | AULET PADILLA, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37538 | AULET PADILLA, SARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37539 | AULET RENTAS, NATHANAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37540 | AULET RIVERA, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37541 | AULET RIVERA, KASSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37542 | AULET RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37543 | AULET RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37545 | AULET RODRIGUEZ, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780380 | AULET RODRIGUEZ, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37547 | AULET ROSA, JAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37548 | AULET ROSADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37549 | AULET SEDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780381 | AULET SEMPRIT, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37550 | AULET SEMPRIT, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37551 | AULET TORRES, DALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37552 | AULET TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37554 | Auli Nieves, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37555 | AULI PARRILLA, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37556 | AULI PARRILLA, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780382 | AURICH TORRES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37807 | AUSUA PAGAN, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780383 | AUSUA PAGAN, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37809 | AUSUA QUINONES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780384 | AUSUA RODRIGUEZ, CONRRIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37810 | Ausua Roman, Julio A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37811 | AUSUA SANTIAGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780385 | AVALOS CASTRILLO, NINOTCHKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38085 | AVELINO BIZARRO, YAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38086 | AVELINO CARRION, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 38094 | AVELIZ LARRACHE, MARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38095 | AVELLAN GRATEROLE, BENIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38096 | AVELLANET ACOSTA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38097 | AVELLANET ACOSTA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38100 | AVELLANET GONZALEZ, KENNETH H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38101 | AVELLANET LORENZO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38102 | AVELLANET LORENZO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780386 | AVELLANET LORENZO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780387 | AVELLANET OTERO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780388 | AVELLANET OTERO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38104 | AVELLANET PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38105 | AVELLANET RAMOS, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38106 | AVELLANET RAMOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38107 | AVELLANET RAMOS, CLARA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38108 | AVELLANET RAMOS, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38109 | AVELLANETOTERO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38110 | AVELLINO BERRIOS, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38111 | AVENANCIO LEON, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38112 | AVENANCIO TORRES, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780389 | AVENAUT ALIFF, NOELIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38113 | AVENAUT CERRA, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780390 | AVENAUT CERRA, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38114 | AVENAUT CERRA, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38115 | AVENAUT GONZALEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38116 | AVENAUT LEVANTE, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780391 | AVERIO ORTIZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38123 | Avezuela Mendoza, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38130 | AVILA AGUILAR, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38132 | AVILA ALICEA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38133 | AVILA APONTE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780392 | AVILA APONTE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38134 | AVILA ARBELO, EDNA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38135 | AVILA ARROYO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38136 | AVILA AYALA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38137 | AVILA BARBOSA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38138 | AVILA BARBOSA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38139 | AVILA BARBOSA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38140 | AVILA BARRETO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38141 | AVILA BELTRAN, MIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38142 | AVILA BELTRAN, RAMSES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38143 | AVILA BURGOS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38145 | AVILA CABALLERO, HECTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38146 | AVILA CABALLERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38148 | AVILA CAMACHO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38149 | AVILA CARBUCIA, DIOSA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38152 | AVILA CASTRO, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38153 | AVILA CASTRO, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38155 | AVILA CLAUDIO, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38156 | AVILA COLON, ANDREA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38157 | AVILA COLON, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38158 | AVILA COLON, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 38159 | AVILA CONCEPCION, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780393 | AVILA CONCEPCION, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38161 | AVILA COTTO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38163 | AVILA CRUZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38165 | AVILA CUEVAS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38166 | AVILA CUEVAS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38167 | AVILA CUEVAS, LUCINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38168 | AVILA CUEVAS, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38169 | AVILA DE JESUS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38171 | AVILA DE JESUS, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38172 | AVILA DEL PILAR, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38173 | AVILA DEL PILAR, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38174 | AVILA DEL PILAR, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38175 | AVILA DONES, YLMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38177 | Avila Feliciano, Ines S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780394 | AVILA FEREIRA, FANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38178 | AVILA FEREIRA, FANY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38180 | AVILA FLORES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38181 | AVILA FRANQUI, MARYSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780395 | AVILA GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38182 | AVILA GARCIA, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38184 | AVILA GIL, CORPORINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38185 | AVILA GOMEZ, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38186 | AVILA GOMEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38187 | AVILA GOMEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38188 | AVILA GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38190 | AVILA GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38191 | Avila Gonzalez, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38194 | AVILA HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38195 | AVILA HERNANDEZ, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38196 | Avila Hernandez, Elvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780396 | AVILA HERNANDEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38198 | AVILA HERNANDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780397 | AVILA HERNANDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38199 | AVILA HERNANDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38200 | AVILA HERNANDEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38201 | AVILA HERNANDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38202 | AVILA HERNANDEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38203 | Avila Indio, Guillermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38204 | AVILA JIMENEZ, MAGDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38207 | AVILA JIMENEZ, ROMAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38209 | AVILA LASALLE, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780398 | AVILA LASALLE, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38210 | AVILA LOPEZ, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780399 | AVILA LOPEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38211 | AVILA LOPEZ, HILDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780400 | AVILA LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38212 | Avila Lopez, Juan J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38213 | AVILA LOPEZ, JUAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38214 | AVILA LOPEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38217 | AVILA MARTINEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38219 | AVILA MARTINEZ, NIXALIZ DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38220 | AVILA MARTIR, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38221 | AVILA MEDINA, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 38222 | AVILA MEDINA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38223 | AVILA MENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780401 | AVILA MERCADO, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38224 | AVILA MONTANEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38225 | AVILA MONTIJO, YISELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780402 | AVILA MONTIJO, YISELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38226 | AVILA MORALES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38227 | AVILA MUGICA, MARIA CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38230 | Avila Natal, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38233 | AVILA NIEVES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38234 | AVILA NIEVES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38235 | AVILA OCASIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38236 | AVILA OJEDA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780403 | AVILA ORTEGA, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38237 | AVILA ORTIZ, JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38238 | Avila Ortiz, Justiniano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38239 | Avila Ortiz, Nancy I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38240 | AVILA ORTIZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38241 | AVILA PACHECO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780404 | AVILA PALLENA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38242 | AVILA PALLENS, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780405 | AVILA PENA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38244 | AVILA PEREZ, FROILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38245 | AVILA PEREZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38246 | AVILA PEREZ, PATRIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38249 | AVILA PEREZ, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38250 | AVILA PEREZ, THERESITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38251 | AVILA PEREZ, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38252 | AVILA PEREZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38253 | AVILA PLANAS, GERARDO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780406 | AVILA QUILES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38255 | AVILA QUILES, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38256 | AVILA RAMIREZ DE ARELLANO, JULIANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38257 | AVILA RAMIREZ, LOURDES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780407 | AVILA RAMIREZ, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38258 | AVILA RAMIREZ, NILKA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38259 | AVILA RAMOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38260 | Avila Ramos, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38262 | AVILA REVERON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38263 | AVILA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38265 | Avila Rivera, Francisco L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38266 | Avila Rivera, Isaurimar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780408 | AVILA RIVERA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38268 | AVILA RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38269 | AVILA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38270 | AVILA RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38272 | AVILA RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38273 | AVILA RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780409 | AVILA RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38274 | AVILA RODRIGUEZ, LIZZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38277 | AVILA ROSA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38280 | Avila Sandoz, Noe J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38281 | AVILA TORRES, GLENDA OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 38282 | Avila Torres, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38283 | AVILA TORRES, MARJORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38284 | AVILA TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38286 | AVILA VARGAS, CARMEN ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38287 | AVILA VAZQUEZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38289 | AVILA VELAZQUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780410 | AVILA VELAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38290 | AVILA VELAZQUEZ, VANNESA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38291 | AVILA VELEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38292 | AVILA VELEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38293 | AVILA VIRELLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38294 | AVILA VIRELLA, LUZ R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38295 | AVILA VIRELLA, VIRGINIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38296 | AVILA, DUBY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38298 | AVILAGARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38299 | AVILAS RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38301 | Aviles Abdul, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38303 | AVILES ACEVEDO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38304 | Aviles Acevedo, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38306 | Aviles Acevedo, Carmelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38307 | AVILES ACEVEDO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38308 | AVILES ACEVEDO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780411 | AVILES ACEVEDO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38310 | AVILES ACEVEDO, KEYLA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38311 | Aviles Acevedo, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38312 | Aviles Acevedo, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38313 | Aviles Acevedo, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38315 | AVILES ACOSTA, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38316 | AVILES ACOSTA, BERNALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38318 | AVILES ACOSTA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780412 | AVILES ACOSTA, SEGUNDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38319 | AVILES ADORNO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780413 | AVILES ADORNO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38320 | AVILES ADORNO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38321 | AVILES ALBALADEJO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38322 | AVILES ALICEA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38323 | AVILES ALICEA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38324 | Aviles Alicea, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38326 | AVILES ALLENDE, JOANALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780414 | AVILES ALMENAS, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38327 | AVILES ALMODOVAR, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38330 | Aviles Almodovar, Lydia E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38331 | AVILES ALVARADO, BIANCA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38333 | AVILES ALVARADO, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38335 | AVILES ALVARADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38336 | AVILES ALVARADO, LYDIAE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38337 | AVILES ALVARADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780415 | AVILES ALVARADO, SHEILA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38338 | AVILES ALVARADO, YANEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780416 | AVILES ALVARADO, YANEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38339 | AVILES ALVAREZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38340 | Aviles Alvarez, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38341 | AVILES AMALBERT, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780417 | AVILES AMARO, ANYSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 38343 | Aviles Andujar, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38344 | AVILES ANDUJAR, YASIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38345 | Aviles Aponte, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38346 | Aviles Aponte, Francisco J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38347 | AVILES APONTE, GABRIEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38351 | Aviles Aquino, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38354 | Aviles Arocho, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38355 | Aviles Arocho, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38357 | AVILES ARROYO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780418 | AVILES ARROYO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38358 | AVILES ARROYO, DAVID N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38359 | AVILES ARROYO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38360 | AVILES ARROYO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38363 | AVILES ASENCIO, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780419 | AVILES ASENCIO, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38364 | AVILES AVILES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38365 | AVILES AVILES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38367 | AVILES AVILES, FRANCES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38369 | AVILES AVILES, GINNY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38370 | AVILES AVILES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38371 | AVILES AVILES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38372 | AVILES AVILES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780420 | AVILES AVILES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38374 | AVILES AVILES, MARILYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38375 | AVILES AVILES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38376 | AVILES AVILES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38377 | AVILES AVILES, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38378 | AVILES BADILLO, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38379 | AVILES BAEZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38380 | AVILES BAEZ, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38382 | AVILES BAEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38384 | AVILES BARRETO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38385 | AVILES BARRETO, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38386 | AVILES BARRETO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38388 | AVILES BATISTA, NICKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780421 | AVILES BATISTA, SHERILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38390 | AVILES BELPREZ, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780422 | AVILES BERDECIA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38391 | AVILES BERDECIA, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38392 | AVILES BERDECIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38393 | AVILES BERMUDEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38395 | AVILES BERRIOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38396 | AVILES BERRIOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38397 | AVILES BERRIOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38400 | AVILES BERRIOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38402 | Aviles Blanco, Andres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38403 | AVILES BLANCO, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38404 | AVILES BLANCO, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38406 | AVILES BONILLA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38409 | AVILES BONILLA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38410 | AVILES BONILLA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38414 | AVILES BONILLA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38415 | AVILES BONILLA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38418 | Aviles Boria, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 38421 | AVILES BURGOS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780423 | AVILES BURGOS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38422 | AVILES BURGOS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38424 | AVILES BURGOS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38425 | AVILES BUTLER, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38426 | AVILES CABAN, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38427 | AVILES CABAN, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38428 | AVILES CABAN, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38429 | AVILES CABRERA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256913 | AVILES CAJIGAS, WENDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38431 | AVILES CALDERON, IVAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38432 | AVILES CALDERON, JEANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38433 | AVILES CANCEL, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38434 | AVILES CANCEL, EGREIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780424 | AVILES CAPO, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38439 | AVILES CARDONA, OHMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780425 | AVILES CARDONA, OHMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780426 | AVILES CARDONA, OHMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38440 | AVILES CARDONA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38441 | AVILES CARDOZA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38442 | AVILES CARMONA, ALEXIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780427 | AVILES CARMONA, HOLVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38444 | AVILES CARMONA, HOLVIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38445 | AVILES CARO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38446 | AVILES CARO, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780428 | AVILES CARRION, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38448 | AVILES CARRO, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38449 | AVILES CARTAGENA, EDDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38451 | AVILES CARTAGENA, MARITZABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38452 | AVILES CARTAGENA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38454 | AVILES CASANOVA, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38455 | AVILES CASANOVA, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38456 | AVILES CASIANO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38457 | Aviles Casiano, Emilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38458 | AVILES CASIANO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38459 | AVILES CASILLAS, IDAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38460 | AVILES CASILLAS, SHEYLA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38461 | AVILES CASTELLANOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38462 | AVILES CASTILLO, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38463 | AVILES CASTILLO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38465 | AVILES CASTRO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38467 | AVILES CASTRO, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38468 | AVILES CASTRO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38470 | AVILES CHAPARRO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38472 | AVILES CINTRON, MERAB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38473 | AVILES CINTRON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38474 | AVILES CINTRON, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38476 | Aviles Collazo, Judith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38478 | AVILES COLON, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38479 | AVILES COLON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38481 | AVILES COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38482 | AVILES COLON, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38483 | AVILES COLON, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38484 | AVILES COLON, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 38485 | AVILES COLON, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38486 | AVILES COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38488 | Aviles Colon, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38489 | AVILES COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38490 | AVILES COLON, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38491 | AVILES COLON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38492 | AVILES COLON, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780429 | AVILES COLON, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38494 | Aviles Colon, Ramiro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780430 | AVILES COLON, ROSHELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38495 | AVILES COLON, ROSHELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780431 | AVILES COLON, SAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780432 | AVILES COLON, SAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38496 | AVILES COLON, SAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38497 | AVILES COLON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38498 | AVILES COLON, WILBERT J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780433 | AVILES COLON, WILBET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780434 | AVILES COLON, WLBERT J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780435 | AVILES COLON, YAMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38499 | AVILES COLON, YASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38500 | AVILES CONCEPCION, MADELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780436 | AVILES CONCEPCION, MADELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38501 | AVILES CONCEPCION, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38502 | AVILES CORDERO, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38504 | AVILES CORDERO, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780437 | AVILES CORDERO, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38506 | Aviles Cordero, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38507 | Aviles Cordero, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38508 | AVILES CORTES, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38510 | AVILES CORTES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38511 | AVILES CORTIJO, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38512 | AVILES CRESPO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38515 | AVILES CRUZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38517 | AVILES CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38518 | AVILES CRUZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38519 | AVILES CRUZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38521 | Aviles Cruz, Edwin P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38522 | Aviles Cruz, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38523 | AVILES CRUZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38524 | AVILES CRUZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38525 | AVILES CRUZ, LUDMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780438 | AVILES CRUZ, LUDMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38527 | AVILES CRUZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38528 | AVILES CRUZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38529 | AVILES CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38530 | AVILES CRUZ, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780439 | AVILES CRUZ, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38531 | AVILES CUPELES, LUANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38532 | AVILES CURET, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38533 | AVILES DE CAMPOS, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38535 | AVILES DE JESUS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38536 | AVILES DE JESUS, KAROL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38537 | AVILES DE JESUS, LORRAINE DESIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 38538 | AVILES DE JESUS, MARINIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38541 | AVILES DELGADO, ELIZABET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38542 | AVILES DELGADO, EMILY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38543 | AVILES DELGADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38544 | AVILES DELIZ, NOELANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38547 | AVILES DIAZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38548 | Aviles Diaz, Ivette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38550 | AVILES DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38551 | AVILES DIAZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38552 | AVILES DIAZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780440 | AVILES DIAZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38554 | AVILES DIAZ, YAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38556 | AVILES DUPREY, VANGIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38558 | AVILES ECHEVARRIA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780441 | AVILES ECHEVARRIA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38559 | AVILES ESCABI, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38560 | AVILES ESPINOSA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780442 | AVILES ESPINOSA, NICOLE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38561 | AVILES ESTRADA, MYRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38563 | AVILES FALCON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38564 | AVILES FELICIANO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780443 | AVILES FELICIANO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38565 | AVILES FELICIANO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38567 | AVILES FELICIANO, LUCINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38568 | AVILES FELICIANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38569 | AVILES FELICIANO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780444 | AVILES FELICIANO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38571 | AVILES FELIU, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38572 | AVILES FERNANDEZ, DIANA CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38573 | AVILES FERNANDEZ, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38575 | AVILES FIGUEROA, ARELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38576 | AVILES FIGUEROA, BETHLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38578 | AVILES FIGUEROA, LILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780445 | AVILES FIGUEROA, LILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38580 | AVILES FIGUEROA, SALBY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38581 | AVILES FLORES, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780446 | AVILES FLORES, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38582 | AVILES FLORES, LAURA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780447 | AVILES FONSECA, KIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38583 | AVILES FONSECA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780448 | AVILES FRANCO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38584 | AVILES FRANCO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780449 | AVILES FRANCO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780450 | AVILES FRANCO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38585 | AVILES FRANCO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38586 | AVILES FRED, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38587 | AVILES FRED, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38589 | AVILES FRED, MARLENE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38590 | AVILES FREYTES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38591 | AVILES FUENTES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38592 | AVILES GALLOZA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38593 | AVILES GARAY, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38594 | AVILES GARCIA, AMARILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 38596 | AVILES GARCIA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38597 | AVILES GARCIA, DORYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780451 | AVILES GARCIA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38598 | AVILES GARCIA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38600 | AVILES GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38601 | AVILES GARCIA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38603 | AVILES GEIGEL, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38604 | Aviles Ghiliotty, Guillermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38605 | AVILES GINES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38606 | AVILES GONZALES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38608 | Aviles Gonzalez, Ana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38609 | AVILES GONZALEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38610 | AVILES GONZALEZ, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38613 | AVILES GONZALEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38614 | AVILES GONZALEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38616 | AVILES GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38617 | AVILES GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38618 | AVILES GONZALEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38621 | AVILES GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38623 | AVILES GONZALEZ, LIZAIRY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38624 | AVILES GONZALEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38625 | AVILES GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38626 | AVILES GONZALEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38627 | AVILES GONZALEZ, NIXZALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38628 | AVILES GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38629 | AVILES GONZALEZ, ORLANDO X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38631 | AVILES GONZALEZ, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38632 | AVILES GONZALEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38635 | AVILES GONZALEZ, VICTOR S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780452 | AVILES GONZALEZ, VIVIANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38636 | AVILES GOTOS, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38637 | AVILES GRACIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780453 | AVILES GRACIAS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38638 | AVILES GRACIAS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38639 | AVILES GUZMAN, EMIGDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38640 | AVILES GUZMAN, ESTRELLA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38641 | Aviles Guzman, Estrella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38642 | Aviles Guzman, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38643 | AVILES GUZMAN, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38644 | AVILES HEREDIA, ADANILIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38645 | Aviles Heredia, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38646 | Aviles Heredia, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38648 | AVILES HERNANDEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38649 | AVILES HERNANDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38650 | AVILES HERNANDEZ, AUREAMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38651 | Aviles Hernandez, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38652 | AVILES HERNANDEZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780454 | AVILES HERNANDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38653 | AVILES HERNANDEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38654 | AVILES HERNANDEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780455 | AVILES HERNANDEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38657 | AVILES HERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38658 | AVILES HERNANDEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38659 | AVILES HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 38660 | AVILES HERNANDEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38661 | AVILES HERNANDEZ, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38661 | AVILES HERNANDEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38664 | AVILES HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780456 | AVILES HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38665 | AVILES HERNANDEZ, NOHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38667 | AVILES HERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38668 | AVILES HERNANDEZ, YOSIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38669 | AVILES HIDALGO, IDELISA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780457 | AVILES INOSTROZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38670 | AVILES IRIZARRY, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38671 | Aviles Irizarry, Omar R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38672 | AVILES IRIZARRY, OMAR R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38674 | Aviles Irizarry, Waldemar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38675 | AVILES JIMENEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780458 | AVILES JIMENEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38676 | AVILES JIMENEZ, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780459 | AVILES JIMENEZ, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38678 | AVILES JIMENEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38680 | AVILES JIMENEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38681 | AVILES JIMENEZ, JOSUELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38683 | AVILES JIMENEZ, NOEL RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38684 | AVILES JIMENEZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38685 | AVILES JIMENEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38686 | AVILES JORDAN, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38687 | AVILES JORDAN, SUREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38688 | AVILES JORDAN, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38689 | AVILES LA SANTA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38691 | Aviles Lamberty, Jose F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38692 | AVILES LARRIUZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38693 | AVILES LASSALLE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38694 | AVILES LASSALLE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38695 | AVILES LASSUS, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780460 | AVILES LASSUS, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38696 | AVILES LAUREANO, CLARIVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38697 | Aviles Lausell, Carmen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38697 | Aviles Lausell, Carmen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38698 | AVILES LAZU, YARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38699 | AVILES LEBRON, ALEJANDRA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38701 | AVILES LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38702 | AVILES LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38703 | AVILES LOPEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780461 | AVILES LOPEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38706 | Aviles Lopez, Jose Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780462 | AVILES LOPEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38707 | AVILES LOPEZ, LISMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38708 | AVILES LOPEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38709 | AVILES LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38710 | AVILES LOPEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38712 | AVILES LOPEZ, NORIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38713 | AVILES LOPEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38714 | AVILES LOPEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38715 | AVILES LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780463 | AVILES LORENZO, YALEXIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 780464 | AVILES LUGO, BILLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38720 | AVILES LUGO, NICOLE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38721 | AVILES LUGO, RONNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38724 | AVILES MALDONADO, ALICE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38725 | AVILES MALDONADO, ARMANDO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38726 | AVILES MALDONADO, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38727 | AVILES MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38728 | AVILES MALDONADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780465 | AVILES MALDONADO, CHRISTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780466 | AVILES MALDONADO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38729 | AVILES MALDONADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38730 | AVILES MALDONADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38731 | AVILES MALDONADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38733 | AVILES MANGUAL, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38735 | AVILES MANGUAL, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38736 | AVILES MARIN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38737 | AVILES MARIN, JOSE ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38738 | AVILES MARIN, JULIO F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38739 | AVILES MARIN, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38740 | AVILES MARIN, SARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38741 | AVILES MARQUES, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38742 | AVILES MARRERO, OLGA W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38744 | AVILES MARRERO, YUIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38746 | AVILES MARTINEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780467 | AVILES MARTINEZ, ISIAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38747 | AVILES MARTINEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38748 | AVILES MARTINEZ, MARILIZET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780468 | AVILES MARTINEZ, MARILIZET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38749 | AVILES MARTINEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38750 | AVILES MARTINEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38751 | AVILES MARTINEZ, NORBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38753 | AVILES MARTINEZ, RITA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38754 | AVILES MARTINEZ, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38755 | AVILES MARTINEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38757 | AVILES MATIAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38758 | AVILES MATOS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780469 | AVILES MATOS, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38759 | AVILES MAURY, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38762 | AVILES MEDINA, FELIX DE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38763 | AVILES MEDINA, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38764 | AVILES MEDINA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780470 | AVILES MEDINA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38765 | AVILES MEDINA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38766 | AVILES MEDINA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38767 | Aviles Medina, Nitza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38769 | AVILES MEDINA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780471 | AVILES MEDINA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38770 | AVILES MEDINA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780472 | AVILES MEDINA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780473 | AVILES MEDINA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38771 | AVILES MELENDEZ, AMARILLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38773 | AVILES MELENDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38774 | AVILES MELENDEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 38775 | AVILES MELENDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38776 | AVILES MELENDEZ, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38778 | AVILES MENDES, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38779 | Aviles Mendez, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38780 | Aviles Mendez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38781 | Aviles Mendez, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38783 | AVILES MENDEZ, MAMERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38784 | AVILES MENDEZ, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780474 | AVILES MENDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38785 | AVILES MENDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38787 | AVILES MENDEZ, YEISENIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38788 | AVILES MENDOZA, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38790 | AVILES MENDOZA, NILENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38791 | AVILES MERCADO, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780475 | AVILES MERCADO, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780476 | AVILES MERCADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38792 | AVILES MERCADO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38794 | AVILES MERCADO, MYRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38795 | AVILES MERCADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38798 | AVILES MERCADO, YALADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780477 | AVILES MERCADO, YALADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38799 | AVILES MIRANDA, EMMA DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38801 | AVILES MIRANDA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38803 | AVILES MOJICA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38804 | AVILES MOJICA, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38805 | AVILES MOJICA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38806 | AVILES MOLINA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780478 | AVILES MONSANTO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38809 | AVILES MONTES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38810 | AVILES MONTES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780479 | AVILES MONZAN, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38813 | AVILES MORALES, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780480 | AVILES MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38814 | AVILES MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38817 | Aviles Morales, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38818 | AVILES MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780481 | AVILES MORALES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38819 | AVILES MORALES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38820 | AVILES MORALES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38821 | AVILES MORALES, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38822 | AVILES MORAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38823 | AVILES MORENO, MILCA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780482 | AVILES MORRIS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38829 | AVILES MUNOZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38831 | AVILES NADAL, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38834 | AVILES NEGRON, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38836 | AVILES NEGRON, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38837 | AVILES NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38839 | AVILES NEGRON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38840 | AVILES NEGRON, MERARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780483 | AVILES NEGRON, MERARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38841 | AVILES NEGRON, MYRIAM S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38842 | AVILES NEGRON, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38843 | AVILES NEGRON, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 38845 | AVILES NIEVES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780484 | AVILES NIEVES, EVA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38847 | AVILES NIEVES, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780485 | AVILES NIEVES, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38848 | AVILES NIEVES, IVEMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38849 | AVILES NIEVES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780486 | AVILES NIEVES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38850 | AVILES NIEVES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38853 | AVILES NUNEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38855 | AVILES NUNEZ, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780487 | AVILES NUNEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38858 | AVILES OCASIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780488 | AVILES OCASIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38859 | AVILES OCASIO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38860 | AVILES OCASIO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38861 | AVILES OCASIO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38862 | AVILES OCASIO, SAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38863 | AVILES OCASIO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38864 | Aviles Olavarria, Ernesto J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38866 | AVILES OLIVIERI, NESTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38867 | AVILES OLIVO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38869 | AVILES OQUENDO, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38870 | AVILES ORSINI, DENNIS JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38871 | AVILES ORTEGA, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38872 | AVILES ORTEGA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38873 | AVILES ORTEGA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38874 | Aviles Ortiz, Agdel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38875 | AVILES ORTIZ, ALEXIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38877 | Aviles Ortiz, Carmen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38876 | AVILES ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38878 | AVILES ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38879 | AVILES ORTIZ, DALYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38882 | AVILES ORTIZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38884 | AVILES ORTIZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38887 | Aviles Otero, Juan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38889 | Aviles Pabon, Javier R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38890 | AVILES PABON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256914 | AVILES PACHECO, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38894 | AVILES PADILLA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38896 | AVILES PADILLA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38897 | AVILES PADIN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38898 | AVILES PADIN, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38899 | AVILES PADIN, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780489 | AVILES PADIN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38900 | AVILES PADIN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38901 | AVILES PADIN, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38902 | AVILES PADIN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38903 | AVILES PAGAN, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38904 | AVILES PAGAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780490 | AVILES PAGAN, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38905 | AVILES PAGAN, LILLIAN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38906 | AVILES PARDO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38908 | AVILES PASTRANA, GINELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38909 | AVILES PASTRANA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 38910 | AVILES PEDROZA, EDDIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38911 | AVILES PERELES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38912 | AVILES PEREZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38913 | AVILES PEREZ, ALENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38914 | AVILES PEREZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38915 | AVILES PEREZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780491 | AVILES PEREZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780492 | AVILES PEREZ, DWINGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38919 | AVILES PEREZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38922 | AVILES PEREZ, ENRIQUETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38924 | Aviles Perez, Irma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38925 | AVILES PEREZ, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38928 | AVILES PEREZ, KARLA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38930 | AVILES PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38931 | AVILES PEREZ, NAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38932 | AVILES PEREZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38933 | AVILES PEREZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38934 | AVILES PEREZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38935 | AVILES PEREZ, PHILIPPE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38936 | AVILES PEREZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780493 | AVILES PEREZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38938 | AVILES PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38939 | AVILES PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38942 | AVILES PLAZA, YERILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38943 | AVILES PORRATA-DORIA, ZORYLENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38944 | AVILES QUINONES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38946 | AVILES QUINONEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38947 | AVILES QUINTERO, VIVIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38948 | AVILES RAMIREZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38949 | AVILES RAMIREZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38950 | AVILES RAMIREZ, HIGINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38951 | AVILES RAMIREZ, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38952 | AVILES RAMIREZ, JEANEVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38953 | AVILES RAMIREZ, KAREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38955 | AVILES RAMIREZ, MARICEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38956 | AVILES RAMOS, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38957 | AVILES RAMOS, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780494 | AVILES RAMOS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38958 | AVILES RAMOS, CATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38959 | AVILES RAMOS, CHALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38960 | AVILES RAMOS, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38961 | AVILES RAMOS, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38962 | AVILES RAMOS, ELVIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38963 | AVILES RAMOS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38964 | AVILES RAMOS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38966 | AVILES RAMOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38967 | AVILES RAMOS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780495 | AVILES RAMOS, JUMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38968 | AVILES RAMOS, JUMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38969 | AVILES RAMOS, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38971 | AVILES RAMOS, LIZA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38974 | AVILES RAMOS, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38975 | AVILES RAMOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 38976 | AVILES RAMOS, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38977 | AVILES RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38978 | AVILES RAMOS, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38980 | AVILES RESTO, CARISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38981 | AVILES REYES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38982 | AVILES REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38983 | AVILES REYES, JONATHAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780496 | AVILES REYES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38984 | AVILES REYES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780497 | AVILES REYES, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38985 | AVILES REYES, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780498 | AVILES REYES, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780499 | AVILES REYES, YODALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38986 | AVILES RIBOT, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38988 | AVILES RIOS, AMADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38989 | AVILES RIOS, GUILLERMO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38990 | AVILES RIOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38992 | Aviles Rios, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38993 | AVILES RIOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780500 | AVILES RIOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38994 | AVILES RIOS, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38995 | AVILES RIOS, WIMALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38997 | Aviles Rivera, Adan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38999 | Aviles Rivera, Aguedo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39000 | AVILES RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39001 | Aviles Rivera, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39002 | AVILES RIVERA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39004 | AVILES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780501 | AVILES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780502 | AVILES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39005 | AVILES RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39006 | AVILES RIVERA, CHARLES JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39007 | AVILES RIVERA, CLARABELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39008 | AVILES RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39009 | AVILES RIVERA, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39011 | AVILES RIVERA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780503 | AVILES RIVERA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39012 | Aviles Rivera, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39013 | AVILES RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39014 | AVILES RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39015 | AVILES RIVERA, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39017 | AVILES RIVERA, GRISEL EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780504 | AVILES RIVERA, INES N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39018 | AVILES RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39019 | AVILES RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780505 | AVILES RIVERA, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39022 | AVILES RIVERA, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39023 | AVILES RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39024 | AVILES RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39025 | AVILES RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39026 | AVILES RIVERA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39028 | AVILES RIVERA, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39029 | AVILES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39030 | AVILES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 780506 | AVILES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39031 | AVILES RIVERA, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39032 | AVILES RIVERA, LUIS S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39033 | Aviles Rivera, Mareli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39034 | AVILES RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780507 | AVILES RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39035 | AVILES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39036 | AVILES RIVERA, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39037 | Aviles Rivera, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39039 | AVILES RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39040 | AVILES RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780508 | AVILES RIVERA, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39041 | AVILES RIVERA, NEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39042 | Aviles Rivera, Norieliz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39044 | Aviles Rivera, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39045 | AVILES RIVERA, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39046 | AVILES RIVERA, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39047 | AVILES RIVERA, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780509 | AVILES RIVERA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39048 | AVILES RIVERA, YESENIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39050 | AVILES ROBLES, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39051 | AVILES RODRIGUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39052 | AVILES RODRIGUEZ, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39054 | AVILES RODRIGUEZ, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39055 | AVILES RODRIGUEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39056 | AVILES RODRIGUEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39057 | AVILES RODRIGUEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39058 | AVILES RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39059 | Aviles Rodriguez, Edna I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39061 | AVILES RODRIGUEZ, ELVIE OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39063 | AVILES RODRIGUEZ, ELYE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780510 | AVILES RODRIGUEZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39068 | AVILES RODRIGUEZ, HELGA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39069 | AVILES RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39070 | AVILES RODRIGUEZ, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39071 | AVILES RODRIGUEZ, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39072 | AVILES RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780511 | AVILES RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39073 | AVILES RODRIGUEZ, LUCAS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39075 | AVILES RODRIGUEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39076 | AVILES RODRIGUEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39078 | AVILES RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780512 | AVILES RODRIGUEZ, ODALIZ I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780513 | AVILES RODRIGUEZ, ROSANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39081 | AVILES RODRIGUEZ, ROSANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39082 | Aviles Rodriguez, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39083 | AVILES RODRIGUEZ, SANTA B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39084 | AVILES RODRIGUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39086 | Aviles Rodriguez, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39087 | AVILES RODRIGUEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39089 | AVILES ROJAS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39091 | AVILES ROMAN, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39092 | Aviles Roman, Cesar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39093 | AVILES ROMAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 39094 | AVILES ROMAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39095 | AVILES ROMAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39096 | AVILES ROMAN, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780514 | AVILES ROMAN, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39097 | AVILES ROMAN, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39098 | AVILES ROMERO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39099 | AVILES ROSA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39101 | AVILES ROSA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39103 | AVILES ROSA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39104 | Aviles Rosa, Wigberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39106 | Aviles Rosado, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39107 | AVILES ROSADO, ISARAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780515 | AVILES ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39108 | AVILES ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39109 | AVILES ROSARIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780516 | AVILES ROSARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780517 | AVILES ROSARIO, ELIZELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39111 | AVILES ROSARIO, JEAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39112 | AVILES ROSARIO, LUZELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39113 | AVILES ROSARIO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39114 | AVILES ROSARIO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780518 | AVILES ROSARIO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39118 | AVILES RUIAZ, MERIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39119 | AVILES RUIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39120 | AVILES RUIZ, ARNALDO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39121 | AVILES RUIZ, CAROLINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39123 | AVILES RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39124 | Aviles Ruiz, Francis G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39126 | AVILES RUIZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39127 | AVILES RUIZ, REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39129 | AVILES SAEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39131 | AVILES SAEZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39132 | AVILES SALGADO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780519 | AVILES SALGADO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39133 | AVILES SALGADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780520 | AVILES SANCHEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39134 | AVILES SANCHEZ, EVA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39135 | AVILES SANCHEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780521 | AVILES SANCHEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780522 | AVILES SANCHEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39117 | Aviles Sanchez, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39137 | AVILES SANCHEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39140 | AVILES SANCHEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780523 | AVILES SANCHEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39141 | AVILES SANTA, FRANKLIN ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39142 | AVILES SANTA, FRANKLIN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39143 | AVILES SANTANA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39144 | Aviles Santiago, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39145 | AVILES SANTIAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780524 | AVILES SANTIAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39146 | AVILES SANTIAGO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39147 | AVILES SANTIAGO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39149 | AVILES SANTIAGO, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39150 | AVILES SANTIAGO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 39151 | AVILES SANTIAGO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39152 | AVILES SANTIAGO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39153 | AVILES SANTIAGO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39154 | AVILES SANTIAGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39155 | AVILES SANTIAGO, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780525 | AVILES SANTIAGO, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39156 | AVILES SANTIAGO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780526 | AVILES SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39157 | AVILES SANTIAGO, ORLANDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39158 | AVILES SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780527 | AVILES SANTIAGO, YADIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39159 | AVILES SANTONI, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39160 | AVILES SANTOS, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39161 | AVILES SANTOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39162 | Aviles Santos, Felix Geovanny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39163 | AVILES SANTOS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39164 | AVILES SAUCEDO, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39165 | AVILES SERRANO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780528 | AVILES SERRANO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39166 | AVILES SERRANO, EILEEN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39167 | AVILES SERRANO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39169 | AVILES SILVA, BLANCA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39170 | AVILES SILVA, IVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39172 | Aviles Silva, Jobeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39173 | AVILES SILVA, RAMESIS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39174 | AVILES SIRETT, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780529 | AVILES SIRETT, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780530 | AVILES SIRETT, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39175 | AVILES SOLER, ELYMAR E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780531 | AVILES SOTO, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39176 | AVILES SOTO, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39177 | AVILES SOTO, DALIABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39178 | AVILES SOTO, DAMASO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39179 | AVILES SOTO, EVELYN Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39180 | Aviles Soto, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39181 | AVILES SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39182 | AVILES SOTO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39183 | AVILES SOTO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39185 | Aviles Tabar, Jonathan D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39186 | AVILES TABAR, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780532 | AVILES TALAVERA, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39188 | AVILES TIRADO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780533 | AVILES TIRADO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39189 | AVILES TORO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39190 | AVILES TORRES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39191 | AVILES TORRES, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39193 | AVILES TORRES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39194 | AVILES TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39195 | AVILES TORRES, DEAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39196 | AVILES TORRES, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39197 | AVILES TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780534 | AVILES TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39198 | AVILES TORRES, HIPOLITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39199 | AVILES TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 780535 | AVILES TORRES, IVETTE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39200 | AVILES TORRES, JANE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780536 | AVILES TORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39205 | AVILES TORRES, NATAINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39206 | Aviles Torres, Naud N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780537 | AVILES TORRES, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39207 | AVILES TORRES, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39210 | AVILES TORRES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39211 | AVILES TORRES, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39213 | AVILES TREVINO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780538 | AVILES TRINIDAD, JILLMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39214 | AVILES UJAQUE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39216 | AVILES VALE, JOSSIAN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39217 | AVILES VALENTIN, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39218 | AVILES VALENTIN, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39219 | AVILES VALENTIN, MAVELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39220 | AVILES VALENTIN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780539 | AVILES VALENTIN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39221 | AVILES VALLE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39222 | AVILES VALLE, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780540 | AVILES VALLE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780541 | AVILES VALLE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39223 | AVILES VALLINES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39224 | AVILES VANDO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39225 | AVILES VANDO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780542 | AVILES VARGAS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39227 | AVILES VARGAS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39228 | AVILES VARGAS, PIERINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780543 | AVILES VARGAS, PIERINA F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39229 | AVILES VARGAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39230 | AVILES VARGAS, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39232 | AVILES VAZQUEZ, ADARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780544 | AVILES VAZQUEZ, ADARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780545 | AVILES VAZQUEZ, ADARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39233 | AVILES VAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39234 | AVILES VAZQUEZ, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39235 | AVILES VAZQUEZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780546 | AVILES VAZQUEZ, DAISY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39236 | AVILES VAZQUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39237 | AVILES VAZQUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39238 | AVILES VAZQUEZ, IXIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39239 | AVILES VAZQUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39240 | AVILES VAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780547 | AVILES VAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780548 | AVILES VAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39241 | AVILES VAZQUEZ, MARIE C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780549 | AVILES VAZQUEZ, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39242 | AVILES VEGA, AGNES DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780550 | AVILES VEGA, BEREDIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39243 | AVILES VEGA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39245 | AVILES VEGA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39246 | AVILES VEGA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39247 | AVILES VEGA, NIDSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39248 | AVILES VEGA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 39249 | AVILES VELAZQUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39250 | AVILES VELAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39251 | AVILES VELEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39254 | AVILES VELEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39255 | AVILES VELEZ, MARIEMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39256 | AVILES VELEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39257 | AVILES VELEZ, MAYRA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39259 | AVILES VELEZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39260 | Aviles Vera, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39261 | AVILES VICENTY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780551 | AVILES VICENTY, JESUS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39262 | AVILES VICENTY, RAMON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780552 | AVILES VICENTY, RAMON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780553 | AVILES VICENTY, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39263 | AVILES VILLANUEVA, DIMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39264 | Aviles Villanueva, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39265 | AVILES VILLANUEVA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39267 | AVILES VILLANUEVA, YARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39268 | AVILES VILLEGAS, IDANNYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39270 | Aviles Vizcarrondo, Ruth S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39271 | AVILES WETHERELL, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39272 | AVILES ZAPATA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780554 | AVILES ZAYAS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39273 | AVILES ZAYAS, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39274 | AVILES ZAYAS, LILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39275 | AVILES ZENGOTITA, FRANCES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39276 | AVILES ZENGOTITA, FRANCES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39278 | AVILES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39279 | AVILES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780555 | AVILES, BENILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39281 | AVILES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39282 | AVILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39283 | Aviles, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39284 | AVILES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39285 | AVILES, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39286 | AVILES, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39287 | AVILES, MELBA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39288 | AVILES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39289 | AVILES,DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39290 | AVILESBONILLA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39292 | AVILESGONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39293 | AVILESLEBRON, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39294 | AVILESMICHEL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39296 | AVILESZAPATA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39297 | AVILEZ ACOSTA, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39298 | AVILEZ APONTE, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39299 | Avilez Crespo, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39301 | AVILEZ INOSTROZA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39303 | AVILEZ MUNOZ, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39305 | Avilez Rosario, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39306 | AVILEZ VELEZ, ROBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39307 | AVILEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39311 | AVILLAN APONTE, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39312 | AVILLAN APONTE, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 39314 | AVILLAN FANFAN, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780556 | AVILLAN GOMEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39315 | AVILLAN GOMEZ, LUZ IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39316 | AVILLAN GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39317 | AVILLAN LEON, PETRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39318 | AVILLAN SANTOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39323 | AVINO MENDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39324 | AVINO MIRANDA, CARMEN B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39325 | AVINO MUNOZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39326 | Avino Navedo, Iris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780557 | AVLES ALICEA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39335 | AVLILES PEREZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780558 | AVTLLAN SANTOS, MIRIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39343 | AWAD MELENDEZ, YASSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780559 | AWILDA NIEVES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39665 | AYABARRENO LASANTA, ASTRID Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39667 | AYABARRENO ORTIZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39668 | AYABARRENO RIVERA, ZORAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39669 | Ayala Abreu, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39670 | Ayala Abreu, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39671 | AYALA ABREU, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39672 | AYALA ABREU, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780560 | AYALA ACEVEDO, CHENEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39674 | Ayala Acevedo, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39676 | AYALA ACEVEDO, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39679 | AYALA ACEVEDO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39681 | AYALA ACEVEDO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39682 | AYALA ACEVEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39684 | AYALA ACEVEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39686 | AYALA ACEVEDO, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39688 | AYALA ACEVEDO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39691 | AYALA ACOSTA, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39693 | AYALA ADORNO, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39694 | AYALA AGOSTO, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39695 | AYALA AGOSTO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780561 | AYALA AGOSTO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39696 | AYALA AGOSTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39699 | AYALA AGUIAR, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39700 | Ayala Aguiar, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780562 | AYALA AGUILAR, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39701 | AYALA AGUILAR, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39703 | AYALA ALBELO, GRACE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39705 | AYALA ALEJANDRO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780563 | AYALA ALICEA, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780564 | AYALA ALICEA, IVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39708 | AYALA ALICEA, IVETTE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780565 | AYALA ALMESTICA, ZAIHOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39711 | AYALA ALMODOVAR, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39712 | AYALA ALTAGRACIA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39715 | Ayala Alvarado, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39717 | AYALA ALVAREZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780566 | AYALA ALVAREZ, WILLIAM F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39719 | AYALA ALVAREZ, WILLIAM F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39720 | AYALA ALVEREZ, DORA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 780567 | AYALA ALVIRA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39721 | AYALA ALVIRA, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39723 | Ayala Amaro, Pablo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39725 | AYALA ANDINO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39726 | AYALA ANDINO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39727 | AYALA ANDINO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39728 | AYALA ANDINO, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780568 | AYALA ANDINO, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39731 | AYALA APONTE, ELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39732 | AYALA APONTE, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39733 | AYALA APONTE, ITAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39734 | AYALA APONTE, URSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39736 | Ayala Arocho, Anibal Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39737 | AYALA AROCHO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39738 | Ayala Arroyo, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39739 | AYALA ARROYO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39741 | Ayala Arroyo, Arlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39743 | AYALA ARROYO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39744 | AYALA ARROYO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39745 | AYALA ARROYO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39747 | AYALA ARROYO, LYMORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39750 | AYALA AVILES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39751 | AYALA AYALA, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780569 | AYALA AYALA, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39753 | AYALA AYALA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39754 | AYALA AYALA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39755 | AYALA AYALA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39756 | AYALA AYALA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39757 | AYALA AYALA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39759 | Ayala Ayala, Hector J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39761 | AYALA AYALA, JORGE IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39764 | AYALA AYALA, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39765 | AYALA AYALA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39766 | AYALA AYALA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39768 | AYALA AYALA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39769 | AYALA AYALA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39770 | Ayala Ayala, Pascual | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780570 | AYALA AYALA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39771 | AYALA AYALA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39773 | AYALA AYBAR, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39774 | AYALA BADILLO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39775 | AYALA BAEZ, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39776 | AYALA BAEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39780 | AYALA BAEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780571 | AYALA BAJANDAS, XILEF J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39781 | AYALA BALINES, NORLISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39782 | AYALA BARBOSA, AMERIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39783 | AYALA BARBOSA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39785 | AYALA BARBOSA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39787 | AYALA BARCELO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39788 | AYALA BARRETO, GISELLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39789 | AYALA BARRETO, KAREN LIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39790 | AYALA BARRETO, KATELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780572 | AYALA BARRETO, KATELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 39794 | AYALA BELARDO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39796 | AYALA BELEN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39797 | AYALA BELTRAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39798 | Ayala Beltran, Maricell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39799 | AYALA BENITEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780573 | AYALA BERNARD, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39801 | AYALA BERNARD, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39807 | AYALA BETANCOURT, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39808 | AYALA BLANCO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780574 | AYALA BLANCO, MARISLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39809 | AYALA BONET, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39810 | AYALA BONET, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39812 | AYALA BONILLA, ALEX O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39814 | AYALA BONILLA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39816 | AYALA BONILLA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39816 | AYALA BONILLA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39817 | AYALA BONILLA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39818 | AYALA BONILLA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39819 | AYALA BORIA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780576 | AYALA BORIA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39820 | AYALA BORRERO, JOHN P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39821 | AYALA BORRERO, KARLA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780577 | AYALA BORRERO, KEYLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39822 | AYALA BOURDON, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39824 | AYALA BOUSSON, JULIO F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39825 | AYALA BOUSSON, LINDALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39826 | AYALA BOUSSON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39827 | AYALA BRAVO, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39828 | AYALA BRENES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39829 | AYALA BRUNO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39830 | AYALA BULTRON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780578 | AYALA BURGOS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39831 | AYALA BURGOS, SHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39834 | AYALA CABRERA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39836 | AYALA CALDERON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39837 | AYALA CALDERON, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39838 | AYALA CALDERON, SHERLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39839 | Ayala Calderon, Yadivelisse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39840 | AYALA CALZADA, DORA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39841 | AYALA CALZADA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39842 | AYALA CALZAMILIA, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39843 | Ayala Cameron, Joevany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39845 | AYALA CAMPOS, JESLLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39846 | AYALA CAMPOS, KELLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780579 | AYALA CAMPOS, KELLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39847 | AYALA CAMPOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39848 | AYALA CAMPS, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39849 | AYALA CANALES, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39850 | AYALA CANALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39851 | AYALA CANALES, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39852 | AYALA CANALES, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39854 | AYALA CANCEL, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39855 | AYALA CANCEL, INGINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39857 | AYALA CANDELARIO, JOHAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 39858 | AYALA CANDELARIO, JOHAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39859 | AYALA CANDELARIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39860 | AYALA CANDELARIO, MARIANE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780580 | AYALA CANDELARIO, MARIANE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39861 | AYALA CARABALLO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780581 | AYALA CARABALLO, LEOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780582 | AYALA CARABALLO, NIVEA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39862 | AYALA CARABALLO, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39863 | AYALA CARABALLO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39864 | AYALA CARABALLO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39866 | AYALA CARDONA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39868 | AYALA CARDONA, HEIDI M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39869 | AYALA CARDONA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780583 | AYALA CARDONA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39870 | AYALA CARDONA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39872 | AYALA CARMONA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780584 | AYALA CARO, IAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39873 | AYALA CARRASQUILLO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780585 | AYALA CARRASQUILLO, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39874 | Ayala Carrasquillo, Angel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39875 | AYALA CARRASQUILLO, DANNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39876 | AYALA CARRASQUILLO, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39877 | AYALA CARRASQUILLO, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39879 | AYALA CARRASQUILLO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39880 | AYALA CARRASQUILLO, JOSSIE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39881 | AYALA CARRASQUILLO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39882 | AYALA CARRASQUILLO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39883 | AYALA CARRASQUILLO, YINMAVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39885 | AYALA CARRION, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780586 | AYALA CARTAGENA, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39887 | AYALA CARTAGENA, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39888 | AYALA CARTAGENA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39889 | AYALA CASADO, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780587 | AYALA CASADO, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780588 | AYALA CASADO, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39890 | AYALA CASANOVA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39891 | AYALA CASES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39893 | Ayala Casiano, Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39895 | AYALA CASIANO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780589 | AYALA CASIANO, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780589 | AYALA CASIANO, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39898 | AYALA CASILLAS, AYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39899 | AYALA CASTILLO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39900 | AYALA CASTILLO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39901 | Ayala Castro, Raymond O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39902 | AYALA CATARICH, EDDA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39903 | AYALA CEBOLLERO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780590 | AYALA CEBOLLERO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39904 | AYALA CENTENO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39905 | AYALA CENTENO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39906 | AYALA CEPEDA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39907 | AYALA CEPEDA, NEYSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39908 | AYALA CHAPARRO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 39910 | AYALA CHARRIEZ, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39911 | AYALA CHEVERE, ELBA JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39912 | AYALA CHEVERE, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39913 | AYALA CHINEA, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39914 | AYALA CINTRON, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39916 | AYALA CINTRON, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39917 | AYALA CINTRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39918 | AYALA CINTRON, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39919 | AYALA CINTRON, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39921 | AYALA CINTRON, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39922 | AYALA CIRINO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780591 | AYALA CIRINO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39923 | AYALA CIRINO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39924 | AYALA CIRINO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39925 | AYALA CIRINO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39926 | AYALA CIRINO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39927 | AYALA CLASS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39928 | AYALA CLASS, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39929 | AYALA CLAUDIO, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780592 | AYALA CLAUDIO, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39930 | AYALA CLEMENTE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39931 | AYALA CLEMENTE, HAZNERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39932 | AYALA CLEMENTE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780593 | AYALA CLEMENTE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39933 | AYALA CLEMENTE, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780594 | AYALA CLEMENTE, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39934 | AYALA CLEMENTE, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39935 | AYALA COLLAZO, ISAMI CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39937 | Ayala Collazo, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39939 | AYALA COLLAZO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39941 | AYALA COLON, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39942 | AYALA COLON, BENJANIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39943 | AYALA COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39944 | AYALA COLON, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39945 | AYALA COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39946 | AYALA COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780595 | AYALA COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780596 | AYALA COLON, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39948 | AYALA COLON, KEVIN OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39949 | AYALA COLON, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39953 | AYALA COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39954 | AYALA COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780597 | AYALA COLON, ROSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39958 | AYALA COLON, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39959 | AYALA COMPRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39960 | AYALA CONCEPCION, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39962 | AYALA CONCEPCION, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39963 | AYALA CONCEPCION, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39964 | AYALA CONCEPCION, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39966 | AYALA CONCEPCION, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39967 | AYALA CONCEPCION, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39968 | AYALA CONCEPCION, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 39969 | AYALA CONCEPCION, SOL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39971 | AYALA CORCHADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39972 | Ayala Cordero, Ernesto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780598 | AYALA CORE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780599 | AYALA CORPS, NYDIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39974 | AYALA CORREA, GLADYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780600 | AYALA CORREA, MILLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780601 | AYALA CORREA, SAIRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39975 | AYALA CORREA, SHARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39977 | AYALA CORTES, JOHN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39978 | AYALA COSME, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39980 | AYALA COSTALES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780602 | AYALA COSTALES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39982 | AYALA COTTO, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780603 | AYALA COTTO, DORIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39983 | AYALA COTTO, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39984 | AYALA COTTO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39985 | AYALA COTTO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39986 | AYALA COTTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39987 | AYALA COTTO, NEPHTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39988 | AYALA COTTO, ROSA ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39989 | Ayala Cotto, Sebastian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39991 | AYALA COUVERTIER, MADELYN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39992 | AYALA CRESPO, GLENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39993 | AYALA CRESPO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39994 | AYALA CRESPO, TAMARA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39998 | AYALA CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39999 | AYALA CRUZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40000 | AYALA CRUZ, BENETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780604 | AYALA CRUZ, BENETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780605 | AYALA CRUZ, BENETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780606 | AYALA CRUZ, BETSYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40001 | AYALA CRUZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40002 | AYALA CRUZ, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40005 | AYALA CRUZ, ELIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40006 | AYALA CRUZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40007 | AYALA CRUZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40008 | AYALA CRUZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40009 | AYALA CRUZ, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40011 | AYALA CRUZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40013 | AYALA CRUZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40014 | AYALA CRUZ, IVAN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40015 | AYALA CRUZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40016 | AYALA CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40018 | AYALA CRUZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40019 | AYALA CRUZ, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40020 | AYALA CRUZ, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780607 | AYALA CRUZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40021 | AYALA CRUZ, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40022 | AYALA CRUZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40023 | AYALA CRUZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40024 | AYALA CRUZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40025 | AYALA CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40026 | AYALA CRUZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 40027 | Ayala Cruz, Maria T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40029 | Ayala Cruz, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40030 | AYALA CRUZ, MILAGROS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40031 | AYALA CRUZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40032 | Ayala Cruz, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40033 | AYALA CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40034 | AYALA CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780608 | AYALA CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40036 | Ayala Cruz, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40037 | AYALA CRUZ, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40038 | Ayala Cruz, Ramon D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40039 | AYALA CRUZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40040 | AYALA CRUZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40041 | AYALA CRUZ, SZARITSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40042 | AYALA CRUZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40043 | AYALA CRUZ, VIRGEN Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40044 | AYALA CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40046 | AYALA CRUZ, YAMIL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40047 | AYALA CRUZ, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40048 | AYALA CRUZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40050 | Ayala Cuadrado, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40052 | AYALA CUERVOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40053 | AYALA CUEVAS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40054 | AYALA CURBELO, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780609 | AYALA CURBELO, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780610 | AYALA DANIEL, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40058 | AYALA DAVILA, MIGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780611 | AYALA DAVILA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40059 | AYALA DE AGOSTO, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40060 | AYALA DE GARCIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40061 | AYALA DE JESUS, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40062 | AYALA DE JESUS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40063 | AYALA DE JESUS, EVERLINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40064 | AYALA DE JESUS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40066 | AYALA DE JESUS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40067 | AYALA DE JESUS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40068 | AYALA DE JESUS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40069 | AYALA DE JESUS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40070 | AYALA DE LA CRUZ, ELAINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40072 | AYALA DE LA PAZ, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780612 | AYALA DE LEON, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40073 | AYALA DE TIRADO, ERIVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40074 | AYALA DEJESUS, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40075 | AYALA DEL CARMEN, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40077 | Ayala Del Valle, Joel O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40079 | AYALA DEL VALLE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40080 | AYALA DELACRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780613 | AYALA DELACRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40081 | AYALA DELGADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40083 | AYALA DELGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780614 | AYALA DELGADO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40085 | AYALA DELGADO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780615 | AYALA DESARDEN, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780616 | AYALA DESARDEN, VIRGEN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 40087 | AYALA DESARDEN, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40088 | AYALA DETRES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40089 | AYALA DIA Z, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40092 | AYALA DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40093 | AYALA DIAZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40094 | AYALA DIAZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40095 | AYALA DIAZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40097 | AYALA DIAZ, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40098 | AYALA DIAZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780617 | AYALA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40099 | AYALA DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40100 | AYALA DIAZ, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40102 | AYALA DIAZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40103 | AYALA DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40105 | AYALA DIAZ, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40106 | AYALA DIAZ, RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40108 | AYALA DIAZ, YARYTZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40109 | AYALA ENCARNACION, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40110 | AYALA ENCARNACION, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780618 | AYALA ENCARNACION, OMALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40111 | AYALA ENCARNACION, YASIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40112 | Ayala Erazo, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40113 | AYALA ERAZO, ANGEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40114 | AYALA ERAZO, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40115 | AYALA ESCALERA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40116 | Ayala Escalera, Ernesto I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40118 | Ayala Escalera, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40119 | AYALA ESCOBAR, KELLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780619 | AYALA ESCOBAR, KELLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40120 | Ayala Espinosa, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40121 | AYALA ESPINOSA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40122 | AYALA ESPINOSA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40123 | Ayala Esquilin, Maria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40126 | AYALA FALCON, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40127 | AYALA FALCON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40128 | Ayala Falcon, Vannesa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40129 | AYALA FANTAUZZI, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40132 | AYALA FELICIANO, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40133 | AYALA FELICIANO, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40134 | AYALA FELIX, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780620 | AYALA FELIX, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40135 | AYALA FELIX, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40137 | AYALA FERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40138 | AYALA FERREIRA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40139 | AYALA FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40141 | AYALA FIGUEROA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40140 | AYALA FIGUEROA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40142 | Ayala Figueroa, Cecilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40143 | Ayala Figueroa, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40144 | AYALA FIGUEROA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40145 | AYALA FIGUEROA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40146 | AYALA FIGUEROA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40148 | Ayala Figueroa, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40149 | AYALA FIGUEROA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 40151 | Ayala Fines, Leonardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40156 | AYALA FLORES, SAMARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40157 | AYALA FLORES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40158 | AYALA FLORES, STEPHENIE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40159 | AYALA FLORES, STEPHENIE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40160 | Ayala Fonseca, Odalis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40161 | AYALA FONSECA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40162 | AYALA FONTANEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40163 | AYALA FONTANEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40164 | AYALA FONTANEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40166 | AYALA FONTANEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40167 | AYALA FRADERA, JEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40168 | AYALA FRANKIS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40169 | AYALA FREYTES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40170 | AYALA FUENTES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40171 | AYALA FUENTES, ASHLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40173 | AYALA FUENTES, ASHLIE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40174 | AYALA FUENTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780621 | AYALA FUENTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780622 | AYALA FUENTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780623 | AYALA FUENTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40175 | AYALA FUENTES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40177 | AYALA FUENTES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40178 | AYALA FUENTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40179 | AYALA FUENTES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40180 | AYALA FUENTES, GRECIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40181 | AYALA FUENTES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40182 | AYALA FUENTES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40183 | AYALA FUENTES, RUHAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40185 | AYALA GALARZA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40186 | AYALA GARAY, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40188 | Ayala Garcia, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40189 | AYALA GARCIA, IDANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40190 | AYALA GARCIA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40191 | AYALA GARCIA, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40192 | AYALA GARCIA, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40194 | AYALA GARCIA, YADIRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40196 | AYALA GAUTIER, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40198 | AYALA GERENA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40200 | AYALA GOMEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40202 | AYALA GOMEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40203 | AYALA GOMEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40204 | AYALA GOMEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40206 | Ayala Gomez, Pedro Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40208 | AYALA GONZALEZ, AIXA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40209 | AYALA GONZALEZ, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40210 | AYALA GONZALEZ, ALEXANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40213 | AYALA GONZALEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780624 | AYALA GONZALEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40217 | Ayala Gonzalez, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40218 | AYALA GONZALEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780625 | AYALA GONZALEZ, FREDLIES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40219 | AYALA GONZALEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780626 | AYALA GONZALEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 40221 | AYALA GONZALEZ, IVETTE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40222 | AYALA GONZALEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40225 | AYALA GONZALEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780627 | AYALA GONZALEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40226 | AYALA GONZALEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40227 | AYALA GONZALEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780628 | AYALA GONZALEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40229 | Ayala Gonzalez, Milagros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40231 | AYALA GONZALEZ, NOELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40232 | AYALA GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780629 | AYALA GUADALUPE, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40236 | AYALA GUADALUPE, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40237 | AYALA GUADARRAMA, WILMA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780630 | AYALA GUADARRAMA, WILMA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40240 | AYALA GUERRERO, ELDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780631 | AYALA GUERRERO, ELDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40241 | AYALA GUEVARA, DARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40242 | AYALA GUEVARA, MARIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40244 | AYALA GUTIERREZ, DENISSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40245 | AYALA GUTIERREZ, HAIDEILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40247 | AYALA GUTIERREZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40248 | AYALA GUZMAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40249 | AYALA GUZMAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40251 | AYALA GUZMAN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40252 | AYALA GUZMAN, RICARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40253 | AYALA HANCE, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40255 | AYALA HERNANDEZ, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40257 | Ayala Hernandez, Amaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40258 | AYALA HERNANDEZ, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40259 | AYALA HERNANDEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40260 | AYALA HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40263 | AYALA HERNANDEZ, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40264 | AYALA HERNANDEZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40267 | AYALA HERNANDEZ, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40269 | AYALA HERNANDEZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40270 | AYALA HERNANDEZ, JUANA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40271 | AYALA HERNANDEZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40272 | AYALA HERNANDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40273 | AYALA HERNANDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780632 | AYALA HERNANDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40274 | AYALA HERNANDEZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40277 | AYALA HERNANDEZ, PURA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40278 | AYALA HERNANDEZ, QUETCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40280 | AYALA HERNANDEZ, SARYBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40281 | AYALA HERNANDEZ, SUHAYDEE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780633 | AYALA HERNANDEZ, SUHAYDEE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40282 | AYALA HERNANDEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40284 | AYALA HERRERA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40285 | AYALA HUERTAS, LEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40287 | AYALA IIRZARRY, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780634 | AYALA INDIO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40288 | AYALA IRENE, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780635 | AYALA IRENE, YASMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 40289 | AYALA IRIZARRY, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40290 | AYALA IRIZARRY, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40291 | AYALA IRIZARRY, ARWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40292 | AYALA IRIZARRY, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40293 | Ayala Irizarry, Minerva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40295 | AYALA IRIZARRY, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780636 | AYALA IRIZARRY, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40298 | Ayala Isaac, Noraima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40299 | AYALA JACKSON, CECILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780637 | AYALA JACKSON, CECILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40303 | AYALA JUARBE, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40304 | AYALA JUSINO, NAYLA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780638 | AYALA JUSINO, NAYLA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40305 | AYALA JUSINO, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40306 | Ayala Justiniano, Edyban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40307 | AYALA LACEN, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40308 | AYALA LACEND, THANYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40309 | AYALA LAMBERTY, LINA GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40313 | AYALA LARA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40315 | AYALA LAUREANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40316 | AYALA LAUREANO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40317 | AYALA LEBRON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40318 | AYALA LEBRON, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40319 | AYALA LEON, JAILYN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40320 | AYALA LEON, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40321 | AYALA LIND, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40322 | AYALA LLANOS, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40323 | AYALA LLANOS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40327 | AYALA LLAUGER, ANDREA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40328 | AYALA LOJO, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40329 | AYALA LOJO, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40332 | AYALA LOPEZ, ALEX X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40333 | AYALA LOPEZ, AMILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40337 | AYALA LOPEZ, CYNDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40340 | Ayala Lopez, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40341 | Ayala Lopez, Estilito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40343 | AYALA LOPEZ, EUGENIO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40344 | AYALA LOPEZ, GIRBING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40345 | AYALA LOPEZ, GLADYS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780639 | AYALA LOPEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40346 | AYALA LOPEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40347 | AYALA LOPEZ, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40348 | AYALA LOPEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40350 | AYALA LOPEZ, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40351 | AYALA LOPEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40352 | AYALA LOPEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780640 | AYALA LOPEZ, KASSANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780641 | AYALA LOPEZ, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40353 | Ayala Lopez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40355 | AYALA LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40356 | AYALA LOPEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40357 | AYALA LOPEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40358 | AYALA LOPEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40361 | AYALA LOPEZ, SYDNIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 780642 | AYALA LOPEZ, SYDNIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40363 | AYALA LOPEZ, WILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40365 | AYALA LOPEZ, YADIER D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780643 | AYALA LOPEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40366 | AYALA LOPEZ, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40367 | AYALA LORENZO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40368 | AYALA LOZADA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40369 | AYALA LOZADA, MARA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40370 | AYALA LOZADA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40371 | AYALA LUGO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780644 | AYALA LUGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40372 | AYALA LUGO, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40374 | Ayala Lugo, Daisy I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40375 | AYALA LUGO, DAISY N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40377 | Ayala Lugo, Jessmarye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40378 | AYALA LUGO, JOHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40379 | AYALA LUGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40380 | AYALA LUGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40381 | AYALA LUGO, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40382 | AYALA LUGO, ROSEDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40383 | AYALA LUGOVINAS, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40384 | AYALA MADERO, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40387 | AYALA MALDONADO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40388 | AYALA MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40390 | AYALA MALDONADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40391 | AYALA MALDONADO, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40393 | AYALA MALDONADO, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40395 | AYALA MALDONADO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40397 | AYALA MALDONADO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40398 | AYALA MALDONADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40399 | AYALA MALDONADO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40400 | AYALA MALDONADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40401 | Ayala Maldonado, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40403 | AYALA MALDONADO, SILVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40404 | AYALA MALDONADO, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40405 | AYALA MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256915 | AYALA MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40408 | AYALA MALPICA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40409 | AYALA MANFREDI, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40410 | AYALA MANFREDI, MARJORIE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40411 | AYALA MARCANO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40412 | Ayala Marcano, Xiomara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780645 | AYALA MARCANO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40414 | AYALA MARIANI, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40415 | AYALA MARIANI, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40416 | AYALA MARIANI, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40417 | AYALA MARIN, YAMILIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780646 | AYALA MARIN, YAMILIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40418 | AYALA MARIN, YIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40421 | AYALA MARQUEZ, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40423 | AYALA MARQUEZ, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40425 | AYALA MARQUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40426 | AYALA MARRERO, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40427 | AYALA MARRERO, IVAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 40429 | AYALA MARRERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40430 | AYALA MARRERO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40431 | AYALA MARRERO, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40432 | AYALA MARSHALL, KAREN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40433 | AYALA MARTES, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780647 | AYALA MARTES, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40434 | AYALA MARTES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40435 | AYALA MARTINEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780648 | AYALA MARTINEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780649 | AYALA MARTINEZ, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780650 | AYALA MARTINEZ, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40441 | AYALA MARTINEZ, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780651 | AYALA MARTINEZ, JACQUEYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40442 | AYALA MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40444 | Ayala Martinez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40445 | Ayala Martinez, Jose J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40446 | AYALA MARTINEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40448 | AYALA MARTINEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40449 | AYALA MARTINEZ, LORNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40451 | AYALA MARTINEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40452 | AYALA MARTINEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40453 | AYALA MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40454 | AYALA MARTINEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40456 | Ayala Martinez, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780652 | AYALA MARTINEZ, NICOLE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40457 | AYALA MARTINEZ, NILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40458 | AYALA MARTINEZ, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40459 | Ayala Martinez, Paula I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40461 | AYALA MARTINEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40462 | AYALA MARTINEZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40463 | AYALA MARTINEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40467 | AYALA MASSA, MYRNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40470 | AYALA MATOS, LUCELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40471 | AYALA MATOS, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40474 | Ayala Medina, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40475 | AYALA MEDINA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40476 | AYALA MELECIO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40477 | AYALA MELENDEZ, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40478 | Ayala Melendez, Elba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40479 | AYALA MELENDEZ, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40480 | AYALA MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40481 | Ayala Melendez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40482 | AYALA MELENDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40483 | AYALA MELENDEZ, VIVIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40484 | AYALA MENDEZ, BOBEBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40485 | AYALA MENDEZ, EIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40487 | AYALA MENDEZ, MAVELL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40488 | Ayala Mendez, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40489 | AYALA MENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40490 | AYALA MENDEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40491 | AYALA MENDEZ, WISBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40492 | AYALA MERCADO, IRMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780653 | AYALA MERCADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40493 | AYALA MERCADO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 40495 | AYALA MERCED, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40496 | Ayala Millan, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40497 | Ayala Millan, Yamayra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40499 | AYALA MIRANDA, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40501 | AYALA MIRANDA, DORIS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40503 | AYALA MIRANDA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780654 | AYALA MOCTEZUMA, AVA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40504 | AYALA MOJICA, ZUANETLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40505 | AYALA MOLINA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40508 | AYALA MOLINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40509 | AYALA MOLINA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40510 | AYALA MOLINA, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40510 | AYALA MOLINA, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40511 | AYALA MOLINA, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40512 | AYALA MONET, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40513 | AYALA MONGES, GADDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40514 | AYALA MONGES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40515 | Ayala Montalvo, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40516 | AYALA MONTALVO, DESIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40517 | AYALA MONTALVO, YARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40518 | AYALA MONTES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40520 | AYALA MONTIJO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780656 | AYALA MORALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40521 | AYALA MORALES, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40523 | AYALA MORALES, ANABELL. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40524 | AYALA MORALES, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40525 | AYALA MORALES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40526 | AYALA MORALES, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40528 | AYALA MORALES, EDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40529 | Ayala Morales, Eliezer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40531 | AYALA MORALES, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40532 | AYALA MORALES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780657 | AYALA MORALES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40533 | AYALA MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40534 | AYALA MORALES, JARRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40536 | AYALA MORALES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40537 | AYALA MORALES, LEOVIGILDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40538 | AYALA MORALES, LEYDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780658 | AYALA MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40539 | AYALA MORALES, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40541 | AYALA MORALES, MARELLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40543 | AYALA MORALES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780659 | AYALA MORALES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40545 | AYALA MORALES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40546 | Ayala Morales, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40547 | AYALA MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40548 | Ayala Morales, Octavio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40550 | AYALA MORALES, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40551 | AYALA MORALES, RUBEN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40552 | AYALA MORALES, SANDRA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40553 | AYALA MORALES, SARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780660 | AYALA MORALES, SARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780661 | AYALA MORALES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 40555 | AYALA MORAN, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40556 | AYALA MORAN, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40557 | Ayala Moran, Luz Noemi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40560 | AYALA MORENO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40562 | AYALA MORENO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40561 | AYALA MORENO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40563 | AYALA MORENO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40564 | AYALA MORENO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40565 | AYALA MORENO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40566 | AYALA MORENO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40569 | AYALA MUNOZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780662 | AYALA MUNOZ, KIARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40570 | AYALA MUNOZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40571 | AYALA MURIEL, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40572 | Ayala Muriel, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40573 | AYALA NARVAEZ, EDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40574 | AYALA NARVAEZ, EULOGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40575 | AYALA NARVAEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40576 | AYALA NATAL, SUGEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780663 | AYALA NATAL, SUGEY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40578 | AYALA NATER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780664 | AYALA NATER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40579 | AYALA NATER, SUHEY K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780665 | AYALA NAVARRETE, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40580 | AYALA NAVARRETE, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40582 | AYALA NAVARRO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40583 | AYALA NAVARRO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40584 | AYALA NAVARRO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40586 | Ayala Nazario, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40587 | AYALA NAZARIO, ROSIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40590 | AYALA NEGRON, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40592 | Ayala Negron, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40593 | AYALA NEGRON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780666 | AYALA NEGRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40595 | AYALA NEGRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40597 | AYALA NEGRON, WALESKA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40599 | AYALA NIEVES, ALEX M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780667 | AYALA NIEVES, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40600 | AYALA NIEVES, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40604 | AYALA NIEVES, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40605 | AYALA NIEVES, JANILLE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40607 | AYALA NIEVES, KELYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40608 | AYALA NIEVES, NELYNMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780668 | AYALA NIEVES, NELYNMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40609 | AYALA NIEVES, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780669 | AYALA NIEVES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40611 | AYALA NIEVES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40612 | AYALA NIEVES, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40613 | Ayala Nieves, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40614 | AYALA NUNEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780670 | AYALA OCASIO, ALISANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40615 | AYALA OCASIO, ALISANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40618 | Ayala Ocasio, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40619 | AYALA OCASIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 40621 | AYALA OCASIO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40622 | AYALA OCASIO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40623 | AYALA OJEDA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780671 | AYALA OJEDA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40624 | AYALA OJEDA, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780672 | AYALA OJEDA, ERICKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40625 | AYALA OLAN, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40627 | Ayala Olivera, Eric I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40629 | AYALA OLIVERO, YLENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40632 | AYALA OQUENDO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780673 | AYALA OQUENDO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780674 | AYALA OQUENDO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40634 | AYALA ORTEGA, SAULETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780675 | AYALA ORTEGA, SAULETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40636 | AYALA ORTIZ, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40637 | AYALA ORTIZ, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780676 | AYALA ORTIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40638 | AYALA ORTIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40639 | AYALA ORTIZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40640 | AYALA ORTIZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40641 | AYALA ORTIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40642 | AYALA ORTIZ, EDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40643 | AYALA ORTIZ, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40644 | AYALA ORTIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40645 | Ayala Ortiz, Ernesto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780677 | AYALA ORTIZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40646 | AYALA ORTIZ, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40647 | AYALA ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40649 | Ayala Ortiz, Hector R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40650 | AYALA ORTIZ, HORACIO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40651 | AYALA ORTIZ, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40652 | AYALA ORTIZ, IRMA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40653 | AYALA ORTIZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40654 | Ayala Ortiz, Irma I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780678 | AYALA ORTIZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40655 | Ayala Ortiz, Isaias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40657 | AYALA ORTIZ, ISHWARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40658 | AYALA ORTIZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40660 | AYALA ORTIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40661 | AYALA ORTIZ, KAMYR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40662 | AYALA ORTIZ, KARYLINNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40663 | AYALA ORTIZ, KATE DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40664 | AYALA ORTIZ, LICET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40665 | AYALA ORTIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40666 | AYALA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40667 | AYALA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40668 | AYALA ORTIZ, MARTA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40669 | AYALA ORTIZ, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40671 | AYALA ORTIZ, MELBA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40672 | AYALA ORTIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40673 | AYALA ORTIZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40674 | AYALA ORTIZ, NIEVES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40675 | AYALA ORTIZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40676 | AYALA ORTIZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 40677 | Ayala Ortiz, Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40679 | AYALA ORTIZ, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40680 | AYALA ORTOLAZA, ITZIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40681 | Ayala Osorio, Anabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40682 | AYALA OSORIO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40684 | AYALA OSORIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40685 | AYALA OTERO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40686 | Ayala Otero, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40687 | AYALA OVALLE, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40688 | AYALA OYOLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40691 | AYALA PABON, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40692 | AYALA PABON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780679 | AYALA PABON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40694 | Ayala Pabon, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40697 | AYALA PABON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40698 | AYALA PACHECO, ABEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40699 | AYALA PACHECO, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40700 | AYALA PACHECO, DEBBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40701 | Ayala Pacheco, Debby A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780680 | AYALA PADILLA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40705 | AYALA PADILLA, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40707 | AYALA PAGAN, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40709 | AYALA PAGAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780681 | AYALA PAGAN, CRISTALI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780682 | AYALA PAGAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40710 | AYALA PAGAN, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780683 | AYALA PAGAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40712 | AYALA PAGAN, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780684 | AYALA PARILLA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40715 | AYALA PARRILLA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40716 | AYALA PARRILLA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40717 | AYALA PEDRAZA, ADA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40718 | AYALA PEDRAZA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40721 | AYALA PENA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40722 | Ayala Pena, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40723 | AYALA PENA, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40725 | AYALA PENALOZA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40726 | AYALA PENALOZA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40727 | AYALA PENALOZA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40728 | AYALA PEQA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40729 | AYALA PERALES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40730 | AYALA PERALES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40732 | Ayala Perez, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40732 | Ayala Perez, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780685 | AYALA PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40733 | AYALA PEREZ, CARLOS RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40734 | AYALA PEREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40736 | AYALA PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40737 | AYALA PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40738 | Ayala Perez, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40739 | AYALA PEREZ, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40740 | AYALA PEREZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40741 | AYALA PEREZ, HILDA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40742 | Ayala Perez, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 40744 | Ayala Perez, Jose P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40746 | AYALA PEREZ, KAREN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40747 | AYALA PEREZ, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40750 | AYALA PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40751 | AYALA PEREZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40752 | AYALA PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40753 | AYALA PEREZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40754 | AYALA PEREZ, MIRTA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40755 | AYALA PEREZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40757 | AYALA PEREZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256916 | AYALA PEREZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40759 | AYALA PEREZ, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40760 | AYALA PEREZ, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40761 | AYALA PEREZ, ROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40762 | AYALA PEREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40763 | AYALA PEREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40764 | AYALA PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40766 | AYALA PICON, SANDRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40767 | AYALA PIMENTEL, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40769 | AYALA PIZARRO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40770 | AYALA PIZARRO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40771 | AYALA PIZARRO, IRIS JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40772 | AYALA PIZARRO, MAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40773 | AYALA PIZARRO, MERARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40774 | AYALA PIZARRO, MERARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40775 | Ayala Pizarro, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40776 | AYALA PIZARRO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780686 | AYALA PIZARRO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40777 | AYALA PIZARRO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40778 | AYALA PIZARRO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40781 | AYALA PRADO, ADAMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40782 | AYALA PRADO, MARLISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780687 | AYALA PRADO, MARLISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40784 | AYALA PRADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780688 | AYALA QUI ONES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40786 | AYALA QUILES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40787 | AYALA QUINONES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40789 | AYALA QUINONES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40790 | AYALA QUINONES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780689 | AYALA QUINONES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40791 | AYALA QUINONES, GRICELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780690 | AYALA QUINONES, GRICELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40792 | AYALA QUINONES, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780691 | AYALA QUINONES, NAYDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40793 | Ayala Quinones, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40794 | AYALA QUINONES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40797 | AYALA QUINONES, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40798 | AYALA QUINONES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780692 | AYALA QUINONEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40800 | AYALA QUINONEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40801 | AYALA QUINONEZ, SARA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40802 | AYALA QUINTANA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40803 | AYALA QUINTERO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40804 | AYALA QUINTERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 40805 | Ayala Quintero, Rafael A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780693 | AYALA QUINTERO, YEZENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40806 | AYALA QUIQ ONES, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40807 | AYALA RAMIREZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40808 | AYALA RAMIREZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40809 | AYALA RAMIREZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40811 | AYALA RAMIREZ, NORBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40812 | AYALA RAMIREZ, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780694 | AYALA RAMIREZ, YOMAR O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40813 | AYALA RAMOS, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40814 | AYALA RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40815 | AYALA RAMOS, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40816 | AYALA RAMOS, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40817 | AYALA RAMOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40819 | Ayala Ramos, Domingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40821 | AYALA RAMOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40823 | AYALA RAMOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40824 | AYALA RAMOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40826 | AYALA RAMOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40827 | AYALA RAMOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40828 | AYALA RAMOS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40829 | AYALA RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40830 | AYALA RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40831 | AYALA RAMOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40832 | AYALA RAMOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40833 | AYALA RAMOS, MARIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40834 | AYALA RAMOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40836 | AYALA RAMOS, SECUNDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40837 | AYALA RAMOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40839 | AYALA REBOLLO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40840 | Ayala Reguero, Angel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780695 | AYALA RENTA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40841 | AYALA RENTA, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40842 | Ayala Resto, Jose N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780696 | AYALA RESTO, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40843 | AYALA REYES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40844 | AYALA REYES, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40845 | AYALA REYES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780697 | AYALA REYES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40846 | AYALA REYES, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40847 | AYALA REYES, DELIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40848 | AYALA REYES, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40849 | AYALA REYES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40850 | AYALA REYES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40852 | AYALA REYES, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40854 | AYALA REYES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40855 | AYALA REYES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40856 | AYALA REYES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40859 | AYALA REYES, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40860 | AYALA REYES, LIMAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40862 | AYALA REYES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780698 | AYALA REYES, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780699 | AYALA REYES, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40864 | AYALA REYES, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 40868 | AYALA REYES, YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40869 | AYALA REYES, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40870 | AYALA RIBARTE, ILSA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780700 | AYALA RIBARTE, ILSA N N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40872 | AYALA RIJOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40873 | AYALA RIOS, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40874 | AYALA RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40875 | AYALA RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40879 | AYALA RIOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40882 | AYALA RIOS, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40883 | AYALA RIOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40884 | AYALA RIOS, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40889 | AYALA RIVERA, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40890 | AYALA RIVERA, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40892 | AYALA RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40893 | AYALA RIVERA, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40894 | AYALA RIVERA, ANN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40895 | AYALA RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40897 | AYALA RIVERA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780701 | AYALA RIVERA, ARLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40898 | AYALA RIVERA, BETSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780702 | AYALA RIVERA, BETSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40899 | AYALA RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40900 | Ayala Rivera, Betzaida E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780703 | AYALA RIVERA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40901 | AYALA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40902 | AYALA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40903 | AYALA RIVERA, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40904 | AYALA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40905 | AYALA RIVERA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40906 | AYALA RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40907 | AYALA RIVERA, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40908 | AYALA RIVERA, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40909 | AYALA RIVERA, DAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40910 | AYALA RIVERA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40911 | AYALA RIVERA, DORIS JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40912 | AYALA RIVERA, EDITH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40913 | Ayala Rivera, Eliud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40914 | AYALA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40916 | AYALA RIVERA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40917 | Ayala Rivera, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40918 | AYALA RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40919 | AYALA RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40920 | AYALA RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780704 | AYALA RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40921 | AYALA RIVERA, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40922 | AYALA RIVERA, GLENDALYZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40923 | Ayala Rivera, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40925 | AYALA RIVERA, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40926 | AYALA RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40927 | AYALA RIVERA, ILSA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40928 | AYALA RIVERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40929 | AYALA RIVERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40930 | AYALA RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 40931 | AYALA RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40932 | AYALA RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40933 | AYALA RIVERA, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40934 | AYALA RIVERA, JOAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40935 | AYALA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40936 | AYALA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40937 | AYALA RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780705 | AYALA RIVERA, JULIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40938 | Ayala Rivera, Julio C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780706 | AYALA RIVERA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40940 | AYALA RIVERA, KEYLA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40941 | AYALA RIVERA, LEANN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40942 | AYALA RIVERA, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40943 | AYALA RIVERA, LIZA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780707 | AYALA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40945 | AYALA RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40947 | AYALA RIVERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40948 | AYALA RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40949 | AYALA RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40950 | AYALA RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40951 | AYALA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40952 | AYALA RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780708 | AYALA RIVERA, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40953 | AYALA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40955 | AYALA RIVERA, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40956 | AYALA RIVERA, MARYBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40957 | AYALA RIVERA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40958 | AYALA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40959 | AYALA RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40961 | AYALA RIVERA, NERYS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780709 | AYALA RIVERA, NERYS Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40962 | Ayala Rivera, Pedro I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40963 | AYALA RIVERA, PEDRO I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40964 | AYALA RIVERA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40966 | AYALA RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40967 | AYALA RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40968 | Ayala Rivera, Tania N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40970 | AYALA RIVERA, TANYA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780710 | AYALA RIVERA, TANYA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40972 | AYALA RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40973 | AYALA RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40975 | AYALA ROBLES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40976 | Ayala Robles, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40980 | Ayala Robles, Marcos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780711 | AYALA ROBLES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40981 | AYALA ROBLES, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40982 | AYALA ROBLES, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40983 | AYALA RODRIGUEZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780712 | AYALA RODRIGUEZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40984 | AYALA RODRIGUEZ, ADOLFO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40985 | AYALA RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40986 | AYALA RODRIGUEZ, ALEX O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40987 | AYALA RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40988 | AYALA RODRIGUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 780713 | AYALA RODRIGUEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40990 | AYALA RODRIGUEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40991 | AYALA RODRIGUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40993 | AYALA RODRIGUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40994 | Ayala Rodriguez, Carlos Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40995 | AYALA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40997 | AYALA RODRIGUEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780714 | AYALA RODRIGUEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40998 | AYALA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40999 | Ayala Rodriguez, Elvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41000 | AYALA RODRIGUEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41002 | AYALA RODRIGUEZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41004 | AYALA RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780715 | AYALA RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41007 | AYALA RODRIGUEZ, JOHANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41009 | AYALA RODRIGUEZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41011 | AYALA RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41012 | AYALA RODRIGUEZ, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780716 | AYALA RODRIGUEZ, JUDESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41014 | AYALA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41015 | AYALA RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41017 | AYALA RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41018 | AYALA RODRIGUEZ, MARIA DEL CAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41019 | Ayala Rodriguez, Maria M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41020 | AYALA RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41021 | AYALA RODRIGUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41022 | AYALA RODRIGUEZ, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41023 | AYALA RODRIGUEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41024 | AYALA RODRIGUEZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41026 | AYALA RODRIGUEZ, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41029 | AYALA RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41030 | AYALA RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41032 | AYALA RODRIGUEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41033 | AYALA RODRIGUEZ, ROSAISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41034 | AYALA RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41036 | AYALA RODRIGUEZ, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780717 | AYALA RODRIGUEZ, SIULYBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41037 | AYALA RODRIGUEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41039 | AYALA RODRIGUEZ, YOLIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41041 | AYALA RODRIGUEZ,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780718 | AYALA ROHENA, CLAUDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41042 | AYALA ROHENA, CLAUDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41046 | AYALA ROLON, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41047 | AYALA ROLON, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780719 | AYALA ROLON, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41048 | AYALA ROLON, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41049 | AYALA ROLON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41050 | Ayala Roman, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41051 | AYALA ROMAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41052 | AYALA ROMAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780720 | AYALA ROMAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 41053 | AYALA ROMAN, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41054 | Ayala Roman, Luis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41056 | AYALA ROMAN, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41057 | AYALA ROMAN, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41058 | AYALA ROMAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41059 | AYALA ROMAN, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41060 | AYALA ROMERO, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41061 | AYALA ROMERO, LUISA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41062 | AYALA ROMERO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41063 | AYALA ROMERO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41064 | AYALA RONDON, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41065 | AYALA RONDON, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41066 | AYALA ROQUE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41067 | AYALA ROQUE, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41070 | AYALA ROSA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41072 | AYALA ROSA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41073 | AYALA ROSA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41074 | AYALA ROSA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780721 | AYALA ROSA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41075 | AYALA ROSADO, ALAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780722 | AYALA ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41077 | AYALA ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41080 | AYALA ROSADO, IBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780723 | AYALA ROSADO, IBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41083 | AYALA ROSADO, LOYDA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41085 | AYALA ROSADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41086 | AYALA ROSADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41088 | Ayala Rosado, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41089 | Ayala Rosado, Pedro J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41090 | AYALA ROSADO, SYDNIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41092 | AYALA ROSARIO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41093 | AYALA ROSARIO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41094 | AYALA ROSARIO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41095 | AYALA ROSARIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41096 | AYALA ROSARIO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41099 | AYALA ROSARIO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41100 | AYALA ROSARIO, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41101 | AYALA ROSARIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41102 | AYALA ROSARIO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41103 | AYALA ROSARIO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41104 | AYALA ROSARIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780724 | AYALA ROSAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41106 | AYALA RUBIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256917 | AYALA RUIZ, AMADIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780725 | AYALA RUIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41108 | AYALA RUIZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780726 | AYALA RUIZ, ENOC O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41111 | AYALA RUIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41112 | AYALA RUIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41113 | AYALA RUIZ, MERY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41114 | Ayala Ruiz, Nadia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41115 | AYALA RUIZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41116 | Ayala Ruiz, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41117 | AYALA RUIZ, ZURIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 780727 | AYALA SABINO, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780728 | AYALA SABINO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41118 | AYALA SABINO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41119 | AYALA SAEZ, JOSE EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41120 | AYALA SAEZ, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41121 | AYALA SAEZ, MARILI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41122 | AYALA SAEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41123 | AYALA SAEZ, YARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780729 | AYALA SAEZ, YARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41124 | Ayala Salas, Raymundo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41125 | AYALA SALCEDO, GLENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41126 | AYALA SALCEDO, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780730 | AYALA SALCEDO, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41128 | AYALA SALGADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41132 | AYALA SANCHEZ, CARLOS RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41135 | AYALA SANCHEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41137 | AYALA SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41140 | AYALA SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41141 | AYALA SANCHEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41142 | AYALA SANCHEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41143 | AYALA SANCHEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780731 | AYALA SANCHEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41144 | AYALA SANCHEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780732 | AYALA SANCHEZ, YARITSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41145 | AYALA SANJURJO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780733 | AYALA SANOGUET, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41146 | AYALA SANOGUET, ILEANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41147 | AYALA SANOGUET, MANFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780734 | AYALA SANOGUET, MANFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41148 | AYALA SANTANA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41149 | AYALA SANTANA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780735 | AYALA SANTANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41150 | AYALA SANTANA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41151 | AYALA SANTANA, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41152 | AYALA SANTANA, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41153 | AYALA SANTIAGO, ALANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41154 | AYALA SANTIAGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780736 | AYALA SANTIAGO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780737 | AYALA SANTIAGO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41156 | AYALA SANTIAGO, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41159 | AYALA SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41160 | AYALA SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41161 | AYALA SANTIAGO, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41162 | Ayala Santiago, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41164 | AYALA SANTIAGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780738 | AYALA SANTIAGO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41165 | AYALA SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41167 | AYALA SANTIAGO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41168 | AYALA SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41170 | Ayala Santiago, Nelyza E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41171 | AYALA SANTIAGO, PATRIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41173 | AYALA SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41175 | AYALA SANTIAGO, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780739 | AYALA SANTIAGO, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 41176 | AYALA SANTIAGO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41177 | AYALA SANTIAGO, VERONICA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41181 | Ayala Santos, Elisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41182 | AYALA SANTOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41183 | AYALA SANTOS, ORESTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41186 | AYALA SEDA, LEE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41187 | AYALA SEGARRA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780740 | AYALA SEGARRA, YAHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41188 | AYALA SEGUI, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41190 | AYALA SEGUI, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41191 | AYALA SEGUI, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41193 | AYALA SEPULVEDA, GLADYS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41194 | AYALA SERRA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41196 | AYALA SERRANO, ISY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41197 | AYALA SERRANO, ISY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41198 | AYALA SERRANO, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41200 | AYALA SERRANO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41201 | AYALA SERRANO, MELISSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41202 | AYALA SERRANO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41203 | AYALA SIERRA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41205 | Ayala Silva, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41206 | AYALA SILVA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41208 | AYALA SKERRET, DORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41209 | AYALA SOLER, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41210 | Ayala Soltren, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41211 | AYALA SORIANO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41212 | AYALA SOTO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41213 | AYALA SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41214 | AYALA SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41216 | AYALA SOTO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780741 | AYALA SOTO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41217 | Ayala Soto, Edwin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41218 | AYALA SOTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41219 | AYALA SOTO, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41220 | AYALA SOTO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41221 | AYALA SOTO, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41222 | Ayala Soto, Juan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41223 | AYALA SOTO, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780742 | AYALA SOTO, RUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41224 | AYALA SOTO, RUT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41226 | AYALA SOTOMAYOR, REGINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41228 | AYALA SUAREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41229 | Ayala Suarez, Maria De Los A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41231 | AYALA SULLIVAN, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41233 | AYALA TANON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41234 | AYALA TANON, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41235 | AYALA TANON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41236 | AYALA TANON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41237 | Ayala Tapia, Luis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41238 | AYALA TARDY, JEANNAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41239 | AYALA TERRERO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41240 | AYALA TERRON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41241 | Ayala Texidor, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41244 | Ayala Tiburcio, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 41245 | AYALA TIRADO, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41246 | AYALA TOLEDO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41247 | AYALA TORO, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780743 | AYALA TORO, HILTON Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41248 | Ayala Toro, Maritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41249 | AYALA TORO, ZURISADAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41251 | AYALA TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41253 | AYALA TORRES, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41254 | AYALA TORRES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41255 | AYALA TORRES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41256 | AYALA TORRES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41257 | AYALA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41260 | AYALA TORRES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41261 | AYALA TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41263 | AYALA TORRES, HECTOR X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41264 | AYALA TORRES, ILIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41265 | AYALA TORRES, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780744 | AYALA TORRES, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41267 | AYALA TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41269 | AYALA TORRES, JESSELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41270 | AYALA TORRES, JESUS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780745 | AYALA TORRES, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41271 | AYALA TORRES, JOHANNAM. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41275 | AYALA TORRES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41276 | Ayala Torres, Jose L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41278 | AYALA TORRES, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780746 | AYALA TORRES, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41279 | AYALA TORRES, LESLIE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41280 | AYALA TORRES, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41281 | AYALA TORRES, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41283 | AYALA TORRES, MAREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41284 | AYALA TORRES, MARYINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780747 | AYALA TORRES, MARYINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41285 | AYALA TORRES, OLGA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41286 | AYALA TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41287 | AYALA TORRES, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780748 | AYALA TORRES, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41288 | AYALA TORRES, REYES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780749 | AYALA TORRES, WILLMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41290 | AYALA TORRES, WILLMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41292 | AYALA TORRES, YOHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41296 | Ayala Toste, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41297 | AYALA TROSSI, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41298 | AYALA TROSSI, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41300 | AYALA VALDES, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780750 | AYALA VALDES, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41301 | AYALA VALENTIN, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41302 | AYALA VALENTIN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41303 | AYALA VALENTIN, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41304 | AYALA VALLE, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41305 | AYALA VALLE, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41306 | AYALA VALLE, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41307 | AYALA VARGAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41308 | AYALA VARGAS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 780751 | AYALA VARGAS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41309 | AYALA VARGAS, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256918 | AYALA VARGAS, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41311 | AYALA VARGAS, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780752 | AYALA VARGAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780753 | AYALA VARGAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41312 | AYALA VARGAS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41314 | AYALA VARGAS, NIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41315 | AYALA VARGAS, RAMON G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41316 | AYALA VARGAS, RAMONITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41317 | AYALA VARGAS, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41319 | AYALA VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41321 | AYALA VAZQUEZ, GLORIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41322 | AYALA VAZQUEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41323 | AYALA VAZQUEZ, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41324 | Ayala Vazquez, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41325 | AYALA VAZQUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41327 | AYALA VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41328 | Ayala Vazquez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41329 | AYALA VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41330 | AYALA VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41331 | Ayala Vazquez, Mateo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41333 | AYALA VAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41334 | AYALA VAZQUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41335 | AYALA VAZQUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780754 | AYALA VAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41336 | AYALA VAZQUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41337 | AYALA VAZQUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41339 | AYALA VEGA, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41341 | AYALA VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41342 | AYALA VEGA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41343 | Ayala Vega, Jose Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41344 | AYALA VEGA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41345 | AYALA VEGA, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41348 | AYALA VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41350 | AYALA VEGA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41352 | AYALA VEGA, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41353 | AYALA VEGA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780755 | AYALA VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41354 | Ayala Vega, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41355 | Ayala Velazquez, Efrain J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41358 | Ayala Velazquez, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41360 | AYALA VELAZQUEZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41362 | Ayala Velazquez, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41363 | AYALA VELAZQUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41364 | AYALA VELAZQUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780756 | AYALA VELAZQUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780757 | AYALA VELEZ, ANISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41366 | AYALA VELEZ, ANISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41368 | AYALA VELEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41369 | Ayala Velez, Julio C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41370 | AYALA VELEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41373 | AYALA VELILLA, DOMINGO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41374 | AYALA VERA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 41375 | AYALA VERDEJO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41377 | AYALA VICENTE, EVY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41378 | AYALA VIDAL, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41379 | Ayala Vidal, Mayra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780758 | AYALA VILLALOBOS, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780759 | AYALA VILLALOBOS, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41381 | AYALA VILLALOBOS, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41383 | Ayala Villanueva, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41384 | AYALA VILLARIN, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41385 | AYALA VILLEGAS, CHARYSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41386 | AYALA YAMBO, GICELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41387 | AYALA YAMBOT, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780760 | AYALA ZAMARRIPA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41388 | AYALA ZANABRIA, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41389 | Ayala Zaragoza, Hiram G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41391 | AYALA ZAYAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41392 | AYALA ZAYAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41394 | AYALA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41395 | AYALA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41396 | AYALA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41397 | AYALA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41398 | AYALA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41399 | AYALA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780761 | AYALA, KARISHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41401 | AYALA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41402 | AYALA, NELSON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41405 | AYALA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41406 | AYALA, WILREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41408 | AYALA,ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41409 | AYALAALVAREZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41410 | AYALAMALDONADO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41412 | AYALAPARRILLA, MELESIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41413 | AYALAREYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41415 | AYALARIVERA, LISAMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41416 | AYALARIVERA, URBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41418 | AYALASANCHEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41423 | AYARZA SALIVIA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41424 | AYBAR BATISTA, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41425 | AYBAR CANAHUATE, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41426 | AYBAR CARO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41427 | AYBAR DIAZ, GIL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41428 | AYBAR DIAZ, JACLYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41430 | AYBAR FERMIN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41431 | AYBAR FERMIN, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41434 | AYBAR MENDEZ, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41435 | AYBAR ORTIZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41436 | AYBAR RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780762 | AYBAR RODRIGUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41437 | Aybar Serrano, Rogelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41439 | AYBAR SOLTERO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41448 | AYENDE CAMACHO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780763 | AYENDE CENTENO, CHELSEA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41451 | AYENDE CORDOVA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41452 | AYENDE DE JESUS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 41453 | AYENDE DE JESUS, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41454 | Ayende Delgado, Julio Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41456 | AYENDE FIGUEROA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780764 | AYENDE FIGUEROA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41457 | Ayende Figueroa, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41458 | AYENDE GABRIEL, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41459 | AYENDE GABRIEL, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41460 | AYENDE GONZALEZ, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41461 | AYENDE GONZALEZ, MORAIMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780765 | AYENDE MARTINEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41463 | AYENDE MEDINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41465 | AYENDE MELENDEZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780766 | AYENDE MELENDEZ, ESTRELLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41467 | AYENDE MELENDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41470 | Ayende Morales, Jose J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780767 | AYENDE MORALES, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41472 | AYENDE ORTEGA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41473 | AYENDE RIVERA, CELLYANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41475 | AYENDE SANCHEZ, RAMON W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41476 | Ayende Torres, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41477 | AYENDE VALDES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780768 | AYES GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41481 | AYES GARCIA, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780769 | AYES SANTIAGO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41482 | AYES SANTIAGO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41484 | AYES SANTOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41485 | AYES SANTOS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41486 | AYES SANTOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41494 | AYMAT AVILA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41498 | AYMAT FAS, JAFET A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41499 | AYMAT FAS, OBED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41500 | AYMAT FAS, OBED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780770 | AYMAT FAS, OBED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41503 | AYMAT FRIAS, DIANNETTE V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41504 | AYMAT JUSINO, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41506 | AYMAT LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41507 | AYMAT LOPEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41510 | AYMAT NEGRON, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41511 | AYMAT NEGRON, MARTA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41512 | AYMAT NEGRON, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41514 | AYMAT RIOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41517 | AYMAT ROSARO, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41518 | AYMAT RUIZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41526 | AYOROA SOLDEVILA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41527 | AYRA FERNANDEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41537 | AYUSO AVILES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41539 | AYUSO BATISTA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41540 | Ayuso Benitez, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41541 | AYUSO BENITEZ, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41542 | AYUSO BRENES, RICARDO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41543 | AYUSO BULTRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41544 | AYUSO BULTRON, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41545 | AYUSO BURGOS, SHARAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41548 | AYUSO COLON, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 780771 | AYUSO COLON, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41549 | AYUSO COLON, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41550 | Ayuso Colon, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41551 | AYUSO COLON, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41552 | AYUSO COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41553 | AYUSO COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41554 | AYUSO CORDERO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41555 | AYUSO CORREA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780772 | AYUSO CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41556 | AYUSO CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41557 | AYUSO DELGADO, NILSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41558 | AYUSO DELVALLE, ROSA EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41559 | AYUSO ELICIER, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41560 | AYUSO ELICIER, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41561 | AYUSO ELICIER, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41562 | AYUSO EXPOSITO, ADIANID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41564 | AYUSO FARGAS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41565 | AYUSO FARGAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41566 | AYUSO FELIX, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41567 | AYUSO GUZMAN, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41568 | AYUSO HERNANDEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41569 | AYUSO HERNANDEZ, IMELDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41572 | AYUSO MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41573 | AYUSO MONCLOVA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41574 | AYUSO MORALES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41577 | AYUSO OCASIO, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780773 | AYUSO ORTIZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41579 | AYUSO PAGAN, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41580 | AYUSO PARIS, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41581 | AYUSO PENA, VIANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41582 | AYUSO PONCE, HEDRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41584 | AYUSO QUINONES, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41586 | AYUSO RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41587 | Ayuso Rivera, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41588 | AYUSO RIVERA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41589 | AYUSO RIVERA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41590 | AYUSO RIVERA, GLADYSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41592 | AYUSO RIVERA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41593 | AYUSO RIVERA, YARMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41594 | AYUSO RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780774 | AYUSO RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41595 | AYUSO RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41596 | AYUSO RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41599 | AYUSO SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41600 | AYUSO TAPIA, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41601 | AYUSO TORRES, DARMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41602 | AYUSO TORRES, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41603 | AYUSO TORRES, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41604 | AYUSO VAZQUEZ, XOHARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41606 | AYUSO VELAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41607 | AYUSO, SUJEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41608 | AYUSORAMIREZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780775 | AZAHARIA GONZALEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41625 | AZCONA SOSA, HILDA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 41627 | AZIZ RAMOS, JEHAD W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41628 | AZIZE CRUZ, JONNATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41629 | AZIZE DE JESUS, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41630 | AZIZE DIAZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41631 | AZOCAR FEBO, ZUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41632 | AZOR ORES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41633 | AZPURUA FIGUEROA, MILKA ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41634 | AZPURUA RAMIREZ, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41684 | BABA PEEBLES, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41686 | BABA RIVERA, JANICE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41695 | BABILONIA ACEVEDO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41697 | BABILONIA ACEVEDO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41699 | BABILONIA ACEVEDO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41702 | Babilonia Ayala, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41704 | Babilonia Babilonia, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41704 | Babilonia Babilonia, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41705 | BABILONIA BABILONIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780776 | BABILONIA BABILONIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41706 | BABILONIA BRAVO, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780777 | BABILONIA CABAN, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41708 | BABILONIA CASIANO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41709 | BABILONIA CASIANO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41713 | BABILONIA CHAPEL, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41715 | BABILONIA CORDERO, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41717 | BABILONIA CORTES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41718 | BABILONIA CORTES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41719 | Babilonia Cortez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41721 | BABILONIA DEYNES, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41722 | BABILONIA DUBLEY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41723 | BABILONIA DUDLEY, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41726 | BABILONIA GALARZA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41727 | BABILONIA GALARZA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41729 | BABILONIA GALARZA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41730 | Babilonia Gonzalez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41731 | BABILONIA GONZALEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41732 | BABILONIA GONZALEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41733 | BABILONIA GONZALEZ, SOL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41734 | BABILONIA HERNANDEZ, EDGARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41736 | BABILONIA HERNANDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41737 | BABILONIA HERNANDEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41739 | BABILONIA HERNANDEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41740 | BABILONIA HERNANDEZ, WAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41741 | BABILONIA HESS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41742 | BABILONIA HESS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41743 | Babilonia Hopping, Thomas G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41745 | BABILONIA LOPEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41747 | BABILONIA MARICHAL, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41748 | BABILONIA MENDEZ, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 41749 | Babilonia Mendez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41750 | BABILONIA MENDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41751 | BABILONIA MENDEZ, MAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780778 | BABILONIA MIRANDA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41752 | BABILONIA MIRANDA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41753 | BABILONIA MOLLFULLEDA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41754 | BABILONIA MORALES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41755 | Babilonia Morales, Nerissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41756 | BABILONIA MORALES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780779 | BABILONIA MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41757 | BABILONIA MORALES, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41758 | BABILONIA NAVEDO, ALMA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41760 | BABILONIA PEREZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41761 | BABILONIA PEREZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41762 | BABILONIA PEREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41764 | BABILONIA RAMOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41766 | Babilonia Rivera, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41767 | BABILONIA RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41769 | BABILONIA RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41771 | BABILONIA ROMAN, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41772 | BABILONIA SIERRA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41774 | BABILONIA SOTO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41775 | BABILONIA SOTOMAYOR, AMARILLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41777 | BABILONIACASIANO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41782 | BACARDI, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41783 | BACAY, RUDYARD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41788 | BACENET BERRIOS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41789 | Bacenet Berrios, Loyda E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41790 | Bache Simonet, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41792 | BACHIER ARCAYA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41793 | BACHIER AYALA, AMOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41794 | BACHIER AYALA, AMOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780780 | BACHIER AYALA, IRMA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41795 | BACHIER AYALA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41796 | BACHIER CINTRON, CARMEN DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780781 | BACHIER CORDOVA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41797 | BACHIER CORDOVA, GLORIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41798 | BACHIER MEJIAS, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41800 | BACHIER MEJIAS, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41801 | BACHIER ORTIZ, AMOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41803 | BACHIER ROMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780782 | BACHIER ROMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41805 | BACHIER ROMAN, LILLIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41806 | BACHIER SERRANO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41807 | BACHILLER CLAUDIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41809 | BACHILLER DUARTE, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41810 | Bachiller Estrada, Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41812 | BACHILLER NIEVES, ENCARNACION A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 780783 | BACHILLER RODRIGUEZ, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41813 | BACHILLER VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41815 | BACHOUR CHAHINE, HELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41816 | BACHOUR CHAHINE, JANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780784 | BACHOUR CHAHINE, JANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41823 | BACKER BLAS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41825 | BACO ALFARO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41827 | BACO BAGUE, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41833 | BACO KERCADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780785 | BACO RAMIREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41834 | BACO RAMIREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41837 | BACO SERRANO, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41841 | BADEA PEREZ, LUC C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780786 | BADEA PEREZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41844 | BADELIER CASTRO, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41853 | BADILLO ABASOLO, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41854 | BADILLO ACEVEDO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41855 | BADILLO ACEVEDO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780787 | BADILLO ACEVEDO, SANDRA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41856 | BADILLO ALMA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41857 | BADILLO ALVAREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780788 | BADILLO ALVAREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41858 | BADILLO ALVAREZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41859 | BADILLO ALVAREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41860 | BADILLO ANAZAGASTY, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41861 | BADILLO ANAZAGASTY, ETIENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41862 | BADILLO APONTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41863 | BADILLO BABILONIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41864 | BADILLO BADILLO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41865 | BADILLO BAEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41866 | BADILLO BARBOSA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41867 | BADILLO BARRETO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41868 | BADILLO BARRETO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41869 | BADILLO BOCANEGRA, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780789 | BADILLO BOCANEGRA, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41871 | BADILLO BOURDON, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780790 | BADILLO BOURDON, JISENIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41872 | BADILLO BRAVO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41873 | BADILLO BRAVO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41874 | BADILLO CARDONA, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41879 | BADILLO COLLAZO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41882 | BADILLO CORDERO, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41883 | BADILLO CORDERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780791 | BADILLO CORTES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41885 | BADILLO CORTES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41886 | Badillo Cortes, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41887 | BADILLO CORTES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41888 | BADILLO CRESPO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780792 | BADILLO CRUZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41889 | BADILLO CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780793 | BADILLO CRUZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780794 | BADILLO CRUZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41890 | BADILLO CRUZ, LIZA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 41891 | BADILLO CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41892 | BADILLO CRUZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41893 | BADILLO CRUZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41894 | BADILLO CRUZ, ONILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41896 | BADILLO DEL CASTILLO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41898 | BADILLO DIAZ, NELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780795 | BADILLO DOMENECH, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41899 | BADILLO DOMENECH, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41900 | BADILLO ECHEVARRIA, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41901 | BADILLO ESTEVES, NATHALIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41902 | Badillo Feliciano, Mayra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41905 | BADILLO FELICIANO, MYRNA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41906 | BADILLO FERNANDEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41907 | BADILLO FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41908 | BADILLO GALVAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41909 | BADILLO GARAYUA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41910 | BADILLO GARCIA, YENSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41911 | BADILLO GERENA, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41912 | BADILLO GERENA, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41913 | BADILLO GERENA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780796 | BADILLO GOMEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41915 | BADILLO GONZALEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41916 | BADILLO GONZALEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780797 | BADILLO GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780798 | BADILLO GONZALEZ, RAMILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41917 | BADILLO GONZALEZ, ZORAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41918 | BADILLO GRAJALES, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41920 | BADILLO GRAJALES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41922 | BADILLO GRAJALES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780799 | BADILLO GRAJALES, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41925 | Badillo Hernandez, Epifanio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41928 | BADILLO HERNANDEZ, LUCY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41930 | BADILLO JARAVIZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41931 | BADILLO JIMENEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780800 | BADILLO JIMENEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41933 | BADILLO LAMBOGLIA, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41934 | BADILLO LOPEZ, ANES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41936 | BADILLO LOPEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780801 | BADILLO LOPEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780802 | BADILLO LOPEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41937 | BADILLO LOPEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41938 | BADILLO LOPEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41939 | BADILLO LOPEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41940 | BADILLO LOPEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41943 | BADILLO LOZANO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41946 | BADILLO MACHADO, CESAR O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41947 | Badillo Malave, Gregorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41948 | BADILLO MALDONADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41949 | BADILLO MALDONADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41950 | BADILLO MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41951 | BADILLO MATOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41954 | BADILLO MERCADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780803 | BADILLO MERCADO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780804 | BADILLO MONTALVO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 41957 | BADILLO MONTALVO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41961 | BADILLO MORALES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41963 | BADILLO MUNIZ, ADA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41964 | Badillo Muniz, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41965 | Badillo Muniz, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780805 | BADILLO MUNIZ, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41966 | BADILLO MUNIZ, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41967 | BADILLO MUNIZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41968 | Badillo Muniz, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41969 | BADILLO MUNOZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41970 | Badillo Negron, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41974 | Badillo Otero, Angel J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41975 | BADILLO PACHECO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780806 | BADILLO PACHECO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41976 | BADILLO PEREZ, IGNACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41977 | BADILLO PEREZ, PAULA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41978 | BADILLO PEREZ, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780807 | BADILLO PITRE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41980 | BADILLO PITRE, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780808 | BADILLO PITRE, ROSA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41981 | BADILLO RAMOS, SALIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41982 | BADILLO REICES, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41984 | Badillo Rios, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41986 | BADILLO RITCH, LORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41987 | BADILLO RIVERA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41989 | BADILLO RIVERA, LIZ R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41991 | BADILLO RODRIGUEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41992 | BADILLO RODRIGUEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41993 | BADILLO RODRIGUEZ, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41956 | Badillo Roman, Magaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41994 | BADILLO ROMAN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41995 | Badillo Romero, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41996 | BADILLO ROMERO, MIATZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780809 | BADILLO ROMERO, MIATZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42000 | Badillo Sanchez, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42001 | BADILLO SANCHEZ, JONATHAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42002 | BADILLO SANTANA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42003 | BADILLO SANTIAGO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42006 | BADILLO SOSA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42007 | BADILLO SOTO, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780810 | BADILLO SOTO, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42008 | BADILLO SOTO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42010 | BADILLO SUSS, BERMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780811 | BADILLO TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42011 | BADILLO TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42012 | BADILLO TORRES, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42013 | BADILLO TORRES, SARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780812 | BADILLO TORRES, SARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780813 | BADILLO VALLE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42016 | Badillo Velazquez, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42017 | Badillo Velazquez, Heriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42018 | BADILLO VELAZQUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42019 | BADILLO VELEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780814 | BADILLO VELEZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 780815 | BADILLO VELEZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42021 | BADILLO VELEZ, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42022 | BADILLO VELEZ, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42023 | BADILLO VERA, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42024 | BADILLO VERAS, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42025 | BADILLO VILLANUEVA, ELVIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42026 | BADILLO YULFO, ZWINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42027 | BADILLO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42028 | BADILLO,GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42030 | BADO BARRETO, IVAN EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780816 | BADO CARRAU, JULIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42034 | BADUI GONZALEZ, YAMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780817 | BADUI GONZALEZ, YAMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42035 | BAECELO SOSA, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780818 | BAELLA MERCED, LUZ T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42036 | BAELLA MERCED, LUZ T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42038 | BAELLO REY, NINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780819 | BAELLO REY, NINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42039 | BAELLO REY, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42040 | Baer Rivera, Cassandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42044 | BAERGA AGUIRRE, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42046 | BAERGA AMARAT, GLORIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42047 | BAERGA APONTE, SONNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42049 | BAERGA CARDONA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42051 | BAERGA CASTRO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42052 | BAERGA CASTRO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42053 | BAERGA CASTRO, LAURIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42054 | BAERGA CASTRO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42055 | BAERGA COLLAZO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42057 | BAERGA COLLAZO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780820 | BAERGA COLON, GLORIEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42058 | BAERGA COLON, GLORIEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42059 | BAERGA COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42060 | BAERGA COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780821 | BAERGA COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780822 | BAERGA COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42061 | BAERGA COLON, WISAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42064 | BAERGA CRUZ, ANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42065 | BAERGA CRUZ, ANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42066 | BAERGA CRUZ, MARELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42067 | BAERGA DE LEON, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42071 | Baerga Gonzalez, Maria De Los A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42072 | BAERGA LEBRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42074 | BAERGA LIZARDI, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42077 | BAERGA MARTINEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780823 | BAERGA MARTINEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42079 | BAERGA MERCADO, ANIDEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42083 | Baerga Montes, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42084 | BAERGA MONTES, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42085 | BAERGA MONTES, VIRGEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780824 | BAERGA NEGRON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42087 | BAERGA NEGRON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42088 | BAERGA ORTIZ, AMANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42089 | BAERGA ORTIZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 42090 | BAERGA PORTORREAL, ARLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42093 | BAERGA RODRIGUEZ, AXEL JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42094 | BAERGA RODRIGUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42097 | BAERGA RODRIGUEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42098 | Baerga Rodriguez, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42099 | BAERGA RODRIGUEZ, SONIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42100 | BAERGA ROLON, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42101 | BAERGA ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780825 | BAERGA ROSARIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42102 | BAERGA ROSARIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42103 | BAERGA SANCHEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42106 | BAERGA TORRES, SASSHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780826 | BAERGA TORRES, SASSHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780827 | BAERGA TORRES, SASSHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42107 | BAERGA TORRES, ZAMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42108 | BAERGA VALLE, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42109 | BAERGA VARELA, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42111 | BAERGA VAZQUEZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42113 | BAERGA VEGA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780828 | BAERGA VIRUET, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42115 | BAERGA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42116 | Baergas Montes, Angel J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42117 | Baergas Rodriguez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42121 | BAEZ ABREU, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42122 | BAEZ ABREU, MARIA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42123 | BAEZ ABRIL, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42124 | BAEZ ABRIL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42125 | BAEZ ACABA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42126 | BAEZ ACEVEDO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42127 | BAEZ ACEVEDO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42128 | BAEZ ACEVEDO, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42130 | BAEZ ACEVEDO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42134 | BAEZ ACOSTA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42135 | BAEZ ACOSTA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42136 | BAEZ ACOSTA, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42138 | Báez Adames, Norma I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42139 | BAEZ AGOSTO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42142 | BAEZ ALAMEDA, RICARDO N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42143 | BAEZ ALBALADEJO, OMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780829 | BAEZ ALBALADEJO, OMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42144 | BAEZ ALBARRAN, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42145 | BAEZ ALBARRAN, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42146 | BAEZ ALBINO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42147 | BAEZ ALBINO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42149 | BAEZ ALEJANDRO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42150 | BAEZ ALFAU, RENIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42151 | BAEZ ALFAU, RENIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42152 | BAEZ ALGARIN, DELSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42155 | BAEZ ALICEA, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42156 | BAEZ ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42157 | Baez Alicea, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42158 | BAEZ ALMANZAR, ANNY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42159 | BAEZ ALMODOVAR, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42160 | BAEZ ALMODOVAR, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 42161 | BAEZ ALMODOVAR, NELSHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42162 | BAEZ ALVARADO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42163 | BAEZ ALVAREZ, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42165 | BAEZ ANDINO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42166 | BAEZ ANDINO, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42167 | BAEZ ANDINO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42168 | BAEZ ANDINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42169 | BAEZ APONTE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42170 | BAEZ APONTE, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42172 | BAEZ ARRIAGA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42174 | BAEZ ARROYO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42175 | BAEZ ARROYO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42177 | BAEZ ARROYO, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780830 | BAEZ ARROYO, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42178 | BAEZ ARROYO, ODETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780831 | BAEZ ARROYO, ODETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42179 | BAEZ ARROYO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42182 | BAEZ AVILES, JONATHAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42183 | BAEZ AVILES, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42184 | BAEZ AVILES, TAYSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42186 | BAEZ AYALA, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42187 | BAEZ AYALA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42188 | BAEZ AYALA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42189 | BAEZ AYALA, KEISHLA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42190 | BAEZ AYALA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42192 | BAEZ AYALA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780832 | BAEZ BAEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42193 | BAEZ BAEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42194 | BAEZ BAEZ, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780833 | BAEZ BAEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42196 | BAEZ BAEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42197 | BAEZ BAEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780834 | BAEZ BAEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42199 | BAEZ BAEZ, ELBA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42200 | BAEZ BAEZ, ENEKATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42201 | BAEZ BAEZ, ERESVITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42203 | BAEZ BAEZ, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42204 | BAEZ BAEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780835 | BAEZ BAEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780836 | BAEZ BAEZ, GRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42205 | BAEZ BAEZ, GRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42208 | BAEZ BAEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42210 | BAEZ BAEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42211 | BAEZ BAEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780837 | BAEZ BAEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42213 | Baez Baez, Luis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780838 | BAEZ BAEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42214 | BAEZ BAEZ, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42215 | BAEZ BAEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780839 | BAEZ BAEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42216 | BAEZ BAEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42217 | BAEZ BAEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780840 | BAEZ BAEZ, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780841 | BAEZ BAEZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 42219 | BAEZ BAEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42221 | Baez Baez, Yaritza I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42222 | BAEZ BAEZ, ZULMA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42223 | BAEZ BARRETO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42224 | BAEZ BATISTA, NIFDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42225 | BAEZ BAUZA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42226 | BAEZ BAUZA, YIMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42227 | BAEZ BELEN, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42228 | BAEZ BELEN, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42230 | BAEZ BELLO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780842 | BAEZ BENITEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42237 | Baez Berrios, Yamil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780843 | BAEZ BISONO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42239 | BAEZ BISONO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42240 | BAEZ BLACK, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780844 | BAEZ BONILLA, ALFREDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42242 | BAEZ BONILLA, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42243 | BAEZ BONILLA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780845 | BAEZ BONILLA, MARIBET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42244 | BAEZ BONILLA, MARIBET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42245 | BAEZ BORERO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42246 | Baez Borrero, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42248 | BAEZ BORRERO, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42249 | BAEZ BRACERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42250 | BAEZ BRADY, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42251 | BAEZ BRADY, LIZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42253 | BAEZ BRAVO, ILEANA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42254 | BAEZ BRUNO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42255 | BAEZ BRUNO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42258 | BAEZ BURGOS, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780846 | BAEZ BURGOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42259 | BAEZ BURGOS, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42261 | BAEZ CABAN, LIZA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42264 | BAEZ CABRERA, LUCAS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42267 | BAEZ CALO, MIOSOTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42269 | BAEZ CAMACHO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42271 | BAEZ CAMACHO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42272 | BAEZ CAMACHO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42273 | BAEZ CAMACHO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42274 | BAEZ CAMACHO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42275 | BAEZ CAMACHO, FELIX G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42276 | BAEZ CAMACHO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42277 | BAEZ CAMACHO, MARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42279 | BAEZ CANALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42280 | Baez Candelario, Justino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780847 | BAEZ CANDELARIO, MARIANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42281 | BAEZ CANO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42282 | BAEZ CARABALLO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42283 | BAEZ CARABALLO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42284 | BAEZ CARABALLO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780848 | BAEZ CARABALLO, KIMBERLY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42285 | BAEZ CARABALLO, NEDYMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780849 | BAEZ CARABALLO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42286 | BAEZ CARBONELL, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 42287 | BAEZ CARBONELL, MARLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42288 | BAEZ CARDONA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42290 | BAEZ CARMONA, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780850 | BAEZ CARMONA, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42291 | BAEZ CARMONA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780851 | BAEZ CARMONA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42292 | BAEZ CARMONA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42295 | BAEZ CARRASQUILLO, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42296 | BAEZ CARRASQUILLO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780852 | BAEZ CARRASQUILLO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42298 | BAEZ CARRASQUILLO, LID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42299 | BAEZ CARRILLO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42300 | BAEZ CARRILLO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780853 | BAEZ CARRILLO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42301 | BAEZ CARRILLO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42304 | BAEZ CARRION, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42305 | BAEZ CARRION, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42308 | Baez Casasnovas, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780854 | BAEZ CASIANO, ALEX D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42309 | BAEZ CASILLAS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42310 | Baez Castillo, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42311 | Baez Castillo, Angel L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42313 | BAEZ CASTRO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42315 | BAEZ CASTRO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42316 | BAEZ CASTRO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42317 | BAEZ CASTRO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42319 | Baez Charriez, Audelis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42323 | BAEZ CINTRON, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42326 | BAEZ CLAUDIO, DEBORAH L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42327 | BAEZ CLAUDIO, FRANCES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42329 | Baez Claudio, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42330 | BAEZ COLLADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42331 | BAEZ COLLADO, TOMAS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42332 | BAEZ COLLAZO, MILAGROS DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42333 | BAEZ COLON, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42335 | BAEZ COLON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42336 | BAEZ COLON, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42337 | BAEZ COLON, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42339 | BAEZ COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42340 | BAEZ COLON, FRANCES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780855 | BAEZ COLON, GIOVANI J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42341 | BAEZ COLON, GIOVANNI J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42342 | BAEZ COLON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42343 | BAEZ COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780856 | BAEZ COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42344 | BAEZ COLON, KATHLEEN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42346 | BAEZ COLON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42347 | BAEZ COLON, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42348 | BAEZ COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42349 | BAEZ COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42351 | BAEZ COLON, YARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780857 | BAEZ COLON, YARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42352 | BAEZ CONCEPCION, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42353 | BAEZ CONCEPCION, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 42354 | BAEZ CONCEPCION, CHRISTIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42355 | BAEZ CONCEPCION, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42356 | BAEZ CONCEPCION, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42357 | BAEZ CONCEPCION, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780858 | BAEZ CONCEPCION, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42359 | BAEZ CONCEPCION, VILMARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42360 | Baez Cordero, Holvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42361 | BAEZ CORDERO, IRMA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42362 | BAEZ CORDERO, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780859 | BAEZ CORDERO, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780860 | BAEZ CORDERO, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42363 | BAEZ CORDERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42364 | BAEZ CORDERO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42365 | BAEZ CORDERO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42366 | BAEZ CORDOVA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42367 | BAEZ CORIANO, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42368 | BAEZ CORREA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42369 | BAEZ CORREA, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42371 | BAEZ CORTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42374 | Baez Cosme, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42374 | Baez Cosme, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42375 | BAEZ COSME, MARIA URSULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42377 | BAEZ COTTO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42379 | BAEZ COTTO, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42380 | BAEZ COTTO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42382 | BAEZ COTTO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42383 | BAEZ COTTO, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42384 | BAEZ COTTO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42385 | BAEZ COTTO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42386 | BAEZ CRESPO, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42389 | BAEZ CRUZ, ALEXANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42390 | BAEZ CRUZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42391 | BAEZ CRUZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42392 | BAEZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42394 | BAEZ CRUZ, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42395 | BAEZ CRUZ, DENNIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42396 | BAEZ CRUZ, EUCLIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42397 | BAEZ CRUZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42398 | BAEZ CRUZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780861 | BAEZ CRUZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42399 | Baez Cruz, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42400 | BAEZ CRUZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42401 | Baez Cruz, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42402 | BAEZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42404 | BAEZ CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780862 | BAEZ CRUZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42405 | BAEZ CRUZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42406 | BAEZ CRUZ, NILDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780863 | BAEZ CRUZ, ROTSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42407 | BAEZ CRUZ, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780864 | BAEZ CUADRADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42409 | BAEZ CUEVAS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42410 | BAEZ CUEVAS, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780865 | BAEZ CUPELES, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 42411 | BAEZ CUPELES, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42412 | BAEZ DAVID, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780866 | BAEZ DAVILA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42413 | BAEZ DE ALVAREZ, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42414 | BAEZ DE JESUS, CLARIXSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42416 | BAEZ DE JESUS, FRANCES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42418 | BAEZ DE JESUS, JOSE ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42419 | BAEZ DE JESUS, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42420 | BAEZ DE JESUS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42421 | BAEZ DE JESUS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42422 | Baez De Jesus, Mariluz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42424 | BAEZ DE JESUS, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42425 | Baez De Jesus, Neftali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780867 | BAEZ DE LA PAZ, MIRELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42429 | BAEZ DE LEON, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42430 | BAEZ DE LEON, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42431 | BAEZ DE LEON, KERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42433 | BAEZ DE PENA, BERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42435 | BAEZ DEJESUS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42436 | BAEZ DEJESUS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780868 | BAEZ DEL TORO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42437 | BAEZ DEL TORO, XIOMARA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42438 | BAEZ DELGADO, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42440 | BAEZ DELGADO, ORLANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42445 | Baez Diaz, Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780869 | BAEZ DIAZ, BRENSHALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42446 | BAEZ DIAZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42448 | Baez Diaz, Elba I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42449 | Baez Diaz, Ernesto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780870 | BAEZ DIAZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42451 | BAEZ DIAZ, LEYLANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42452 | BAEZ DIAZ, LUCIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780871 | BAEZ DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42453 | BAEZ DIAZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42454 | BAEZ DIAZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42455 | BAEZ DIAZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780872 | BAEZ DIAZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42459 | BAEZ DIAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42460 | BAEZ DIAZ, YARINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42461 | BAEZ DIAZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42462 | BAEZ DIXON, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780873 | BAEZ DUPREY, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42468 | BAEZ ECHEVARRIA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42470 | BAEZ ECHEVARRIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42471 | BAEZ ELIZA, ANEURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42473 | BAEZ ESCRIBANO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42474 | BAEZ ESCRIBANO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42476 | BAEZ ESQUERDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42477 | BAEZ ESQUILIN, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42478 | BAEZ ESQUILIN, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42482 | BAEZ FAMILIA, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42483 | BAEZ FEBLES, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42484 | BAEZ FEBRES, YAHICHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42485 | BAEZ FEBUS, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 42486 | Baez Febus, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42487 | BAEZ FELICIANO, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780874 | BAEZ FELICIANO, DORIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42488 | BAEZ FELICIANO, DORIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42489 | BAEZ FELICIANO, DORISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780875 | BAEZ FELICIANO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42491 | BAEZ FELICIANO, MOISES I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780876 | BAEZ FELICIANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42492 | BAEZ FELICIANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42494 | BAEZ FELIX, IRESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42495 | BAEZ FELIX, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42497 | BAEZ FERMIN, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42498 | BAEZ FERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42500 | BAEZ FERNANDEZ, GERMAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42501 | BAEZ FERNANDEZ, HENRY I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42502 | BAEZ FERNANDEZ, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42503 | BAEZ FERNANDEZ, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42504 | Baez Ferrer, Manuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42508 | BAEZ FIGUEROA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42509 | BAEZ FIGUEROA, DEIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780877 | BAEZ FIGUEROA, DEIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42510 | BAEZ FIGUEROA, GERARDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780878 | BAEZ FIGUEROA, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42512 | Baez Figueroa, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42514 | BAEZ FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42516 | BAEZ FIGUEROA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780879 | BAEZ FIGUEROA, NESTOR O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42517 | BAEZ FIGUEROA, NORA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42518 | BAEZ FIGUEROA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42519 | BAEZ FIGUEROA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42520 | BAEZ FIGUEROA, TERESA DE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780880 | BAEZ FLORES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780881 | BAEZ FLORES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42521 | BAEZ FLORES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42522 | Baez Flores, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780882 | BAEZ FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42523 | BAEZ FLORES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780883 | BAEZ FLORES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42524 | BAEZ FLORES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780884 | BAEZ FLORES, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42525 | BAEZ FLORES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42526 | BAEZ FONSECA, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42527 | BAEZ FONSECA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780885 | BAEZ FONTANEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42529 | BAEZ FONTANEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42533 | BAEZ FRANCO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42534 | BAEZ FRANCO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42535 | BAEZ FRED, DENIS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42539 | BAEZ FUENTES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42540 | BAEZ FUENTES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42542 | BAEZ GALIB, EUDALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42543 | BAEZ GALLEGOS, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780886 | BAEZ GARCED, VICTOR N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42544 | BAEZ GARCIA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 42546 | Baez Garcia, Anibal De Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42548 | BAEZ GARCIA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42549 | BAEZ GARCIA, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42550 | BAEZ GARCIA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42551 | BAEZ GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42552 | Baez Garcia, Freddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42553 | BAEZ GARCIA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42554 | BAEZ GARCIA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42555 | BAEZ GARCIA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42556 | BAEZ GARCIA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42557 | BAEZ GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780887 | BAEZ GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780888 | BAEZ GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780889 | BAEZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42558 | BAEZ GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42559 | BAEZ GARCIA, JOSE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42560 | BAEZ GARCIA, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42561 | BAEZ GARCIA, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42562 | BAEZ GARCIA, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42563 | BAEZ GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42564 | Baez Garcia, Mayra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42565 | BAEZ GARCIA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42567 | BAEZ GARCIA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42569 | BAEZ GARCIA, SHARON I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42570 | BAEZ GARCIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780890 | BAEZ GARCIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42571 | Baez Garcia, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42572 | BAEZ GARCIA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42573 | BAEZ GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780891 | BAEZ GINORIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42574 | BAEZ GODINEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42577 | BAEZ GONZALEZ, ADLIN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42584 | BAEZ GONZALEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42585 | BAEZ GONZALEZ, EDZIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42586 | Baez Gonzalez, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42588 | BAEZ GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42589 | BAEZ GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42591 | BAEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42594 | BAEZ GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42595 | BAEZ GONZALEZ, MILDRED S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42597 | BAEZ GONZALEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42598 | BAEZ GONZALEZ, SIRIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42599 | BAEZ GONZALEZ, SIRIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42600 | BAEZ GONZALEZ, SIRIS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42601 | BAEZ GONZALEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42602 | BAEZ GORRITZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42605 | BAEZ GUADALUPE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42608 | Baez Guerra, Juan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42609 | BAEZ GUERRA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780892 | BAEZ GUERRA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42610 | BAEZ GUTIERREZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42611 | BAEZ GUTIERREZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42612 | BAEZ GUZMAN, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 42613 | BAEZ GUZMAN, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42616 | BAEZ GUZMAN, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42621 | BAEZ GUZMAN, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42622 | BAEZ GUZMAN, ROGELIA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42624 | BAEZ GUZMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42626 | BAEZ HERNANDEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42629 | BAEZ HERNANDEZ, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42633 | BAEZ HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42634 | BAEZ HERNANDEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42635 | BAEZ HERNANDEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42636 | BAEZ HERNANDEZ, GIAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780893 | BAEZ HERNANDEZ, GIAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42640 | BAEZ HERNANDEZ, LORNA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42641 | BAEZ HERNANDEZ, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42642 | BAEZ HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42643 | BAEZ HERNANDEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780894 | BAEZ HERNANDEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42644 | BAEZ HERNANDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42646 | BAEZ HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42647 | BAEZ HERNANDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780895 | BAEZ HERNANDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42648 | BAEZ HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42649 | BAEZ HERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42650 | BAEZ HERNANDEZ, SOL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42653 | BAEZ HERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780896 | BAEZ HERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42654 | BAEZ IRIZARRY, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42655 | BAEZ IRIZARRY, ANIBAL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42656 | Baez Irizarry, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42657 | BAEZ IRIZARRY, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42660 | BAEZ IRIZARRY, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42661 | Baez Irizarry, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42663 | BAEZ IRIZARRY, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42664 | BAEZ IRIZARRY, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42665 | BAEZ IRIZARRY, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780897 | BAEZ IRIZARRY, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42666 | BAEZ IRIZARRY, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42667 | BAEZ IRIZARRY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780898 | BAEZ IRIZARRY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42669 | BAEZ IZQUIERDO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42670 | BAEZ JIMENEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780899 | BAEZ JIMENEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42671 | BAEZ JIMENEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42672 | BAEZ JIMENEZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780900 | BAEZ JIMENEZ, NILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42675 | BAEZ JORDAN, DORCA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780901 | BAEZ JUSINO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42676 | BAEZ JUSINO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42678 | BAEZ JUSINO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42679 | BAEZ JUSINO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42681 | BAEZ KUILAN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42682 | BAEZ LABARCA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780902 | BAEZ LAGUNA, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42683 | BAEZ LAGUNA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 42684 | BAEZ LAMPON, AUREA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42685 | BAEZ LAMPON, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42686 | BAEZ LAMPON, MARITZA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42687 | BAEZ LAMPON, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42689 | BAEZ LAMPON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42690 | BAEZ LANZA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42691 | BAEZ LANZA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42692 | BAEZ LANZA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42693 | BAEZ LARACUENTE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780903 | BAEZ LAZA, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42695 | BAEZ LEBRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42697 | Baez Lebron, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42699 | BAEZ LENDOR, REINANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42700 | BAEZ LEON, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42701 | BAEZ LEON, SHEILA AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780904 | BAEZ LIBRAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42703 | BAEZ LIBRAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42704 | BAEZ LIBRAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42706 | BAEZ LLANOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42707 | BAEZ LLERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42708 | BAEZ LLERA, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42709 | BAEZ LOPEZ, ALLEINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780905 | BAEZ LOPEZ, ALLEINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42710 | BAEZ LOPEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42711 | BAEZ LOPEZ, CELY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42714 | BAEZ LOPEZ, EMMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42715 | BAEZ LOPEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42716 | BAEZ LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42717 | BAEZ LOPEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42717 | BAEZ LOPEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42723 | Baez Lopez, Mairim D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42724 | BAEZ LOPEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42726 | BAEZ LOPEZ, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780906 | BAEZ LOPEZ, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780907 | BAEZ LOPEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42727 | BAEZ LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42729 | Baez Luciano, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42730 | BAEZ LUCIANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42732 | BAEZ LUGO, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780908 | BAEZ LUGO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42734 | BAEZ LUGO, ILIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42735 | BAEZ LUGO, KENIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42738 | Baez Lugo, Waleska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42739 | BAEZ LUYANDA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42741 | BAEZ MALDONADO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42742 | BAEZ MALDONADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42743 | Baez Maldonado, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42744 | BAEZ MALDONADO, GRISELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780909 | BAEZ MALDONADO, GRISELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42745 | BAEZ MALDONADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42746 | BAEZ MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42747 | BAEZ MANZANO, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42748 | BAEZ MARCANO, ENRIQUETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42749 | BAEZ MARCIAL, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 780910 | BAEZ MARIN, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42751 | BAEZ MARINO, NARCISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42752 | BAEZ MARQUEZ, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42753 | BAEZ MARQUEZ, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42754 | BAEZ MARQUEZ, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42755 | BAEZ MARQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42756 | BAEZ MARRERO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42757 | BAEZ MARRERO, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42758 | BAEZ MARRERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42759 | BAEZ MARRERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42762 | BAEZ MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42763 | BAEZ MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42764 | BAEZ MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780911 | BAEZ MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42765 | BAEZ MARTINEZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42766 | BAEZ MARTINEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42767 | BAEZ MARTINEZ, CORAL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42768 | BAEZ MARTINEZ, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780912 | BAEZ MARTINEZ, FRANK O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42769 | BAEZ MARTINEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42771 | Baez Martinez, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42772 | BAEZ MARTINEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42773 | BAEZ MARTINEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42774 | BAEZ MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42775 | BAEZ MARTINEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42776 | BAEZ MARTINEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42777 | BAEZ MARTINEZ, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780913 | BAEZ MARTINEZ, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42778 | BAEZ MARTINEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42779 | BAEZ MARTINEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42780 | BAEZ MARTINEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42781 | BAEZ MARTINEZ, ZAIDA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42784 | BAEZ MATOS, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42785 | BAEZ MATOS, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42786 | BAEZ MAURAS, VICTOR H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42787 | BAEZ MAYSONET, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42789 | BAEZ MEDINA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42791 | BAEZ MEDINA, KARELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42792 | BAEZ MEDINA, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780914 | BAEZ MEDINA, LIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42793 | Baez Medina, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42796 | Baez Medina, Shirley A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42799 | BAEZ MELENDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42801 | BAEZ MELENDEZ, KATHYA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780915 | BAEZ MELENDEZ, KATHYA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42802 | BAEZ MELENDEZ, LORNA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42806 | BAEZ MELENDEZ, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42807 | BAEZ MELENDEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42811 | Baez Mendez, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42812 | BAEZ MENDEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42813 | BAEZ MENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42814 | BAEZ MENDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42815 | BAEZ MENDEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42816 | BAEZ MENDEZ, REGINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 42817 | BAEZ MENDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780916 | BAEZ MENDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42818 | BAEZ MENDIZABAL, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42819 | BAEZ MERCADO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42820 | BAEZ MERCADO, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42821 | BAEZ MERCADO, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42822 | BAEZ MERCADO, ROSARIO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42823 | BAEZ MERCED, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42825 | BAEZ MERCED, SILVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42827 | BAEZ MILAN, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42828 | BAEZ MILLAN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42829 | BAEZ MILLAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42831 | BAEZ MIRANDA, BARBARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42832 | BAEZ MIRANDA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42835 | BAEZ MOJICA, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42837 | BAEZ MOLINA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780917 | BAEZ MOLINA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780918 | BAEZ MOLINA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42838 | BAEZ MOLINA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42841 | BAEZ MONTALVO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42845 | BAEZ MONTANEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42846 | BAEZ MONTANEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42848 | BAEZ MONTANEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42850 | BAEZ MONTANEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42852 | BAEZ MONTANEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42853 | BAEZ MORA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780919 | BAEZ MORA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42854 | BAEZ MORA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780920 | BAEZ MORA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42855 | BAEZ MORALES, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42856 | BAEZ MORALES, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42857 | BAEZ MORALES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42858 | BAEZ MORALES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42859 | BAEZ MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42860 | Baez Morales, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42861 | Baez Morales, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42862 | BAEZ MORALES, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42864 | BAEZ MORALES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42865 | BAEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42866 | BAEZ MORALES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42867 | Baez Morales, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42868 | BAEZ MORALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42869 | BAEZ MORALES, LICELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42872 | BAEZ MORALES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42873 | BAEZ MORALES, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42874 | BAEZ MORALEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42875 | BAEZ MORENO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42876 | BAEZ MORENO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42877 | BAEZ MORENO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42879 | BAEZ MOYENO, ANTONIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42880 | Baez Moyeno, Jackeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42882 | BAEZ MULERO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42883 | Baez Muniz, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42884 | BAEZ MUNIZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 42885 | BAEZ MUNIZ, NIVEA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780921 | BAEZ MUNIZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42887 | BAEZ MUNOZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42890 | BAEZ MURRIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42892 | BAEZ NAVARRO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42897 | BAEZ NAVARRO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42898 | BAEZ NAVARRO, VICTORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42899 | BAEZ NAZARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42900 | BAEZ NAZARIO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42903 | BAEZ NEGRON, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42906 | BAEZ NEGRON, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42907 | BAEZ NEGRON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42908 | BAEZ NEGRON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42911 | BAEZ NERIS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42910 | BAEZ NERIS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42912 | BAEZ NERIS, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42913 | BAEZ NERIS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780922 | BAEZ NIEVES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42914 | BAEZ NIEVES, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42916 | BAEZ NIEVES, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42917 | BAEZ NIEVES, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42918 | BAEZ NIEVES, DORYLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42920 | BAEZ NIEVES, ELSIE MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42922 | Baez Nieves, Ivan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42923 | Baez Nieves, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42924 | Baez Nieves, Juan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42925 | Baez Nieves, Julio A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780923 | BAEZ NIEVES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42926 | BAEZ NIEVES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42927 | BAEZ NIEVES, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42929 | BAEZ NIEVES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42930 | BAEZ NIEVES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780924 | BAEZ NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42931 | BAEZ NIEVES, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42932 | BAEZ NIEVES, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42933 | BAEZ NIEVES, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42935 | BAEZ NIEVES, WILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42936 | Baez Nieves, Zaida I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42937 | BAEZ OCACIO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42938 | BAEZ OCASIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42939 | BAEZ OCASIO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42941 | BAEZ OCASIO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780925 | BAEZ OCASIO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42943 | BAEZ OCASIO, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42945 | BAEZ OCASIO, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42946 | BAEZ OGANDO, ANTONIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42947 | BAEZ OQUENDO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42948 | BAEZ ORAMAS, ROSELEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42949 | BAEZ ORENGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780926 | BAEZ ORTEGA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42951 | BAEZ ORTEGA, BETSY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42952 | Baez Ortega, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42954 | BAEZ ORTEGA, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780927 | BAEZ ORTIZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 42956 | BAEZ ORTIZ, ALBA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42957 | BAEZ ORTIZ, ANABELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42958 | BAEZ ORTIZ, CARLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780928 | BAEZ ORTIZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42959 | BAEZ ORTIZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42960 | BAEZ ORTIZ, CHELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42962 | BAEZ ORTIZ, EIRA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780929 | BAEZ ORTIZ, GABRIEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780930 | BAEZ ORTIZ, JOANELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42966 | BAEZ ORTIZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42968 | Baez Ortiz, Luis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42969 | Baez Ortiz, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780931 | BAEZ ORTIZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42970 | BAEZ ORTIZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42971 | BAEZ ORTIZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42972 | Baez Ortiz, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42974 | BAEZ OSORIO, EVELYN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42975 | BAEZ OSORIO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42976 | Baez Otero, Ledvia Jannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42977 | BAEZ OTERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780932 | BAEZ OTERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42978 | BAEZ OYOLA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42979 | BAEZ OYOLA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42980 | BAEZ OYOLA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42983 | BAEZ PACHECO, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42984 | BAEZ PACHECO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42985 | BAEZ PACHECO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42986 | BAEZ PACHECO, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42987 | BAEZ PADILLA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42988 | BAEZ PADILLA, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780933 | BAEZ PADILLA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42989 | BAEZ PADILLA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780934 | BAEZ PAGAN, ADEMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42990 | BAEZ PAGAN, ADEMARYS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42992 | BAEZ PAGAN, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42993 | BAEZ PAGAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42994 | BAEZ PAGAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42995 | BAEZ PAGAN, DONNAYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42996 | BAEZ PAGAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42998 | BAEZ PAGAN, JORGE EMMANUELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42999 | Baez Pagan, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43000 | BAEZ PAGAN, MERALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43001 | BAEZ PAGAN, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43003 | BAEZ PAGAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43005 | BAEZ PANCORBO, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43006 | BAEZ PASTRANA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43008 | BAEZ PAZ, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43009 | BAEZ PELEGRIN, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43011 | BAEZ PENA, NESTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43013 | BAEZ PEREZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43014 | BAEZ PEREZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43015 | BAEZ PEREZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43018 | BAEZ PEREZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 43020 | BAEZ PEREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43021 | BAEZ PEREZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43023 | BAEZ PEREZ, GRACELY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43026 | BAEZ PEREZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780935 | BAEZ PEREZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43027 | BAEZ PEREZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43029 | BAEZ PEREZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43030 | BAEZ PEREZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780936 | BAEZ PEREZ, LESLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43034 | BAEZ PEREZ, MARIENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43033 | BAEZ PEREZ, MARIENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43035 | BAEZ PEREZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43037 | BAEZ PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43038 | BAEZ PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43039 | BAEZ PEREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43040 | BAEZ PEREZ, RAUL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43041 | Baez Perez, Ricardo A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43043 | BAEZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780937 | BAEZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43045 | BAEZ PEREZ, SARIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43046 | BAEZ PEREZ, SASHALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43047 | BAEZ PEREZ, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780938 | BAEZ PEREZ, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43048 | Baez Perez, Tonny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43049 | BAEZ PIMENTEL, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43050 | BAEZ PIMENTEL, FRANCIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43051 | BAEZ PINTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780939 | BAEZ PINTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43054 | BAEZ PIZARRO, AUREALIS T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43056 | BAEZ PIZARRO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43057 | Baez Polidura, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43058 | BAEZ POLIDURA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780940 | BAEZ POLIDURA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43060 | BAEZ PORTILLA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43062 | BAEZ PRIETO, CARID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780941 | BAEZ PRIETO, LOUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43063 | BAEZ PRIETO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780942 | BAEZ PRIETO, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43064 | BAEZ PUENTE, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43065 | BAEZ PURAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43066 | BAEZ QUESADA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43067 | BAEZ QUILES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43069 | BAEZ QUINONES, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43070 | BAEZ QUINONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43071 | Baez Quinones, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43072 | BAEZ QUINONES, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780943 | BAEZ R, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43078 | BAEZ RAMIREZ, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43079 | BAEZ RAMIREZ, ITZA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780944 | BAEZ RAMIREZ, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780945 | BAEZ RAMIREZ, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43083 | BAEZ RAMIREZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43084 | BAEZ RAMOS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43085 | BAEZ RAMOS, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 43086 | BAEZ RAMOS, DENIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43087 | BAEZ RAMOS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43088 | BAEZ RAMOS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43089 | BAEZ RAMOS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43090 | BAEZ RAMOS, JAKIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43091 | BAEZ RAMOS, JAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43093 | BAEZ RAMOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43094 | Baez Ramos, Karen E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780946 | BAEZ RAMOS, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43095 | BAEZ RAMOS, KATTY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43101 | BAEZ REMIGIO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43102 | BÁEZ REMIGIO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43103 | BAEZ REMIGIO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43104 | BAEZ RESTO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780947 | BAEZ RESTO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43105 | BAEZ RESTO, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43106 | BAEZ REYES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43107 | BAEZ REYES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43108 | BAEZ REYES, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43110 | BAEZ REYES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43112 | BAEZ REYES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43113 | BAEZ REYES, LAURA JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43114 | BAEZ REYES, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43115 | BAEZ REYES, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43117 | BAEZ REYES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43118 | BAEZ REYES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43122 | BAEZ RIOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43123 | BAEZ RIOS, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43124 | BAEZ RIOS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43126 | BAEZ RIOS, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43127 | BAEZ RIOS, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43128 | BAEZ RIOS, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43129 | BAEZ RIOS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43130 | BAEZ RIOS, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43131 | BAEZ RIOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43132 | BAEZ RIOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780948 | BAEZ RIVERA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43137 | BAEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43138 | BAEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780949 | BAEZ RIVERA, ASTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43140 | BAEZ RIVERA, ASTRA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43141 | BAEZ RIVERA, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43145 | Baez Rivera, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43146 | BAEZ RIVERA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43147 | Baez Rivera, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43149 | BAEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43150 | BAEZ RIVERA, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43151 | BAEZ RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43155 | BAEZ RIVERA, EMILIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43156 | Baez Rivera, Erika I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43157 | BAEZ RIVERA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43158 | BAEZ RIVERA, GEORGIEANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43159 | BAEZ RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 43160 | BAEZ RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43161 | BAEZ RIVERA, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43162 | BAEZ RIVERA, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43163 | BAEZ RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43164 | BAEZ RIVERA, JANET A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43165 | BAEZ RIVERA, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43167 | BAEZ RIVERA, JENICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780950 | BAEZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43168 | BAEZ RIVERA, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43169 | BAEZ RIVERA, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43170 | BAEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43175 | BAEZ RIVERA, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43176 | Baez Rivera, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43177 | BAEZ RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43178 | BAEZ RIVERA, LEMUEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43179 | BAEZ RIVERA, LEWISTONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43182 | BAEZ RIVERA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43183 | Baez Rivera, Melines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43185 | BAEZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43186 | BAEZ RIVERA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43187 | BAEZ RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780951 | BAEZ RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43190 | BAEZ RIVERA, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780952 | BAEZ RIVERA, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43192 | BAEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780953 | BAEZ RIVERA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43193 | BAEZ RIVERA, REBECCA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43194 | BAEZ RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43196 | BAEZ RIVERA, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43197 | BAEZ RIVERA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43199 | BAEZ ROBLES, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43200 | BAEZ ROBLES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43202 | BAEZ RODRIGUEZ, AIDELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780954 | BAEZ RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43206 | Baez Rodriguez, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43210 | Baez Rodriguez, Carmen L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43211 | BAEZ RODRIGUEZ, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43213 | BAEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43217 | BAEZ RODRIGUEZ, EDINEF M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43221 | Baez Rodriguez, Gamalier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780955 | BAEZ RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43222 | BAEZ RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43223 | BAEZ RODRIGUEZ, GLADYS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43224 | BAEZ RODRIGUEZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43225 | BAEZ RODRIGUEZ, HILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43226 | BAEZ RODRIGUEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780956 | BAEZ RODRIGUEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43229 | BAEZ RODRIGUEZ, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780957 | BAEZ RODRIGUEZ, JOEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780958 | BAEZ RODRIGUEZ, JOEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43231 | BAEZ RODRIGUEZ, JOEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43232 | BAEZ RODRIGUEZ, JOHANNA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43235 | Baez Rodriguez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43237 | Baez Rodriguez, Karina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 43238 | BAEZ RODRIGUEZ, KELLY JANEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43241 | Baez Rodriguez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43242 | BAEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43243 | BAEZ RODRIGUEZ, LYSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43244 | BAEZ RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780959 | BAEZ RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780960 | BAEZ RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43246 | BAEZ RODRIGUEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43247 | BAEZ RODRIGUEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43249 | BAEZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780961 | BAEZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43253 | BAEZ RODRIGUEZ, MARY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43259 | BAEZ RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43260 | Baez Rodriguez, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43261 | Baez Rodriguez, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43263 | BAEZ RODRIGUEZ, SHEILA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43264 | BAEZ RODRIGUEZ, STEVEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43267 | BAEZ RODRIGUEZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780962 | BAEZ RODRIGUEZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43268 | BAEZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43273 | BAEZ ROJAS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43276 | BAEZ ROJAS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43279 | BAEZ ROMAN, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43281 | BAEZ ROMAN, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43282 | BAEZ ROMAN, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43283 | BAEZ ROMAN, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43284 | BAEZ ROMAN, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43285 | BAEZ ROMAN, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43286 | BAEZ ROMAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43287 | BAEZ ROMAN, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43289 | BAEZ ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43290 | Baez Roman, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43291 | BAEZ ROMAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43292 | BAEZ ROMAN, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43293 | BAEZ ROMAN, MARIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43294 | BAEZ ROMAN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43295 | BAEZ ROMAN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780963 | BAEZ ROMAN, WANDA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43296 | BAEZ ROMERO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43297 | Baez Romero, Magaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43299 | BAEZ ROSA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43300 | Baez Rosa, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43302 | BAEZ ROSA, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780964 | BAEZ ROSA, ZOILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43303 | BAEZ ROSA, ZOILA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43304 | Baez Rosado, Eugenio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43305 | BAEZ ROSADO, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43307 | BAEZ ROSADO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43308 | BAEZ ROSADO, PURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43309 | BAEZ ROSADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 43310 | BAEZ ROSADO, SANTIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43311 | BAEZ ROSADO, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43313 | BAEZ ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43315 | BAEZ ROSARIO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43317 | BAEZ ROSARIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43318 | BAEZ ROSARIO, SARITSIA. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43320 | BAEZ RUIZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43321 | BAEZ RUIZ, LINARDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780965 | BAEZ SAEZ, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43324 | BAEZ SALAS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43325 | BAEZ SALGADO, KAYLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43326 | BAEZ SANCHEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43327 | BAEZ SANCHEZ, ALISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43328 | BAEZ SANCHEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43330 | BAEZ SANCHEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43332 | BAEZ SANCHEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780966 | BAEZ SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43333 | BAEZ SANCHEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43334 | BAEZ SANCHEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43335 | BAEZ SANCHEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43336 | BAEZ SANCHEZ, MILDRED L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43340 | BAEZ SANCHEZ, RAUL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43341 | Baez Sanchez, Richard A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43342 | BAEZ SANCHEZ, ROCHELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780967 | BAEZ SANCHEZ, ROCHELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43343 | BAEZ SANCHEZ, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43344 | BAEZ SANTANA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43346 | BAEZ SANTANA, JOPHANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780968 | BAEZ SANTANA, KRYSTEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43349 | BAEZ SANTANA, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43350 | BAEZ SANTANA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43351 | BAEZ SANTANA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43353 | BAEZ SANTIAGO, ANA MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43354 | BAEZ SANTIAGO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43355 | BAEZ SANTIAGO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43358 | BAEZ SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43359 | BAEZ SANTIAGO, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43361 | Baez Santiago, Heriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43363 | BAEZ SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43364 | Baez Santiago, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43365 | Baez Santiago, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43366 | BAEZ SANTIAGO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43367 | BAEZ SANTIAGO, LISANKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43368 | BAEZ SANTIAGO, LUISA ALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43370 | BAEZ SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780969 | BAEZ SANTIAGO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43371 | BAEZ SANTIAGO, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43372 | BAEZ SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43373 | Baez Santiago, Nitza A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43374 | BAEZ SANTIAGO, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43375 | BAEZ SANTIAGO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43376 | BAEZ SANTIAGO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43377 | BAEZ SANTIAGO, VITALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43378 | BAEZ SANTIAGO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 780970 | BAEZ SANTIAGO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43380 | BAEZ SANTIAGO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43382 | BAEZ SANTOS, AIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43384 | BAEZ SANTOS, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43385 | BAEZ SANTOS, NEISA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780971 | BAEZ SANTOS, NEISA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43386 | BAEZ SEGARRA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43388 | BAEZ SEPULVEDA, RAFAELJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780972 | BAEZ SERANO, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43389 | BAEZ SERPA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43390 | Baez Serpa, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780973 | BAEZ SERRANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43392 | BAEZ SERRANO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43393 | BAEZ SERRANO, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43394 | BAEZ SERRANO, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43395 | BAEZ SERRANO, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780974 | BAEZ SERRANO, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43396 | BAEZ SIERRA, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780975 | BAEZ SILVA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43400 | BAEZ SOTO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43401 | BAEZ SOTO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43402 | BAEZ SOTO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43403 | BAEZ SOTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43405 | BAEZ STELLA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780976 | BAEZ SUAREZ, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43407 | BAEZ SUAREZ, BELKIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43409 | BAEZ SUAREZ, IRVIN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43410 | BAEZ SUAREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780977 | BAEZ SUAREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43412 | BAEZ SUAREZ, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43414 | BAEZ SUSTACHE, DENNISSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43415 | BAEZ TALAVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43416 | Baez Tanon, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43419 | BAEZ TINOCO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43420 | Baez Tirado, Eliezmary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43421 | BAEZ TIRADO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43422 | BAEZ TIRADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43423 | BAEZ TORES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43428 | BAEZ TORRES, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43429 | BAEZ TORRES, AL-DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43430 | BAEZ TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43431 | BAEZ TORRES, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780978 | BAEZ TORRES, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43432 | Baez Torres, Arsenio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43434 | BAEZ TORRES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43435 | BAEZ TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43436 | Baez Torres, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43437 | BAEZ TORRES, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43439 | BAEZ TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43440 | BAEZ TORRES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43442 | BAEZ TORRES, MAGDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43443 | BAEZ TORRES, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43444 | BAEZ TORRES, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43445 | BAEZ TORRES, MILDRED O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 43446 | BAEZ TORRES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780979 | BAEZ TORRES, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43447 | BAEZ TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43448 | Baez Torres, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43450 | BAEZ TORRES, REINA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780980 | BAEZ TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43451 | BAEZ TORRES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780981 | BAEZ TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43453 | BAEZ TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43455 | BAEZ TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43456 | Baez Torres, Wilfredo E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43460 | BAEZ TRINIDAD, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43463 | BAEZ URBINA, ZORINEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43464 | BAEZ URBINA, ZORINEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43465 | BAEZ VALDES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780982 | BAEZ VALLE, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43469 | BAEZ VALLE,ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43470 | Baez Valles, Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43471 | BAEZ VARGAS, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43472 | BAEZ VARGAS, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43477 | BAEZ VAZQUEZ, ALICIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43478 | BAEZ VAZQUEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43479 | Baez Vazquez, Carmelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43481 | Baez Vazquez, Cecilio J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43483 | BAEZ VAZQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43484 | BAEZ VAZQUEZ, JOECY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780983 | BAEZ VAZQUEZ, JOECY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43485 | Baez Vazquez, Johanna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43487 | Baez Vazquez, Juan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43490 | BAEZ VAZQUEZ, MADELYN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42118 | Baez Vazquez, Magaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780984 | BAEZ VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43491 | BAEZ VAZQUEZ, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43492 | BAEZ VAZQUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43493 | BAEZ VAZQUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43495 | BAEZ VAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780985 | BAEZ VAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43496 | Baez Vazquez, Yamil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43497 | BAEZ VAZQUEZ, YEADEALEAUCKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780986 | BAEZ VAZQUEZ, YEADEALEAUCKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43498 | BAEZ VEGA, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43499 | BAEZ VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780987 | BAEZ VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780988 | BAEZ VEGA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43503 | BAEZ VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43504 | BAEZ VEGA, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43506 | BAEZ VEGA, PRISCILLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43507 | BAEZ VEGA, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43508 | BAEZ VEGA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43510 | BAEZ VEGA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43511 | BAEZ VEGA, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43512 | BAEZ VEGA, YOLIMAR DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43513 | BAEZ VELAZQUEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43514 | BAEZ VELAZQUEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 43515 | BAEZ VELAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43516 | BAEZ VELAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43517 | BAEZ VELAZQUEZ, FRANSISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43519 | Baez Velazquez, Gerardo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43520 | BAEZ VELAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780989 | BAEZ VELAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43522 | BAEZ VELAZQUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43523 | BAEZ VELAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43524 | BAEZ VELAZQUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43525 | BAEZ VELAZQUEZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43526 | Baez Velazquez, Reinier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43529 | BAEZ VELEZ, DIONELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43530 | BAEZ VELEZ, DRISS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43531 | Baez Velez, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43532 | BAEZ VELEZ, GERMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780990 | BAEZ VELEZ, GERMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43533 | BAEZ VELEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43535 | BAEZ VELEZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43536 | BAEZ VELEZ, LINNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43537 | BAEZ VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43538 | BAEZ VELEZ, MYRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780991 | BAEZ VELEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780992 | BAEZ VELEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43539 | BAEZ VELEZ, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780993 | BAEZ VELEZ, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780994 | BAEZ VIDRO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43541 | BAEZ VILA, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43542 | BAEZ VILA, MARLA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43543 | BAEZ VILLARAN, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43544 | BAEZ VILLARAN, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43546 | BAEZ VITALI, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43547 | BAEZ YAMBO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43548 | BAEZ YAMBO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43549 | BAEZ YEJO, AILEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43551 | BAEZ ZAYAS, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43554 | BAEZ, GILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43555 | BAEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780995 | BAEZ, JIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43556 | BAEZ, JUITXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780996 | BAEZ, LETICHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780997 | BAEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43557 | BAEZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780998 | BAEZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 780999 | BAEZ, MERARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43558 | BAEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43560 | BAEZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43562 | BAEZ, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43563 | BAEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43566 | BAEZ,JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43567 | BAEZ,REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43568 | BAEZA DECLET, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43569 | BAEZA DECLET, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43571 | BAEZA VALENTIN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43572 | BAEZGARCIA, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 43574 | BAEZNIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43575 | BAEZPAGAN, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43577 | BAGO PEREZ, FRANCISCA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43579 | BAGU ALERS, ESTEFANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43583 | BAGUE AROCHO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43584 | BAGUE AROCHO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781000 | BAGUE DIAZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43587 | BAGUE DIAZ, ISAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43588 | BAGUE DIAZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43589 | BAGUE GUEVARA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43590 | BAGUE ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43591 | BAGUE RAMOS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43594 | BAHAMONDE CARABALLO, ANTONIO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43597 | BAHAMONDE OTERO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781001 | BAHAMONDE OTERO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781002 | BAHAMONDE RUIZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43598 | BAHAMONDE RUIZ, ELVIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43600 | BAHAMONDE VAZQUEZ, FELIX W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43602 | BAHAMUNDI ALBINO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43603 | BAHAMUNDI ALICEA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43604 | BAHAMUNDI ALVAREZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43605 | BAHAMUNDI ALVAREZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781003 | BAHAMUNDI BERNARD, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43606 | BAHAMUNDI CLAUDIO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43609 | BAHAMUNDI GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43610 | BAHAMUNDI GONZALEZ, NICOLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43611 | BAHAMUNDI LUGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43612 | Bahamundi Morales, Hilda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43614 | BAHAMUNDI QUINONES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43615 | BAHAMUNDI RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43616 | Bahamundi Santaliz, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43617 | BAHAMUNDI SANTALIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43618 | Bahamundi Torres, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43619 | BAHAMUNDI TORRES, MAGDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43620 | BAHAMUNDI TORRES, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43621 | Bahamundi Valle, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43622 | BAHAMUNDI VAZQUEZ, EDMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43624 | BAHAMUNDIRODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43625 | Bahena Rodriguez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43630 | Bahr Silva, Ivan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43633 | BAIGES FUENTES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781004 | BAIGES RAMIREZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43634 | BAIGES RAMIREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43635 | BAIGES RAMIREZ, SALVADOR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43640 | BAILEY SUAREZ, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781005 | BAILEY SUAREZ, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781006 | BAILEY SUAREZ, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43643 | BAIRD, JOHN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 43647 | BAJADAS VAZQUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781007 | BAJANDA SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43648 | BAJANDA SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43649 | BAJANDAS DAVID, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43650 | BAJANDAS FIGUEROA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781008 | BAJANDAS FIGUEROA, DINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43652 | BAJANDAS FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43653 | BAJANDAS FIGUEROA, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781009 | BAJANDAS FIGUEROA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43654 | BAJANDAS FIGUEROA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43655 | BAJANDAS FIGUEROA, REINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43656 | BAJANDAS FIGUEROA, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43657 | BAJANDAS FUMERO, JOANN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43658 | BAJANDAS LAMELA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43659 | BAJANDAS SANCHEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43661 | BAJANDAS VAZQUEZ, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43662 | BAJANDAS ZAYAS, ADVILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43663 | BAJANDAS ZAYAS, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43664 | BAJINETA VALENTIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43670 | BAKER MARTINEZ, ROSSY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43677 | BAKKER MANK, FEMKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43678 | BAKSH DIAZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43682 | BALADO ARROYO, RAQUEL I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43684 | Balado Febres, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43687 | BALADO SIERRA, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43691 | BALAEZ VELAZQUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43692 | BALAGTAS HERNADEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781010 | BALAGUER ALMODOVA, RICARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43694 | BALAGUER ALMODOVAR, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43695 | Balaguer Almodovar, Luis Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43696 | BALAGUER ALMODOVAR, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43697 | BALAGUER BALAGUER, ELDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43698 | BALAGUER BALAGUER, ELDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43699 | BALAGUER BALAGUER, ELIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43700 | BALAGUER COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43701 | BALAGUER COLON, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781011 | BALAGUER COLON, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43702 | BALAGUER COLON, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781012 | BALAGUER COLON, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43703 | BALAGUER COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43704 | BALAGUER CRUZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43705 | BALAGUER CUEVAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43707 | BALAGUER ESTRADA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781013 | BALAGUER ESTRADA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43708 | BALAGUER ESTRADA, GLORYVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781014 | BALAGUER ESTRADA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43709 | BALAGUER ESTRADA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43710 | BALAGUER GARCIA, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43711 | BALAGUER GONZALEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43712 | BALAGUER IRIZARRY, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781015 | BALAGUER MONTANEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 781016 | BALAGUER MONTANEZ, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781017 | BALAGUER OYOLA, KARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43716 | BALAGUER PRIMERO, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43717 | BALAGUER RAMOS, PELEGRIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43718 | Balaguer Rosario, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43719 | BALAGUER ROSARIO, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43720 | BALAGUER ROSARIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43721 | BALAGUER ROSARIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43722 | BALAGUER SANCHEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43725 | BALAGUER TORRES, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781018 | BALAGUER TORRES, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43726 | Balaguer Torres, Marcos M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43727 | BALAGUER TORRES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781019 | BALAGUER TORRES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43728 | BALAGUER VALENTIN, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43730 | BALAGUER VEGA, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43733 | BALANTA CRUZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43735 | BALASQUIDE AVILES, SONIANN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43737 | BALASQUIDE MACHUCA, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43738 | BALASQUIDE MACHUCA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43739 | BALASQUIDE MACHUCA, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43740 | BALASQUIDE MACHUCA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43741 | BALASQUIDE MACHUCA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43742 | BALASQUIDE PEREZ, SARAH MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43743 | BALASQUIDE RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43744 | BALASQUIDE SERRANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43745 | BALASQUIDE SERRANO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43747 | BALAY GONZALEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43748 | BALAY POMALES, ERNESTO X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43749 | BALAY RUIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43750 | BALAY RUIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43751 | Balay Ruiz, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43752 | Balay Santiago, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43755 | BALBIN PADILLA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43760 | BALBUENA AMPARO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43761 | BALBUENA FRANCISCO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43762 | BALBUENA GUTIERREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43763 | BALBUENA HEALTH, CHARLES FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43765 | BALBUENA HERNANDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781020 | BALBUENA HERNANDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43766 | BALBUENA MERLE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43767 | BALBUENA MERLE, ZAIRA IDELISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43769 | BALBUENA REYES, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781021 | BALBUENA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43770 | BALBUENA RODRIGUEZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43771 | BALBUENA RODRIGUEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 43774 | BALDAGUEZ MATOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43776 | BALDERA ABREU, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43777 | BALDERA PERDOMO, CHRISTOPHER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781022 | BALDERA RODRIGUEZ, INGRID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43781 | BALDIT SALMON, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781023 | BALDRICH MALAVE, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43789 | BALENTI PATUA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43790 | BALESTER RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781024 | BALESTIER FIGUEROA, ZACHELLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43792 | BALESTIER MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43793 | BALESTIER MARTINEZ, SUHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43798 | BALINAS MARQUEZ, ZULAILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43799 | BALINAS VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43800 | BALINES PONCE, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43801 | BALKARAN CASTRO, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43805 | BALL SEPULVEDA, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43806 | BALLAGAS CACHO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43810 | BALLARD NAYA, SHEILA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43811 | BALLEN ROCHA, FLORINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43812 | BALLESTAS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43813 | BALLESTE FRANK, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43814 | Balleste Negron, Rey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43818 | BALLESTER ACEVEDO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43821 | BALLESTER AROCHO, VIRGINIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43822 | BALLESTER AVILES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43823 | BALLESTER AVILES, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781025 | BALLESTER BONILLA, LEINAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781026 | BALLESTER BORRERO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43824 | BALLESTER CARDONA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43826 | Ballester Chavez, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43827 | BALLESTER COLLAZO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43829 | BALLESTER DESCARTES, CAROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43833 | BALLESTER FELICIANO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781027 | BALLESTER FELICIANO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43835 | BALLESTER FELICIANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43837 | BALLESTER FUENTES, XAMAITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781028 | BALLESTER FUENTES, XAMAITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43838 | BALLESTER GALINDO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781029 | BALLESTER GONZALEZ, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43839 | BALLESTER GUERRA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43842 | BALLESTER IRIZARRY, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43843 | BALLESTER IRIZARRY, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43844 | BALLESTER JIMENEZ, ILIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43845 | BALLESTER KUILAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43846 | BALLESTER KUILAN, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43847 | BALLESTER LEON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43848 | BALLESTER MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43849 | BALLESTER MARTINEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43850 | BALLESTER MELENDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781030 | BALLESTER MELENDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43851 | BALLESTER MELENDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43852 | BALLESTER MIRANDA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781031 | BALLESTER MONTANEZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 781032 | BALLESTER ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43854 | BALLESTER ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43855 | BALLESTER ORTIZ, MARIO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43856 | BALLESTER PEREZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43858 | BALLESTER RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43859 | BALLESTER RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781033 | BALLESTER ROCHET, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43860 | BALLESTER ROCHET, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43861 | BALLESTER RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43862 | BALLESTER RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43864 | BALLESTER RUIZ, MYRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43866 | BALLESTER SALAS, MAGDA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43869 | BALLESTER TOMASINI, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43870 | BALLESTER TORRES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781034 | BALLESTER TORRES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43871 | BALLESTER TROCHE, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781035 | BALLESTER VALLE, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43872 | BALLESTER VALLE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781036 | BALLESTER VALLE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781037 | BALLESTER VALLE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43877 | BALLESTERO PASCUAL, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43878 | BALLESTEROS REYES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43878 | BALLESTEROS REYES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43880 | BALLET CASTILLO, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43888 | BALLET MEDINA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43891 | BALLISTA VERAS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43899 | BALLORI LAGE, EDUARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43901 | BALLS SUAREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43912 | BALSEIRO ASTOR, DORIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43913 | BALSEIRO ASTOR, NORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781038 | BALSEIRO ASTOR, NORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43914 | BALSEIRO CHACON, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43915 | BALSEIRO CHACON, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43916 | BALSEIRO CRUZ, CYHARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781039 | BALSEIRO CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43917 | BALSEIRO DE CAMPOS, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43918 | BALSEIRO DIAZ, ADOLFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43919 | BALSEIRO MELENDEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43920 | BALSEIRO RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43921 | BALSEIRO RODRIGUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43930 | BALZAC CUEBAS, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43931 | BALZAC FIOL, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43933 | BALZAC HERNANDEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43936 | BALZAC SANCHEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43946 | BANCH ECHEVARRIA, ALBERTO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43947 | BANCH MARTINEZ, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43948 | BANCH PAGAN, ERWIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43949 | BANCH PAGAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43950 | BANCH PAGAN, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43951 | BANCH PLAZA, PIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43952 | BANCHERO APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43953 | BANCHS ALEMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43955 | BANCHS ALVARADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 43956 | BANCHS ALVARADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43957 | BANCHS CABRERA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781040 | BANCHS CABRERA, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43958 | BANCHS CEDENO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43959 | BANCHS FIGUEROA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43961 | BANCHS LOPEZ, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43962 | BANCHS LOPEZ, MINITA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781041 | BANCHS LOPEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43963 | BANCHS LOPEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43964 | BANCHS MALDONADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43965 | Banchs Maldonado, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781042 | BANCHS MARTINEZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43966 | BANCHS MARTINEZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43967 | BANCHS MARTINEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43969 | BANCHS PASCUALLI, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43970 | BANCHS PERDOMO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781043 | BANCHS PERDOMO, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43971 | BANCHS PIERETTI, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43974 | BANCHS PLAZA, JONG PIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43975 | BANCHS RAMOS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43976 | BANCHS ROBLEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781044 | BANCHS RODRIGUEZ, FERNANDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43977 | BANCHS RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781045 | BANCHS RULLAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43979 | BANCHS RULLAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43981 | Banchs Sandoval, Jorge A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43984 | BANCHS SOLES, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43985 | BANCHS SOLES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43986 | BANCHS VINAS, ENITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44081 | BANDAS DEL PILAR, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44082 | BANDAS DELGADO, KAMIL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44083 | BANDAS MELENDEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44084 | BANDAS VEGA, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44087 | BANEGAS BARCELO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44088 | BANEGAS BARCELO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44089 | BANEGAS CABELLO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44109 | BANKS CRUZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44112 | BANKS IRIZARRY, SUSANNE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44114 | BANKS MOJICA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44115 | BANKS QUINONES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44116 | BANKS REYES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44117 | BANKS RIVAS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781046 | BANKS RODRIGUEZ, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781047 | BANKS RODRIGUEZ, GREGORY C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44120 | BANKS RODRIGUEZ, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781048 | BANKS, CHISTOPHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44125 | BANOLA CLAUDIO, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44127 | BANOS CRUZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44128 | BANOS CRUZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44130 | BANOS GONZALEZ, MAGALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44131 | BANOS OJEDA, GLADYS V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44132 | Banos Santiago, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44133 | BANOS SANTIAGO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 44136 | BANREY APONTE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44137 | BANREY DAVILA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44139 | BANUCHI ABRAM, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44140 | BANUCHI GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44141 | BANUCHI HERNANDEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44142 | BANUCHI HERNANDEZ, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781049 | BANUCHI PONCE, PAOLO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44155 | BAQUERIZO FIGUEROA, DORA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44157 | BAQUERO LLERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44160 | BAQUERO NAVARRO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44163 | BAQUERO OLIVENCIA, VIVIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44162 | BAQUERO OLIVENCIA, VIVIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44164 | BAQUERO TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44165 | BARADA ARROYO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44166 | BARADA CASTRO, MICHELLE V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44167 | BARADA ESTRELLA, EDUARDO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44168 | Barada Fernandez, Arelis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44169 | BARADA OLIVERAS, EDUARDO G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44173 | BARADA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44174 | BARAGANO CESINO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44175 | Barahona Batista, Carol Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44177 | Barahona Gaitan, Warner O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44178 | BARAJAS JIMENEZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44180 | BARALT DE JIMENEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44181 | BARALT FERRER, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44182 | BARALT FERRER, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44184 | BARALT SUAREZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44185 | BARANDA PEREZ, MAGDALENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781050 | BARBA AMAY, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44192 | BARBA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44282 | BARBAROSSA ORTIZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44284 | BARBEITO CAMBIELLA, ANDRES A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44286 | BARBENES SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44287 | Barber Cancel, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44288 | BARBER FIGUEROA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44290 | BARBERAN GONZALEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44291 | BARBERAN REYES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44292 | BARBERAN SIERRA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44293 | BARBERAN SIERRA, VICTORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44294 | BARBERAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44296 | BARBERENA AVILA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44298 | BARBERENA AVILA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44302 | BARBES CAMINERO, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44306 | BARBOSA ALAMEDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44307 | BARBOSA ALAMEDA, DAVID V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44308 | BARBOSA ALVAREZ, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44309 | BARBOSA ALVAREZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44310 | BARBOSA ANAYA, GLORIRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781051 | BARBOSA ANTUNA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44312 | BARBOSA APONTE, BENNY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781052 | BARBOSA APONTE, BENNY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44313 | BARBOSA APONTE, KERLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781053 | BARBOSA APONTE, SARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44314 | BARBOSA APONTE, SARY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 44315 | BARBOSA ARROYO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781054 | BARBOSA ARROYO, JOMHARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781055 | BARBOSA ARROYO, JOMHARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44316 | BARBOSA ARROYO, JOMHARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781056 | BARBOSA ARROYO, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44317 | BARBOSA ARROYO, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44318 | BARBOSA ARROYO, ZULDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44319 | BARBOSA AYALA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44320 | BARBOSA AYALA, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44321 | BARBOSA AYALA, MARILYN N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44322 | BARBOSA AYALA, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44323 | BARBOSA AYALA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44324 | BARBOSA BADILLO, ALIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44326 | BARBOSA BARBOSA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44328 | BARBOSA BARBOSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44329 | BARBOSA BARRIENTOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44330 | BARBOSA BAYRON, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44331 | BARBOSA BAYRON, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44332 | BARBOSA BURGOS, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44333 | BARBOSA BURGOS, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44334 | BARBOSA BURNS, LILLIAN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44335 | Barbosa Caraballo, Ernesto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781057 | BARBOSA CASTRO, FEISHA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44341 | BARBOSA COLON, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44342 | BARBOSA CONCEPCION, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44344 | BARBOSA CRUZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781058 | BARBOSA CUPELES, HILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44345 | BARBOSA DE JESUS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44346 | BARBOSA DE LA CRUZ, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44347 | BARBOSA DEL MORAL, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44349 | BARBOSA DIAZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44350 | BARBOSA DIAZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44351 | BARBOSA ESCALANTE, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44352 | BARBOSA ESCALANTE, KALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44353 | Barbosa Feliciano, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44354 | Barbosa Feliciano, Luis Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781059 | BARBOSA FELICIANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44355 | BARBOSA FELICIANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44356 | BARBOSA FELICIANO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44358 | BARBOSA FIGUEROA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44360 | BARBOSA FIGUEROA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781060 | BARBOSA FLORES, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44362 | BARBOSA FLORES, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44363 | BARBOSA FRANCESCHI, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44364 | BARBOSA GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44365 | BARBOSA GONZALEZ, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44367 | BARBOSA GONZALEZ, GABRIEL OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44368 | BARBOSA GONZALEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44369 | Barbosa Gonzalez, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44370 | BARBOSA GONZALEZ, THAMARALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44371 | BARBOSA GRATEROLES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 781061 | BARBOSA GRATEROLES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44372 | BARBOSA GRATEROLES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44374 | BARBOSA HERNANDEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44376 | BARBOSA JEREMIAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44377 | BARBOSA JIMENEZ, BJ GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44378 | Barbosa Jimenez, Frances B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44380 | Barbosa Lopez, Ana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44382 | BARBOSA LOPEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44384 | BARBOSA LUGO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781062 | BARBOSA LUGO, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44385 | BARBOSA MARRERO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44386 | BARBOSA MARRERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44388 | BARBOSA MARTINEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781063 | BARBOSA MARTINEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781064 | BARBOSA MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781065 | BARBOSA MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44394 | BARBOSA MARTINEZ, MYRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44396 | BARBOSA MARTINEZ, SULLY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44398 | Barbosa Matos, Carlos A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44399 | BARBOSA MEDINA, ELBA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781066 | BARBOSA MELENDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44401 | BARBOSA MELENDEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44404 | Barbosa Melendez, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44405 | BARBOSA MELENDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44406 | BARBOSA MELENDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781067 | BARBOSA MELENDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781068 | BARBOSA MELENDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44409 | Barbosa Mendoza, Ana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44410 | BARBOSA MENDOZA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781069 | BARBOSA MENDOZA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781070 | BARBOSA MENDOZA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44411 | BARBOSA MERCED, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44412 | BARBOSA MERCED, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44413 | Barbosa Millan, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44414 | BARBOSA MIRANDA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44415 | BARBOSA MIRANDA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781071 | BARBOSA MIRANDA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44416 | BARBOSA MIRANDA, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44417 | BARBOSA MONTANEZ, LEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44418 | BARBOSA MORALES, CRUCITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44420 | BARBOSA MORALES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44422 | BARBOSA MUNIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44426 | BARBOSA NEVAREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44428 | BARBOSA NORIEGA, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44431 | BARBOSA ORONA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44432 | BARBOSA ORTIZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44434 | BARBOSA ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44435 | BARBOSA ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781072 | BARBOSA ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44436 | BARBOSA ORTIZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44437 | BARBOSA ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 781073 | BARBOSA ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44438 | Barbosa Pedrosa, Celia I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44439 | BARBOSA PELLICIE, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781074 | BARBOSA PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44441 | BARBOSA PEREZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781075 | BARBOSA PEREZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44442 | BARBOSA PEREZ, LOISETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44443 | BARBOSA PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781076 | BARBOSA PINERO, MERCEDES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44446 | BARBOSA PINERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44447 | Barbosa Quinones, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44448 | BARBOSA RAMOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44450 | BARBOSA RIOS, YEIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44451 | BARBOSA RIVERA, CLARYBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44452 | BARBOSA RIVERA, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781077 | BARBOSA RIVERA, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44453 | BARBOSA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44456 | BARBOSA RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781078 | BARBOSA RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44457 | BARBOSA RIVERA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44459 | BARBOSA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44460 | BARBOSA RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44461 | BARBOSA RIVERA, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781079 | BARBOSA RIVERA, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44463 | BARBOSA RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44464 | BARBOSA RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44466 | Barbosa Rodriguez, Jose G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44468 | BARBOSA RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44470 | BARBOSA RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44471 | BARBOSA RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44472 | BARBOSA RODRIGUEZ, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44474 | BARBOSA ROMAN, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44475 | BARBOSA ROMAN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44476 | BARBOSA ROMAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44477 | BARBOSA ROMAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44478 | Barbosa Romero, Dalia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44479 | Barbosa Ruiz, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44480 | BARBOSA RUIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44481 | BARBOSA SALGADO, YANIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44484 | BARBOSA SANCHEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44486 | BARBOSA SANJURJO, MILEDYS Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44490 | BARBOSA SEGARRA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44491 | BARBOSA SOLER, JOANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44492 | BARBOSA SOTO, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44494 | BARBOSA TORO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44495 | Barbosa Torres, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44496 | Barbosa Torres, Ramon M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44497 | BARBOSA TRAVERSO, MARISELA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44498 | BARBOSA TRICOCHE, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44499 | BARBOSA VALDES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44500 | BARBOSA VALDES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44501 | BARBOSA VALDES, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44502 | BARBOSA VALENTIN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 44503 | BARBOSA VALENTIN, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781080 | BARBOSA VALENTIN, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44504 | BARBOSA VALENTIN, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44505 | BARBOSA VALENTIN, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44507 | BARBOSA VAZQUEZ, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44508 | BARBOSA VAZQUEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44511 | BARBOSA VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44512 | BARBOSA VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44515 | BARBOSA VIERA, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44516 | BARBOSA VIROLA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44518 | BARBOSA VIZCARRONDO, DEBORAH M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44517 | BARBOSA VIZCARRONDO, DEBORAH M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44519 | BARBOSA, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44520 | BARBOSA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781081 | BARBOSA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44521 | BARBOSO MURIEL, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44522 | BARBOT HERNANDEZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44523 | BARBOT MARTINEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44524 | Barbot Marty, Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44525 | BARBOT PEREZ, KEYLA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44526 | BARBOT PEREZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44527 | BARBOT PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44529 | Barbot Rodriguez, Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44530 | BARBOT ROSARIO, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44531 | BARCACEL REYES, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781082 | BARCACEL REYES, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44534 | BARCELO FERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44536 | BARCELO JIMENEZ, ANTONIO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44537 | BARCELO LOPEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44538 | BARCELO LOPEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44540 | BARCELO MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44543 | BARCELO MILLER, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44544 | BARCELO NATALIE, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781083 | BARCELO ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44545 | BARCELO ORTIZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44546 | BARCELO SEVERINO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44559 | BAREA BONE, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44560 | BAREA BONE, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44561 | BAREA DE RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44562 | BAREA DRAGONI, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44564 | BAREA IRIZARRY, LORELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44567 | BAREA MARTINEZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44569 | BAREA RECHANI, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781084 | BAREA RECHANI, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44571 | BAREA RECHANI, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44573 | BAREA ROSA, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44574 | BAREA TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44575 | BAREA TORRES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44576 | BAREA TORRES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44577 | BAREA, CARMEN IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44579 | Bareiro Velez, Angel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44580 | BARENS MORALES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 44582 | Baretti Caballero, Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781085 | BARETTI CASIANO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256919 | BARETTI LOPEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781086 | BARETTY BARBOSA, LYZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44585 | BARETTY CARABAJO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44586 | BARETTY CARABALLO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44587 | BARETTY FONTANEZ, VENEMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781087 | BARETTY FONTANEZ, VENEMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44589 | BARETTY LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44590 | BARETTY TORRES, ANABELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44593 | BARFIEL, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44596 | BARGER OTERO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44598 | Bari Martinez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44600 | BARI PILLOT, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44601 | BARILLAS CRESPO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44604 | BARJAM ALEMAR, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781088 | BARJAM ALEMAR, FRANCHESCA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44605 | BARKER ARMSTEAD, LAUREN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44608 | BARLETTA MARINI, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44610 | BARLETTA SEGARRA, GUIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44615 | BARLUCEA CAMPOS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44616 | BARLUCEA CAMPOS, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44617 | BARLUCEA FIGUEROA, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44618 | BARLUCEA FIGUEROA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44619 | BARLUCEA MALDONADO, JAIME H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781089 | BARLUCEA MATOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44620 | BARLUCEA MATOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781090 | BARLUCEA RODRIGUEZ, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44621 | Barlucea Santiago, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44622 | BARLUCEA TORRES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44623 | BARMUDEZ DAVILA, GILEANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44626 | BARNECET CARABALLO, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44627 | BARNECET CARABALLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44628 | BARNECET DUVIVIER, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44630 | BARNECET RAMOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44631 | BARNECET ALVARADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44632 | BARNECETT MINGUELA, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44633 | BARNECETT RUIZ, MIGDALIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44634 | BARNECETT RUIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44638 | BARNES BORRELY, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44640 | BARNES LLINAS, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44641 | BARNES LUGO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44642 | BARNES LUGO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44643 | BARNES MALDONADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44645 | BARNES MERCADO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44647 | BARNES RAMOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44648 | BARNES RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44649 | BARNES ROSICH, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44650 | BARNES SANTOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781091 | BARNES SANTOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781092 | BARNES SANTOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44651 | BARNES SANTOS, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781093 | BARNES SANTOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 44652 | BARNES SANTOS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44653 | Barnes Vila, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781094 | BARNESET PACHECO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44654 | BARNESET PACHECO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44658 | BARNOSKY RDGZ, MAYLLELYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44659 | BARNOSKY RDGZ, MAYLLELYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44661 | BARON LEBRON, SIDNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44664 | BARQUERO DE JESUS, EDMUNDO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44666 | BARQUET HORNBACK, ELENA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44667 | BARQUET HORNBACK, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44673 | BARRADAS BONILLA, ISABEL DE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44674 | BARRADAS, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256920 | BARRAL FELICIANO, ZOILA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781095 | BARRAL LABOY, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44678 | BARRAL LAMBOY, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44680 | BARRAL ROSA, LIETZA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44682 | BARRAL, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44685 | BARRANCO RIVERA, FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44693 | BARRE VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44696 | BARREDA GARCIA, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781096 | BARREIDA VAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44698 | BARREIRO CARABALLO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44700 | Barreiro De Leon, Gadiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781097 | BARREIRO DE LEON, SONIA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44701 | BARREIRO DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44702 | BARREIRO FIGUEROA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44703 | Barreiro Fontanez, Abimael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44704 | BARREIRO GONZALEZ, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44705 | BARREIRO GONZALEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44706 | BARREIRO GONZALEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44707 | Barreiro Gonzalez, Mirycelis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44708 | BARREIRO GONZALEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44709 | BARREIRO LEBRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44710 | BARREIRO MACHIN, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44711 | BARREIRO MAYMI, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44712 | BARREIRO MAYSONE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781098 | BARREIRO MELENDEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44713 | BARREIRO MOLINA, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44714 | BARREIRO MORENO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44716 | BARREIRO ORTIZ, MAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44717 | BARREIRO PENA, ALFREDO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781099 | BARREIRO PENA, ALFREDO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44718 | BARREIRO RAMOS, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44719 | BARREIRO RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44721 | BARREIRO ROLDAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781100 | BARREIRO ROSARIO, DAYNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781101 | BARREIRO ROSARIO, DAYNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44722 | BARREIRO ROSARIO, DAYNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44723 | BARREIRO ROSARIO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44724 | BARREIRO SALVA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44725 | BARREIRO SANTOS, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44726 | Barreiro Serrano, Carlos A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44727 | BARREIRO SOTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 44728 | BARREIRO SOTOMAYOR, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44731 | Barreiro Velez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44732 | BARREIRO VELEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44733 | BARREIRO VELEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44734 | Barreiro Velez, Rafael A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44735 | BARRENECHEA MARTINEZ, ESTANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781102 | BARRERA FAJARDO, MARLENA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44736 | BARRERA FELICIANO, JOVANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781103 | BARRERA FELICIANO, JOVANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44737 | BARRERA FRONTERA, JULIO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44738 | BARRERA FRONTERA, OLIMPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44739 | Barrera Huertas, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44740 | BARRERA LLAURADOR, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44741 | BARRERA LLAURADOR, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44742 | BARRERA LOUBRIEL, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44744 | BARRERA PADILLA, SENEIDA B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44746 | BARRERA PEREZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44747 | BARRERA RAMOS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44748 | Barrera Ramos, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44750 | BARRERA RAMOS, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44751 | BARRERA RAMOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44752 | BARRERA RAMOS, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44754 | BARRERA VEGA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44756 | Barrera Vega, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44761 | BARRERAS DEL RIO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44762 | BARRERAS DEL RIO, SUQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44763 | BARRERAS GARCIA, MYRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44764 | BARRERAS GUTIERREZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44770 | BARRERAS MUNOZ, ELWOOD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44771 | BARRERAS NIEVES, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44772 | BARRERAS NIEVES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781104 | BARRERAS NIEVES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44774 | BARRERAS PENA, ANAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781105 | BARRERAS RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44775 | BARRERAS RIVERA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44776 | BARRERAS ROMERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781106 | BARRERAS RUIZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44777 | BARRERAS RUIZ, NELLY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44778 | BARRERAS SCHROEDER, GISELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781107 | BARRERAS SCHROEDER, GISELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44779 | BARRERAS, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44780 | BARRERO ACEVEDO, NELIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44781 | Barrero Cordero, Christian P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44783 | BARRERO QUINONES, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44785 | BARRESI RAMOS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44786 | BARRET ACEVEDO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781108 | BARRET FERGUSON, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781109 | BARRETO ACEVEDO, AUREALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781110 | BARRETO ACEVEDO, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44790 | BARRETO ACEVEDO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44791 | BARRETO ACEVEDO, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44794 | BARRETO ACEVEDO, LAUMARICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781111 | BARRETO ACEVEDO, LAUMARICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 44795 | BARRETO ACEVEDO, MAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44796 | BARRETO ACEVEDO, VICMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44797 | BARRETO ACEVEDO, YAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44798 | BARRETO ADORNO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44799 | Barreto Adorno, Carlos E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781112 | BARRETO ADORNO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44800 | BARRETO ADORNO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44801 | BARRETO AGOSTINI, NICHOLE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44802 | BARRETO AGUERIA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44803 | BARRETO AGUIAR, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44805 | BARRETO ALDARONDO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44806 | BARRETO ALDARONDO, XAYMARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44807 | BARRETO ALDIVA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44810 | BARRETO ALICEA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44811 | BARRETO ALICEA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44812 | BARRETO ALTIERI, LUIS S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44814 | BARRETO ALVARADO, ANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44815 | BARRETO ALVAREZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44817 | BARRETO ALVAREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44818 | BARRETO AMBERT, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781113 | BARRETO APONTE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44819 | BARRETO APONTE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44821 | BARRETO AREIZAGA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781114 | BARRETO AREIZAGA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44822 | BARRETO AREIZAGA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44823 | BARRETO AREIZAGA, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781115 | BARRETO AREZAGA, ANGELIC A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44825 | BARRETO AREZAGA, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44826 | BARRETO ARROCHO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44827 | BARRETO ARROCHO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44828 | BARRETO ARVELO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44829 | BARRETO AVILES, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44830 | Barreto Ayala, Juan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44831 | Barreto Ayende, Francheska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44832 | BARRETO BADILLO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44833 | BARRETO BADILLO, WENDELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44834 | BARRETO BAEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44835 | BARRETO BARRETO, AMIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44836 | BARRETO BARRETO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44837 | Barreto Barreto, Blanca I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44839 | BARRETO BARRETO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44841 | BARRETO BARRETO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781116 | BARRETO BARRETO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44842 | BARRETO BARRETO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44843 | BARRETO BARRETO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44844 | BARRETO BARRETO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781117 | BARRETO BARRETO, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44845 | BARRETO BARRETO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44846 | Barreto Barreto, Jose J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44847 | Barreto Barreto, Keila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781118 | BARRETO BARRETO, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44849 | Barreto Barreto, Leonel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44850 | BARRETO BARRETO, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 44851 | BARRETO BARRETO, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781119 | BARRETO BARRETO, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44852 | BARRETO BARRETO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44853 | Barreto Barreto, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44854 | Barreto Barreto, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44855 | Barreto Barreto, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44856 | BARRETO BARRETO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44857 | BARRETO BARRETO, SUJEILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781120 | BARRETO BARRETO, SUJEILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781121 | BARRETO BARRETO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44858 | BARRETO BOSQUE, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44859 | BARRETO BOSQUES, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781122 | BARRETO BOSQUES, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44860 | BARRETO BOSQUES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44861 | BARRETO BOSQUES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44862 | BARRETO BOSQUES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44864 | BARRETO BOSQUES, MANUEL DE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44865 | BARRETO BOSQUES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44866 | BARRETO BOSQUES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44867 | BARRETO BOSQUES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44868 | BARRETO BRAVO, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44869 | BARRETO BURGOS, DYANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781123 | BARRETO BURGOS, DYANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781124 | BARRETO BURGOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44870 | BARRETO BURGOS, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44871 | BARRETO BURGOS, LYDIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44872 | BARRETO BURGOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44873 | BARRETO CABAN, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44874 | Barreto Caban, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44877 | Barreto Caban, Julio A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44879 | BARRETO CABRERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44880 | BARRETO CACERES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44882 | Barreto Calderon, Jose Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44883 | BARRETO CAMACHO, ARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44884 | BARRETO CAMACHO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44885 | BARRETO CANALS, RAISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44886 | BARRETO CANDELARIA, ELVIN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44887 | BARRETO CARD OA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781125 | BARRETO CARDONA, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44888 | BARRETO CARDONA, ELVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781126 | BARRETO CARDONA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44892 | BARRETO CARTAGENA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44894 | BARRETO CASANOVA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44895 | BARRETO CASANOVA, SOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44896 | BARRETO CASANOVA, SOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44897 | BARRETO CASTELLANOS, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44898 | BARRETO CASTILLO, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44899 | BARRETO CASTILLO, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44900 | BARRETO CASTRO, GRISEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44902 | BARRETO CINTRON, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44903 | BARRETO CINTRON, DALILA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44904 | BARRETO COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 44905 | BARRETO COLON, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44906 | BARRETO COLON, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44908 | BARRETO COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44912 | BARRETO COLON, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44913 | BARRETO COLON, SOLGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781127 | BARRETO COLON, SOLGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44914 | Barreto Colon, Tania Elibeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44915 | BARRETO COLON, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44916 | BARRETO CONCEPCION, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44917 | BARRETO CORCHADO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44919 | BARRETO COREANO, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44920 | BARRETO CORNELIUS, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44921 | BARRETO CORTES, ELI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781128 | BARRETO CORTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44923 | BARRETO CORTES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781129 | BARRETO CORTEZ, ELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44925 | BARRETO COSME, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44926 | BARRETO CRESPO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781130 | BARRETO CRUZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781131 | BARRETO CRUZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44930 | BARRETO CRUZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44931 | BARRETO CRUZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44932 | Barreto Cruz, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44934 | BARRETO CRUZ, PRISCILLA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44936 | BARRETO DE LA CRUZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44939 | BARRETO DELGADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44940 | Barreto Denis, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44941 | Barreto Denis, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44942 | BARRETO DIAZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781132 | BARRETO DIAZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44943 | BARRETO DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44944 | BARRETO DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44945 | BARRETO DIAZ, ROSA INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44949 | BARRETO FELICIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44951 | Barreto Figueroa, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44954 | BARRETO FLORES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781133 | BARRETO FRANCO, MONICA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44955 | BARRETO GARCED, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44956 | BARRETO GARCED, EVIANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44957 | BARRETO GARCED, HILLARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44958 | BARRETO GARCIA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781134 | BARRETO GARCIA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44959 | BARRETO GARCIA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44960 | Barreto Garcia, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44961 | BARRETO GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44963 | BARRETO GARCIA, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44964 | BARRETO GONZALEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44968 | BARRETO GONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44970 | BARRETO GONZALEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44971 | BARRETO GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44972 | BARRETO GONZALEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44973 | BARRETO GONZALEZ, NYDIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 44974 | Barreto Gonzalez, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44975 | BARRETO GONZALEZ, ROSALLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44976 | Barreto Gonzalez, Rosallie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44977 | BARRETO GONZALEZ, UBALDO U. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44978 | Barreto Gonzalez, Wanda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781135 | BARRETO GONZALEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44979 | BARRETO GONZALEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44980 | BARRETO GONZALEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781136 | BARRETO GONZALEZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44981 | BARRETO GONZALEZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44982 | BARRETO HERNANDEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44983 | BARRETO HERNANDEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781137 | BARRETO HERNANDEZ, CORALY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781138 | BARRETO HERNANDEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44985 | BARRETO HERNANDEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44987 | BARRETO HERNANDEZ, EVELYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44988 | Barreto Hernandez, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44989 | Barreto Hernandez, Hector M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44990 | BARRETO HERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781139 | BARRETO HERNANDEZ, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44991 | BARRETO HERNANDEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44992 | BARRETO HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44994 | Barreto Hernandez, Luis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44995 | Barreto Hernandez, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44996 | Barreto Hernandez, Norberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44997 | BARRETO HERNANDEZ, QUEENIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781140 | BARRETO HERNANDEZ, QUEENIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44998 | BARRETO HERNANDEZ, RAMON J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781141 | BARRETO HERNANDEZ, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44999 | BARRETO HERNANDEZ, ROBERTO ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45000 | BARRETO HERNANDEZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45002 | BARRETO HERNANDEZ, YUMAILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45002 | BARRETO HERNANDEZ, YUMAILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781142 | BARRETO HERNANDEZ, YUMAILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45004 | BARRETO ILLAS, GRACE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45005 | BARRETO ILLAS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45006 | BARRETO ILLAS, SUHAILY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45007 | Barreto Jimenez, Armando H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45008 | BARRETO JIMENEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45010 | BARRETO JUSINO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45012 | BARRETO LASALLE, VIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45013 | BARRETO LASSALLE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45014 | BARRETO LASSALLE, NYDIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45015 | Barreto Lopez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45018 | BARRETO LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781144 | BARRETO LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45019 | BARRETO LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45020 | BARRETO LOPEZ, PAOLA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45023 | BARRETO LORENZO, YESAIRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45024 | BARRETO LUGO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45025 | Barreto Lugo, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781145 | BARRETO LUNA, JONATHAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 45026 | BARRETO MACHADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781146 | BARRETO MACHADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45029 | BARRETO MARQUEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45030 | BARRETO MARQUEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45031 | BARRETO MARQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45032 | BARRETO MARQUEZ, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45034 | BARRETO MARRERO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45035 | BARRETO MARRERO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45036 | BARRETO MARTINEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45038 | BARRETO MARTINEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45039 | BARRETO MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45040 | BARRETO MARTINEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45042 | BARRETO MATOS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45043 | BARRETO MATOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45047 | BARRETO MEDINA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45048 | BARRETO MEDINA, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45050 | BARRETO MEDINA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45051 | BARRETO MEDINA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45054 | BARRETO MELENDEZ, MICHELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45055 | BARRETO MENDEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45056 | BARRETO MENDEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45057 | BARRETO MENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45058 | BARRETO MENDEZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45059 | BARRETO MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45060 | BARRETO MENDEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45061 | BARRETO MENDEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45062 | BARRETO MENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45066 | BARRETO MENDEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45067 | Barreto Mercado, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45068 | BARRETO MERCED, SUJEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45071 | BARRETO MOLINA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45072 | BARRETO MONTANEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45073 | BARRETO MONTANEZ, MARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45074 | BARRETO MONTIJO, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781147 | BARRETO MONTIJO, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45077 | BARRETO MORALES, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45078 | BARRETO MOYA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45080 | BARRETO MUNIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781148 | BARRETO NAVARRO, YESMIL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45083 | BARRETO NEGRON, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45085 | BARRETO NIEVES, NANCY C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45086 | Barreto Nunez, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45088 | Barreto Nunez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781149 | BARRETO OCASIO, JOANNAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45089 | BARRETO ORLANDO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45090 | BARRETO ORLANDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45091 | BARRETO ORTA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45092 | BARRETO ORTA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45094 | BARRETO ORTIZ, EMMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781150 | BARRETO ORTIZ, EMMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45095 | BARRETO ORTIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45096 | BARRETO ORTIZ, IVAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45097 | BARRETO ORTIZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 45098 | BARRETO ORTIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781151 | BARRETO OSORIO, REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45100 | BARRETO OSORIO, REYES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45102 | BARRETO OTERO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781152 | BARRETO OTERO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781153 | BARRETO OTERO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45103 | BARRETO PABON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45105 | BARRETO PAGAN, BERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45106 | BARRETO PAGAN, NEMESIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45107 | BARRETO PENA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45108 | BARRETO PEREZ, ADOLFO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45109 | BARRETO PEREZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45110 | BARRETO PEREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45111 | BARRETO PEREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45112 | BARRETO PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45113 | BARRETO PEREZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781154 | BARRETO PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45114 | BARRETO PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45117 | BARRETO PEREZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45119 | BARRETO PEREZ, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45120 | BARRETO PEREZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45122 | BARRETO PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45123 | BARRETO PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45124 | BARRETO PEREZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45125 | Barreto Perez, Juan G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45126 | BARRETO PEREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45127 | BARRETO PEREZ, LAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45130 | BARRETO PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45131 | BARRETO PEREZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45132 | BARRETO PEREZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45133 | BARRETO PEREZ, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45134 | BARRETO PEREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45135 | BARRETO PEREZ, NAITSABES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45136 | BARRETO PEREZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45137 | BARRETO PEREZ, OMAYRA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45138 | BARRETO PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45141 | BARRETO PIMENTEL, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781155 | BARRETO PIMENTEL, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45142 | Barreto Pino, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781156 | BARRETO PLAZA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781157 | BARRETO PLAZA, SUHEIL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45143 | BARRETO PLAZA, SUHEIL O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45144 | Barreto Quintana, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45145 | BARRETO RAMIREZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45146 | BARRETO RAMOS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45147 | BARRETO RAMOS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45148 | BARRETO RAMOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45150 | BARRETO RAMOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45151 | BARRETO RAMOS, ELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45152 | BARRETO RAMOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45153 | Barreto Ramos, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45154 | BARRETO RAMOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45155 | BARRETO RAMOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45156 | BARRETO RAMOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 781158 | BARRETO RAMOS, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45157 | BARRETO RAMOS, RITA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45160 | Barreto Ramos, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45161 | Barreto Reillo, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45162 | BARRETO RENTAS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45163 | BARRETO REYES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45164 | BARRETO REYES, EILEEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781159 | BARRETO REYES, EILEEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45165 | BARRETO REYES, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781160 | BARRETO REYES, SHEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45167 | BARRETO REYES, SHEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781161 | BARRETO REYMUNDI, ANIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45168 | BARRETO REYMUNDI, ANIA ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45169 | BARRETO RIOLLANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45172 | BARRETO RIOS, DELVIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45174 | Barreto Rios, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45175 | BARRETO RIOS, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45177 | BARRETO RIVERA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45178 | BARRETO RIVERA, DIDIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45180 | BARRETO RIVERA, GERMAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45183 | BARRETO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45185 | BARRETO RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45188 | BARRETO ROBLES, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45189 | BARRETO ROCA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45191 | BARRETO RODRIGUEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45192 | BARRETO RODRIGUEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781162 | BARRETO RODRIGUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45193 | BARRETO RODRIGUEZ, CATHERINE S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45194 | BARRETO RODRIGUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45195 | BARRETO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45196 | BARRETO RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45197 | BARRETO RODRIGUEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45198 | BARRETO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45200 | BARRETO RODRIGUEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45202 | BARRETO RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45206 | BARRETO RODRIGUEZ, SARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45207 | BARRETO RODRIGUEZ, SORYDETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45209 | Barreto Rodriguez, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45210 | BARRETO RODRIGUEZ, YAZMIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781163 | BARRETO RODRIGUEZ, YAZMIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45211 | BARRETO RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45212 | BARRETO ROHENA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45213 | BARRETO ROJAS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45214 | BARRETO ROJAS, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45215 | BARRETO ROLDAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781164 | BARRETO ROLON, KYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45216 | BARRETO ROMAN, ANNETTE B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45217 | BARRETO ROMAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45218 | BARRETO ROMAN, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781165 | BARRETO ROMAN, JEAME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45219 | BARRETO ROMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 45220 | BARRETO ROMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45221 | BARRETO ROMAN, MADELINE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45222 | BARRETO ROMAN, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45223 | BARRETO ROMAN, MARIEL DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45224 | BARRETO ROMAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45225 | BARRETO ROMAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45227 | BARRETO ROMAN, ZORMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45229 | Barreto Rosa, Pablo M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45230 | BARRETO ROSADO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45231 | BARRETO ROSAS, LAXMI SUSEJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45232 | BARRETO RUIZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45233 | Barreto Ruiz, Nelson B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45234 | BARRETO RUIZ, ZAIDA IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45235 | BARRETO SAAVEDRA, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45236 | BARRETO SALAS, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45237 | BARRETO SALAS, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45238 | BARRETO SALAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45239 | BARRETO SANCHEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45240 | BARRETO SANCHEZ, FRNCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781166 | BARRETO SANCHEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781167 | BARRETO SANCHEZ, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45241 | BARRETO SANCHEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781168 | BARRETO SANTANA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45243 | BARRETO SANTANA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781169 | BARRETO SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45247 | BARRETO SERRANO, MAIRTZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781170 | BARRETO SERRANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781171 | BARRETO SILVA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45248 | BARRETO SILVA, NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45253 | BARRETO SOSA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45254 | BARRETO SOSA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45255 | BARRETO SOSA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45257 | BARRETO SOTO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45258 | Barreto Soto, Cesar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45259 | BARRETO SOTO, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45261 | Barreto Soto, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781172 | BARRETO SOTO, JAC C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45262 | BARRETO SOTO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781173 | BARRETO SOTO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45263 | BARRETO SOTO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45264 | Barreto Soto, Manuel De J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45265 | BARRETO SOTO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45266 | BARRETO SOTO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45267 | BARRETO SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45268 | BARRETO SOTO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45269 | BARRETO SOTO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45270 | BARRETO SOTO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45271 | BARRETO SOTO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45272 | BARRETO SOTO, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45273 | BARRETO SOTO, SUHEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45274 | BARRETO SOTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45275 | BARRETO TAFFUR, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45279 | BARRETO TIRADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45280 | BARRETO TOLEDO, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 781174 | BARRETO TORO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45281 | BARRETO TORO, ALICE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45282 | BARRETO TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45283 | BARRETO TORRES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45285 | BARRETO TORRES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45286 | Barreto Torres, Hector E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45287 | BARRETO TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45288 | BARRETO TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45289 | BARRETO TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45291 | BARRETO TOSADO, ELIX N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45292 | BARRETO TRAVERSO, NESVIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781175 | BARRETO USINO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781176 | BARRETO USINO, ASLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45293 | BARRETO USINO, ASLIN Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45294 | Barreto Usino, Edwin M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45295 | BARRETO VALENTIN, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45296 | BARRETO VALENTIN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45297 | BARRETO VALENTIN,ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45300 | BARRETO VALLE, KAREN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781177 | BARRETO VARGAS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45304 | BARRETO VARGAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45305 | BARRETO VARGAS, MAYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45306 | Barreto Vazquez, Anibal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45308 | Barreto Vazquez, Jose Anibal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781178 | BARRETO VEGA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45311 | BARRETO VELAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781179 | BARRETO VELAZQUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45312 | BARRETO VELAZQUEZ, MARTA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45314 | BARRETO VELEZ, NITZA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45315 | BARRETO VIERA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781180 | BARRETO VIERA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45316 | BARRETO VINCENTY, LORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45317 | BARRETO WILLIAMS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781181 | BARRETO WILLIAMS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45318 | BARRETO YBARRA, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45321 | BARRETO, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45322 | BARRETO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45323 | BARRETO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45325 | BARRETO, LUZ SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45326 | BARRETO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45328 | BARRETOARVELO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45329 | BARRETORIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781182 | BARRETT BEAUCHAMP, DAIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781183 | BARRETT FERGUSON, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45330 | BARRETT FERGUSON, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45333 | BARRETT VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781184 | BARRETTY BARBOSA, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45334 | BARRIENTIS ONOFRE, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45335 | BARRIENTO ILDEFONSO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45336 | BARRIENTO LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45337 | BARRIENTO VEGA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45338 | BARRIENTOS AVILES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45339 | BARRIENTOS BATRES, SALOMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 45341 | BARRIENTOS CABEZAS, CLORINDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781185 | BARRIENTOS CABRERA, LISAINIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45342 | BARRIENTOS CABRERA, LISAINIT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45343 | BARRIENTOS CAMACHO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45344 | BARRIENTOS CAMPOS, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45345 | BARRIENTOS CAMPOS, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781186 | BARRIENTOS CAMPOS, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45346 | BARRIENTOS COLON, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45347 | BARRIENTOS CORREA, PEBBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45348 | BARRIENTOS DE JESUS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781187 | BARRIENTOS DE JESUS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45350 | BARRIENTOS FLORES, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45351 | BARRIENTOS GARCIA, YEDALITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781188 | BARRIENTOS GARCIA, YEDALITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45353 | BARRIENTOS GAYOSO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45354 | BARRIENTOS GIL, BEATRIZ A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45355 | BARRIENTOS ILDEFONSO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45357 | BARRIENTOS MAS, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45359 | BARRIENTOS MENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45361 | BARRIENTOS MIRANDA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45362 | BARRIENTOS MIRANDA, JUAN H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45363 | BARRIENTOS NAVEDO, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45364 | BARRIENTOS QUINONES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781189 | BARRIENTOS RUIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45365 | BARRIENTOS SANTANA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45367 | Barrientos Valle, Alex M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45369 | BARRIERA AYALA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45370 | BARRIERA AYALA, YALISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45372 | BARRIERA COLON, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781190 | BARRIERA JIMENEZ, KATIRIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45374 | BARRIERA PACHECO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45376 | BARRIERA QUINONES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45378 | BARRIERA RODRIGUEZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45380 | BARRIERA TORRES, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45381 | BARRIERA TORRES, YAZMIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45382 | BARRIL ARCELAY, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45383 | BARRIL CORREA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781191 | BARRIO ORTEGA, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45388 | BARRIONUEVO RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45389 | BARRIONUEVO RIVERA, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45390 | BARRIONUEVO RIVERA, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45392 | BARRIONUEVO ROSARIO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45393 | BARRIONUEVO SUAREZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781192 | BARRIOS ADORNO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45395 | BARRIOS ALICEA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45396 | BARRIOS ALVAREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45397 | BARRIOS BUSCAGLIA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 45398 | BARRIOS CALDERON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45399 | BARRIOS CARABALLO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45401 | BARRIOS COLLAZO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781193 | BARRIOS COLLAZO, HILDA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45403 | BARRIOS COLLAZO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45404 | BARRIOS COLLAZO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781194 | BARRIOS COLLAZO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45405 | BARRIOS COLON, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781195 | BARRIOS COLON, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45406 | BARRIOS COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781196 | BARRIOS DEL VALLE, CANDY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45409 | BARRIOS FELICIANO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45410 | BARRIOS FERNANDEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781197 | BARRIOS FONTAINE, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45412 | BARRIOS FONTAINE, GRISELL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45416 | BARRIOS GONZALEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45417 | BARRIOS GONZALEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45419 | BARRIOS GUZMAN, JONAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45420 | BARRIOS GUZMAN, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45421 | Barrios Hernandez, Eduarda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45422 | BARRIOS HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45423 | BARRIOS HERNANDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45424 | BARRIOS JIMENEZ, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45425 | BARRIOS JIMENEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45426 | BARRIOS JIMENEZ, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45427 | BARRIOS JIMENEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45428 | BARRIOS LLORENS, ROSSANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45429 | BARRIOS LUGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45431 | BARRIOS LUGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45432 | BARRIOS LUGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781198 | BARRIOS LUGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45433 | BARRIOS LUGO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45434 | BARRIOS MALDONADO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45435 | Barrios Martinez, Salvador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781199 | BARRIOS MAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45436 | BARRIOS MAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45437 | BARRIOS MAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45439 | BARRIOS MEDINA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45440 | BARRIOS MELENDEZ, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45442 | BARRIOS MOLINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45443 | BARRIOS MORALES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45444 | BARRIOS MUNOZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45445 | BARRIOS NEGRON, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45446 | BARRIOS NEGRON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45447 | Barrios Negron, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45450 | BARRIOS ORTIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45451 | BARRIOS ORTIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45454 | BARRIOS PEREZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45455 | BARRIOS PEREZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45456 | BARRIOS QUILES, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45460 | BARRIOS RIOS, KAYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45461 | BARRIOS RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45463 | BARRIOS RIVERA, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 45464 | BARRIOS RIVERA, CHAELY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45466 | BARRIOS RODRIGUEZ, GABRIEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45467 | BARRIOS ROMAN, AMALIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45471 | BARRIOS ROSARIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45473 | BARRIOS SANCHEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45474 | BARRIOS SANCHEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45476 | BARRIOS SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45477 | BARRIOS SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781200 | BARRIOS TORRES, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781201 | BARRIOS TORRES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45480 | BARRIOS TORRES, ODALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45481 | BARRIOS TORRES, YOMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45483 | Barrios Velazquez, Eliezer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45484 | BARRIOS VELEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781202 | BARRIOS VELEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45486 | BARRIS DE JESUS, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781203 | BARRIS GONZALEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45487 | Barris Planell, Arturo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45488 | BARRIS ROSARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45489 | BARRIS VELEZ, KEILA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45492 | BARRON ALEMANY, VIVIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45493 | BARRON RUIZ, LYSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781204 | BARRON RUIZ, LYSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45496 | BARROS BABILONIA, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45497 | BARROS DIAZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45498 | BARROS ESTRADA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45499 | BARROS LAFUENTE, KRIZIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45500 | BARROS LOPEZ, DILSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45501 | BARROS LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45502 | BARROS LOPEZ, MABEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781205 | BARROS MATHEU, JANNETTE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45504 | BARROS MATHEU, JANNETTE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45507 | Barroso Ayala, Ivette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45508 | BARROSO CHINEA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45509 | BARROSO COLON, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45510 | BARROSO DE LEON, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45511 | BARROSO DE LEON, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45512 | BARROSO DE LEON, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781206 | BARROSO DIAZ, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781207 | BARROSO GALINDEZ, MIRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45513 | BARROSO HERNANDEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45515 | BARROSO MUNOZ, GLORILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45516 | BARROSO MURIEL, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45517 | BARROSO ORO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45518 | BARROSO ORTIZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45519 | BARROSO PEREZ, ALIDA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45520 | BARROSO PEREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45521 | BARROSO RIOS, DAREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45522 | BARROSO RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45523 | BARROSO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45524 | BARROSO RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45526 | BARROSO RIVERA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45527 | BARROSO RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45528 | BARROSO RODRIGUEZ, SIRAMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 45529 | BARROSO ROSARIO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45530 | BARROSO ROSARIO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45532 | BARROSO SANCHEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45533 | BARROSO SANCHEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45535 | BARROSO TORRES, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45538 | BARRUOS PEREZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45539 | BARRY CRUZ, AMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45549 | BARTOLO SANTOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45553 | BARTOLOME COTTO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45558 | BARTOLOMEI ALVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45559 | BARTOLOMEI ALVAREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45560 | BARTOLOMEI APONTE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45562 | BARTOLOMEI CAMPOS, DORIS ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45563 | BARTOLOMEI DIAZ, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45565 | BARTOLOMEI GONZALEZ, ENID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781208 | BARTOLOMEI GUZMAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45567 | BARTOLOMEI JR., JOAQUIN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45568 | BARTOLOMEI LEON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45569 | BARTOLOMEI PADILLA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45570 | BARTOLOMEI PEREZ, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45571 | BARTOLOMEI PEREZ, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45572 | BARTOLOMEI PEREZ, LUISA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45573 | BARTOLOMEI PEREZ, MYRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45574 | BARTOLOMEI RAMOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45575 | BARTOLOMEI RAMOS, SARA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45576 | BARTOLOMEI RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45577 | BARTOLOMEI RIVERA, NORAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45578 | BARTOLOMEI RIVERA, ODERAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45579 | BARTOLOMEI RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45582 | Bartolomei Rodriguez, Manuel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781209 | BARTOLOMEI RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45583 | BARTOLOMEI RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781210 | BARTOLOMEI SUAREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45587 | BARTOLOMEI SUAREZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45588 | BARTOLOMEI VALENTIN, ORLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45589 | BARTOLOMEI VALERA, ELEAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45590 | BARTOLOMEI VAZQUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781211 | BARTOLOMEI VAZQUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45591 | BARTOLOMEI ZAYAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45592 | BARTOLOMEI ZAYAS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45593 | BARTOLOMEI, GUIMERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45594 | BARTOLOMEI, IXIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781212 | BARTOLOMEY AVILES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45597 | BARTOLOMEY COTTO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45598 | BARTOLOMEY MARRERO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45599 | BARTOLOMEY RODRIGUEZ, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45600 | BARTOLOMEY VELEZ, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 45601 | BARTON DE CARDENAS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45602 | BARTON STEELE, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45603 | BARTUM SANTOS, BRIGITTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45604 | BARULLI MONTEALEGRE, VIRGINIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45605 | BARZANA CINTRON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781213 | BARZANA SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45606 | BARZANA SANTIAGO, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781214 | BARZANA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45607 | BARZANA SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781215 | BARZANA SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45608 | BARZANA SANTIAGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45610 | BAS GONZALEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45613 | BASABE ARROYO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45614 | BASABE AYUSO, TAINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45617 | BASABE DEL MORAL, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45619 | Basabe Jones, Julio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45620 | BASABE MENDOZA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45621 | BASABE MIRANDA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45622 | BASABE NIEVES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45623 | BASABE PERFETTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781216 | BASABE PRTFETTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45624 | BASABE RIVERA, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45628 | BASABE SANCHEZ, DELITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45629 | BASABE SANCHEZ, YEIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45630 | BASABE SERRANO, NEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781217 | BASATER JUSINO, BERLISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45634 | BASCO COLON, NEYDA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45635 | BASCO MEDINA, HUGO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45636 | BASCO MEDINA, JESSAMYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45638 | BASCO MEDINA, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45639 | BASCO MORALES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45640 | BASCO MORALES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45641 | BASCO MORALES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45642 | BASCO MORALES, JUAN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45644 | BASCO RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45645 | BASCO RIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45646 | Basco Santiago, Fernando L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45649 | BASCO VELEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45653 | BASCOS IRIZARRY, ELOY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45664 | BASEM HASSAN LOMBARDI, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45665 | BASEM-HASSAN LOMBARDI, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45701 | BASMESON GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45704 | BASORA CINTRON, ELOIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45705 | BASORA CINTRON, GRACIELA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45708 | BASORA FAGUNDO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45709 | BASORA FLECHA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45710 | BASORA GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45712 | BASORA MERCADO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45715 | BASORA RUIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45721 | BASS RIVERA, GABRIEL O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45723 | BASS ZAVALA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 781218 | BASS, JOSH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45725 | BASSAT CORDERO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45726 | BASSAT EXIA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45727 | BASSAT GARCIA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45728 | BASSAT MORALES, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45733 | BASSAT TORRES, NELSON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45734 | BASSAT VARGAS, ARTEMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45735 | BASSATT MORALES, ZUHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45737 | BASTAR MALDONADO, ARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781219 | BASTARDO VELAZQUEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45742 | BASTIAN BULERIN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45743 | BASTIAN ECHEVARRIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45745 | BASTIAN, HAROLD S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45746 | Bastidas Padilla, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45747 | Bastidas Padilla, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781220 | BASURTO VEGA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45749 | BASURTO VEGA, LORNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45750 | BATALLA BERRIOS, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781221 | BATALLA COTTO, JAYLIZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781222 | BATALLA GOYTIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45752 | BATALLA GOYTIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45753 | Batalla Goytia, Joshua R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45754 | Batalla Ramos, Jorge R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45755 | BATALLA RAMOS, JORGE U. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45756 | Batalla Ramos, Ulises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45758 | BATALLA ROMAN, ANNA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45764 | BATIA GERONIMO, VIERQUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45766 | BATINE OSORIO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45767 | BATINE PEREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45768 | BATINE PEREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45769 | BATINE VERDEJO, BETHAZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45770 | BATISTA ABREU, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45773 | BATISTA ACEVEDO, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45774 | BATISTA ACEVEDO, MIRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45776 | BATISTA ACEVEDO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45779 | BATISTA ALAMO, ELLICE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781223 | BATISTA ALAMO, ELLICE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45781 | BATISTA ALICEA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45782 | BATISTA ALVARADO, IRMA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781224 | BATISTA AMBERT, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45783 | BATISTA ANDINO, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45785 | Batista Aponte, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45790 | BATISTA AVILES, MAYRA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45792 | BATISTA AVILES, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45793 | BATISTA BACHILLER, CORANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45794 | BATISTA BACO, CYBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781225 | BATISTA BACO, CYBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781226 | BATISTA BACO, CYBELL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45795 | BATISTA BACO, YELITZA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781227 | BATISTA BACO, YELITZA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781228 | BATISTA BADILLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45796 | BATISTA BADILLO, MARITZA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45798 | BATISTA BATISTA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 45799 | BATISTA BATISTA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45800 | BATISTA BATISTA, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45802 | BATISTA BENITEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45803 | BATISTA BENJAMIN, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45804 | BATISTA BERMUDEZ, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45805 | BATISTA BORRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781229 | BATISTA BORRERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781230 | BATISTA CALDERON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45806 | BATISTA CANCEL, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45807 | Batista Carillo, Juan A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781231 | BATISTA CASTILLO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45810 | BATISTA CHAVEZ, CENOVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45811 | BATISTA CINTRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45812 | BATISTA COLON, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45813 | BATISTA COLON, SANTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45815 | BATISTA CONCEPCION, LISSETTE Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781232 | BATISTA CORDER, MILAGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45817 | BATISTA CORDERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45819 | BATISTA CORREA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45820 | BATISTA CORREA, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45821 | BATISTA CORREA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45824 | BATISTA COSS, RAMON EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45825 | BATISTA CRUZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45826 | BATISTA CRUZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45827 | BATISTA CRUZ, IRBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781233 | BATISTA CRUZ, QUITLYS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45828 | BATISTA CRUZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45829 | BATISTA CUEVAS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45830 | BATISTA CUEVAS, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781234 | BATISTA DE JESUS, KEISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45831 | BATISTA DE JESUS, KEISA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45832 | Batista De Jesus, Orville S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45833 | BATISTA DE LEON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45834 | BATISTA DELGADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781235 | BATISTA DELGADO, ONDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45836 | BATISTA DELGADO, ONDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45838 | BATISTA DIAZ, ARISDAMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45839 | BATISTA DIAZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45842 | BATISTA DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45843 | BATISTA DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45844 | Batista Diaz, Macys H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45847 | BATISTA ESCRIBANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45849 | BATISTA FELIZ, ELPIDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45850 | BATISTA FIGUEROA, LENETSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781236 | BATISTA FIGUEROA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45851 | BATISTA FIGUEROA, YARANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781237 | BATISTA FIGUEROA, YARANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45853 | BATISTA FLORES, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45855 | BATISTA GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45857 | BATISTA GARCIA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781238 | BATISTA GARCIA, KARLA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45858 | BATISTA GARCIA, LENER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45859 | BATISTA GARCIA, LOURDES A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45860 | BATISTA GARCIA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 45862 | Batista Garcia, Oscar G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45864 | BATISTA GERMOSEN, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45865 | Batista Goitia, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45866 | BATISTA GOMEZ, DINA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45867 | BATISTA GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45868 | BATISTA GONZALEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781239 | BATISTA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45870 | BATISTA GONZALEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45871 | BATISTA GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781240 | BATISTA GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781241 | BATISTA GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45872 | BATISTA GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45873 | BATISTA GUTIERREZ, JEAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45874 | BATISTA HEREDIA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45875 | BATISTA HERNANDEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45876 | BATISTA HERNANDEZ, DACKMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45877 | BATISTA HERNANDEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45878 | BATISTA HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45879 | BATISTA HERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45880 | BATISTA HERNANDEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781242 | BATISTA HERNANDEZ, MAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45881 | BATISTA HERNANDEZ, MAURY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45882 | BATISTA HERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45886 | BATISTA HERNANDEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45887 | BATISTA HERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45888 | BATISTA HERNANDEZ, ZOEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45889 | BATISTA IRRIZARY, IVELLISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45891 | BATISTA LOPEZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45892 | BATISTA MANZANO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45893 | BATISTA MANZANO, JOAN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45894 | BATISTA MARIN, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45895 | BATISTA MARRERO, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45896 | BATISTA MARTINEZ, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45898 | BATISTA MARTINEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45900 | BATISTA MARTINEZ, LIEFDE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45901 | BATISTA MARTINEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45902 | BATISTA MARTINEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45903 | Batista Martinez, Valeria A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45904 | BATISTA MATOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45905 | BATISTA MEDINA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45906 | BATISTA MEDINA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781243 | BATISTA MEDINA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45907 | BATISTA MELENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45908 | Batista Melendez, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45909 | BATISTA MELENDEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45910 | BATISTA MELENDEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45911 | BATISTA MENDEZ, BUENVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45912 | BATISTA MENDEZ, KEYDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781244 | BATISTA MENDEZ, KEYDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45915 | BATISTA MIRANDA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781245 | BATISTA MIRANDA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45916 | BATISTA MIRANDA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45917 | BATISTA MOCTEZUMA, ZULMA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 45919 | BATISTA MONTANEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45921 | BATISTA MORALES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45924 | BATISTA MORALES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45925 | BATISTA MORALES, SIGILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45928 | Batista Negron, Carmen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45929 | BATISTA NEGRON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45930 | BATISTA OCASIO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45931 | BATISTA OCASIO, FAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45933 | BATISTA OCASIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45939 | BATISTA OQUENDO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45940 | BATISTA ORTEGA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45942 | BATISTA ORTIZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45943 | BATISTA ORTIZ, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781246 | BATISTA PAGAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45947 | BATISTA PAGAN, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45948 | BATISTA PAGAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45951 | BATISTA PASTRANA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45952 | BATISTA PERALTA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45953 | BATISTA PERALTA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45954 | BATISTA PEREZ, JUSTILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45955 | BATISTA PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45956 | BATISTA PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45958 | BATISTA PICA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45959 | BATISTA PIZARRO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45960 | BATISTA PIZARRO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45961 | BATISTA PIZARRO, EVA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45963 | BATISTA PIZARRO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45964 | BATISTA POLANCO, DUBIORGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45965 | BATISTA POLANCO, DUBIORGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45967 | BATISTA QUINONES, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45968 | BATISTA QUINONEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45969 | BATISTA RAMOS, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45970 | BATISTA RAMOS, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45971 | BATISTA RAMOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45973 | BATISTA REYES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45974 | BATISTA RIOS, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45975 | Batista Rios, Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45976 | BATISTA RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45977 | BATISTA RIVERA, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45978 | Batista Rivera, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45979 | BATISTA RIVERA, ERIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45981 | BATISTA RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45982 | BATISTA RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45983 | Batista Rivera, Iris D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45984 | BATISTA RIVERA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45985 | BATISTA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45986 | BATISTA RIVERA, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781247 | BATISTA RIVERA, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45987 | BATISTA RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45988 | BATISTA RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45989 | Batista Rivera, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45991 | BATISTA RODRIGUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45992 | BATISTA RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45993 | BATISTA RODRIGUEZ, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 781248 | BATISTA RODRIGUEZ, EMILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45995 | BATISTA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45996 | Batista Rodriguez, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45997 | BATISTA RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45998 | BATISTA RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45999 | Batista Rodriguez, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46000 | BATISTA RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46001 | BATISTA RODRIGUEZ, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46002 | Batista Rodriguez, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46003 | BATISTA RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46004 | BATISTA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46005 | BATISTA RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46007 | BATISTA RODRIGUEZ, MYRIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46008 | BATISTA RODRIGUEZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46009 | BATISTA RODRIGUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46010 | BATISTA RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46011 | BATISTA RODRIGUEZ, ZOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46012 | BATISTA RODRIGUEZ, ZOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46013 | BATISTA RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46014 | BATISTA ROMAN, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46015 | BATISTA ROMAN, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46017 | BATISTA ROMAN, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46018 | BATISTA ROMAN, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46019 | BATISTA ROSA, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46020 | BATISTA ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46021 | Batista Rosado, Grisela M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46022 | BATISTA ROSADO, GRISELA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46026 | BATISTA SAEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46028 | BATISTA SANCHEZ, LYNNETTE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46029 | BATISTA SANTAELLA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781249 | BATISTA SANTANA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46030 | BATISTA SANTANA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46032 | BATISTA SANTIAGO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781250 | BATISTA SANTIAGO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46035 | BATISTA SANTIAGO, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46036 | BATISTA SANTIAGO, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46038 | BATISTA SANTIAGO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46039 | Batista Santiago, Norberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781251 | BATISTA SERRANO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46041 | BATISTA SERRANO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46042 | Batista Serrano, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46043 | Batista Serrano, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46044 | BATISTA SERRANO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46045 | BATISTA SERRANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781252 | BATISTA SERRANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46046 | BATISTA SERRANO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46047 | BATISTA SIERRA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46048 | Batista Sierra, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46049 | BATISTA SOLIS, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46050 | BATISTA SOTO, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46053 | BATISTA TEJEDA, MASSIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46055 | BATISTA TOLEDO, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46057 | BATISTA TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781253 | BATISTA TORRES, MARLA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 46059 | BATISTA TORRES, MARLA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46062 | Batista Torres, Rigoberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46063 | Batista Varela, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46064 | BATISTA VARGAS, KHARYLIS Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46065 | BATISTA VAZQUEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46066 | BATISTA VAZQUEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46068 | BATISTA VEGA, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781254 | BATISTA VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46069 | BATISTA VEGA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46070 | BATISTA VELAZQUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46071 | BATISTA VELAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781255 | BATISTA VELAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781256 | BATISTA VELEZ, ANNYOLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781257 | BATISTA VELEZ, JAILINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46073 | BATISTA VELEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781258 | BATISTA VELEZ, LEMARIE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46074 | BATISTA VELEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46075 | BATISTA VILLALONGO, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46076 | BATISTA WALKER, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46077 | Batista Walker, Cesar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781259 | BATISTA ZENGOTITA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46080 | BATISTA ZENGOTITA, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46081 | BATISTA ZENGOTITA, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46083 | BATISTA ZENGOTITA, ERICA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46087 | BATISTA, JESMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781260 | BATISTA, JESMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46089 | BATISTA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46090 | BATISTA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46092 | BATIZ CABAN, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46093 | BATIZ CARTAGENA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46094 | BATIZ CEDENO, DAISY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781261 | BATIZ CEDENO, DAISY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46095 | Batiz Chamorro, Ferdinand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46097 | BATIZ CHAMORRO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46098 | BATIZ CORNIER, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46099 | BATIZ DE RIVERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46100 | BATIZ GIMENES,HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46101 | BATIZ GIMENEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46102 | BATIZ GIMENEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46103 | BATIZ GONZALEZ, SYLVIA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46104 | BATIZ GRILLASCA, MARTA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46105 | BATIZ GULLON, MARIBET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46106 | BATIZ GULLON, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46108 | BATIZ GULLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781262 | BATIZ LEANDRY, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46111 | BATIZ LEANDRY, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46113 | BATIZ MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46115 | BATIZ MORALES, CYNTHIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781263 | BATIZ MORALES, CYNTHIA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46116 | BATIZ MORALES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781264 | BATIZ MORALES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46117 | Batiz Muniz, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46119 | BATIZ PERALTA, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781265 | BATIZ RAMIA, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 46121 | BATIZ RAMIA, KAREM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46122 | BATIZ RAMOS, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781266 | BATIZ RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46123 | Batiz Rivera, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46124 | BATIZ RIVERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46125 | BATIZ RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46126 | BATIZ RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781267 | BATIZ RODRIGUEZ, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46127 | BATIZ ROSADO, ARELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781268 | BATIZ ROSADO, ARELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46128 | BATIZ RUIZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46129 | BATIZ SERRANO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46130 | BATIZ TORRES, CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781269 | BATIZ TORRES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46131 | BATIZ TORRES, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46132 | BATIZ TORRES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46133 | BATIZ TORRES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781270 | BATIZ TORRES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46134 | BATIZ VARGAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46135 | BATIZ VELAZQUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46137 | BATIZ VELAZQUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46141 | BATLLE CARDONA, JOSEFA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46142 | BATLLE CINTRON, LYSANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46145 | BATLLE QUIDGLEY, CYNTHIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46146 | BATLLE RALAT, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46147 | BATLLE RAMIREZ, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46148 | Batlle Rodriguez, Evie S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46149 | BATLLE TORRES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46158 | BATTISTINI BAEZ, ALMA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781271 | BATTISTINI BAEZ, ALMA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781272 | BATTISTINI CAMPOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46159 | BATTISTINI CAMPOS, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46160 | BATTISTINI CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46162 | BATTISTINI MANDES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46164 | BATTISTINI OLIVERAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46165 | BATTISTINI OLIVERAS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46166 | BATTISTINI OLIVERAS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46169 | BATTISTINI RAMIREZ, ZILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781273 | BATTISTINI RAMIREZ, ZILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46170 | BATTISTINI RAMOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46171 | BATTISTINI RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46172 | BATTISTINI RUANO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46174 | BATTISTINI TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46176 | BATTLE GUERRA, YAMILL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46177 | Battle La Torre, Emilio A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46179 | BATTLE LATORRE, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46180 | BATTLE ORTIZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46182 | BATTLE RALAT, AMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46187 | BAUCAGE ESPINOSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46201 | BAUER RIVERA, MARY JO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46203 | BAUERMEISTER BALDRICH, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 46204 | BAUERMEISTER MARRERO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46208 | BAUSA SANTIAGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46209 | BAUSA TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781274 | BAUTA ORTIZ, ANABYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46211 | BAUTA PIZARRO, LEVIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46212 | BAUTA PIZARRO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781275 | BAUTISTA ANTONIO, GLENY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46217 | BAUTISTA BAUTISTA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46220 | BAUTISTA CANDELARIO, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46225 | BAUTISTA FELIZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46227 | BAUTISTA FLORES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46230 | BAUTISTA LOPEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46235 | Bautista Roman, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46235 | Bautista Roman, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46236 | BAUTISTA ROSARIO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46237 | BAUTISTA SANCHEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46238 | Bautista Santiago, Rafael D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46239 | Bautista Torres, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46240 | BAUTISTA VALDES, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46241 | BAUTISTA VILLA, DAMARIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46243 | Bauza Adrover, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46244 | BAUZA ALMONTE, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46245 | BAUZA ALVARADO, LLILIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46247 | BAUZA ALVARADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46248 | BAUZA ANTUNEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46250 | BAUZA AVILA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46252 | BAUZA CASIANO, FRANCISCO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781276 | BAUZA CASIANO, FRANCISCO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781277 | BAUZA CASIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46253 | BAUZA CASIANO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46254 | BAUZA CASIANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46256 | BAUZA CINTRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46257 | Bauza Colon, Dina I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46259 | BAUZA COLON, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46260 | BAUZA COLON, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46261 | BAUZA CORDERO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46262 | BAUZA ESCOBALES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46263 | BAUZA FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46264 | BAUZA FIGUEROA, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46265 | BAUZA FIGUEROA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46266 | BAUZA GARCIA, BARTOLOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256921 | BAUZA GARCIA, BARTOLOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46268 | BAUZA GARCIA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46269 | BAUZA GARCIA, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46271 | BAUZA GONZALEZ, SHARLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781278 | BAUZA HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46273 | Bauza Kuilan, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46275 | BAUZA LOPEZ, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46276 | BAUZA LOPEZ, HUGO M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46277 | BAUZA MARRERO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46279 | BAUZA MARRERO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781279 | BAUZA MARTINEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46280 | BAUZA MARTINEZ, AUREA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 781280 | BAUZA MERCADO, AGUEDA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46281 | BAUZA MORA, JOSE K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781281 | BAUZA OTERO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46282 | BAUZA OTERO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46283 | BAUZA OTERO, ROSAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781282 | BAUZA OTERO, ROSAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46284 | BAUZA RAMOS, ACISCLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46285 | BAUZA RAMOS, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46288 | BAUZA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46289 | BAUZA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46290 | BAUZA RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46292 | BAUZA RODRIGUEZ, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46293 | BAUZA RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46294 | BAUZA ROLON, OTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46295 | BAUZA ROSAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781283 | BAUZA ROSAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46297 | BAUZA SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46298 | BAUZA SANTIAGO, ISMENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46299 | BAUZA SANTIAGO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46301 | BAUZA SANTIAGO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46302 | BAUZA SANTIAGO, SANTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46303 | BAUZA SANTIAGO, SARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781284 | BAUZA SANTIAGO, SARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46305 | BAUZA SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46306 | BAUZA SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46307 | BAUZA TORRES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46309 | BAUZA URIARTE, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46314 | BAUZO AYALA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46315 | BAUZO CALDERON, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46316 | BAUZO CALDERON, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46318 | Bauzo Carrasquillo, Felix J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781285 | BAUZO COLON, ROCIO Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46319 | BAUZO CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46321 | BAUZO FALERO, SILMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46322 | BAUZO FELICIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46324 | BAUZO GARCIA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46326 | BAUZO LLANES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46327 | BAUZO MELENDEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46328 | Bauzo Morales, Maximo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46330 | BAUZO OSORIO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46331 | BAUZO PINTO, ESMERALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46332 | BAUZO RAMOS, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46334 | BAUZO RIOS, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46335 | BAUZO RIOS, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781286 | BAUZO RIVERA, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781287 | BAUZO ROMERO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46336 | BAUZO SANTIAGO, JOSE S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46337 | BAUZO VAZQUEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46338 | BAUZO ZAYAS, MARITZA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46359 | BAYALA GONZALEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781288 | BAYALA HERNANDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46360 | BAYALA RODRIGUEZ, JANERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46399 | BAYANILLA RAMOS, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 46404 | BAYNES, JULIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46405 | BAYO VARGAS, DIXIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46412 | BAYON ACEVEDO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46413 | BAYON ALEMAN, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46415 | BAYON CAMACHO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46416 | BAYON CARABALLO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46417 | BAYON CASIANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46419 | BAYON GONZALEZ, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46420 | BAYON IGLESIAS, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46421 | BAYON LATORRE, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46423 | BAYON MUNIZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46425 | BAYON PAGAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781289 | BAYON PAGAN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46426 | BAYON PEREZ, ESMERALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46427 | BAYON PEREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46428 | BAYON PEREZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46429 | BAYON PEREZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781290 | BAYON QUILES, NELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46430 | BAYON QUILES, NELSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46431 | BAYON RAMIREZ, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46433 | BAYON SANTIAGO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46442 | BAYONA FIGUEROA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46443 | BAYONA GONZALEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781291 | BAYONA GONZALEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46445 | BAYONA HERNANDEZ, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781292 | BAYONA RODRIGUEZ, ZARIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46447 | BAYONA SANTIAGO, MARCOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46448 | BAYONA SANTIAGO, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46450 | BAYONET TARTAK, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46457 | BAYRON ACOSTA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46459 | BAYRON ALAMEDA, ISABEL DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46460 | BAYRON ALAMEDA, LAURA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46462 | BAYRON BRUNET, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46463 | BAYRON COLON, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46464 | BAYRON ESCUDERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46465 | BAYRON FERREIRA, BERENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46466 | BAYRON FERREIRA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781293 | BAYRON FERREIRA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46467 | BAYRON FERREIRA, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781294 | BAYRON FERREIRA, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46469 | BAYRON HERNANDEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46470 | BAYRON JUSTINIANO, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46471 | BAYRON LARACUENTE, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46472 | BAYRON LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46473 | Bayron Lopez, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46474 | BAYRON MARRERO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781295 | BAYRON MARTINEZ, GABRIELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781296 | BAYRON MARTINEZ, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46475 | BAYRON MARTINEZ, MARIANGELIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781297 | BAYRON MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46476 | BAYRON NADAL, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46477 | BAYRON NATER, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 46478 | BAYRON NATER, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46480 | BAYRON OLIVIERI, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46481 | Bayron Paz, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46482 | BAYRON RAMIREZ, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46483 | BAYRON RAMIREZ, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46484 | BAYRON RAMIREZ, ZELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46485 | BAYRON RAMIREZ, ZELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46486 | BAYRON RIVERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46487 | BAYRON RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46488 | BAYRON RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46490 | BAYRON TORRES, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781298 | BAYRON VELEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46491 | BAYRON VELEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781299 | BAYRON VELEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46492 | BAYRON VELEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46497 | BAZAN AVILES, JOSELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46498 | BAZAN COLON, PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46499 | BAZAN DE ALVAREZ, DEBORAH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46500 | BAZAN GARCIA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781300 | BAZAN GARCIA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46502 | BAZAN LOPEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46503 | BAZAN MAISONET, YAMILET G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46504 | BAZAN PLAUD, ANDREE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46505 | BAZAN RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46507 | BAZROUK ROMERO, DIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781301 | BBELTRAN ROMAN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46554 | BDRRIOS MARRERO, JOANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46557 | BEABRAUT FUENTES, ISABEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46562 | BEALE TARGA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46563 | BEAMUD MENDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781302 | BEAMUD MENDEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46564 | BEAMUD MENDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46569 | BEARD GARCIA, ALICE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46576 | BEATO DIAZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46579 | BEATO FELICIANO, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46580 | BEATO FLORES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46583 | BEATO NARVAEZ, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46585 | BEATON ROLDAN, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46722 | BEAUCHAMP BONILLA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46723 | BEAUCHAMP BONILLA, SHERLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46725 | BEAUCHAMP COLON, AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46726 | BEAUCHAMP COUTO, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46727 | BEAUCHAMP COUTO, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46729 | BEAUCHAMP CRUZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781303 | BEAUCHAMP CRUZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46730 | BEAUCHAMP CRUZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46731 | BEAUCHAMP CRUZ, ZWINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46733 | BEAUCHAMP DE ALCOVER, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46734 | BEAUCHAMP DE JESUS, BLANCA ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46735 | BEAUCHAMP DE JESUS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46736 | BEAUCHAMP DELGADO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781304 | BEAUCHAMP DELGADO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 46738 | BEAUCHAMP DIAZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46739 | BEAUCHAMP DIAZ, JEANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46741 | BEAUCHAMP FELICIANO, ILEANA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46743 | BEAUCHAMP FELIX, FRANCES E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46744 | BEAUCHAMP FELIX, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46745 | Beauchamp Flores, Blanca I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46746 | BEAUCHAMP FRAGOSO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46747 | BEAUCHAMP GARCIA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46749 | Beauchamp Gonzalez, Christian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46750 | BEAUCHAMP GONZLEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46751 | BEAUCHAMP GRILLASCA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46753 | BEAUCHAMP GRILLASCA, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46754 | BEAUCHAMP GRILLASCA, SONNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46756 | BEAUCHAMP GUZMAN, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46757 | BEAUCHAMP HERNANDEZ, ILSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46758 | BEAUCHAMP HERNANDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46761 | BEAUCHAMP IRIZARRY, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781305 | BEAUCHAMP JUSTINIANO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781306 | BEAUCHAMP MATTEI, PRINCESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46764 | BEAUCHAMP MENDEZ, NORA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46766 | BEAUCHAMP MORALES, DANILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46768 | BEAUCHAMP MUNIZ, JOSEPHMIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46769 | BEAUCHAMP MUNOZ, ZWINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46770 | BEAUCHAMP NIEVES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781307 | BEAUCHAMP NIEVES, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46772 | BEAUCHAMP ORTIZ, KRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46773 | BEAUCHAMP ORTIZ, KRISTINE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46774 | BEAUCHAMP ORTIZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46775 | BEAUCHAMP ORTOLAZA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46776 | Beauchamp Pagan, David E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46778 | BEAUCHAMP PITRE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46781 | BEAUCHAMP RICHARDS, CHRISTINA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781308 | BEAUCHAMP RIOS, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781309 | BEAUCHAMP RIOS, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46782 | BEAUCHAMP RIOS, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46783 | BEAUCHAMP RIOS, ELIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46784 | BEAUCHAMP RIOS, JULISSA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781310 | BEAUCHAMP RIOS, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46785 | BEAUCHAMP RIOS, MYRTA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46786 | BEAUCHAMP RIVERA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46787 | BEAUCHAMP RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46789 | BEAUCHAMP ROCHE, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46790 | BEAUCHAMP RODRIGUEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46793 | Beauchamp Rodriguez, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781311 | BEAUCHAMP RUIZ, CRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46795 | BEAUCHAMP SANCHEZ, ESTHER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 46796 | BEAUCHAMP SERRANO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781312 | BEAUCHAMP TORRES, MARAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46799 | BEAUCHAMP TORRES, MARAM Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46801 | Beauchamp Valentin, Luis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46802 | BEAUCHAMP VALLE, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46803 | BEAUCHAMP VELAZQUEZ, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46804 | BEAUCHAMP VELEZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46806 | BEAUCHAMP VIVO, JOSE IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781313 | BEAUCHAMP, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46809 | BEAUCHAMP, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46810 | BEAUCHAMP,BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46811 | BEAUDRY TORRES, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46818 | BEAZ GUTIERREZ, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46819 | BEAZ GUTIERREZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46820 | BEAZ LUGO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46821 | BEAZ LUGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46822 | BEAZ LUGO, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46823 | BEAZ LUGO, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781314 | BEAZ LUGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46824 | BEAZ LUGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46825 | BEAZ MORALES, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781315 | BEAZ NIEVES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46837 | BECERRA BONILLA, HERMAN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46839 | BECERRA GELPI, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46841 | BECERRA GUEVARA, MERARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781316 | BECERRA LOPEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46842 | BECERRA LOPEZ, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46843 | BECERRA MARRERO, CAROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46844 | Becerra Marrero, Diego F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46848 | BECERRA RAMOS, ZINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46849 | BECERRA RIVERA, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46850 | BECERRA SALGADO, DILCIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46851 | BECERRA SAN MIGUEL, ALMA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46852 | BECERRA SANTIAGO, CORA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46853 | BECERRA SANTIAGO, ZULMA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46855 | BECERRA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46856 | BECERRIL CASANOVA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46858 | BECERRIL DE JESUS, ELIGIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46861 | BECERRIL FUENTES, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46862 | BECERRIL GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46863 | BECERRIL GONZALEZ, WINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46864 | BECERRIL HERNAIZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46865 | BECERRIL HERNAIZ, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46866 | BECERRIL ISAAC, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46868 | BECERRIL MERCADO, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46869 | BECERRIL MONGE, KATHIAJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46870 | BECERRIL NUNEZ, ZHYRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46871 | BECERRIL OSORIO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46872 | BECERRIL OSORIO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46873 | BECERRIL QUINTERO, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46875 | BECERRIL RAMOS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46876 | Becerril Ramos, Josue N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 46880 | BECERRIL RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46881 | BECERRIL RODRIGUEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781317 | BECERRIL RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46882 | BECERRIL RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46883 | BECERRIL SEPULVEDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46884 | BECERRIL SEPULVEDA, MARVELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46885 | BECERRIL SEPULVEDA, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781318 | BECKER MALDONADO, KISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46889 | BECKER MALDONADO, YONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781319 | BECKER MALDONADO, YONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256922 | BECKER MALDONADO, YONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46909 | BEDARD MARRERO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46913 | BEDOLLA FAJARDO, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781321 | BEDOYA FAJARDO, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46917 | BEER ABURTO, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46920 | BEGUIRISTAIN ORTIZ, CLAUDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46921 | BEGUIRISTAIN ORTIZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46923 | BEHARRY PASTRANA, JOHANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781322 | BEHARRY PASTRANA, JOHANNA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46925 | BEHN DE JESUS, CARMEN JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46927 | BEIGELMAN COSME, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46930 | BEITIA ROLON, ORIANA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46933 | Bejaran Mercado, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46934 | BEJARANO CUBERO, FRANK A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46935 | BEJARANO RIVERA, JANICE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46937 | BELARDO ASENCIO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46938 | BELARDO AYALA, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46940 | BELARDO AYALA, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46942 | BELARDO BELFORD, ARMANDO PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46943 | Belardo Carambot, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46944 | BELARDO CARAMBOT, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46945 | BELARDO CARAMBOT, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46949 | BELARDO GARCIA, IVETTE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46950 | BELARDO HAYNES, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46951 | BELARDO HERNANDEZ, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781323 | BELARDO HERNANDEZ, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46953 | BELARDO RIJOS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46954 | BELARDO RIVERA, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46955 | BELARDO RIVERA, EDITH I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46956 | BELARDO ROSA, YAKISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46957 | BELARDO SANTIAGO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46959 | BELAVAL ARROYO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46962 | BELAVAL HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46963 | BELAVAL HERNANDEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46965 | BELAVAL MUNOZ, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46966 | BELAVAL PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46967 | BELAVAL RAMOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46971 | BELBER ROSARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46972 | BELBER ROSARIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46973 | BELBER SANCHEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781324 | BELBRU CASIANO, CAMILA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46974 | BELEM RODRIGUEZ, ELENITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46975 | BELEN AVILES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 46976 | BELEN AYALA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46977 | BELEN AYALA, BELKYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46980 | BELEN CASTRO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46981 | Belen Castro, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46982 | Belen Chevalier, Carlos O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46984 | BELEN CHEVALIER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46986 | BELEN CONCEPCION, LAURA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46987 | BELEN DE CORTES, CARLOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46988 | BELEN DE NUNEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781325 | BELEN FERRER, CRISTINA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46991 | Belen Figueroa, Hector Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46992 | BELEN GONZALEZ, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46993 | BELEN GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46995 | BELEN HAYER, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781326 | BELEN LATIMER, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781327 | BELEN LATIMER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46997 | BELEN LATIMER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46998 | BELEN LESPIER, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46999 | BELEN LUGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47001 | BELEN MONTES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47002 | BELEN MORENO, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47004 | BELEN NAZARIO, VIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47006 | BELEN NIEVES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47007 | BELEN OLMEDA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47008 | BELEN ORTIZ, JEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47010 | BELEN PENALOZA, IRELIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47012 | BELEN RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47015 | BELEN RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47017 | BELEN RODRIGUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47018 | BELEN RODRIGUEZ, GLADIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781328 | BELEN RODRIGUEZ, GLADIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47019 | BELEN RODRIGUEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47020 | BELEN RODRIGUEZ, WANDELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47021 | BELEN SANTANA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781329 | BELEN SANTIAGO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47022 | BELEN SANTIAGO, EMMA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47023 | BELEN SANTIAGO, KAREN ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47024 | BELEN SANTIAGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47025 | BELEN SERRANO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47026 | BELEN SERRANO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781330 | BELEN SIERRA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47027 | BELEN THILLET, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47029 | BELEN TIRADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781331 | BELEN TORO, YAHAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47032 | BELEN VAZQUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47033 | BELEN VAZQUEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781332 | BELEN VAZQUEZ, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47034 | BELEN VEGA, NELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47035 | BELEN VELEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47036 | BELEN VIDRO, EDUARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47037 | BELEN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47038 | BELENDEZ FERRERO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47040 | BELENO, BERNARDO C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47042 | BELFORT NOELSAINT, TERCIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 781333 | BELGODERE BONILLA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47044 | BELGODERE BONILLA, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47045 | BELGODERE CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47049 | BELGODERE RIVERA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47053 | BELGODERE, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47109 | Bell Cortez, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47111 | BELL GONZALEZ, PHILIP D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47113 | BELL MARTINEZ, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47114 | BELL MARTINEZ, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47126 | BELLAFLORES GARCIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47128 | BELLAFLORES MARTIN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47129 | Bellaflores Martin, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47130 | BELLAFLORES RAMOS, YAIMA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47131 | BELLAFLORES ROSSELLO, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47133 | BELLARD ESPINAL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47136 | BELLAVISTA ROLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47138 | Bellavista Ruiz, Jose I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47140 | Bellavista Silva, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47142 | BELLAVISTA SILVA, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47143 | BELLBER HERNANDEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47144 | BELLBER SANCHEZ, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781334 | BELLBER SANCHEZ, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47145 | BELLBER SANCHEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47148 | Bellemare Seda, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47149 | BELLEROSE CRUZ, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47150 | BELLEROSE CRUZ, BIANCA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781335 | BELLEROSES RODRIGUEZ, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47152 | Belliard Espinal, Maria E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47154 | BELLIDO CINTRON, LIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47155 | BELLIDO DIAZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47159 | BELLIDO SANTIAGO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47161 | Bellido Santiago, Melquiades | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47164 | BELLIDO, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47166 | BELLINA QUILES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47167 | BELLO ACEVEDO, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47168 | BELLO ALICEA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47169 | BELLO ALVELO, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47170 | BELLO ALVELO, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47172 | BELLO BELLO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47173 | BELLO BESOSA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47176 | BELLO BUSUTIL, MABELLE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781336 | BELLO BUSUTIL, MABELLE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781337 | BELLO BUSUTIL, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47177 | BELLO CAMACHO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47179 | BELLO CORREA, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47180 | BELLO CORTES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47181 | BELLO DAVILA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781338 | BELLO DE FREYTES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47182 | BELLO DE FREYTES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47183 | BELLO FERNANDEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47185 | BELLO FONSECA, FRANCISCO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 47188 | BELLO GARCIA, ENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47189 | BELLO GARCIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781339 | BELLO GUERRERO, FIAMA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47191 | BELLO LOPEZ, JULY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47193 | BELLO LORIE, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47194 | BELLO MARTINEZ, GISELA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47196 | BELLO MARTINEZ, VANESSA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47197 | BELLO MEDINA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47198 | BELLO MELENDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781340 | BELLO MORALES, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47199 | BELLO OCASIO, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47200 | BELLO ORTIZ, ILEANA RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47201 | BELLO ORTIZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47202 | BELLO ORTIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47203 | BELLO ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47205 | BELLO PAGAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47207 | Bello Perez, Hector J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47209 | Bello Ramirez, Manuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47210 | BELLO RIVERA, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47211 | BELLO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47212 | Bello Rivera, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47212 | Bello Rivera, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47213 | Bello Rivera, Wanda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47214 | BELLO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47216 | BELLO ROJAS, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47217 | BELLO ROMAN, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47218 | BELLO ROMAN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47219 | BELLO RUIZ, ADA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47220 | BELLO RUIZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781341 | BELLO RUIZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781342 | BELLO SANTIAGO, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47222 | BELLO SANTIAGO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47223 | BELLO SANTUAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47225 | BELLO SEVERINO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47230 | BELLO VEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47231 | BELLO VIERA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47232 | Bello Zabala, Ariel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47234 | BELLO, MILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47235 | BELLOFONSECA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47236 | BELLON VELAZQUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781343 | BELLON VELAZQUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47237 | BELLOTTI SEVILLA, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47249 | BELMAR, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47262 | BELMONT ESTRONZA, JOAN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47263 | BELMONT GUZMAN, VALERIE N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47264 | BELMONT PLAZA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47265 | BELMONT RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781344 | BELMONT RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47268 | BELMONT RUIZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47269 | BELMONT RUIZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47270 | BELMONTE AULI, RAFAEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47271 | BELMONTE CASTILLO, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47272 | BELMONTE MASSA, KERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 47274 | BELMONTE MEDIAVILLA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47276 | BELMONTY ROMAN, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47278 | Belpre Nunez, Pedro M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47283 | BELTHANT REYES, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47285 | BELTRAN ACEVEDO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781345 | BELTRAN ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47287 | BELTRAN ACEVEDO, MARIA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47288 | BELTRAN ACEVEDO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47289 | BELTRAN ACEVEDO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47290 | BELTRAN ACEVEDO, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781346 | BELTRAN ACEVEDO, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47291 | Beltran Acevedo, Salvador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47293 | BELTRAN ACOSTA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47294 | BELTRAN ACOSTA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781347 | BELTRAN ACOSTA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47295 | BELTRAN ADORNO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47299 | BELTRAN ALVARADO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47300 | BELTRAN ALVARADO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47301 | BELTRAN ALVAREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47302 | BELTRAN ALVAREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47303 | BELTRAN ALVAREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47304 | BELTRAN ALVELO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47307 | BELTRAN BELTRAN, DORIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47308 | BELTRAN BELTRAN, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47309 | BELTRAN BELTRAN, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781348 | BELTRAN BERRIOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47310 | BELTRAN BERRIOS, KARELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47311 | BELTRAN BERRIOS, KRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47312 | BELTRAN BERRIOS, LIZ Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47313 | BELTRAN BERRIOS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781349 | BELTRAN BERRIOS, YOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47315 | BELTRAN BURGOS, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47316 | BELTRAN BURGOS, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47318 | BELTRAN BURGOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47319 | BELTRAN BURGOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47320 | Beltran Caban, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47322 | BELTRAN CABAN, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47325 | BELTRAN CABRERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781350 | BELTRAN CABRERA, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47326 | Beltran Cabrera, Tomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47327 | BELTRAN CALDERON, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47328 | BELTRAN CARABALLO, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47330 | BELTRAN CARRADERO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47332 | Beltran Castro, Maribel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47333 | BELTRAN CINTRON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47334 | BELTRAN CINTRON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781351 | BELTRAN CINTRON, JACQUELINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47335 | BELTRAN CLAUDIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47337 | BELTRAN COLON, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47339 | Beltran Colon, Higinio A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47343 | Beltran Cortes, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47344 | Beltran Cortes, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 47346 | BELTRAN CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47347 | BELTRAN CRUZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47348 | BELTRAN CRUZ, DIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781352 | BELTRAN CRUZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47352 | BELTRAN CUEVAS, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47353 | BELTRAN DE LEON, CESAR O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47354 | BELTRAN DE ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47357 | BELTRAN DONES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47358 | BELTRAN DONES, CARMEN NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47359 | BELTRAN DONES, MARTA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47361 | BELTRAN DURAND, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781353 | BELTRAN FALCON, SHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47363 | BELTRAN FELICIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47364 | BELTRAN FIGUEROA, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47365 | BELTRAN FIGUEROA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47366 | BELTRAN FIGUEROA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47367 | BELTRAN FIGUEROA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47368 | BELTRAN GALARZA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47369 | BELTRAN GALARZA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781354 | BELTRAN GALARZA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47370 | BELTRAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47371 | BELTRAN GARCIA, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47374 | BELTRAN GARCIA, NATALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781355 | BELTRAN GARCIA, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47375 | BELTRAN GARCIA, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47376 | BELTRAN GERENA, LORNA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47378 | BELTRAN GERENA, MARISEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47379 | Beltran Gonzalez, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47380 | Beltran Guzman, Bienvenido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47381 | BELTRAN GUZMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47383 | BELTRAN HERNANDEZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47384 | BELTRAN HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47385 | BELTRAN HERNANDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781356 | BELTRAN HERNANDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47386 | BELTRAN HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47388 | Beltran Ingles, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47389 | BELTRAN IRIZARRY, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47390 | BELTRAN JIMENEZ, ANGELES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47391 | BELTRAN JIMENEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47392 | BELTRAN LAGUNA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47393 | BELTRAN LAO, TANYA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781357 | BELTRAN LAO, TANYA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47394 | BELTRAN LAVIENA, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47395 | BELTRAN LAVIENA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47396 | BELTRAN LAVIENA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47397 | BELTRAN LAVIENA, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47398 | BELTRAN LEBRON, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781358 | BELTRAN LEBRON, HEIDY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47399 | BELTRAN LEBRON, IVONNE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47400 | BELTRAN LEBRON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47402 | BELTRAN LOPEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47403 | BELTRAN LOPEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781359 | BELTRAN LOPEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 47404 | BELTRAN LOPEZ, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781360 | BELTRAN LOPEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47405 | BELTRAN LOPEZ, MILDRED D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47406 | BELTRAN LOPEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47409 | BELTRAN LUCIANO, GLORIANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781361 | BELTRAN MALDONADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47412 | BELTRAN MARQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47413 | BELTRAN MARRERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781362 | BELTRAN MARTINEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47414 | BELTRAN MARTINEZ, CHEGEREZAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47415 | BELTRAN MARTINEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47416 | BELTRAN MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47417 | BELTRAN MARTINEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47418 | BELTRAN MARTINEZ, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47419 | BELTRAN MATOS, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47421 | Beltran Medina, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47423 | BELTRAN MEJIAS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47425 | BELTRAN MELENDEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47426 | BELTRAN MELENDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781363 | BELTRAN MELENDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47428 | BELTRAN MELENDEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47430 | BELTRAN MERCADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47431 | BELTRAN MERCADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47432 | BELTRAN MIRANDA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47433 | BELTRAN MOLINA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47435 | Beltran Montes, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47437 | BELTRAN MONTES, ROSANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781364 | BELTRAN MONTES, ROSANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781365 | BELTRAN MONTES, ZUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47438 | BELTRAN MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47439 | BELTRAN MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47440 | Beltran Morales, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781366 | BELTRAN MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47441 | BELTRAN MORALES, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781367 | BELTRAN MORALES, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47442 | BELTRAN MURIEL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47443 | BELTRAN NEGRON, LESLEY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47444 | BELTRAN NEGRON, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47446 | BELTRAN NIEVES, MARELYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47447 | BELTRAN NIEVES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47448 | BELTRAN NIEVES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781368 | BELTRAN NIEVES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781369 | BELTRAN NIEVES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47450 | BELTRAN OCASIO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47451 | BELTRAN ORTIZ, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256923 | BELTRAN ORTIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47453 | BELTRAN ORTIZ, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47454 | BELTRAN ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781370 | BELTRAN ORTIZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781371 | BELTRAN ORTIZ, LEOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47455 | BELTRAN ORTIZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47456 | BELTRAN ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781372 | BELTRAN PADRO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 47457 | BELTRAN PADRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47458 | Beltran Pagan, Jackeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47460 | Beltran Pagan, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47461 | BELTRAN PAGAN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47462 | Beltran Pagan, Luis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47463 | BELTRAN PAGAN, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47464 | BELTRAN PAGAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781373 | BELTRAN PARRILLA, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47466 | BELTRAN PELLICIER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47467 | BELTRAN PEREZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47468 | BELTRAN PEREZ, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47469 | BELTRAN PEREZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47470 | Beltran Perez, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47471 | BELTRAN PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47472 | BELTRAN PONCE, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781374 | BELTRAN PONCE, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781375 | BELTRAN QUILES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47473 | BELTRAN QUILES, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47474 | BELTRAN QUILES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47478 | BELTRAN RAMIREZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47479 | BELTRAN RAMIREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47480 | BELTRAN RAMIREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781376 | BELTRAN RAMOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47482 | BELTRAN RAMOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781377 | BELTRAN RAMOS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781378 | BELTRAN RAMOS, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47483 | BELTRAN RAMOS, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47484 | Beltran Ramos, Walenda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47485 | BELTRAN RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47486 | Beltran Reyes, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47487 | BELTRAN RIVERA, AMALIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47488 | BELTRAN RIVERA, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47489 | BELTRAN RIVERA, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47491 | Beltran Rivera, Luis Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47492 | BELTRAN RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781379 | BELTRAN RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47493 | BELTRAN RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47494 | BELTRAN RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47495 | BELTRAN RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47496 | BELTRAN RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47498 | BELTRAN RODRIGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781380 | BELTRAN RODRIGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47499 | BELTRAN RODRIGUEZ, DEUSDEDIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781381 | BELTRAN RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781382 | BELTRAN RODRIGUEZ, KEISHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47501 | BELTRAN RODRIGUEZ, KEVIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47502 | BELTRAN RODRIGUEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47503 | BELTRAN RODRIGUEZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781383 | BELTRAN RODRIGUEZ, MAGDA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47505 | BELTRAN RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47506 | Beltran Rodriguez, Pedro A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47508 | Beltran Rodriguez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781384 | BELTRAN RODRIGUEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47509 | BELTRAN RODRIGUEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 47510 | BELTRAN ROMAN, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781385 | BELTRAN ROMAN, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47511 | BELTRAN ROMAN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47512 | BELTRAN ROMAN, SHAMYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47513 | BELTRAN ROSA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47515 | BELTRAN ROSA, JAVINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781386 | BELTRAN ROSA, JAVINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47516 | BELTRAN ROSA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47519 | BELTRAN RUIZ, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47520 | BELTRAN SAEZ, ADA NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47521 | BELTRAN SAEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47522 | BELTRAN SALINAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47523 | BELTRAN SALVA, PABLO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47524 | BELTRAN SANCHEZ, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47525 | BELTRAN SANCHEZ, ANNETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47526 | BELTRAN SANCHEZ, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47529 | Beltran Santiago, Luis E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47530 | Beltran Santiago, Milagros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47531 | BELTRAN SANTIAGO, NEIDA ENIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47532 | BELTRAN SANTOS, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47533 | BELTRAN SANTOS, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47534 | BELTRAN SANTOS, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47535 | BELTRAN SANTOS, SONAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47536 | BELTRAN SELLES, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47537 | Beltran Serrano, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47539 | BELTRAN SOSA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47540 | BELTRAN SOSTRE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47541 | BELTRAN SOTO, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781387 | BELTRAN SOTO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47542 | BELTRAN SOTO, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47543 | BELTRAN SUREN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47544 | BELTRAN TELLADO, MYRTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47546 | BELTRAN TORRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47547 | BELTRAN TORRES, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47549 | BELTRAN TUBENS, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47550 | BELTRAN VARGAS, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47552 | BELTRAN VAZQUEZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47553 | BELTRAN VAZQUEZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47554 | BELTRAN VEGA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47557 | BELTRAN VEGA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47559 | BELTRAN VEGA, YARLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781388 | BELTRAN VEGA, YARLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47560 | BELTRAN VEGA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47561 | BELTRAN VELAZQUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47562 | BELTRAN VELAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47564 | BELTRAN VELEZ, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47565 | BELTRAN VELEZ, JESUS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47567 | Beltran Velez, Zuleika M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47568 | BELTRAN VIERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47569 | BELTRAN VILLANUEVA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47570 | BELTRAN VILLANUEVA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47572 | BELTRAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47573 | BELTRAN, WILLIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47574 | BELTRAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 47576 | BELTRAND RIVERA, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47578 | BELTRE BELTRE, MILEDYS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47579 | BELTRE BELTRE, YSABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47582 | BELTRE TAVARES, ANNELISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47583 | BELTRE TAVARES, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47584 | BELTRE TAVAREZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47586 | BELTRE VICENTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47587 | BELTRES MEDINA, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47590 | BELVIS JIMENEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781389 | BELVIS JIMENEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47597 | Benabe Ares, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47598 | BENABE CACERES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47600 | BENABE CORREA, GLADYSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47602 | BENABE DIAZ, CORALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47603 | BENABE FELICIANO, JOSE EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47605 | BENABE FLECHA, DELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47605 | BENABE FLECHA, DELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47607 | BENABE GARCIA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47608 | BENABE GARCIA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47609 | BENABE GARCIA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47610 | BENABE GARCIA, GLADYNELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47612 | Benabe Herrera, Angel L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47615 | BENABE HUERTAS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47618 | BENABE MOJICA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47619 | Benabe Negron, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47620 | BENABE NEGRON, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47621 | BENABE PAGAN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47622 | BENABE PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781390 | BENABE PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781391 | BENABE PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47623 | BENABE PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781392 | BENABE PINERO, YANIRI G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47624 | BENABE RODRIGUEZ, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47626 | BENABE SANTIAGO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47627 | BENABE TORRENS, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47628 | BENABE TORRENS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47630 | BENABE, SALVADOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781393 | BENAVE TORRENS, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47577 | Benavent Valentin, Nelson M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47635 | BENBENUTI LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47646 | BENCOSME CANO, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47650 | Bencosme Quinones, Johnny O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47652 | BENCOSME SUERO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47655 | BENDEZU PORTELA, ELIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47657 | BENEDETTY GALARZA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47659 | BENEDETTY ROSARIO, ELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781394 | BENEDETTY ROSARIO, ELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47660 | BENEDETTY ROSARIO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781395 | BENEDETTY ROSARIO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47661 | BENEDETTY ROSARIO, ROLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47691 | BENEJAM CARDONA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47692 | BENEJAM GALARZE, GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47693 | BENEJAM GALARZE, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 47694 | BENEJAM MARTINEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47695 | Benejam Rodriguez, Dayanara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47696 | BENEJAM VALENTIN, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47697 | Benejan Lorenzo, Jose E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47698 | BENEJAN MENDEZ, AMARYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47699 | BENEJAN MENDEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47702 | BENERO GARCIA, JAIME J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47704 | BENERO NATAL, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47705 | BENERO NATAL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47706 | BENERO NATAL, MYRNA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47707 | BENERO NATAL, NELLIE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47708 | BENERO NEGRON, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47710 | BENERO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47712 | BENERO RIVERA, RICARDO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47713 | BENERO ROSSY, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781396 | BENERO ROSSY, NILSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47714 | BENERO ROSSY, NILSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47716 | BENES LIMA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47718 | BENESARIO MARQUEZ, ARACELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47719 | BENESARIO MARQUEZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47720 | BENESARIO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47725 | BENGOA DE LA MOTTA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47726 | BENGOA DE LA MOTTA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47727 | BENGOA DUPREY, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47728 | BENGOA TORO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47729 | BENGOA TORO, KAREN B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47731 | BENGOA TORO, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47734 | BENGOCHEA ALBINO, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47738 | BENGOCHEA HOYOS, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47740 | BENGOCHEA LUCENA, MILADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47741 | BENGOCHEA LUCENA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47742 | BENGOCHEA MARTINEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47744 | BENGOCHEA RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47745 | BENGOCHEA RODRIGUEZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47747 | BENGOCHEA SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47748 | BENGOCHEA VAZQUEZ, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47749 | BENGOECHEA LUCENA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47750 | BENIAMINO SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47788 | BENIQUE BADILLO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781397 | BENIQUE BADILLO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47789 | BENIQUE GOMEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47790 | BENIQUE MIRANDA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781398 | BENIQUE MORALES, YOLANDITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47791 | BENIQUE RUIZ, ANTONIO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47793 | BENIQUE RUIZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47794 | BENIQUE SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47796 | BENIQUEZ AGOSTO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47797 | BENIQUEZ AVILES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47798 | BENIQUEZ AVILES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781399 | BENIQUEZ BASTARDO, GISSELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47800 | BENIQUEZ BENIQUEZ, ESDRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47801 | BENIQUEZ BENIQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 47802 | BENIQUEZ BENIQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47805 | BENIQUEZ CORTES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47806 | BENIQUEZ CUBERO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47807 | BENIQUEZ CUEVAS, EUGENIO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47808 | BENIQUEZ DE IMBERT, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47809 | BENIQUEZ ECHEVARRIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47810 | BENIQUEZ FELICIANO, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47811 | BENIQUEZ FIGUEROA, NESTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47812 | BENIQUEZ GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47813 | BENIQUEZ GRAJALES, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47814 | BENIQUEZ GUEVARA, BELMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47815 | BENIQUEZ GUEVARA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47817 | BENIQUEZ JIMENEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47818 | BENIQUEZ JUARBE, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781400 | BENIQUEZ LOPEZ, TIANY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47819 | BENIQUEZ MACHADO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47820 | BENIQUEZ MEDINA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47821 | Beniquez Medina, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47822 | BENIQUEZ NIEVES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47824 | BENIQUEZ RAMOS, MILAGROS DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47825 | BENIQUEZ RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781401 | BENIQUEZ RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47826 | BENIQUEZ RODRIGUEZ, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47827 | BENIQUEZ ROSADO, KRISTEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47829 | BENIQUEZ SONERA, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781402 | BENIQUEZ VALE, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47832 | BENIQUEZ VALE, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47833 | BENIQUEZ VALE, ROSANYELIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47836 | BENIQUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47854 | BENITES RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781403 | BENITES VELEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47855 | BENITEZ ., CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47856 | BENITEZ ACEVEDO, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47857 | BENITEZ ACEVEDO, TYRZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781404 | BENITEZ ACEVEDO, TYRZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47858 | BENITEZ ACOSTA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47859 | BENITEZ AGOSTO, CAMILLE Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47860 | BENITEZ ALAMO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47861 | BENITEZ ALAMO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47863 | Benitez Alamo, Luis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47864 | BENITEZ ALAMO, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47865 | BENITEZ ALAMO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47867 | BENITEZ ALEJANDRO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781405 | BENITEZ ALEJANDRO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47868 | BENITEZ ALEJANDRO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47871 | BENITEZ ALVARADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47872 | BENITEZ ALVAREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47875 | BENITEZ ALVAREZ, ROSA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47876 | Benitez Angulo, Carlota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47878 | BENITEZ ANGULO, NEYSHMA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47879 | BENITEZ ANTONY, CINTHYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47881 | BENITEZ APONTE, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 47882 | BENITEZ ARROYO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47883 | BENITEZ ARROYO, NYLVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47884 | BENITEZ ARVELO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47887 | BENITEZ AVILA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47888 | BENITEZ AVILA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47890 | BENITEZ AYALA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47891 | BENITEZ AYALA, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47892 | BENITEZ BAEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47895 | BENITEZ BARRETO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781406 | BENITEZ BARRETO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781407 | BENITEZ BARRETO, YAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781408 | BENITEZ BECERRIL, ARACELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47896 | BENITEZ BECERRIL, ARACELY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781409 | BENITEZ BECERRIL, ARACELY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47897 | BENITEZ BELTRAN, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781410 | BENITEZ BELTRAN, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47898 | Benitez Beltran, Ezequiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47899 | Benitez Benitez, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47900 | BENITEZ BENITEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47901 | Benitez Benitez, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47902 | BENITEZ BENITEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47903 | BENITEZ BENITEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47905 | BENITEZ BENITEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47906 | BENITEZ BENITEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47907 | BENITEZ BENITEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47908 | BENITEZ BENITEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47909 | BENITEZ BENITEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47911 | BENITEZ BERRIOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47912 | BENITEZ BERRIOS, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47913 | BENITEZ BERRIOS, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47917 | BENITEZ BURGOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47919 | BENITEZ CABANAS, ZOE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47920 | BENITEZ CALDERON, CRISPULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47921 | BENITEZ CALDERON, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47922 | BENITEZ CALDERON, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47923 | Benitez Camacho, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781411 | BENITEZ CANALES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47924 | BENITEZ CANALES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47926 | BENITEZ CARDONA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47927 | BENITEZ CARDONA, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47929 | BENITEZ CARDONA, CYNTHIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47930 | BENITEZ CARMONA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47931 | BENITEZ CARMONA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47932 | BENITEZ CARMONA, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47933 | BENITEZ CARRERAS, TANIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47934 | Benitez Casillas, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47935 | BENITEZ CASTELLANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781412 | BENITEZ CASTILLO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47936 | BENITEZ CASTRO, ANTONIO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47937 | BENITEZ CASTRO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781413 | BENITEZ CASTRO, GENARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47940 | BENITEZ CASTRO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47942 | BENITEZ CASTRO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 47943 | BENITEZ CASTRO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47944 | BENITEZ CASTRO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47945 | BENITEZ CASTRO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47946 | BENITEZ CASTRO, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47947 | BENITEZ CATALA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47949 | BENITEZ CIRILO, SHEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47952 | BENITEZ COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47953 | BENITEZ COLON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47954 | BENITEZ COLON, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47955 | BENITEZ COLON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47957 | Benitez Colon, Nilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47958 | BENITEZ COLON, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47960 | BENITEZ COLON, ZINDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256924 | BENITEZ COLON, ZINDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781414 | BENITEZ CONCEPCION, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47962 | BENITEZ CONCEPCION, LOURDES T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47963 | BENITEZ CONCEPCION, NILKA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47964 | BENITEZ CONCEPCION, NILKA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47966 | BENITEZ CORDERO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47969 | BENITEZ CORUJO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47970 | BENITEZ COTTO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781415 | BENITEZ COTTO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47971 | BENITEZ COTTO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47972 | BENITEZ CRUZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47973 | BENITEZ CRUZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781416 | BENITEZ CRUZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781417 | BENITEZ CRUZ, CHRIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47975 | BENITEZ CRUZ, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47976 | BENITEZ CRUZ, DYANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47978 | BENITEZ CRUZ, GLADYS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47981 | BENITEZ CRUZ, LUIS GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47982 | BENITEZ CRUZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47983 | BENITEZ CRUZ, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781418 | BENITEZ CRUZ, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781419 | BENITEZ CRUZ, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47984 | BENITEZ CRUZ, MERCEDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47985 | BENITEZ CRUZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47986 | BENITEZ CRUZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47988 | BENITEZ CRUZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47989 | BENITEZ CRUZ, YAHAIRAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47990 | BENITEZ CRUZ,PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47991 | Benitez Cuadrado, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47992 | BENITEZ DAVILA, NILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781420 | BENITEZ DE JESUS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47994 | BENITEZ DE JESUS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47995 | BENITEZ DE JESUS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47997 | BENITEZ DE JESUS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781421 | BENITEZ DE JESUS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47999 | BENITEZ DE JESUS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48000 | BENITEZ DE JESUS, LEONOR G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48001 | BENITEZ DE JESUS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48002 | BENITEZ DE LOS SANTOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 48003 | BENITEZ DE LOS SANTOS, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48004 | BENITEZ DE TORRES, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48005 | BENITEZ DEJESUS, ZENEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48006 | BENITEZ DEL VALLE, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48009 | BENITEZ DEL VALLE, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48010 | BENITEZ DEL VALLE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48011 | BENITEZ DELGADO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48012 | BENITEZ DELGADO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48015 | BENITEZ DELGADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781422 | BENITEZ DELGADO, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48016 | BENITEZ DELGADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48017 | BENITEZ DELGADO, MILTON I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48018 | BENITEZ DELGADO, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48019 | BENITEZ DELGADO, RUTH BETZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48020 | BENITEZ DELGADO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48022 | BENITEZ DELGADO, YARANDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48024 | BENITEZ DIAZ, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48025 | BENITEZ DIAZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48028 | Benitez Diaz, Olga L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48030 | BENITEZ DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48031 | BENITEZ DIAZ, RICARDO M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48032 | BENITEZ DIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48033 | BENITEZ ECHEVARRIA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48034 | BENITEZ ECHEVARRIA, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48035 | BENITEZ EDWARDS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781423 | BENITEZ EDWARDS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48038 | BENITEZ ESPADA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48039 | BENITEZ ESQUILIN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48040 | BENITEZ ESTRADA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48041 | Benitez Falcon, Ramon E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48042 | BENITEZ FARGAS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48044 | BENITEZ FEBRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48045 | BENITEZ FEBRES, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48047 | BENITEZ FELICIANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48049 | BENITEZ FERMAINT, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48052 | BENITEZ FIGUEROA, AISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781424 | BENITEZ FIGUEROA, AISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48053 | BENITEZ FIGUEROA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48054 | BENITEZ FIGUEROA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48058 | BENITEZ FLORES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48059 | BENITEZ FLORES, JAISSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48061 | BENITEZ FLORES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48062 | BENITEZ FRANCO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48063 | BENITEZ FUENTES, ELBA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48064 | BENITEZ GARAY, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781425 | BENITEZ GARCIA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48065 | BENITEZ GARCIA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781426 | BENITEZ GARCIA, EDUARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781427 | BENITEZ GARCIA, EDWARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48066 | BENITEZ GARCIA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48067 | BENITEZ GARCIA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48068 | BENITEZ GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48071 | BENITEZ GARCIA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 48070 | BENITEZ GARCIA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48072 | BENITEZ GARCIA, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48073 | BENITEZ GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781428 | BENITEZ GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48074 | BENITEZ GAVILAN, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48075 | BENITEZ GERARDINO, NIGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48077 | BENITEZ GOMEZ, BERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48079 | BENITEZ GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48080 | Benítez González, Daylana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48082 | BENITEZ GONZALEZ, EUGINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48084 | BENITEZ GONZALEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48085 | BENITEZ GONZALEZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781429 | BENITEZ GONZALEZ, IVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48086 | BENITEZ GONZALEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48087 | BENITEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48088 | BENITEZ GONZALEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48090 | Benitez Gonzalez, Maria H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48091 | BENITEZ GONZALEZ, NELLY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48092 | Benitez Gonzalez, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48093 | Benitez Gonzalez, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48094 | BENITEZ GOTAY, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48095 | BENITEZ GRACIANI, NEYSHA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48096 | BENITEZ GUADALUPE, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48100 | BENITEZ GUTIERREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781430 | BENITEZ GUTIERREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48101 | BENITEZ GUZMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48104 | BENITEZ HANI, ELIUDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48105 | BENITEZ HERNANDEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48106 | BENITEZ HERNANDEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48107 | BENITEZ HERNANDEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48108 | Benitez Hernandez, Yaritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48109 | BENITEZ HIRALDO, OMAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48113 | BENITEZ JAIME, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781431 | BENITEZ JAIME, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48114 | BENITEZ JAIME, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48115 | BENITEZ JIMENEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48117 | Benitez Jimenez, Ernesto R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48119 | BENITEZ JIMENEZ, HUGO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48121 | BENITEZ JIMENEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48122 | BENITEZ JOUBERT, DELIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48123 | BENITEZ JOUBERT, RAFAEL JARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48125 | BENITEZ LABOY, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48126 | BENITEZ LABOY, JENAIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48127 | BENITEZ LABOY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48128 | BENITEZ LABOY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48130 | BENITEZ LAGUER, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48129 | BENITEZ LAGUER, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48132 | BENITEZ LAGUNA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48133 | BENITEZ LANDRAU, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48134 | BENITEZ LANZO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48135 | BENITEZ LLANO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48136 | BENITEZ LLANOS, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48137 | BENITEZ LLANOS, LUCIA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48138 | BENITEZ LLANOS, NILMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 48139 | BENITEZ LOPEZ, DORISABED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48140 | BENITEZ LOPEZ, DORISABED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48141 | Benitez Lopez, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781432 | BENITEZ LOPEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48142 | BENITEZ LOPEZ, IRMA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48143 | BENITEZ LOPEZ, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48144 | BENITEZ LOPEZ, IRMA YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48145 | BENITEZ LOPEZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48146 | BENITEZ LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48147 | BENITEZ LOPEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781433 | BENITEZ LOPEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781434 | BENITEZ LOPEZ, JULISSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48149 | BENITEZ LOPEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48150 | BENITEZ LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781435 | BENITEZ LOPEZ, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48151 | BENITEZ LOPEZ, NIURKA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48152 | BENITEZ LOPEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48153 | BENITEZ LOPEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781436 | BENITEZ LOPEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48155 | BENITEZ LUGO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48156 | BENITEZ LUGO, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48157 | BENÍTEZ LUIS, COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48158 | BENITEZ MACHUCA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48159 | Benitez Maldonado, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48160 | BENITEZ MALDONADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781437 | BENITEZ MARCHANT, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48163 | BENITEZ MARTINEZ, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48164 | BENITEZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781438 | BENITEZ MARTINEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48167 | BENITEZ MARTINEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48169 | BENITEZ MATIENZO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48170 | BENITEZ MATIENZO, LYSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781439 | BENITEZ MATIENZO, LYSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48171 | BENITEZ MATOS, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48172 | BENITEZ MATOS, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48173 | BENITEZ MATOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781440 | BENITEZ MATOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48175 | BENITEZ MELENDEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48176 | BENITEZ MELENDEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48177 | BENITEZ MENDEZ, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48180 | BENITEZ MILLAN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48182 | BENITEZ MOJICA, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48183 | Benitez Mojica, Vidal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48184 | BENITEZ MOJICA, ZAIDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781441 | BENITEZ MOJICA, ZAIDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48186 | BENITEZ MONLLOR, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48188 | BENITEZ MONSERRATE, MARIA DE LOS | | REDACTED | REDACTED | REDACTED | REDACTED |
| 48189 | BENITEZ MONTANEZ, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48190 | BENITEZ MONTANEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48191 | BENITEZ MONTANEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48192 | BENITEZ MORALES, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48193 | BENITEZ MORALES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781442 | BENITEZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 48194 | BENITEZ MORALES, LUIS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48195 | BENITEZ MORALES, LYDIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781443 | BENITEZ MORALES, LYDIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781444 | BENITEZ MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48196 | BENITEZ MORALES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48197 | BENITEZ MORALES, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48199 | BENITEZ MORALES, SHALITZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48200 | BENITEZ MORENO, DALISSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48201 | BENITEZ MORENO, SAMUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48204 | BENITEZ MUNOZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48205 | BENITEZ NAVARRETO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48206 | Benitez Navarreto, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48207 | Benitez Navarreto, Jose I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48208 | BENITEZ NAVAS, JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48209 | BENITEZ NAVAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48211 | BENITEZ NEGRON, GEMA DE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48213 | BENITEZ NIEVES, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48214 | BENITEZ NIEVES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48215 | BENITEZ NIEVES, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48216 | BENITEZ NIEVES, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48217 | BENITEZ NIEVES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48218 | BENITEZ NIEVES, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48219 | BENITEZ NOYA, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48220 | BENITEZ OLIVERAS, YARITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48221 | BENITEZ OLIVERAS, YARITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48222 | BENITEZ OQUENDO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48223 | BENITEZ OQUENDO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48224 | BENITEZ ORTA, AUREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48226 | BENITEZ ORTA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781445 | BENITEZ ORTEGA, CATIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781445 | BENITEZ ORTEGA, CATIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48227 | BENITEZ ORTEGA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48228 | BENITEZ ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48229 | BENITEZ ORTIZ, DILKA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781447 | BENITEZ ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48230 | BENITEZ ORTIZ, ELIZABETH I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48231 | BENITEZ ORTIZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48232 | BENITEZ ORTIZ, LITZAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781448 | BENITEZ ORTIZ, LITZAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48233 | BENITEZ ORTIZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256925 | BENITEZ ORTIZ, LIZ MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48234 | BENITEZ ORTIZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48235 | BENITEZ ORTIZ, NORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48238 | BENITEZ ORTIZ, VILMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48239 | BENITEZ ORTIZ, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48240 | BENITEZ OSORIO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48242 | Benitez Pacheco, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48243 | BENITEZ PADILLA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48244 | BENITEZ PADRON, HEIDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48245 | BENITEZ PADRON, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48246 | BENITEZ PARRILLA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48248 | BENITEZ PENA, NETZABELITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48249 | BENITEZ PERALES, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781450 | BENITEZ PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 48250 | BENITEZ PEREZ, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48251 | BENITEZ PEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48252 | Benitez Perez, Marisol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48254 | BENITEZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48255 | BENITEZ PEREZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48256 | BENITEZ PEROZA, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781451 | BENITEZ PIMENTEL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48257 | BENITEZ PIMENTEL, SONAIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48261 | BENITEZ PIZARRO, LOAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48262 | BENITEZ PIZARRO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48263 | BENITEZ PRIETO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48264 | BENITEZ QUINONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781452 | BENITEZ QUINONES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48265 | BENITEZ QUINONES, OLGA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48266 | Benitez Quinonez, Felix R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48267 | BENITEZ RAMIREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48270 | BENITEZ RAMOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48271 | BENITEZ RAMOS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48273 | BENITEZ RAMOS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48274 | BENITEZ REPOLLET, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48275 | BENITEZ REPOLLET, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781453 | BENITEZ RIOPEDRE, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48278 | BENITEZ RIOS, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48279 | BENITEZ RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48280 | BENITEZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48281 | Benitez Rivera, Arnaldo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781454 | BENITEZ RIVERA, ASTRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48282 | BENITEZ RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48283 | BENITEZ RIVERA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48284 | BENITEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48287 | BENITEZ RIVERA, EVELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781455 | BENITEZ RIVERA, EVELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781456 | BENITEZ RIVERA, EVELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48289 | Benitez Rivera, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48290 | BENITEZ RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48291 | BENITEZ RIVERA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48292 | BENITEZ RIVERA, JOSIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781457 | BENITEZ RIVERA, JOVANSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48293 | BENITEZ RIVERA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48294 | BENITEZ RIVERA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48295 | BENITEZ RIVERA, MARCOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48297 | BENITEZ RIVERA, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48298 | BENITEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48299 | BENITEZ RIVERA, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48300 | BENITEZ RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48301 | BENITEZ RIVERA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48302 | BENITEZ RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48303 | BENITEZ RIVERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48304 | BENITEZ RIVERA, MIREILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48305 | BENITEZ RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48306 | BENITEZ RIVERA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48308 | BENITEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781458 | BENITEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48310 | BENITEZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 48314 | BENITEZ RIVERA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48315 | BENITEZ RIVERA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781459 | BENITEZ RIVERA, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48316 | BENITEZ RIVERA, ZULEYMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48318 | BENITEZ RODRIGUEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48319 | BENITEZ RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48320 | BENITEZ RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48322 | BENITEZ RODRIGUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48323 | BENITEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781460 | BENITEZ RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48325 | BENITEZ RODRIGUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48326 | Benitez Rodriguez, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48328 | BENITEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48330 | BENITEZ RODRIGUEZ, FORTUNATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781461 | BENITEZ RODRIGUEZ, FORTUNATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48332 | BENITEZ RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48334 | BENITEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48336 | BENITEZ RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48337 | BENITEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48338 | BENITEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48340 | BENITEZ RODRIGUEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48342 | BENITEZ RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48343 | BENITEZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48345 | BENITEZ RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48347 | BENITEZ RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48349 | BENITEZ RODRIGUEZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48350 | BENITEZ RODRIGUEZ, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48351 | BENITEZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48352 | BENITEZ RODRIGUEZ, WANDA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48355 | BENITEZ ROJAS, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48356 | Benitez Roldan, Heriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48358 | BENITEZ ROLDAN, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48359 | BENITEZ ROLDAN, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48360 | BENITEZ ROLON, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48361 | BENITEZ ROLON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48362 | Benitez Rolon, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48366 | BENITEZ ROMERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48367 | BENITEZ ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781462 | BENITEZ ROSA, VIVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48369 | BENITEZ ROSADO, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48370 | BENITEZ ROSADO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48371 | BENITEZ ROSADO, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48374 | Benitez Rosario, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781463 | BENITEZ ROSARIO, SHENIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48376 | BENITEZ ROSARIO, SHENIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48378 | BENITEZ RUIZ, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48379 | BENITEZ RUIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48381 | BENITEZ SANCHEZ, AXIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48382 | BENITEZ SANCHEZ, BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48383 | Benitez Sanchez, Carmen O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48385 | Benitez Sanchez, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48388 | BENITEZ SANCHEZ, PIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 48389 | BENITEZ SANCHEZ, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781464 | BENITEZ SANTANA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48390 | BENITEZ SANTANA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48393 | BENITEZ SANTIAGO, LISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781465 | BENITEZ SANTIAGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48394 | BENITEZ SANTOS, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48395 | BENITEZ SANTOS, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48396 | BENITEZ SANTOS, LORNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48397 | Benitez Santos, Reynaldo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48399 | BENITEZ SERRANO, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48400 | BENITEZ SERRANO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48401 | Benitez Serrano, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48403 | BENITEZ SILVA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781466 | BENITEZ SILVA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781467 | BENITEZ SILVA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48404 | BENITEZ SOBERAL, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48405 | BENITEZ SOLIVAN, JULIETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48408 | BENITEZ SOTO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48409 | BENITEZ STERLING, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48410 | BENITEZ STERLING, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48411 | BENITEZ STEWART, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48412 | Benitez Suarez, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48413 | BENITEZ TORRES, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48414 | BENITEZ TORRES, BLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48415 | BENITEZ TORRES, FLOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48416 | BENITEZ TORRES, FRANCES N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48417 | Benitez Torres, Frances Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48419 | BENITEZ TORRES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48420 | BENITEZ TORRES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48421 | BENITEZ TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781468 | BENITEZ TORRES, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48423 | BENITEZ TORRES, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48424 | BENITEZ TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48425 | BENITEZ TORRES, MYRNA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48426 | BENITEZ TORRES, RAIZA MADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48429 | BENITEZ TOSADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48430 | BENITEZ TOSCA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48432 | BENITEZ TRINIDAD, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48433 | BENITEZ UBILES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48434 | BENITEZ VARGAS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48435 | Benitez Vasallo, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48436 | BENITEZ VASALLO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48437 | BENITEZ VAZQUEZ, ELIVANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781469 | BENITEZ VAZQUEZ, ELIVANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48438 | BENITEZ VAZQUEZ, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48439 | Benitez Vazquez, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48440 | BENITEZ VAZQUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48442 | BENITEZ VEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48444 | BENITEZ VEGA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48445 | BENITEZ VEGA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48446 | BENITEZ VELAZQUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48447 | BENITEZ VELAZQUEZ, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48448 | Benitez Velez, Genaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48449 | BENITEZ VELEZ, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 48450 | BENITEZ VELEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781470 | BENITEZ VELEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48452 | BENITEZ VILLALONGO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48455 | BENITEZ VIZCARRONDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48456 | BENITEZ VIZCARRONDO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48457 | BENITEZ ZAMOT, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48458 | BENITEZ, ANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48459 | BENITEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781471 | BENITEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48461 | BENITEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48462 | BENITEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781472 | BENITEZ, NASHALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781473 | BENITEZ, NELSON F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48464 | BENITEZ, NEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48465 | BENITEZCASILLAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48466 | BENITEZOTERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48467 | BENITEZROLON, IRELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48472 | BENITO ACEVEDO, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781474 | BENITO ACEVEDO, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48522 | BENJAMIN ACOSTA, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48529 | BENJAMIN ARIMONT, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781475 | BENJAMIN BENITEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781476 | BENJAMIN BERMUDEZ, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48550 | BENJAMIN CARRASQUILLO, INES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48551 | BENJAMIN CARRASQUILLO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48580 | BENJAMIN FIGUEROA, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48581 | BENJAMIN FIGUEROA, DAVID A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48593 | BENJAMIN GUISHARD, LUANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48661 | Benjamin Quintero, Ana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48662 | BENJAMIN QUINTERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48667 | BENJAMIN RIOS, ELPIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48678 | BENJAMIN RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48680 | BENJAMIN RIVERA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48681 | Benjamin Rivera, Raimundo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781477 | BENJAMIN ROBLES, AWILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48691 | BENJAMIN RODRIGUEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781478 | BENJAMIN RODRIGUEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48692 | BENJAMIN RODRIGUEZ, EMILY Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48706 | BENJAMIN SILVA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48730 | BENJAMIN VILA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48731 | BENJAMIN VILA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48737 | BENMAMAN PENA, YAHEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48738 | BENN GONZALE, ZULMALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781479 | BENN GONZALEZ, ZULMALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48739 | BENN GONZALEZ,LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48740 | BENN SOTO, ALMA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48741 | Bennasar Monjes, Lydia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48742 | BENNAZAR ALCOVER, GRETEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781480 | BENNAZAR ALCOVER, GRETEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48743 | BENNAZAR ALCOVER, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48745 | BENNAZAR LOPEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 48746 | BENNAZAR LOPEZ, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48746 | BENNAZAR LOPEZ, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48747 | BENNAZAR NIN, ANTONIO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48749 | BENNAZAR OCASIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48754 | BENNETT PEREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48755 | BENNETT QUINONES, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781481 | BENNETT RODRIGUEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48757 | BENNETT SERRA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48758 | BENNETTE PAGAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48786 | BENSON AVILLAN, ELIXIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48787 | BENSON AVILLAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48788 | BENSON AVILLAN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48789 | BENSON AVILLAN, PABLO ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48790 | BENSON LIMARDO, ALBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48791 | BENSON MILIAN, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48794 | BENSON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781482 | BENTANCOURT RIVERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48797 | BENTEGEAT CORA, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48798 | Bentine Barbosa, Agustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48799 | BENTINE MOLINA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48800 | Bentine Rios, Rita N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48801 | BENTINE RIOS, RITA NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48802 | BENTINE ROBLEDO, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781483 | BENTINE ROBLEDO, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48803 | BENTINE ROBLEDO, WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48804 | Bentine Robledo, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48805 | BENTLEY MALDONADO, FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48811 | BENVENUTTI BENVENUTTI, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48814 | BENVENUTTI GOMEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48815 | BENVENUTTI JUSTINIANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781484 | BENVENUTTI JUSTINIANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48817 | BENVENUTTI MIRO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48818 | BENVENUTTI MIRO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48819 | BENVENUTTI MIRO, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48820 | Benvenutti Santiago, Roberto J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48822 | BENVENUTTI SANTIAGO, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48824 | BENVENUTTI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48825 | BENVENUTTO MIGONE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48826 | BENVENUTTY COLON, YARELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48829 | BENZAQUEN PARKES, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48831 | BENZAQUEN PARKES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48834 | BERAS AULET, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48835 | BERAS MALDONADO, AMBAR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48836 | BERAS MALDONADO, LARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48837 | BERASTAIN GARCIA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48838 | BERASTAIN SANES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48839 | BERASTAIN SANES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48840 | BERASTAIN SANTIAGO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48841 | BERASTAIN SANTIAGO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781485 | BERBENA MARTINEZ, KENETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48844 | BERBER VILLAR, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48845 | BERBERENA AMEZQUITA, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 48846 | BERBERENA CLAUDIO, SONALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781486 | BERBERENA CLAUDIO, SONALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781487 | BERBERENA CLAUDIO, SONALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48847 | BERBERENA CORTIJO, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48848 | BERBERENA CRUZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48849 | BERBERENA DELGADO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48852 | BERBERENA FIGUEROA, ARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48853 | BERBERENA FIGUEROA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48854 | BERBERENA FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48855 | BERBERENA FIGUEROA, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48858 | BERBERENA MALDONADO, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48859 | BERBERENA MALDONADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781488 | BERBERENA MALDONADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48860 | BERBERENA MALDONADO, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48861 | BERBERENA MARTINEZ, MEDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781489 | BERBERENA MORRIS, AILEEN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48862 | BERBERENA MUNIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48863 | Berberena Navarro, Bienvenido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48865 | BERBERENA OLLER, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48868 | BERBERENA REYES, LUDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48869 | BERBERENA RIVERA, JAVIER ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48870 | BERBERENA RIVERA, JULITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48871 | BERBERENA RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48873 | BERBERENA RODRIGUEZ, NEHEMIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48874 | BERBERENA RODRIGUEZ, NEPHTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48876 | BERBERENA ROSADO, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48877 | BERBERENA SANCHEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48878 | Berberena Serrano, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48880 | BERBERENA VAZQUEZ, OTTO N C V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48881 | BERBERENA VELAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48882 | BERBERENA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48884 | BERCEDONI LISSIER, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48885 | Bercedoni Pena, Kenny N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781490 | BERCEDONIS COLON, SOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48886 | BERCEDONIS COLON, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48887 | BERCEDONIS, MARIA INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48890 | BERCERO CASTILLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48891 | BERDASCO BOSQUES, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48893 | Berdecia Agueda, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48894 | BERDECIA AGUEDA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48896 | BERDECIA ALGARIN, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48898 | BERDECIA AYALA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48899 | BERDECIA BENITEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48900 | BERDECIA BENITEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48901 | BERDECIA BENITEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48902 | BERDECIA BERDECIA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 781491 | BERDECIA BERDECIA, WICKBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781492 | BERDECIA BERRIOS, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781493 | BERDECIA BERRIOS, MINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48906 | BERDECIA COLON, CATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781494 | BERDECIA COLON, CATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48908 | BERDECIA CRUZ, CELIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48909 | BERDECIA CRUZ, CELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48910 | BERDECIA CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781495 | BERDECIA CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781496 | BERDECIA CRUZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48911 | BERDECIA CRUZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48912 | BERDECIA CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48913 | BERDECIA CRUZ, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48914 | BERDECIA CRUZ, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48915 | BERDECIA DAVID, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48916 | Berdecia Davila, Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48917 | BERDECIA DE CLAVEL, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781497 | BERDECIA DE CLAVEL, EMMA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48918 | BERDECIA ESCALERA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781498 | BERDECIA FIGUEROA, ISMAEL V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48920 | BERDECIA FIGUEROA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48921 | BERDECIA GOMEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781499 | BERDECIA GOMEZ, MAYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48922 | BERDECIA GONZALEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48924 | BERDECIA HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48925 | BERDECIA JIMENEZ, IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48925 | BERDECIA JIMENEZ, IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48930 | BERDECIA MARRERO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48931 | BERDECIA MARTINEZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48932 | BERDECIA MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48936 | BERDECIA ORTIZ, ELEDYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48937 | BERDECIA ORTIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48938 | BERDECIA ORTIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48939 | BERDECIA PEREZ, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48940 | BERDECIA PEREZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48941 | BERDECIA PEREZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48942 | BERDECIA PEREZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48943 | BERDECIA RIVAS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48944 | BERDECIA RIVERA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781501 | BERDECIA RIVERA, JESSIELE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48945 | BERDECIA RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48946 | BERDECIA RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48947 | BERDECIA RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48948 | BERDECIA RODRIGUEZ, LEIDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48949 | BERDECIA RODRIGUEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48950 | BERDECIA RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48951 | BERDECIA RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48952 | BERDECIA RODRIGUEZ, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48953 | BERDECIA RODRIGUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48955 | BERDECIA ROSA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48956 | BERDECIA ROSADO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48959 | BERDECIA SIFUENTES, KRIZIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48960 | BERDECIA SOTO, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 48961 | BERDECIA SOTO, GRACE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48962 | BERDECIA SOTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48963 | BERDECIA TIRADO, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48964 | BERDECIA TORRES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48965 | BERDECIA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48966 | BERDECIA TORRES, ROSIEVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781502 | BERDECIA TORRES, ROSIEVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48967 | BERDECIA VALENTIN, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48968 | BERDECIA VALENTIN, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48969 | BERDECIA VARGAS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48971 | BERDECIA VAZQUEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48972 | BERDECIA VELAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48973 | BERDECIA VELAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48974 | BERDECIA, WICKBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48975 | BERDEGUEZ CARRILLO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48976 | BERDEGUEZ RODRIGUEZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48977 | BERDEGUEZ SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48978 | BERDIEL APONTE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48979 | BERDIEL COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781503 | BERDIEL COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48980 | BERDIEL LOPEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48981 | BERDIEL PUJOLS, MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48982 | BERDIEL RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48983 | BERDIEL RIVERA, LUIS MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48984 | BERDIEL RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48985 | BERDIEL ROBLES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48986 | BERDIEL ROMAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48989 | BERDIEL SERRANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48992 | BERDIEL TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48993 | BERDIEL TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48996 | BERENGER BERROCALES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781504 | BERENGUER AGUILERA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48997 | BERENGUER AGUILERA, CYNTHIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48998 | BERENGUER BERROCALES, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781505 | BERENGUER BERROCALES, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49000 | BERENGUER CALDERON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49003 | BERENGUER CRUZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49004 | BERENGUER MACAYA, DORA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49005 | BERENGUER MARTINEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49007 | BERENGUER RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49009 | BERENGUER SEPULVEDA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49010 | BERENGUER SOTO, BOLIVAR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49021 | Berenquer Cruz, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49026 | BERGANZO RIVERA, LADY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49027 | BERGARA ROLDAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781506 | BERGES MORALES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49033 | BERGES MORALES, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49034 | BERGES MORALES, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49035 | BERGODERE COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49036 | BERGODERE COLON, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49038 | BERGOLLO AYALA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49040 | BERGOLLO BURGOS, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49043 | BERGOLLO FERNANDEZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 49044 | BERGOLLO LOZADA, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49047 | BERGOLLO ORTIZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49048 | BERGOLLO PABON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49049 | BERGOLLO PABON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49051 | BERGOLLO RODRIGUEZ, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49052 | Bergollo Rodriguez, Ernie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781507 | BERGOLLO SOTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49054 | BERGOLLO SOTO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49056 | BERGOLLO VEGA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49057 | BERGOLLO VEGA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49058 | BERGOLLO VEGA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781508 | BERGOLLO VEGA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49059 | BERGOLLO VIDAL, AYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49060 | BERGOLLO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49062 | BERGQUIST PEREZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49067 | BERIO ALVAREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49076 | BERIO RAMOS, MONIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49080 | BERIO VARGAS, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49082 | BERIOS ORTIZ, ALEXEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49083 | BERIQUETE SANCHEZ, AURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49106 | BERLANGA SANTIAGO, JESUS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49108 | BERLINGERI BONILLA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49109 | BERLINGERI DIAZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49113 | BERLINGERI GUZMAN, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781509 | BERLINGERI GUZMAN, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49114 | BERLINGERI HERNANDEZ, LILY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49116 | BERLINGERI LABORDE, MARESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49117 | BERLINGERI MALAVE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49120 | Berlingeri Pabon, Carmen L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49122 | BERLINGERI RODRIGUEZ, EGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49124 | BERLINGERI SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781510 | BERLINGERI SERRANO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49135 | BERLY APONTE, BELSIE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49136 | BERLY APONTE, ELLIOT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49137 | Berly Bermudez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49138 | Berly De Jesus, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49139 | BERLY RIVERA, CAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781511 | BERLY TORRES, DOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49140 | BERLY TORRES, DOLLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49148 | Bermejo Declet, Manuel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49149 | BERMEJO MALDONADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49150 | BERMEJO MORALES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49152 | BERMEJO PLATA, JENITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49155 | BERMEJO SEMPRIT, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49156 | BERMEJO SERRANO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49160 | BERMIS RIVERA, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781512 | BERMIS RIVERA, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49161 | BERMONTIZ VELEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49162 | Bermonty Espinal, Emilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49163 | BERMUDES DIAZ, ALBA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49164 | BERMUDES VEGA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49165 | BERMUDEZ ACEVEDO, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49166 | BERMUDEZ ACEVEDO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 49167 | BERMUDEZ ACEVEDO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49168 | BERMUDEZ ACEVEDO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49169 | BERMUDEZ ACEVEDO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49171 | BERMUDEZ ACEVEDO, WADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49173 | BERMUDEZ ACOSTA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49174 | BERMUDEZ ACOSTA, NAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49176 | BERMUDEZ AFANADOR, JOHANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781513 | BERMUDEZ ALBERT, JEANLEE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781514 | BERMUDEZ ALICEA, MILIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49177 | BERMUDEZ ALICEA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781515 | BERMUDEZ ALICEA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49179 | BERMUDEZ ALVAREZ, ISANYIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49181 | BERMUDEZ ALVAREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49182 | BERMUDEZ AMARO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49183 | BERMUDEZ AMARO, FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49184 | BERMUDEZ AMARO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49185 | BERMUDEZ AMARO, SYRNIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49186 | BERMUDEZ ANAYA, JOVANY X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49187 | BERMUDEZ ANDINO, PAQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781516 | BERMUDEZ ARCE, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49191 | BERMUDEZ ARCE, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49192 | BERMUDEZ ARMAIZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49194 | BERMUDEZ AYALA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49195 | BERMUDEZ BAEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781517 | BERMUDEZ BAEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49196 | BERMUDEZ BAEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781518 | BERMUDEZ BANOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49197 | BERMUDEZ BANOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781519 | BERMUDEZ BENITEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49198 | BERMUDEZ BERMUDEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49199 | BERMUDEZ BERMUDEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49200 | BERMUDEZ BERMUDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781520 | BERMUDEZ BERMUDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49201 | BERMUDEZ BERMUDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49203 | BERMUDEZ BERNARDI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49206 | Bermudez Berrios, Samuel O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49207 | BERMUDEZ BERTRAND, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49209 | BERMUDEZ BONES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49211 | BERMUDEZ BRITO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781521 | BERMUDEZ BRITO, KARENLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49212 | BERMUDEZ BRITO, KRENLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49213 | Bermudez Brito, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49215 | BERMUDEZ BURGOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49216 | Bermudez Burgos, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49217 | BERMUDEZ BURGOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49219 | BERMUDEZ CABRERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49220 | BERMÚDEZ CABRERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49221 | BERMUDEZ CADAVEDO, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49222 | BERMUDEZ CAMPESINO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49223 | BERMUDEZ CAMPESINO, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49226 | BERMUDEZ CAPACETTI, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 49227 | BERMUDEZ CAPACETTI, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49228 | BERMUDEZ CAPACETTI, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49229 | BERMUDEZ CAPACETTI, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49230 | BERMUDEZ CARAMBOT, ERICK N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49231 | BERMUDEZ CARMONA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49234 | BERMUDEZ CARRILLO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781522 | BERMUDEZ CARTAGENA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49235 | BERMUDEZ CARTAGENA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49236 | Bermudez Catala, Herminio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49237 | BERMUDEZ CATALA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781523 | BERMUDEZ CATALA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49240 | BERMUDEZ CINTRON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49241 | BERMUDEZ COLON, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781524 | BERMUDEZ COLON, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49242 | BERMUDEZ COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49243 | BERMUDEZ COLON, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49245 | BERMUDEZ COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49246 | Bermudez Colon, Gloria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49247 | BERMUDEZ COLON, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49248 | BERMUDEZ COLON, YAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781525 | BERMUDEZ COLON, YAMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49249 | BERMUDEZ CORDERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781526 | BERMUDEZ CORDERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781527 | BERMUDEZ CORREA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49250 | BERMUDEZ CORREA, EMILY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49251 | BERMUDEZ CORREA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781528 | BERMUDEZ CORTES, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49252 | BERMUDEZ COSME, ADA ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49256 | BERMUDEZ COSME, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49257 | BERMUDEZ COSME, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49258 | BERMUDEZ COSME, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781529 | BERMUDEZ COSME, WILMARIE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49260 | BERMUDEZ COTTO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49261 | BERMUDEZ CRUZ, KYARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49264 | BERMUDEZ DAVILA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49265 | BERMUDEZ DE GONZALEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781530 | BERMUDEZ DE JESUS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49266 | BERMUDEZ DE JESUS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49267 | BERMUDEZ DE JESUS, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49268 | BERMUDEZ DE JESUS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49269 | Bermudez De Jesus, Xyomara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49270 | Bermudez De La Cruz, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49271 | BERMUDEZ DE MIRANDA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49272 | BERMUDEZ DE PEDRO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49273 | BERMUDEZ DE TAFUR, DORIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49275 | BERMUDEZ DEJESUS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49276 | BERMUDEZ DEL VALLE, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49277 | BERMUDEZ DEL VALLE, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49278 | Bermudez Del Valle, Luis Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49279 | BERMUDEZ DEL VALLE, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49280 | BERMUDEZ DIAZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 781531 | BERMUDEZ DIAZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49281 | BERMUDEZ DIAZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49282 | BERMUDEZ DIAZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49283 | Bermudez Diaz, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49284 | BERMUDEZ DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49286 | BERMUDEZ DIAZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49287 | BERMUDEZ DIAZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49288 | BERMUDEZ DIAZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49289 | BERMUDEZ DIAZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49290 | BERMUDEZ DIAZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49293 | BERMUDEZ EMMANUELLI, ROSA H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49294 | BERMUDEZ ENCARNACION, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49297 | BERMUDEZ ESPINO, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49298 | BERMUDEZ ESPINO, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49299 | BERMUDEZ ESPINO, SUJEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49300 | BERMUDEZ FELICIANO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49301 | BERMUDEZ FELIX, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49302 | BERMUDEZ FERNANDEZ, BELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49303 | BERMUDEZ FERNANDEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49304 | BERMUDEZ FIGUEROA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49305 | Bermudez Figueroa, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49307 | BERMUDEZ FIGUEROA, EVA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49308 | BERMUDEZ FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49309 | BERMUDEZ FIGUEROA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49310 | BERMUDEZ FIGUEROA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49311 | Bermudez Figueroa, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49313 | BERMUDEZ FLORES, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781532 | BERMUDEZ FLORES, XIOMARA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49314 | BERMUDEZ FLORES, XIOMARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49315 | BERMUDEZ FONSECA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49316 | BERMUDEZ FONSECA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781533 | BERMUDEZ FONTANEZ, JASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49319 | BERMUDEZ FUENTES, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49320 | BERMUDEZ GARAY, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49321 | BERMUDEZ GARAY, MIGDALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49322 | Bermudez Garay, Pablo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781534 | BERMUDEZ GARCIA, FRANKIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781535 | BERMUDEZ GARCIA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49326 | BERMUDEZ GARCIA, GRISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49328 | BERMUDEZ GARCIA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49329 | BERMUDEZ GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49333 | BERMUDEZ GOMEZ, MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49334 | BERMUDEZ GONZAELZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781536 | BERMUDEZ GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49335 | BERMUDEZ GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49336 | BERMUDEZ GONZALEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49337 | BERMUDEZ GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49338 | BERMUDEZ GONZALEZ, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49339 | BERMUDEZ GONZALEZ, LEILA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49340 | BERMUDEZ GONZALEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49341 | BERMUDEZ GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 49342 | BERMUDEZ GONZALEZ, MILTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49343 | BERMUDEZ GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49344 | BERMUDEZ GONZALEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781537 | BERMUDEZ GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49345 | BERMUDEZ GONZALEZ, SUGEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49346 | BERMUDEZ GONZALEZ, WILDAIRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49347 | BERMUDEZ GUZMAN, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49348 | BERMUDEZ GUZMAN, NIDYA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49349 | BERMUDEZ GUZMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49351 | BERMUDEZ HERNANDEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49352 | BERMUDEZ HERNANDEZ, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49353 | BERMUDEZ HERNANDEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781538 | BERMUDEZ HERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49355 | Bermudez Hernandez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49358 | BERMUDEZ INOSTROSA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49359 | BERMUDEZ INOSTROZA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49360 | BERMUDEZ INOSTROZA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49361 | BERMUDEZ ISAAC, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49363 | BERMUDEZ JOUBERT, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49364 | BERMUDEZ LASANTA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49365 | BERMUDEZ LAUREAN, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49366 | BERMUDEZ LAUREANO, EDITH I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49367 | BERMUDEZ LAUREANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49369 | BERMUDEZ LEON, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49372 | BERMUDEZ LIZARDI, ZILDALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49375 | Bermudez Lopez, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49376 | BERMUDEZ LOPEZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49378 | BERMUDEZ LOPEZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49379 | BERMUDEZ LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49382 | BERMUDEZ LUGO, KARIM E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49383 | BERMUDEZ LUGO, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49385 | BERMUDEZ LUNA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49386 | BERMUDEZ MADERA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49388 | BERMUDEZ MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49389 | BERMUDEZ MALDONADO, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49390 | BERMUDEZ MANGUAL, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49391 | BERMUDEZ MARCANO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49392 | BERMUDEZ MARCANO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49396 | BERMUDEZ MARIN, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49397 | BERMUDEZ MARQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49398 | BERMUDEZ MARQUEZ, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49399 | BERMUDEZ MARQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49400 | BERMUDEZ MARTES, MYRTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49401 | BERMUDEZ MARTINEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49402 | Bermudez Martinez, Carlos M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49403 | BERMUDEZ MARTINEZ, DANESSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49404 | BERMUDEZ MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49405 | Bermudez Martinez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49406 | Bermudez Martinez, Heriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49407 | BERMUDEZ MARTINEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 49408 | BERMUDEZ MARTINEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49409 | BERMUDEZ MARTINEZ, MIRIAM D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49410 | BERMUDEZ MARTINEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49411 | BERMUDEZ MARTINEZ, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49412 | BERMUDEZ MARTINEZ, RITA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49413 | BERMUDEZ MARTINEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49419 | BERMUDEZ MATOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49420 | BERMUDEZ MATTEI, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781539 | BERMUDEZ MATTEI, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781540 | BERMUDEZ MEDINA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49422 | Bermudez Medina, Jean Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49423 | BERMUDEZ MEDINA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49426 | Bermudez Melendez, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781541 | BERMUDEZ MELENDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49428 | BERMUDEZ MELENDEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49429 | Bermudez Melendez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49430 | BERMUDEZ MELENDEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49431 | BERMUDEZ MELENDEZ, MIZRAIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781542 | BERMUDEZ MENDEZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49432 | BERMUDEZ MILLAN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49433 | BERMUDEZ MIRANDA, ELYSEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781543 | BERMUDEZ MIRANDA, ELYSEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49434 | BERMUDEZ MIRANDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49435 | BERMUDEZ MIRANDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49437 | BERMUDEZ MIRANDA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49438 | Bermudez Modesto, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49439 | Bermudez Molina, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49441 | Bermudez Molina, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49442 | BERMUDEZ MONROIG, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49444 | Bermudez Montalvo, Lumaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49450 | BERMUDEZ MORALES, FREDDY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49451 | BERMUDEZ MORALES, INDALECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49452 | BERMUDEZ MORALES, JEANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49454 | BERMUDEZ MORALES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49455 | BERMUDEZ MORALES, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49456 | BERMUDEZ MORALES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49457 | BERMUDEZ MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49460 | BERMUDEZ MRTINEZ, ADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781544 | BERMUDEZ MUNOZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49463 | BERMUDEZ MUNOZ, ALEXIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49465 | BERMUDEZ MUNOZ, JANARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781545 | BERMUDEZ MUNOZ, JANARA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49467 | BERMUDEZ NAVEDO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49468 | BERMUDEZ NEGRON, AFORTUNADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49468 | BERMUDEZ NEGRON, AFORTUNADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49470 | BERMUDEZ NEGRON, MIRTA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49471 | BERMUDEZ NEGRON, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49472 | BERMUDEZ NIEVES, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 49475 | Bermudez Nieves, Luis O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49477 | Bermudez Ocasio, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49479 | BERMUDEZ OCASIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49480 | BERMUDEZ OCASIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49481 | BERMUDEZ O'FARRIL, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49482 | BERMUDEZ OFARRILL, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49483 | BERMUDEZ OLAVARRIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49485 | BERMUDEZ OLIVO, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49486 | BERMUDEZ OLIVO, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49487 | BERMUDEZ OLMEDA, AIXA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49489 | Bermudez Oquendo, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781547 | BERMUDEZ OQUENDO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49490 | Bermudez Oquendo, Ivonne Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49491 | BERMUDEZ OQUENDO, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49493 | BERMUDEZ ORTIZ, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49494 | BERMUDEZ ORTIZ, ANNIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781548 | BERMUDEZ ORTIZ, ANNIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49496 | BERMUDEZ ORTIZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49498 | BERMUDEZ ORTIZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49499 | BERMUDEZ ORTIZ, DOMINGO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49500 | BERMUDEZ ORTIZ, FABIOLA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781549 | BERMUDEZ ORTIZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49501 | BERMUDEZ ORTIZ, IRIS YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49503 | BERMUDEZ ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781550 | BERMUDEZ ORTIZ, KEIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49504 | BERMUDEZ ORTIZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49505 | BERMUDEZ ORTIZ, NYDIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49506 | Bermudez Ortiz, Reinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781551 | BERMUDEZ ORTIZ, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49508 | BERMUDEZ ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781552 | BERMUDEZ PACHECO, ARVIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49509 | BERMUDEZ PACHECO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781553 | BERMUDEZ PACHECO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49511 | BERMUDEZ PAGAN, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49512 | BERMUDEZ PAGAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49513 | BERMUDEZ PAGAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49514 | BERMUDEZ PAGAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49516 | BERMUDEZ PAGAN, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49518 | BERMUDEZ PEREA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781554 | BERMUDEZ PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49519 | BERMUDEZ PEREZ, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49520 | BERMUDEZ PEREZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49521 | BERMUDEZ PEREZ, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781555 | BERMUDEZ PEREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49522 | BERMUDEZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49523 | BERMUDEZ PEREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49524 | BERMUDEZ PEREZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49526 | BERMUDEZ PEREZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49528 | BERMUDEZ PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781556 | BERMUDEZ PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781557 | BERMUDEZ PICART, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49529 | BERMUDEZ PINTO, YARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49530 | BERMUDEZ PORTALATIN, KEVIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 781558 | BERMUDEZ QUILES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49531 | BERMUDEZ QUILES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49532 | BERMUDEZ QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49536 | BERMUDEZ RAMIREZ, PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49538 | BERMUDEZ RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781559 | BERMUDEZ RAMOS, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49539 | BERMUDEZ RAMOS, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49541 | Bermudez Reyes, Alex D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49542 | BERMUDEZ REYES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49544 | BERMUDEZ REYES, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49545 | BERMUDEZ REYES, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49547 | BERMUDEZ RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49548 | Bermudez Rivera, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49549 | BERMUDEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49552 | BERMUDEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49555 | BERMUDEZ RIVERA, INGRED M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49556 | BERMUDEZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49557 | BERMUDEZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49558 | BERMUDEZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49559 | BERMUDEZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781560 | BERMUDEZ RIVERA, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49561 | Bermudez Rivera, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49564 | BERMUDEZ RIVERA, LYDIA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49565 | Bermudez Rivera, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49566 | BERMUDEZ RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49567 | BERMUDEZ RIVERA, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49568 | BERMUDEZ RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49571 | BERMUDEZ RIVERA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49572 | BERMUDEZ RIVERA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49574 | BERMUDEZ RIVERA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49576 | BERMUDEZ RIVERA, WISESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781561 | BERMUDEZ ROBLES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49579 | BERMUDEZ ROBLES, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49580 | BERMUDEZ ROBLES, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781562 | BERMUDEZ ROBLES, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49581 | BERMUDEZ ROBLES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49582 | BERMUDEZ ROBLES, HEYDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49584 | BERMUDEZ ROBLES, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49585 | Bermudez Robles, Wildaliz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781563 | BERMUDEZ ROBLES, WILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49586 | BERMUDEZ RODRIGUE, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49587 | BERMUDEZ RODRIGUEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781564 | BERMUDEZ RODRIGUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49588 | BERMUDEZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49589 | BERMUDEZ RODRIGUEZ, ANTHONY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49590 | BERMUDEZ RODRIGUEZ, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49593 | BERMUDEZ RODRIGUEZ, EDGARDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49595 | BERMUDEZ RODRIGUEZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49597 | BERMUDEZ RODRIGUEZ, FELIX N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 49599 | BERMUDEZ RODRIGUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781565 | BERMUDEZ RODRIGUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49600 | BERMUDEZ RODRIGUEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49601 | Bermudez Rodriguez, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49604 | BERMUDEZ RODRIGUEZ, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49605 | BERMUDEZ RODRIGUEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49606 | BERMUDEZ RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49607 | BERMUDEZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49608 | BERMUDEZ RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49609 | BERMUDEZ RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781566 | BERMUDEZ RODRIGUEZ, NIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49610 | Bermudez Rodriguez, Roger M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49611 | BERMUDEZ RODRIGUEZ, RUTH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49612 | BERMUDEZ RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781567 | BERMUDEZ RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49613 | BERMUDEZ RODRIGUEZ, WILLIAM MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49615 | BERMUDEZ ROLDAN, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49617 | Bermudez Roman, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49618 | BERMUDEZ ROMERO, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781568 | BERMUDEZ ROMERO, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49619 | BERMUDEZ ROMERO, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49621 | BERMUDEZ ROSADO, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49622 | BERMUDEZ ROSADO, DAMARIS DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49623 | BERMUDEZ ROSADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49625 | BERMUDEZ ROSADO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49627 | Bermudez Rosario, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49628 | BERMUDEZ ROSARIO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49629 | BERMUDEZ ROSARIO, GRETCHEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49630 | BERMUDEZ ROSARIO, LUDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49631 | BERMUDEZ RUIZ, DELSIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781569 | BERMUDEZ RUIZ, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49632 | BERMUDEZ RUIZ, ELVIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49633 | BERMUDEZ RUIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49635 | BERMUDEZ SANABRIA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781570 | BERMUDEZ SANABRIA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49637 | BERMUDEZ SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49639 | BERMUDEZ SANCHEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49640 | BERMUDEZ SANCHEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49641 | BERMUDEZ SANCHEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49642 | BERMUDEZ SANCHEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49643 | BERMUDEZ SANCHEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49644 | BERMUDEZ SANTANA, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49645 | BERMUDEZ SANTIAGO, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49646 | BERMUDEZ SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49647 | BERMUDEZ SANTIAGO, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49648 | BERMUDEZ SANTIAGO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781571 | BERMUDEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 49650 | BERMUDEZ SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49652 | BERMUDEZ SANTIAGO, MASSIEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49653 | BERMUDEZ SANTIAGO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49654 | BERMUDEZ SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49655 | BERMUDEZ SANTIAGO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49656 | BERMUDEZ SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49657 | Bermudez Santiago, Zamary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49658 | BERMUDEZ SANTOS, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49659 | BERMUDEZ SANTOS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49660 | BERMUDEZ SEPULVEDA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49661 | BERMUDEZ SERRANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49663 | BERMUDEZ SIERRA, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49664 | BERMUDEZ SINISTERRA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49665 | BERMUDEZ SOLIVAN, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781572 | BERMUDEZ SOSTRE, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49667 | BERMUDEZ SOSTRE, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49668 | BERMUDEZ SOTO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49669 | Bermudez Soto, Bedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49670 | BERMUDEZ SOTO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49671 | BERMUDEZ SOTO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49674 | BERMUDEZ SOTO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49676 | BERMUDEZ STEVENS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49677 | BERMUDEZ STUBBE, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49678 | BERMUDEZ SUAREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49681 | BERMUDEZ TORRENS, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781573 | BERMUDEZ TORRENS, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49682 | BERMUDEZ TORRES, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49683 | BERMUDEZ TORRES, ABISAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49685 | BERMUDEZ TORRES, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49686 | BERMUDEZ TORRES, CEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781574 | BERMUDEZ TORRES, CEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781575 | BERMUDEZ TORRES, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781576 | BERMUDEZ TORRES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49687 | BERMUDEZ TORRES, JERANFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781577 | BERMUDEZ TORRES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49689 | BERMUDEZ TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49691 | BERMUDEZ TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49692 | BERMUDEZ TORRES, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49694 | BERMUDEZ TRINIDAD, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49695 | BERMUDEZ TRINIDAD, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49696 | BERMUDEZ TRINIDAD, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781578 | BERMUDEZ TRINIDAD, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49697 | BERMUDEZ TURPEAU, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49699 | BERMUDEZ URBINA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49701 | BERMUDEZ VALDES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49702 | BERMUDEZ VARELA, SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49705 | BERMUDEZ VEGA, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49707 | Bermudez Vega, Bladimarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49711 | BERMUDEZ VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49712 | BERMUDEZ VELEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49713 | BERMUDEZ VELEZ, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49718 | BERMUDEZ VIDAL, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49720 | BERMUDEZ VIERA, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 49721 | BERMUDEZ VILLEGAS, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781579 | BERMUDEZ VILLEGAS, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49723 | BERMUDEZ VIRUET, DOLORES K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49725 | BERMUDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49726 | BERMUDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49727 | BERMUDEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49728 | BERMUDEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49731 | BERMUDEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49733 | BERMUDEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49735 | BERMUDEZ,YUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781580 | BERMUNDEZ BERMUDAEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49741 | BERNABE ALVARADO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49743 | Bernabe Diaz, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49746 | BERNABE FLECHA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49748 | BERNABE JR., ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49749 | BERNABE LOPEZ, YONELISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49752 | Bernabe Pacheco, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49753 | Bernabe Pacheco, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49757 | BERNABE PEREZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781581 | BERNABE RIVERA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781582 | BERNABE RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49760 | BERNABE RIVERA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49763 | BERNABE TORRES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49764 | BERNABE TORRES, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49767 | BERNACET BERMUDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49768 | BERNACET DUENO, OMAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49770 | BERNACET GUZMAN, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781583 | BERNACET MARRERO, CORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781584 | BERNACET RODRIGUEZ, NADIESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49771 | BERNACETT NEGRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49773 | BERNACETT RODRIGUEZ, DANIEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49774 | Bernad Cruz, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781585 | BERNADI ORTIZ, IRMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49780 | BERNADNAVARRO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49782 | BERNAL ALOMAR, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781586 | BERNAL ALOMAR, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49783 | BERNAL CARDONA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49787 | BERNAL HALL, VICTOR C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49788 | BERNAL IRIZARRY, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49789 | BERNAL JIMENEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49791 | BERNAL LOPEZ, MIRAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49792 | BERNAL LOPEZ, MIRAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49794 | BERNAL MALDONADO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49795 | BERNAL MALDONADO, VICKIE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49796 | BERNAL MALDONADO, VICKIE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49797 | Bernal Martinez, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49798 | BERNAL MCGRAIL, DENISE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49801 | BERNAL RIOS, DIEGO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49803 | BERNAL VARGAS, MARIO F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49806 | BERNALD ADORNO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49809 | BERNANDEZ BERNANDEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781587 | BERNANDI ORTIZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49811 | BERNARD AGUIRRE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 49812 | Bernard Aguirre, Iluminado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49813 | BERNARD ALICEA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49814 | BERNARD ANDINO, ABNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781588 | BERNARD ANDINO, ABNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49817 | BERNARD ARROYO, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49818 | Bernard Arroyo, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49819 | Bernard Arroyo, Luis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49820 | Bernard Arroyo, Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49821 | BERNARD AVILES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49822 | BERNARD BARREIRO, GERMAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49823 | BERNARD BARREIRO, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49824 | BERNARD BERMUDEZ GOTAY, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49825 | BERNARD BERMUDEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49826 | BERNARD BERNARD, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781589 | BERNARD BERNARD, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781590 | BERNARD BONILLA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49828 | BERNARD BONILLA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49829 | BERNARD BONILLA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49831 | BERNARD BONILLA, NANCY C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49833 | BERNARD BURGOS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49834 | BERNARD CABRERA, LOBSANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49836 | BERNARD CRUZ, ELIZABET H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49838 | BERNARD CRUZ, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49839 | BERNARD CRUZ, LILY BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49840 | BERNARD CRUZ, LILYBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49841 | BERNARD CRUZ, SAMALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49842 | BERNARD CRUZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49843 | BERNARD DAVILA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781591 | BERNARD DAVILA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781592 | BERNARD DUQUE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49845 | BERNARD DUQUE, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49848 | BERNARD GARCIA, HARRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781593 | BERNARD GARCIA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49849 | BERNARD GARCIA, MAGDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49850 | BERNARD GARCIA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49851 | BERNARD GARCIA, NASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49852 | BERNARD GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49853 | BERNARD GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49856 | BERNARD GUZMAN, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49857 | BERNARD GUZMAN, NYRMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49858 | Bernard Hernandez, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49862 | Bernard Lopez, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49863 | BERNARD LOPEZ, ARIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781594 | BERNARD LOPEZ, ARIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49864 | BERNARD LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49865 | BERNARD LOPEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49866 | BERNARD LOPEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781595 | BERNARD LOZADA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49867 | Bernard Lozada, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49869 | BERNARD MARCANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49870 | BERNARD MARCUCCI, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49871 | BERNARD MARRERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49872 | BERNARD MATOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 49873 | BERNARD MATOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49875 | BERNARD MEJIAS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49876 | BERNARD MELENDEZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49879 | BERNARD MOJICA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49880 | BERNARD NAZARIO, LETHZEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49881 | BERNARD NIEVES, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49883 | BERNARD NIEVES, TANIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49887 | BERNARD PACHECO, BREYDA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49889 | BERNARD QUILES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49890 | BERNARD QUINONES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49893 | Bernard Ramirez, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49894 | BERNARD RAMOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49895 | BERNARD RIOS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49896 | BERNARD RIVERA, CARLOS RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49898 | BERNARD RIVERA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49899 | BERNARD RIVERA, ZORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781596 | BERNARD RIVERA, ZORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49900 | BERNARD RODRIGUEZ, JAIME O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49904 | BERNARD ROJAS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49906 | BERNARD ROSADO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49908 | BERNARD SANCHEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49909 | BERNARD SANCHEZ, SARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49910 | BERNARD SERRANO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49911 | BERNARD TIRADO, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781597 | BERNARD TIRADO, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49915 | BERNARD VAZQUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49917 | BERNARD ZARZUELA, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781598 | BERNARDI BERNARDI, VICMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781599 | BERNARDI ESPADA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49927 | BERNARDI ESPADA, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49929 | BERNARDI ESPADA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781600 | BERNARDI FERNANDEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49930 | BERNARDI MALAVE, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49931 | BERNARDI MALDONADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781601 | BERNARDI NEGRON, BRETZY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49934 | BERNARDI ORTIZ, GISELA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49935 | BERNARDI ORTIZ, IRMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49939 | BERNARDI ORTIZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49938 | BERNARDI ORTIZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49942 | BERNARDI ORTIZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49943 | BERNARDI PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49945 | BERNARDI RIVERA, LINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49946 | BERNARDI RODRIGUEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49948 | Bernardi Ruiz, Graciliano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49949 | BERNARDI RUIZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49950 | BERNARDI RUIZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49951 | BERNARDI RUIZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49952 | BERNARDI SALINAS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49954 | Bernardi Salinas, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49955 | BERNARDI SANTIAGO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49957 | BERNARDI SANTIAGO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49959 | BERNARDI VIDAL, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49961 | BERNARDI, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 49962 | BERNARDI,JAPHET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49964 | BERNARDINI MATOS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781602 | BERNARDINI MATOS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781603 | BERNARDINI MATOS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49965 | BERNARDINI MATOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781604 | BERNARDINI MATOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49966 | BERNARDINI MOLINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781605 | BERNARDINI ROSADO, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49985 | BERNARDO ARROYO, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50018 | BERNARDY APONTE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50019 | Bernardy González, Dilmarilys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50020 | BERNARDY ORTEGA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781606 | BERNARDY RIVERA, GERALDINE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50021 | BERNARDY RIVERA, ILEMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50022 | BERNARDY RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50023 | BERNARDY VELEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50026 | Bernart Gonzalez, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50027 | BERNAT CABO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50029 | BERNAZAR MERCADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781607 | BERNECER RODRIGUEZ, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50032 | BERNECER ROSADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50033 | BERNECER ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50035 | BERNET SOTO, TALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50054 | BERNIER ACOSTA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781608 | BERNIER ACOSTA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781609 | BERNIER ACOSTA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50055 | BERNIER AMARO, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50056 | BERNIER AMARO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50057 | BERNIER AMARO, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50058 | BERNIER APONTE, WIL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50059 | BERNIER BERRIOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50060 | BERNIER BERRIOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50061 | BERNIER CASTRELLO, LOURDES S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50062 | BERNIER COLON, ALIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50063 | BERNIER COLON, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50064 | BERNIER COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50065 | BERNIER COLON, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50068 | BERNIER GARCIA, DAYNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50070 | BERNIER GOMEZ, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50072 | BERNIER GONZALEZ, DELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50073 | BERNIER GONZALEZ, GARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50074 | BERNIER GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50075 | BERNIER GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50076 | BERNIER GONZALEZ, TERRY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50079 | BERNIER MARTINEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50080 | BERNIER MARTINEZ, YAMILLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781610 | BERNIER MARTINEZ, YAMILLETTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50081 | BERNIER MASSARI, MIRTHA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50082 | BERNIER MERLE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50083 | BERNIER MUNOZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50084 | BERNIER MUNOZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50085 | BERNIER MUNOZ, GILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 50086 | BERNIER PAGAN, ALEXANDRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50087 | BERNIER PAGAN, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50088 | BERNIER PAGAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50091 | BERNIER RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50092 | BERNIER RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50093 | Bernier Rivera, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50095 | BERNIER RIVERA, REBECA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50096 | BERNIER RIVERA, RUBY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50097 | BERNIER RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781611 | BERNIER RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50098 | BERNIER RODRIGUEZ, IVONNE DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50100 | BERNIER RODRIGUEZ, PROVIROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50102 | BERNIER ROMAN, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50103 | Bernier Roman, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50104 | BERNIER ROSA, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50105 | BERNIER ROSARIO, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50106 | BERNIER SANTIAGO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50107 | Bernier Santos, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50108 | BERNIER SOLIVAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50112 | BERNIER URDAZ, ROSANIL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50113 | Bernier Vargas, Juan Fco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781612 | BERNIER VAZQUEZ, GIOVANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50114 | BERNIER VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50115 | BERNIER VAZQUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50116 | BERNIER VELAZQUEZ, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50117 | BERNIER VELAZQUEZ, SARAH JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50119 | Bernier Vicente, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50120 | BERNIER, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50121 | BERNIER, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50124 | BERNIS MATTA, NELIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50133 | BERQUIST BOSQUE, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781613 | BERRIO NAZARIO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781614 | BERRIOS ACEVEDO, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50139 | BERRIOS ACEVEDO, YARIB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50143 | BERRIOS AGOSTO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50144 | BERRIOS AGOSTO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781615 | BERRIOS AGOSTO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50148 | BERRIOS AGOSTO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781616 | BERRIOS AGOSTO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781617 | BERRIOS AGOSTO, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50150 | BERRIOS AGOSTO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50151 | BERRIOS AGUIRRE, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50157 | BERRIOS ALEJANDRO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50158 | BERRIOS ALEJANDRO, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50159 | BERRIOS ALICEA, JADYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50161 | BERRIOS ALICEA, NORA H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50162 | BERRIOS ALMODOVAR, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50164 | Berrios Altiery, Juan F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50166 | BERRIOS ALVARADO, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50168 | BERRIOS ALVARADO, JOBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50169 | BERRIOS ALVARADO, NILZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 781618 | BERRIOS ALVAREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50171 | BERRIOS ALVAREZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50172 | BERRIOS ALVAREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50173 | BERRIOS ALVAREZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50174 | Berrios Alvarez, Luis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50175 | BERRIOS ALVAREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50176 | BERRIOS ALVAREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50177 | Berrios Alvarez, Yarelis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50178 | BERRIOS ALVERIO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50179 | BERRIOS AMADEO, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781619 | BERRIOS ANAYA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50180 | BERRIOS ANAYA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50181 | BERRIOS ANAYA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50182 | BERRIOS ANAYA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50186 | BERRIOS APONTE, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50187 | BERRIOS APONTE, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50189 | BERRIOS APONTE, ISUANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50189 | BERRIOS APONTE, ISUANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50190 | BERRIOS APONTE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50192 | BERRIOS APONTE, LISA MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50193 | BERRIOS APONTE, MARIA DE LOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50194 | BERRIOS APONTE, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50195 | BERRIOS APONTE, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50196 | BERRIOS APONTE, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50197 | BERRIOS AQUINO, ANTONIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50199 | BERRIOS ARCE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50201 | BERRIOS AROCHO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781621 | BERRIOS AROCHO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781622 | BERRIOS AROCHO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50205 | BERRIOS ARROYO, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50207 | BERRIOS ARZUAGA, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781623 | BERRIOS ARZUAGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50209 | BERRIOS ARZUAGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50210 | BERRIOS ASTACIO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50214 | Berrios Aviles, Bernardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50221 | BERRIOS BAEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50223 | BERRIOS BAEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50224 | BERRIOS BAEZ, NANCY B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50228 | BERRIOS BARRETO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50230 | BERRIOS BATISTA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50231 | BERRIOS BAUZA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50233 | BERRIOS BEAUCHAMP, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50234 | BERRIOS BELTRAN, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50235 | BERRIOS BELTRAN, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781624 | BERRIOS BELTRAN, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50238 | BERRIOS BENITEZ, SAMUEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50239 | BERRIOS BERMUDEZ, EVA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50240 | BERRIOS BERMUDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50241 | BERRIOS BERMUDEZ, MYRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50242 | BERRIOS BERNARDI, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50243 | BERRIOS BERNARDI, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50245 | BERRIOS BERNIER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50246 | BERRIOS BERRIOS, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50248 | BERRIOS BERRIOS, CARMELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 50249 | BERRIOS BERRIOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50250 | BERRIOS BERRIOS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50251 | BERRIOS BERRIOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50252 | BERRIOS BERRIOS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50253 | BERRIOS BERRIOS, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50254 | BERRIOS BERRIOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50255 | BERRIOS BERRIOS, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50256 | BERRIOS BERRIOS, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50257 | Berrios Berrios, Jaileen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50259 | BERRIOS BERRIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50260 | Berrios Berrios, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50261 | BERRIOS BERRIOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50263 | BERRIOS BERRIOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50264 | BERRIOS BERRIOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781625 | BERRIOS BERRIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50265 | BERRIOS BERRIOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50267 | BERRIOS BERRIOS, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50268 | BERRIOS BERRIOS, NEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50269 | BERRIOS BERRIOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50270 | BERRIOS BERRIOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50272 | BERRIOS BERRIOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50273 | BERRIOS BERRIOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50275 | BERRIOS BERRIOS, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50277 | BERRIOS BLANCO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50278 | BERRIOS BLANCO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50279 | BERRIOS BLANCO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50281 | BERRIOS BONILLA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50282 | BERRIOS BONILLA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50283 | BERRIOS BONILLA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50285 | BERRIOS BORGES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781626 | BERRIOS BORGES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50286 | BERRIOS BORGES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50287 | BERRIOS BORRELI, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50288 | BERRIOS BURGOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50289 | BERRIOS BURGOS, DITZANORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50290 | BERRIOS BURGOS, DORIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50291 | BERRIOS BURGOS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50292 | BERRIOS BURGOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50295 | Berrios Burgos, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50296 | BERRIOS BURGOS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50297 | Berrios Burgos, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50299 | BERRIOS BURGOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50300 | BERRIOS BURGOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50301 | Berrios Burgos, Ramon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50302 | BERRIOS BURGOS, VIRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50303 | BERRIOS CABALLERO, JORGE RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781627 | BERRIOS CABRERA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50305 | BERRIOS CABRERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256926 | BERRIOS CABRERA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50306 | BERRIOS CABRERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781629 | BERRIOS CACERES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50308 | BERRIOS CACERES, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50309 | BERRIOS CALDERON, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 50310 | BERRIOS CALDERON, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50311 | BERRIOS CANCEL, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50312 | BERRIOS CANDELARIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50313 | BERRIOS CANDELARIA, MIRNALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781630 | BERRIOS CANDELARIA, MIRNALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50314 | BERRIOS CARABALLO, EDGAR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50317 | BERRIOS CARTAGENA, NARIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50319 | BERRIOS CASANAS, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50320 | BERRIOS CASIANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781631 | BERRIOS CASIANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50321 | BERRIOS CASIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781632 | BERRIOS CASIANO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50322 | BERRIOS CASIANO, MARINELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781633 | BERRIOS CASIANO, MARINELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50324 | BERRIOS CASILLAS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50325 | BERRIOS CASILLAS, YOUANSHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50327 | BERRIOS CASTELLANO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50328 | BERRIOS CASTILLAS, AYSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50329 | BERRIOS CASTILLO, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50330 | BERRIOS CASTILLO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50331 | BERRIOS CASTRO, ADAMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50332 | BERRIOS CASTRO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50333 | Berrios Castro, Juan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781634 | BERRIOS CASTRO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50334 | BERRIOS CASTRO, LILIA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50335 | BERRIOS CASTRO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50336 | BERRIOS CASTRODAD, AINA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50337 | BERRIOS CASTRODAD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50338 | BERRIOS CEBALLOS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50339 | Berrios Ceballos, Juan Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50340 | BERRIOS CEDENO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50341 | BERRIOS CENTENO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50342 | BERRIOS CERPA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50343 | BERRIOS CHARLEMAGNE, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781635 | BERRIOS CHARLEMAGNE, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50344 | BERRIOS CHARRIEZ, KEILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781636 | BERRIOS CHARRIEZ, KEILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50346 | BERRIOS CINTRON, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50347 | BERRIOS CINTRON, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50348 | BERRIOS CINTRON, EDITH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50349 | BERRIOS CINTRON, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50353 | BERRIOS CINTRON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50355 | BERRIOS CINTRON, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50356 | BERRIOS CINTRON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781637 | BERRIOS CINTRON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50358 | BERRIOS CINTRON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50359 | BERRIOS CINTRON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50360 | Berrios Cintron, Noel O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50361 | BERRIOS CINTRON, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50362 | BERRIOS CINTRON, PATRIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50364 | BERRIOS CLASS, ELIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50365 | BERRIOS COLLAZO, EDUARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50366 | BERRIOS COLLAZO, GILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781638 | BERRIOS COLLAZO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 50367 | BERRIOS COLON, ADA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50368 | BERRIOS COLON, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50369 | BERRIOS COLON, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50370 | BERRIOS COLON, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50372 | BERRIOS COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50376 | BERRIOS COLON, GUMERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50378 | BERRIOS COLON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781639 | BERRIOS COLON, JORDANALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50380 | Berrios Colon, Jose De La Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50382 | BERRIOS COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50383 | BERRIOS COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50384 | BERRIOS COLON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781640 | BERRIOS COLON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50385 | BERRIOS COLON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50386 | BERRIOS COLON, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50387 | BERRIOS COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50388 | BERRIOS COLON, NIMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781641 | BERRIOS COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50389 | BERRIOS COLON, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50390 | BERRIOS COLON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50392 | BERRIOS COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50393 | BERRIOS COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50394 | BERRIOS CONCEPCION, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781642 | BERRIOS CONDE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50396 | BERRIOS CORA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781643 | BERRIOS CORDERO, HERMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50398 | Berrios Cordero, Sol N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781644 | BERRIOS CORREA, ELIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50399 | BERRIOS CORREA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50402 | BERRIOS COSME, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50404 | BERRIOS CRESPO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781645 | BERRIOS CRESPO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50405 | BERRIOS CRUZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781646 | BERRIOS CRUZ, ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50406 | BERRIOS CRUZ, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50407 | BERRIOS CRUZ, BONIFACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50410 | BERRIOS CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50411 | BERRIOS CRUZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50412 | Berrios Cruz, Felix H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50414 | BERRIOS CRUZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781647 | BERRIOS CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50415 | BERRIOS CRUZ, OLGA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50417 | BERRIOS CRUZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50418 | BERRIOS CRUZ, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50419 | BERRIOS CRUZ, SONALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50420 | BERRIOS CRUZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50421 | Berrios Cruz, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50422 | BERRIOS CUEVAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50423 | BERRIOS DAVID, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50425 | BERRIOS DAVID, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50427 | BERRIOS DAVID, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50430 | BERRIOS DAVILA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50431 | BERRIOS DAVILA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781648 | BERRIOS DAVILA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 50432 | BERRIOS DE JESUS, ANN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781649 | BERRIOS DE JESUS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50433 | BERRIOS DE JESUS, CYNTHYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50434 | BERRIOS DE JESUS, ELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781650 | BERRIOS DE JESUS, ELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50435 | BERRIOS DE JESUS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50436 | BERRIOS DE JESUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781651 | BERRIOS DE JESUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50438 | BERRIOS DE JESUS, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781652 | BERRIOS DE LA TORRE, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50439 | BERRIOS DE LEON, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50440 | BERRIOS DE LEON, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50442 | BERRIOS DEL VALLE, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50444 | Berrios Delgado, Antero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50445 | BERRIOS DELGADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50447 | BERRIOS DELGADO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50449 | Berrios Delgado, Luz E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50451 | BERRIOS DELGADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50453 | BERRIOS DIAZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50455 | Berrios Diaz, Angel L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50457 | BERRIOS DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50458 | BERRIOS DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50459 | BERRIOS DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50464 | Berrios Diaz, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50465 | BERRIOS DIAZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50466 | BERRIOS DIAZ, KARENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50467 | BERRIOS DIAZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50468 | BERRIOS DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50470 | BERRIOS DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50471 | BERRIOS DIAZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781653 | BERRIOS DIAZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50472 | BERRIOS DIAZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50473 | BERRIOS DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781654 | BERRIOS DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50474 | BERRIOS DIAZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50475 | Berrios Diaz, Nestor R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781655 | BERRIOS DIAZ, NIXIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50478 | BERRIOS DIAZ, SOHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50479 | BERRIOS DIAZ, SUANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781656 | BERRIOS DIAZ, SUANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50480 | BERRIOS DIAZ, ZULAIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50481 | BERRIOS DOBLE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50491 | BERRIOS FALCON, LILLIAM T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50493 | BERRIOS FEBO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50495 | BERRIOS FEBO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50494 | BERRIOS FEBO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781657 | BERRIOS FEBO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50496 | BERRIOS FEBO, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50497 | BERRIOS FELICIANO, SINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50498 | BERRIOS FERNANDEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50499 | BERRIOS FERNANDEZ, MIRALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50502 | BERRIOS FERRER, MYRAIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781658 | BERRIOS FERRER, MYRAIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781659 | BERRIOS FERRER, MYRAIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 50503 | BERRIOS FERRER, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50504 | BERRIOS FIGUEROA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50506 | BERRIOS FIGUEROA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781660 | BERRIOS FIGUEROA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50508 | BERRIOS FIGUEROA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50509 | BERRIOS FIGUEROA, JULITZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50512 | Berrios Figueroa, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50513 | BERRIOS FIGUEROA, MIRMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50514 | BERRIOS FIGUEROA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50515 | BERRIOS FIGUEROA,FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50516 | BERRIOS FLORES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50517 | BERRIOS FLORES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50518 | BERRIOS FLORES, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50520 | BERRIOS FLORES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50522 | BERRIOS FONTANEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50524 | BERRIOS FONTANEZ, MEARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781661 | BERRIOS FONTANEZ, MEARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50526 | BERRIOS FONTANEZ, WALESCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50527 | BERRIOS FRANCESCHI, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50528 | Berrios Franco, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50529 | Berrios Fraticel, Marcelino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50530 | BERRIOS FUENTES, ACENET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50531 | Berrios Fuentes, Angel David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50532 | BERRIOS FUENTES, GLORISELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50533 | BERRIOS FUENTES, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50534 | BERRIOS FUENTES, MAYTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50535 | Berrios Fuentes, Pedro A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50536 | BERRIOS GALARZA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50537 | Berrios Garay, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50538 | BERRIOS GARAY, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50539 | BERRIOS GARCIA, ADA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781662 | BERRIOS GARCIA, AIDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50540 | Berrios Garcia, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50541 | BERRIOS GARCIA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50544 | Berrios Garcia, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50545 | BERRIOS GARCIA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50546 | BERRIOS GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50547 | BERRIOS GARCIA, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50551 | BERRIOS GOMEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781663 | BERRIOS GOMEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50552 | BERRIOS GOMEZ, KEREN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50553 | BERRIOS GOMEZ, ROCIO DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50554 | BERRIOS GONZALEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50555 | BERRIOS GONZALEZ, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50557 | BERRIOS GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50558 | BERRIOS GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781664 | BERRIOS GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50559 | BERRIOS GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50560 | BERRIOS GONZALEZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50561 | BERRIOS GONZALEZ, DIEGO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50562 | BERRIOS GONZALEZ, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50563 | BERRIOS GONZALEZ, GLORIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781665 | BERRIOS GONZALEZ, GRETCHEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50564 | BERRIOS GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 50565 | Berrios Gonzalez, Jose C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781666 | BERRIOS GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50566 | BERRIOS GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50567 | BERRIOS GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781667 | BERRIOS GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50569 | BERRIOS GONZALEZ, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50570 | Berrios Gonzalez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50571 | BERRIOS GONZALEZ, MINELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50572 | BERRIOS GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50573 | BERRIOS GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50574 | BERRIOS GONZALEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50577 | BERRIOS GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50578 | Berrios Gonzalez, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50579 | BERRIOS GONZALEZ, ZULMA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50580 | BERRIOS GUEVARA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781668 | BERRIOS GUEVARA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50581 | Berríos Gutierrez, Alberto J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50583 | BERRIOS GUZMAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50584 | BERRIOS GUZMAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50586 | BERRIOS GUZMAN, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50587 | BERRIOS GUZMAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781669 | BERRIOS GUZMAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50588 | BERRIOS HAYES, SOLVIEG L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50590 | BERRIOS HERNANDEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50591 | BERRIOS HERNANDEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781670 | BERRIOS HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50595 | BERRIOS HERNANDEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781671 | BERRIOS HERNANDEZ, LEONARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50597 | BERRIOS HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781672 | BERRIOS HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50599 | BERRIOS HERNANDEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50602 | BERRIOS HERNANDEZ, ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781673 | BERRIOS HERNANDEZ, ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781674 | BERRIOS HERNANDEZ, ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50603 | BERRIOS HERNANDEZ, ROSALIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50604 | BERRIOS HERNANDEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50608 | BERRIOS HUERTAS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50610 | BERRIOS IRIZARRY, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50611 | BERRIOS IZQUIERDO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781675 | BERRIOS JIMENEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50612 | BERRIOS JIMENEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50614 | BERRIOS JOCK, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50618 | BERRIOS LABOY, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50619 | BERRIOS LABOY, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50619 | BERRIOS LABOY, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50621 | BERRIOS LARA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50624 | BERRIOS LASSU, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50625 | BERRIOS LASSUS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50626 | BERRIOS LATORRE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50627 | BERRIOS LOPEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781677 | BERRIOS LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50628 | BERRIOS LOPEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50629 | BERRIOS LOPEZ, CYNTIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 50632 | BERRIOS LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50634 | BERRIOS LOPEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50635 | BERRIOS LOPEZ, EMMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50636 | BERRIOS LOPEZ, HUGO M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50638 | BERRIOS LOPEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50640 | BERRIOS LOPEZ, LEYDA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50641 | BERRIOS LOPEZ, LILLIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50642 | BERRIOS LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50643 | BERRIOS LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50646 | BERRIOS LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50647 | BERRIOS LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781678 | BERRIOS LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50649 | BERRIOS LOPEZ, MARIFELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781679 | BERRIOS LOPEZ, MARIFELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50650 | BERRIOS LOPEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50651 | BERRIOS LOPEZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50652 | BERRIOS LOPEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50653 | BERRIOS LOPEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50654 | BERRIOS LOPEZ, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50656 | BERRIOS LOPEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50658 | BERRIOS LOPEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50659 | BERRIOS LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50660 | BERRIOS LOPEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50661 | BERRIOS LOPEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50662 | BERRIOS LOPEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50663 | BERRIOS LOPEZ, VICKNELL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50664 | BERRIOS LOPEZ, YAHAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50665 | BERRIOS LOPEZ, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50666 | BERRIOS LOZADA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781680 | BERRIOS LOZADA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50667 | BERRIOS LOZADA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50668 | BERRIOS LOZADA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50670 | BERRIOS LOZADA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50671 | BERRIOS LOZADA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50672 | BERRIOS LOZADA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781681 | BERRIOS LOZADA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781682 | BERRIOS LOZADA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781683 | BERRIOS LUCAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50673 | BERRIOS LUCAS, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781684 | BERRIOS LUGO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50676 | BERRIOS LUGO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50677 | BERRIOS LUGO, SANDRA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50678 | BERRIOS LUNA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50679 | BERRIOS LUNA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50680 | BERRIOS MACHADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50681 | BERRIOS MALDONADO, ANELISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781685 | BERRIOS MALDONADO, ANELISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781686 | BERRIOS MALDONADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50682 | BERRIOS MALDONADO, ELIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50683 | BERRIOS MALDONADO, ELIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50687 | BERRIOS MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50688 | BERRIOS MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50689 | BERRIOS MALDONADO, JUDIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781687 | BERRIOS MALDONADO, JUDIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 50690 | BERRIOS MALDONADO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50691 | BERRIOS MALDONADO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50692 | BERRIOS MALDONADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50693 | BERRIOS MALDONADO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50697 | BERRIOS MARRERO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50699 | Berrios Marrero, Jesus A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50702 | BERRIOS MARRERO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50703 | BERRIOS MARRERO, NILDA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50704 | BERRIOS MARRERO, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50705 | BERRIOS MARTIN, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781688 | BERRIOS MARTIN, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781689 | BERRIOS MARTIN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781690 | BERRIOS MARTIN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50706 | BERRIOS MARTIN, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50707 | BERRIOS MARTINE Z, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50708 | BERRIOS MARTINEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50709 | BERRIOS MARTINEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50710 | BERRIOS MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50712 | BERRIOS MARTINEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50713 | BERRIOS MARTINEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50716 | BERRIOS MARTINEZ, EDLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781691 | BERRIOS MARTINEZ, EDLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50717 | BERRIOS MARTINEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50718 | BERRIOS MARTINEZ, GERARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50719 | BERRIOS MARTINEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50720 | BERRIOS MARTINEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50722 | BERRIOS MARTINEZ, JANCARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50725 | BERRIOS MARTINEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50726 | Berrios Martinez, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50727 | BERRIOS MARTINEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781692 | BERRIOS MARTINEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50728 | Berrios Martinez, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50730 | BERRIOS MARTINEZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50729 | BERRIOS MARTINEZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50731 | BERRIOS MARTINEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50732 | BERRIOS MARTINEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50733 | BERRIOS MARTINEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50735 | BERRIOS MARTINEZ, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50736 | BERRIOS MARTINEZ, MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50738 | BERRIOS MARTINEZ, NILDA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50740 | BERRIOS MARTINEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50742 | BERRIOS MARTINEZ, VERONICA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50747 | BERRIOS MATEO, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781693 | BERRIOS MATEO, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50748 | BERRIOS MATEO, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50749 | BERRIOS MATEO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781694 | BERRIOS MATOS, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50750 | BERRIOS MATOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50751 | BERRIOS MATOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781695 | BERRIOS MATOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50752 | BERRIOS MATOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50753 | BERRIOS MATOS, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50757 | Berrios Medina, Clery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 50758 | Berrios Medina, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50760 | BERRIOS MELENDEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50761 | BERRIOS MELENDEZ, FRANCES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50762 | BERRIOS MELENDEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50765 | BERRIOS MELENDEZ, NICOLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50766 | BERRIOS MELENDEZ, NOEMI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50767 | BERRIOS MELENDEZ, RUTH Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50771 | Berrios Mendez, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50772 | BERRIOS MENDEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50773 | Berrios Mendez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50775 | BERRIOS MENDEZ, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50776 | BERRIOS MENDOZA, DANNA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50777 | BERRIOS MERCADO, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50778 | BERRIOS MERCADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781696 | BERRIOS MERCADO, INDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50779 | BERRIOS MERCADO, INDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50781 | BERRIOS MERCADO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50783 | BERRIOS MERCADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50784 | BERRIOS MERCADO, LIZBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50785 | Berrios Mercado, Luis X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50786 | Berrios Mercado, Lymaira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50787 | BERRIOS MERCADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50788 | BERRIOS MERCADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50792 | Berrios Millan, Edith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50793 | BERRIOS MILLAN, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50795 | BERRIOS MIRANDA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50796 | BERRIOS MIRANDA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50797 | BERRIOS MIRANDA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50800 | BERRIOS MOLINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50801 | BERRIOS MOLINA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50802 | BERRIOS MOLINA, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50803 | BERRIOS MONTALVO, LESLIE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50805 | BERRIOS MONTANEZ, YAHAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50809 | BERRIOS MONTES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50810 | BERRIOS MONTES, ISABEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50813 | BERRIOS MORALES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50814 | BERRIOS MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50815 | BERRIOS MORALES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50816 | BERRIOS MORALES, ERIC G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50817 | BERRIOS MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50818 | Berrios Morales, Hector R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50819 | BERRIOS MORALES, IDENISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50820 | BERRIOS MORALES, ILIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781697 | BERRIOS MORALES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50821 | BERRIOS MORALES, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50822 | BERRIOS MORALES, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50823 | Berrios Morales, Jorge D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50824 | BERRIOS MORALES, LUZ O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50825 | BERRIOS MORALES, LUZ O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50826 | BERRIOS MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781698 | BERRIOS MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781699 | BERRIOS MORALES, NICOLE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50832 | BERRIOS MORALES, ROSA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50833 | BERRIOS MORALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 50835 | BERRIOS MORALES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50837 | BERRIOS MORALES, VANESSA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781700 | BERRIOS MORALES, ZORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50838 | BERRIOS MORALES, ZORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50839 | Berrios Moreno, Rebeca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781701 | BERRIOS MUNOZ, ARACELYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50842 | BERRIOS NAVARRO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50843 | BERRIOS NAVARRO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50844 | BERRIOS NAVARRO, ELY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50848 | BERRIOS NEGRON, ALMARELY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50849 | BERRIOS NEGRON, ARACELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50850 | BERRIOS NEGRON, DIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50851 | BERRIOS NEGRON, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50853 | BERRIOS NEGRON, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50854 | BERRIOS NEGRON, IDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781702 | BERRIOS NEGRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50855 | BERRIOS NEGRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781703 | BERRIOS NEGRON, JEYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50857 | BERRIOS NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50858 | BERRIOS NEGRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50859 | BERRIOS NEGRON, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50860 | BERRIOS NEGRON, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50861 | Berrios Negron, Maximino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781704 | BERRIOS NEGRON, YEILIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50863 | BERRIOS NIEVES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50864 | BERRIOS NIEVES, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50865 | BERRIOS NIEVES, GLADYS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50866 | BERRIOS NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781705 | BERRIOS NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50867 | Berrios Nieves, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50869 | BERRIOS NIEVES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50870 | BERRIOS NIEVES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50871 | BERRIOS NIEVES, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50875 | BERRIOS NUNEZ, ADELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781706 | BERRIOS NUNEZ, ADELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50876 | BERRIOS NUNEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50877 | BERRIOS NUNEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50878 | BERRIOS NUNEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781707 | BERRIOS OCASIO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50882 | BERRIOS OCASIO, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50884 | BERRIOS OLMEDA, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50885 | BERRIOS OLMEDA, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50885 | BERRIOS OLMEDA, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50886 | BERRIOS OLMEDA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50887 | BERRIOS OLMEDA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50889 | BERRIOS ORLANDI, LUISOSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50893 | BERRIOS ORTIX, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50896 | BERRIOS ORTIZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781709 | BERRIOS ORTIZ, ADDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50897 | BERRIOS ORTIZ, ADDIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50898 | BERRIOS ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50899 | BERRIOS ORTIZ, ALEXEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50900 | BERRIOS ORTIZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50902 | BERRIOS ORTIZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 50903 | BERRIOS ORTIZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50904 | BERRIOS ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781710 | BERRIOS ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50905 | BERRIOS ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50908 | BERRIOS ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50909 | BERRIOS ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50907 | BERRIOS ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50910 | BERRIOS ORTIZ, CARMEN YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781711 | BERRIOS ORTIZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50911 | BERRIOS ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50912 | BERRIOS ORTIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781712 | BERRIOS ORTIZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50915 | BERRIOS ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50917 | BERRIOS ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781713 | BERRIOS ORTIZ, ELSA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781714 | BERRIOS ORTIZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50918 | BERRIOS ORTIZ, ERIKA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50919 | BERRIOS ORTIZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50920 | BERRIOS ORTIZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50922 | BERRIOS ORTIZ, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50924 | BERRIOS ORTIZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50925 | BERRIOS ORTIZ, ILIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50926 | BERRIOS ORTIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781715 | BERRIOS ORTIZ, JESSUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50927 | BERRIOS ORTIZ, JOHAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50931 | BERRIOS ORTIZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50933 | BERRIOS ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50934 | BERRIOS ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50935 | BERRIOS ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50936 | BERRIOS ORTIZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50937 | BERRIOS ORTIZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781716 | BERRIOS ORTIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50938 | BERRIOS ORTIZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50939 | BERRIOS ORTIZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781717 | BERRIOS ORTIZ, MAGDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50940 | BERRIOS ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50941 | BERRIOS ORTIZ, MARIA DE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50942 | BERRIOS ORTIZ, MARIADELISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50944 | BERRIOS ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50945 | BERRIOS ORTIZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50946 | BERRIOS ORTIZ, MIRTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781718 | BERRIOS ORTIZ, MIRTA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50947 | BERRIOS ORTIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50948 | BERRIOS ORTIZ, OSCAR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50949 | BERRIOS ORTIZ, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50951 | BERRIOS ORTIZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50953 | BERRIOS ORTIZ, SARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50955 | BERRIOS ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50956 | Berrios Ortiz, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50957 | BERRIOS ORTIZ, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50958 | BERRIOS ORTIZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50959 | BERRIOS ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50960 | BERRIOS OSORIO, SORAYA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 50961 | BERRIOS OTERO, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50962 | Berrios Otero, Ana Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781719 | BERRIOS OTERO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50963 | BERRIOS OTERO, DENISE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50964 | BERRIOS OTERO, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50965 | BERRIOS OTERO, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50967 | BERRIOS OTERO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50969 | Berrios Otero, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50970 | Berrios Oyola, Dalimar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50971 | BERRIOS OYOLA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50973 | Berrios Pabon, Leandro A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781720 | BERRIOS PADILLA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781721 | BERRIOS PADILLA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50975 | BERRIOS PADILLA, ELSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50976 | BERRIOS PADILLA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781722 | BERRIOS PADILLA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781723 | BERRIOS PADILLA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50977 | BERRIOS PADILLA, FULGENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50978 | Berrios Padilla, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50979 | BERRIOS PADILLA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50980 | Berrios Padilla, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50981 | BERRIOS PADILLA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781724 | BERRIOS PADILLA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50982 | BERRIOS PAGAN, ANDRES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50984 | BERRIOS PAGAN, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781725 | BERRIOS PAGAN, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50985 | BERRIOS PAGAN, EVA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50986 | BERRIOS PAGAN, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50987 | BERRIOS PAGAN, LISSETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50989 | BERRIOS PAGAN, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781726 | BERRIOS PARIS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50990 | BERRIOS PARIS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50991 | BERRIOS PARRILLA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50992 | BERRIOS PASTRANA, CIRITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50993 | BERRIOS PASTRANA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50994 | BERRIOS PASTRANA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50998 | BERRIOS PEREZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50999 | BERRIOS PEREZ, AIRALYZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51000 | Berrios Perez, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51001 | BERRIOS PEREZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51005 | BERRIOS PEREZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51007 | BERRIOS PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51009 | BERRIOS PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51010 | BERRIOS PEREZ, LINDA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51011 | BERRIOS PEREZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51012 | BERRIOS PEREZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51013 | BERRIOS PEREZ, MACEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51015 | BERRIOS PEREZ, MANUELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51017 | BERRIOS PEREZ, MARIA DE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51018 | BERRIOS PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781727 | BERRIOS PEREZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51019 | BERRIOS PEREZ, MARTHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51020 | BERRIOS PEREZ, MAYRA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51022 | BERRIOS PEREZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 51024 | BERRIOS PEREZ, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51025 | BERRIOS PEREZ, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51027 | BERRIOS PINA, AIDA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51029 | BERRIOS PINEIRO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51030 | BERRIOS PIZARRO, BETSY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51031 | Berrios Pizarro, Maria De Los A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51032 | BERRIOS PIZARRO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51033 | BERRIOS PIZARRO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781728 | BERRIOS QUINONES, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51037 | BERRIOS QUINONES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51038 | BERRIOS QUINONES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51040 | BERRIOS QUINONES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51041 | BERRIOS RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51042 | BERRIOS RAMOS, IDALMYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781729 | BERRIOS RAMOS, JESUS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51043 | BERRIOS RAMOS, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781730 | BERRIOS RAMOS, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781731 | BERRIOS RAMOS, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51045 | BERRIOS RAMOS, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781732 | BERRIOS REYES, DANELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51050 | BERRIOS REYES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51052 | BERRIOS REYES, MARTHA X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781733 | BERRIOS REYES, MARTHA X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51055 | BERRIOS RIOS, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51056 | BERRIOS RIOS, DORCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51057 | BERRIOS RIOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51059 | BERRIOS RIOS, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51061 | BERRIOS RIOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781734 | BERRIOS RIOS, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51062 | Berrios Rios, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781735 | BERRIOS RIVERA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781736 | BERRIOS RIVERA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51064 | BERRIOS RIVERA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51065 | BERRIOS RIVERA, AIXA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51066 | BERRIOS RIVERA, ALEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51067 | BERRIOS RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51069 | BERRIOS RIVERA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51071 | BERRIOS RIVERA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51072 | BERRIOS RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51074 | BERRIOS RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51075 | BERRIOS RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51077 | BERRIOS RIVERA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51078 | BERRIOS RIVERA, ARYDMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781737 | BERRIOS RIVERA, ARYDMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51081 | BERRIOS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781738 | BERRIOS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51082 | BERRIOS RIVERA, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51083 | BERRIOS RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51084 | BERRIOS RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51085 | BERRIOS RIVERA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51086 | BERRIOS RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51087 | BERRIOS RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51088 | BERRIOS RIVERA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51090 | BERRIOS RIVERA, CARMEN LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 51091 | BERRIOS RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51093 | BERRIOS RIVERA, DAYNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51095 | BERRIOS RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51097 | Berrios Rivera, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51098 | BERRIOS RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51100 | Berrios Rivera, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781739 | BERRIOS RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51103 | BERRIOS RIVERA, EVELYN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51104 | BERRIOS RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51105 | BERRIOS RIVERA, GLADYS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51106 | BERRIOS RIVERA, HERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781740 | BERRIOS RIVERA, IRACELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51109 | BERRIOS RIVERA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781741 | BERRIOS RIVERA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51110 | BERRIOS RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51112 | BERRIOS RIVERA, ISAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781742 | BERRIOS RIVERA, ISAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51113 | BERRIOS RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51114 | BERRIOS RIVERA, IVELISE N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51115 | BERRIOS RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51116 | BERRIOS RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51119 | Berrios Rivera, Jerry L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51122 | BERRIOS RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781743 | BERRIOS RIVERA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51123 | BERRIOS RIVERA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51124 | Berrios Rivera, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51125 | BERRIOS RIVERA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51128 | BERRIOS RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51129 | BERRIOS RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51130 | BERRIOS RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51131 | BERRIOS RIVERA, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51134 | BERRIOS RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51136 | BERRIOS RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51137 | BERRIOS RIVERA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781744 | BERRIOS RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51139 | BERRIOS RIVERA, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51140 | BERRIOS RIVERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51141 | BERRIOS RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51142 | BERRIOS RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51143 | BERRIOS RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781745 | BERRIOS RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781746 | BERRIOS RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781747 | BERRIOS RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51147 | BERRIOS RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51148 | BERRIOS RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51149 | BERRIOS RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51150 | BERRIOS RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51151 | BERRIOS RIVERA, MIRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51152 | BERRIOS RIVERA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51153 | BERRIOS RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781748 | BERRIOS RIVERA, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51155 | BERRIOS RIVERA, ORLANDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51156 | BERRIOS RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51157 | BERRIOS RIVERA, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 51158 | BERRIOS RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51160 | BERRIOS RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51163 | BERRIOS RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781749 | BERRIOS RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51165 | BERRIOS RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781750 | BERRIOS RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51166 | BERRIOS RIVERA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781751 | BERRIOS RIVERA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51167 | BERRIOS RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51168 | BERRIOS RIVERA, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51170 | BERRIOS RIVERA, SYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51171 | BERRIOS RIVERA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51172 | BERRIOS RIVERA, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51174 | BERRIOS RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51175 | BERRIOS RIVERA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781752 | BERRIOS RIVERA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781753 | BERRIOS RIVERA, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51176 | BERRIOS RIVERA, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51177 | BERRIOS RIVERA, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51178 | BERRIOS RIVERA, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51179 | BERRIOS RIVERA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51181 | BERRIOS ROBLES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51182 | BERRIOS ROBLES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51185 | BERRIOS ROBLES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781754 | BERRIOS ROBLES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51186 | Berrios Robles, Pablo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51187 | BERRIOS RODRIGUEZ, ABNERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51190 | BERRIOS RODRIGUEZ, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51191 | BERRIOS RODRIGUEZ, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51192 | BERRIOS RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51193 | BERRIOS RODRIGUEZ, CEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51197 | Berrios Rodriguez, Elsie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51198 | Berrios Rodriguez, Erica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51200 | BERRIOS RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51201 | BERRIOS RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51203 | Berrios Rodriguez, Hector M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51204 | Berrios Rodriguez, Heriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51205 | BERRIOS RODRIGUEZ, IRMA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51206 | BERRIOS RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51208 | BERRIOS RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51209 | BERRIOS RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781755 | BERRIOS RODRIGUEZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51210 | BERRIOS RODRIGUEZ, LORNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51211 | BERRIOS RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51212 | BERRIOS RODRIGUEZ, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51213 | BERRIOS RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51215 | BERRIOS RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51216 | Berrios Rodriguez, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51218 | BERRIOS RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51219 | BERRIOS RODRIGUEZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51220 | BERRIOS RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51221 | BERRIOS RODRIGUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 781756 | BERRIOS RODRIGUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51222 | BERRIOS RODRIGUEZ, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781757 | BERRIOS RODRIGUEZ, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51223 | BERRIOS RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51224 | BERRIOS RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51226 | BERRIOS RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51228 | BERRIOS RODRIGUEZ, NARELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51229 | BERRIOS RODRIGUEZ, NELLY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51230 | BERRIOS RODRIGUEZ, NELLY ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51232 | Berrios Rodriguez, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51233 | BERRIOS RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51234 | Berrios Rodriguez, Norma I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51235 | BERRIOS RODRIGUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51238 | BERRIOS RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51239 | Berrios Rodriguez, Rosa E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51241 | BERRIOS RODRIGUEZ, RUTH D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51242 | BERRIOS RODRIGUEZ, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781758 | BERRIOS RODRIGUEZ, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51243 | BERRIOS RODRIGUEZ, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51244 | BERRIOS RODRIGUEZ, VANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51245 | BERRIOS RODRIGUEZ, VANCE VON VEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781759 | BERRIOS RODRIGUEZ, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51248 | Berrios Rodriguez, Zahira M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51249 | BERRIOS ROIG, MARINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51250 | BERRIOS ROJAS, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781760 | BERRIOS ROJAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51251 | BERRIOS ROJAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51252 | BERRIOS ROJAS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51253 | BERRIOS ROJAS, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51254 | BERRIOS ROJAS, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51255 | BERRIOS ROLON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51257 | BERRIOS ROSA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51259 | BERRIOS ROSA, LILLIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51261 | BERRIOS ROSA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51263 | BERRIOS ROSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51265 | BERRIOS ROSADO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51266 | Berrios Rosado, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51267 | BERRIOS ROSADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51269 | BERRIOS ROSADO, JOANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781761 | BERRIOS ROSADO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51272 | BERRIOS ROSADO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51273 | BERRIOS ROSADO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51276 | BERRIOS ROSADO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51279 | BERRIOS ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51278 | BERRIOS ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51280 | BERRIOS ROSARIO, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51281 | BERRIOS ROSARIO, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51282 | BERRIOS ROSARIO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781762 | BERRIOS ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51285 | BERRIOS ROSARIO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781763 | BERRIOS ROSARIO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51287 | BERRIOS ROSARIO, MARLINE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781764 | BERRIOS ROSARIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 781765 | BERRIOS ROSARIO, NELSON O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51288 | BERRIOS ROSARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51289 | BERRIOS ROSARIO, ROSALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781766 | BERRIOS ROSARIO, ROSALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51290 | BERRIOS ROSARIO, SONJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51291 | BERRIOS RUBIO, HEIDI M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51292 | BERRIOS RUIZ, BRAMERY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51293 | BERRIOS RUIZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781767 | BERRIOS RUIZ, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51294 | Berrios Ruiz, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51295 | BERRIOS SAEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781768 | BERRIOS SAEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51296 | BERRIOS SAEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51298 | BERRIOS SALGADO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51299 | BERRIOS SALGADO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51300 | BERRIOS SAN MIGUEL, ELSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781769 | BERRIOS SANCHEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51303 | BERRIOS SANCHEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51304 | BERRIOS SANCHEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51305 | BERRIOS SANCHEZ, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51306 | BERRIOS SANCHEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51307 | BERRIOS SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51309 | BERRIOS SANCHEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51311 | BERRIOS SANCHEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51312 | BERRIOS SANCHEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51313 | BERRIOS SANCHEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51314 | BERRIOS SANCHEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51315 | BERRIOS SANTANA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51317 | BERRIOS SANTANA, IMELDA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51319 | BERRIOS SANTANA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51321 | BERRIOS SANTIAGO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51322 | BERRIOS SANTIAGO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51323 | BERRIOS SANTIAGO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51325 | BERRIOS SANTIAGO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781770 | BERRIOS SANTIAGO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51326 | Berrios Santiago, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51328 | BERRIOS SANTIAGO, GERARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51329 | BERRIOS SANTIAGO, ILIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51330 | BERRIOS SANTIAGO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51332 | BERRIOS SANTIAGO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51331 | BERRIOS SANTIAGO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51333 | BERRIOS SANTIAGO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51335 | BERRIOS SANTIAGO, ISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51336 | BERRIOS SANTIAGO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781771 | BERRIOS SANTIAGO, JONATHAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51337 | Berrios Santiago, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51339 | BERRIOS SANTIAGO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51340 | Berrios Santiago, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51342 | BERRIOS SANTIAGO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51343 | BERRIOS SANTIAGO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781772 | BERRIOS SANTIAGO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51344 | BERRIOS SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781773 | BERRIOS SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51345 | BERRIOS SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 51346 | BERRIOS SANTIAGO, MIGNALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51347 | BERRIOS SANTIAGO, MIRISAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51348 | Berrios Santiago, Narciso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51350 | BERRIOS SANTIAGO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51351 | Berrios Santiago, Pedro N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51352 | BERRIOS SANTIAGO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51354 | BERRIOS SANTIAGO, ROBERTO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51355 | BERRIOS SANTIAGO, ROBERTO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51356 | BERRIOS SANTIAGO, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51360 | BERRIOS SANTIAGO, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781774 | BERRIOS SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51363 | BERRIOS SANTOS, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51364 | BERRIOS SANTOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51366 | BERRIOS SANTOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781775 | BERRIOS SANTOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51367 | BERRIOS SANTOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51368 | BERRIOS SANTOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781776 | BERRIOS SANTOS, SELVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51370 | BERRIOS SANTOS, SELVA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781777 | BERRIOS SANTOS, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781778 | BERRIOS SANTOS, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51371 | BERRIOS SANTOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781779 | BERRIOS SANTOS, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51372 | BERRIOS SANTOS, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51374 | BERRIOS SANTOS, YARITZA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51375 | BERRIOS SANTOS, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51380 | BERRIOS SIERRA, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51382 | Berrios Sierra, Evangelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51386 | Berrios Silva, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51387 | BERRIOS SILVA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51389 | BERRIOS SILVA, ODIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781780 | BERRIOS SILVA, ODIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51390 | BERRIOS SILVESTRE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51391 | BERRIOS SILVESTRE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51392 | Berrios Solis, Angel L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51393 | BERRIOS SORIA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781781 | BERRIOS SORIA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781782 | BERRIOS SOSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51394 | BERRIOS SOSA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51395 | BERRIOS SOTO, EDDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51398 | BERRIOS STINE, EMMANUEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51399 | BERRIOS SUAREZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51400 | Berrios Suarez, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51401 | BERRIOS TATE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51405 | BERRIOS TORRES, AIXA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51406 | BERRIOS TORRES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51407 | BERRIOS TORRES, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51408 | BERRIOS TORRES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781783 | BERRIOS TORRES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51410 | BERRIOS TORRES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51409 | BERRIOS TORRES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51411 | BERRIOS TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51412 | BERRIOS TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51413 | BERRIOS TORRES, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 51415 | BERRIOS TORRES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51416 | BERRIOS TORRES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51418 | BERRIOS TORRES, DORIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51419 | BERRIOS TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51422 | Berrios Torres, Evette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51426 | BERRIOS TORRES, GEORGINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51427 | BERRIOS TORRES, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51428 | BERRIOS TORRES, GRECHENMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51431 | BERRIOS TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51432 | BERRIOS TORRES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51433 | BERRIOS TORRES, JESENMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51436 | BERRIOS TORRES, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51437 | BERRIOS TORRES, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51438 | Berrios Torres, Leoncio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51439 | BERRIOS TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51440 | BERRIOS TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781784 | BERRIOS TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51441 | BERRIOS TORRES, MARGARITA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51442 | BERRIOS TORRES, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51443 | BERRIOS TORRES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51446 | BERRIOS TORRES, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51447 | BERRIOS TORRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51450 | BERRIOS TORRES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51451 | BERRIOS TORRES, SHIERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51452 | BERRIOS TORRES, TED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51453 | BERRIOS TORRES, THELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51454 | BERRIOS TORRES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51455 | BERRIOS TORRES, VIRGINIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51456 | BERRIOS TORRES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51460 | BERRIOS TOSSES, LEARSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51462 | Berrios Valentin, Felix A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51463 | BERRIOS VALENTIN, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51465 | BERRIOS VARELA, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51466 | BERRIOS VARGAS, IBEROLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51467 | BERRIOS VARGAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51468 | BERRIOS VAZQUEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51469 | BERRIOS VAZQUEZ, ANISEIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51473 | BERRIOS VAZQUEZ, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51474 | BERRIOS VAZQUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51476 | BERRIOS VAZQUEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51477 | BERRIOS VAZQUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51479 | BERRIOS VAZQUEZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51481 | BERRIOS VAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51482 | BERRIOS VAZQUEZ, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51483 | BERRIOS VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51484 | BERRIOS VAZQUEZ, MABEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51486 | BERRIOS VAZQUEZ, MARILIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51487 | BERRIOS VAZQUEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51488 | BERRIOS VAZQUEZ, NORMA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51489 | BERRIOS VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51490 | BERRIOS VEGA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51491 | BERRIOS VEGA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781785 | BERRIOS VEGA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51492 | BERRIOS VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 51493 | BERRIOS VEGA, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51494 | BERRIOS VEGA, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51495 | BERRIOS VEGA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51496 | BERRIOS VEGA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51497 | BERRIOS VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51498 | BERRIOS VEGA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781786 | BERRIOS VEGA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51500 | BERRIOS VEGA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51501 | BERRIOS VEGA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51502 | BERRIOS VEGA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51503 | BERRIOS VELAZ QUEZ, ISABELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51505 | BERRIOS VELAZQUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51506 | BERRIOS VELAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51509 | BERRIOS VELAZQUEZ, LEDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781787 | BERRIOS VELAZQUEZ, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51510 | BERRIOS VELAZQUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781788 | BERRIOS VELAZQUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51511 | BERRIOS VELAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781789 | BERRIOS VELAZQUEZ, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781790 | BERRIOS VELAZQUEZ, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51513 | BERRIOS VELAZQUEZ, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51515 | BERRIOS VELEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51517 | BERRIOS VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51519 | BERRIOS VELEZ, NELIMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781791 | BERRIOS VELEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781792 | BERRIOS VELEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51520 | BERRIOS VELEZ, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51521 | BERRIOS VENTURA, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51522 | BERRIOS VERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781793 | BERRIOS VICENTE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51523 | Berrios Vicente, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781794 | BERRIOS VILLAFANE, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51526 | BERRIOS VILLAFANE, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51529 | BERRIOS VINAS, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51532 | BERRIOS WILLIAMS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51533 | BERRIOS YORRO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781795 | BERRIOS ZAYAS, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51534 | BERRIOS ZAYAS, BETSY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51536 | BERRIOS ZAYAS, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51537 | BERRIOS ZAYAS, CELYS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51539 | BERRIOS ZAYAS, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51540 | BERRIOS ZAYAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51541 | BERRIOS ZAYAS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51543 | BERRIOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51544 | BERRIOS, ANGEL O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51545 | BERRIOS, CAROLE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781796 | BERRIOS, KYNIA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781797 | BERRIOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51549 | BERRIOS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51550 | BERRIOS, ROSAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51551 | BERRIOS, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51553 | BERRIOS,ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51554 | BERRIOS,ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51555 | BERRIOSBAEZ, CARMENB. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 51556 | BERRIOSCOLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51557 | BERRIOSDELGADO, RAYSABELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51558 | BERRIOSMALDONADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51559 | BERRIOSMALDONADO, JUVINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51560 | BERRIOSRIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781798 | BERROA CAQUIAS, FERNANDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51562 | BERROA CAQUIIAS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51567 | BERROA ESPINOSA, LILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51568 | BERROA LACAY, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51572 | BERROA VELAZQUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51573 | BERROA, ELIZANDRO RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51574 | BERROA, FERNANDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51575 | BERROA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51576 | BERROCAL ANTONMATTEI, ANA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51577 | BERROCAL BERRIOS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51579 | BERROCAL MARKUS, MELANIE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51581 | BERROCAL RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51582 | BERROCAL RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51584 | BERROCAL SANTIAGO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51585 | BERROCAL SANTIAGO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51590 | BERROCALES BAEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51592 | BERROCALES BAEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51593 | Berrocales Cintron, Darlen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51594 | Berrocales Cintron, Jhuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781799 | BERROCALES CORDERO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51596 | BERROCALES FERRER, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781800 | BERROCALES LEBRON, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781801 | BERROCALES LUGO, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51599 | Berrocales Matos, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51600 | BERROCALES MATOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51601 | BERROCALES MATOS, WENDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51602 | BERROCALES MORENO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51603 | BERROCALES MORENO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51604 | BERROCALES OCASIO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781802 | BERROCALES OCASIO, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781803 | BERROCALES OCASIO, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51605 | Berrocales Ortiz, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51606 | BERROCALES ORTIZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51607 | BERROCALES PAGAN, RISSELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51608 | BERROCALES RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51609 | BERROCALES RUIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781804 | BERROCALES SANTIAGO, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51610 | Berrocales Tardi, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781805 | BERROCALES TORRES, WENDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51612 | BERROCALES VAZQUEZ, REINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51613 | Berrocales Vega, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51616 | BERROCALES VEGA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51617 | BERROCALES VEGA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781806 | BERROCALES VEGA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51618 | BERROCALES VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51619 | BERROCALES VEGA, SANTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 51620 | BERROCALES VEGA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781807 | BERROCALES VERDEJO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51621 | BERROCALES VERDEJO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781808 | BERROCALES VERDEJO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781809 | BERROCALES VERDEJO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51622 | BERROCALES VERDEJO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51623 | BERROCALES, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51624 | BERRRIOS HERNANDE, LOYDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781810 | BERRY ESTRADA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51625 | BERRY ESTRADA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51647 | BERTI CANDELA, RAMON F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51650 | BERTIN BABILONIA, MYRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51652 | BERTOLO DE ORTIZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51653 | BERTRAM BOTKIN, GRAIG SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51655 | BERTRAN ASTOR, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51660 | BERTRAN SCHUCK, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51671 | BESARES MARTINEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51672 | BESARES MENDOZA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781811 | BESOSA LOPEZ, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51683 | BESSOM CABANILLAS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781812 | BESSOM CABANILLAS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51684 | BESSOM MORALES, PATRICIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51734 | BESTARD RIVERA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51735 | BESTARD ROSARIO, PRISCILLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51741 | BETANCES ALMONTE, ANDRES EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51743 | BETANCES CARRERAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51744 | BETANCES CRUZ, YAZEMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51745 | BETANCES DE JESUS, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781813 | BETANCES JIMENEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51750 | BETANCES JIMENEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781814 | BETANCES LAGUERRA, MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781815 | BETANCES OLIVIERI, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51753 | BETANCES PACHECO, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51754 | BETANCES PEREZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51755 | BETANCES PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51763 | BETANCES SANTOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51764 | BETANCES SANTOS, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51766 | Betances Vanduykeren, Norberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51767 | BETANCOURT AGOSTO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51768 | BETANCOURT AGOSTO, YEICELYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51769 | BETANCOURT ALAMO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51770 | BETANCOURT ALAMO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51771 | BETANCOURT ALAMO, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51772 | BETANCOURT ALEMAN, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51773 | BETANCOURT ALEMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51774 | Betancourt Alice, Bethzaida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51775 | BETANCOURT ALICEA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51776 | BETANCOURT ALICEA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 51777 | BETANCOURT ALVAREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51778 | BETANCOURT ALVAREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51781 | BETANCOURT APONTE, ADAHANIE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51782 | BETANCOURT APONTE, ADAHANIE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51783 | Betancourt Aponte, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51785 | BETANCOURT APONTE, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51786 | BETANCOURT APONTE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51789 | Betancourt Arce, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51791 | BETANCOURT ARROYO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51792 | BETANCOURT ASENCIO, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51793 | BETANCOURT ASENCIO, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51794 | BETANCOURT ASTACIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781817 | BETANCOURT AYALA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51799 | BETANCOURT BAEZ, LUMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51801 | BETANCOURT BARREIRO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51802 | BETANCOURT BENTANCOURT, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781818 | BETANCOURT BETANCOURT, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51804 | BETANCOURT BETANCOURT, DILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51805 | BETANCOURT BETANCOURT, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51809 | BETANCOURT BETANCOURT, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51811 | BETANCOURT BETANCOURT, JESMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51812 | BETANCOURT BETANCOURT, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51813 | BETANCOURT BETANCOURT, LUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51814 | BETANCOURT BETANCOURT, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51815 | BETANCOURT BETANCOURT, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51816 | Betancourt Betancourt, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51817 | BETANCOURT BETANCOURT, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51818 | BETANCOURT BETANOURT, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51821 | BETANCOURT BURGOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51822 | BETANCOURT BURGOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51823 | BETANCOURT CABALLERO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781819 | BETANCOURT CABRE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51824 | BETANCOURT CABRET, MARIA ANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51825 | Betancourt Caceres, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51826 | BETANCOURT CACERES, NUVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51827 | BETANCOURT CALDERON, BETTY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51828 | BETANCOURT CALDERON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 51829 | BETANCOURT CALDERON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51830 | BETANCOURT CALDERON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51831 | BETANCOURT CALDERON, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51832 | BETANCOURT CALZADA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51834 | BETANCOURT CAMACHO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51835 | BETANCOURT CANCEL, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51837 | BETANCOURT CARABALLO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51838 | BETANCOURT CARDENAS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781820 | BETANCOURT CARDENAS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51839 | BETANCOURT CARDENAS, AMAURY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781821 | BETANCOURT CARDENAS, AMAURY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781822 | BETANCOURT CARDENAS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781823 | BETANCOURT CARMONA, BRENELYODETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51841 | BETANCOURT CARRASQUILLO, ELEONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51842 | BETANCOURT CARRILLO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51843 | BETANCOURT CARRILLO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51845 | BETANCOURT CASILLAS, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51849 | BETANCOURT CASTRO, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781824 | BETANCOURT CASTRO, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51850 | BETANCOURT CASTRO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51852 | BETANCOURT CASTRO, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51855 | BETANCOURT CLAUDIO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51857 | BETANCOURT COLLAZO, ANA IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51858 | BETANCOURT COLLAZO, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51859 | Betancourt Colon, Jose I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51861 | Betancourt Colon, Pedro M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51863 | BETANCOURT CORDERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51864 | BETANCOURT CORREA, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256927 | BETANCOURT CORTES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51867 | BETANCOURT CRUZ, ENNIR JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51868 | BETANCOURT CRUZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51870 | BETANCOURT CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51871 | BETANCOURT CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51872 | BETANCOURT CRUZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781825 | BETANCOURT CRUZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51873 | BETANCOURT CRUZ, PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51876 | BETANCOURT DALY, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781826 | BETANCOURT DALY, MARYJANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51877 | BETANCOURT DE GUERRERO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51878 | BETANCOURT DE JESUS, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51880 | BETANCOURT DE LEON, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 51881 | BETANCOURT DE LOZANO, FAUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781827 | BETANCOURT DEJESUS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51882 | BETANCOURT DEJESUS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51884 | BETANCOURT DEL RIO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51886 | BETANCOURT DELGADO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51887 | BETANCOURT DELGADO, CIRILO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51888 | BETANCOURT DELGADO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51890 | BETANCOURT DIAZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51893 | BETANCOURT DIAZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51896 | BETANCOURT DIAZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51897 | BETANCOURT DIAZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51898 | BETANCOURT DIAZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781828 | BETANCOURT DIAZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51899 | BETANCOURT DIAZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51901 | BETANCOURT DORTA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51902 | BETANCOURT DORTA, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51903 | BETANCOURT ESTEVEZ, DARIBEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51904 | BETANCOURT ESTRELLA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51905 | BETANCOURT ESTREMERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51906 | BETANCOURT ESTREMERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781829 | BETANCOURT FEBOO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51908 | BETANCOURT FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51909 | BETANCOURT FIGUEROA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51910 | BETANCOURT FIGUEROA, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781830 | BETANCOURT FIGUEROA, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51912 | BETANCOURT FIGUEROA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51913 | BETANCOURT FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51914 | BETANCOURT FLORES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51915 | BETANCOURT FLORES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781831 | BETANCOURT FLORES, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51916 | BETANCOURT FLORES, NITZIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51917 | BETANCOURT FLORES, SIDNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51918 | BETANCOURT FLORES, ZORY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51919 | BETANCOURT FONFRIAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51920 | BETANCOURT FONTANET, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51921 | BETANCOURT FUENTES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51922 | BETANCOURT FUENTES, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51923 | BETANCOURT FUENTES, VIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51928 | BETANCOURT GARCIA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51929 | BETANCOURT GARCIA, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51932 | BETANCOURT GARCIA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51933 | BETANCOURT GARCIA, RODERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51935 | BETANCOURT GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51936 | BETANCOURT GARCIA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51937 | BETANCOURT GASPIRINI, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781832 | BETANCOURT GERENA, ENEID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51938 | BETANCOURT GERENA, ENEID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51939 | BETANCOURT GERENA, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51940 | BETANCOURT GONZALEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 51943 | Betancourt Gonzalez, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51946 | BETANCOURT GONZALEZ, VIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781833 | BETANCOURT GONZALEZ, VIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51947 | BETANCOURT GUADALUPE, ARLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51948 | BETANCOURT GUADALUPE, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781834 | BETANCOURT GUADALUPE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51949 | BETANCOURT GUADALUPE, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781835 | BETANCOURT GUADALUPE, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51952 | BETANCOURT GUERRERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51953 | BETANCOURT GUZMAN, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51957 | BETANCOURT HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51958 | BETANCOURT HERNANDEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781836 | BETANCOURT HERNNDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51960 | BETANCOURT HEYLIGER, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51961 | BETANCOURT HEYLIGER, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51962 | BETANCOURT HUERTAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51963 | BETANCOURT IBERN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51964 | BETANCOURT IRIZARRY, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51966 | BETANCOURT JIMENEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51967 | BETANCOURT JIMENEZ, MELBA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51970 | BETANCOURT KATWAROO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51971 | BETANCOURT KATWAROO, SEBASTIAN ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51973 | BETANCOURT LANZO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51975 | BETANCOURT LANZO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781837 | BETANCOURT LANZO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781838 | BETANCOURT LOPEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51991 | BETANCOURT LOPEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51995 | BETANCOURT MALDONADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51996 | BETANCOURT MALDONADO, SALLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51997 | BETANCOURT MALDONADO, SALLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51998 | BETANCOURT MALDONADO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781839 | BETANCOURT MALDONADO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52000 | BETANCOURT MARQUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 781840 | BETANCOURT MARRERO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52005 | BETANCOURT MARRERO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52006 | BETANCOURT MARRERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52007 | BETANCOURT MARTELL, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781841 | BETANCOURT MARTINEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781842 | BETANCOURT MARTINEZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52008 | BETANCOURT MARTINEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52010 | BETANCOURT MARTINEZ, MICHELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52011 | Betancourt Martinez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52012 | BETANCOURT MARTINEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52014 | BETANCOURT MARTINEZ, NIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52015 | BETANCOURT MARTINEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52015 | BETANCOURT MARTINEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52018 | BETANCOURT MATIAS, ZAHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52021 | Betancourt Matos, Nelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52023 | Betancourt Medina, Doris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52024 | BETANCOURT MEDINA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52027 | Betancourt Melendez, Edwin M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781843 | BETANCOURT MELENDEZ, KEVIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52028 | BETANCOURT MELENDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52029 | BETANCOURT MERCADO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52031 | BETANCOURT MONGE, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52032 | BETANCOURT MONT, ROSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52033 | BETANCOURT MONTALVO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52036 | BETANCOURT MONTANEZ, LYDIA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52038 | BETANCOURT MORALES, ARIADNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52040 | BETANCOURT MORALES, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52041 | BETANCOURT MORALES, IVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52044 | BETANCOURT MORALES, MIRIAM Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781844 | BETANCOURT MORALES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52045 | BETANCOURT MUNDO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52046 | BETANCOURT MUNDO, MARTA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52049 | BETANCOURT NAZARIO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52050 | BETANCOURT NEGRON, ALIUSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781845 | BETANCOURT NEGRON, ALIUSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781846 | BETANCOURT NEGRON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52051 | BETANCOURT NEGRON, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781847 | BETANCOURT NEGRON, LUZ O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52052 | BETANCOURT NEGRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781848 | BETANCOURT NEGRON, ROSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256928 | BETANCOURT NEGRON, ROSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52054 | Betancourt Nieves, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 52055 | BETANCOURT NIEVES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52056 | BETANCOURT NIEVES, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52059 | BETANCOURT NIEVES, SELINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52060 | BETANCOURT OCASIO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52061 | BETANCOURT OCASIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781849 | BETANCOURT OCASIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52062 | BETANCOURT OCASIO, MARIA DEL CA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52066 | BETANCOURT OLIVO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781850 | BETANCOURT ORTEGA, LILLIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52067 | BETANCOURT ORTIZ, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52068 | BETANCOURT ORTIZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52070 | BETANCOURT ORTIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52071 | BETANCOURT OTERO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52072 | BETANCOURT OYOLA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781851 | BETANCOURT PABON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52073 | BETANCOURT PADILLA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52074 | BETANCOURT PADRO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52075 | BETANCOURT PAGAN, EVA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256929 | BETANCOURT PASTRA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781852 | BETANCOURT PASTRANA, MARIOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52077 | BETANCOURT PEDRAZA, JENIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52078 | BETANCOURT PENA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781853 | BETANCOURT PEREZ, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52079 | BETANCOURT PEREZ, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52080 | BETANCOURT PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52081 | BETANCOURT PEREZ, GRACIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52083 | BETANCOURT PEREZ, JANYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52085 | BETANCOURT PEREZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52086 | BETANCOURT PEREZ, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52088 | BETANCOURT PEREZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52089 | BETANCOURT PINEIRO, NAYDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52090 | BETANCOURT PINERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52091 | Betancourt Pizarro, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52092 | BETANCOURT PIZARRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52093 | BETANCOURT PORRAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52095 | BETANCOURT PRINCIPE, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52097 | BETANCOURT QUILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52098 | Betancourt Quintero, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52099 | BETANCOURT RAMIREZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781854 | BETANCOURT RAMIREZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781855 | BETANCOURT RAMIREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52100 | BETANCOURT RAMIREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52101 | BETANCOURT RAMIREZ, JOSE ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52102 | Betancourt Ramirez, Omayra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52104 | BETANCOURT RAMOS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52105 | BETANCOURT RAMOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781856 | BETANCOURT RAMOS, JEAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52106 | BETANCOURT RAMOS, JUSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52107 | BETANCOURT RAMOS, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52108 | BETANCOURT RESTO, YEISSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 52110 | Betancourt Reyes, Marcos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52111 | BETANCOURT RIOS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52112 | BETANCOURT RIOS, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52113 | BETANCOURT RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52114 | BETANCOURT RIOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52115 | BETANCOURT RIVERA, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52116 | BETANCOURT RIVERA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52118 | BETANCOURT RIVERA, ALEXIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52119 | BETANCOURT RIVERA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52120 | BETANCOURT RIVERA, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52121 | BETANCOURT RIVERA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52122 | BETANCOURT RIVERA, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52124 | BETANCOURT RIVERA, GLENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52128 | BETANCOURT RIVERA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52130 | BETANCOURT RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52131 | BETANCOURT RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52132 | BETANCOURT RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52133 | BETANCOURT RIVERA, LURYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52134 | BETANCOURT RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52135 | BETANCOURT RIVERA, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52140 | BETANCOURT RIVERA, ZACARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52141 | BETANCOURT ROBLES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52142 | BETANCOURT RODRIGUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781857 | BETANCOURT RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52144 | BETANCOURT RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52145 | BETANCOURT RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781858 | BETANCOURT RODRIGUEZ, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52146 | BETANCOURT RODRIGUEZ, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52147 | Betancourt Rodriguez, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781859 | BETANCOURT RODRIGUEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52149 | BETANCOURT RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52150 | BETANCOURT RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52151 | BETANCOURT RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52152 | BETANCOURT RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781860 | BETANCOURT RODRIGUEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52153 | BETANCOURT RODRIGUEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52155 | BETANCOURT RODRIGUEZ, MELANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781861 | BETANCOURT RODRIGUEZ, MELANY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52156 | BETANCOURT RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52157 | Betancourt Rojas, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52158 | BETANCOURT ROMAN, DIANA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256930 | BETANCOURT ROMAN, GLADYBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 52161 | BETANCOURT ROSA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781862 | BETANCOURT ROSADO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52163 | BETANCOURT ROSADO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52164 | BETANCOURT ROSADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52165 | BETANCOURT ROSADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52169 | BETANCOURT ROSARIO, HEYDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52171 | BETANCOURT ROSARIO, HEYDI Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52175 | BETANCOURT RUIZ, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52177 | BETANCOURT RUIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52180 | BETANCOURT RUIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52181 | BETANCOURT RUIZ, YONALYN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52182 | BETANCOURT SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781863 | BETANCOURT SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52183 | BETANCOURT SANCHEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52185 | BETANCOURT SANCHEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52187 | BETANCOURT SANDOVAL, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52188 | BETANCOURT SANJURJO, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52190 | BETANCOURT SANTANA, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52191 | Betancourt Santana, Janet I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52192 | BETANCOURT SANTANA, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52193 | BETANCOURT SANTIAGO, BETARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52195 | BETANCOURT SANTIAGO, GISELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781864 | BETANCOURT SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52199 | BETANCOURT SANTIAGO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52200 | BETANCOURT SANTIAGO, MARIE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781865 | BETANCOURT SANTOS, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256931 | BETANCOURT SERGES, MARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781866 | BETANCOURT SERGES, MARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52205 | BETANCOURT SIERRA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52206 | BETANCOURT SIERRA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52207 | BETANCOURT SIERRA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52208 | BETANCOURT SIVERIO, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52209 | BETANCOURT SOLIS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52210 | BETANCOURT SOSA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52211 | BETANCOURT SOSA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52212 | BETANCOURT SOSA, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52214 | BETANCOURT SOTO, LUZ LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52217 | BETANCOURT TAPIA, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52218 | BETANCOURT TOLEDO, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52221 | BETANCOURT TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52222 | BETANCOURT TORRES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781867 | BETANCOURT TORRES, JAELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52224 | BETANCOURT TORRES, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52225 | BETANCOURT TORRES, NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52226 | BETANCOURT TORRES, NOREISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52227 | Betancourt Torres, Victor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781868 | BETANCOURT TOYENS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52228 | BETANCOURT TOYENS, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52230 | BETANCOURT VALENTIN, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 781869 | BETANCOURT VALENTIN, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52231 | BETANCOURT VALENTIN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52232 | BETANCOURT VARGAS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781870 | BETANCOURT VARGAS, NIVIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52233 | BETANCOURT VAZQUEZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52234 | BETANCOURT VAZQUEZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52235 | BETANCOURT VAZQUEZ, IVONNE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52236 | BETANCOURT VAZQUEZ, IVONNE MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52238 | BETANCOURT VAZQUEZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52239 | BETANCOURT VAZQUEZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52241 | BETANCOURT VAZQUEZ, RAITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52243 | BETANCOURT VAZQUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52246 | BETANCOURT VEGA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52247 | BETANCOURT VEGA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52249 | BETANCOURT VELEZ, ANNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52251 | BETANCOURT VELEZ, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781871 | BETANCOURT VELEZ, FERNANDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52252 | BETANCOURT VELEZ, IDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781872 | BETANCOURT VIERA, CHAMIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52253 | BETANCOURT VIERA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52254 | BETANCOURT VIERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52255 | BETANCOURT VIERAS, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52257 | BETANCOURT VILLANUEVA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781873 | BETANCOURT VILLANUEVA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52258 | BETANCOURT VILLANUEVA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52259 | BETANCOURT VILLANUEVA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52262 | BETANCOURT, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52264 | BETANCOURT, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52265 | BETANCOURT, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52266 | BETANCOURT, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52267 | BETANCOURT, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52269 | BETANCOURT, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52271 | BETANCOURT,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52272 | BETANCOURTIRIZARRY, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52273 | BETANCOURTQUILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52417 | BETTE ALVIRA, YVETTE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52555 | BEVERAGGI DUMONT, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52556 | BEVERAGGI QUINTERO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52571 | BEVILACQUA BOLLADA, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52575 | Bey Arce, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52576 | BEY BETANCOURT, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52577 | BEY CARDONA, ZAIDA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 52578 | BEY GOMEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52579 | Bey Lopez, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52580 | BEY MILLAN, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52581 | Bey Sepulveda, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52582 | Bey Sepulveda, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52583 | BEY SEPULVEDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52584 | BEY VELEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52585 | BEY VELEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52586 | BEY VINAS, BLANIZZA LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52587 | BEY VINAS, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52589 | BEYLEY DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52591 | BEYLEY PAGAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52592 | BEYLEY PAGAN, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52594 | BEYLEY PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781874 | BEYLEY PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52598 | BEZANILLA MONROY, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52599 | Bezanilla Monroy, Joaquin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52600 | BEZANILLA PEREZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52603 | BEZARES COLON, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52604 | BEZARES FIGUEROA, JANICE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52606 | BEZARES GARCIA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52608 | BEZARES HERNANDEZ, LIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52609 | BEZARES HERNANDEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781875 | BEZARES HERNANDEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781876 | BEZARES HERNANDEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52611 | BEZARES MALAVE, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52612 | BEZARES MORALES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52615 | Bezares Ruiz, Celenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52617 | BEZARES SALINAS, GLORIA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52618 | BEZARES SALINAS, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52620 | BEZARES TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52622 | Bezares Torres, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52623 | BEZARES VALENTIN, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52624 | BEZARES, CIARANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52627 | BEZAREZ NAZARIO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52634 | BHAJAN ORTIZ, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52635 | BHATIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52651 | BIAGGI GHIGLIOTTY, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52652 | BIAGGI LUGO, MILKA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52653 | BIAGGI MASCARO, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52654 | BIAGGI PACHECO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256932 | BIAGGI RIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52655 | BIAGGI RIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781877 | BIAGGI SILVESTRINI, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52658 | BIAGGI SILVESTRINI, YAHAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52659 | BIAGGI TRIGO, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52661 | BIAMON PARRA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781878 | BIANCHI ALBARRAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52696 | BIANCHI ANGLERO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52697 | BIANCHI ANGLERO, THARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52698 | BIANCHI CASTRO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52700 | BIANCHI DORTA, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52702 | BIANCHI ORTIZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52705 | BIANCHI VELEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 52708 | BIASCOECHEA RODRIGUEZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52714 | BIBILONI PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52715 | BIBILONI CRUZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52717 | Bibiloni Del Valle, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52718 | BIBILONI DEL VALLE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52722 | BIBILONI GONZALEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52726 | BIBILONI MAYSONET, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52727 | BIBILONI MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52728 | BIBILONI OCASIO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52729 | BIBILONI REYES, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52730 | BIBILONI RIOS, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52733 | BIBILONI SANCHEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781879 | BIBRAUT MONTANEZ, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52746 | BIDO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52748 | BIDO REYES, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52750 | BIDOT BAERGA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52751 | BIDOT CRUZ, LORAINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52753 | BIDOT DEL VALLE, YAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781880 | BIDOT DEL VALLE, YAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781881 | BIDOT IRIZARRY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52755 | BIDOT IRIZARRY, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52757 | BIDOT LOPEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52758 | BIDOT MORALES, NOEMIRYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52759 | BIDOT MORENO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52760 | BIDOT NIEVES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52761 | Bidot Ramos, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52762 | BIDOT RIVERA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52763 | BIDOT ROMAN, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256933 | BIDOT SANCHEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52765 | BIDOT SIERRA, SORILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52803 | BIENVENIDO AQUINO, JOSELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52839 | BIERD RIVERA, AXEL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781883 | BIERD RIVERA, AXEL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52840 | BIERD RIVERA, ERIC G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52853 | BIGAS AYALA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52854 | BIGAS AYALA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52856 | BIGAS FIGUEROA, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52859 | BIGAS HERNANDEZ, JAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52861 | BIGAS KENNERLEY, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52862 | BIGAS MELENDEZ, IRZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52864 | BIGAS TORRACA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52865 | BIGAS TORRACA, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52871 | BIGIO BENITEZ, GLENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52872 | BIGIO BENITEZ, GLENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52873 | BIGIO BENITEZ, MARIA INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52874 | BIGIO BORRERO, ZULYBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52876 | BIGIO COTTO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52878 | BIGIO DIAZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52881 | BIGIO MURIEL, IDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52882 | BIGIO MURIEL, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781884 | BIGIO NUNEZ, JEAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52883 | BIGIO OTERO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52884 | BIGIO RAMOS, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 52885 | BIGIO RAMOS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52886 | BIGIO RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52887 | BIGIO ROMERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52888 | BIGIO ROMERO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52889 | BIGIO ROMERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52891 | Bigio Santiago, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52897 | BILBAO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781885 | BILBRANT BERRIOS, YECELINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781886 | BILBRANT SOLIVAN, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52898 | BILBRAUT COLON, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52899 | BILBRAUT CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781887 | BILBRAUT DELGADO, DINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52900 | BILBRAUT GEIGEL, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52901 | BILBRAUT MARTINEZ, LUZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52902 | BILBRAUT MONTANEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52903 | BILBRAUT MONTANEZ, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52906 | BILBRAUT PIRELA, NESTOR RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52907 | BILBRAUT RAMOS, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52908 | BILBRAUT RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52910 | BILBRAUT RIVERA, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52911 | BILBRAUT RIVERA, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52912 | Bilbraut Rivera, Pablo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52913 | BILBRAUT SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781888 | BILBRAUT SOLIVAN, JULETZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52926 | BILLOCH CASTANERA, WANDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52927 | BILLOCH COLON, DAMARIS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52928 | BILLOCH ENRIQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52929 | BILLOCH VAZQUEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52953 | BINET GUERRERO, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52954 | BINET GUERRERO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52955 | BINET LEON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52956 | BINET MIESES, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52957 | BINET MOREU, ZAHIRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52958 | BINET ROBLES, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52959 | BINET ZAPATA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53002 | BIRD CANALS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53004 | BIRD COLLADO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53007 | BIRD ESTRADA, MILCA'H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53010 | BIRD JIMENEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53011 | BIRD JIMENEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53012 | BIRD JOVE, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53015 | BIRD ROSADO, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53018 | BIRIEL,GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53019 | BIRINGER FIGUEROA, MELANIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53022 | BIROLA CABAN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53024 | BIRRIEL ALICEA, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53026 | BIRRIEL ARISTUD, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53027 | BIRRIEL ARRIAGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53029 | BIRRIEL ARRUFAT, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53030 | BIRRIEL BENITEZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53032 | BIRRIEL CACERES, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53034 | BIRRIEL CALDERON, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53035 | BIRRIEL CALO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53036 | BIRRIEL CALO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 53039 | BIRRIEL CARDONA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53040 | BIRRIEL CARRASQUILLO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53041 | BIRRIEL CARRASQUILLO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53042 | BIRRIEL CARRION, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53043 | BIRRIEL CHICLANA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781889 | BIRRIEL CLAUDIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53045 | BIRRIEL CLAUDIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53046 | BIRRIEL CONDE, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53047 | BIRRIEL DAVILA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781890 | BIRRIEL DAVILA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53048 | BIRRIEL DIAZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53050 | BIRRIEL DIAZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53051 | BIRRIEL DIAZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53052 | BIRRIEL DIEPPA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53053 | BIRRIEL ESTRADA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781891 | BIRRIEL ESTRADA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53054 | BIRRIEL FERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53055 | BIRRIEL FERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53056 | BIRRIEL FIGUEROA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53057 | BIRRIEL FIGUEROA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53059 | BIRRIEL GARCIA, MERCEDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53060 | BIRRIEL GONZALEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53062 | BIRRIEL GONZALEZ, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781892 | BIRRIEL GUADALUPE, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53063 | BIRRIEL GUADALUPE, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53064 | Birriel Guerra, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53066 | BIRRIEL IZQUIERDO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53067 | BIRRIEL IZQUIERDO, ROBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53069 | BIRRIEL MATOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53070 | BIRRIEL MATOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781893 | BIRRIEL MILLAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53072 | BIRRIEL MILLAN, LEONARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781894 | BIRRIEL MILLAN, LEONARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53074 | BIRRIEL OSORIO, SHIRLEY N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53075 | Birriel Pena, Gadiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53077 | BIRRIEL PENA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53079 | BIRRIEL RAMOS, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53080 | BIRRIEL RAMOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781895 | BIRRIEL RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53081 | BIRRIEL RIVERA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53083 | BIRRIEL RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53085 | BIRRIEL RODRIGUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781896 | BIRRIEL ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53087 | BIRRIEL ROSARIO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53088 | BIRRIEL RUIZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53089 | BIRRIEL SANCHEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53090 | BIRRIEL SERRANO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53092 | BIRRIEL SERRANO, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53093 | BIRRIEL SUAREZ, AZIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53094 | BIRRIEL TELLEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53095 | BIRRIEL TIRADO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53097 | BIRRIEL URDAZ, NURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53098 | BIRRIEL VEGA, KERY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53099 | BIRRIEL VEGA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 53105 | BISBAL BULTRON, ANTONIO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53107 | BISBAL GAUD, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53109 | BISBAL MELERO, MAYELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781897 | BISBAL MELERO, MAYELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53111 | BISBAL MORENO, ROSALLY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53112 | BISBAL RAMOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53113 | BISBAL RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53114 | BISBAL SANTIAGO, AILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781898 | BISBAL SANTIAGO, AILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53116 | Bisbal Torres, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53116 | Bisbal Torres, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53131 | BISSLIK VALENTIN, NATASCHA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53133 | BITHORN ESCALET, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53135 | BITHORN REYES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53137 | BITHORN TORRENS, EVANGELINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53140 | BITTMAN DIEZ, CARL X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53145 | BIZAMA ANDRADE, YOLLY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53146 | Bizardi Morey, Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53163 | BLACKBURN CABRERA, JAN ANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53164 | BLACKBURN MORENO, MARQUERITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53166 | BLACKMAN PEROCIER, ANNETTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53167 | BLACKMAN PEROCIER, HUGH E.J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53178 | BLADUELL VIERA, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53179 | BLAIN LEON, JULIO CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53182 | BLAIOTTA MEDINA, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53181 | BLAIOTTA MEDINA, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53185 | BLAKE JIMENEZ, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53186 | BLAKE JIMENEZ, JULIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781899 | BLAKE JIMENEZ, JULIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53187 | BLAKE TORRES, CANDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781900 | BLAKE TORRES, CANDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53190 | BLAKELEY RAMIREZ, WILLIAM DAVID II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53191 | Blakely Flores, Waldemar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53192 | BLAKEMAN ORTIZ, JOHN S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53193 | BLAKEMAN TRUJILLO, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53194 | BLAKEROSARIO, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53196 | BLANC ACEVEDO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53197 | BLANC COLON, ELMAVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53198 | BLANC COLON, IRMADALID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53434 | BLANCH MIRANDA, HILDA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53437 | Blanchard Irizarry, James P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53438 | BLANCHARD MARTINEZ, ORLANDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53440 | BLANCHERO MUNOZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53444 | Blanco Acosta, Rodolfo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53445 | BLANCO ADORNO, GLORIBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53446 | Blanco Alvarado, Arnaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53447 | BLANCO ALVARADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53448 | BLANCO ALVAREZ, SULLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53449 | BLANCO ARROYO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53451 | BLANCO BENITEZ, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53453 | BLANCO BLANCO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 53456 | BLANCO BRACERO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53458 | BLANCO BURGOS, MALYNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53460 | BLANCO BURGOS, PETER I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781901 | BLANCO BURGOS, PETER I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781902 | BLANCO CALDERON, BETZAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53461 | BLANCO CERVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53462 | BLANCO COLLAZO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53464 | BLANCO COLLAZO, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53465 | BLANCO COLLAZO, MAGDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53466 | BLANCO COLON, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53467 | BLANCO COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53468 | BLANCO CONCEPCION, HILVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53469 | BLANCO CONCEPCION, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53472 | BLANCO COSS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53474 | BLANCO DALMAU, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53478 | BLANCO DAVILA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53481 | BLANCO FERNANDEZ, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53482 | BLANCO FERNANDEZ, MARTA W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53483 | BLANCO FERNANDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781903 | BLANCO FERNANDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53484 | BLANCO FERNANDEZ, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53485 | BLANCO FERNANDEZ, WADDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53486 | BLANCO FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53488 | BLANCO GABRIEL, ALEXIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53490 | BLANCO GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53491 | BLANCO GONZALEZ, AXEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53494 | BLANCO GUILLERMETY, MARIO M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53495 | BLANCO GUILLERMETY, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53496 | BLANCO GUTIERREZ, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53497 | BLANCO HERNANDEZ, ANIBELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53500 | BLANCO HERNANDEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53501 | BLANCO JIMENEZ, GLORIMAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781904 | BLANCO JUAN, JOBEYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53502 | Blanco Justiniano, Idanessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53504 | Blanco Laboy, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53505 | Blanco Laboy, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53507 | BLANCO LATORRE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53511 | BLANCO MALDONADO, ILYANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53512 | BLANCO MALDONADO, JANARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781905 | BLANCO MARTINEZ, EDGARDO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53516 | BLANCO MARTINEZ, GRETCHEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53517 | BLANCO MAYA, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53518 | BLANCO MENA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781906 | BLANCO MENDOZA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53519 | BLANCO MENDOZA, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53520 | BLANCO MENDOZA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53524 | BLANCO MORALES, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53525 | BLANCO MORENO, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53526 | BLANCO NAVAS, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53527 | BLANCO NAVAS, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53528 | BLANCO NUNEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53531 | BLANCO OREILLY, ALVARO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53532 | BLANCO ORTEGA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 781907 | BLANCO ORTIZ, AXEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781908 | BLANCO ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53535 | Blanco Ortiz, Maria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53536 | Blanco Ortiz, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53538 | BLANCO ORTIZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53539 | BLANCO PEREZ, ERIC C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53540 | BLANCO PEREZ, EUSEBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53541 | BLANCO PIBERNUS, RAFAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53543 | Blanco Quintana, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53544 | Blanco Ramos, Jose O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53546 | BLANCO RESTO, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53547 | Blanco Rivera, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53548 | BLANCO RIVERA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53549 | BLANCO RIVERA, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53550 | BLANCO RIVERA, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53551 | BLANCO RIVERA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53552 | BLANCO RIVERA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53554 | BLANCO RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53556 | BLANCO RIVERA, IVELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781909 | BLANCO RIVERA, IVELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53557 | BLANCO RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53559 | BLANCO RIVERA, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53561 | BLANCO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53562 | Blanco Rivera, Marilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53564 | BLANCO RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53565 | BLANCO RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53566 | BLANCO RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781910 | BLANCO RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53567 | BLANCO RIVERA, NELLY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781911 | BLANCO RIVERA, NELLY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53569 | Blanco Rivera, Sonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781912 | BLANCO ROCHE, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53571 | BLANCO ROCHE, BERNICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781913 | BLANCO RODRIGUEZ, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53573 | BLANCO RODRIGUEZ, ERICA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53574 | BLANCO RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781914 | BLANCO RODRIGUEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53575 | BLANCO RODRIGUEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53576 | BLANCO RODRIGUEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53577 | BLANCO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53578 | BLANCO ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53580 | BLANCO ROSARIO, SAMUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53582 | Blanco Saez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53583 | Blanco Sanchez, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53584 | BLANCO SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53586 | BLANCO SANCHEZ, ROCIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53589 | BLANCO SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781915 | BLANCO SANTIAGO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53590 | BLANCO SANTIAGO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53591 | BLANCO SANTIAGO, YANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53593 | BLANCO SANTIAGO, YANIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53594 | BLANCO SEGARRA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781916 | BLANCO SIERRA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 53596 | BLANCO SIERRA, KELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53597 | Blanco Soto, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53599 | BLANCO SOTO, RICARDO ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53601 | BLANCO TAMAYO, INES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781917 | BLANCO TORO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53602 | BLANCO TORO, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53603 | BLANCO TORRES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53604 | BLANCO TORRES, JANET L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53607 | BLANCO TORRES, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53608 | BLANCO TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53609 | BLANCO TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53610 | Blanco Torres, Victor M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53612 | BLANCO URRUTIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53613 | BLANCO VARGAS, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53614 | BLANCO VARGAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53615 | BLANCO VARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53616 | BLANCO VARGAS, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53617 | BLANCO VAZQUEZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53618 | BLANCO VAZQUEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53619 | BLANCO VAZQUEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53621 | BLANCO VEGA, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53622 | BLANCO ZAYAS, FELIPE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53627 | BLANCOVICH OLIVENCIA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53628 | BLANCOVICH, FUNDADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53629 | BLANCOVITCH VELEZ, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53630 | Blancovith Quinonez, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53633 | BLANES COBIAN, EILEEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781918 | BLANES COBIAN, EILEEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53634 | BLANES DELGADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53639 | BLANKELY ARROYO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256934 | BLANQUEZ SOTO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53643 | BLAS ACEVEDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53645 | BLAS ALERS, ELISET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53646 | BLAS ALVAREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53647 | BLAS BADILLO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53650 | BLAS BLAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53651 | BLAS BLAS, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53652 | BLAS BLAS, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53653 | BLAS CRUZ, GLADYS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53655 | BLAS DOMENECH, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53656 | Blas Echevarria, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53659 | BLAS GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53660 | BLAS GONZALEZ, JOANNETTE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781919 | BLAS GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53662 | BLAS GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53665 | BLAS HIDALGO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781920 | BLAS HIDALGOS, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53667 | BLAS HILERIO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53668 | BLAS IRIZARRY, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53611 | Blas Lopez, Bernardino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53669 | BLAS LOPEZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53670 | BLAS MACHADO, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53672 | Blas Medina, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53674 | BLAS MUNIZ, NANCY N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 53676 | BLAS NEGRON, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53677 | BLAS NIEVES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53678 | BLAS ORTEGA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781922 | BLAS PALAU, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53679 | BLAS PEREZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53683 | BLAS RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53684 | BLAS RIVERA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781923 | BLAS RODRIGUEZ, STEPHANIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53686 | Blas Roman, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53687 | BLAS ROSADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53688 | BLAS ROSADO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53689 | BLAS SANCHEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781924 | BLAS SANCHEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53691 | BLAS SOTO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53693 | BLAS VALENTIN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53695 | BLAS ZAPATA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53696 | BLAS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53698 | BLASCO MONTANA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53700 | BLASCO REILLO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53701 | BLASCO REILLO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53707 | BLASINI AGOSTO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53708 | BLASINI BENGOCHEA, CELIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53709 | BLASINI BENGOCHEA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53710 | BLASINI BRITO, ELGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781925 | BLASINI BRITO, ELGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53712 | BLASINI CHEVRES, EDZAIRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53713 | BLASINI CHEVRES, EDZAIRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53714 | BLASINI CORREA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53716 | BLASINI CRUZ, LINAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53717 | BLASINI ECHEVARRIA, EMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781926 | BLASINI IRIZARRY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53720 | BLASINI IRIZARRY, MARIA DEL RO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53721 | BLASINI MARTINEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53723 | Blasini Merlo, Hector J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781927 | BLASINI NAZARIO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53724 | Blasini Nieves, Gir Antoanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53725 | BLASINI ORTIZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781928 | BLASINI ORTIZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53729 | BLASINI PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53730 | BLASINI RAMOS, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53731 | BLASINI RIVERA, AMADISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53733 | BLASINI RIVERA, DAYNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53734 | BLASINI RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53735 | BLASINI RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53740 | BLASINI SANTOS, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53743 | BLASINI TORRES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781929 | BLASINI TORRES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53746 | BLASINI VEGA, LADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53748 | BLASININAZARIO, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53753 | BLASSINI JOUBERT, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53758 | BLAY ARANA, CARMEN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53763 | BLAY SANTIAGO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53764 | BLAY SANTIAGO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53768 | BLAZQUEZ SOTO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 53770 | BLAZQUEZ SOTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53781 | BLEST QUIROZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53782 | BLEST QUIROZ, JENNIFER ALYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53787 | BLIZZARD PEREZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781930 | BLIZZARD PEREZ, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53789 | BLOCKER FERRER, DEBRA B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53793 | Bloise Nunez, Lourdes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53794 | BLOISE NUNEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53795 | BLONCOURT FLORES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53798 | BLONDET LEON, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53799 | BLONDET LEON, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53800 | BLONDET NAVEDO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53803 | BLONDET PASSALAQUA, CECILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781931 | BLONDET RAMOS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781932 | BLONDET RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53805 | BLONDET RIVERA, SANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53806 | BLONDET SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53807 | BLONDET SANTIAGO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53808 | BLONDET SOLER, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53809 | BLONDET VAZQUEZ, CESAR R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53810 | BLONDET VISSEPO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53811 | BLOOM OQUENDO, ANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53861 | BOADA ORTIZ, NELSON R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53863 | BOADA ORTIZ, NELSON RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53864 | BOADA RAMIREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781933 | BOADA RODRIGUEZ, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53866 | BOADA SANTAMARIA, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53873 | BOBE ALBELO, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781934 | BOBE ALVAREZ, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53874 | BOBE ALVAREZ, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53875 | Bobe Burgos, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53876 | BOBE BURGOS, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53877 | BOBE CARTAGENA, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53879 | BOBE COLLAZO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53881 | BOBE DE LA PENA, GISELL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53882 | BOBE DE PANTOJA, LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53883 | BOBE DELGADO, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53884 | BOBE FERRER, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53885 | BOBE GONZALEZ, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53886 | BOBE LUGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781935 | BOBE MENDEZ, ELSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53887 | BOBE MENDEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53889 | Bobe Mercado, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53890 | BOBE MONTALVO, EDIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53891 | BOBE ORTIZ, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53892 | BOBE PABON, LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53893 | BOBE PADILLA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53894 | Bobe Padilla, Raymond D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53895 | BOBE PEREZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53896 | BOBE PLATA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53897 | BOBE RAMIREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53898 | Bobe Ramirez, Edwin B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 53899 | BOBE RAMOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781936 | BOBE RIVERA, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53900 | BOBE RIVERA, JOHAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781937 | BOBE RIVERA, JOHAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53901 | BOBE RIVERA, KARINA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53903 | Bobe Rodriguez, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53904 | BOBE ROQUE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781938 | BOBE ROQUE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53906 | BOBE ROQUE, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53907 | BOBE ROSARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53911 | BOBE SANTIAGO, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53913 | BOBE SERRANO, MARUJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53914 | BOBE SILVA, NELKIS S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53915 | BOBE SILVA, SAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53916 | BOBE TORO, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781939 | BOBE TORO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53918 | BOBEFELICIANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53920 | BOBET CABRERA, JEAN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781940 | BOBET GUADALUPE, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53922 | BOBET QUILES, RUBEN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53924 | BOBEVEGA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53927 | BOBONIS CABRERA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53928 | BOBONIS CALO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781941 | BOBONIS PASTRANA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53931 | BOBONIS PASTRANA, AUREA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53932 | BOBONIS PASTRANA, INDIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53934 | BOBONIS PEREZ, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53937 | BOBONIS VAZQUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53939 | BOBONIS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53941 | BOBREN BISBAL, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53944 | BOBYN ROSADO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53945 | BOCACHICA AMADEO, YAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53947 | BOCACHICA CAMPOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53948 | BOCACHICA CAMPOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781942 | BOCACHICA CAMPOS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53949 | BOCACHICA COLON, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53950 | BOCACHICA COLON, DAMILI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53951 | Bocachica Colon, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53952 | BOCACHICA COLON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53953 | BOCACHICA COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53954 | BOCACHICA COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53955 | BOCACHICA COLON, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53957 | Bocachica Negron, Griselle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53958 | BOCACHICA NEGRON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53959 | BOCACHICA SALAMO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53960 | BOCACHICA SANTIAGO, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781943 | BOCACHICA SANTIAGO, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781944 | BOCACHICA VAZQUEZ, GLADIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53961 | BOCACHICA VEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53962 | BOCACHICA VEGA, MYRZA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53963 | BOCANEGRA CARDE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53965 | BOCANEGRA GONZALEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53966 | BOCANEGRA LOPEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53967 | BOCANEGRA NIEVES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 53968 | Bocanegra Ortiz, Jose J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53972 | BOCCHECIAMP COREANO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53973 | BODDEN FONTANA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53974 | BODDEN RAFFUCCI, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781945 | BODON COLON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53983 | BODON COLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53984 | BODON GARCIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53985 | BODON GARCIA,ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53986 | BODON GONZALEZ, IGNA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53987 | BODON LABOY, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53988 | BODON RAMOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53989 | BODON RIOS, IRVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53990 | BODON VARGAS, DARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53991 | BODON VARGAS, DORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53992 | BODON VAZQUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53993 | BODOY MALDONADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781946 | BOFFIL CHARDON, NATALIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53999 | BOFFIL TORRUELLAS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54000 | BOFILL CALERO, JAIME O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54004 | BOGDEL FIGUEROA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781947 | BOGGIANO VERDECIA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54007 | BOGLIO MARTINEZ, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54008 | BOGLIO RENTAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781948 | BOHE GONZALEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54011 | BOHN SAUVETERRE, JONTUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54013 | BOIGUES ESTEVES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781949 | BOIGUES ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54014 | BOIGUES ROSADO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54016 | BOISEN TORRES, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54017 | BOISSEN ALVAREZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54018 | Boissen Robles, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54020 | BOJITO BERNABE, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781950 | BOJITO BERNABE, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781951 | BOJITO BERNABE, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54021 | BOJITO BERNABE, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54022 | BOJITO MARRERO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781952 | BOJITO MARRERO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54023 | Bojos Mora, Rafael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54029 | BOLANOS HERNANDEZ, YEZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54030 | BOLANOS LUGO, KATIUSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54035 | BOLENOS SANCHEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54037 | BOLERIN RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54040 | BOLIER MIRANDA, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54051 | BOLLING TORRES, ROY O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781953 | BOLORIN ALVARADO, PRISCILA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54053 | BOLORIN AQUINO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54054 | BOLORIN AQUINO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54055 | BOLORIN ORTIZ, NIRLSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54056 | BOLORIN ORTIZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54058 | BOLORIN PEREZ, ANGEL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54059 | BOLORIN RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54060 | BOLORIN RUIZ, NAOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781954 | BOLORIN SEPULVEDA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 54064 | BOLORIN SOLIVAN, AMARYS V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54067 | BOLQUES SANTIAGO, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54069 | BOLUFER ROMERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54070 | BOLUFFER LOPEZ, NAYTASHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54073 | BOMPART RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781955 | BOMPART RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54074 | BON CORIS, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54076 | BON CORUJO, MARI LINNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54078 | Bon Corujo, Maria D Pilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54079 | BON MILLAN, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54080 | BON MILLAN, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54082 | BON MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54083 | BON NAZARIO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54085 | BON RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54087 | BON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54089 | BONAFE TORO, ALITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54091 | BONAFE TORO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54092 | BONAFONT SOLIS, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54093 | BONAFONTE CIMIANO, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54097 | BONAL CEBALLOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54099 | BONANO ALTRUZ, ELIZABETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781956 | BONANO ALTRUZ, NELMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54100 | Bonano Aponte, Marybell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54102 | BONANO BURGOS, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54103 | BONANO CAPO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54104 | BONANO CASILLAS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54105 | BONANO CASILLAS, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54106 | BONANO CASILLAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54107 | BONANO CASILLAS, NIVEA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54110 | BONANO DIAZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54112 | Bonano Figueroa, Magdiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54114 | Bonano Figueroa, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54117 | BONANO GONZALEZ, CHAMIR Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781957 | BONANO GOTAY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54118 | BONANO GOTAY, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54119 | BONANO HERNANDEZ, ANDRINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54120 | BONANO HERNANDEZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54121 | BONANO HERNANDEZ, NORMA JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54122 | BONANO HERRERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54124 | BONANO MARQUEZ, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54126 | BONANO MAS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54127 | BONANO MENDOZA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54128 | BONANO MERCADO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54130 | BONANO ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54131 | BONANO ORTIZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781958 | BONANO ORTIZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781959 | BONANO ORTIZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54132 | BONANO PEREZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54135 | Bonano Rexach, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54137 | BONANO RIVERA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54139 | BONANO RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 54141 | BONANO RODRIGUEZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54142 | BONANO RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54144 | BONANO ROSA, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54145 | BONANO ROSARIO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54146 | BONANO RUIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781960 | BONANO RUIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54147 | BONANO RUIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54148 | BONANO SANTIAGO, AMERVIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781961 | BONANO SANTIAGO, AMERVIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54149 | BONANO SANTIAGO, RUBEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54150 | BONANO SILVA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54152 | BONANO SINDO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256935 | BONANO VALLE, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781962 | BONANO VALLE, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54154 | BONANO VALLE, GLADYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54155 | BONANO VARGAS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54158 | BONANO VAZQUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54159 | Bonano Vega, Myrna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54160 | Bonano Velez, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54161 | Bonano Velez, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54162 | BONANO VILLAREAL, MARIA P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54164 | BONANO VILLAREAL, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781963 | BONANO VILLARREAL, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54165 | BONANO VILLARREAL, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54166 | BONANO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54167 | BONAPARTE GOMEZ, IRELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54168 | BONAPARTE MORALES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54173 | BONCENOR NUNEZ, VARINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54177 | BONE GIBOYEAUX, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54178 | BONEA ORTIZ, CHRISTIAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54179 | BONEFONT GONZALEZ, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54180 | BONEFONT GONZALEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54181 | BONEFONT SANTANA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54183 | BONEFONT SANTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54185 | BONELLI BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781964 | BONELLI CORRAL, LORENZA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54186 | BONELLI CORRAL, LORENZA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54189 | Bones Alvarado, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54190 | BONES ALVARADO, QUIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54191 | BONES ANTUNA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54193 | Bones Blas, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781965 | BONES CADIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54195 | BONES COLON, DESSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54197 | BONES COLON, ERIC S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54198 | BONES COLON, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54199 | BONES COLON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54200 | BONES COLON, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54201 | BONES CORA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54203 | BONES CORA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54204 | Bones Cora, Nestor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54205 | BONES CRUZ, DEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781966 | BONES CRUZ, DEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 54206 | Bones Cruz, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54208 | BONES DE JESUS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781967 | BONES DIAZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54210 | BONES DIAZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54211 | BONES FLORES, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54215 | Bones Gonzalez, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54216 | BONES GONZALEZ, JOEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54217 | BONES GONZALEZ, NYRMA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54218 | BONES LEBRON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54219 | BONES LEBRON, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54221 | BONES MELENDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781968 | BONES MELENDEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781969 | BONES MORALES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54222 | BONES MORALES, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54223 | Bones Nazario, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54224 | BONES NAZARIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54225 | BONES ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54226 | BONES ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54227 | BONES ORTIZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54228 | BONES ORTIZ, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54230 | BONES RIVERA, SYLVIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54231 | BONES RIVERA, YOLIMAR O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54232 | BONES RODRIGUEZ, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781970 | BONES RODRIGUEZ, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54233 | BONES RODRIGUEZ, RAPHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781971 | BONES ROMERO, MARGIE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54234 | BONES ROSA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54236 | BONES SALAMAN, EDMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54237 | BONES SANABRIA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54238 | BONES SANTANA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54240 | BONES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54241 | BONET ACOSTA, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54242 | BONET AGUDO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54243 | BONET ALFARO, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54244 | BONET ALFARO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54245 | BONET ALFARO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54246 | BONET ALICEA, ANA W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54247 | BONET ALICEA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54248 | BONET ARIZMENDI, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54249 | BONET ARROYO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54250 | BONET ARROYO, MARIROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781972 | BONET ARROYO, MARIROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54251 | BONET AYBAR, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54252 | BONET AYENDEZ, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54253 | Bonet Ayendez, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54254 | Bonet Barbosa, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54255 | BONET BERMUDEZ, SONIETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54257 | BONET BONET, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54259 | BONET CABAN, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54260 | BONET CAMACHO, EDDIE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54262 | BONET CARDONA, MARTA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54264 | BONET CARDONA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54265 | BONET CARO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54267 | Bonet Casiano, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 54268 | BONET CEDENO, EMMA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54269 | BONET COLON, KAMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54270 | Bonet Concepcion, Yancel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781973 | BONET CRUZ, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54271 | Bonet Cruz, Olga I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54272 | BONET CRUZ, WASSILLY JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54273 | BONET DE JESUS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54274 | BONET DE JESUS, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54276 | BONET DEL RIO, MADELLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54277 | BONET DIAZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781974 | BONET ECHEVARRIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54278 | BONET ECHEVARRIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781975 | BONET FANTAUZZI, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54280 | BONET FANTAUZZI, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54281 | BONET FERNANDEZ, ILEANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54282 | BONET FIGUEROA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54283 | BONET GALAN, ENILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54284 | BONET GASCOT, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781976 | BONET GAUDIER, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54285 | BONET GAUDIER, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781977 | BONET GAUDIER, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54286 | BONET GAUTIER, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781978 | BONET GOMEZ, DELAYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54288 | Bonet Gonzalez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54289 | BONET GONZALEZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54290 | BONET GONZALEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54292 | BONET GUERRA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54293 | BONET HARRIS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54294 | BONET HERNANDEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54296 | BONET JUSTINIANO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54297 | BONET JUSTINIANO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54299 | BONET JUSTINIANO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54300 | BONET LEBRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781979 | BONET LEON, AMAURY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54302 | BONET LOPEZ, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781980 | BONET LOPEZ, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54303 | BONET LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54304 | BONET LOPEZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781981 | BONET LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54305 | BONET LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781982 | BONET LORENZO, EVELYN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54306 | BONET LORENZO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54308 | BONET MALDONADO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781983 | BONET MALDONADO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781984 | BONET MARQUEZ, JORGE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54309 | BONET MARQUEZ, JORGE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54310 | BONET MARTINEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781985 | BONET MARTINEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54311 | BONET MENDEZ, ELVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781986 | BONET MENDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781987 | BONET MENDEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54312 | BONET MENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54313 | Bonet Mercado, Joaquin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54314 | BONET MERCIER, CHARISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 54316 | Bonet Morales, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54317 | BONET MORENO, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54318 | BONET MORENO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781988 | BONET MUNIZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54319 | Bonet Munoz, Melba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54320 | BONET MUNOZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54322 | Bonet Munoz, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54323 | BONET MUQOZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54326 | BONET OJEDA, DANIEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781989 | BONET OJEDA, DANIEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54327 | BONET OJEDA, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54328 | BONET ORSINI, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54329 | BONET ORTIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781990 | BONET ORTIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54330 | BONET ORTIZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54331 | BONET ORTIZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54334 | Bonet Padilla, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54336 | BONET PAGAN, YARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54338 | BONET PEREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781991 | BONET PEREZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54339 | BONET PLAZA, GLADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781992 | BONET PLAZA, GLADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54340 | Bonet Quiles, Carlos David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54342 | BONET QUINONES, MIGUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54343 | BONET RAMOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54344 | BONET RAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54346 | BONET RAMOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54347 | BONET REYES, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54350 | BONET RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54352 | BONET RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54354 | BONET RIVERA, KRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54355 | BONET RIVERA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54356 | BONET RIVERA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54357 | BONET RIVERA, THAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54358 | BONET RODRIGUEZ, JOAQUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54359 | BONET ROJAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54360 | BONET ROLON, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54361 | BONET ROLON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54364 | BONET ROSADO, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54365 | BONET ROSADO, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781993 | BONET ROSADO, YAMELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54366 | BONET RUIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54367 | BONET RUIZ, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54368 | BONET SANCHEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781994 | BONET SANCHEZ, BETHSABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781995 | BONET SANCHEZ, BETHSABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54369 | BONET SANCHEZ, EMILIO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54370 | BONET SANCHEZ, MELANIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54371 | BONET SANTANA, JANNICE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54372 | BONET SANTIAGO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54373 | BONET SANTIAGO, FELIX M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54374 | BONET SANTIAGO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54375 | Bonet Santiago, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54376 | Bonet Santoni, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 54377 | BONET SEPULVEDA, MARIANNE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781996 | BONET SHONEFELD, NEISHALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54380 | BONET SILVA, ALEX OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781997 | BONET SOBERAL, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54382 | BONET TILLERO, CAMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54383 | BONET TIRADO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54385 | BONET TIRADO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54386 | BONET TORRES, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781998 | BONET TORRES, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54388 | BONET TORRES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781999 | BONET TORRES, EVANIDELMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54389 | BONET TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54390 | BONET TORRES, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54392 | BONET TRINIDAD, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782000 | BONET TROCHE, MELISSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54395 | Bonet Valle, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54396 | BONET VALLES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54398 | BONET VAZQUEZ, CARLOS EMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54399 | BONET VAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782001 | BONET VAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54401 | BONET VAZQUEZ, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54403 | BONET VELEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54404 | BONET, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54406 | BONETA ALCOVER, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54408 | BONETA ARROYO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54409 | BONETA CRUZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54410 | BONETA CRUZ, YANIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54411 | BONETA CRUZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54412 | BONETA DUENO, MARESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782002 | BONETA HILVERSUM, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54413 | BONETA HILVERSUM, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54414 | BONETA LOPEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782003 | BONETA LOPEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54415 | BONETA LOPEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54416 | BONETA MARTINEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54417 | BONETA MONTALVO, MARCOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54419 | BONETA ROMAN, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54420 | BONETA SOTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54422 | BONETA VELEZ, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54423 | BONETA VELEZ, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54426 | BONEU JIMENEZ, NESTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54427 | BONEU MELENDEZ, CLAUDIA X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54428 | BONEU MERCADO, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54429 | BONEU MORALES, ILLIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54432 | BONEU OROPEZA, LUCAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54433 | BONEU OROPEZA, LUZ ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54435 | BONHOME FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54436 | BONHOME FIGUEROA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54437 | BONHOME FLEBLES, DOLORES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54439 | BONHOMME FIGUEROA, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54440 | BONHOMME PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54441 | BONHOMME PEREZ, RAFAEL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54447 | BONIFACIO MERCADO, MYRTA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 54451 | BONIFACIO ROSARIO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782004 | BONILLA ABREU, OCTAVIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54453 | BONILLA ACEVEDO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54456 | BONILLA ACEVEDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782005 | BONILLA ACEVEDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782006 | BONILLA ACEVEDO, ENID V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782007 | BONILLA ACEVEDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54458 | BONILLA ACEVEDO, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54460 | BONILLA ACEVEDO, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54463 | BONILLA ACOSTA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54465 | BONILLA ACOSTA, MYRNA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54467 | BONILLA ADAMES, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782008 | BONILLA ADORNO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54469 | BONILLA AGOSTO, GEORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54470 | BONILLA AGOSTO, LOLA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54471 | BONILLA AGUAYO, YADIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54473 | BONILLA AGUIRRE, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54474 | BONILLA AGUIRRE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54475 | Bonilla Alamo, Gaddiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54476 | BONILLA ALAMO, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782009 | BONILLA ALAMO, SHARAIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54477 | BONILLA ALAMO, SHARAIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54479 | BONILLA ALEQUIN, EDIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54480 | BONILLA ALFALLA, RANDHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54481 | BONILLA ALFALLA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54483 | BONILLA ALFONSO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54484 | BONILLA ALICEA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782010 | BONILLA ALICEA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54485 | BONILLA ALICEA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54486 | BONILLA ALICEA, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54487 | BONILLA ALICEA, MARI CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54488 | BONILLA ALICEA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54489 | BONILLA ALICEA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782011 | BONILLA ALICEA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54490 | BONILLA ALMEDINA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54491 | BONILLA ALVARADO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54492 | Bonilla Alvarado, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54494 | BONILLA ALVARADO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54495 | BONILLA ALVAREZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54496 | BONILLA ALVAREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54498 | BONILLA ALVERIO, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54499 | BONILLA AMARO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54500 | BONILLA AMARO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54502 | BONILLA ANDUJAR, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54503 | BONILLA ANGLERO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54506 | BONILLA APONTE, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54507 | BONILLA APONTE, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782012 | BONILLA AQUINO, DELIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54509 | BONILLA ARROYO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54511 | BONILLA ARROYO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54513 | BONILLA ARROYO, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54516 | BONILLA ARZOLA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782013 | BONILLA ARZOLA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54517 | BONILLA AVILES, ALVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 54518 | BONILLA AVILES, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54519 | BONILLA AVILES, CORALIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54520 | BONILLA AVILES, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782014 | BONILLA AVILES, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54521 | BONILLA AVILES, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54522 | BONILLA AVILES, LOURDES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54523 | BONILLA AYALA, KATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54524 | BONILLA BAEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782015 | BONILLA BALASQUIDE, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54526 | BONILLA BALASQUIDE, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54527 | BONILLA BALASQUIDE, MARIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54528 | BONILLA BARDEGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54529 | BONILLA BEAUCHAMP, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782016 | BONILLA BEAUCHAMP, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54530 | BONILLA BEAUCHAMP, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54531 | BONILLA BELLIDO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54532 | BONILLA BELLO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54536 | BONILLA BENITEZ, LIDIA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54537 | BONILLA BERDECIA, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54538 | BONILLA BERDECIA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54539 | BONILLA BERMUDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54542 | Bonilla Berrocales, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782017 | BONILLA BERROCALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782018 | BONILLA BOBE, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54544 | Bonilla Bocachica, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782019 | BONILLA BOCACHICA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54546 | BONILLA BOCACHICA, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54547 | BONILLA BOCACHICA, LEISLANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54548 | BONILLA BONILLA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54549 | BONILLA BONILLA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54550 | BONILLA BONILLA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54551 | BONILLA BONILLA, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54552 | BONILLA BONILLA, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54553 | BONILLA BONILLA, EROILDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54554 | BONILLA BONILLA, FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54555 | BONILLA BONILLA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54556 | BONILLA BONILLA, MARGOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782020 | BONILLA BOUET, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54558 | BONILLA BURGOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54559 | BONILLA CALERO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54560 | BONILLA CAMPOS, NERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54562 | BONILLA CANDELARIA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54563 | BONILLA CANDELARIA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54564 | BONILLA CANDELARIA, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782021 | BONILLA CANDELARIO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54565 | BONILLA CANDELARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54566 | Bonilla Cantres, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54569 | BONILLA CARMONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54570 | BONILLA CARO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54571 | BONILLA CARRASQUILLO, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782022 | BONILLA CARRASQUILLO, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54573 | BONILLA CARRASQUILLO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 54574 | BONILLA CARRASQUILLO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54575 | BONILLA CARRASQUILLO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54576 | Bonilla Carrasquillo, Manuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54577 | BONILLA CARRASQUILLO, MARCIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54578 | BONILLA CARRERO, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54580 | BONILLA CASIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54581 | BONILLA CASILLAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54583 | BONILLA CASTILLO, KIARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54585 | BONILLA CASTILLO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54587 | Bonilla Castro, Carmen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54588 | BONILLA CASTRO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54590 | BONILLA CASTRO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54591 | BONILLA CEPEDA, DAYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54593 | BONILLA CHRISTIAN, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54594 | BONILLA CINTRON, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782023 | BONILLA CINTRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54595 | BONILLA CINTRON, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782024 | BONILLA CINTRON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54597 | BONILLA CINTRON, JAVIER H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54598 | BONILLA CINTRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54599 | BONILLA CINTRON, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54601 | BONILLA CINTRON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54602 | BONILLA CINTRON, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54603 | BONILLA CINTRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54605 | BONILLA CLAUDIO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782025 | BONILLA COLLAZO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54607 | BONILLA COLLAZO, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782026 | BONILLA COLLAZO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54609 | BONILLA COLLAZO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782027 | BONILLA COLLAZO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54610 | Bonilla Colon, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54611 | BONILLA COLON, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54612 | BONILLA COLON, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54613 | BONILLA COLON, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54614 | BONILLA COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54615 | BONILLA COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54616 | BONILLA COLON, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54617 | BONILLA COLON, ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54619 | Bonilla Colon, Cruz M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54622 | Bonilla Colon, Guillermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54623 | BONILLA COLON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54624 | BONILLA COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782028 | BONILLA COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54625 | BONILLA COLON, KARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54626 | BONILLA COLON, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54627 | BONILLA COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54628 | BONILLA COLON, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54629 | BONILLA COLON, VIRGEN DE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782029 | BONILLA COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54631 | BONILLA COLON,ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54633 | BONILLA CONCEPCION, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54634 | BONILLA CONCEPCION, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 54635 | BONILLA CONCEPCION, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54637 | BONILLA CORDERO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54638 | Bonilla Coriano, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54639 | BONILLA CORTES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54640 | Bonilla Cortes, Dangilo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54641 | BONILLA CORTES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256936 | BONILLA CORTES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54642 | BONILLA CORTES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54643 | BONILLA CORTES, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782030 | BONILLA CORTES, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54644 | BONILLA CORTES, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54646 | BONILLA COURET, AMARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782031 | BONILLA COURET, AMARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54648 | BONILLA CRUZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54650 | BONILLA CRUZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54651 | BONILLA CRUZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54652 | BONILLA CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54653 | BONILLA CRUZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54654 | BONILLA CRUZ, GLORIA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54656 | Bonilla Cruz, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54657 | BONILLA CRUZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782032 | BONILLA CRUZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54658 | BONILLA CRUZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54659 | BONILLA CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54662 | BONILLA CUEBAS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54663 | BONILLA CUPELES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54664 | BONILLA CUPELES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54665 | BONILLA DAVID, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54667 | BONILLA DE JESUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782033 | BONILLA DE JESUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54668 | BONILLA DE JESUS, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54669 | BONILLA DE JESUS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782034 | BONILLA DE JESUS, XIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54672 | BONILLA DE LEON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782035 | BONILLA DE LOS SANTOS, DEUSDEDITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782036 | BONILLA DE LOS SANTOS, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54673 | BONILLA DE ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54674 | BONILLA DE RODRIGUEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782037 | BONILLA DEFENDINI, AIXA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54675 | BONILLA DEFENDINI, AIXA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54676 | Bonilla Defendini, Rosa I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54678 | BONILLA DEFENDINI, WANDA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54682 | BONILLA DEL RIO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54684 | BONILLA DEL VALLE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54685 | BONILLA DELGADO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54686 | BONILLA DELGADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54688 | Bonilla Delgado, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54690 | BONILLA DELGADO, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54693 | BONILLA DIAZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54694 | Bonilla Diaz, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54696 | BONILLA DIAZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54697 | BONILLA DIAZ, ELI D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54699 | Bonilla Diaz, Enrique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 54702 | Bonilla Diaz, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54703 | BONILLA DIAZ, IDALIS DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54704 | BONILLA DIAZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54705 | BONILLA DIAZ, JAYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54706 | Bonilla Diaz, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54707 | Bonilla Diaz, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54709 | BONILLA DIAZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54710 | BONILLA DIAZ, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54712 | BONILLA DIAZ, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54714 | BONILLA DIEPPA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782038 | BONILLA DIEPPA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54715 | BONILLA DIEPPA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54717 | BONILLA DOMENECH, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54718 | BONILLA ECHEVARRIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782039 | BONILLA ECHEVARRIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54720 | BONILLA ESCALERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54722 | BONILLA ESPADA, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54723 | BONILLA ESPADA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54724 | BONILLA ESPADA, SHEIRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782040 | BONILLA ESQUILIN, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54725 | BONILLA ESQUILIN, ZULAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54726 | BONILLA ESTRADA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782041 | BONILLA ESTRADA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54727 | BONILLA ESTRADA, GRISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54728 | BONILLA ESTRADA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54729 | BONILLA ESTRADA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54731 | BONILLA FELICIANO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54732 | BONILLA FELICIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54733 | Bonilla Feliciano, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54734 | BONILLA FELICIANO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54737 | BONILLA FERNANDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54738 | BONILLA FERNANDEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54739 | BONILLA FERNANDEZ, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54740 | BONILLA FERNANDEZ, HILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54741 | BONILLA FERRER, DORIS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54742 | BONILLA FIGUERO, CARIDAD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54743 | BONILLA FIGUEROA, DANERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54745 | Bonilla Figueroa, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54746 | BONILLA FIGUEROA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54747 | BONILLA FIGUEROA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54748 | BONILLA FIGUEROA, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54749 | BONILLA FIGUEROA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54750 | BONILLA FIGUEROA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54756 | BONILLA GARAY, JOYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54757 | BONILLA GARCIA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54758 | BONILLA GARCIA, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54760 | BONILLA GARCIA, NADIUSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782042 | BONILLA GARCIA, NITSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54761 | BONILLA GARCIA, SOENITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54762 | BONILLA GARNIER, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54763 | BONILLA GASCOT, MORIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54764 | BONILLA GERENA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782043 | BONILLA GERENA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 54765 | BONILLA GIERBOLINI, ROMINA P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54767 | BONILLA GIRALD, ALIDEE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54768 | BONILLA GOMEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782044 | BONILLA GOMEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54769 | BONILLA GOMEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54770 | BONILLA GONZAGA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54773 | BONILLA GONZALEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54774 | BONILLA GONZALEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54775 | BONILLA GONZALEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54778 | BONILLA GONZALEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54779 | BONILLA GONZALEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54781 | BONILLA GONZALEZ, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54782 | BONILLA GONZALEZ, ENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54783 | BONILLA GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54786 | BONILLA GONZALEZ, LEILA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54789 | BONILLA GONZALEZ, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54790 | BONILLA GONZALEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782045 | BONILLA GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782046 | BONILLA GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54791 | BONILLA GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54793 | BONILLA GONZALEZ, RUBEN V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54794 | BONILLA GONZALEZ, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54795 | BONILLA GOYCO, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54796 | BONILLA GRAJALES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54799 | BONILLA GUERRA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54800 | BONILLA GUTIERREZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54801 | Bonilla Gutierrez, Janette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54802 | BONILLA GUZMAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54803 | BONILLA HEREDIA, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54804 | BONILLA HEREDIA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54805 | BONILLA HEREDIA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54806 | Bonilla Heredia, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54807 | BONILLA HEREDIA, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54808 | BONILLA HEREDIA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54810 | BONILLA HERNANDEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54811 | BONILLA HERNANDEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54812 | BONILLA HERNANDEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782047 | BONILLA HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54813 | BONILLA HERNANDEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782048 | BONILLA HERNANDEZ, DAIRISA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54815 | BONILLA HERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54816 | BONILLA HERNANDEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54817 | BONILLA HERNANDEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54820 | BONILLA HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54821 | BONILLA HERNANDEZ, MIRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54823 | BONILLA HERNANDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54824 | BONILLA HERNANDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54825 | BONILLA HIDALGO, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54828 | BONILLA IRIZARRY, ANISSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54829 | BONILLA IRIZARRY, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54830 | BONILLA IRIZARRY, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782049 | BONILLA IRIZARRY, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 54831 | BONILLA IRIZARRY, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782050 | BONILLA IRIZARRY, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54835 | BONILLA LABOY, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54838 | BONILLA LANDRON, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54839 | BONILLA LATONI, ERIC R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54840 | BONILLA LEBRON, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54843 | BONILLA LEON, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54844 | BONILLA LISBOA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54845 | BONILLA LOPEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54846 | BONILLA LOPEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54847 | BONILLA LOPEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54848 | BONILLA LOPEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782051 | BONILLA LOPEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54851 | BONILLA LOPEZ, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782052 | BONILLA LOPEZ, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54853 | BONILLA LOPEZ, LUZ YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54852 | BONILLA LOPEZ, LUZ YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54854 | BONILLA LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782053 | BONILLA LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54855 | BONILLA LOPEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54856 | BONILLA LOPEZ, SARA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782054 | BONILLA LOPEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54857 | BONILLA LOPEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54858 | BONILLA LOPEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54859 | BONILLA LORENZO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54860 | BONILLA LORENZO, SULLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54861 | BONILLA LUGO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54862 | Bonilla Lugo, Yaimarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54863 | BONILLA MADRIGAL, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782055 | BONILLA MALAVE, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54864 | BONILLA MALAVE, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54865 | BONILLA MALDONADO, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54866 | Bonilla Maldonado, Gerardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54866 | Bonilla Maldonado, Gerardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54868 | BONILLA MALDONADO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54869 | BONILLA MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782056 | BONILLA MARCANO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54871 | BONILLA MARCUCCI, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54873 | BONILLA MARCUCCI, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54874 | BONILLA MARQUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54875 | BONILLA MARTINEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54878 | Bonilla Martinez, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54879 | BONILLA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54881 | BONILLA MARTINEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54882 | BONILLA MARTINEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54883 | Bonilla Martinez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54885 | Bonilla Martinez, Mayra I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54886 | BONILLA MARTINEZ, QUINTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54891 | BONILLA MARTINEZ,RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54893 | BONILLA MATEO, ELAINE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54894 | Bonilla Matias, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54895 | BONILLA MATIAS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 54896 | BONILLA MATIAS, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54899 | BONILLA MAYA, KOBY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782057 | BONILLA MAYA, KOBY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54900 | Bonilla Maya, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54901 | BONILLA MAYA, SURKY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54905 | BONILLA MEDINA, ELIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54907 | BONILLA MEJIAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782058 | BONILLA MELENDEZ, FELIX O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54911 | BONILLA MELENDEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54914 | BONILLA MENDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54918 | Bonilla Mendez, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54919 | BONILLA MENDEZ, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54920 | BONILLA MENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54921 | BONILLA MENDEZ, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782059 | BONILLA MENDOZA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54923 | BONILLA MERCADO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54924 | BONILLA MERCADO, KELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54925 | BONILLA MERCADO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782060 | BONILLA MERCADO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54926 | BONILLA MERCADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54927 | BONILLA MERCADO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54928 | BONILLA MERCED, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54929 | BONILLA MERCED, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54930 | BONILLA MILLAN, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54931 | BONILLA MIRANDA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782061 | BONILLA MIRANDA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54933 | BONILLA MIRANDA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54934 | BONILLA MIRANDA, MAGDA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54935 | BONILLA MIRANDA, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54937 | BONILLA MIRANDA, WILNA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54938 | BONILLA MOLINA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54940 | BONILLA MOLINA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782062 | BONILLA MONTALVO, DIOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54941 | BONILLA MONTALVO, DIOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54943 | Bonilla Montanez, Emma I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54944 | BONILLA MONTES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54947 | BONILLA MORALES, ILENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54950 | BONILLA MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54952 | BONILLA MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54953 | BONILLA MORALES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54954 | BONILLA MORALES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54955 | BONILLA MORALES, VALMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54956 | BONILLA MORENO, GABRIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782063 | BONILLA MUJICA, LILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54958 | BONILLA MUJICA, LILLY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54960 | BONILLA MUNOZ, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54962 | BONILLA NAVARRO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54964 | BONILLA NEGRON, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54965 | BONILLA NEGRON, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54968 | BONILLA NEGRON, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54969 | BONILLA NEGRON, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54970 | BONILLA NEGRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54971 | BONILLA NEVAREZ, LAURA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54972 | Bonilla Nieves, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 54974 | BONILLA NIEVES, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54975 | BONILLA OCASIO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54976 | BONILLA OCASIO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54979 | Bonilla Ocasio, Laurentino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54980 | BONILLA OCASIO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54981 | BONILLA OCASIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54982 | Bonilla Oliveras, Hector I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782064 | BONILLA OLIVERAS, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54983 | BONILLA OLIVERAS, NITZA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54984 | Bonilla Olivieri, Juan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54985 | BONILLA OLMO, MILDRED V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54987 | BONILLA ORTEGA, SIRYEVELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54989 | BONILLA ORTIZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782065 | BONILLA ORTIZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54990 | BONILLA ORTIZ, ANGELES S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54991 | BONILLA ORTIZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54992 | BONILLA ORTIZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54993 | BONILLA ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782066 | BONILLA ORTIZ, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54995 | BONILLA ORTIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54997 | BONILLA ORTIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782067 | BONILLA ORTIZ, JAMIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54998 | BONILLA ORTIZ, JANINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782068 | BONILLA ORTIZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55001 | BONILLA ORTIZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55002 | BONILLA ORTIZ, LEOPOLDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55003 | BONILLA ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782069 | BONILLA ORTIZ, MADELENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55004 | BONILLA ORTIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55005 | BONILLA ORTIZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55006 | BONILLA ORTIZ, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55007 | BONILLA ORTIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55008 | Bonilla Ortiz, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55009 | BONILLA ORTIZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55010 | BONILLA OSORIO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55011 | BONILLA OSORIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55015 | BONILLA PABON, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782070 | BONILLA PABON, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55017 | BONILLA PACHECO, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55019 | Bonilla Pacheco, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55020 | Bonilla Pacheco, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55021 | BONILLA PACHECO, MOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55022 | BONILLA PADILLA, GIOVANNY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55025 | BONILLA PADIN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55026 | BONILLA PADIN, LILLIBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782071 | BONILLA PADIN, LILLIBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782072 | BONILLA PAGAN, ALEXANDER O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782073 | BONILLA PANTOJA, LAURIANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55028 | BONILLA PEDRAZA, JANISSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55030 | BONILLA PEDROGO, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55031 | BONILLA PENA, AMANCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55034 | Bonilla Pena, Jannette H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55035 | BONILLA PEQA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55036 | BONILLA PEREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 55038 | BONILLA PEREZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782074 | BONILLA PEREZ, DIXON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55039 | BONILLA PEREZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55040 | BONILLA PEREZ, GISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55041 | BONILLA PEREZ, INARVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55042 | BONILLA PEREZ, JAVIER O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55044 | BONILLA PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55046 | Bonilla Perez, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55047 | BONILLA PEREZ, JUAN SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55049 | BONILLA PEREZ, LUZ T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55051 | BONILLA PINEDA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782075 | BONILLA PINEDA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55052 | BONILLA PINEDA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55053 | BONILLA PIZARRO, ANTHONY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55054 | BONILLA PIZARRO, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55056 | BONILLA PLAZA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55057 | BONILLA POMALES, MELEDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55058 | BONILLA PONCE, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55059 | BONILLA PRATTS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782076 | BONILLA QUIANES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55060 | BONILLA QUIANES, CARMEN ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55061 | BONILLA QUILES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782077 | BONILLA QUIMI, BRYAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55062 | BONILLA QUINONES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55064 | BONILLA QUINONES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782078 | BONILLA QUINONES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55065 | BONILLA QUINONES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55066 | BONILLA QUINONES, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55068 | BONILLA QUINONES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55069 | BONILLA QUINONES, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55070 | Bonilla Quinones, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55071 | BONILLA RAMIREZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782079 | BONILLA RAMOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782080 | BONILLA RAMOS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55073 | Bonilla Ramos, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55074 | BONILLA RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55075 | BONILLA RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55076 | BONILLA RAMOS, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55077 | BONILLA RAMOS, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55078 | Bonilla Ramos, Juan A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55083 | BONILLA RAMOS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782081 | BONILLA RENTAS, MYLEISHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55084 | BONILLA RESTO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782082 | BONILLA REYES, ALEYSHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55085 | BONILLA REYES, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55090 | BONILLA REYES, JOSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782083 | BONILLA REYES, JOSIRMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55091 | BONILLA REYES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782084 | BONILLA REYES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782085 | BONILLA REYES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55092 | BONILLA REYES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55093 | BONILLA REYES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55094 | BONILLA REYNOSO, REINALDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 55095 | BONILLA RIOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782086 | BONILLA RIOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55096 | BONILLA RIOS, ELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55097 | BONILLA RIOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55098 | BONILLA RIOS, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55100 | BONILLA RIOS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55101 | BONILLA RIOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782087 | BONILLA RIOS, TAHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55103 | BONILLA RIVERA, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55104 | Bonilla Rivera, Ana D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55106 | Bonilla Rivera, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55107 | Bonilla Rivera, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55108 | BONILLA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55109 | BONILLA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55110 | Bonilla Rivera, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55111 | BONILLA RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55112 | BONILLA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782088 | BONILLA RIVERA, CRUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55114 | BONILLA RIVERA, DANESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55115 | BONILLA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55116 | BONILLA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55119 | BONILLA RIVERA, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55120 | BONILLA RIVERA, ELIUT JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55121 | BONILLA RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55122 | BONILLA RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55123 | BONILLA RIVERA, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782089 | BONILLA RIVERA, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55124 | BONILLA RIVERA, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782090 | BONILLA RIVERA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55125 | BONILLA RIVERA, GRISSELLE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55126 | BONILLA RIVERA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782091 | BONILLA RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55128 | BONILLA RIVERA, JAZMIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55129 | BONILLA RIVERA, JEANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55133 | BONILLA RIVERA, KAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782092 | BONILLA RIVERA, KAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55134 | BONILLA RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55135 | BONILLA RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55136 | BONILLA RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55137 | BONILLA RIVERA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55138 | BONILLA RIVERA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55139 | BONILLA RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55140 | BONILLA RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55141 | BONILLA RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55142 | BONILLA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55143 | BONILLA RIVERA, MARIA B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55144 | BONILLA RIVERA, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782093 | BONILLA RIVERA, MEILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55145 | BONILLA RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782094 | BONILLA RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55146 | BONILLA RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55147 | BONILLA RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55148 | BONILLA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55149 | BONILLA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 55153 | Bonilla Rivera, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55155 | BONILLA RIVERA, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782095 | BONILLA RIVERA, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55156 | BONILLA RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55158 | BONILLA RIVERA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55159 | BONILLA RIVERA, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55161 | BONILLA RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55162 | BONILLA RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782096 | BONILLA RIVERA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782097 | BONILLA RIVERA, YOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55163 | BONILLA RIVERA, YOSELINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55164 | Bonilla Rivera, Zaesmely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55165 | BONILLA ROBLES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55167 | BONILLA RODRIGUEZ, ADLYN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55168 | BONILLA RODRIGUEZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55169 | BONILLA RODRIGUEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55171 | BONILLA RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55172 | BONILLA RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55173 | BONILLA RODRIGUEZ, ANDREITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782098 | BONILLA RODRIGUEZ, ANDREITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55174 | BONILLA RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55175 | Bonilla Rodriguez, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55176 | BONILLA RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55177 | BONILLA RODRIGUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55178 | BONILLA RODRIGUEZ, BIONETTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55179 | BONILLA RODRIGUEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55180 | BONILLA RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55181 | BONILLA RODRIGUEZ, CIBEIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55182 | BONILLA RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55184 | BONILLA RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55186 | BONILLA RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782099 | BONILLA RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55187 | BONILLA RODRIGUEZ, ELMER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55188 | BONILLA RODRIGUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782100 | BONILLA RODRIGUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55189 | BONILLA RODRIGUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55190 | BONILLA RODRIGUEZ, FENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55191 | BONILLA RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55193 | BONILLA RODRIGUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782101 | BONILLA RODRIGUEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55194 | BONILLA RODRIGUEZ, JANETTE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55195 | BONILLA RODRIGUEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782102 | BONILLA RODRIGUEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55197 | BONILLA RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55198 | BONILLA RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55199 | BONILLA RODRIGUEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55203 | BONILLA RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782103 | BONILLA RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55204 | BONILLA RODRIGUEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55205 | BONILLA RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782104 | BONILLA RODRIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55208 | Bonilla Rodriguez, Marianita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55209 | BONILLA RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55210 | BONILLA RODRIGUEZ, MARITSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 782105 | BONILLA RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55212 | BONILLA RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55213 | BONILLA RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782106 | BONILLA RODRIGUEZ, NASHALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55214 | BONILLA RODRIGUEZ, OBED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55215 | BONILLA RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55216 | Bonilla Rodriguez, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782107 | BONILLA RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55217 | BONILLA RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55218 | BONILLA RODRIGUEZ, SYLKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55219 | BONILLA RODRIGUEZ, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55221 | BONILLA RODRIGUEZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782108 | BONILLA RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55222 | BONILLA RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55223 | Bonilla Rodriguez, Wilfredo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55224 | BONILLA RODRIGUEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55225 | BONILLA RODRIGUEZ, YANEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782109 | BONILLA RODRIGUEZ, YANEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55227 | BONILLA RODRIGUEZ, YARELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55228 | BONILLA RODRIGUEZ, YARIZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55229 | BONILLA RODRIQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55230 | BONILLA RODRIQUEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55231 | BONILLA ROGRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55232 | BONILLA ROJAS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782110 | BONILLA ROLON, YEIDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55233 | BONILLA ROMAN, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55234 | BONILLA ROMAN, EULERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55235 | Bonilla Roman, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55236 | BONILLA ROMAN, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782111 | BONILLA ROMAN, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55238 | BONILLA ROMAN, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55239 | BONILLA ROMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55240 | BONILLA ROMAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55241 | BONILLA ROMAN, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55243 | BONILLA ROSA, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55244 | BONILLA ROSADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55245 | BONILLA ROSADO, CARLOS RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55247 | Bonilla Rosado, Santos G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782112 | BONILLA ROSARIO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55249 | BONILLA ROSARIO, ALEX G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782113 | BONILLA ROSARIO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782114 | BONILLA ROSARIO, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55251 | Bonilla Rosario, Heriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55252 | BONILLA ROSARIO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55253 | BONILLA ROSARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55254 | BONILLA ROSARIO, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55258 | BONILLA RUBET, JACKELLINE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55259 | BONILLA RUIZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782115 | BONILLA RUIZ, DELVIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55261 | Bonilla Ruiz, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55262 | BONILLA RUIZ, VICTOR N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55264 | BONILLA SAENZ, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55267 | BONILLA SALAMAN, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 55269 | BONILLA SALDANA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782116 | BONILLA SALDANA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55271 | BONILLA SAMBOLIN, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782117 | BONILLA SANCHEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55272 | BONILLA SANCHEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55273 | BONILLA SANCHEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55275 | BONILLA SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782118 | BONILLA SANCHEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55276 | Bonilla Sanchez, Carmen Milagro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55278 | BONILLA SANCHEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55279 | BONILLA SANCHEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55280 | BONILLA SANCHEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55281 | BONILLA SANCHEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55282 | BONILLA SANCHEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55284 | BONILLA SANTANA, ANDREA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55286 | BONILLA SANTANA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55287 | BONILLA SANTANA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55288 | Bonilla Santiago, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55289 | BONILLA SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55291 | BONILLA SANTIAGO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782119 | BONILLA SANTIAGO, EMILSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55292 | BONILLA SANTIAGO, EMILSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55293 | BONILLA SANTIAGO, ERNEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782120 | BONILLA SANTIAGO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55294 | BONILLA SANTIAGO, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55295 | BONILLA SANTIAGO, IKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55296 | BONILLA SANTIAGO, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55297 | Bonilla Santiago, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55298 | BONILLA SANTIAGO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55299 | BONILLA SANTIAGO, LESLIE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55300 | BONILLA SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782121 | BONILLA SANTIAGO, MARLID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55301 | BONILLA SANTIAGO, MARLID Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782122 | BONILLA SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55303 | BONILLA SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782123 | BONILLA SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55305 | BONILLA SANTIAGO, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55306 | BONILLA SANTIAGO, NOHEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55307 | BONILLA SANTIAGO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55309 | BONILLA SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55310 | BONILLA SANTIAGO, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782124 | BONILLA SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55311 | BONILLA SANTIAGO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55312 | BONILLA SANTIAGO, YAIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55313 | BONILLA SANTIAGO, YAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55314 | BONILLA SANTIAGO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55318 | BONILLA SANTOS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55320 | BONILLA SANTOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55321 | BONILLA SANTOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55322 | BONILLA SANTOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55323 | Bonilla Santos, Nilsa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55324 | BONILLA SANTOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55325 | BONILLA SELLES, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55331 | BONILLA SOTO, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 55333 | BONILLA SOTO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782125 | BONILLA SOTO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55335 | BONILLA SOTO, NALDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55339 | BONILLA SUAREZ, LEVI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782126 | BONILLA TANCO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55341 | BONILLA TANCO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55344 | BONILLA TOLEDO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55345 | BONILLA TOLENTINO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55346 | BONILLA TORRES, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55347 | BONILLA TORRES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55348 | BONILLA TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55349 | BONILLA TORRES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55351 | BONILLA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55352 | BONILLA TORRES, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55353 | BONILLA TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55354 | BONILLA TORRES, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55355 | BONILLA TORRES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55357 | Bonilla Torres, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782127 | BONILLA TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55359 | BONILLA TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55360 | BONILLA TORRES, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55361 | BONILLA TORRES, LILIANETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55362 | Bonilla Torres, Linette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55363 | BONILLA TORRES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55365 | BONILLA TORRES, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55366 | BONILLA TORRES, MELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55367 | BONILLA TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55368 | BONILLA TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55369 | BONILLA TORRES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55370 | BONILLA TORRES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55373 | BONILLA TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55374 | BONILLA TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55375 | BONILLA TORRES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55376 | BONILLA TOSADO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55378 | BONILLA TRAVERSO, ZAIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782128 | BONILLA TRILLA, LADY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55381 | BONILLA VADI, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55382 | BONILLA VALEDON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55384 | BONILLA VALLE, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55385 | BONILLA VALLE, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55386 | BONILLA VALLE, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55387 | BONILLA VALLE, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55389 | BONILLA VARCACEL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55390 | Bonilla Varela, Aurelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55392 | Bonilla Vargas, Hector C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55394 | Bonilla Vargas, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55395 | BONILLA VAZQUEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55396 | BONILLA VAZQUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55397 | BONILLA VAZQUEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55398 | BONILLA VAZQUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55399 | BONILLA VAZQUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55400 | BONILLA VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55402 | BONILLA VAZQUEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 55403 | BONILLA VAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782129 | BONILLA VAZQUEZ, JISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55404 | Bonilla Vazquez, Maritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55405 | BONILLA VAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55407 | BONILLA VAZQUEZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55408 | BONILLA VAZQUEZ, VELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55412 | BONILLA VEGA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55413 | BONILLA VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55414 | BONILLA VEGA, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782130 | BONILLA VEGA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782131 | BONILLA VEGA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55415 | BONILLA VEGA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55416 | BONILLA VEGA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55417 | BONILLA VEGA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55418 | BONILLA VEGA, GRACIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55419 | Bonilla Vega, Hector J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55420 | BONILLA VEGA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55421 | BONILLA VEGA, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55423 | Bonilla Vega, Lucrecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55425 | BONILLA VEGA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55427 | BONILLA VEGA, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55429 | BONILLA VEGA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55431 | BONILLA VEGUILLA, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782132 | BONILLA VELEZ, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55433 | BONILLA VELEZ, CHARELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55435 | Bonilla Velez, Francis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782133 | BONILLA VELEZ, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782134 | BONILLA VELEZ, NAJAIMA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55438 | BONILLA VELEZ, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55439 | Bonilla Velez, Widna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55440 | BONILLA VELEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55441 | BONILLA VELEZ, WILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55442 | Bonilla Velez, Wilmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55444 | BONILLA VENTURA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55445 | BONILLA VERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55446 | Bonilla Vera, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55447 | BONILLA VIANA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55448 | BONILLA VICENTE, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55451 | BONILLA VIERA, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55454 | BONILLA ZAPATA, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55455 | BONILLA ZAVALA, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55456 | BONILLA, AMARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55457 | BONILLA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55460 | BONILLA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55461 | BONILLA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55464 | BONILLA, JANNETTE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782135 | BONILLA, JASON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55466 | BONILLA, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55467 | BONILLA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55468 | BONILLA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55469 | BONILLA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55470 | BONILLA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55474 | BONILLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55475 | BONILLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 55477 | BONILLAACEVEDO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55478 | BONILLA-CANDELARIA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55480 | BONILLAORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55481 | BONILLAS ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55482 | BONILLAS RENTAS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55487 | BONINI LAMADRID, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55489 | BONKOSKY MEDINA, HARRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55491 | BONNET CUELLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782136 | BONNET DIAZ, GRIZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55492 | BONNET DIAZ, GRIZEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55493 | BONNET DIAZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55494 | BONNET FLORES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55497 | BONNET MERCIER, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55501 | BONNET VAZQUEZ, EDNA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55518 | BONNIN DIAZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55521 | BONNIN QUEZADA, YOSELIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782137 | BONNIN QUEZADA, YOSELIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55524 | BONNIN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55525 | BONO GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782138 | BORAS SOTO, HELMER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55538 | BORBON CORDOVA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55540 | BORDADO MAY, KASSANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55543 | Bordali Casanova, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55544 | BORDALLO RODRIGUEZ, IRELIZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55547 | BORDAS MELO, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55552 | BORDONADA RIVERA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782139 | BORDOY AMBERT, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55553 | BORDOY DAVILA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55555 | BORDOY MOLINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782140 | BORDOY MOLINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55559 | BORDOY VAZQUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55561 | BORELLI IRIZARRY, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782141 | BORELLI TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55562 | BORELLI TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55563 | BORGES ACEVEDO, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55564 | BORGES AGUAYO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55566 | Borges Albino, Sergio A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55568 | BORGES ALMODOVAR, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55569 | BORGES ALVARADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55570 | BORGES ALVARADO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55572 | BORGES AMADOR, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55577 | BORGES APONTE, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55578 | BORGES ARROYO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55579 | BORGES ARROYO, BETZABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55580 | BORGES ARROYO, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55583 | BORGES ARROYO, VANESSA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55582 | BORGES ARROYO, VANESSA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55585 | BORGES BARRETO, FE V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55586 | BORGES BARRIOS, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55587 | Borges Berdecia, Jenniffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55588 | BORGES BONILLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55589 | BORGES BONILLA, LORGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55590 | BORGES BONILLA, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55591 | BORGES BORGES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 55595 | BORGES CAPO, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55596 | BORGES CARDONA, ROSA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55597 | BORGES CARRASQUILLO, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782142 | BORGES CARRILLO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55598 | BORGES CARRILLO, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55601 | BORGES COLON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55600 | BORGES COLON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55602 | BORGES COLON, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55603 | BORGES COLON, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55604 | Borges Colon, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55605 | BORGES COLON, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55606 | BORGES COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55607 | BORGES COLON, MARICELI DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55608 | BORGES COLON, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55609 | BORGES COLON, MILAGROS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55611 | BORGES COLON, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55614 | BORGES CONTRERAS, MARITZA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55616 | BORGES CORREA, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55617 | BORGES COTTO, DAIHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55618 | BORGES COTTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55619 | BORGES CRUZ, ALICE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55620 | BORGES CRUZ, ALICE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55621 | BORGES CRUZ, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55622 | BORGES CUEVAS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55624 | BORGES DE BERRIOS, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782143 | BORGES DE BERRIOS, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55625 | Borges De Jesus, Brendaliz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55626 | BORGES DE LEON, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782144 | BORGES DE LEON, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782145 | BORGES DEL PILAR, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55627 | Borges Del Valle, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55629 | BORGES DELGADO, ADANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55630 | BORGES DELGADO, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782146 | BORGES ESTRADA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55634 | BORGES ESTRADA, JAISELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55635 | Borges Figueroa, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55636 | Borges Figueroa, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55638 | BORGES FLECHA, AUREA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55640 | Borges Flores, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55641 | BORGES FORTI, EDGA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55642 | BORGES FORTY, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55645 | BORGES GARCIA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55646 | BORGES GARCIA, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55648 | BORGES GARCIA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782147 | BORGES GARCIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55649 | BORGES GARCIA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55650 | BORGES GARCIA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55651 | BORGES GOMEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256937 | BORGES GONZALEZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55654 | BORGES GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782148 | BORGES GONZALEZ, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55656 | BORGES GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55659 | BORGES GUEVARA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 55662 | BORGES GUTIERREZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55663 | BORGES GUZMAN, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55664 | BORGES GUZMAN, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55665 | BORGES HERNANDEZ, ADALISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55666 | BORGES HERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55667 | BORGES HERNANDEZ, DIANA O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55669 | Borges Homs, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55670 | BORGES LEBRON, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55673 | BORGES LEON, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782149 | BORGES LEON, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782150 | BORGES LEON, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55674 | BORGES LIZARDI, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782151 | BORGES LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55675 | BORGES LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55677 | BORGES LOPEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55678 | BORGES LOPEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55679 | BORGES LOZADA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782152 | BORGES LUNA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55681 | BORGES LUNA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55682 | BORGES MACHADO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782153 | BORGES MACHADO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782154 | BORGES MALDONADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55683 | BORGES MALDONADO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55684 | BORGES MARTINEZ, ANA B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55685 | BORGES MARTINEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55687 | BORGES MARTINEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55688 | BORGES MARTINEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55689 | BORGES MARTINEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55690 | BORGES MARTINEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55691 | BORGES MARTINEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782155 | BORGES MARTINEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55692 | BORGES MASSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55693 | BORGES MATOS, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782156 | BORGES MATOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55694 | BORGES MATOS, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782157 | BORGES MAYSONET, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55695 | BORGES MAYSONET, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782158 | BORGES MEDINA, KRISLIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55697 | BORGES MENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55698 | BORGES MERCED, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55699 | BORGES MERCED, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55701 | BORGES MILLETE, YIRAIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55704 | BORGES MIRANDA, KELVIN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55705 | BORGES MORALES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55708 | BORGES NAVARRO, CARINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55709 | BORGES NEGRON, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55710 | BORGES NORAT, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55712 | BORGES OCASIO, ELISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55713 | BORGES ORTIZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55714 | BORGES ORTIZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55715 | BORGES PADIN, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 55716 | BORGES PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55717 | BORGES PEREZ, ARYAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55718 | BORGES PEREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55719 | BORGES PIMENTEL, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782159 | BORGES PIMENTEL, PABLO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55720 | BORGES PRIETO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782160 | BORGES PRIETO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55722 | BORGES QUINONES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55723 | BORGES QUINONES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55724 | BORGES RAMOS, YARA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55725 | BORGES RAMOS, YELITZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55726 | BORGES REYES, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55728 | BORGES RIVERA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55729 | BORGES RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782161 | BORGES RIVERA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55731 | BORGES RIVERA, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782162 | BORGES RIVERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55733 | BORGES RIVERA, VIVIAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55734 | BORGES RIVERA, WILLARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55735 | BORGES RODRIGUEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782163 | BORGES RODRIGUEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782164 | BORGES RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55736 | BORGES RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55737 | Borges Rodriguez, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55738 | BORGES RODRIGUEZ, ENELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55739 | BORGES RODRIGUEZ, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782165 | BORGES RODRIGUEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55740 | BORGES RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782166 | BORGES RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55742 | Borges Rodriguez, Luis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55743 | BORGES RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782167 | BORGES RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55744 | BORGES RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55745 | BORGES RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782168 | BORGES RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55746 | BORGES RODRIGUEZ, ROXANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782169 | BORGES ROSARIO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55751 | BORGES ROSARIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55752 | BORGES ROSARIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55753 | BORGES RUIZ, FRANCISCO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55754 | BORGES RUIZ, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55756 | BORGES SANTIAGO, ARMIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55757 | BORGES SANTIAGO, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55759 | BORGES SANTIAGO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55760 | BORGES SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55761 | BORGES SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55762 | BORGES SANTIAGO,WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55763 | BORGES SANTOS, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55764 | Borges Saraga, Ernesto D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55765 | BORGES SERRANO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55766 | BORGES SOTO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55767 | BORGES SOTO, ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782170 | BORGES TELLADO, SELENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55768 | BORGES TELLADO, SELENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 55769 | BORGES TIRADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55770 | BORGES TIRADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55773 | BORGES TOSADO, DESIREE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55774 | BORGES VALERO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55777 | BORGES ZANBRANA, ISRAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55778 | BORGES, LYNETTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55780 | BORGES, SERGIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55781 | BORGESE SOBRINO, ILEANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55783 | BORGOS BERRIOS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782171 | BORGOS BLANCO, KARLA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55784 | Borgos Colon, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55785 | BORGOS DIAZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55786 | BORGOS ERAZO, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782172 | BORGOS ERAZO, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55788 | BORGOS GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782173 | BORGOS LEON, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55789 | BORGOS LEON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55790 | BORGOS LEON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55791 | BORGOS LEON, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55792 | BORGOS MELENDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782174 | BORGOS NEGRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55793 | BORGOS NEGRON, DELLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55794 | BORGOS NEGRON, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782175 | BORGOS NEGRON, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55795 | BORGOS NEGRON, LUCELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55796 | BORGOS NEGRON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55798 | BORGOS RAMOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55799 | BORGOS RAMOS, LUZ LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55800 | BORGOS RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55801 | BORGOS RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55802 | BORGOS RODRIGUEZ, ALVIN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782176 | BORGOS ROSARIO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55804 | BORGOS ROSARIO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55806 | BORGOS SANCHEZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55808 | BORGOS TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55809 | BORGOS TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55811 | Borgos Velez, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55812 | BORIA ALEJANDRO, MICHELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782177 | BORIA ALEJANDRO, MICHELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55813 | BORIA ALGARIN, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55815 | BORIA APONTE, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55816 | BORIA BERRIOS, CHAYRA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55819 | Boria Carrero, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55820 | BORIA CARRERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782178 | BORIA CARRION, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55821 | BORIA CARRION, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55822 | BORIA CARRION, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55823 | BORIA CASTRO, JEMILZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55825 | BORIA CASTRO, JEZABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55826 | BORIA CLAUDIO, ANDY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55827 | BORIA CLEMENTE, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55828 | BORIA CLEMENTE, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782179 | BORIA CLEMENTE, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55829 | BORIA CLEMENTE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 55830 | BORIA CLEMENTE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55831 | Boria Colon, Maggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55832 | BORIA COLON, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55833 | BORIA CORDOVA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55834 | BORIA CORREA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55836 | BORIA DELGADO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55838 | BORIA DELGADO, MARIA DE LA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55839 | BORIA DELGADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55841 | BORIA DIAZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782181 | BORIA ESCOBAR, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55844 | BORIA ESCOBAR, LESVIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55845 | BORIA FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55846 | BORIA FLORES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55848 | BORIA GASTO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55849 | BORIA GASTON, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55850 | BORIA GASTON, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782182 | BORIA GOMEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55852 | BORIA GOMEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55853 | BORIA GOMEZ, JINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55855 | BORIA GOMEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55856 | Boria Gonzalez, Eldred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55859 | BORIA GUANILL, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55860 | BORIA LEBRON, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782183 | BORIA LEBRON, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55863 | BORIA MARCANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55866 | BORIA MEDINA, MARANGELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55867 | BORIA MELENDEZ, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55868 | BORIA MILLAN, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55870 | BORIA MORALES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55872 | BORIA MOYET, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55875 | Boria Oquendo, Mirelys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55876 | BORIA ORTA, MYRIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55878 | BORIA ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55879 | BORIA ORTIZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55880 | Boria Osorio, Carlos M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55881 | BORIA OSORIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55882 | BORIA OSORIO, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55883 | BORIA PARRILLA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55884 | BORIA PARRILLA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55885 | BORIA PENALOZA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55886 | BORIA PENALOZA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55887 | BORIA PEREZ, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55888 | BORIA QUINONES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55889 | BORIA QUINONEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55890 | BORIA REYES, ANGEL T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55891 | BORIA REYES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55892 | BORIA REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782184 | BORIA REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55893 | BORIA REYES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55894 | BORIA RIJOS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55895 | BORIA RIJOS, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55896 | BORIA RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55897 | BORIA RIVERA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55898 | BORIA RODRIGUEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 55899 | BORIA RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55900 | BORIA ROHENA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782185 | BORIA ROMERO, HOTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55901 | BORIA ROMERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782186 | BORIA SANCHEZ, SHALYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782187 | BORIA SANCHEZ, YARIMAR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55903 | BORIA SANTANA, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55905 | BORIA VARGAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55907 | BORIA VELAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55908 | BORIA VIZCARRONDO, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55909 | BORIA VIZCARRONDO, LERSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55910 | BORIA VIZCARRONDO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782188 | BORIA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782189 | BORIA, EDDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782190 | BORILLA RODRIGUEZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55958 | BORJA RIVERA, CHRISTIAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55959 | BORJA RIVERA, DENISE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55965 | BORRALI CINTRON, LILIETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55966 | BORRALI MORALES, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55967 | BORRALI ROSA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55969 | BORRAS CAMACHO, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55970 | BORRAS CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55971 | BORRAS DE MATTA, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782191 | BORRAS DIAZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55973 | BORRAS DIAZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55974 | BORRAS DIAZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55975 | BORRAS GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55976 | BORRAS LOPEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55977 | BORRAS LOPEZ, RAFAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55978 | BORRAS MALDONADO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55979 | BORRAS MARIN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55980 | BORRAS MARRERO, GILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55981 | BORRAS MEDINA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55982 | BORRAS PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55986 | BORRAS RODRIGUEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55987 | BORRAS RODRIGUEZ, WILMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55988 | BORRAS SALABERRY, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55989 | BORRAS SALLABE, HORTENSIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782192 | BORRAS SANTIAGO, GRIFFKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782193 | BORRAS SANTIAGO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55991 | BORRAS SANTIAGO, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55992 | BORRAS SOLIS, KARLA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55994 | Borras Soto, Manuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55996 | BORRAS, JULIO I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55997 | BORREGO CIDONCHA, AMALIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55999 | BORREGO CORDERO, MELANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782194 | BORREGO LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56002 | BORRELI ALBINO, IDSA ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56003 | BORRELI IRIZARRY, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782195 | BORRELI NARVAEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56006 | BORRERO ACOSTA, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56010 | BORRERO ALAMO, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 782196 | BORRERO ALAMO, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56013 | BORRERO ALAMO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782197 | BORRERO ALAMO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56014 | BORRERO ALBERTY, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56015 | BORRERO ALBERTY, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56016 | BORRERO ALBERTY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56017 | BORRERO ALDAHONDO, ANAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56019 | BORRERO ALDAHONDO, MARCIANO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56020 | Borrero Alicea, Adalberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56021 | BORRERO ANDINO, LUIS T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56022 | BORRERO ANDUJAR, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56023 | BORRERO APONTE, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56026 | BORRERO ARROYO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56031 | BORRERO ARVELO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782198 | BORRERO ASAD, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782199 | BORRERO ASSAD, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56033 | BORRERO BAEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56034 | BORRERO BAEZ, MELISSA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782200 | BORRERO BARBOSA, STEPHANY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56035 | BORRERO BERDECIA, CHRISTIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782201 | BORRERO BERDECIA, CHRISTIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782202 | BORRERO BOCACHICA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56036 | BORRERO BOCACHICA, IVONNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56038 | BORRERO BONET, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56039 | BORRERO BORRELI, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56042 | BORRERO BRACERO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56043 | BORRERO BURGOS, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56044 | BORRERO CABRERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56045 | BORRERO CAMACHO, ANNIE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56046 | BORRERO CAMACHO, ENIDSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56047 | BORRERO CARABALLO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56048 | Borrero Caraballo, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56049 | BORRERO CARABALLO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56050 | BORRERO CASADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56051 | Borrero Casiano, Jossean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56052 | BORRERO CASIANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56053 | BORRERO CASTILLO, BELLANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56054 | BORRERO CASTILLO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56055 | BORRERO CENTENO, EDUARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56056 | BORRERO CENTENO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56057 | BORRERO CENTENO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56058 | BORRERO CENTENO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782203 | BORRERO COFINO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56061 | BORRERO COLON, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56062 | Borrero Cordero, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56063 | BORRERO CRUZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56064 | BORRERO CRUZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56065 | BORRERO CRUZ, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56070 | BORRERO DE JESUS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56072 | BORRERO DE, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56075 | BORRERO DURAND, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782204 | BORRERO DURAND, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 56076 | BORRERO ECHEVARRIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56077 | BORRERO ECHEVARRIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782205 | BORRERO ESTRADA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56078 | BORRERO ESTRADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56079 | BORRERO ESTRADA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56081 | BORRERO FELICIANO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56082 | BORRERO FELICIANO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56083 | BORRERO FERNANDEZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56084 | BORRERO FERNANDEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56085 | BORRERO FIGUEROA, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56086 | BORRERO FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782206 | BORRERO FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56087 | BORRERO FLORES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56088 | BORRERO FONT, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56089 | BORRERO FRATICELLI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56090 | BORRERO FRATICELLI, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56091 | BORRERO FUENTES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56093 | BORRERO GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56094 | BORRERO GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782207 | BORRERO GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56096 | BORRERO GARCIA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56097 | BORRERO GARCIA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56100 | BORRERO GLASS, VILMA H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56101 | BORRERO GONZALEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56104 | BORRERO GONZALEZ, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56105 | Borrero Gonzalez, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56106 | BORRERO GONZALEZ, MAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56107 | Borrero Gonzalez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56108 | BORRERO GUADARRAMA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56109 | BORRERO GUALDARRAMA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56110 | BORRERO GUZMAN, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56111 | BORRERO HEREDIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56112 | BORRERO HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56115 | BORRERO HERNANDEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56116 | BORRERO HUERTA, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782208 | BORRERO IBARRONDO, LYNDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56117 | BORRERO IBARRONDO, LYNDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56118 | BORRERO IRIZARRY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56119 | BORRERO IRIZARRY, LILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56120 | BORRERO IRIZARRY, SOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56121 | BORRERO IRIZARRY, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56122 | BORRERO JAIME, ELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782209 | BORRERO JAUME, ELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782210 | BORRERO JEFFREY, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56123 | BORRERO JIMENEZ, KEISHLA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782211 | BORRERO JIMINEZ, KEISHLA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56126 | BORRERO LAPORTE, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56127 | BORRERO LAPORTE, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56129 | BORRERO LEDESMA, DARNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56130 | Borrero Leon, Iris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56130 | Borrero Leon, Iris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56131 | Borrero Leon, Nephtaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 56132 | BORRERO LEON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56133 | Borrero Lopez, Ana S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56135 | BORRERO LOPEZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56136 | BORRERO LOPEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56137 | BORRERO LOPEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56138 | BORRERO LUCIANO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56139 | BORRERO LUCIANO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56140 | BORRERO LUGO, ELAINE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782212 | BORRERO LUGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56143 | BORRERO MACDONALD, KRYSTLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56144 | Borrero Madera, Maritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56147 | BORRERO MALDONADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56148 | BORRERO MALDONADO, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782213 | BORRERO MALDONADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56149 | BORRERO MALDONADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56150 | BORRERO MALDONADO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56151 | BORRERO MALDONADO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56155 | BORRERO MARINI, EDMI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782214 | BORRERO MARINI, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56156 | BORRERO MARINI, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56158 | BORRERO MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56159 | BORRERO MARTINEZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56160 | BORRERO MATIAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56162 | BORRERO MEDINA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56163 | BORRERO MEDINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56165 | BORRERO MEDINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56167 | BORRERO MEDINA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56168 | BORRERO MEJIAS, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56169 | BORRERO MELENDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56170 | BORRERO MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56171 | BORRERO MENDOZA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56172 | BORRERO MERCADO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56173 | BORRERO MERCADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56175 | Borrero Mercado, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56176 | BORRERO MONTALVO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56177 | BORRERO MONTALVO, ELGA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56178 | BORRERO MONTALVO, MADDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782215 | BORRERO MONTALVO, MADDY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56179 | BORRERO MONTERO, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56180 | Borrero Montero, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56181 | BORRERO MONTES, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56182 | BORRERO MORALES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56183 | BORRERO MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56184 | BORRERO MORALES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56185 | BORRERO MORALES, JOSSANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56186 | BORRERO MORALES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56187 | BORRERO MUNIZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56188 | BORRERO NATAL, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56189 | BORRERO NATAL, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56190 | BORRERO NATAL, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56191 | BORRERO NATAL, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56192 | BORRERO NATAL, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 56195 | BORRERO NEGRON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56197 | BORRERO OJEDA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56199 | BORRERO OLIVERA, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56200 | BORRERO OLIVERAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56201 | BORRERO OLIVERAS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56202 | BORRERO OLMO, SHEILA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56203 | BORRERO ORLANG, ALEJANDRO G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56204 | BORRERO ORTIZ, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56205 | BORRERO ORTIZ, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56207 | BORRERO ORTIZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56208 | Borrero Ortiz, Juan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56209 | BORRERO ORTIZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56211 | BORRERO OTERO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56212 | BORRERO OTERO, MAYLEEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56214 | BORRERO PACHECO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56215 | BORRERO PACHOT, JAIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56217 | BORRERO PAGAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56218 | BORRERO PAGAN, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782216 | BORRERO PAGAN, WANDALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56219 | BORRERO PAGAN, WANDALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56221 | BORRERO PEREZ, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56224 | Borrero Perez, Lucan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56225 | Borrero Perez, Noe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56228 | BORRERO PINEDO, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56229 | BORRERO PINEDO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56232 | BORRERO QUINONES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56233 | BORRERO RAMIREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56234 | BORRERO RAMIREZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56235 | BORRERO RAMIREZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56236 | BORRERO RAMOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56237 | Borrero Ramos, Domingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782217 | BORRERO RAMOS, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56238 | BORRERO RAMOS, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56239 | BORRERO RENTERO, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56241 | BORRERO RIOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56243 | BORRERO RIVERA, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56245 | BORRERO RIVERA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56246 | BORRERO RIVERA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56247 | BORRERO RIVERA, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782218 | BORRERO RIVERA, JOSEPHINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56248 | BORRERO RIVERA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782219 | BORRERO RIVERA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56249 | BORRERO RIVERA, LEFTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56250 | Borrero Rivera, Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56251 | BORRERO RODRIGUEZ, ABBILIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56252 | BORRERO RODRIGUEZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56254 | BORRERO RODRIGUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56253 | BORRERO RODRIGUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782220 | BORRERO RODRIGUEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56255 | BORRERO RODRIGUEZ, GRISEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56256 | BORRERO RODRIGUEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56257 | BORRERO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 56259 | BORRERO RODRIGUEZ, MARYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56260 | BORRERO RODRIGUEZ, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56262 | BORRERO RODRIQUEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56263 | BORRERO ROMAN, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56265 | BORRERO ROMERO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56266 | BORRERO ROSADO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56268 | BORRERO RUIZ, LYDIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56269 | BORRERO SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56271 | BORRERO SANCHEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56272 | BORRERO SANTIAGO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56273 | BORRERO SANTIAGO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56274 | BORRERO SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56276 | BORRERO SANTIAGO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56277 | BORRERO SANTIAGO, ROUSSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56278 | BORRERO SANTIAGO, VALENTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56280 | BORRERO SEGARRA, NEPHTALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56281 | BORRERO SERRANO, ELINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56282 | BORRERO SIBERON, DORIS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56283 | BORRERO SIBERON, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56284 | BORRERO SIBERON, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56285 | BORRERO SILVA, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56288 | BORRERO TEXIDOR, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56289 | BORRERO TEXIDOR, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56290 | BORRERO TIRADO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56291 | BORRERO TIRADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56292 | BORRERO TIRADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56295 | Borrero Torres, Brunilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56298 | Borrero Torres, Domingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56299 | BORRERO TORRES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56300 | BORRERO TORRES, DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56302 | BORRERO TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56304 | BORRERO TORRES, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56305 | BORRERO TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56306 | Borrero Torres, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56307 | BORRERO TORRES, MARIEMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56308 | BORRERO TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782221 | BORRERO TORRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56309 | BORRERO TORRES, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56310 | BORRERO TORRES, MILTON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56312 | BORRERO VALENTIN, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56314 | BORRERO VAZQUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782222 | BORRERO VAZQUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56315 | BORRERO VAZQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56316 | BORRERO VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56317 | BORRERO VAZQUEZ, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56319 | Borrero Vega, Jose D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56321 | BORRERO VELASQUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56322 | BORRERO VELAZQUEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56323 | BORRERO VELAZQUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56324 | BORRERO VELAZQUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56326 | BORRERO VELAZQUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56327 | BORRERO VELEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56328 | BORRERO VELEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 782223 | BORRERO VELEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56330 | BORRERO VELEZ, VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56331 | BORRERO WALKER, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56333 | BORRERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56335 | BORRERO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56336 | BORRERO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56338 | BORREROVELAZQUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782224 | BORRES NAZARIO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56340 | BORRES NAZARIO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56341 | BORRES OTERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56342 | BORRES OTERO, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56344 | BORRI PACHECO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56347 | BORROTO DESPAIGNE, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56349 | BORROTO LOPEZ, ABEL F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56351 | BORS REYES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56356 | BORY BARRIO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56357 | BORY BARRIO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56358 | BOSA HERNANDEZ, MAIRILINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782225 | BOSA HERNANDEZ, MAISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56359 | BOSA HERNANDEZ, MAISEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56361 | BOSAS GONZALEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56362 | BOSCANA CINTRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782226 | BOSCANA GOMEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56363 | BOSCANA GOMEZ, MARLENE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56364 | BOSCANA QUINONES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56365 | Boscana Torres, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56369 | Bosch Acosta, Omar L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56371 | BOSCH ADAMES, HEIDSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56375 | BOSCH CLAUDIO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782227 | BOSCH CLAUDIO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56378 | BOSCH FIGUEROA, LUZ CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56380 | Bosch Gonzalez, Miguelin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56381 | BOSCH JIMENEZ, VANESSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56382 | BOSCH LUGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56383 | BOSCH MALAVE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782228 | BOSCH NUNEZ, OSVALDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56389 | BOSCH PAGAN, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56390 | BOSCH PINERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56392 | BOSCH RAMIREZ, HAROLD J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56393 | BOSCH RAMIREZ, VIVECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56398 | BOSCH VELAZQUEZ, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56401 | BOSCH, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56403 | BOSCHETTI GEIGEL, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56404 | BOSCHETTI MARTINEZ, FELIX G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782229 | BOSCHETTI MARTINEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56405 | BOSCHETTI MARTINEZ, NORA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56407 | BOSCHETTI MEDINA, NITZEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56409 | Boschetti Rivera, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56415 | BOSCO MONTALVO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56417 | BOSH FELICIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56418 | Bosh Nunez, Axel I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56419 | BOSH ROSARIO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56420 | BOSQUE ACEVEDO, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 56421 | BOSQUE ALICEA, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56422 | BOSQUE BARRETO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56425 | BOSQUE CHALUISANT, WILLIAM O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56426 | BOSQUE CORDERO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56427 | BOSQUE CORDERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56429 | BOSQUE CRESPO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56431 | BOSQUE DEL TORO, KEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56432 | BOSQUE DEL TORO, KEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782230 | BOSQUE ESQUILIN, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56434 | Bosque Excia, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56435 | BOSQUE FELICIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56436 | Bosque Feliciano, Roseline I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56441 | BOSQUE GALARZA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782231 | BOSQUE GALARZA, SANTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56442 | BOSQUE GALARZA, SANTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56444 | BOSQUE GUADALUPE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56445 | BOSQUE HERNANDEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56446 | BOSQUE LOPEZ, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56447 | BOSQUE LUGO, QUETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56449 | BOSQUE MEDINA, JOELVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56451 | BOSQUE MONTALVO, VIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56452 | Bosque Pacheco, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56453 | Bosque Perez, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56454 | BOSQUE PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56455 | BOSQUE PEREZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56456 | BOSQUE RIOS, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782232 | BOSQUE RIOS, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56457 | Bosque Rios, Waldemar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56458 | BOSQUE RIVERA, LYLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56459 | Bosque Ruiz, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56460 | BOSQUE RUIZ, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56461 | BOSQUE SOTO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56462 | Bosque Soto, Jesus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56463 | BOSQUE SOTO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56464 | BOSQUE VALENTIN, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56466 | BOSQUE VALLE, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56467 | BOSQUE VARGAS, NEMESIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56468 | BOSQUE, ALEJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56469 | BOSQUE, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56470 | BOSQUES ARCE, ALEIZA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56471 | BOSQUES ARCE, XAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56476 | BOSQUES BARRETO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56477 | BOSQUES BARRETO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56478 | BOSQUES BARRETO, CESAR C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56479 | BOSQUES BARRETO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56480 | BOSQUES BARRETO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56481 | BOSQUES BARRETO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56482 | BOSQUES BORGES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56483 | BOSQUES CABAN, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56484 | BOSQUES CANCEL, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56489 | BOSQUES CORTES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56491 | BOSQUES FELICIANO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56492 | BOSQUES FELICIANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56493 | BOSQUES FOX, TERRY LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 56494 | BOSQUES GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56495 | Bosques Gonzalez, Jose M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56497 | BOSQUES HERNANDEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782233 | BOSQUES HERNANDEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56498 | BOSQUES LASSALLE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56501 | BOSQUES MARTINEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56503 | BOSQUES MEDINA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56504 | BOSQUES MEDINA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56506 | Bosques Muniz, Josue E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56508 | BOSQUES MUNIZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56509 | BOSQUES NIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782234 | BOSQUES PEREZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56513 | BOSQUES PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56514 | BOSQUES PEREZ, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56516 | BOSQUES QUINTANA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56518 | BOSQUES QUINTANA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56519 | BOSQUES QUINTANA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56520 | BOSQUES QUINTANA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56521 | Bosques Ramos, Claudio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782235 | BOSQUES REYES, KARANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56522 | BOSQUES RIOS, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56523 | BOSQUES RIOS, DIANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56525 | BOSQUES RIVERA, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56526 | BOSQUES RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56527 | BOSQUES RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56529 | BOSQUES ROMAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56531 | BOSQUES ROSADO, SILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56532 | BOSQUES SERRAN, NOEMI D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56533 | BOSQUES SERRANO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56534 | BOSQUES SOTO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56537 | BOSQUES VALENTIN, LIBRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56538 | BOSQUES VARGAS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56540 | BOSQUES VILLALONGO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56541 | BOSQUES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56542 | Bosquet Ortega, Marta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782236 | BOSQUEZ FELICIANO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782237 | BOSQUEZ FELICIANO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56543 | BOSQUEZ FELICIANO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56546 | Bossa Cintron, Graysely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56552 | BOSSOLO LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782238 | BOSWORTH RIVERA, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56566 | Bota Cortes, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56571 | BOTELLO COLON, SOPHIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782239 | BOTELLO COLON, SOPHIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56574 | BOTERO GARCIA, CHANEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56575 | BOTET VELAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782240 | BOTET VELAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256938 | BOTHWELL DIAZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56577 | BOTHWELL DIAZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56579 | BOTHWELL TORRES, DIONE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56580 | BOTIA APONTE, MIRIAM STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56581 | BOTIS SALAS, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 56583 | BOTTY RODRIGUEZ, LUCIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56584 | BOU AGOSTO, YONAIRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56587 | BOU CARDONA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56588 | BOU CARRION, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56592 | BOU FUENTES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56593 | BOU FUENTES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56594 | BOU FUENTES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56596 | BOU FUENTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56595 | BOU FUENTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56597 | BOU FUENTES, TESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56600 | BOU GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56603 | BOU MALDONADO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56604 | BOU MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56605 | BOU MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56607 | BOU MONTANEZ, ZUANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782241 | BOU OLIVERAS, MARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56608 | BOU OLIVERAS, MARI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56611 | BOU PACHECO, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56613 | BOU PAGAN, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56615 | BOU PAGAN, MARIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56620 | Bou Rodriguez, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56621 | BOU RODRIGUEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56622 | Bou Rodriguez, Manuel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56623 | BOU SANCHEZ, EMILIO HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56624 | BOU SANCHEZ, LOTTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56625 | BOU SANTIAGO, ALEJANDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56629 | BOU SANTIAGO, EDNA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56630 | BOU SANTIAGO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56631 | BOU SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56632 | BOU SANTIAGO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56633 | BOU SANTIAGO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56634 | BOU SANTIAGO, TERESITA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56636 | BOU TORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56637 | BOU TORRES, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56639 | BOU VAZQUEZ, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56642 | BOUDON MARQUEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56643 | BOUER RIVERA, MARY JO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56645 | BOUET DEL CAMPO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782242 | BOUET DEL CAMPO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56646 | BOUET GABRIEL, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56647 | BOUET GRANA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56648 | BOUGEOIS CARRERO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56649 | BOUIS ROEDERER, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56650 | BOUJOUEN RAMIREZ, NORMA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56658 | Boulier Camacho, Adelaida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56659 | BOULOGNE GARCIA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56660 | BOULOGNE MARTINEZ, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782243 | BOULOGNE, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56663 | BOUNDS DAVILA, ROBERT L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56666 | BOURDOIN MORALES, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56669 | BOURDOING LOPEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256939 | BOURDOING ORTIZ, KATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 782245 | BOURDOING RUPERTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56670 | Bourdoing Velez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56671 | BOURDON ESPINOSA, JOANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56673 | BOURDON FELICIANO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56674 | BOURDON GARCIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56675 | BOURDON LASSALLE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56677 | BOURDON MALDONADO, EDGARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56679 | BOURDON MARQUEZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56680 | BOURDON MARQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56684 | BOURDON PEREZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56687 | BOURGUIGNAN SOTO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782246 | BOURGUIGNON SOTO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56688 | BOURNIGAL LOPEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56689 | BOUSONO BENITEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56690 | BOUSONO CARDONA, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56691 | BOUSONO COTTO, ANGELY I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56692 | Bousono Flores, Domingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56693 | BOUSONO SERRANO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56694 | BOUSONO VAZQUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56695 | BOUSONO ZAVALA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56696 | BOUSQUET ALMA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56697 | BOUSQUET COLON, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56702 | BOUYETT MARQUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56703 | BOUYETT RAMOS, DICKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782247 | BOUZA FUENTES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782248 | BOUZA FUENTES, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56704 | BOUZA FUENTES, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56706 | BOUZQUET RODRIGUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56708 | BOVER SEDA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56709 | BOWE DERONCELE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56710 | BOWE DERONCELE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56711 | Bower Merryman, Traci L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56719 | BOYA RAMOS, RAYMOND J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56720 | BOYA SANCHEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56721 | BOYANA GONZALEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56722 | BOYENGER CARRION, LESMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56723 | BOYENGER CARRION, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56726 | BOYER GAUTIER, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56727 | BOYER RODRIGUEZ, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782249 | BOYER RODRIGUEZ, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56728 | BOYER ROMAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56730 | BOYER VIVES, BENANCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56731 | BOYET FERRER, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56733 | BOYLE DREESE, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56735 | BOYRIE FELICIANO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56736 | Boyrie Fonseca, Fernando L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56737 | BOYRIE GOMEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56739 | Boyrie Laboy, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56740 | Boyrie Mangual, Marta I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56741 | BOYRIE RAMOS, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56742 | Boyrie Rivera, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56773 | Bracero Acevedo, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56776 | BRACERO ACOSTA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 56777 | BRACERO ACOSTA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56778 | BRACERO ACOSTA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56779 | BRACERO ACOSTA, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782250 | BRACERO ACOSTA, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782251 | BRACERO AGOSTO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56780 | BRACERO AGOSTO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782252 | BRACERO BALLESTER, KEYSHLA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56782 | Bracero Bonilla, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782253 | BRACERO CARRASQUILLO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56784 | BRACERO CEDREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56785 | BRACERO CENTENO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56786 | BRACERO CESANI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56787 | BRACERO CINTRON, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782254 | BRACERO CINTRON, YAMILCA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56789 | Bracero Colon, Juan Fco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56790 | BRACERO COTTO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56791 | BRACERO COTTY, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56792 | BRACERO COTTY, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56793 | BRACERO COTTY, MAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782255 | BRACERO COTTY, MAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56795 | BRACERO CRUZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56796 | BRACERO DE VARGAS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56799 | BRACERO GARCIA, EDICER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56800 | BRACERO GARCIA, LISSEDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56802 | BRACERO GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56804 | BRACERO HERNANDEZ, LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56807 | Bracero Irizarry, Crystal L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56808 | Bracero Irizarry, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56810 | BRACERO JORGE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56811 | BRACERO LABOY, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56812 | BRACERO LANDRON, LAUREANO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56813 | Bracero Lopez, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782256 | BRACERO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56815 | BRACERO LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782257 | BRACERO LUGO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56818 | BRACERO LUGO, VENTURADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56819 | BRACERO MALAVE, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782258 | BRACERO MATEO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782259 | BRACERO MERCADO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56821 | BRACERO MERCADO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56822 | BRACERO MERCADO, NIRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782260 | BRACERO MERCADO, NIRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56824 | BRACERO MOLINA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56825 | BRACERO MONTALVO, MINERVA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56826 | BRACERO MORALES, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782261 | BRACERO NEGRON, DANELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56827 | BRACERO NIEVES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56828 | BRACERO NIEVES, CLAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56829 | BRACERO NIEVES, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782262 | BRACERO ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782263 | BRACERO ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56831 | BRACERO ORTIZ, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 56832 | BRACERO OTERO, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56833 | BRACERO PABON, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56834 | Bracero Pacheco, Marielly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56835 | Bracero Pagan, Rosana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56836 | BRACERO PEREZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56837 | BRACERO PEREZ, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56838 | BRACERO RABASSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56839 | BRACERO RAMIREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56840 | BRACERO RESTO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56841 | Bracero Rios, Virgilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56842 | BRACERO RIVERA, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56843 | BRACERO RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782264 | BRACERO RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782265 | BRACERO RIVERA, LINDSAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56844 | BRACERO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56846 | BRACERO RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56847 | BRACERO RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782266 | BRACERO RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56849 | BRACERO RODRIGUEZ, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56850 | BRACERO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56851 | Bracero Rodriguez, Keven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56853 | BRACERO RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56855 | BRACERO ROSADO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782267 | BRACERO ROSADO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56856 | BRACERO ROSADO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56857 | BRACERO ROSARIO, ALISOAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782268 | BRACERO ROSAS, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56859 | BRACERO SANTANA, YOMITZIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56860 | BRACERO SANTIAGO, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56861 | Bracero Sepulveda, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56862 | BRACERO TORRES, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56863 | BRACERO TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56864 | BRACERO TORRES, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56865 | BRACERO TORRES, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56866 | BRACERO VALENTIN, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56867 | BRACERO VAZQUEZ, RAMON Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56869 | Bracero Vega, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56871 | BRACERO ZABALETA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56873 | BRACERO, DYALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782269 | BRACERRO TORRES, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56876 | BRACETE ALMODOVAR, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56878 | BRACETTI CLAUDIO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56880 | Bracetti Rodriguez, Awilda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56881 | BRACETTI SANTIAGO, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56882 | BRACETTY CALDERON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56883 | BRACETTY PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782270 | BRACETTY RODRIGUEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56886 | BRACETY RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56887 | BRACHE CASTRO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56888 | BRACHE GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56889 | Brache Martinez, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56892 | BRACHE VELEZ, KAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56893 | BRACHES GARCIA, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 56894 | BRACHY ROBLES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56898 | BRADLEY DE LA CRUZ, FIORDALIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782271 | BRADOR BURGOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782271 | BRADOR BURGOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56905 | BRADSHAW LEES, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56909 | BRAFFETT JOVET, MICHELINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56910 | BRAGETTI ALMODOVAR, ALESSANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56914 | BRAIN MIRABDA, BONITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782272 | BRAIN MIRANDA, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56915 | BRAIN MIRANDA, CHERYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56934 | BRANA BERDECIA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56936 | BRANA CALDERON, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56937 | BRANA CARRASQUILLO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56939 | BRANA DAVILA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56940 | BRANA DAVILA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56943 | BRANA ORTEGA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56945 | BRANA RODRIGUEZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56946 | BRANA SOSA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56947 | BRANA TORRES, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56949 | BRANA TORRES, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56954 | BRAND GONZALEZ, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56957 | BRANDES BLANCO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56958 | BRANDI CAMACHO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56959 | BRANDI CAMACHO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56961 | BRANDI ORTIZ, ELISANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56962 | BRANDI RIVERA, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56963 | BRANDI RODRIGUEZ, DAYLEEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56964 | BRANDI VAZQUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56665 | BRANDI VAZQUEZ, LETSIMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56966 | BRANDI VAZQUEZ, VANESSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56983 | BRANDT, SUSANA Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56984 | BRANDY GUERRERO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56985 | BRANDY GUERRERO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56988 | BRANLEY PEREZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56989 | BRANUELAS CUADRADO, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56990 | BRANUELAS CUADRADO, ANNIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56991 | BRANUELAS NIEVES, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782273 | BRANUELAS ORTEGA, KEILA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56993 | BRANUELAS SUAREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56995 | BRASA MOLINA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57001 | Brassard Rivera, Larry J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57005 | BRAU RODRIGUEZ, ASTRID R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57006 | BRAU SOBRINO, GRETCHEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57027 | BRAULIO MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57048 | BRAVO ALONSO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57049 | BRAVO ALONSO, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57050 | BRAVO ALONSO, MIRIAM B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57052 | BRAVO ALVAREZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57053 | BRAVO ALVAREZ, MARINELLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57054 | BRAVO AMADOR, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57055 | BRAVO BADILLO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57056 | Bravo Badillo, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57057 | BRAVO BRAVO, SIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 57059 | BRAVO CANDELARIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782274 | BRAVO CARIDE, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57061 | BRAVO CARIDE, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57064 | BRAVO CHICO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57067 | BRAVO COLON, ALEXANDER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57068 | BRAVO COLON, MARIANO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57072 | BRAVO CONDE, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57076 | BRAVO CRESPO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57077 | BRAVO DAVILA, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57078 | BRAVO DAVILA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57080 | BRAVO DE AYALA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57081 | BRAVO DEL VALLE, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57083 | BRAVO FIGUEROA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57084 | BRAVO FIGUEROA, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57085 | BRAVO GALAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57087 | BRAVO GARCIA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57088 | BRAVO GARCIA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57091 | BRAVO GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57093 | BRAVO GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57096 | Bravo Gonzalez, Nitza C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57097 | BRAVO GONZALEZ, SERGIO N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57098 | BRAVO GUMA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57099 | BRAVO HERNANDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57102 | BRAVO LOPEZ, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57104 | BRAVO LOPEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57105 | BRAVO LOZANO, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57107 | BRAVO LOZANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57108 | Bravo Maisonave, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57109 | BRAVO MALDONADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57111 | BRAVO MARICHAL, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57114 | BRAVO MARTINEZ, LUCILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57118 | BRAVO MELENDEZ, IVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57121 | BRAVO MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57122 | BRAVO MUNIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782275 | BRAVO MUNIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57123 | BRAVO MUNIZ, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57124 | BRAVO MUNIZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57125 | BRAVO NEGRON, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57127 | BRAVO NIEVES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57129 | BRAVO ORTEGA, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57130 | BRAVO ORTEGA, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57134 | BRAVO PADIN, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57135 | BRAVO PADIN, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57136 | BRAVO PADIN, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57137 | BRAVO PAGAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57138 | BRAVO PAGAN, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57140 | BRAVO PARDO, YTXIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57141 | BRAVO PARES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57143 | BRAVO PEREZ, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57144 | BRAVO PEREZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57145 | BRAVO PEREZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57146 | BRAVO PEREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57147 | BRAVO PINELA, MICHELLE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57148 | BRAVO PONCE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 57150 | BRAVO QUILES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782276 | BRAVO RAMIREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57151 | BRAVO RAMIREZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57152 | BRAVO RAMIREZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57153 | BRAVO RAMIREZ, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57154 | BRAVO RAMOS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57155 | BRAVO RAMOS, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57156 | BRAVO RAMOS, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57158 | BRAVO RAMOS, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57159 | BRAVO RAMOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782277 | BRAVO RIOS, ELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57161 | BRAVO RIOS, ELTON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57163 | BRAVO RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57164 | BRAVO RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782278 | BRAVO RIVERA, GIL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57166 | BRAVO RIVERA, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57168 | BRAVO RIVERA, OTTO N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57169 | BRAVO RODRIGUEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57171 | BRAVO RODRIGUEZ, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57172 | BRAVO RODRIGUEZ, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57174 | BRAVO RODRIGUEZ, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57176 | BRAVO RODRIGUEZ, TAINA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57177 | BRAVO ROMAN, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57178 | BRAVO ROSARIO, MIRELLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57180 | BRAVO SANTIAGO, AMARIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57181 | BRAVO SILVA, JESUS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57183 | BRAVO VALENTIN, ILEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57186 | BRAVO VARGAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57187 | BRAVO VARGAS, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57188 | Bravo Vazquez, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57190 | BRAVO VEGA, DELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57192 | BRAVO VILLANUEVA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57193 | BRAVO VILLANUEVA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57194 | BRAVO WHITE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57195 | BRAVO, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57197 | BRAVO, SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57198 | BRAVOCOLON, ALEXANDER A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57218 | BRAZOBAN MIRANDA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57219 | BRAZOBAN MORILLO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57220 | BRAZOBAN SANTANA, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57229 | BREBAN CRUZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57230 | BREBAN CRUZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57232 | BREBAN FERRAN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57233 | BREBAN MERCADO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57234 | BREBAN MERCADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57235 | BREBAN ORTIZ, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57236 | BREBAN PAGAN, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57237 | BREBAN PAGAN, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57239 | BREBAN PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57240 | BREBAN RIVERA, NOENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57241 | BREBAN RODRIGUEZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57242 | BREBAN SALICHS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57243 | BREBAN SANTIAGO, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57244 | BREBAN VALENTIN, EDUARDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 57245 | Breda Rodriguez, Teresa A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57248 | BREGON GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57250 | BREHMER, JUANA H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57251 | BREHN BERTIN, KATHERIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57256 | BREN RAMOS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57707 | BRENES CANDELARIO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57710 | BRENES COLON, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57711 | BRENES COLON, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57713 | BRENES COLON, RICARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57714 | Brenes Concepcion, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57715 | Brenes Cruz, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57716 | Brenes Escobar, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57718 | BRENES GARCIA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57720 | BRENES GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57721 | BRENES GONZALEZ, VILMALING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57722 | BRENES LAROCHE, YAMIDZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57724 | BRENES MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57725 | Brenes Mendez, Maria Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57726 | BRENES MORALES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57727 | BRENES PARRA, LAURA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57728 | Brenes Perez, Mario J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782279 | BRENES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57729 | BRENES RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57730 | BRENES ROSARIO, NORA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57732 | Brenes Torres, Jose R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57734 | BRENES VIROLA, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57736 | BRENES, CONCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57740 | BRENS AQUINO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57743 | BRETANA DIAZ, ADA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57745 | BRETANA RIVERA, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57747 | BRETON DE LEON, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57749 | BRETON FELIX, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782280 | BRETON FELIX, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57751 | BRETON SOSA, WENDY J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57753 | BREVAN MERCADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782281 | BREVAN RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57756 | BREVAN RIVERA, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57762 | BRIALES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782282 | BRICENO VILLALON, PATRICIO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57847 | BRICENO, LUIS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57862 | BRIGANTTI LORENZI, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57863 | BRIGANTTY ALSINA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57864 | BRIGANTTY GONZALEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57866 | BRIGANTTY ORTIZ, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57867 | BRIGANTTY RIVERA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57869 | BRIGANTY GONZALEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57870 | BRIGANTY ORTIZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57871 | BRIGANTY RIVERA, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57872 | BRIGANTY VAZQUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57873 | BRIGANTY VAZQUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57900 | Brignoni Ayala, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57903 | BRIGNONI BRIGNONI, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57904 | BRIGNONI CARAMBOT, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57905 | BRIGNONI CARRASQUILLO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 782283 | BRIGNONI CARRASQUILLO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57907 | Brignoni Cordero, Axel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782284 | BRIGNONI FENEQUE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57908 | BRIGNONI GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57909 | BRIGNONI GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57910 | BRIGNONI GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782285 | BRIGNONI GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57911 | BRIGNONI HERNANDEZ, BELINDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57914 | Brignoni Iglesia, Giovanni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57915 | BRIGNONI MARTIR, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57916 | BRIGNONI MONT JESUS, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57917 | BRIGNONI ORTEGA, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57918 | BRIGNONI ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57919 | BRIGNONI ORTIZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57922 | BRIGNONI PONCE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57924 | BRIGNONI RODRIGUEZ, XAVIER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57925 | BRIGNONI ROJAS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57928 | BRIGNONI SANCHEZ, CARLA IDAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57929 | BRIGNONI SANCHEZ, GLENISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57930 | BRIGNONI SANFELIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57931 | BRIGNONI SANTONI, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57932 | BRIGNONI SANTONI, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57934 | BRIGNONI VALE, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57935 | BRIGNONI VELEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57937 | Brillon Aristud, Anselmo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57938 | BRILLON COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57939 | Brillon Colon, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57941 | BRILLON RAMIREZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57942 | BRILLON RIOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57943 | BRILLON RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782286 | BRINGUIER SANTIAGO, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57952 | BRINN ESPARRA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57953 | Brinz Segura, Suleyka S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57956 | BRIONI CARRASQUILLO, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782287 | BRIONI NIEVES, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57957 | BRIOSO COLLANTES, IDIS KAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57958 | BRIOSO DUARTE, MICHELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57961 | BRIOSO TEXIDOR, ANGEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57962 | BRIOSO TEXIDOR, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782288 | BRIOSO TEXIDOR, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57973 | BRISTOL ANGELI, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57974 | BRISTOL DELGADO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782289 | BRISTOL LOPEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57976 | BRISTOL LOPEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57977 | Bristol Martir, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57988 | BRISTOL RODRIGUEZ, SUEELLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57989 | BRISTOL RODRIGUEZ, VIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57990 | BRISTOL TORRES, LILLIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782290 | BRISTOL TORRES, LILLIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57992 | BRISTOPHILES BENITEZ, MERCURIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57994 | BRISUENO DOMINGUEZ, VILNALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57995 | BRISUENO LAUREANO, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 57997 | BRISUENO MOYA, RAUL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57998 | BRISUENOS PARADIS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58000 | BRITO ALVERIO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58001 | BRITO AMARO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782291 | BRITO AMARO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782292 | BRITO AMARO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58002 | BRITO AMARO, CARLOS ELIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58003 | Brito Amaro, Marien B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58004 | BRITO AMARO, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782293 | BRITO AMARO, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58007 | BRITO ARANA, TERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58011 | Brito Baez, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782294 | BRITO BEASCOCHEA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58013 | BRITO BEATO, NEFTALI R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58014 | BRITO BEATO, NEFTALI R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58017 | BRITO BORGEN, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58019 | BRITO BRITO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58020 | BRITO BURGOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58021 | BRITO BURGOS, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58023 | BRITO BURGOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58024 | BRITO BURGOS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58025 | BRITO BURGOS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782295 | BRITO COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58027 | BRITO COLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782296 | BRITO COLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782297 | BRITO COLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58029 | BRITO CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58031 | BRITO DAVILA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58035 | BRITO DIAZ, DENNIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782298 | BRITO FALCONI, LOREINE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58037 | BRITO FIGUEROA, ABAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58038 | BRITO FLECHA, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58039 | Brito Fortuna, Gloria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58040 | BRITO GATON, FELIX ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58042 | BRITO HERNANDEZ, JULIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58044 | BRITO JIMENEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58046 | BRITO LABOY, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58048 | BRITO LABOY, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58049 | BRITO LEBRON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58050 | BRITO LEBRON, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58051 | BRITO LEON, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782299 | BRITO LEON, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58053 | BRITO MALDONADO, LISMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58054 | BRITO MALDONADO, LISMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58056 | BRITO MARTINEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58057 | BRITO MARTINEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58059 | BRITO MARTINEZ, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58060 | BRITO MAUNEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58061 | BRITO MEDINA, LIZA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58062 | Brito Medina, Mayra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58064 | BRITO MIRAMBEAU, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58065 | BRITO MIRAMBEAU, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58066 | Brito Morales, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58067 | BRITO MORALES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 58069 | Brito Morales, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58070 | BRITO MORALES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58072 | BRITO MOTA, MILDRED A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58073 | BRITO NUNEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782300 | BRITO ORTIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58074 | BRITO ORTIZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782301 | BRITO ORTIZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58075 | BRITO ORTIZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58076 | Brito Ortiz, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58077 | BRITO ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58078 | BRITO PACHECO, OMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782302 | BRITO PEREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58082 | BRITO PEREZ, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58083 | BRITO PEREZ, YAITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58086 | Brito Ramos, Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58088 | BRITO REYES, WENDOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58089 | BRITO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782303 | BRITO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58090 | BRITO RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58091 | BRITO RODRIGUEZ, ALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58092 | Brito Rodriguez, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58095 | BRITO RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58096 | BRITO ROMAN, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58097 | BRITO ROMAN, SARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782304 | BRITO ROMO, FRANCISCO W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782305 | BRITO SANCHEZ, LORENA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782306 | BRITO SANCHEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782307 | BRITO TAPIA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58102 | BRITO VALENTIN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58103 | BRITO VEGA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58104 | Brito Velazquez, Sergio A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58106 | BRITO VICENTE, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58107 | Brito Viera, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782308 | BRITO VILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58108 | BRITO VILLA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58109 | BRITO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58111 | BRITO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58112 | BRITOFONTANEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58113 | BRITOS RAMIREZ, LORENA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58114 | BRITT LARREGUI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58118 | BRITTO CARRASQUILLO, NATHALLIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58123 | BRIZUELA BERNAL, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58124 | BRIZUELA BERNALM, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58133 | BROCCO OLIVERA, ANNETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58139 | BROCO IRIZARRY, DIMARIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58140 | BROCO MIRANDA, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58141 | BROCO MIRANDA, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58143 | BROCO OLIVERA, ALLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58144 | BROCO OLIVERAS, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58146 | BROCO SAEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58151 | BROEMSER CESINO, GERMAN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58152 | BROIDA FONTANEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58153 | BRONDO MOLINA, JULIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 58161 | BROOKS GUZMAN, JOLIEANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58178 | BROTONS DAVILA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58182 | BROWN ACEVEDO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782309 | BROWN ACEVEDO, ELAINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58184 | BROWN ACEVEDO, ELANE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58187 | BROWN CALDERON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58190 | BROWN CALDERON, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58191 | BROWN CASTRO, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58194 | BROWN ERECHANI, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58201 | BROWN OQUENDO, GLADDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58202 | BROWN OQUENDO, GLANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782310 | BROWN OQUENDO, GLANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58203 | BROWN OQUENDO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58204 | BROWN ORTIZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782311 | BROWN PENA, JOSHUA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58206 | BROWN RAMIREZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58207 | BROWN REYES, ILDELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782312 | BROWN REYES, ILDELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58208 | BROWN RIVERA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58209 | BROWN RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58210 | BROWN RODNEY, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782313 | BROWN ROMAN, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58212 | BROWN ROSARIO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58214 | BROWN SAENZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58215 | Brown Santiago, Yahaira E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58216 | BROWN TORRES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58218 | BROWN TORRES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58220 | BROWN TORRES, VICENTE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58221 | BROWN VIGO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58222 | BROWN, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782314 | BROWN, YAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58224 | BROWNE CRESPO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782315 | BROWNE LOUIS, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58228 | BROWNLEE, DWIGHT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58234 | BRUCELAS VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782316 | BRUCELES DELGADO, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58235 | BRUCELES DELGADO, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58239 | BRUFAU QUINTANA, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58241 | BRUGERAS FABRE, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58242 | BRUGMAN MERCADO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58243 | BRUGMAN MERCADO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58245 | BRUGMAN SANTIAGO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58246 | Brugman Torres, Robert L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58248 | BRUGUERAS ARROYO, MARIA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58251 | BRUGUERAS FERNANDEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58252 | BRUGUERAS MALAVE, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58253 | BRUGUERAS MALAVE, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58254 | BRUGUERAS RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58255 | BRULL DIAZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58256 | BRULL GONZALEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58257 | BRULL GONZALEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782317 | BRULL GONZALEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 58258 | BRULL GONZALEZ, YANIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58259 | BRULL IRIZARRY, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58260 | BRULL IRIZARRY, LIZETTE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58261 | BRULL IRIZARRY, PEDRO O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58262 | BRULL MUNOZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58263 | BRUN MALDONADO, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782318 | BRUN MALDONADO, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58266 | BRUNELLE CURET, CATHERINE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58268 | BRUNET DE HIDALGO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58269 | BRUNET GONZALEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58270 | BRUNET NAVARRO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58271 | BRUNET OCASIO, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782319 | BRUNET RODRIGUEZ, DALMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58273 | BRUNET RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58274 | BRUNET RODRIGUEZ, ILDAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58276 | BRUNET ROMERO, MARILIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58279 | BRUNET VALENTIN, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782320 | BRUNO ABREU, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58352 | BRUNO ADORNO, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782321 | BRUNO ADORNO, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58353 | BRUNO ALAMO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58354 | BRUNO ALGARIN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58355 | Bruno Alicea, Omaira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58356 | BRUNO ALVAREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58357 | BRUNO ALVAREZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58358 | BRUNO ANDUJAR, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58360 | BRUNO APONTE, NORMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58361 | BRUNO BAEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58363 | BRUNO BELARDO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58364 | BRUNO BERMUDEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58365 | BRUNO BERMUDEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58367 | BRUNO BONILLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58368 | Bruno Bonilla, Hector O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58371 | BRUNO CABRERA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782322 | BRUNO CABRERA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58372 | BRUNO CABRERA, SIXTA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782323 | BRUNO CAMERON, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58377 | BRUNO CARABALLO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58378 | Bruno Carrion, Francisco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58379 | BRUNO CARRION, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58380 | BRUNO CARTAGENA, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58384 | BRUNO COLLAZO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58387 | BRUNO CONCEPCION, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58388 | BRUNO CORIANO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58389 | BRUNO CORSINO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782324 | BRUNO CORSINO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58390 | BRUNO CORTES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58391 | BRUNO COSME, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782325 | BRUNO COSTALES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58392 | BRUNO COSTALES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58393 | BRUNO CRESPO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58394 | BRUNO DE CANDELARIA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58397 | BRUNO DE PALOMINO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 58398 | BRUNO DE ROMAN, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58399 | BRUNO DELGADO, ISRAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58402 | Bruno Duarte, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58404 | Bruno Feliciano, Andres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58407 | BRUNO FIGUEROA, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782326 | BRUNO FRANCO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58409 | BRUNO FRANCO, CRUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58410 | BRUNO GARCIA, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58411 | BRUNO GOMEZ, BETSABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58413 | BRUNO GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58414 | BRUNO GONZALEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58416 | Bruno Gonzalez, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58417 | BRUNO GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58418 | BRUNO GONZALEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58419 | BRUNO GONZALEZ, YARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58420 | BRUNO GONZALEZ, ZERYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782327 | BRUNO GONZALEZ, ZERYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58421 | BRUNO GUTIERREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58422 | BRUNO GUZMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58425 | BRUNO HERNANDEZ, DIMPNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782328 | BRUNO HERNANDEZ, LESLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58426 | BRUNO HERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58427 | BRUNO HERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58428 | BRUNO ITURRINO, MELISSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58431 | Bruno Kuilan, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58432 | Bruno Kuilan, William J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58433 | BRUNO LABOY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58434 | Bruno Laboy, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58435 | BRUNO LABOY, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782329 | BRUNO LAMPON, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58436 | BRUNO LOPEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58441 | BRUNO MARRERO, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58444 | Bruno Martinez, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58445 | BRUNO MARTINEZ, LAURA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58446 | BRUNO MARTINEZ, LAURA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58447 | BRUNO MATOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58449 | BRUNO MELENDEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782330 | BRUNO NEGRON, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58452 | BRUNO NEGRON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58454 | BRUNO NIEVES, JAMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58455 | BRUNO OQUENDO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58456 | BRUNO ORELLANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58457 | BRUNO ORTEGA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782331 | BRUNO OYOLA, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58462 | BRUNO PABON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58463 | Bruno Pabon, Carmen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58464 | BRUNO PABON, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58465 | BRUNO PACHO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58467 | BRUNO PAGAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58468 | BRUNO PAGAN, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58470 | BRUNO PASTRANA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58472 | BRUNO PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58474 | BRUNO PEREZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58476 | BRUNO QUINONES, MARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 58477 | BRUNO QUINONES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58478 | BRUNO QUINTERO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58479 | BRUNO QUIROZ, EMMA EMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782332 | BRUNO RAMOS, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58481 | BRUNO RAMOS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58482 | BRUNO RESTO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58483 | BRUNO REYES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58484 | BRUNO REYES, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782333 | BRUNO RIOS, JEYZA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58487 | BRUNO RIVERA, ANNHERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58488 | BRUNO RIVERA, ANNHERIS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58491 | BRUNO RIVERA, NIMARIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782334 | BRUNO RIVERA, NIMARIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58492 | BRUNO RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58493 | BRUNO RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58494 | BRUNO RODRIGUEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782335 | BRUNO RODRIGUEZ, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58495 | BRUNO RODRIGUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58496 | BRUNO RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782336 | BRUNO RODRIGUEZ, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256940 | BRUNO RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58499 | Bruno Rodriguez, Eva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58500 | BRUNO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58501 | Bruno Rodriguez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782337 | BRUNO RODRIGUEZ, ZARAHIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58502 | BRUNO ROLDAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58503 | Bruno Roman, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58506 | BRUNO ROQUE, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58510 | BRUNO SALGADO, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58513 | BRUNO SANCHEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58514 | BRUNO SANCHEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58515 | BRUNO SANCHEZ, SUHEILIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58516 | BRUNO SANTANA, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58519 | BRUNO SASTRE, HORACIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58520 | BRUNO SIERRA, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58522 | BRUNO SIERRA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58523 | BRUNO SILVA, LILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58524 | BRUNO SILVA, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58525 | BRUNO SILVA, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58527 | BRUNO SOTO, JAVISH MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58530 | Bruno Torres, Javier F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58531 | BRUNO TORRES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58533 | BRUNO TOSADO, IVETTE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58535 | BRUNO TOSADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58536 | Bruno Vale, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782338 | BRUNO VAZQUEZ, FELTON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58537 | BRUNO VEGA, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58538 | BRUNO VEGA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782339 | BRUNO VELEZ, JAMILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58540 | BRUNO VELEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58541 | Bruno Velez, Sergio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58543 | BRUNO,JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58545 | BRUNOMELENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58547 | BRUSELAS VAZQUEZ, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 58548 | BRUSELES DELGADO, ELADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58551 | BRUSSEAU BARBOSA, LUZ CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58552 | BRUSSEAU BARBOSA, ROSALINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58554 | BRUSSEAU MORALES, LUZ DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782340 | BRYAN RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58706 | BUCKNOV LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58707 | BUDEN TORRES, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58708 | BUDET CALZADA, NILDA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58709 | BUDET CORREA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58711 | BUDET DIAZ, PABLO EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58713 | BUDET GUERRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58716 | BUDET MELENDEZ, ZAYELIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58718 | BUDET SANCHEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58719 | BUDET SANCHEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58725 | BUDOFF MACKIBBEN, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58727 | BUEIZ MILAN, WILFREDO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58742 | BUENO ABREU, RASIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58743 | BUENO ALBA, ODETTE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58744 | BUENO BAUTISTA, YADIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58748 | BUENO FERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58749 | Bueno Fernandez, Rafael J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58753 | BUENO MOTTA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58754 | BUENO ORENGO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58755 | BUENO ORENGO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58756 | BUENO PADIN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782341 | BUENO PENALOZA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58759 | BUENO TAVERA, GENEROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58760 | BUENO, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58763 | BUENROSTRO PEREZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58884 | BUFFILL CRUZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58885 | BUFFILL FIGUEROA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58886 | BUFFILL FIGUEROA, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58888 | BUFFILLMERLE, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58889 | BUFFIT DE JESUS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58890 | BUFFIT TORRES, PAOLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58892 | BUFFIT TORRES, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58897 | BUIL OCASIO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58903 | BUITRAGO AMARO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58904 | BUITRAGO AMARO, VILMA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58905 | Buitrago Carrion, Luis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58907 | BUITRAGO GONZALEZ, MIRELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58908 | BUITRAGO GUZMAN, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58909 | BUITRAGO HUERTAS, EDLIN S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58910 | BUITRAGO HUERTAS, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58911 | BUITRAGO IGLESIAS, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58912 | BUITRAGO JIMENEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58916 | BUITRAGO MORALES, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58918 | BUITRAGO PAGAN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58920 | BUITRAGO RAMIREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58921 | BUITRAGO RAMIREZ, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58922 | BUITRAGO RODRIGUEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58923 | BUITRAGO SANTIAGO, SHEILIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58926 | BUJOSA ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58928 | BUJOSA DE PEREZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 58929 | BUJOSA GABRIEL, ANGEL O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58931 | BUJOSA GABRIEL, IRAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58933 | BUJOSA GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58935 | BUJOSA ROSARIO, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782342 | BULA BULA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58937 | BULA BULA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58938 | BULA BULA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58941 | Bula Correa, Aida Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58942 | Bula Correa, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58945 | Bula Correa, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58945 | Bula Correa, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58946 | BULA FIGUEROA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58947 | BULA FIGUEROA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58948 | BULA FIGUEROA, MYRTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58949 | BULA MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58952 | BULA NEGRON, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58953 | Bula Negron, Radames | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58954 | Bula Reyes, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58956 | BULA RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58957 | Bula Rodriguez, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782343 | BULA RODRIGUEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782344 | BULA VERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58959 | BULERIN AYUSO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58962 | BULERIN KERCADO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58964 | BULERIN RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58966 | Bulerin Rosario, Edgardo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58967 | BULGADO DIAZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58971 | BULLE RIVERA, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58973 | BULLINGTON MILLAN, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782345 | BULNES OLIU, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58977 | BULNES OLIU, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58978 | BULTED ARROYO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58981 | BULTED ORTIZ, MILTON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782346 | BULTED ORTIZ, MILTON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782347 | BULTED SAEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58982 | BULTED SAEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58983 | BULTED SAEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58984 | BULTED SEPULVEDA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58985 | BULTEDSAEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58988 | BULTRON ALMENAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58989 | BULTRON ALMENAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58990 | BULTRON AYALA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58991 | BULTRON AYALA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782348 | BULTRON AYALA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58992 | BULTRON AYALA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58995 | BULTRON BULERIN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58996 | BULTRON CARMONA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58997 | BULTRON CIRINO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58998 | BULTRON CLASS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58999 | BULTRON CLEMENTE, KEVIN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59000 | BULTRON COLON, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59002 | BULTRON CRUZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59004 | BULTRON CRUZ, MAYRA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 59006 | BULTRON DAVILA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59007 | BULTRON DOMENECH, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59009 | BULTRON ESCALERA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59010 | BULTRON ESCUTE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59011 | BULTRON GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782349 | BULTRON GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59012 | BULTRON GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59013 | BULTRON GONZALEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59014 | BULTRON GONZALEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59015 | Bultron Lacot, Carlos Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59016 | BULTRON LEBRON, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59017 | BULTRON MALAVE, LEONIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59018 | BULTRON MERCADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59019 | Bultron Monserrate, Liz M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782350 | BULTRON MONTANEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59021 | BULTRON MONTANEZ, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59024 | BULTRON PEREYRA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59027 | BULTRON RIVERA, NERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59028 | BULTRON ROBLES, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59030 | BULTRON RODRIGUEZ, PILARICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59031 | BULTRON RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59032 | BULTRON ROMERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59033 | Bultron Rosa, Leonardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59034 | BULTRON SANTAELLA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59035 | BULTRON SOTO, SILMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59036 | BULTRON TORRES, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59037 | BULTRON TORRES, KELLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59039 | BULTRON VELEZ, FELIX D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59040 | BULTRON VIVES, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59043 | BUNKER SOTO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59044 | BUNKER SOTO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782351 | BUNKER SOTO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782352 | BUNTIN QUILES, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59045 | BUNTIN QUILES, KATHLEEN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59046 | BUNTING, ROY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59047 | BUONO COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59048 | BUONO COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59050 | BUONO DE JESUS, LADI V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59052 | BUONOMO DAVILA, JESUS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59053 | BUONOMO DAVILA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59054 | BUONOMO MALDONADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59057 | BURBON MONTANEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59062 | BURES MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59064 | BURET GUANTE, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782353 | BURGADO SAAD, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59066 | BURGADO SAAD, LIZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59073 | Burgos Abreu, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59074 | BURGOS ACEVEDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59075 | BURGOS ACEVEDO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59076 | BURGOS ACEVEDO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59077 | BURGOS ACOBE, SASHA BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59078 | BURGOS ADORNO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59079 | Burgos Agosto, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782355 | BURGOS AGOSTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 59080 | Burgos Agosto, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59081 | BURGOS AGUILAR, DAINA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59083 | BURGOS AGUIRRE, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59084 | BURGOS AGUIRRE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59085 | BURGOS AGUIRRE, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59088 | Burgos Alfonso, Ramon L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59089 | BURGOS ALGARIN, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782356 | BURGOS ALICEA, JAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59091 | BURGOS ALICEA, LIZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59092 | BURGOS ALICEA, MAGNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59094 | BURGOS ALICEA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59095 | BURGOS ALLENDE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59096 | BURGOS ALLENDE, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59098 | BURGOS ALLENDE, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59101 | BURGOS ALVARADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59103 | BURGOS ALVARADO, IDALIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782357 | BURGOS ALVARADO, IDALIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59104 | BURGOS ALVARADO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59105 | BURGOS ALVARADO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59106 | BURGOS ALVARADO, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59107 | BURGOS ALVARADO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782358 | BURGOS ALVARADO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782359 | BURGOS ALVARADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59109 | BURGOS ALVARADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59111 | BURGOS ALVAREZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59114 | BURGOS ALVAREZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59115 | BURGOS ALVAREZ, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59116 | BURGOS ALVAREZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59117 | Burgos Alvarez, Solano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59119 | BURGOS AMADOR, JEDARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59121 | BURGOS AMARO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59122 | BURGOS AMARO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59123 | BURGOS AMARO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59124 | BURGOS AMEZAGA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59125 | BURGOS ANAYA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59126 | BURGOS ANDUJAR, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782360 | BURGOS ANDUJAR, KAREN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59128 | BURGOS ANDUJAR, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59129 | BURGOS APONTE, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59132 | BURGOS APONTE, ANA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782361 | BURGOS APONTE, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59133 | BURGOS APONTE, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59134 | BURGOS APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59135 | BURGOS APONTE, ELIZABETH Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59137 | BURGOS APONTE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59141 | BURGOS APONTE, SYLVIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59142 | BURGOS APONTE, YULESKA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59143 | BURGOS ARCE, LISVIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59144 | BURGOS ARCHILLA, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782362 | BURGOS ARCHILLA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59145 | BURGOS ARCHILLA, RAMON P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59146 | BURGOS AROCHO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59148 | BURGOS ARROYO, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59150 | BURGOS ARROYO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 59151 | Burgos Arroyo, Jose J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59152 | BURGOS ARROYO, JULIO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59153 | BURGOS ARROYO, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782363 | BURGOS ARROYO, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782364 | BURGOS ARROYO, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59154 | BURGOS ARROYO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59155 | BURGOS ARROYO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59157 | Burgos Astacio, Rosalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59159 | BURGOS AVILES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782365 | BURGOS AVILES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59160 | BURGOS AVILES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782366 | BURGOS AVILES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59162 | BURGOS AVILES, JUANA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59163 | BURGOS AVILES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59164 | BURGOS AVILES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59165 | BURGOS AVILES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59166 | Burgos Ayala, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59167 | BURGOS AYALA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59168 | BURGOS AYALA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782367 | BURGOS AYALA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59169 | BURGOS AYALA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59170 | BURGOS AYALA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59171 | BURGOS AYALA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782368 | BURGOS AYALA, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59172 | BURGOS AYALA, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59173 | BURGOS AYALA, SARA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59174 | Burgos Ayala, Ulises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59176 | BURGOS BAEZ, BETZANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59181 | BURGOS BAEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59182 | BURGOS BAEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59183 | BURGOS BAEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59184 | BURGOS BARBOSA, VIODELKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782369 | BURGOS BARBOSA, VIODELKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59185 | BURGOS BARI, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59186 | Burgos Barreto, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59187 | Burgos Barreto, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59188 | BURGOS BARROSO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782370 | BURGOS BENABE, YAMELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59191 | BURGOS BENITEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59192 | BURGOS BENITEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59194 | BURGOS BERDECIA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59195 | Burgos Berdecia, Noelia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59196 | BURGOS BERDECIA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59197 | BURGOS BERMUDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59198 | BURGOS BERMUDEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59199 | BURGOS BERMUDEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782371 | BURGOS BERMUDEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59200 | BURGOS BERNIER, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59201 | BURGOS BERRIOS, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59202 | BURGOS BERRIOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59203 | BURGOS BERRIOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59204 | BURGOS BERRIOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59205 | BURGOS BERRIOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59206 | BURGOS BERRIOS, JOSUE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 59207 | BURGOS BERRIOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59209 | BURGOS BERRIOS, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59210 | BURGOS BERRIOS, MADELINE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59211 | BURGOS BERRIOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59216 | BURGOS BLANCO, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59217 | BURGOS BONILLA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59218 | BURGOS BONILLA, ROSA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59220 | BURGOS BORRERO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59221 | Burgos Borrero, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59222 | BURGOS BOU, FRANCES S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59223 | BURGOS BOYRIE, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59224 | Burgos Boyrie, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59225 | Burgos Boyrie, Reinardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59226 | Burgos Boyrie, Rolando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59227 | BURGOS BRANDI, MERVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59228 | BURGOS BRITO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59228 | BURGOS BRITO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59232 | Burgos Burgos, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59233 | BURGOS BURGOS, ANDREITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59234 | Burgos Burgos, Delia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782373 | BURGOS BURGOS, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59235 | Burgos Burgos, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782374 | BURGOS BURGOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59237 | BURGOS BURGOS, JUAN DE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59238 | BURGOS BURGOS, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59239 | BURGOS BURGOS, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59240 | BURGOS BURGOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59241 | BURGOS BURGOS, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59242 | BURGOS BURGOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59244 | BURGOS BURGOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59245 | BURGOS BURGOS, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59247 | Burgos Burgos, Rolando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59250 | BURGOS BURGOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59251 | BURGOS BURGOS,EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59253 | BURGOS CABRERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59255 | Burgos Caceres, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59256 | BURGOS CACERES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59260 | BURGOS CAMACHO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59262 | BURGOS CAMACHO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59263 | BURGOS CAMBRELEN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59264 | BURGOS CANCEL, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59265 | BURGOS CANCEL, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782375 | BURGOS CANCEL, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59266 | BURGOS CANCEL, YORMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782376 | BURGOS CAPO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59267 | BURGOS CAPO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59268 | BURGOS CARABALLO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782377 | BURGOS CARABALLO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59270 | BURGOS CARABALLO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59271 | BURGOS CARABALLO, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59272 | BURGOS CARASQUILLO, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59273 | BURGOS CARATTINI, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782378 | BURGOS CARDONA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 59274 | BURGOS CARDONA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59275 | BURGOS CARDONA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59276 | BURGOS CARDONA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782379 | BURGOS CARDONA, ROBDIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59277 | BURGOS CARRASQUILLO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59278 | BURGOS CARRASQUILLO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59279 | BURGOS CARRASQUILLO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782380 | BURGOS CARRASQUILLO, MIRADELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782381 | BURGOS CARRASQUILLO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59280 | BURGOS CARRION, KENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59281 | BURGOS CARRION, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59282 | BURGOS CARTAGENA, JEFFREY DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59283 | BURGOS CARTAGENA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59284 | BURGOS CARTAGENA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59285 | BURGOS CARTAGENA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59286 | BURGOS CASANOVA, WILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59287 | BURGOS CASIANO, ANAIMID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782382 | BURGOS CASIANO, ANAIMID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59288 | BURGOS CASIANO, DEVITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59290 | Burgos Castellanos, Ariel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59291 | BURGOS CASTELLANOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59292 | BURGOS CASTELLANOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59294 | BURGOS CASTILLO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59295 | BURGOS CASTRO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59296 | BURGOS CASTRO, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782383 | BURGOS CASTRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59297 | Burgos Castro, Hector H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782384 | BURGOS CASTRO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59299 | BURGOS CASTRO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782385 | BURGOS CASTRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59300 | BURGOS CASTRO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782386 | BURGOS CASTRO, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59301 | BURGOS CASTRO, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59304 | BURGOS CENTENO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782387 | BURGOS CERNA, LUZMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782388 | BURGOS CHEVERE, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782389 | BURGOS CINTRON, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59306 | BURGOS CINTRON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59307 | BURGOS CINTRON, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782390 | BURGOS CINTRON, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59309 | BURGOS CINTRON, GERMAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59310 | BURGOS CINTRON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59312 | BURGOS CINTRON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59313 | BURGOS CINTRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59315 | BURGOS COLLAZO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782391 | BURGOS COLLAZO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59316 | BURGOS COLLAZO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59317 | Burgos Collazo, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 59318 | BURGOS COLLAZO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59319 | Burgos Collazo, German | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59320 | BURGOS COLLAZO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59321 | Burgos Collazo, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59323 | BURGOS COLLAZO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782392 | BURGOS COLLAZO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59324 | BURGOS COLLAZO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59325 | BURGOS COLLAZO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59326 | BURGOS COLLAZO, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782393 | BURGOS COLLAZO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59327 | Burgos Collazo, Porfirio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59329 | BURGOS COLLAZO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782394 | BURGOS COLON, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59330 | BURGOS COLON, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59331 | BURGOS COLON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59332 | BURGOS COLON, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59333 | BURGOS COLON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59334 | BURGOS COLON, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59335 | Burgos Colon, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782395 | BURGOS COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59336 | BURGOS COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59337 | BURGOS COLON, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59338 | BURGOS COLON, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59339 | BURGOS COLON, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59340 | BURGOS COLON, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59341 | Burgos Colon, Jose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59342 | BURGOS COLON, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782396 | BURGOS COLON, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59346 | BURGOS COLON, LILLIAN DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59347 | BURGOS COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59348 | BURGOS COLON, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59349 | BURGOS COLON, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59350 | BURGOS COLON, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59351 | BURGOS COLON, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59353 | BURGOS COLON, MICAELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59354 | Burgos Colon, Mileny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782397 | BURGOS COLON, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59356 | BURGOS COLON, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782398 | BURGOS COLON, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782399 | BURGOS COLON, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59357 | Burgos Colon, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59358 | BURGOS COLON, PAULA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59359 | BURGOS COLON, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59360 | BURGOS COLON, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59361 | BURGOS COLON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59362 | BURGOS COLON, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59363 | BURGOS COLON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59364 | BURGOS COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59366 | BURGOS COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59370 | BURGOS CONCEPCION, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59371 | BURGOS CONTRERAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59373 | BURGOS CONTRERAS, MIGUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59374 | BURGOS CORCINO, JOSE P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59375 | BURGOS CORCINO, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 59376 | BURGOS CORDOVA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59377 | BURGOS CORDOVA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59378 | BURGOS CORDOVA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59379 | BURGOS CORDOVA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59380 | BURGOS CORREA, DANIEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782354 | BURGOS CORREA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59382 | BURGOS CORREA, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59384 | BURGOS CORTES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782400 | BURGOS COSME, CHRISTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59386 | BURGOS COTTO, JAVIER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59387 | BURGOS COTTO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59389 | BURGOS COTTO, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59390 | BURGOS COTTO, YADIRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59391 | BURGOS CRESPO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782401 | BURGOS CRESPO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59392 | BURGOS CRESPO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59394 | BURGOS CRESPO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59395 | BURGOS CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59399 | Burgos Cruz, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59400 | BURGOS CRUZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59403 | BURGOS CRUZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59404 | BURGOS CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59407 | BURGOS CRUZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59409 | BURGOS CRUZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59410 | BURGOS CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59412 | BURGOS CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59413 | BURGOS CRUZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59414 | BURGOS CRUZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59415 | BURGOS CRUZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59416 | BURGOS CRUZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782402 | BURGOS CRUZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59422 | BURGOS CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59423 | BURGOS CRUZ, KIRIATAIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59424 | BURGOS CRUZ, LEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59425 | BURGOS CRUZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59426 | BURGOS CRUZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59427 | BURGOS CRUZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59428 | BURGOS CRUZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59429 | BURGOS CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59430 | BURGOS CRUZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59431 | BURGOS CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59432 | Burgos Cruz, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59433 | BURGOS CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782403 | BURGOS CRUZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59435 | BURGOS CRUZ, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59436 | BURGOS CRUZ, NAYDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782404 | BURGOS CRUZ, NAYDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59437 | BURGOS CRUZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782405 | BURGOS CRUZ, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59439 | BURGOS CRUZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59443 | BURGOS CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59448 | Burgos Davila, Bernnis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59449 | BURGOS DAVILA, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59450 | BURGOS DAVILA, FRANCELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 782406 | BURGOS DAVILA, FRANSELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59453 | BURGOS DAVILA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59454 | BURGOS DAVILA, NOEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59455 | BURGOS DAVILA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59457 | Burgos De Colon, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59458 | BURGOS DE IRIZARRY, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59459 | BURGOS DE JESUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59460 | BURGOS DE JESUS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59461 | BURGOS DE JESUS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59462 | BURGOS DE JESUS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59463 | BURGOS DE JESUS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59464 | BURGOS DE JESUS, MIRSONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59468 | BURGOS DE JESUS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59469 | BURGOS DE LA PAZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59471 | BURGOS DE PEREZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59472 | BURGOS DEL MORAL, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256941 | BURGOS DEL TORO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782407 | BURGOS DEL VALLE, DAYLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59476 | BURGOS DEL VALLE, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59477 | BURGOS DELGADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59478 | BURGOS DELGADO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782408 | BURGOS DELGADO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59481 | BURGOS DIAZ, ANGELA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59483 | BURGOS DIAZ, AXEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59484 | BURGOS DIAZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59486 | Burgos Diaz, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59489 | BURGOS DIAZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59490 | BURGOS DIAZ, DIANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59491 | Burgos Diaz, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59493 | BURGOS DIAZ, EUGENIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59494 | BURGOS DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59495 | BURGOS DIAZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59496 | BURGOS DIAZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59498 | Burgos Diaz, Javier R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782409 | BURGOS DIAZ, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59499 | BURGOS DIAZ, LEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59500 | Burgos Diaz, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59501 | BURGOS DIAZ, MARICEL Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59503 | BURGOS DIAZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59507 | BURGOS DIAZ, SAMUEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782410 | BURGOS ECHEVARRIA, LORI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782411 | BURGOS ECHEVARRIA, LYANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59511 | BURGOS ELIZA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59514 | BURGOS ESCALERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59515 | BURGOS ESCOBAR, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59516 | BURGOS ESPADA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59517 | BURGOS ESPADA, LOYDA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59518 | Burgos Espinell, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782412 | BURGOS ESQUILIN, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59521 | BURGOS FALCON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59522 | BURGOS FANTAUZZI, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59523 | BURGOS FEBUS, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59524 | Burgos Febus, Herminio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59526 | BURGOS FEBUS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 59527 | BURGOS FELICIANO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782413 | BURGOS FELICIANO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59528 | BURGOS FELICIANO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59529 | BURGOS FELICIANO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59530 | BURGOS FELIX, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59532 | BURGOS FEO, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59533 | BURGOS FEO, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782414 | BURGOS FEO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59534 | BURGOS FERNANDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59535 | BURGOS FERNANDEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59536 | BURGOS FERNANDEZ, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782415 | BURGOS FERREIRA, JEIMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59537 | BURGOS FERREIRA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59538 | BURGOS FERREIRA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59540 | BURGOS FERRER, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59542 | Burgos Figueroa, Alex F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59543 | BURGOS FIGUEROA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59546 | BURGOS FIGUEROA, DAMARIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782416 | BURGOS FIGUEROA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59547 | BURGOS FIGUEROA, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59549 | BURGOS FIGUEROA, FRANCISCO X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59550 | BURGOS FIGUEROA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782417 | BURGOS FIGUEROA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59551 | Burgos Figueroa, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59555 | BURGOS FIGUEROA, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782418 | BURGOS FILPO, YMELDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59556 | BURGOS FILPO, YMELDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59560 | BURGOS FLORES, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59561 | BURGOS FLORES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59562 | BURGOS FLORES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59563 | BURGOS FLORES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782419 | BURGOS FLORES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59564 | BURGOS FLORES, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59565 | BURGOS FLORES, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59566 | BURGOS FLORES, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782420 | BURGOS FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59567 | BURGOS FLORES, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59568 | BURGOS FLORES, NORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782421 | BURGOS FLORES, NORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59569 | BURGOS FLORES, SYLVIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782422 | BURGOS FONSECA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59570 | BURGOS FONSECA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59571 | BURGOS FONSECA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782423 | BURGOS FONSECA, JOANNELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59572 | BURGOS FONSECA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782424 | BURGOS FONSECA, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782425 | BURGOS FONTAN, MARIE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59575 | BURGOS FONTANEZ, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59576 | BURGOS FONTANEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59577 | BURGOS FONTANEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59578 | BURGOS FORTI, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59579 | Burgos Fortis, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59581 | BURGOS FOURNIER, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782426 | BURGOS FOURNIER, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 59582 | BURGOS FUENTES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59583 | BURGOS FUENTES, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59584 | BURGOS FUENTES, JESNICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782427 | BURGOS GALARZA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59586 | BURGOS GANDIA, AUGUSTO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59588 | BURGOS GARAY, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59589 | BURGOS GARCIA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59590 | BURGOS GARCIA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59591 | BURGOS GARCIA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59594 | Burgos Garcia, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59595 | BURGOS GARCIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59596 | BURGOS GARCIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59597 | Burgos Garcia, Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59598 | BURGOS GARCIA, ESTERVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59599 | BURGOS GARCIA, ETTELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59601 | BURGOS GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59605 | BURGOS GARCIA, JOSUE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59606 | BURGOS GARCIA, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59607 | BURGOS GARCIA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59608 | BURGOS GARCIA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59610 | BURGOS GARCIA, MIRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782428 | BURGOS GARCIA, MIRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59612 | BURGOS GARCIA, SHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782429 | BURGOS GARCIA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59613 | BURGOS GARCIA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59616 | BURGOS GOLDINGER, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59617 | BURGOS GOLDINGER, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59618 | Burgos Gomez, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59619 | BURGOS GOMEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59620 | BURGOS GOMEZ, LILIAM D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782430 | BURGOS GONZALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59621 | BURGOS GONZALES, MARIA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59622 | Burgos Gonzalez, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59623 | BURGOS GONZALEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782431 | BURGOS GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59626 | Burgos Gonzalez, Aquilino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59627 | Burgos Gonzalez, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59628 | BURGOS GONZALEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59630 | Burgos Gonzalez, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59631 | BURGOS GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59633 | BURGOS GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59634 | BURGOS GONZALEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59635 | Burgos Gonzalez, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59636 | BURGOS GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59637 | BURGOS GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782432 | BURGOS GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59638 | BURGOS GONZALEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59639 | BURGOS GONZALEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59642 | BURGOS GONZALEZ, MARCEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59643 | BURGOS GONZALEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59644 | BURGOS GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782433 | BURGOS GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59646 | BURGOS GONZALEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59647 | BURGOS GONZALEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 59648 | BURGOS GONZALEZ, ROSELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782434 | BURGOS GONZALEZ, ROSELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59649 | BURGOS GONZALEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59650 | BURGOS GONZALEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59652 | BURGOS GUEVARA, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59653 | BURGOS GUTIERREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59654 | BURGOS GUTIERREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59655 | BURGOS GUTIERREZ, NILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59656 | Burgos Guzman, Alberto J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59657 | Burgos Guzman, Carlos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59658 | BURGOS GUZMAN, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59659 | BURGOS GUZMAN, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59660 | Burgos Guzman, Graciano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59662 | BURGOS GUZMAN, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59663 | Burgos Guzman, Jose S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59664 | BURGOS GUZMAN, JUSTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782435 | BURGOS GUZMAN, NITZALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59666 | BURGOS HERNANDEZ, ADIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59667 | BURGOS HERNANDEZ, ALEX JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59669 | BURGOS HERNANDEZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59670 | BURGOS HERNANDEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59671 | Burgos Hernandez, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59673 | BURGOS HERNANDEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59674 | BURGOS HERNANDEZ, FELIX E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59676 | BURGOS HERNANDEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59677 | BURGOS HERNANDEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782436 | BURGOS HERNANDEZ, ISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59679 | BURGOS HERNANDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782437 | BURGOS HERNANDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59680 | BURGOS HERNANDEZ, JARILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59682 | Burgos Hernandez, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782438 | BURGOS HERNANDEZ, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782439 | BURGOS HERNANDEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59685 | BURGOS HERNANDEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59686 | Burgos Hernandez, Noralex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782440 | BURGOS HERNANDEZ, NORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59687 | BURGOS HERNANDEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59688 | BURGOS HERNANDEZ, TANIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782441 | BURGOS HERNANDEZ, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59689 | BURGOS HERNANDEZ, ZARIANA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59691 | BURGOS HIDALGO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59694 | Burgos Huertas, Edwin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59696 | BURGOS HUERTAS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59697 | BURGOS HUERTAS, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59698 | BURGOS HUERTAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59699 | Burgos Huertas, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59706 | BURGOS JIMENEZ, BLANCA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59707 | BURGOS JIMENEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59708 | BURGOS JIMENEZ, DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59709 | BURGOS JIMENEZ, EMIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59713 | BURGOS JUSTINIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59714 | Burgos Koch, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59715 | BURGOS LA LUZ, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 59716 | BURGOS LA LUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59717 | BURGOS LA SANTA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59718 | BURGOS LA TORRE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59719 | BURGOS LABOY, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59721 | BURGOS LARREGUI, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59724 | BURGOS LEBRON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59727 | BURGOS LEON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782442 | BURGOS LEON, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59729 | BURGOS LEON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59730 | Burgos Leon, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59735 | BURGOS LOPEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59738 | BURGOS LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782443 | BURGOS LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59739 | Burgos Lopez, Enriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59740 | BURGOS LOPEZ, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59741 | BURGOS LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59742 | BURGOS LOPEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782444 | BURGOS LOPEZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59743 | BURGOS LOPEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782445 | BURGOS LOPEZ, JANEY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59746 | BURGOS LOPEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59747 | Burgos Lopez, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59751 | BURGOS LOPEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59753 | BURGOS LOPEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59754 | BURGOS LOPEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59755 | BURGOS LOPEZ, MARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59756 | BURGOS LOPEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59757 | Burgos Lopez, Neyda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59759 | BURGOS LOPEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59760 | BURGOS LOPEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59761 | BURGOS LOPEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59762 | BURGOS LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59763 | Burgos Lopez, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59764 | BURGOS LOPEZ, SORYVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59766 | BURGOS LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782446 | BURGOS LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59767 | BURGOS LOYO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782447 | BURGOS LOYO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59768 | BURGOS LOYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59769 | BURGOS LOYO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782448 | BURGOS LOYO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59770 | BURGOS LOYO, WIDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59771 | BURGOS LOZADA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782449 | BURGOS LOZADA, JOKSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59772 | BURGOS LOZADA, JOKSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59773 | BURGOS LOZADA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59775 | BURGOS LUGO, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59776 | BURGOS LUGO, FREDDIE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59777 | BURGOS LUGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59778 | BURGOS LUGO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59779 | BURGOS LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59780 | BURGOS LUGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59782 | BURGOS LUNA, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59783 | BURGOS MACHADO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 59784 | Burgos Malave, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59786 | BURGOS MALDONADO, ADA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59788 | BURGOS MALDONADO, ADA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782450 | BURGOS MALDONADO, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59789 | BURGOS MALDONADO, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59790 | BURGOS MALDONADO, ELVIS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782451 | BURGOS MALDONADO, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59791 | BURGOS MALDONADO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782452 | BURGOS MALDONADO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59792 | BURGOS MALDONADO, JOBETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782453 | BURGOS MALDONADO, LEONEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782454 | BURGOS MANDEZ, WILMENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59795 | BURGOS MANGUAL, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59796 | BURGOS MANSO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59799 | BURGOS MARGARY, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59800 | Burgos Marin, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59801 | BURGOS MARIN, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782455 | BURGOS MARIN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59802 | BURGOS MARIN, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59803 | Burgos Marquez, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59805 | Burgos Marquez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782456 | BURGOS MARQUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782457 | BURGOS MARRERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59806 | BURGOS MARRERO, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59807 | BURGOS MARRERO, GLADYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782458 | BURGOS MARRERO, GLADYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59808 | BURGOS MARRERO, LOUIS IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59809 | BURGOS MARTE, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59810 | BURGOS MARTE, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59812 | BURGOS MARTINEZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59813 | BURGOS MARTINEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59814 | BURGOS MARTINEZ, ANARELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59815 | BURGOS MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59817 | BURGOS MARTINEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59820 | BURGOS MARTINEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59821 | Burgos Martinez, Jane P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59823 | Burgos Martinez, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782459 | BURGOS MARTINEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59824 | BURGOS MARTINEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59825 | BURGOS MARTINEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59826 | BURGOS MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782460 | BURGOS MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59827 | Burgos Martinez, Marisol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59828 | BURGOS MARTINEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59829 | Burgos Martinez, Migdalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59830 | Burgos Martinez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59834 | BURGOS MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59836 | BURGOS MARTIR, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59839 | BURGOS MATEO, YANITZIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59840 | BURGOS MATOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59841 | BURGOS MATOS, HECTOR B B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782461 | BURGOS MATOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 59843 | BURGOS MATOS, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59844 | BURGOS MATOS, NEREIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782462 | BURGOS MATOS, NEREIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59845 | BURGOS MATOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59846 | BURGOS MAYSONET, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59847 | BURGOS MCLAUGHLIN, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59849 | BURGOS MEDINA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59850 | BURGOS MEDINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59852 | BURGOS MEDINA, JUAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59853 | BURGOS MEDINA, MEGAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59854 | BURGOS MEJIAS, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782463 | BURGOS MELENDEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59857 | BURGOS MELENDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256942 | BURGOS MELENDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59859 | BURGOS MELENDEZ, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59861 | BURGOS MELENDEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59862 | BURGOS MELENDEZ, JAVIER O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59863 | BURGOS MELENDEZ, JENIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782464 | BURGOS MELENDEZ, JENIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59866 | Burgos Melendez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59868 | BURGOS MELENDEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59869 | BURGOS MELENDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59870 | BURGOS MELENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59873 | BURGOS MELENDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59874 | BURGOS MELENDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59875 | BURGOS MELENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59876 | BURGOS MELENDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59877 | BURGOS MENDEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59878 | Burgos Mendez, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59879 | Burgos Mendez, Iris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59881 | BURGOS MENDOZA, CALIXTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59883 | Burgos Mercado, Adolfo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59885 | BURGOS MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59886 | BURGOS MERCADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59888 | BURGOS MERCADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59892 | BURGOS MILETE, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59893 | BURGOS MILLAN, GINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59895 | BURGOS MILLAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59896 | BURGOS MILLAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59897 | BURGOS MILLAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59898 | BURGOS MILLET, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782465 | BURGOS MILLET, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59899 | BURGOS MILLET, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59900 | BURGOS MINONDO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59901 | BURGOS MIRANDA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59902 | BURGOS MIRANDA, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59903 | BURGOS MIRANDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59904 | BURGOS MIRANDA, JUAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59905 | BURGOS MIRANDA, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59908 | BURGOS MIRANDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59909 | BURGOS MIRANDA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782466 | BURGOS MIRANDA, STEPHANIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59910 | BURGOS MIRANDA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59911 | BURGOS MOJICA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 59912 | BURGOS MOJICA, MAGDIELYZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59913 | Burgos Molina, Luis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59915 | BURGOS MOLINA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59916 | BURGOS MOLINA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59918 | Burgos Montalvo, Cesar Francisc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59920 | BURGOS MONTANE, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59923 | BURGOS MONTANEZ, MARCOS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59924 | Burgos Monte, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59925 | BURGOS MONTERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59928 | BURGOS MONTES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59929 | Burgos Montes, Monserrate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59930 | BURGOS MONTES, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59932 | BURGOS MONTES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59933 | BURGOS MORALES, ANDREA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59934 | BURGOS MORALES, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59935 | BURGOS MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59936 | BURGOS MORALES, DARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59937 | BURGOS MORALES, DHARMA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59938 | BURGOS MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59940 | BURGOS MORALES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59941 | BURGOS MORALES, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59942 | Burgos Morales, Japhet M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59944 | BURGOS MORALES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59945 | BURGOS MORALES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59946 | BURGOS MORALES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59947 | BURGOS MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782467 | BURGOS MORALES, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782468 | BURGOS MORALES, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59949 | Burgos Morales, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59951 | Burgos Morales, Victor E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59952 | BURGOS MORALES, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59954 | Burgos Moyett, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59955 | BURGOS MULERO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59956 | BURGOS MUNDO, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59958 | Burgos Munera, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59959 | BURGOS MUNIZ, RICARDO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59960 | BURGOS MUNOZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782469 | BURGOS MUNOZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59962 | BURGOS NARVAEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59966 | BURGOS NEGRON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59967 | BURGOS NEGRON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59970 | BURGOS NEGRON, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59973 | BURGOS NEGRON, YANIRA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59974 | BURGOS NEVAREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59975 | BURGOS NIEVES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782470 | BURGOS NIEVES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59976 | BURGOS NIEVES, ERICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59978 | BURGOS NIEVES, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59979 | BURGOS NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59980 | Burgos Nieves, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59981 | Burgos Nieves, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59982 | BURGOS NIEVES, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59983 | BURGOS NIVES, NEYSHA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59984 | BURGOS NUNEZ, BERKIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 59986 | BURGOS NUNEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59987 | BURGOS NUNEZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59989 | BURGOS OCASIO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59990 | BURGOS OCASIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59991 | BURGOS OCASIO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59993 | BURGOS OCASIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59994 | BURGOS OCASIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59995 | BURGOS OCASIO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59996 | BURGOS OCASIO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59999 | BURGOS OCASIO, RAUL EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60000 | BURGOS OJEDA, ANA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60001 | BURGOS OLIVER, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782471 | BURGOS OLIVERAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60002 | BURGOS OLIVERAS, DAMARIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60005 | BURGOS OLMO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60006 | BURGOS ORAMA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60007 | BURGOS ORONA, NORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60008 | BURGOS ORTEGA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60009 | BURGOS ORTEGA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782472 | BURGOS ORTEGA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60011 | BURGOS ORTIZ, ALEX J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60012 | Burgos Ortiz, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60014 | BURGOS ORTIZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782473 | BURGOS ORTIZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60015 | BURGOS ORTIZ, BERTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60016 | BURGOS ORTIZ, BRAYN F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60018 | BURGOS ORTIZ, BRISCILIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60019 | BURGOS ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60020 | BURGOS ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60021 | BURGOS ORTIZ, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60022 | BURGOS ORTIZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60024 | BURGOS ORTIZ, DARLENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60025 | BURGOS ORTIZ, DOLORES Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60027 | Burgos Ortiz, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60029 | BURGOS ORTIZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60030 | BURGOS ORTIZ, EVELYN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60031 | BURGOS ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60032 | BURGOS ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60035 | BURGOS ORTIZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60036 | BURGOS ORTIZ, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782474 | BURGOS ORTIZ, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782475 | BURGOS ORTIZ, JENIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60039 | Burgos Ortiz, Jorge I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60041 | Burgos Ortiz, Jose B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60042 | BURGOS ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60043 | BURGOS ORTIZ, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60045 | BURGOS ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60046 | BURGOS ORTIZ, JULISSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782476 | BURGOS ORTIZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60049 | BURGOS ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60050 | BURGOS ORTIZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60052 | BURGOS ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60053 | BURGOS ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 782477 | BURGOS ORTIZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60057 | BURGOS ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60058 | BURGOS ORTIZ, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60060 | BURGOS ORTIZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60062 | BURGOS ORTIZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60064 | BURGOS ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60065 | BURGOS ORTIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60066 | Burgos Ortiz, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60069 | Burgos Ortiz, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782478 | BURGOS ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60073 | BURGOS ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60074 | BURGOS ORTIZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60075 | BURGOS ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782479 | BURGOS OSORIO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60076 | BURGOS OSORIO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60078 | BURGOS OSTALAZA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60080 | BURGOS OTERO, DALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782480 | BURGOS OTERO, DALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60081 | Burgos Otero, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782481 | BURGOS OTERO, VILMARIE Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60083 | BURGOS OTERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782482 | BURGOS PABON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60085 | BURGOS PABON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60086 | BURGOS PABON, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60087 | BURGOS PACHECO, ERISON O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60088 | BURGOS PACHECO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782483 | BURGOS PACHECO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782484 | BURGOS PACHECO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60089 | BURGOS PACHECO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782485 | BURGOS PADILLA, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60090 | BURGOS PADRO, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60091 | BURGOS PADRO, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60093 | BURGOS PADUANI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60094 | Burgos Paduani, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60095 | BURGOS PADUANI, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782486 | BURGOS PAGAN, IDANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60099 | Burgos Pagan, Jose J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60100 | BURGOS PAGAN, LAINI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782487 | BURGOS PAGAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60101 | BURGOS PAGAN, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60102 | BURGOS PANTOJA, EPPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782488 | BURGOS PANTOJAS, EPPIE DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60103 | BURGOS PARIS, LEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60106 | BURGOS PERALTA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60108 | BURGOS PEREZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60109 | BURGOS PEREZ, AZUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60110 | BURGOS PEREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60111 | BURGOS PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60113 | BURGOS PEREZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60115 | BURGOS PEREZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60116 | Burgos Perez, Heriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60120 | BURGOS PEREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60122 | Burgos Perez, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60124 | BURGOS PEREZ, KARRISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 60125 | Burgos Perez, Karrish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60126 | BURGOS PEREZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60127 | BURGOS PEREZ, KETZY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60128 | BURGOS PEREZ, LOURDES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60129 | Burgos Perez, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60130 | BURGOS PEREZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60131 | BURGOS PEREZ, NIRKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60133 | BURGOS PEREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60134 | Burgos Perez, Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782489 | BURGOS PEREZ, THUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60136 | BURGOS PEREZ, THUR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782490 | BURGOS PEREZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60138 | BURGOS PEREZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60139 | BURGOS PINEIRO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782491 | BURGOS PINERO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60140 | BURGOS PINERO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60141 | BURGOS PIQERO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60142 | BURGOS PIZARRO, MARIBELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60146 | BURGOS POMALES, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60148 | BURGOS PROSPERO, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60150 | BURGOS QUINONES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60151 | Burgos Quinones, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60152 | BURGOS QUINONES, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782492 | BURGOS QUINTANA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60153 | BURGOS QUINTANA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60154 | BURGOS QUIROS, EDMUNDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60155 | BURGOS RAMIREZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60156 | BURGOS RAMIREZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60157 | BURGOS RAMOS, BECKY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60159 | BURGOS RAMOS, DIANE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60160 | BURGOS RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782493 | BURGOS RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782494 | BURGOS RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60161 | Burgos Ramos, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60162 | BURGOS RAMOS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60163 | BURGOS RAMOS, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782495 | BURGOS RAMOS, JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60164 | Burgos Ramos, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60165 | BURGOS RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60167 | BURGOS RAMOS, ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60168 | BURGOS RAMOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60169 | BURGOS RAMOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60170 | BURGOS REPOLLET, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60173 | BURGOS RESTO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60175 | BURGOS REXACH, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60176 | BURGOS REYES, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60177 | BURGOS REYES, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60178 | BURGOS REYES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782496 | BURGOS REYES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60179 | BURGOS REYES, ARNALDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60180 | BURGOS REYES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60182 | BURGOS REYES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60184 | BURGOS REYES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60185 | BURGOS REYES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 60186 | BURGOS REYES, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60187 | BURGOS REYES, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60188 | BURGOS REYES, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60189 | BURGOS REYES, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60190 | BURGOS REYES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782497 | BURGOS REYES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60191 | Burgos Reyes, Mariluz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782498 | BURGOS REYES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60192 | BURGOS REYES, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60193 | BURGOS REYES, PEDRO O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60195 | BURGOS REYES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782499 | BURGOS REYES, YARICELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60197 | BURGOS RIOS, FELIX L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60198 | BURGOS RIOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60203 | BURGOS RIVERA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60204 | BURGOS RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60205 | BURGOS RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60207 | Burgos Rivera, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60208 | BURGOS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782500 | BURGOS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60211 | BURGOS RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60212 | BURGOS RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60213 | BURGOS RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60214 | BURGOS RIVERA, EDITH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60215 | Burgos Rivera, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60216 | BURGOS RIVERA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60217 | BURGOS RIVERA, ELVIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60218 | BURGOS RIVERA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60219 | Burgos Rivera, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60220 | BURGOS RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60221 | Burgos Rivera, Glenda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60222 | BURGOS RIVERA, GLORIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60224 | BURGOS RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60226 | BURGOS RIVERA, HERNAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60227 | BURGOS RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60229 | BURGOS RIVERA, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60230 | BURGOS RIVERA, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60233 | Burgos Rivera, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60237 | BURGOS RIVERA, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60238 | Burgos Rivera, Kermit S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60239 | BURGOS RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782501 | BURGOS RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60240 | BURGOS RIVERA, LIZARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60241 | BURGOS RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782502 | BURGOS RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60242 | BURGOS RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60243 | BURGOS RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782503 | BURGOS RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60244 | BURGOS RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60245 | BURGOS RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782504 | BURGOS RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60246 | BURGOS RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60247 | BURGOS RIVERA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60248 | BURGOS RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 60250 | BURGOS RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60251 | BURGOS RIVERA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782505 | BURGOS RIVERA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60252 | BURGOS RIVERA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60254 | Burgos Rivera, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782506 | BURGOS RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60255 | BURGOS RIVERA, NANCY E T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60257 | BURGOS RIVERA, ODALYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60258 | BURGOS RIVERA, OLGA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60259 | BURGOS RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782507 | BURGOS RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60262 | BURGOS RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60266 | BURGOS RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60267 | BURGOS RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60268 | Burgos Rivera, Tanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60269 | Burgos Rivera, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60270 | BURGOS RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60272 | BURGOS RIVERA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60275 | BURGOS RIVERA, ZULMA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60276 | BURGOS RIVERA, ZULMA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60278 | BURGOS ROBLES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60280 | BURGOS ROBLES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60281 | Burgos Robles, Ramonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60282 | BURGOS ROBLES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60283 | Burgos Rocca, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60284 | BURGOS RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60286 | BURGOS RODRIGUEZ, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60287 | Burgos Rodriguez, Ana De Los M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60288 | Burgos Rodriguez, Angel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60289 | BURGOS RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782508 | BURGOS RODRIGUEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60291 | BURGOS RODRIGUEZ, BETSY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782509 | BURGOS RODRIGUEZ, BETSY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60293 | BURGOS RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60295 | BURGOS RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60296 | BURGOS RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782510 | Burgos Rodriguez, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60297 | Burgos Rodriguez, Denis Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60298 | BURGOS RODRIGUEZ, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782511 | BURGOS RODRIGUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60299 | BURGOS RODRIGUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60300 | BURGOS RODRIGUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60301 | BURGOS RODRIGUEZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782512 | BURGOS RODRIGUEZ, ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60302 | BURGOS RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60304 | BURGOS RODRIGUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60307 | BURGOS RODRIGUEZ, FRA ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60308 | BURGOS RODRIGUEZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60309 | BURGOS RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60310 | BURGOS RODRIGUEZ, GIOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60311 | BURGOS RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60312 | BURGOS RODRIGUEZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 60313 | BURGOS RODRIGUEZ, IRIS TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60314 | BURGOS RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60317 | BURGOS RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60318 | BURGOS RODRIGUEZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782513 | BURGOS RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60319 | BURGOS RODRIGUEZ, JESUS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60320 | BURGOS RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60321 | BURGOS RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60323 | Burgos Rodriguez, Jorge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60324 | BURGOS RODRIGUEZ, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60325 | BURGOS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60326 | BURGOS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782514 | BURGOS RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60328 | BURGOS RODRIGUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60329 | Burgos Rodriguez, Jose R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60330 | BURGOS RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60331 | BURGOS RODRIGUEZ, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60333 | BURGOS RODRIGUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60334 | BURGOS RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60335 | BURGOS RODRIGUEZ, LOURDES S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782515 | BURGOS RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60336 | BURGOS RODRIGUEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60337 | BURGOS RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60338 | BURGOS RODRIGUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782516 | BURGOS RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60339 | BURGOS RODRIGUEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60340 | BURGOS RODRIGUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60341 | BURGOS RODRIGUEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60342 | BURGOS RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60343 | BURGOS RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60345 | BURGOS RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60346 | BURGOS RODRIGUEZ, MIRETZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60347 | BURGOS RODRIGUEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60348 | BURGOS RODRIGUEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60349 | BURGOS RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60351 | Burgos Rodriguez, Pedro J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60352 | BURGOS RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60353 | BURGOS RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60354 | BURGOS RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60355 | BURGOS RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60356 | BURGOS RODRIGUEZ, ROSA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60357 | Burgos Rodriguez, Sandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60358 | BURGOS RODRIGUEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60361 | BURGOS RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60362 | BURGOS RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60364 | BURGOS RODRIGUEZ, VICTOR OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60365 | Burgos Rodriguez, Waldemar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60367 | BURGOS RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60368 | BURGOS RODRIGUEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60369 | BURGOS RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60370 | BURGOS RODRIGUEZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 60371 | BURGOS RODRIGUEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60372 | BURGOS RODRIGUEZ, XIOMARA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60373 | BURGOS RODRIGUEZ, YANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60374 | BURGOS RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60375 | BURGOS ROLON, BRIZEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60376 | BURGOS ROMAN, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782517 | BURGOS ROMAN, OMAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60378 | BURGOS ROMAN, YODELIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60379 | BURGOS ROMERO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60380 | BURGOS ROSA, ELSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60381 | BURGOS ROSA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60382 | BURGOS ROSADO, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60383 | BURGOS ROSADO, ANNEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60385 | BURGOS ROSADO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60386 | BURGOS ROSADO, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60388 | BURGOS ROSADO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782518 | BURGOS ROSADO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60389 | BURGOS ROSADO, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60390 | BURGOS ROSADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782519 | BURGOS ROSADO, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60392 | BURGOS ROSADO, GISSELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60393 | BURGOS ROSADO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60394 | BURGOS ROSADO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60396 | BURGOS ROSADO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782520 | BURGOS ROSADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60398 | BURGOS ROSADO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60399 | BURGOS ROSADO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60400 | BURGOS ROSARIO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60401 | BURGOS ROSARIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60403 | BURGOS ROSARIO, LIZANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60404 | Burgos Rosario, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782521 | BURGOS ROSARIO, MARIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60405 | BURGOS ROSARIO, MERALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60408 | BURGOS RUIZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60409 | BURGOS RUIZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60410 | BURGOS RUIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782522 | BURGOS RUIZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60411 | BURGOS RUIZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60412 | BURGOS RUIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782523 | BURGOS RUIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60413 | BURGOS RUIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60414 | BURGOS SAEZ, ZOLDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60417 | BURGOS SALAMO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782524 | BURGOS SALAMO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60418 | BURGOS SALAMO, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60419 | BURGOS SALGADO, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60420 | BURGOS SALGADO, PABLO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60421 | BURGOS SALGADO, PATRICIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60423 | BURGOS SALLES, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60424 | BURGOS SAN MARTIN, MONICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60425 | BURGOS SANABRIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60426 | BURGOS SANCHEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60429 | BURGOS SANCHEZ, ESTEFANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60430 | Burgos Sanchez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 60432 | Burgos Sanchez, Javier A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60433 | BURGOS SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60434 | BURGOS SANCHEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60435 | BURGOS SANCHEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60436 | BURGOS SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60437 | BURGOS SANCHEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782525 | BURGOS SANCHEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782526 | BURGOS SANCHEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60439 | BURGOS SANCHEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60441 | BURGOS SANCHEZ, VICTORIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60442 | BURGOS SANTANA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60443 | BURGOS SANTANA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60444 | BURGOS SANTANA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60445 | BURGOS SANTIAGO, , FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60447 | BURGOS SANTIAGO, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60448 | Burgos Santiago, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60449 | BURGOS SANTIAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60452 | BURGOS SANTIAGO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60454 | BURGOS SANTIAGO, FELIX M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60455 | Burgos Santiago, Francisco O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60456 | BURGOS SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60457 | BURGOS SANTIAGO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60458 | BURGOS SANTIAGO, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60459 | BURGOS SANTIAGO, ISAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60460 | BURGOS SANTIAGO, ISAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782527 | BURGOS SANTIAGO, JACKQUELINE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60463 | BURGOS SANTIAGO, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60464 | BURGOS SANTIAGO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782528 | BURGOS SANTIAGO, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60465 | BURGOS SANTIAGO, JOYCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782529 | BURGOS SANTIAGO, JOYCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60466 | BURGOS SANTIAGO, KRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60467 | BURGOS SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60468 | BURGOS SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60469 | BURGOS SANTIAGO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60470 | BURGOS SANTIAGO, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60471 | BURGOS SANTIAGO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60473 | BURGOS SANTIAGO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60474 | BURGOS SANTIAGO, MARTA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60475 | BURGOS SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60477 | BURGOS SANTIAGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60478 | BURGOS SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782530 | BURGOS SANTIAGO, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60479 | BURGOS SANTIAGO, RICARDO D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782531 | BURGOS SANTIAGO, SANTO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782532 | BURGOS SANTIAGO, VERONICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782533 | BURGOS SANTIAGO, VIANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60481 | BURGOS SANTIAGO, VIANEY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60482 | BURGOS SANTIAGO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60483 | BURGOS SANTIAGO, WENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782534 | BURGOS SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60484 | BURGOS SANTIAGO, ZORIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782535 | BURGOS SANTINI, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 60485 | BURGOS SANTOS, AGRIPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60486 | BURGOS SANTOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782536 | BURGOS SANTOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60487 | BURGOS SANTOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60488 | BURGOS SANTOS, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60489 | BURGOS SANTOS, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60491 | BURGOS SANTOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60492 | BURGOS SANTOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60493 | BURGOS SANTOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782537 | BURGOS SANTOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60494 | BURGOS SANTOS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60495 | BURGOS SANTOS, RICARDO X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60496 | Burgos Santos, Siria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60497 | BURGOS SELLES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60498 | BURGOS SENQUIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60500 | BURGOS SEPULVEDA, ILIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60502 | BURGOS SERRANO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782538 | BURGOS SERRANO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60503 | Burgos Serrano, Domingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60504 | BURGOS SERRANO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60506 | BURGOS SERRANO, LIDUVINA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60507 | BURGOS SERRANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60509 | BURGOS SIERRA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60511 | BURGOS SIERRA, LADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60512 | Burgos Silva, Holvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60513 | BURGOS SOLER, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60514 | BURGOS SOLIVAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60515 | BURGOS SOLIVAN, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60517 | BURGOS SOSA, ARLENE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60518 | BURGOS SOSA, AYMEE DE LA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60519 | BURGOS SOSA, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782539 | BURGOS SOSA, MIRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60524 | BURGOS SOTO, EDSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60527 | BURGOS SOTO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782540 | BURGOS SOTO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782541 | BURGOS SOTO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60528 | BURGOS SOTOMAYOR, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60529 | BURGOS SOTOMAYOR, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60530 | BURGOS SUAREZ, BARBARA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60531 | BURGOS SUAREZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60533 | BURGOS SUAREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60535 | BURGOS SUAREZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60537 | BURGOS SUREN, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60539 | BURGOS TEJERO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60540 | BURGOS TEXEIRA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60541 | BURGOS TEXIDOR, JARED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60542 | BURGOS TEXIDOR, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60544 | BURGOS THOMAS, SHIRLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782542 | BURGOS TIRADO, NEIKELYN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60545 | BURGOS TIRADO, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60548 | Burgos Torres, Ana I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60551 | Burgos Torres, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60553 | Burgos Torres, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60555 | BURGOS TORRES, DANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 782543 | BURGOS TORRES, DANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60556 | BURGOS TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60557 | BURGOS TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782544 | BURGOS TORRES, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60559 | BURGOS TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60560 | BURGOS TORRES, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60562 | BURGOS TORRES, GLADYS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782545 | BURGOS TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60563 | BURGOS TORRES, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782546 | BURGOS TORRES, JEANNELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60564 | BURGOS TORRES, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60566 | BURGOS TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60567 | Burgos Torres, Juan Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60568 | BURGOS TORRES, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60569 | BURGOS TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60570 | BURGOS TORRES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60571 | BURGOS TORRES, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60572 | BURGOS TORRES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60573 | BURGOS TORRES, LYDIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782547 | BURGOS TORRES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60575 | BURGOS TORRES, MIGDALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60576 | BURGOS TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60577 | BURGOS TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60578 | BURGOS TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60580 | BURGOS TORRES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782548 | BURGOS TORRES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60581 | BURGOS TORRES, ROSELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60583 | BURGOS TORRES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782549 | BURGOS TORRES, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60584 | BURGOS TORRES, WILMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60586 | BURGOS TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782550 | BURGOS TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60587 | BURGOS TORRES, YAMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782551 | BURGOS TORRES, YAMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60592 | BURGOS TZSCHOPPE, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60594 | BURGOS URIBE, RICKEY R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60595 | BURGOS VALDELPINO, YAMILITTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782552 | BURGOS VARGAS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60598 | BURGOS VARGAS, ISHEIRY Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60599 | Burgos Vargas, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60601 | BURGOS VARGAS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60604 | BURGOS VARGAS, WANDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782553 | BURGOS VAZQUESTEL, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60605 | Burgos Vazquez, Ana E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60606 | BURGOS VAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60608 | BURGOS VAZQUEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60609 | BURGOS VAZQUEZ, ELIZABETH BEATRIZ | REDACTED | | REDACTED | REDACTED | REDACTED |
| 60611 | BURGOS VAZQUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782554 | BURGOS VAZQUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60613 | BURGOS VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60614 | BURGOS VAZQUEZ, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60615 | BURGOS VAZQUEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60617 | BURGOS VAZQUEZ, LUISA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 60618 | BURGOS VAZQUEZ, LUISA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60619 | BURGOS VAZQUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60620 | BURGOS VAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60621 | BURGOS VAZQUEZ, NEYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60622 | BURGOS VAZQUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60623 | BURGOS VAZQUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60624 | BURGOS VAZQUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60625 | BURGOS VAZQUEZ, SORAYA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60626 | BURGOS VEGA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60627 | BURGOS VEGA, ARRISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60628 | BURGOS VEGA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60631 | BURGOS VEGA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60632 | BURGOS VEGA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60633 | BURGOS VEGA, LOYDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60634 | BURGOS VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60635 | BURGOS VEGA, NAOMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60637 | Burgos Vega, Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60639 | BURGOS VELAZQUEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60642 | BURGOS VELAZQUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60643 | Burgos Velazquez, Glendy L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782555 | BURGOS VELAZQUEZ, LILLIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60644 | BURGOS VELAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60646 | BURGOS VELAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60648 | BURGOS VELEZ, ARIANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60649 | BURGOS VELEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782556 | BURGOS VELEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60650 | BURGOS VELEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60652 | Burgos Velez, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60653 | BURGOS VELEZ, PURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60655 | BURGOS VELEZ, SAMALY DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60656 | BURGOS VELEZ, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60657 | BURGOS VELEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60658 | BURGOS VIERA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60659 | BURGOS VILLALOBOS, EDDIE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60661 | BURGOS VILLODAS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60662 | Burgos Vivas, Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60663 | BURGOS VIVES, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60667 | BURGOS ZAYAS, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60668 | Burgos, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60669 | BURGOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60670 | BURGOS, ANTONY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60671 | BURGOS, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60672 | BURGOS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60673 | BURGOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60674 | BURGOS, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60675 | BURGOS, GABRIEL II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60676 | BURGOS, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60677 | BURGOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60678 | BURGOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782557 | BURGOS, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60679 | BURGOS, KISHA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60681 | BURGOS, MILAGROS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60682 | BURGOS, NORCY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60683 | BURGOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 60684 | BURGOS, RICARDO IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60685 | BURGOS, SYLVIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782558 | BURGOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60686 | BURGOS, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60687 | BURGOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60689 | BURGOS,ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60690 | BURGOS,EDISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60691 | BURGOS,MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60693 | BURGOSGARCIA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60694 | BURGOSOLIVERAS, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60695 | BURGOSPINTO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782559 | BURGS GARCIA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60697 | BURGUILLO ANDINO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782560 | BURROUGHS FLORIAN, FRANCISCO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782561 | BURSTEIN NEGRON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60711 | BURSTEIN NEGRON, BRENDA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782562 | BURT PEREZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60714 | BURY FIOL, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60715 | BURY FIOL, STEPHEN HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60720 | BUSANET CRUZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782563 | BUSANET CRUZ, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60722 | BUSANET IRIZARRY, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60723 | BUSCAGLIA, MARIA EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60724 | BUSCALIA SUAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60725 | BUSCAMPEL SANTIAGO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60726 | BUSCAMPER CONCEPCION, ANNETTE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60727 | BUSCAMPER INOSTROZA, BELMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60737 | BUSIGO BORRAS, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60738 | BUSIGO CORDERO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60739 | BUSIGO CORDERO, JASON P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60740 | BUSIGO CUEBAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60742 | BUSIGO MARTINEZ, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60743 | BUSIGO ORTIZ, SCHEREZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60744 | BUSIGO RODRIGUEZ, ZUANIA VIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60773 | BUSO FELICIANO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60774 | BUSO GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60775 | BUSO GRIGGS, CARLOS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60776 | BUSO JIMENEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60779 | BUSOT ALMEIDA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60780 | BUSQUETS BERRIOS, JEANNINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60781 | BUSQUETS CORTINA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60785 | BUSQUETS MARCIAL, DAVID J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60789 | BUSQUETS SCHROEDER, CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60790 | BUSQUETS SCHROEDER, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60792 | BUSQUETS VELEZ, VERONICA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60795 | BUSSATTI PEREZ, ALFREDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60796 | BUSSATTI PEREZ, ANDRES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60797 | BUSSHER RODRIGUEZ, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60798 | BUSSI CINTRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 60804 | BUSTAMANTE, SUEVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60805 | BUSTAMENTE COLON, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60807 | BUSTELO GARCIA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60809 | BUSTELO PLAZA, ANDRE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60811 | BUSTER TORRES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60812 | BUSTILLO ALFONSO, ARMANDO M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60813 | BUSTILLO FERNANDEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60814 | BUSTILLO FORMOSO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60819 | BUTHER CARATTINI, NORMA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60821 | Butko Cruz, Jason J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60822 | BUTKO CRUZ, LISA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60823 | BUTLER ACEVEDO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60824 | BUTLER ACEVEDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60825 | BUTLER ACEVEDO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60829 | BUTLER CRUZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782564 | BUTLER CRUZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60830 | BUTLER CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60831 | BUTLER FELICIANO, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60832 | BUTLER FERNANDEZ, DUHAMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60833 | BUTLER FERNANDEZ, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60834 | BUTLER FERNANDEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782565 | BUTLER FERNANDEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60835 | BUTLER FERNANDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60836 | BUTLER GALARZA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782566 | BUTLER GARCIA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60837 | BUTLER GARCIA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60841 | BUTLER GARCIA, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60842 | BUTLER GARCIA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782567 | BUTLER GARCIA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60843 | BUTLER GRAHAM, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60847 | BUTLER LEBRON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60849 | BUTLER LOPEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256943 | BUTLER LUGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60851 | BUTLER LUGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60852 | BUTLER MARTINEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60853 | BUTLER MARTINEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60854 | BUTLER MORALES, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60855 | BUTLER NIEVES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60857 | BUTLER PEREZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60858 | BUTLER PEREZ, NOEMI R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60859 | BUTLER PORRATA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256944 | BUTLER RAMOS, TEMISTOCLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60861 | BUTLER RIVERA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60862 | BUTLER RIVERA, MICHELLE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60864 | BUTLER RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60865 | BUTLER RODRIGUEZ, JANEYTZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60866 | BUTLER ROMAN, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782568 | BUTLER SANCHEZ, MARALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782569 | BUTLER SEPULVEDA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60870 | BUTLER SEPULVEDA, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60871 | BUTLER SEPULVEDA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782570 | BUTLER VARGAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 60872 | BUTLER VARGAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60873 | BUTLER VAZQUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60874 | BUTLER, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60876 | BUTTER LOPEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60877 | BUTTER LOPEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60878 | BUTTER LOPEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782571 | BUTTER LOPEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60882 | BUTTER PAGAN, LUIS ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60883 | BUTTER RODRIGUEZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782572 | BUTTER RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60885 | BUTTER RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60886 | BUTTER VENDRELL, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60889 | BUTTLER LUGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60890 | BUTTS PADILLA, MARLY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782573 | BUTTS PADILLA, MARLY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60892 | BUXEDA DIAZ, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60894 | BUXEDA HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60895 | BUXO ALMEDA, EDDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60897 | Buxo Crespo, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60898 | BUXO DE RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60900 | BUXO DIAZ, RAISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60909 | BUYE GONZALEZ, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60910 | BUZAINZ DE AGUILA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60912 | BUZZETTA TORRES, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60920 | BYRON GONZALEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60921 | BYRON GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60922 | BYRON GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60926 | BYRON RIVERA, ELADISLAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60927 | BYRON VILLEGAS, DHARMA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61046 | CAAMANO GONZALEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61047 | CAAMANO GONZALEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61048 | CAAMANO GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61049 | CAAMANO MACHADO, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61050 | CAAMANO MALDONADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61051 | CAAMANO MELENDEZ, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61053 | CAAMANO NISTAL, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61054 | CAAMANO VAZQUEZ, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782574 | CAANEN IRIZARRY, FRANCISCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61056 | CAANEN IRIZARRY, FRANCISCUS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61058 | CABA ADAMES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61059 | CABA CABRERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61060 | CABA CARABALLO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61061 | CABA DE HOYOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61062 | CABA GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61063 | CABA GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61064 | CABA GONZALEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61065 | CABA GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782575 | CABA MENDEZ, MILAGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782576 | CABA SANTANA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61067 | CABA SANTANA, RICARDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61068 | CABA VERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782577 | CABA VERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61069 | CABAAS TORRES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61071 | CABALLEIRA CABRANES, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 61075 | CABALLER CRUZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61078 | CABALLER RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61079 | CABALLER RODRIGUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782578 | CABALLER RODRIGUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61080 | CABALLER VELAZQUEZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61081 | CABALLER VELAZQUEZ, RIGOBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61083 | CABALLER VINAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61084 | CABALLER ZAVALA, ASHLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782579 | CABALLER ZAVALA, ASHLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61085 | CABALLER ZAVALA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782580 | CABALLER ZAVALA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61088 | CABALLERO ALMODOVAR, ALEX A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61089 | CABALLERO ALMODOVAR, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61090 | CABALLERO ARROYO, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61092 | CABALLERO AVILA, CLARITSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782581 | CABALLERO AVILA, CLARITSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61093 | CABALLERO AVILES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61096 | Caballero Baez, Angel I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61098 | Caballero Barjam, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782582 | CABALLERO BARJAM, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61099 | CABALLERO BARRETO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61100 | CABALLERO BATISTINI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61101 | CABALLERO BELTRAN, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61102 | CABALLERO BELTRAN, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61104 | CABALLERO BONANO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61106 | CABALLERO BONILLA, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61107 | CABALLERO BONILLA, SANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61110 | CABALLERO CABRERA, MARIBEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61111 | CABALLERO CABRERA, MARIBEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782583 | CABALLERO CABRERA, NORLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61112 | CABALLERO CABRERA, NORLA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61115 | CABALLERO CANDELARIO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61116 | CABALLERO CANDELARIO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61118 | CABALLERO CARRANZA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61119 | CABALLERO CARRASQUILLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61120 | CABALLERO CHERNOV, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61124 | CABALLERO COLON, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61126 | CABALLERO CRUZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782584 | CABALLERO CRUZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61129 | CABALLERO CRUZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61130 | CABALLERO CRUZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61131 | CABALLERO DE JESUS, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61132 | CABALLERO DE JESUS, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61133 | CABALLERO DE JESUS, NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61134 | CABALLERO DE MARRERO, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61136 | CABALLERO DEL VALLE, ADNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61137 | CABALLERO DEL VALLE, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61139 | CABALLERO DIAZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61140 | CABALLERO DIAZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 61141 | CABALLERO ESPINOSA, ELINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61142 | CABALLERO ESPINOSA, ELINA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61143 | CABALLERO ESTRADA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61144 | Caballero Farchette, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782585 | CABALLERO FARIA, ELOY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61147 | CABALLERO FIGUEROA, NADYALEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782586 | CABALLERO FIGUEROA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782587 | CABALLERO FONTANEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782588 | CABALLERO FONTANEZ, AUREA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61148 | CABALLERO FONTANEZ, FRANCES N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61150 | CABALLERO FONTANEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61151 | CABALLERO FUENTES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61153 | CABALLERO FUENTES, ROTCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61154 | CABALLERO GARCIA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61155 | CABALLERO GARCIA, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782589 | CABALLERO GARCIA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61156 | CABALLERO GARCIA, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61158 | CABALLERO GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61160 | CABALLERO GERMOSEN, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61161 | CABALLERO GERMOSEN, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61162 | CABALLERO GERMOSEN, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61164 | CABALLERO GONZALEZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61165 | CABALLERO GONZALEZ, GIOVANNI A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61166 | CABALLERO GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61168 | CABALLERO GONZALEZ, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61169 | CABALLERO GONZALEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61170 | CABALLERO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61172 | CABALLERO GONZALEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782590 | CABALLERO GONZALEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61173 | CABALLERO GUZMAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61174 | Caballero Guzman, Silvestry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61176 | CABALLERO HERNANDEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61177 | CABALLERO HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61178 | CABALLERO HERNANDEZ, JORGE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782591 | CABALLERO HERNANDEZ, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61179 | CABALLERO HERNANDEZ, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61180 | CABALLERO HERRERA, JAIME I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782592 | CABALLERO JIMENEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61181 | CABALLERO LABARCA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61184 | CABALLERO LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61186 | CABALLERO LOPEZ, YANINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61187 | CABALLERO LUGO, ZAIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61188 | CABALLERO MALDONADO, JEANNIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61190 | CABALLERO MALDONADO, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782593 | CABALLERO MALDONADO, MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 782594 | CABALLERO MALDONADO, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61191 | Caballero Martinez, Ileana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61194 | Caballero Martinez, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61196 | CABALLERO MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61198 | CABALLERO MEDINA, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61199 | CABALLERO MEDINA, EDUARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61200 | CABALLERO MEDINA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61201 | CABALLERO MEDINA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61202 | CABALLERO MELENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61203 | CABALLERO MENDOZA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61204 | CABALLERO MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61205 | CABALLERO MIURA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61208 | CABALLERO MORENO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61210 | CABALLERO MUNOZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61211 | CABALLERO MUNOZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61214 | CABALLERO OJEDA, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61217 | CABALLERO PEREIRA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61218 | CABALLERO PEREZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61219 | CABALLERO PEREZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61220 | CABALLERO PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782595 | CABALLERO PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61221 | CABALLERO PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782596 | CABALLERO PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256945 | CABALLERO PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61224 | CABALLERO PINTOR, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61225 | CABALLERO PIZARRO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61226 | CABALLERO PLAZA, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61228 | CABALLERO QUINONES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61229 | CABALLERO QUINONES, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782597 | CABALLERO QUINONEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61230 | CABALLERO QUINTANA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61231 | CABALLERO RAMIREZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61233 | CABALLERO RAMOS, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61235 | CABALLERO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61236 | CABALLERO RIVERA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782598 | CABALLERO RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61237 | CABALLERO RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61238 | CABALLERO RIVERA, LINNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61239 | CABALLERO RIVERA, SARADIANETTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61240 | CABALLERO RODRIGUE, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61242 | CABALLERO RODRIGUEZ, ELOY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61243 | CABALLERO RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61244 | CABALLERO RODRIGUEZ, KIMBERLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61245 | CABALLERO RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61246 | CABALLERO RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782599 | CABALLERO RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61247 | CABALLERO RODRIGUEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 782600 | CABALLERO RODRIGUEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61248 | Caballero Roldan, Ana L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61250 | CABALLERO ROLDAN, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61252 | CABALLERO RUIZ, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61253 | Caballero Salerna, Renaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61254 | CABALLERO SANABRIA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61256 | CABALLERO SANABRIA, VELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61258 | CABALLERO SANTANA, DARIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61259 | CABALLERO SANTOS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61260 | CABALLERO SANTOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61262 | CABALLERO SOTO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61263 | CABALLERO TEXIDOR, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782601 | CABALLERO TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61265 | CABALLERO TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61266 | CABALLERO TORRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782602 | CABALLERO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61269 | CABALLERO VALENTIN, IMANOL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61272 | CABALLERO VALLEJO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61273 | CABALLERO VARGAS, MIILBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782603 | CABALLERO VARGAS, MILBER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61274 | CABALLERO VAZQUES, MONSITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782604 | CABALLERO VAZQUEZ, LISBETH Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782605 | CABALLERO VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782606 | CABALLERO VELAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61276 | CABALLERO VELAZQUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782607 | CABALLERO VIDAL, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61277 | CABALLERO VIDAL, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782608 | CABALLERO VIDAL, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782609 | CABALLERO VIERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61278 | CABALLERO VIERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61281 | CABALLERO VILLEGAS, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61282 | CABALLERO VILLEGAS, LISAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61284 | CABALLERO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61288 | CABALLERO,ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61289 | CABALLEROBURGOS, EVA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61290 | CABALLEROCOLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782610 | CABALLERRO RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782611 | CABALLERY CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61293 | CABALLERY CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782612 | CABALLOS MOLINA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61295 | Caban Abraham, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61296 | CABAN ACEVEDO, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61297 | CABAN ACEVEDO, CLARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61298 | CABAN ACEVEDO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61299 | Caban Acevedo, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61300 | CABAN ACEVEDO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61301 | CABAN ACEVEDO, MARIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61302 | CABAN ACEVEDO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782613 | CABAN ACEVEDO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61303 | CABAN ACEVEDO, REBECCA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61304 | CABAN ACEVEDO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 782614 | CABAN ACEVEDO, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61305 | CABAN ACEVEDO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61307 | CABAN ACEVEDO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61308 | CABAN ACEVEDO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61309 | CABAN ACOSTA, DIXIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61311 | CABAN ACOSTA, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61312 | CABAN ACOSTA, YANAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782615 | CABAN ADORNO, CHERILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782616 | CABAN ALVAREZ, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782616 | CABAN ALVAREZ, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61315 | CABAN ARCE, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782617 | CABAN ARCE, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61316 | CABAN ARCE, DIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782618 | CABAN ARCE, DIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782619 | CABAN ARCE, FRANCIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61317 | CABAN ARCE, FRANCIS L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61320 | CABAN ARROYO, EFRAIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61321 | CABAN AVILES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61322 | CABAN AVILES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61323 | CABAN AVILES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61325 | CABAN AVILES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61327 | CABAN AVILES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61328 | Caban Ayala, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782620 | CABAN BABILONIA, AMAURY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61329 | CABAN BABILONIA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61330 | CABAN BABILONIA, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782621 | CABAN BABILONIA, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61332 | CABAN BADILLO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61335 | CABAN BADILLO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61336 | CABAN BADILLO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61337 | CABAN BARRETO, LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61338 | Caban Bonet, Rosa I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61339 | CABAN BREBAN, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61341 | CABAN CABAN, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61342 | CABAN CABAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61343 | CABAN CABAN, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61344 | CABAN CABAN, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61345 | CABAN CABAN, WILGERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61347 | CABAN CACERES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61348 | CABAN CACERES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61350 | CABAN CAJIGAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61352 | CABAN CALDERON, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61353 | CABAN CALDERON, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61354 | CABAN CAMACHO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61355 | CABAN CAMACHO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61356 | CABAN CANDELARIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61357 | CABAN CANDELARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782622 | CABAN CARDONA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61358 | CABAN CARDONA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61359 | Caban Cardona, Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61360 | CABAN CARRASQUILLO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61361 | CABAN CARRASQUILLO, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61362 | CABAN CASILLAS, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782623 | CABAN CASTILLO, LEYSHA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 782624 | CABAN CASTRO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61364 | CABAN CASTRO, JANNETTE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61365 | CABAN CASTRO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61366 | CABAN CEDRES, YOSUE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61367 | CABAN CEREZO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61368 | CABAN CEREZO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61369 | CABAN CINTRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61370 | CABAN COLLAZO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61371 | Caban Collazo, Juan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256946 | CABAN COLON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782625 | CABAN COLON, KEVEN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61375 | CABAN CORREA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782626 | CABAN CORREA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782627 | CABAN CORREA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782628 | CABAN CORREA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61376 | CABAN CORREA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782629 | CABAN CORREA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61378 | CABAN CORTES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61379 | CABAN CORTES, HIRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61380 | CABAN CORTES, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782630 | CABAN CORTES, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782631 | CABAN CORTES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61381 | CABAN CORTES, RAWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61382 | CABAN COSTA, EVA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61384 | CABAN COTTO, AMADIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61385 | CABAN COTTO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61388 | CABAN CRUZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61389 | Caban Cruz, Gregorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61391 | CABAN CRUZ, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61392 | CABAN CRUZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782632 | CABAN CRUZ, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61393 | CABAN CRUZ, NORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782633 | CABAN CRUZ, NORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61395 | CABAN DAVILA, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61396 | CABAN DE JESUS, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61397 | CABAN DE JESUS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61400 | CABAN DEYNES, ANA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61401 | CABAN DEYNES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61402 | CABAN DIAZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61403 | CABAN ECHEVARRIA, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782634 | CABAN ECHEVARRIA, ANACELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782635 | CABAN ECHEVARRIA, ANACELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782635 | CABAN ECHEVARRIA, ANACELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61405 | Caban Echevarria, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61407 | CABAN ENCARNACION, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782636 | CABAN ENCARNACION, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61408 | CABAN ERAUSQUIN, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61411 | CABAN FERNANDEZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61412 | CABAN FERRER, RAQUEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782637 | CABAN FERRER, RAQUEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61414 | CABAN FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61413 | CABAN FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61415 | CABAN FUENTES, ELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61416 | CABAN FUENTES, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 61418 | CABAN GALINDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61419 | CABAN GALLOZA, KEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61421 | CABAN GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61423 | CABAN GARCIA, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61424 | CABAN GARCIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61425 | CABAN GARCIA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61426 | CABAN GONZALEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61427 | CABAN GONZALEZ, ENITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61428 | Caban Gonzalez, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61429 | CABAN GONZALEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61430 | CABAN GONZALEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61431 | CABAN GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61433 | CABAN GONZALEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61434 | CABAN GONZALEZ, MANOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782638 | CABAN GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61436 | CABAN GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782639 | CABAN GONZALEZ, MIRZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61437 | CABAN GONZALEZ, MIRZA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61438 | CABAN GONZALEZ, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782640 | CABAN GONZALEZ, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61439 | CABAN GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61440 | CABAN GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61441 | CABAN GUEITS, NIXIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782641 | CABAN GUZMAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782642 | CABAN HANSON, ELIZABETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61442 | CABAN HERNANDEZ, DALYTZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782643 | CABAN HERNANDEZ, DALYTZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61444 | CABAN HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782644 | CABAN HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61445 | CABAN HERNANDEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61447 | CABAN HERNANDEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61449 | CABAN HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61448 | CABAN HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782645 | CABAN HERNANDEZ, JEIZABELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61450 | CABAN HERNANDEZ, JELINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61452 | CABAN HERNANDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61453 | CABAN HERNANDEZ, LILLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61454 | CABAN HERNANDEZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61455 | CABAN HERNANDEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61456 | CABAN HERNANDEZ, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61458 | CABAN HERNANDEZ, SIRAMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61459 | CABAN HERRERA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61461 | CABAN HUERTAS, MABEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782646 | CABAN HUERTAS, MABEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782647 | CABAN HUERTAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61462 | CABAN HUERTAS, RAFAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61463 | CABAN HUERTAS, REINALDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61464 | CABAN IZQUIERDO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61465 | CABAN JIMENEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61466 | Caban Jimenez, Edgardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61466 | Caban Jimenez, Edgardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61467 | CABAN JIMENEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61468 | Caban Jimenez, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61470 | CABAN JIMENEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 61472 | CABAN JIMENEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782648 | CABAN JIMENEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61473 | CABAN JIMENEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61475 | CABAN LABOY, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61478 | CABAN LOPEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61480 | CABAN LOPEZ, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61481 | CABAN LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61483 | CABAN LOPEZ, EYERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782649 | CABAN LOPEZ, EYERI J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61484 | CABAN LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61485 | CABAN LOPEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61486 | CABAN LOPEZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61488 | Caban Lopez, Nelson L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61489 | CABAN LOPEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61490 | CABAN LOPEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61493 | CABAN LOPEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61494 | CABAN LOPEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61495 | CABAN LOPEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61498 | CABAN MALDONADO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61499 | CABAN MARCIAL,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61501 | CABAN MARQUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61504 | CABAN MARTELL, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61505 | CABAN MARTELL, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256947 | CABAN MARTINEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61508 | CABAN MARTINEZ, ELIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782650 | CABAN MARTINEZ, ELIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61509 | Caban Martinez, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61511 | CABAN MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61512 | CABAN MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61513 | CABAN MARTINEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61514 | CABAN MARTINEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61516 | CABAN MEDINA, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61518 | CABAN MEDINA, ILSIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782651 | CABAN MEDINA, ILSIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61519 | Caban Medina, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61520 | CABAN MEDINA, JESUS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61522 | CABAN MEDINA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61523 | CABAN MEJIAS, CARMEN ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61524 | CABAN MEJIAS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782652 | CABAN MEJIAS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61525 | CABAN MELENDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61526 | CABAN MELETICHE, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61527 | CABAN MENDEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782653 | CABAN MENDEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782654 | CABAN MENDEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61528 | CABAN MENDEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61255 | Caban Mendez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61529 | CABAN MENDEZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61530 | CABAN MENDEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61531 | CABAN MENDEZ, MARYSOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782655 | CABAN MENDEZ, MARYSOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782656 | CABAN MENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61533 | CABAN MENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782657 | CABAN MENDOZA, LUWISKA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 61536 | CABAN MONTALVO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61537 | CABAN MORA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61538 | CABAN MORALES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782658 | CABAN MORALES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61540 | CABAN MORALES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61541 | Caban Morales, Eladio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61542 | CABAN MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61543 | CABAN MORALES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61544 | CABAN MORALES, JAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61546 | CABAN MORALES, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61547 | CABAN MORALES, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61548 | CABAN MORALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782659 | CABAN MORALES, SUE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61549 | CABAN MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61550 | CABAN MORENO, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61550 | CABAN MORENO, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61551 | CABAN MORENO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61552 | CABAN MORENO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782661 | CABAN MORENO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61553 | CABAN MORENO, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61554 | CABAN MORO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61555 | CABAN MUNIZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61556 | CABAN MUNIZ, ELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61557 | CABAN MUNIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61558 | CABAN MUNIZ, SEYRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782662 | CABAN NAVARRO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61563 | CABAN NIEVES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61565 | CABAN NIEVES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61566 | CABAN NUNEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61569 | Caban Olmeda, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61570 | CABAN OLMEDA, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61571 | CABAN OLMEDA, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61572 | Caban Oquendo, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782663 | CABAN PABON, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782664 | CABAN PABON, DESENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61574 | CABAN PADILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61577 | CABAN PADIN, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782665 | CABAN PAGAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61578 | CABAN PAGAN, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61579 | CABAN PARES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61582 | CABAN PEREZ, CORALYS DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782666 | CABAN PEREZ, ESTEBANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61584 | CABAN PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61585 | CABAN PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782667 | CABAN PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61586 | CABAN PEREZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61586 | CABAN PEREZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61587 | CABAN PEREZ, NAIDA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61588 | CABAN PEREZ, NAYZA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61589 | CABAN PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782669 | CABAN PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61590 | CABAN PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61591 | CABAN PEREZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782670 | CABAN PLANADEBALL, SHAKIRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 61592 | CABAN QUILES, MANUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61594 | CABAN QUINONES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61595 | Caban Quinones, Ginel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61596 | Caban Quinones, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782671 | CABAN QUINONES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61597 | CABAN QUINONES, MARLENE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61598 | Caban Quinones, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61599 | CABAN QUINONEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61600 | CABAN RAMIREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782672 | CABAN RAMOS, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61601 | CABAN RAMOS, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61602 | CABAN RAMOS, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61603 | CABAN RAMOS, MARTIN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61604 | CABAN REGUERO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61607 | CABAN REYES, LIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61608 | CABAN REYES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61609 | CABAN RIOS, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61610 | CABAN RIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61612 | CABAN RIVERA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61614 | CABAN RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61615 | CABAN RIVERA, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61616 | CABAN RIVERA, IVANIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61617 | CABAN RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61618 | CABAN RIVERA, MELANIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61620 | CABAN RIVERA, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61621 | Caban Rivera, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61622 | CABAN RIVERA, VANESSA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782673 | CABAN RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61623 | CABAN RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61624 | CABAN RODRIGUEZ, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61626 | CABAN RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782674 | CABAN RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61627 | CABAN RODRIGUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782675 | CABAN RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61628 | CABAN RODRIGUEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61629 | CABAN RODRIGUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61631 | CABAN RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61632 | CABAN RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61633 | CABAN RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61634 | CABAN RODRIGUEZ, MARIANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782676 | CABAN RODRIGUEZ, MARIANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61635 | CABAN RODRIGUEZ, MEMPHIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782677 | CABAN RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61638 | CABAN RODRIGUEZ,JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782678 | CABAN ROLDAN, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61639 | CABAN ROLDAN, CLARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61640 | CABAN ROLDAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61641 | CABAN ROMAN, ABDIN X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61642 | CABAN ROMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782679 | CABAN ROMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61643 | CABAN ROMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61644 | CABAN ROMAN, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61646 | CABAN ROMAN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61647 | CABAN ROMAN, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 61648 | CABAN ROMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61649 | CABAN ROMAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61650 | CABAN ROMAN, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61651 | CABAN ROMAN, YARIMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782680 | CABAN ROMERO, DANELLYS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61652 | CABAN ROSA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61653 | CABAN ROSA, NORMA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782681 | CABAN ROSADO, ANNYOLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61654 | CABAN ROSADO, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61655 | CABAN ROSADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782682 | CABAN ROSADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61656 | CABAN ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61657 | CABAN ROSADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61658 | CABAN ROSADO, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61659 | CABAN ROSARIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782683 | CABAN RUIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61660 | CABAN RUIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61661 | CABAN SALAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61662 | CABAN SANCHEZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61664 | CABAN SANCHEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61665 | CABAN SANCHEZ, TERESITA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61667 | CABAN SANTANA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61668 | CABAN SANTIAGO HEIDI, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61670 | CABAN SANTIAGO, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61673 | CABAN SANTIAGO, IRMA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61674 | CABAN SANTIAGO, JESUS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61675 | CABAN SANTIAGO, LEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61676 | CABAN SEGUI, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61679 | Caban Seguinot, Jose Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61680 | Caban Serrano, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61682 | CABAN SOTO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782684 | CABAN SOTO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61683 | CABAN SOTO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782685 | CABAN SOTO, DEISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61684 | CABAN SOTO, DEISY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61685 | CABAN SOTO, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61687 | CABAN SOTO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61689 | CABAN SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61690 | CABAN SOTO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61691 | CABAN SOTO, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782686 | CABAN TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61692 | CABAN TORRES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61693 | CABAN TORRES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61694 | CABAN TORRES, NILSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61695 | CABAN TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61696 | CABAN TORRES, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61697 | CABAN TRINIDAD, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61698 | CABAN TRISTANI, CONNIE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61699 | Caban Tubens, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61700 | CABAN VALENTIN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61701 | CABAN VALENTIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61702 | CABAN VALENTIN, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61703 | CABAN VALES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61704 | CABAN VARGAS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 782687 | CABAN VARGAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61705 | Caban Vargas, Arlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61706 | CABAN VARGAS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782688 | CABAN VARGAS, SOL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61709 | CABAN VAZQUEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61710 | CABAN VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61711 | CABAN VAZQUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61712 | Caban Vazquez, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61713 | CABAN VAZQUEZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782689 | CABAN VAZQUEZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61714 | CABAN VEGA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61715 | CABAN VEGA, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61716 | CABAN VEGA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61717 | CABAN VELEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782690 | CABAN VELEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61718 | CABAN VELEZ, ITZAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61719 | CABAN VELEZ, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782691 | CABAN VELEZ, ZULEYMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61724 | CABAN VILLANUEVA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61725 | CABAN VIROLA, ADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61726 | CABAN ZAPATA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782692 | CABAN, ARMANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61727 | CABAN, DORIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61729 | CABAN, FRANCIS L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61731 | CABAN, ROBERTO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61732 | CABANAS AYALA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61734 | CABANAS MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61737 | CABANAS MORALES, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61738 | CABANAS RIOS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61741 | CABANELLA ROMAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782693 | CABANELLAS ROMAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61742 | CABANELLAS TORRES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61743 | CABANGARCIA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61746 | CABANILLAS GALIANO, AMALIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61748 | CABANILLAS HERNANDEZ, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61750 | CABARCAS CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61752 | CABAS NIEVES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61753 | CABAS RODRIGUEZ, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61754 | CABASQUINI FELICIANO, GERARDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61755 | CABASSA ALMODOVAR, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61756 | CABASSA ALVIRA, JEAN P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61757 | CABASSA ALVIRA, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782694 | CABASSA ALVIRA, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61758 | CABASSA ARROYO, NYBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61760 | CABASSA CORTES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61761 | CABASSA GARCIA, LISSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61763 | CABASSA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61765 | CABASSA JIMENEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61766 | CABASSA JIMENEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61767 | CABASSA MARTINEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61768 | CABASSA PESANTE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782695 | CABASSA PESANTE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61770 | CABASSA RESTO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 61771 | CABASSA RESTO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61773 | CABASSA RIVERA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61774 | CABASSA RODRIGUEZ, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61775 | CABASSA RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61776 | CABASSA RODRIGUEZ, JOSELINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61778 | CABASSA ROSARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61779 | CABASSA SANTIAGO, KAREN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61780 | CABASSA SAURI, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61781 | CABASSA VOUSTAD, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61782 | CABASSA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61783 | CABASSA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61784 | CABBRERA LOPEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61786 | CABELLO ACOSTA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61787 | CABELLO CABELLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61788 | CABELLO CARRILLO, NATHALIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61789 | Cabello Cruz, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61790 | Cabello Cruz, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61791 | Cabello Cruz, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61792 | Cabello Guzman, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61793 | CABELLO LEON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61794 | CABELLO LEON, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782696 | CABELLO LOPEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61798 | CABELLO LUGO, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61799 | CABELLO LUGO, ROBERT G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61800 | CABELLO MARTINEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61802 | CABELLO MULERO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61803 | CABELLO PEREZ, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61805 | CABELLO REYES, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61807 | CABELLO RIVERA, CHARLOTTE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61808 | CABELLO RIVERA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782697 | CABELLO RODRIGUEZ, YAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61811 | CABELLO TORRES, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61812 | CABELLO VILLEGAS, VICTORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61815 | CABEZA BAEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61816 | CABEZA CHARRIEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61817 | CABEZA CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61818 | CABEZA DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61820 | CABEZA ELIAS, MAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61821 | CABEZA HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61822 | Cabeza Maldonado, Alejandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61823 | CABEZA ORTIZ, ALMA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61824 | CABEZA ORTIZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61825 | CABEZA PEREZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61827 | CABEZA RIVERA, JESSICA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61828 | CABEZA RIVERA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782698 | CABEZA RODRIGUEZ, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61829 | CABEZA RODRIGUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61830 | CABEZA RODRIGUEZ, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61831 | CABEZA SANABRIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61833 | CABEZA, LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61835 | CABEZAS CARRASQUILLO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61837 | CABEZAS MAISONET, CORALIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61838 | CABEZAS MARTINEZ, YANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 61839 | CABEZAS MAYSONET, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61840 | Cabezas Maysonet, Violeta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61841 | Cabezas Melendez, Ofilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61843 | CABEZAS VALENTIN, KARINLYN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61844 | CABEZAS VAZQUEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782699 | CABEZUDO BRUCELES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61847 | CABEZUDO BRUCELES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61848 | CABEZUDO CANALS, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61849 | Cabezudo Castro, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61851 | CABEZUDO CLASSEN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61853 | CABEZUDO FLORES, MAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782700 | CABEZUDO GARCIA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61854 | CABEZUDO GARCIA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61856 | CABEZUDO GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782701 | CABEZUDO GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61860 | CABEZUDO MEJIAS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61861 | CABEZUDO MELENDEZ, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782702 | CABEZUDO MERCED, KRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61862 | Cabezudo Monserrate, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61863 | CABEZUDO MONSERRATE, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782703 | CABEZUDO MONSERRATE, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61864 | CABEZUDO ORTA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61865 | CABEZUDO ORTIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782704 | CABEZUDO ORTIZ, MARANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61867 | CABEZUDO ORTIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61868 | CABEZUDO PEREZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61869 | CABEZUDO PEREZ, LOURDES L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61872 | CABEZUDO PEREZ, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61873 | CABEZUDO PEREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61874 | CABEZUDO RETITUYO, MORINELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61876 | CABEZUDO RIVERA, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61877 | Cabezudo Rosa, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61878 | CABEZUDO ROSARIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61879 | CABEZUDO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61884 | CABIYA BERRIOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61885 | CABIYA BURGOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61890 | CABIYA MORALES, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61892 | CABIYA RIVERA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61897 | CABO RODRIGUEZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61898 | CABO RODRIGUEZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61905 | CABOT BAEZ, SANTOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61906 | CABOT BAHAMUNDI, AGNES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782705 | CABOT BAHAMUNDI, AGNES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61907 | CABOT BONILLA, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61908 | CABOT MARTINEZ, NADINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61889 | Cabot Ramos, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61909 | CABOT SANTOS, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61910 | CABOT VELEZ, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61914 | CABRAL GUADALUPE, AIRAMZUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 61917 | CABRAL JIMENEZ, DENYS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61918 | CABRAL JIMENEZ, DENYS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61919 | CABRAL MATOS, JOHANNA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61920 | CABRAL QUERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61922 | CABRAL TRINIDAD, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61924 | CABRAL TRINIDAD, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61925 | CABRAL VAZQUEZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61926 | CABRAL VELEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61931 | CABREJA DE LA VEGA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61932 | CABRENA CENTENO, XIOMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61933 | CABRER PICO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61938 | CABRERA ACEVEDO, EDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61941 | CABRERA AGOSTO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61942 | CABRERA AGUILAR, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61943 | CABRERA AGUILAR, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61944 | CABRERA AGUIRRE, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61946 | CABRERA AGUIRRE, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61947 | CABRERA ALDARONDO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782706 | CABRERA ALDARONDO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61949 | CABRERA ALGARIN, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61950 | CABRERA ALGARIN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61951 | CABRERA ALGARIN, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61954 | CABRERA ALICEA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61955 | CABRERA ALICEA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782707 | CABRERA ALMODOVAR, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61958 | CABRERA ALMODOVAR, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61959 | CABRERA ALMODOVAR, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61966 | CABRERA ANDINO, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61967 | CABRERA ANDINO, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782708 | CABRERA ANDINO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61968 | CABRERA ANDRADES, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61969 | Cabrera Andrades, Rufina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61970 | CABRERA ANGULO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61971 | CABRERA ARIZMENDI, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61972 | CABRERA ARROYO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61973 | CABRERA ARROYO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61974 | CABRERA ARROYO, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61976 | CABRERA ARTACHE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61978 | CABRERA ARTIGAS, EVA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61984 | CABRERA AVILES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61985 | CABRERA AVILES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61987 | CABRERA AYALA, RAMSES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61988 | CABRERA BAEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782709 | CABRERA BAEZ, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61989 | CABRERA BAEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61991 | CABRERA BARRETO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61992 | CABRERA BARROS, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61994 | CABRERA BEAUCHAMP, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782710 | CABRERA BENIT, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61999 | CABRERA BETANCOUR, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62002 | CABRERA BETANCOURT, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782711 | CABRERA BETANCOURT, MILLIEVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 62003 | CABRERA BEUCHAMP, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62004 | CABRERA BIRRIEL, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782712 | CABRERA BIRRIEL, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62005 | CABRERA BONET, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62006 | CABRERA BONET, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62009 | CABRERA BRUNO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62010 | CABRERA BRUNO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62011 | CABRERA BURGOS, SHARLYNNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62013 | CABRERA CABRERA, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782713 | CABRERA CABRERA, GISELA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62015 | CABRERA CABRERA, GISELA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62017 | CABRERA CABRERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62018 | CABRERA CABRERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62020 | CABRERA CABRERA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62021 | CABRERA CABRERA, SUGHEIL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62022 | CABRERA CACERES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62024 | Cabrera Calderon, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62024 | Cabrera Calderon, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782714 | CABRERA CAMACHO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62025 | CABRERA CAMACHO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62026 | CABRERA CAMACHO, KARLA P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782715 | CABRERA CAMACHO, SANTANA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62027 | CABRERA CANALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782716 | CABRERA CANCEL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62029 | CABRERA CANCEL, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782717 | CABRERA CANCEL, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62030 | CABRERA CANDELARIA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62032 | CABRERA CAPELLA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62033 | CABRERA CARABALLO, ILEANA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62034 | CABRERA CARABALLO, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62035 | CABRERA CARABALLO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782718 | CABRERA CARDALDA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62042 | CABRERA CASTILLO, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62043 | CABRERA CASTRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62044 | CABRERA CASTRO, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62045 | CABRERA CEDENO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62047 | CABRERA CHINEA, ENILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62048 | CABRERA CINTRON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62049 | CABRERA CINTRON, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62051 | CABRERA CINTRON, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782719 | CABRERA CINTRON, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782720 | CABRERA CIRILO, JESELIZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62052 | CABRERA CIRILO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62053 | Cabrera Cirilo, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62054 | Cabrera Colon, Angel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62057 | CABRERA COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62058 | CABRERA COLON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782721 | CABRERA CONCEPCION, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62061 | CABRERA CONTRERAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62062 | CABRERA CONTRERAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62063 | CABRERA CORDERO, ROSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62064 | CABRERA CORDERO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62065 | CABRERA CORREA, EMELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62067 | CABRERA COSTA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 62069 | CABRERA COTTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62070 | CABRERA COTTO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62072 | CABRERA CRESPO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62074 | CABRERA CRUZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62075 | CABRERA CRUZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62077 | CABRERA CRUZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62078 | CABRERA CRUZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62082 | CABRERA CRUZ, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62083 | CABRERA CRUZ, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782722 | CABRERA CRUZ, KEISHALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62084 | CABRERA CRUZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62085 | CABRERA CRUZ, SATURNINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62087 | CABRERA CRUZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62088 | CABRERA DARDIZ, JEIDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62089 | CABRERA DAVILA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62090 | CABRERA DAVILA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62092 | CABRERA DE JESUS, DALIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62093 | CABRERA DE JESUS, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62095 | CABRERA DE JESUS, MARIALIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62096 | CABRERA DE JESUS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62099 | CABRERA DE LA ROSA, FERNANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782723 | CABRERA DE LA TORRE, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62100 | CABRERA DE LA TORRE, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782724 | CABRERA DE LA TORRE, LINETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62101 | CABRERA DE LA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782725 | CABRERA DEIDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62103 | CABRERA DEIDA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62106 | CABRERA DELGADO, THELMA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62107 | CABRERA DEYNES, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62109 | CABRERA DIAZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62110 | CABRERA DIAZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62112 | CABRERA DIAZ, ELSIE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62111 | CABRERA DIAZ, ELSIE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62114 | CABRERA DIAZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62115 | CABRERA DIAZ, KATIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782726 | CABRERA DIAZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62119 | CABRERA DIAZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62120 | CABRERA DIAZ, RICARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62121 | CABRERA DOMINGUEZ, FELIPE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62122 | CABRERA DURAN, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782727 | CABRERA ESCANDELL, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62124 | CABRERA ESCANDELL, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62125 | CABRERA ESCANDELL, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256948 | CABRERA ESCANDELL, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782728 | CABRERA ESTRADA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62128 | CABRERA ESTRADA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782729 | CABRERA ESTRADA, NIVEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62129 | CABRERA ESTRADA, NIVEA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62131 | CABRERA FALCON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782730 | CABRERA FALCON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62135 | Cabrera Feliciano, Javier N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62136 | CABRERA FERNANDEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 62137 | CABRERA FERNANDEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62140 | CABRERA FIGUEROA, STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62141 | CABRERA FLORES, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62142 | CABRERA FRANCIS, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62143 | CABRERA FUENTES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62144 | CABRERA FUENTES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62145 | CABRERA FUENTES, ERNESTO O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62146 | CABRERA FUENTES, MARIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62147 | CABRERA FUENTES, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62149 | CABRERA GALARZA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62150 | CABRERA GALINDO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782731 | CABRERA GALINDO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62151 | CABRERA GARCIA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62153 | CABRERA GARCIA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782732 | CABRERA GARCIA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62157 | CABRERA GARCIA, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62160 | Cabrera Garcia, Jose J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62161 | CABRERA GARCIA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62162 | CABRERA GARCIA, MARIA LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62163 | CABRERA GARCIA, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782733 | CABRERA GARCIA, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62165 | CABRERA GARCIA, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62166 | CABRERA GARCIA, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782734 | CABRERA GARCIA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62168 | CABRERA GEIGEL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62169 | CABRERA GIL, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782735 | CABRERA GIL, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62170 | CABRERA GOMEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62173 | CABRERA GONZALEZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782736 | CABRERA GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62174 | CABRERA GONZALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62177 | CABRERA GONZALEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62178 | CABRERA GONZALEZ, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62179 | CABRERA GONZALEZ, EDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62180 | CABRERA GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256949 | CABRERA GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62186 | CABRERA GONZALEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782737 | CABRERA GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782738 | CABRERA GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62187 | CABRERA GONZALEZ, JAVIER F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62188 | CABRERA GONZALEZ, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62189 | CABRERA GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62190 | CABRERA GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62191 | CABRERA GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62194 | CABRERA GONZALEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62196 | CABRERA GONZALEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62200 | CABRERA GUADALUPE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62201 | CABRERA GUADALUPE, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62203 | CABRERA GUERRIDO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62204 | CABRERA GUEVARA, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782739 | CABRERA HERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62208 | CABRERA HERNANDEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62209 | CABRERA HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 62210 | CABRERA HERNANDEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62212 | CABRERA JAVIER, ELIAS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782740 | CABRERA JIMENEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62213 | CABRERA JIMENEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62214 | CABRERA JIMENEZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62215 | CABRERA JONES, NEVA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62216 | CABRERA LABOY, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62217 | CABRERA LABOY, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62218 | Cabrera Lagares, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62220 | CABRERA LINAS, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62221 | CABRERA LLERAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62222 | CABRERA LOPEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62223 | Cabrera Lopez, Carmen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782741 | CABRERA LOPEZ, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62224 | CABRERA LOPEZ, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62225 | CABRERA LOPEZ, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62228 | CABRERA LOPEZ, LENNYS ZOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62233 | CABRERA LOPEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782742 | CABRERA LOPEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62235 | CABRERA LOPEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782743 | CABRERA LORENZO, KEYSLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62237 | CABRERA LOZADA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62238 | CABRERA LUCIANO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62239 | CABRERA MALARET, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62240 | CABRERA MALDONADO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62241 | Cabrera Maldonado, Manuel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62242 | CABRERA MALDONADO, MARINA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62244 | CABRERA MARQUEZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62245 | CABRERA MARQUEZ, JESSICA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62247 | CABRERA MARRERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62249 | CABRERA MARRERO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62250 | CABRERA MARTIN, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62251 | CABRERA MARTINEZ, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62253 | CABRERA MARTINEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62256 | CABRERA MARTINEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62257 | CABRERA MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62260 | CABRERA MARTINEZ, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62261 | CABRERA MARTINEZ, RAFAEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782744 | CABRERA MARTINEZ, RAFAEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782745 | CABRERA MATEU, ELBIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782746 | CABRERA MATOS, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62262 | CABRERA MATOS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62263 | CABRERA MATTOS, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62264 | CABRERA MEDINA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782747 | CABRERA MEDINA, ANGELA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62265 | CABRERA MEDINA, ANGELA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62266 | Cabrera Medina, Carmen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62267 | CABRERA MELENDEZ, ZULEMY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62270 | CABRERA MERCADO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62271 | CABRERA MERCADO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62272 | CABRERA MERCADO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62273 | CABRERA MERCADO, LINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782748 | CABRERA MERCADO, LINA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 62274 | CABRERA MERCADO, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62275 | CABRERA MERCADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62276 | CABRERA MERCED, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782749 | CABRERA MESTRE, WILLIAM G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62279 | CABRERA MILLAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62280 | Cabrera Miranda, Migdaliz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782750 | CABRERA MOJICA, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782751 | CABRERA MOLINA, ALEJANDRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62281 | CABRERA MOLINA, ALEJANDRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62283 | CABRERA MONSERRATE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62284 | CABRERA MONSERRATE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62286 | CABRERA MONTANEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62287 | CABRERA MONTANEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62288 | CABRERA MONTANEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62289 | Cabrera Morales, Elisamuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62290 | CABRERA MORALES, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62291 | CABRERA MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62292 | CABRERA MUNOZ, SATURNINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62293 | CABRERA MURRAY, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62294 | CABRERA MUSSE, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782752 | CABRERA NADAL, PAOLA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782753 | CABRERA NADAL, PAOLA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782754 | CABRERA NARVAEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62295 | CABRERA NARVAEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62296 | Cabrera Negron, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62297 | CABRERA NEGRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62299 | CABRERA NIEVES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782755 | CABRERA NIEVES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62300 | CABRERA NIEVES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62301 | CABRERA NIEVES, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62302 | CABRERA NIEVES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62303 | CABRERA NIEVES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782756 | CABRERA NIEVES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62304 | CABRERA NIEVES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62306 | Cabrera Nieves, Miguel Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62307 | CABRERA NIEVES, MILEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62311 | CABRERA NUNEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62312 | CABRERA NUNEZ, IRIS DIVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62313 | Cabrera Oliveras, Jorge R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62315 | CABRERA OQUENDO, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62317 | CABRERA ORTEGA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62320 | CABRERA ORTEGA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782757 | CABRERA ORTEGA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62321 | CABRERA ORTEGA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782758 | CABRERA ORTIZ, BARKLEY O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62324 | CABRERA ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62325 | CABRERA ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62326 | CABRERA ORTIZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62327 | CABRERA ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62328 | CABRERA ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62329 | CABRERA ORTIZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782759 | CABRERA ORTIZ, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62332 | CABRERA ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 62333 | CABRERA ORTIZ, MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62335 | CABRERA ORTIZ, VICMARIE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62336 | CABRERA ORTIZ, YAHIMILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782760 | CABRERA ORTIZ, YAHIMILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62338 | CABRERA ORTIZ, YARIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62340 | CABRERA ORTIZ, YEITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62341 | CABRERA ORTIZ, YOLIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62342 | CABRERA OSORIO, JEANNETTE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62345 | CABRERA OTERO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62347 | CABRERA OTERO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62348 | CABRERA PADILLA, RUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62354 | CABRERA PENA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62355 | CABRERA PENA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62356 | CABRERA PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782761 | CABRERA PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62357 | CABRERA PEREZ, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62358 | CABRERA PEREZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782762 | CABRERA PEREZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782763 | CABRERA PEREZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62359 | CABRERA PEREZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62360 | CABRERA PEREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62363 | CABRERA PEREZ, KARIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62364 | CABRERA PEREZ, LITZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62365 | CABRERA PEREZ, LUDMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62366 | Cabrera Perez, Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62367 | CABRERA PEREZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62368 | CABRERA PEREZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62369 | CABRERA PEREZ, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62371 | CABRERA PEREZ, VICENTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62373 | CABRERA PINA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62374 | CABRERA PINA, FRANCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62376 | CABRERA PIZARRO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62377 | CABRERA PLA, LILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782764 | CABRERA PONCE, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62381 | Cabrera Raices, Eliot R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62382 | CABRERA RAMIREZ, ANILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62383 | CABRERA RAMIREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62384 | CABRERA RAMIREZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62385 | CABRERA RAMIREZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62387 | CABRERA RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782765 | CABRERA RAMOS, ELENA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62388 | CABRERA RAMOS, ELENA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62392 | Cabrera Ramos, Rafael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62394 | CABRERA REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62395 | CABRERA REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62396 | CABRERA REYES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62398 | CABRERA REYES, NORIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782766 | CABRERA REYES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782767 | CABRERA REYES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62401 | CABRERA RIBOT, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62402 | CABRERA RIOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62403 | CABRERA RIOS, IRIS ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62404 | CABRERA RIOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 62406 | CABRERA RIVERA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62407 | CABRERA RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62409 | CABRERA RIVERA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62411 | CABRERA RIVERA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62412 | CABRERA RIVERA, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62415 | CABRERA RIVERA, GRISELLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62417 | CABRERA RIVERA, HERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62418 | CABRERA RIVERA, IDALIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62419 | Cabrera Rivera, Johanna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782768 | CABRERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782769 | CABRERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62425 | CABRERA RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62426 | CABRERA RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62427 | CABRERA RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62428 | CABRERA RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62429 | CABRERA RIVERA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62430 | CABRERA RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62431 | CABRERA RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62433 | CABRERA RIVERA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62435 | CABRERA RIVERA, SHIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62437 | CABRERA RIVERA, YALISVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62438 | CABRERA RIVERA, YALISVETTEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62439 | CABRERA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62443 | CABRERA RODRIGUEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62445 | CABRERA RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62448 | CABRERA RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62450 | CABRERA RODRIGUEZ, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62451 | Cabrera Rodriguez, Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62452 | CABRERA RODRIGUEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62453 | CABRERA RODRIGUEZ, FIDELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62454 | CABRERA RODRIGUEZ, GRICELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62455 | CABRERA RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62456 | CABRERA RODRIGUEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62457 | CABRERA RODRIGUEZ, IDIA V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782770 | CABRERA RODRIGUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62460 | CABRERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62461 | CABRERA RODRIGUEZ, JOSEFINA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62464 | CABRERA RODRIGUEZ, LILLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62466 | CABRERA RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62467 | CABRERA RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62468 | CABRERA RODRIGUEZ, MARTA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782771 | CABRERA RODRIGUEZ, RAQUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62473 | CABRERA RODRIGUEZ, RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62474 | CABRERA RODRIGUEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782772 | CABRERA RODRIGUEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62475 | CABRERA ROJAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62481 | CABRERA ROMAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62483 | CABRERA ROMAN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782773 | CABRERA ROMAN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62485 | CABRERA ROMERO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782774 | CABRERA RONDON, ASHLEY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62486 | CABRERA ROSADO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 62487 | CABRERA ROSADO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62489 | CABRERA ROSADO, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62493 | CABRERA ROSADO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62494 | CABRERA ROSADO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62496 | CABRERA ROSARIO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62497 | CABRERA ROSARIO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62499 | CABRERA ROSARIO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62500 | CABRERA ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782775 | CABRERA ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782775 | CABRERA ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62501 | Cabrera Rosario, Luis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62502 | CABRERA ROSARIO, ROBERTO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62503 | CABRERA ROVIRA, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62504 | CABRERA RUIZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782777 | CABRERA RUIZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62505 | CABRERA RUIZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62507 | CABRERA RUIZ, LUIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62508 | CABRERA SAGARDIA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62511 | CABRERA SALGADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62512 | Cabrera Salgado, Neshmayda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62513 | CABRERA SANCHEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62515 | Cabrera Sanchez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62516 | CABRERA SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62514 | CABRERA SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62517 | CABRERA SANCHEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782778 | CABRERA SANCHEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62518 | CABRERA SANCHEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782779 | CABRERA SANCHEZ, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62519 | Cabrera Santana, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62520 | CABRERA SANTANA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62521 | CABRERA SANTANA, JENIFFER K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62523 | CABRERA SANTANA, MARITZA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62524 | CABRERA SANTIAGO, AIXA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782780 | CABRERA SANTIAGO, AIXA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782781 | CABRERA SANTIAGO, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62525 | CABRERA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62526 | CABRERA SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62527 | CABRERA SANTIAGO, CELYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62528 | CABRERA SANTIAGO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62529 | CABRERA SANTIAGO, FELIPE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62530 | CABRERA SANTIAGO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782782 | CABRERA SANTIAGO, JULISSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62532 | CABRERA SANTIAGO, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62533 | CABRERA SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62534 | CABRERA SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62537 | CABRERA SANTIAGO, SOL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782783 | CABRERA SANTIAGO, SOL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62538 | CABRERA SANTOS, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62539 | Cabrera Santos, Gustavo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62543 | CABRERA SEGURA, EDGARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62545 | CABRERA SERRANO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782784 | CABRERA SERRANO, LEESHAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62549 | CABRERA SERRANO, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782785 | CABRERA SERRANO, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 62551 | CABRERA SIERRA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62552 | CABRERA SIERRA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62553 | CABRERA SIERRA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62554 | CABRERA SOTO, EVELYN DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62557 | CABRERA SOTO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62559 | Cabrera Soto, Reinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782786 | CABRERA SOTO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62560 | CABRERA SOTO, WILMA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62561 | CABRERA SOTOMAYOR, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782787 | CABRERA SOTOMAYOR, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62562 | CABRERA SOTOMAYOR, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782788 | CABRERA TALAVERA, TAYSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62564 | CABRERA TAPIA, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62565 | Cabrera Tavarez, Juana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62566 | CABRERA TEJADA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62567 | Cabrera Tirado, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62568 | CABRERA TIRADO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62569 | Cabrera Torres, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62571 | CABRERA TORRES, GRISELIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62572 | CABRERA TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62574 | CABRERA TORRES, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62575 | CABRERA TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782789 | CABRERA TORRES, NOMAREDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62577 | CABRERA TORRES, OSWALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62578 | CABRERA TORRES, SIGNA MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62579 | CABRERA TORRES, SULDELKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62581 | CABRERA TORRES, WANDA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782790 | CABRERA TORRES, WANDA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62582 | CABRERA TORRUELLA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62583 | Cabrera Trinidad, Luis F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62586 | CABRERA VALENTIN, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62588 | CABRERA VALENTIN, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62589 | CABRERA VALENTIN, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62590 | CABRERA VALLE, JANISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62592 | Cabrera Vargas, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62593 | CABRERA VARGAS, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782791 | CABRERA VARGAS, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62594 | CABRERA VARGAS, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62598 | CABRERA VAZQUEZ, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62599 | CABRERA VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62600 | CABRERA VAZQUEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62601 | CABRERA VAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62604 | CABRERA VEGA, ELSIE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62605 | CABRERA VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782792 | CABRERA VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62606 | CABRERA VEGA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62607 | CABRERA VEGA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782793 | CABRERA VEGA, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782794 | CABRERA VELAZQUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782795 | CABRERA VELAZQUEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782796 | CABRERA VELAZQUEZ, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782797 | CABRERA VELAZQUEZ, HEIDI L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62609 | CABRERA VELAZQUEZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 62610 | CABRERA VELAZQUEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62612 | CABRERA VELEZ, ANTONIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62613 | CABRERA VELEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62614 | CABRERA VELEZ, ENID IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62616 | CABRERA VELEZ, FREDDIE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62617 | CABRERA VELEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62618 | CABRERA VELEZ, NILKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62619 | CABRERA VELEZ, YARIMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62621 | CABRERA VELILLA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62622 | CABRERA VILA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62624 | CABRERA VILLANUEVA, ADA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782798 | CABRERA VILLANUEVA, ADA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62625 | CABRERA VILLANUEVA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62626 | CABRERA VIRELLA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62627 | CABRERA VIRELLA, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62628 | CABRERA VITAL, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782799 | CABRERA VITAL, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62629 | CABRERA VIZCARRONDO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62630 | CABRERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62631 | CABRERA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62632 | CABRERA, MARCO ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62636 | CABRERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62638 | CABRERA, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62639 | CABRERA,EDRICK G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62642 | CABRERA-BRUNO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62643 | CABRERADELGADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62644 | CABRERAHERNANDEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62645 | CABRERARIVERA, GLYMARICEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62646 | CABRERAS CAMACHO, THOMAS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62649 | CABRERO CARRILLO, KAZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62651 | CABRERO DAVILA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782800 | CABRERO DAVILA, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62652 | CABRERO DAVILA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62653 | CABRERO GOMEZ, ANTONIO M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62654 | CABRERO LAMBOY, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62655 | CABRERO LAMBOY, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62656 | Cabrero Mendez, Juan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62659 | CABRERO OCASIO, RAFAEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782801 | CABRERO PEREZ, DANIEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62661 | Cabrero Ramos, Neftali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62662 | Cabrero Rios, Denis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62664 | CABRERO ROSARIO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62665 | CABRERO RUIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62666 | CABRERO SANTA, CYBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62668 | CABRERO SANTA, NICOLAS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782802 | CABRERRA LA LLAVE, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62669 | CABRET ADORNO, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62671 | CABRET MELENDEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62672 | Cabret Nazario, Josue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782803 | CABRET PEREZ, VALERITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62674 | CABRET RAMOS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 62675 | CABRET RAMOS, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62676 | CABRET RIOS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62677 | CABRET RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62684 | Caceres Acosta, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62685 | CACERES ALAMO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62686 | CACERES ALVAREZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782804 | CACERES ANDINO, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62689 | CACERES AYALA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62690 | CACERES AYALA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62692 | CACERES BARRIS, GISSELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62693 | CACERES BENITEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782805 | CACERES BONET, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62696 | CACERES CACERES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62698 | CACERES CACERES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62699 | CACERES CARDONA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62701 | CACERES CARDONA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62703 | Caceres Centeno, Mariangeli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62705 | CACERES CHAPARRO, GLORIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782806 | CACERES CIMA DE VILLA, ZWINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62706 | CACERES CIMA, ZWINDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782807 | CACERES CINTRON, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62707 | CACERES CINTRON, CINTHIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782808 | CACERES CINTRON, CYNTHIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62708 | CACERES CORTINA, MILENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782809 | CACERES CRUZ, JACOB R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62709 | CACERES CRUZ, JOSUE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782810 | CACERES CRUZ, JOSUE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62710 | Caceres Cruz, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62711 | CACERES CRUZ, LIVIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62713 | CACERES CRUZ, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62715 | CACERES DE JESUS, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62717 | Caceres Delgado, Denisse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62718 | Caceres Delgado, Diodarys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62719 | Caceres Delgado, Gregorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62720 | CACERES DIAZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782811 | CACERES ESCOBAR, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62721 | CACERES ESCOBAR, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62722 | CACERES ESCOBAR, LUIS EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62723 | CACERES FEBUS, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62726 | CACERES FONTANEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62727 | CACERES FONTE, BELKYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62728 | CACERES GARCIA, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62729 | CACERES GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62730 | CACERES GONZALEZ, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62731 | CACERES GUADALUOE, MITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62733 | CACERES GUZMAN, VALERIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62734 | CACERES HERNANDEZ, ZOBEIDA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62735 | Caceres Jimenez, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62736 | CACERES JIMENEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62737 | CACERES LEBRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62738 | Caceres Lebron, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62739 | CACERES LEBRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 62740 | CACERES LUYANDO, LILLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62741 | CACERES LUYANDO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62744 | CACERES MANGUAL, ALODIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62745 | CACERES MASSO, LYLANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782812 | CACERES MATOS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62749 | Caceres Mendez, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782813 | CACERES MIDENCE, JEANNETH J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62750 | CACERES MIDENCE, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62751 | CACERES MOJICA, DOROTHY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62753 | Caceres Morales, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62754 | CACERES MORALES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62755 | CACERES MORALES, NILSABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62760 | CACERES ORTIZ, NEYSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62761 | CACERES PABON, CYNTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62764 | CACERES PENA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62766 | CACERES PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62767 | CACERES PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62773 | CACERES PLACERES, CORALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782814 | CACERES QUIJANO, CLARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62776 | CACERES QUIJANO, CLARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62777 | CACERES QUIJANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782815 | CACERES QUINONES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62778 | CACERES QUIQONEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782816 | CACERES RAMIREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62779 | CACERES RAMOS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782817 | CACERES RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62780 | CACERES RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62781 | CACERES RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62782 | CACERES RIVERA, EDWIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62783 | CACERES RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62784 | CACERES RIVERA, LUCIANO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782818 | CACERES RIVERA, LUCIANO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62785 | CACERES RIVERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62786 | CACERES RIVERA, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62789 | CACERES RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62790 | CACERES RODRIGUEZ, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62792 | CACERES RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782819 | CACERES RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62794 | CACERES SALAS, SIGRID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62795 | CACERES SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62796 | CACERES SANCHEZ, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62797 | CACERES SANCHEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62798 | CACERES SANTANA, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782820 | CACERES SANTANA, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62800 | CACERES SANTANA, BEATRIZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62802 | CACERES SANTIAGO, ALVIN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62803 | CACERES SANTIAGO, ENIX YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62804 | CACERES SILVA, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62805 | CACERES SOLIS, RONNIE V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62806 | CACERES TIRADO, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62808 | Caceres Torres, Alex L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62810 | CACERES TORRES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782821 | CACERES TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 62812 | CACERES VALENTIN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62816 | CACERES VAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782822 | CACERES VAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62817 | CACERES VAZQUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62818 | CACERES VAZQUEZ, LENY MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62819 | CACERES VAZQUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62820 | CACERES VELAZQUEZ, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62822 | CACERES VIERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62823 | CACERES VIERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62824 | CACERES VILLANUEVA, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62826 | Caceres Villanueva, Olga E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62829 | CACERES, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62833 | CACERESRAMOS, MILDRE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62836 | CACHO ALMODOVAR, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62838 | CACHO ALVELO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62840 | CACHO BETANCOURT, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62841 | CACHO BONNIN, DENISE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62842 | CACHO BRUNO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62843 | CACHO CACHO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62844 | CACHO CACHO, JUANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782823 | CACHO GALAGARZA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782824 | CACHO GOMEZ, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62846 | CACHO MELENDEZ, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782825 | CACHO MELENDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62847 | CACHO MELENDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62851 | CACHO OLIVO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62853 | CACHO RIVERA, GABRIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62854 | Cacho Rivera, Luis D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62855 | CACHO RODRIGUEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62856 | CACHO ROSARIO, VERONICA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256950 | CACHO SERRANO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62859 | CACHOLA CORREA, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62860 | CACHOLA FIGUEROA, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62861 | CACHOLA LEGUILLOW, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782826 | CACHOLA LEGUILLOW, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62862 | CACHOLA LEGUILLOW, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62874 | CADAVID RAMIREZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62876 | CADENA MERCADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62888 | CADILLA BAEZ, ROCIO H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62890 | CADILLA COSTAS, ARMINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62891 | CADILLA SANTANA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62898 | CADIZ AYALA, GEORGINNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62899 | CADIZ BENITEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62901 | CADIZ BLACKMAN, JULIANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62903 | CADIZ CONCEPCION, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62904 | CADIZ DELGADO, LEMUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62905 | CADIZ DIAZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62906 | CADIZ FUENTES, CARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62908 | CADIZ GARCIA, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62909 | CADIZ GARCIA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62910 | CADIZ GARCIA, OSVALDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62911 | Cadiz Gomez, Jackelin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 62914 | CADIZ GRACIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62915 | CADIZ GUZMAN, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62917 | CADIZ LEBRON, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62918 | CADIZ MARTINEZ, DAIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62920 | CADIZ MEDINA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62922 | CADIZ MORALES, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782827 | CADIZ MORALES, MARCOS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62923 | CADIZ NIEVES, JESELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782828 | CADIZ NIEVES, JESELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782829 | CADIZ OCASIO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62924 | CADIZ OCASIO, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62925 | Cadiz Parrilla, Carlos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62926 | CADIZ PARRILLA, VALENTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62927 | CADIZ PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62928 | CADIZ RAMOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62929 | CADIZ RENTAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62932 | CADIZ RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62935 | CADIZ ROJAS, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782830 | CADIZ SANTIAGO, SUJEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62938 | CADIZ TAPIA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782831 | CADIZ TORRES, ROBETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62939 | CADIZ VAZQUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62940 | CADIZ VAZQUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62941 | CADIZ VAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62943 | CADIZ VAZQUEZ, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62944 | CADIZ VAZQUEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62946 | CADIZ VAZQUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62948 | CADIZ VEGA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62949 | CADIZ VELAZQUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62950 | CADIZ VELAZQUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62951 | CADIZLOPEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62954 | CAEZ ., CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62955 | CAEZ ACEVEDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62956 | Caez Acevedo, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62958 | CAEZ ALICEA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62959 | CAEZ ALICEA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62960 | CAEZ ALONSO, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62965 | CAEZ CARRASCO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62966 | CAEZ CLAUDIO, CHRISTY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62967 | CAEZ DE JESUS, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62968 | CAEZ DE JESUS, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62969 | Caez Diaz, Suelen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62970 | CAEZ ESTEVES, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62971 | Caez Esteves, Jose J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62974 | CAEZ FERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62975 | CAEZ FERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62976 | CAEZ FIGUEROA, CAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62977 | CAEZ GARCIA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62979 | CAEZ GONZALEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62981 | CAEZ HERNANDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62983 | CAEZ LAMBOY, SUSSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62985 | CAEZ LOPEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62986 | CAEZ LOPEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62987 | CAEZ LOPEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 782832 | CAEZ LUGO, ALANIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62988 | CAEZ MARCANO, ELIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62989 | CAEZ MARIN, INEIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782833 | CAEZ MARTINEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62990 | Caez Mercado, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62995 | CAEZ QUINONEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62998 | Caez Rivas, Wilma E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62999 | CAEZ RIVERA, AGUSTNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63000 | CAEZ RIVERA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782834 | CAEZ RODRIGUEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63001 | CAEZ RODRIGUEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782835 | CAEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63002 | CAEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63003 | CAEZ RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63005 | CAEZ ROSA, DIEGO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63006 | CAEZ ROSARIO, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63007 | CAEZ RUIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63008 | CAEZ SANTANA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782836 | CAEZ SANTANA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782837 | CAEZ SANTANA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782838 | CAEZ SANTANA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63010 | CAEZ SANTANA, NELLY N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63012 | CAEZ SERRANO, CALIXTA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63014 | CAEZ SIERRA, PEDRO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63015 | CAEZ TORRES, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63019 | CAEZ VELAZQUEZ, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63020 | CAEZ VELEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63066 | CAFIERO BAEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63067 | CAFOUROS DIAZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63096 | Caguias Garcia, Felix J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63101 | CAICEDO ECHEVARRIA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63102 | CAICEDO ECHEVERRY, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63110 | CAICOYA ORTIZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782839 | CAICOYA ORTIZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63115 | Cains Cruz, Uriel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63117 | CAINS RIOS, SARAH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63118 | Cains Rios, Sarah H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63122 | CAIRO CEDENO, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63124 | CAIRO CEDENO, JO ANN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63126 | CAIZTAYENA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63127 | CAJIGA BARRETO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63128 | CAJIGA CRUZ, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63132 | CAJIGAS AVILES, ESLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63133 | CAJIGAS AYALA, MARYCELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63134 | CAJIGAS AYALA, MARYCELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782840 | CAJIGAS BARRETO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63135 | CAJIGAS BARRETO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782841 | CAJIGAS BENIQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63136 | CAJIGAS BOSQUES, ELSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63137 | CAJIGAS CABAN, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63138 | CAJIGAS CAJIGAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63139 | CAJIGAS CAMPBELL, RAIZA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63140 | CAJIGAS CARDONA, SUHEIL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782842 | CAJIGAS CEDENO, JOHATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 63143 | CAJIGAS CHAPARRO, FREDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63144 | CAJIGAS CHAPARRO, FREDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63145 | Cajigas Chaparro, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63146 | CAJIGAS CORTES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63148 | CAJIGAS CORTIJO, ROBERTO CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63150 | CAJIGAS CRESPO, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63152 | CAJIGAS FELICIANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63153 | CAJIGAS FERRER, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63154 | Cajigas Franqui, Arcadio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782843 | CAJIGAS FRANQUI, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63155 | CAJIGAS FRANQUI, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63156 | CAJIGAS FRANQUI, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63157 | Cajigas Franqui, Israel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63158 | CAJIGAS GONZALEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782844 | CAJIGAS HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63159 | CAJIGAS IRIZARRY, EDITH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782845 | CAJIGAS IRIZARRY, EDITH C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63164 | CAJIGAS JUARBE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63163 | CAJIGAS JUARBE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63165 | CAJIGAS LOPEZ, BAUDILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63166 | CAJIGAS LORENZO, BERNARDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63167 | CAJIGAS LORENZO, JANET D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63167 | CAJIGAS LORENZO, JANET D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63168 | CAJIGAS LOYOLA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63170 | CAJIGAS MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782847 | CAJIGAS MARTINEZ, JOSUE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63171 | CAJIGAS MATIAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63172 | CAJIGAS MEDINA, JOAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63173 | CAJIGAS MEDINA, MADELYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63176 | CAJIGAS MONTALVO, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63177 | CAJIGAS MORALES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782848 | CAJIGAS MORALES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63178 | CAJIGAS NIEVES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782849 | CAJIGAS NIEVES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782850 | CAJIGAS NIEVES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63179 | CAJIGAS OLAVARRIA, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63182 | CAJIGAS RAMOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63183 | CAJIGAS RAMOS, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782851 | CAJIGAS RIOS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63186 | CAJIGAS RODRIGUEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63187 | CAJIGAS RODRIGUEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782852 | CAJIGAS ROMAN, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63190 | CAJIGAS ROSARIO, DORIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63191 | CAJIGAS RUIZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63195 | CAJIGAS SANTIAGO, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63198 | CAJIGAS SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63200 | CAJIGAS TOLEDO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63202 | CAJIGAS VAZQUEZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63204 | CAJIGAS VAZQUEZ, PAOLA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63205 | CAJIGAS VEGA, JAIDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63206 | CAJIGAS VEGA, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782853 | CAJIGAS VEGA, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63207 | CAJIGAS VEGA, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 63208 | CAJIGAS VELAZQUEZ, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782854 | CAJIGAS YUNQUE, SUZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63214 | CAJIGAS, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63215 | CAJIGAS, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63221 | CALAF CORDERO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63222 | CALAF GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63223 | CALAF RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63225 | CALAFELL MENENDEZ, ANTONIO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63226 | CALAFELL MENENDEZ, IBELDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782855 | CALAFF MALDONADO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63229 | CALAHORRANO REVELO, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63233 | CALBETO VAILLANT, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63234 | CALCADOR DIAZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63235 | CALCADOR RIVERA, NILFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63236 | CALCAGNO SALETA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63237 | CALCANA RODRIGUEZ, FERLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63239 | CALCANO ALLENDE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63240 | CALCANO ARROYO, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63241 | CALCANO AYALA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63242 | CALCANO AYALA, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63243 | CALCANO CASANOVA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782856 | CALCANO CASANOVA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782857 | CALCANO CIRINO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63247 | CALCANO CLAUDIO, CRISTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782858 | CALCANO CLAUDIO, CRISTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63248 | CALCANO CRUZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63249 | CALCANO CRUZ, ERIKA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63250 | CALCANO DE JESUS, CARHER B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63251 | CALCANO DE JESUS, GLORILIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782859 | CALCANO DE JESUS, GLORILIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63252 | CALCANO DE JESUS, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63253 | CALCANO DE JESUS, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63254 | CALCANO FELIX, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782860 | CALCANO FIGUEROA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63256 | CALCANO FUENTES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63258 | CALCANO GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63259 | CALCANO GUZMAN, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63260 | CALCANO LIND, JOHNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63261 | CALCANO LOPEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63262 | CALCANO LOPEZ, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63264 | CALCANO LOPEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63265 | CALCANO LOPEZ, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63266 | CALCAÑO LOPEZ, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63267 | CALCANO MALDONADO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63268 | CALCANO MALDONADO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63269 | CALCANO MALDONADO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63270 | CALCANO MATOS, LESLIE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63271 | CALCANO MELENDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782861 | CALCANO NIEVES, ANNIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63272 | CALCANO NIEVES, ANNIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63273 | CALCANO NIEVES, KARLA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782862 | CALCANO NIEVES, KARLA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63274 | CALCANO NIEVES, KAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63276 | CALCANO ORTIZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 63278 | CALCANO PINTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63280 | CALCANO PIZARRO, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63281 | CALCANO RIOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63282 | CALCANO RIVERA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63283 | CALCANO RIVERA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63284 | CALCANO RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63285 | CALCANO RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63286 | CALCANO RIVERA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782863 | CALCANO ROLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63288 | CALCANO ROLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782864 | CALCANO ROLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63290 | CALCANO, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63289 | CALCANO, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63291 | CALCAQO CASANOVA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63292 | CALCAQO VELAZQUEZ, DAYMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63293 | CALCERRADA CARDE, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63294 | CALCERRADA DELGADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782865 | CALCERRADA JIMENEZ, JOSE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63295 | CALCERRADA MENDEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63296 | Calcerrada Rios, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63297 | CALCORZI DE TORRES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63299 | CALDAS DIAZ, WANDA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63300 | CALDAS HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63302 | CALDAS ROMAN, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63303 | CALDELARIO LUGO, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63306 | CALDER BRACERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782866 | CALDER HERNANDEZ, YANINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63308 | CALDER LUGO, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63309 | CALDER MARTINEZ, BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63310 | CALDER MARTINEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63311 | CALDER ORTIZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63312 | CALDER ORTIZ, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63314 | CALDERA COLLAZO, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63315 | CALDERA COLON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63316 | CALDERA DEL VALLE, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63317 | CALDERA GOMEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63318 | CALDERA ORTIZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63319 | CALDERA ORTIZ, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256951 | CALDERA RIVERA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63321 | CALDERA RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63322 | CALDERA RODRIGUEZ, CARME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782867 | CALDERA ROSADO, MILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63323 | CALDERA ROSADO, MILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63324 | CALDERA ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63325 | CALDERAS DEL RIO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63329 | CALDERAS MORALES, OMAR D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63331 | CALDERAS RIOS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63332 | CALDERAS RIOS, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782868 | CALDERAS ROSARIO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63337 | CALDERAS ROSARIO, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256952 | CALDEREON RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63339 | CALDERIN ARROYO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782869 | CALDERIN DELGADO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63340 | CALDERIN DELGADO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 63341 | CALDERIN GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63342 | CALDERIN LABOY, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63343 | CALDERIN LOPEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63344 | CALDERIN MARTINEZ, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63345 | CALDERIN MEDINA, YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63348 | CALDERIN ROMAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63349 | CALDERIN ROMAN, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63350 | CALDERIN SILVA, JAIME J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63351 | CALDERIN VILA, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63353 | CALDERINMESONERO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63354 | CALDERO AGOSTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63355 | Caldero Albino, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63358 | CALDERO BURGOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63360 | CALDERO CABRERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63363 | CALDERO COLLAZO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63364 | CALDERO COLON, ZAILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782870 | CALDERO DAVILA, LUIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782871 | CALDERO DIAZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63365 | CALDERO DIAZ, SULEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63368 | CALDERO FIGUEROA, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63369 | CALDERO FIGUEROA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63370 | CALDERO FUENTES, EDUARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63371 | CALDERO FUENTES, EDUARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63375 | CALDERO LAUREANO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63376 | CALDERO LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63377 | Caldero Lopez, Jose L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63377 | Caldero Lopez, Jose L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63378 | Caldero Lopez, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63379 | CALDERO LOZDA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63380 | Caldero Maldonado, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782872 | CALDERO MARRERO, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63382 | CALDERO MORALES, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63383 | Caldero Negron, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63385 | CALDERO ORTIZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63387 | CALDERO ORTIZ, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63388 | CALDERO ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63390 | CALDERO OTERO, SAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63391 | CALDERO PADILLA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63392 | CALDERO PADILLA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63393 | CALDERO PEREZ, BITERBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63394 | CALDERO PEREZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63395 | CALDERO PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63396 | CALDERO PEREZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63397 | CALDERO PEREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782873 | CALDERO PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63398 | CALDERO PEREZ, RENE ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782874 | CALDERO REYES, ANELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63400 | Caldero Rios, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63402 | CALDERO RIOS, LUZ RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63403 | CALDERO RIVERA, HIRANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63406 | CALDERO RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63407 | CALDERO RODRIGUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782875 | CALDERO RODRIGUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782876 | CALDERO RODRIGUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 63408 | CALDERO RODRIGUEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782877 | CALDERO ROLON, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63410 | CALDERO ROSADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63413 | CALDERO SANCHEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63414 | CALDERO SANCHEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782878 | CALDERO SANTIAGO, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63416 | CALDERO TOLEDO, IVONNE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63420 | Calderon Abreu, Francisco J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63423 | CALDERON ACEVEDO, AMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63425 | CALDERON ACEVEDO, NEIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63427 | CALDERON ACEVEDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63429 | CALDERON ADORNO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63430 | Calderon Adorno, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63432 | CALDERON AGOSTO, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782879 | CALDERON AGOSTO, CHRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63434 | CALDERON ALARCQN, HILSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782880 | CALDERON ALEJANDRO, RICHARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63435 | CALDERON ALERS, MAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63437 | CALDERON ALIBRAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63438 | CALDERON ALVARADO, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63440 | CALDERON ALVAREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63441 | CALDERON ALVAREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63444 | CALDERON ALVAREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63446 | CALDERON ALVERIO, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782881 | CALDERON ALVERIO, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63448 | CALDERON AMEZQUITA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63449 | CALDERON AMEZQUITA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782882 | CALDERON AMEZQUITA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782883 | CALDERON AMEZQUITA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63450 | CALDERON AMEZQUITA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63451 | CALDERON AMEZQUITA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63452 | CALDERON ANDINO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63453 | Calderon Andino, Carlos Jp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63454 | CALDERON ANDINO, LEYSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63456 | CALDERON ANDINO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63458 | Calderon Andino, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63459 | Calderon Andino, Norah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63460 | CALDERON ANDRADES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63461 | CALDERON ANDRADES, CARLOS JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63462 | CALDERON ARCE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63463 | CALDERON ARROYO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63464 | CALDERON ARROYO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782884 | CALDERON ASENCIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63465 | CALDERON ASENCIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63466 | CALDERON AYALA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63467 | CALDERON AYALA, JESELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782885 | CALDERON AYALA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782886 | CALDERON BABILONIA, DIAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63469 | CALDERON BAEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63470 | CALDERON BAREA, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63471 | CALDERON BENITEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63472 | CALDERON BENITEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 63473 | CALDERON BENITEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63474 | CALDERON BENITEZ, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63475 | CALDERON BENITEZ, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63476 | CALDERON BENITEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63477 | CALDERON BENITEZ, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63479 | CALDERON BENITEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63480 | CALDERON BERNARD, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63481 | CALDERON BERRIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63482 | CALDERON BERRIOS, ELISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782887 | CALDERON BERRIOS, ELISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63483 | CALDERON BERRIOS, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63484 | CALDERON BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63485 | CALDERON BERRIOS, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782888 | CALDERON BERRIOS, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63486 | CALDERON BERRIOS, REINA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782889 | CALDERON BETANCOURT, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63487 | CALDERON BETANCOURT, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63488 | CALDERON BETANCOURT, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63489 | CALDERON BETANCOURT, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63490 | CALDERON BETANCOURT, MERALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782890 | CALDERON BETANCOURT, MERALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63491 | CALDERON BETANCOURT, TAIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782891 | CALDERON BETANCOURT, TAIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63492 | CALDERON BORDONADA, YOIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63494 | CALDERON BURGOS, ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63495 | CALDERON BURGOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63497 | CALDERON BURGOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63500 | CALDERON CADIZ, MARCO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63501 | CALDERON CALDERON, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63502 | CALDERON CALDERON, JUSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63503 | CALDERON CALDERON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782892 | CALDERON CALDERON, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63504 | Calderon Calderon, Maria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63506 | CALDERON CALDERON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63507 | CALDERON CALDERON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63508 | CALDERON CALO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63509 | CALDERON CALO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63510 | CALDERON CANCEL, BLANIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63511 | CALDERON CANCIO, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63513 | CALDERON CAPO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63514 | CALDERON CARABALLO, CARELIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63515 | CALDERON CARABALLO, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63517 | CALDERON CARMONA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782893 | CALDERON CARMONA, JESUS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63518 | CALDERON CARMONA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63522 | CALDERON CARRASQUILLO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63523 | CALDERON CARRASQUILLO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 63524 | CALDERON CARRASQUILLO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63525 | CALDERON CARRASQUILLO, SARELLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63526 | CALDERON CARRASQUILLO, SARELLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63527 | CALDERON CASANOVA, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63529 | CALDERON CASANOVA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63531 | CALDERON CASTRO, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63532 | CALDERON CASTRO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63534 | CALDERON CEPEDA, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63535 | CALDERON CEPEDA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63536 | CALDERON CEPEDA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63537 | CALDERON CEPEDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63538 | CALDERON CEPEDA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63540 | CALDERON CESTERO, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63541 | CALDERON CHICLANA, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63542 | CALDERON CHONG, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63543 | CALDERON CINTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63544 | CALDERON CINTRON, MARLENYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782894 | CALDERON CINTRON, MILARYS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782895 | CALDERON CIRINO, ELIONAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63545 | CALDERON CIRINO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63547 | Calderon Claudio, Veronica N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63548 | CALDERON CLEMENTE, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63549 | CALDERON CLEMENTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63550 | CALDERON CLEMENTE, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63551 | CALDERON CLEMENTE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63553 | CALDERON COLLAZO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63558 | Calderon Colon, Julio E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63559 | Calderon Colon, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63560 | CALDERON COLON, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63561 | CALDERON COLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63562 | CALDERON COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63563 | CALDERON COLON, MARK A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782896 | CALDERON COLON, MARYBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63565 | CALDERON COLON, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63567 | CALDERON CONCEPCION, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63568 | CALDERON CONCEPCION, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63569 | CALDERON CONDER, LINESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63570 | CALDERON CORDERO, DAVID G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782897 | CALDERON CORDERO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63571 | CALDERON CORDERO, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63572 | Calderon Cordero, Melvin E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63575 | CALDERON COSME, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63576 | CALDERON COTTO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63577 | CALDERON COTTO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63579 | CALDERON CRUZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782898 | CALDERON CRUZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63580 | CALDERON CRUZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63581 | CALDERON CRUZ, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63584 | CALDERON CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63585 | CALDERON CRUZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 63586 | CALDERON CRUZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63587 | CALDERON CRUZ, JEFERSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63588 | CALDERON CRUZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63589 | CALDERON CRUZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63591 | CALDERON CRUZ, MABEL Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63592 | CALDERON CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63593 | CALDERON CRUZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63594 | CALDERON CUILAN, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63597 | CALDERON DAVILA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63598 | Calderon Davila, Hector M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63599 | CALDERON DAVILA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63600 | CALDERON DAVILA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63602 | CALDERON DE BARTOLOMEI, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63603 | Calderon De Jesus, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63604 | CALDERON DE JESUS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63605 | CALDERON DE JESUS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63607 | CALDERON DE LA PAZ, GLORYNILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63608 | CALDERON DE LEON, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63610 | CALDERON DE LOS SANTOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63611 | CALDERON DE NERY, IDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63612 | CALDERON DEL CARMEN, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63614 | CALDERON DEL VALLE, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63615 | CALDERON DEL VALLE, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63617 | CALDERON DELGADO, DOMMYS L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782899 | CALDERON DELVALLE, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63618 | CALDERON DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63619 | CALDERON DIAZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63620 | CALDERON DIAZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782900 | CALDERON DIAZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63623 | CALDERON DIAZ, KAREN NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63624 | CALDERON DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63626 | CALDERON DIAZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782901 | CALDERON DONES, ALEXANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782902 | CALDERON DONES, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782903 | CALDERON DONES, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63627 | CALDERON DONES, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63629 | CALDERON ENCARNACION, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63630 | CALDERON ENCARNACION, MITCHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63631 | CALDERON ESCALERA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782904 | CALDERON ESCALERA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782905 | CALDERON ESCALERA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63632 | CALDERON ESCALERA, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63633 | CALDERON ESCALERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63634 | CALDERON ESCALERA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63635 | CALDERON ESCALERA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63637 | Calderon Esquilin, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63638 | CALDERON ESTRADA, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63639 | CALDERON FAURA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63640 | CALDERON FEBRES, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 782906 | CALDERON FELICIER, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63641 | CALDERON FELICIER, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63642 | CALDERON FELIX, ELBA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63642 | CALDERON FELIX, ELBA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63645 | CALDERON FERAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63646 | CALDERON FERDINAND, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63647 | CALDERON FERNANDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782907 | CALDERON FERNANDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63648 | CALDERON FERNANDEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63649 | CALDERON FIGUEROA, BEATRIZ T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63650 | CALDERON FIGUEROA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63651 | CALDERON FIGUEROA, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63652 | CALDERON FIGUEROA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63655 | CALDERON FIGUEROA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63656 | CALDERON FIGUEROA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63657 | CALDERON FIGUEROA, NINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782908 | CALDERON FLORES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63658 | CALDERON FLORES, JANNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63659 | CALDERON FLORES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63661 | CALDERON FONTANEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63662 | CALDERON FRADERA, HAYRINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63664 | CALDERON FRED, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782909 | CALDERON FUENTES, ADORIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63665 | CALDERON FUENTES, ADORIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63666 | CALDERON FUENTES, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63667 | CALDERON FUENTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63669 | CALDERON FUENTES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63670 | CALDERON FUENTES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63671 | CALDERON FUENTES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63673 | CALDERON GABRIEL, EUDEZ R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63674 | CALDERON GABRIEL, EUDEZ R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63675 | CALDERON GALVAN, CARMEN OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63677 | Calderon Garcia, Edrid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63678 | CALDERON GARCIA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63679 | CALDERON GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63680 | Calderon Garcia, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63681 | CALDERON GARCIA, JOSEFINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782910 | CALDERON GARCIA, KRISTIAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63682 | CALDERON GARCIA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63684 | CALDERON GARCIA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63685 | CALDERON GARCIA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63686 | CALDERON GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63687 | CALDERON GARCIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63688 | CALDERON GARCIA, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63690 | CALDERON GARNIER, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63691 | CALDERON GAUDIO, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63692 | CALDERON GEIGEL, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63693 | CALDERON GEIGEL, KELLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782911 | CALDERON GERENA, JOSHUA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63695 | CALDERON GOMEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63696 | Calderon Gomez, Johab | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 63697 | Calderon Gomez, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63699 | CALDERON GOMEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63701 | CALDERON GONZALEZ, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63702 | CALDERON GONZALEZ, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63703 | CALDERON GONZALEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782912 | CALDERON GONZALEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63704 | Calderon Gonzalez, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63705 | CALDERON GONZALEZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63706 | CALDERON GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63707 | Calderon Gonzalez, Maria I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63708 | Calderon Gonzalez, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63709 | CALDERON GONZALEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63710 | CALDERON GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63712 | CALDERON GONZALEZ, URBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63713 | CALDERON GONZALEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782913 | CALDERON GONZALEZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63714 | Calderon Gonzalez, Yomarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63715 | CALDERON GRANADO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63717 | CALDERON GUTIEREZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782914 | CALDERON GUTIERREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63718 | CALDERON GUTIERREZ, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63719 | CALDERON GUTIERREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63720 | CALDERON GUTIERREZ, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63722 | CALDERON HERNANDEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63723 | CALDERON HERNANDEZ, HERNINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63726 | Calderon Hernandez, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63727 | CALDERON HERNANDEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63728 | CALDERON HERNANDEZ, JULIO ELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63729 | Calderon Hernandez, Luis D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63730 | CALDERON HERNANDEZ, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63731 | Calderon Hernandez, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63732 | CALDERON HERNANDEZ, TIRSON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63733 | Calderon Hernandez, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63734 | CALDERON HERRERA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63735 | CALDERON HERRERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63736 | CALDERON HUECA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63737 | CALDERON HUECA, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63738 | CALDERON HUECA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63739 | CALDERON HUECA, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63740 | CALDERON ILARRAZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63741 | CALDERON ILARRAZA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63742 | CALDERON IRENE, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63743 | CALDERON IRIZARRY, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782915 | CALDERON IRIZARRY, REBECA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63744 | CALDERON ISAAC, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63747 | CALDERON JIMENEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63748 | CALDERON JIMENEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63749 | CALDERON JIMENEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63750 | CALDERON JIMENEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63752 | CALDERON JULIA, EMMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 63754 | CALDERON JUSINO, VICTORIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63755 | CALDERON KANDELOWICZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63758 | CALDERON LANZO, EULEDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63759 | CALDERON LANZO, EULEDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63760 | CALDERON LANZO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63761 | CALDERON LANZO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782916 | CALDERON LANZO, NORCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63762 | CALDERON LANZO, NORCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63764 | CALDERON LANZOT, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63765 | CALDERON LEBRON, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63767 | CALDERON LEBRON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63768 | CALDERON LEBRON, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63769 | CALDERON LEON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63774 | CALDERON LOPEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63777 | CALDERON LOPEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63779 | Calderon Lozada, Delma I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63780 | CALDERON LOZADA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63782 | CALDERON MALDONADO, DORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63783 | CALDERON MALDONADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63784 | CALDERON MALDONADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63786 | CALDERON MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63788 | CALDERON MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63787 | CALDERON MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63792 | Calderon Marrero, Johanna I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63792 | Calderon Marrero, Johanna I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63793 | CALDERON MARRERO, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782917 | CALDERON MARRERO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63794 | CALDERON MARRERO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63795 | Calderon Marrero, Sergio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782918 | CALDERON MARTINE, TOMASA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63797 | Calderon Martinez, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63798 | CALDERON MARTINEZ, JO-ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63804 | CALDERON MARTINEZ, TOMASA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782919 | CALDERON MARTINEZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63805 | CALDERON MATOS, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63806 | CALDERON MATOS, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63807 | CALDERON MATTA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63808 | CALDERON MATTA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782920 | CALDERON MEDINA, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63810 | CALDERON MELENDEZ, ALICE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63812 | Calderon Melendez, Amarylis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63813 | Calderon Melendez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63814 | CALDERON MENDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63815 | CALDERON MENDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63816 | CALDERON MENENDEZ, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63817 | CALDERON MERCADO, DANILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63819 | CALDERON MIRANDA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63820 | CALDERON MODESTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 63821 | CALDERON MOJICA, CARIMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63822 | CALDERON MOJICA, JOSEDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63823 | CALDERON MONROIG, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63825 | Calderon Montalvo, Miguel A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782921 | CALDERON MORALES, ANGELA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63827 | CALDERON MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63828 | CALDERON MORALES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63829 | Calderon Morales, Gisselle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63831 | CALDERON MORALES, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63832 | CALDERON MORALES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63835 | CALDERON MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782922 | CALDERON MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782923 | CALDERON MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63836 | CALDERON MORALES, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63837 | CALDERON MORALES, RAMON P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63838 | CALDERON MORALES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63839 | CALDERON MORALES, SARA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63840 | CALDERON MORALES, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63842 | CALDERON MORAN, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63844 | CALDERON MUNOZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63847 | CALDERON MUNOZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63848 | CALDERON NARVAEZ, ANGELUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63849 | CALDERON NARVAEZ, ANGELUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63850 | CALDERON NARVAEZ, IYASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63851 | CALDERON NAVARRO, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63852 | CALDERON NAVARRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782924 | CALDERON NAVARRO, SAYONARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63855 | CALDERON NEVAREZ, FELIX L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63856 | Calderon Nieves, Ana M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63857 | CALDERON NIEVES, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63858 | CALDERON NIEVES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63859 | CALDERON NIEVES, JENNYMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63860 | CALDERON NIEVES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782925 | CALDERON NIEVES, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782926 | CALDERON NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63862 | CALDERON NIEVES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63863 | CALDERON NIEVES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63867 | CALDERON OJEDA, JOHANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63868 | CALDERON OLIVERO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63869 | CALDERON OLIVERO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63871 | Calderon Olivero, Maritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63872 | CALDERON OLIVERO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63873 | CALDERON OLIVERO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63874 | CALDERON OLMO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63875 | CALDERON ORTA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782927 | CALDERON ORTEGA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63878 | CALDERON ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63880 | CALDERON ORTIZ, JEFFREY O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63882 | CALDERON ORTIZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63883 | CALDERON ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63884 | CALDERON ORTIZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63885 | CALDERON ORTIZ, NATALIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782928 | CALDERON ORTIZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63887 | CALDERON ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 63888 | CALDERON ORTIZ, ZHYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63889 | CALDERON OSORIO, CARMEN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63890 | CALDERON OSORIO, EVANGELIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63891 | Calderon Osorio, Felix P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63892 | CALDERON OSORIO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63893 | CALDERON OSORIO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63894 | CALDERON OSORIO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63841 | Calderon Osorio, Jose R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63895 | CALDERON OSORIO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63896 | CALDERON OSORIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63897 | CALDERON OSORIO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63898 | CALDERON OYOLA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63899 | CALDERON PACHECO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63900 | CALDERON PADILLA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63901 | CALDERON PADILLA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63902 | Calderon Padilla, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63903 | CALDERON PADILLA, VILMARYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63905 | CALDERON PAGAN, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782929 | CALDERON PARIS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782930 | CALDERON PARIS, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63907 | CALDERON PARRILLA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63908 | CALDERON PARRILLA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63909 | CALDERON PARRILLA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63910 | CALDERON PARRILLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63912 | CALDERON PARRILLA, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63913 | CALDERON PASTOR, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782931 | CALDERON PELLOT, ROYCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63914 | CALDERON PENA, MERALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63915 | CALDERON PEQA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63916 | CALDERON PEREIRA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63917 | CALDERON PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782932 | CALDERON PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63918 | CALDERON PEREZ, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63919 | CALDERON PEREZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63920 | CALDERON PEREZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63921 | CALDERON PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63922 | CALDERON PEREZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63923 | CALDERON PEREZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63924 | CALDERON PEREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63925 | CALDERON PEREZ, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63926 | CALDERON PEREZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63927 | CALDERON PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63930 | CALDERON PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63929 | CALDERON PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63931 | CALDERON PEREZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63932 | Calderon Perez, Luis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782933 | CALDERON PEREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63933 | CALDERON PEREZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63934 | CALDERON PEREZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63935 | CALDERON PEREZ, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63937 | CALDERON PEREZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63938 | CALDERON PEREZ, TRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63939 | CALDERON PERSAD, NYREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63941 | CALDERON PIZARRO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 63942 | CALDERON PIZARRO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782934 | CALDERON PIZARRO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63943 | CALDERON PIZARRO, CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63944 | CALDERON PIZARRO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63946 | CALDERON PIZARRO, FRANK E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63947 | CALDERON PIZARRO, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63948 | CALDERON PIZARRO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63949 | CALDERON POLACO, EDNERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63950 | CALDERON POLACO, EDNERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256953 | CALDERON PRECSSA, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782935 | CALDERON PUGH, JEHIELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63955 | CALDERON RAMIREZ, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63957 | CALDERON RAMOS, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63958 | CALDERON RAMOS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63959 | CALDERON RAMOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63960 | CALDERON RAMOS, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63961 | CALDERON RAMOS, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63962 | CALDERON RANGEL, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63965 | CALDERON RESTO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782936 | CALDERON RESTO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63966 | CALDERON RESTO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63967 | CALDERON REY, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63968 | CALDERON REYES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63969 | CALDERON REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63970 | CALDERON REYES, ANGEL I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63971 | CALDERON REYES, HENRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63973 | CALDERON REYES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63974 | CALDERON REYES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63976 | CALDERON REYES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63978 | CALDERON REYES, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63979 | CALDERON REYES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63980 | CALDERON RIOS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63981 | CALDERON RIOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63983 | CALDERON RIVAS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63985 | CALDERON RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63986 | CALDERON RIVERA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782937 | CALDERON RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63987 | CALDERON RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63988 | CALDERON RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63989 | CALDERON RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63990 | CALDERON RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63991 | CALDERON RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63993 | CALDERON RIVERA, DAINAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63995 | Calderon Rivera, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63996 | CALDERON RIVERA, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63999 | CALDERON RIVERA, JONNATHAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64001 | Calderon Rivera, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64000 | CALDERON RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64002 | CALDERON RIVERA, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64003 | CALDERON RIVERA, LIGINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64004 | CALDERON RIVERA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64005 | CALDERON RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64006 | CALDERON RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 64008 | CALDERON RIVERA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782938 | CALDERON RIVERA, OMAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64009 | CALDERON RIVERA, OMAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64010 | CALDERON RIVERA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64012 | CALDERON RIVERA, REACHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782939 | CALDERON RIVERA, REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64013 | CALDERON RIVERA, REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64015 | Calderon Rivera, Victor L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64016 | CALDERON ROBLES, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64018 | CALDERON ROBLES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64019 | CALDERON ROBLES, JUANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64021 | Calderon Rodriguez, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64022 | CALDERON RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64023 | CALDERON RODRIGUEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64024 | CALDERON RODRIGUEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782940 | CALDERON RODRIGUEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64025 | CALDERON RODRIGUEZ, EDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64026 | CALDERON RODRIGUEZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64028 | CALDERON RODRIGUEZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64029 | CALDERON RODRIGUEZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64034 | CALDERON RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64035 | CALDERON RODRIGUEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64039 | CALDERON RODRIGUEZ, NIMIABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64040 | CALDERON RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64041 | CALDERON RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64043 | CALDERON RODRIGUEZ, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64047 | CALDERON RODRIGUEZ, YAZULIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64048 | CALDERON ROJAS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64050 | CALDERON ROMAN, DELIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782941 | CALDERON ROMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64053 | CALDERON ROMAN, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64054 | CALDERON ROMAN, YILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64055 | CALDERON ROMERO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64056 | CALDERON ROMERO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64057 | CALDERON ROMERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64059 | CALDERON ROMERO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64060 | CALDERON ROMERO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64061 | CALDERON ROSA, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782942 | CALDERON ROSA, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64063 | Calderon Rosa, Maria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64064 | CALDERON ROSA, TANIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64065 | Calderon Rosado, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64068 | CALDERON ROSADO, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64069 | CALDERON ROSADO, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64071 | CALDERON ROSADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64072 | CALDERON ROSADO, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64074 | CALDERON ROSARIO, AMARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64075 | CALDERON ROSARIO, CAMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64076 | CALDERON ROSARIO, ERYCETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782943 | CALDERON ROSARIO, ERYCETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64077 | CALDERON ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 64078 | CALDERON ROSARIO, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64081 | CALDERON ROSARIO, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64082 | CALDERON ROSARIO, JOSHUA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782944 | CALDERON RUIZ, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782945 | CALDERON RUIZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64085 | Calderon Ruiz, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64086 | CALDERON SALCEDO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64089 | CALDERON SANCHEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64090 | CALDERON SANCHEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64091 | CALDERON SANCHEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64092 | CALDERON SANCHEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64094 | CALDERON SANCHEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64095 | CALDERON SANCHEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64096 | CALDERON SANCHEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64097 | CALDERON SANCHEZ, WANDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64098 | CALDERON SANCHEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64099 | CALDERON SANJURJO, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64100 | CALDERON SANTANA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64102 | CALDERON SANTANA, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64106 | CALDERON SANTIAGO, AMNERIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64107 | CALDERON SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64108 | CALDERON SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782946 | CALDERON SANTIAGO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64112 | CALDERON SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64113 | CALDERON SANTOS, AMADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64114 | CALDERON SANTOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782947 | CALDERON SANTOS, ORALISK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64116 | CALDERON SANTOS, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64117 | CALDERON SANTOS, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64119 | CALDERON SEGARRA, CARMELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64120 | CALDERON SERRA, SILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64121 | CALDERON SERRANO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64122 | CALDERON SERRANO, ANA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64123 | CALDERON SERRANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64125 | CALDERON SERRANO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64126 | CALDERON SERRANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64127 | CALDERON SERRANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64128 | CALDERON SGUIABRO, DIANA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64129 | CALDERON SIERRA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782948 | CALDERON SILVA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64133 | CALDERON SOSTRE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64134 | CALDERON SOSTRE, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64135 | CALDERON SOTO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64136 | Calderon Soto, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782949 | CALDERON SOTO, NADJA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64137 | CALDERON TALAVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64138 | Calderon Talavera, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64140 | CALDERON TEJEDA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782950 | CALDERON TELLADO, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64141 | CALDERON TELLADO, JOANN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64142 | CALDERON TOLENTINO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64143 | CALDERON TORRES, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64144 | Calderon Torres, Alan j | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 64145 | CALDERON TORRES, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782951 | CALDERON TORRES, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64146 | Calderon Torres, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256954 | CALDERON TORRES, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64149 | CALDERON TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64150 | CALDERON TORRES, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64151 | CALDERON TORRES, IVONNE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64152 | CALDERON TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64153 | CALDERON TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64155 | CALDERON TORRES, MARIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64157 | CALDERON TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64159 | CALDERON TORRES, MILDRED I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64160 | CALDERON TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64161 | CALDERON TORRES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782952 | CALDERON TORRES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64162 | CALDERON TORRES, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64163 | CALDERON TORRES, ZELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64166 | Calderon Vargas, Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64167 | CALDERON VAZQUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64168 | CALDERON VAZQUEZ, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64169 | CALDERON VAZQUEZ, LUNEDYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782953 | CALDERON VAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63419 | Calderon Vega, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64170 | CALDERON VEGA, IRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782954 | CALDERON VEGA, IRIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64174 | CALDERON VEGA, JULIO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64175 | CALDERON VEGA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782955 | CALDERON VEGA, MITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782955 | CALDERON VEGA, MITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64177 | CALDERON VEGA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64178 | CALDERON VEGUILLA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64179 | CALDERON VEGUILLA, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782957 | CALDERON VELAZQUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64180 | CALDERON VELAZQUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64182 | CALDERON VELEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64183 | CALDERON VELEZ, DANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64184 | CALDERON VELEZ, ERNESTO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64187 | CALDERON VERDEJO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64188 | CALDERON VERDEJO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64189 | CALDERON VERDEJO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64192 | CALDERON VIERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64193 | CALDERON VIGO, LUICETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64194 | CALDERON VILLA, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64195 | CALDERON VIZCARRONDO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64196 | CALDERON, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64197 | CALDERON, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64199 | CALDERON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64200 | CALDERON, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64201 | CALDERON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64203 | CALDERON, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64205 | CALDERON, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64206 | CALDERON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782958 | CALDERON, MINEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64207 | CALDERON, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 64209 | CALDERON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64210 | CALDERON, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64211 | CALDERON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64212 | CALDERON,JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64213 | CALDERONPEREZ, TIRSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64214 | CALDERONREYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64215 | CALDERO-PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64217 | CALDRON NEVAREZ, FELIX L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64218 | CALE ALVAREZ, EUSTAQUIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64233 | CALENDARIA RIVERA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782959 | CALENDARIO GARCIA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64237 | CALERO ALFARO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782960 | CALERO ALFARO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64238 | CALERO ALFARO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64241 | CALERO ALFARO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64243 | CALERO ALVAREZ, ENIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64244 | CALERO ALVAREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64246 | CALERO ASENCIO, ROBERTO N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64249 | CALERO CANABAL, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782961 | CALERO DAVILA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64252 | CALERO DE LA CRUZ, ELIS MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64253 | CALERO DEL VALLE, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782962 | CALERO DEL VALLE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64254 | CALERO DEL VALLE, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64255 | CALERO DIAZ, AEMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782963 | CALERO DIAZ, AEMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64256 | CALERO DIMAIO, JOHNATAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64258 | CALERO FERNANDEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64260 | CALERO FERNANDEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64262 | CALERO FONT, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64263 | CALERO GARCIA, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64264 | CALERO GARCIA, SANTA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64265 | CALERO GOMEZ, DIANA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64266 | CALERO GOMEZ, IDAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64266 | CALERO GOMEZ, IDAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64267 | CALERO GONZALEZ, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64268 | CALERO GONZALEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64269 | CALERO GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64271 | CALERO HERRERA, MARIA DE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64272 | Calero Huertas, Julio C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64273 | CALERO JUARBE, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64274 | CALERO JUARBE, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64275 | CALERO LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64276 | CALERO MARIN, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64277 | CALERO MARIN, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64278 | CALERO MARTINEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782965 | CALERO MENDEZ, DIANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64279 | CALERO MERCADO, SANTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782966 | CALERO MERCADO, SANTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782967 | CALERO MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64280 | CALERO MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64281 | CALERO MULERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64283 | Calero Pagan, Humberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 64285 | CALERO QUINONES, DORITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64287 | CALERO RAMIREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64288 | CALERO RECIO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782968 | CALERO SANTOS, SHAISKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64290 | CALERO SOSA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64291 | CALERO SUAREZ, JOSE NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64292 | CALERO SUAREZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64293 | CALERO TIRADO, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64294 | CALERO TORRES, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782969 | CALERO TORRES, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782970 | CALERO VARGAS, LIZMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782971 | CALERO VAZQUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64295 | CALERO VAZQUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64296 | CALERO VELAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64297 | CALERO VELEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64297 | CALERO VELEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64299 | CALERO VELEZ, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64300 | CALERO VELEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64301 | CALES CALES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64303 | CALES CRUZ, JERRY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782972 | CALES CRUZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64304 | CALES CRUZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782973 | CALES ECHEVARRIA, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782974 | CALES ECHEVARRIA, YOMAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256955 | CALES FRATICELLI, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64307 | CALES FRATICELLI, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64308 | CALES LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782975 | CALES LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64310 | CALES MORALES, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64312 | Cales Pacheco, Edwin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64313 | CALES PACHECO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64314 | CALES PACHECO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64315 | CALES PEREZ, PAULA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64316 | CALES RAMOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64317 | CALES RIVERA, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64321 | CALES RODRIGUEZ, OMAR ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782976 | CALES SANTIAGO, DELVALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64322 | CALES SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782977 | CALES TORRES, ISAAC J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64328 | CALEZ TORRES, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64339 | CALIMANO PLUMEY, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64340 | CALIMANO RAMOS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64341 | CALIMANO RIVERA, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64342 | CALIMANO,FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64347 | CALISTO PEREZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64354 | CALIXTO CAMACHO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64355 | CALIXTO CAMACHO, GUILLERMO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64356 | CALIXTO CAMACHO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64357 | CALIXTO CAMACHO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64361 | CALIXTO DE JESUS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64362 | CALIXTO DE LEON, MARY C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64364 | CALIXTO GARCIA, YINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 64367 | CALIXTO LABOY, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64368 | CALIXTO LEBRON, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782978 | CALIXTO LEBRON, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64369 | CALIXTO LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64370 | CALIXTO LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64373 | CALIXTO MARTINEZ, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782979 | CALIXTO MARTINEZ, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64375 | CALIXTO ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64376 | CALIXTO RAMIREZ, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64379 | CALIXTO RODRIGUEZ, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64381 | CALIXTO RODRIGUEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64384 | CALIXTO TORRES, ZORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64385 | CALIXTO VEGA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64386 | CALIXTO VEGA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64387 | CALIXTO VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64388 | CALIXTO VEGA, SYLVANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64389 | CALIZ APONTE, LOURDES V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64390 | CALIZ CORDERO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64391 | Caliz Cordero, Griselda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64392 | CALIZ CORDERO, MIRTA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64394 | CALIZ LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64395 | CALIZ MARTINEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782980 | CALIZ MARTINEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64396 | CALIZ MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782981 | CALIZ NEGRON, MINELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64398 | CALIZ PABELLON, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782982 | CALIZ PIERANTONI, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64158 | Caliz Pina, Jorge L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64399 | CALIZ PINA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64400 | CALIZ RAMIREZ, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64402 | CALIZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64404 | Caliz Ruiz, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64405 | CALIZ SOTO, CHARYTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64406 | CALIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64407 | CALIZNEGRON, MINELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64412 | CALLE KWOK, ALBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64415 | CALLEJA ALFONSO, AMARILLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782983 | CALLEJA DELGADO, AMANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64417 | CALLEJAS APONTE, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64419 | CALLEJAS ORTIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64420 | CALLEJAS RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64421 | CALLEJO ALICEA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64424 | CALLEJO RODRIGUEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782984 | CALLEJO RODRIGUEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64426 | CALLETANO TEJEDA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64428 | CALLUPIL GAUDIO, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64429 | CALLUPIL GAUDIO, MARIA DE LAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64432 | CALO ALIFONSO, VICKYMERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64433 | CALO ALVAREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64434 | CALO ALVAREZ, REIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64435 | CALO APONTE, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782985 | CALO APONTE, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782986 | CALO BENITEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 64436 | CALO BENITEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64437 | CALO BETANCOURT, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64438 | CALO BIRRIEL, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64440 | CALO BIRRIEL, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64441 | CALO BIRRIEL, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64442 | CALO BIRRIEL, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64444 | CALO CALDERON, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782987 | CALO CALDERON, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782988 | CALO CALO, ESTEFANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782989 | CALO CALO, ESTEPHANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64446 | CALO CARRASQUILLO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64447 | CALO CARRASQUILLO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64448 | Calo Carrasquillo, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782990 | CALO CARRION, JAYRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64452 | CALO CASTRO, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64453 | CALO CASTRO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782991 | CALO CASTRO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782992 | CALO CASTRO, ZULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64455 | CALO CLASS, GLORIDELYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64456 | CALO CORDOVA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64457 | CALO CRUZ, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64458 | CALO CRUZ, ZAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64459 | CALO DE LA TORRE, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64460 | CALO DIAZ, KELVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64461 | CALO DIAZ, KELVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64462 | CALO DIAZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64463 | CALO FALERO, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782993 | CALO FERNANDEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64465 | CALO FERNANDEZ, ISABEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64467 | CALO FERNANDEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64469 | CALO FERNANDEZ, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64472 | CALO FIGUEROA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64473 | CALO FLORES, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64474 | Calo Flores, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64475 | CALO GARCIA, ARLENE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64476 | CALO GARCIA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64477 | CALO GONZALEZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64479 | CALO HIRALDO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64484 | CALO MASA, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64485 | CALO MASSA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64486 | CALO MATIAS, JACOB J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64487 | CALO MEDINA, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64488 | CALO MELENDEZ, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782994 | CALO OCASIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64491 | CALO OCASIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64492 | CALO PAGAN, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64495 | CALO PEREZ, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64497 | CALO PEREZ, MARIA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256956 | CALO PRATTS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64501 | Calo Ramirez, Brenda L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64502 | CALO RAMIREZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782995 | CALO RIOS, MIRELLA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64505 | CALO RIVERA, LESLY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64506 | CALO RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 64507 | CALO RODRIGUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782996 | CALO RODRIGUEZ, GLENDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64508 | CALO RODRIGUEZ, GLENDA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64510 | CALO RUIZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64511 | CALO RUIZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64512 | CALO RUIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782997 | CALO RUIZ, SAMUEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64513 | CALO SANCHEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64514 | CALO SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64515 | CALO SOSA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64516 | CALO TOLEDO, JESSIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64517 | CALO TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64518 | CALO TORRES, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64519 | CALO TORRES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64522 | CALO VELAZQUEZ, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64523 | CALO VELAZQUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64525 | CALO VELEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64526 | CALO VELEZ, YARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64529 | CALOMANOSOSA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782998 | CALVACHE BORRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64532 | CALVACHE BORRERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64533 | CALVANI COLON, MARA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 782999 | CALVENTE ALVAREZ, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783000 | CALVENTE ALVAREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64535 | CALVENTE ALVAREZ, GLADYS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64536 | CALVENTE BERRIOS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64537 | CALVENTE NARVAEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783001 | CALVENTE NARVAEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64538 | CALVENTE ROLDAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783002 | CALVENTI GONZALEZ, TALIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64541 | CALVENTY GONZALEZ, TALIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64542 | CALVESBERT JULIA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64544 | CALVETI DIAZ, GIOSUE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783003 | CALVI PEREZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64546 | CALVI PEREZ, NOEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64550 | CALVINO MURCIANO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783004 | CALVO BERRIOS, CESAR F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64551 | CALVO BERRIOS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64558 | CALVO NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783005 | CALVO NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64559 | CALVO PASTRANA, KAMALICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64562 | Calvo Rivera, Cesar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64564 | CALVO RUIZ, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64565 | CALVO SANCHEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64566 | CALVO SANTIAGO, AIDA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64567 | Calvo Santiago, Ana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64567 | Calvo Santiago, Ana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64569 | CALVO URBINA, KENNETH W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64572 | CALZADA BARREIRO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64573 | CALZADA BERRIOS, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64575 | CALZADA BETANCOURT, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783006 | CALZADA BETANCOURT, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64576 | CALZADA CANALES, ONELLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783007 | CALZADA CATALA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 64577 | CALZADA CATALA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64579 | CALZADA CORDERO, JUSTAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64580 | CALZADA DE JESUS, JUAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64581 | CALZADA DE JESUS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783008 | CALZADA DE JESUS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64582 | CALZADA DE JESUS, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64583 | CALZADA DELGADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64584 | CALZADA DELGADO, ORLANDO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64585 | CALZADA FERNANDEZ, ANIXZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783009 | CALZADA FERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64586 | CALZADA FERNANDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783010 | CALZADA FERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64587 | CALZADA FERNANDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64588 | CALZADA FERNANDEZ, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783011 | CALZADA FERNANDEZ, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64589 | CALZADA GARCIA DE LA NOCEDA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64590 | CALZADA GARCIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64591 | CALZADA GARCIA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64592 | CALZADA GARCIA, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64594 | CALZADA HERNANDEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64595 | CALZADA JIMENEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64596 | CALZADA JIMENEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64597 | CALZADA JIMENEZ, RAMON R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64598 | CALZADA MARRERO, NAYMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64600 | CALZADA MARTINEZ, TANIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783012 | CALZADA MARTINEZ, TANIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64601 | CALZADA MEDERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64602 | CALZADA MERCADO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64603 | CALZADA MERCADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64605 | CALZADA MILLAN, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64606 | Calzada Millan, Onesimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64607 | CALZADA MONTALVO, EVELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64608 | CALZADA OLIVERA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783013 | CALZADA ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64610 | CALZADA PADILLA, TANIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64612 | CALZADA RAMOS, ISHELL Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64614 | CALZADA RIVERA, ANTHONY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64617 | CALZADA ROBLEDO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64618 | CALZADA ROBLES, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783014 | CALZADA RODRIGUEZ, PABLO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64619 | CALZADA RODRIGUEZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64620 | CALZADA RODRIGUEZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64622 | CALZADA SANTIAGO, GISELA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64625 | CALZADA SERRANO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64626 | CALZADA SERRANO, NILDA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64628 | CALZADA TORRES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64630 | CALZADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64631 | CALZADILLA DEL LLA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64632 | CALZADILLA DEL LLANO, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64636 | CALZADO SANTANA, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64637 | CALZUDES SANTOS, FULVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64640 | CAMACHO ACEVEDO, ARACELIS WALKIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 64642 | Camacho Acevedo, Guillermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64643 | CAMACHO ACEVEDO, LESLIE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64644 | Camacho Acevedo, Marcos G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64645 | CAMACHO ACEVEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783015 | CAMACHO ACEVEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64646 | CAMACHO ACEVEDO, NORGIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64647 | CAMACHO ACEVEDO, PETER A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64648 | CAMACHO ACEVEDO, PETER A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64649 | CAMACHO ACEVEDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64651 | CAMACHO ACOSTA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64652 | CAMACHO ACOSTA, GERINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64653 | CAMACHO ACOSTA, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783016 | CAMACHO ACOSTA, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64654 | CAMACHO ACOSTA, MIRELLE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64655 | CAMACHO ACOSTA, MIRELLE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783017 | CAMACHO ADORNO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64656 | CAMACHO ADORNO, LOURDES S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64658 | Camacho Adorno, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64659 | CAMACHO AGRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64661 | Camacho Alameda, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64662 | CAMACHO ALAMEDA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64663 | CAMACHO ALBINO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64664 | CAMACHO ALBINO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64665 | CAMACHO ALBINO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64666 | CAMACHO ALCAZAR, ELSA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64667 | CAMACHO ALDARONDO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64668 | CAMACHO ALEMAN, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64669 | CAMACHO ALGARIN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64670 | CAMACHO ALGEA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783018 | CAMACHO ALICEA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64672 | CAMACHO ALICEA, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64673 | CAMACHO ALMODOVAR, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783019 | CAMACHO ALMODOVAR, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64674 | CAMACHO ALMODOVAR, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64678 | Camacho Alvarez, Guelmy O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64680 | CAMACHO AMADOR, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64682 | CAMACHO AMBERT, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783020 | CAMACHO AMBERT, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64685 | CAMACHO ANDUJAR, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64686 | CAMACHO APONTE, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783021 | CAMACHO APONTE, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64687 | CAMACHO AQUINO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783022 | CAMACHO AQUINO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783023 | CAMACHO ARCE, DIANA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64689 | CAMACHO AROCHO, BYVIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64690 | CAMACHO ARROYO, JENITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64691 | CAMACHO ARROYO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64692 | CAMACHO ARROYO, RICHARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783024 | CAMACHO AVILA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64695 | CAMACHO AYALA, AMELIARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783025 | CAMACHO AYALA, AMELIARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64700 | CAMACHO AYALA, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64701 | Camacho Badillo, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64703 | CAMACHO BAEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64704 | CAMACHO BAEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64705 | CAMACHO BAEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64707 | CAMACHO BALLESTER, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64709 | CAMACHO BARBOSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64710 | CAMACHO BARBOSA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64711 | CAMACHO BARBOSA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64712 | CAMACHO BARRIENTO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64714 | Camacho Barrios, Rafael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64716 | CAMACHO BAYRON, MARTA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64717 | CAMACHO BENITEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64718 | CAMACHO BENITEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64719 | CAMACHO BENITEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783026 | CAMACHO BERMUDEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64720 | Camacho Bermudez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64721 | CAMACHO BERMUDEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64723 | CAMACHO BERRIOS, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64724 | CAMACHO BERRIOS, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64728 | CAMACHO BONILLA, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64729 | CAMACHO BORRERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783027 | CAMACHO BURGOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64732 | CAMACHO BURGOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64734 | Camacho Burgos, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64736 | CAMACHO CABEZUDO, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64737 | CAMACHO CABRET, EDISA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64738 | CAMACHO CADIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64739 | CAMACHO CADIZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64740 | CAMACHO CADIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64741 | CAMACHO CALDERON, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64742 | CAMACHO CALDERON, EDGARD I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64743 | CAMACHO CALDERON, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64745 | CAMACHO CALES, ZULMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64748 | CAMACHO CAMACHO, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64749 | CAMACHO CAMACHO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783028 | CAMACHO CAMACHO, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64752 | CAMACHO CAMACHO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64753 | CAMACHO CAMACHO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64755 | CAMACHO CAMACHO, OLIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64756 | CAMACHO CAMACHO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64757 | CAMACHO CAMACHO, OSWALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64758 | CAMACHO CAMACHO, OSWALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64759 | CAMACHO CAMACHO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64760 | CAMACHO CAMACHO, SOLANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783029 | CAMACHO CAMACHO, SOLANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64761 | CAMACHO CAMACHO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64762 | CAMACHO CANALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64764 | CAMACHO CAPO, HERMAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64765 | CAMACHO CAPO, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783030 | CAMACHO CARABALLO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64766 | CAMACHO CARABALLO, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783031 | CAMACHO CARABALLO, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64767 | CAMACHO CARATTINI, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64769 | CAMACHO CARDONA, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64770 | CAMACHO CARMONA, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783032 | CAMACHO CARMONA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64772 | CAMACHO CARMONA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64773 | Camacho Carmona, Hector L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64774 | CAMACHO CARRASQUILLO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64775 | CAMACHO CARRASQUILLO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64776 | CAMACHO CARRASQUILLO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64777 | CAMACHO CARRASQUILLO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64778 | CAMACHO CARRERO, ALBA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64780 | CAMACHO CARRILLO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783033 | CAMACHO CARRILLO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783034 | CAMACHO CARTAGENA, ABNER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783035 | CAMACHO CARTAGENA, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783036 | CAMACHO CARTAGENA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64783 | CAMACHO CARTAGENA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64785 | CAMACHO CARTAGENA, LINDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64787 | CAMACHO CASIANO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64788 | CAMACHO CASIANO, LUIS OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64789 | CAMACHO CASTILLO, BETHSABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783037 | CAMACHO CASTILLO, BETHSABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64790 | CAMACHO CASTILLO, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64792 | CAMACHO CASTILLO, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64794 | CAMACHO CASTRO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64795 | CAMACHO CASTRO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783038 | CAMACHO CASTRO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64798 | CAMACHO CEARA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64800 | CAMACHO CENTENO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64801 | CAMACHO CHEVERE, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64803 | CAMACHO CINTRON, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64804 | CAMACHO CINTRON, MAYRA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783039 | CAMACHO CLAUDIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783039 | CAMACHO CLAUDIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64805 | CAMACHO CLAUDIO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64806 | CAMACHO CLAUDIO, YELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64807 | Camacho Clemente, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64809 | CAMACHO COLON, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64810 | CAMACHO COLON, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783041 | CAMACHO COLON, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64812 | CAMACHO COLON, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783042 | CAMACHO COLON, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64814 | CAMACHO COLON, KAREN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64815 | CAMACHO COLON, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64816 | CAMACHO COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64819 | CAMACHO COLON, OSVALDO RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64820 | CAMACHO COLON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 64821 | CAMACHO COLON, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783043 | CAMACHO COLON, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64822 | CAMACHO COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64823 | CAMACHO CONCEPCION, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64824 | CAMACHO CONCEPCION, LYDIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64825 | CAMACHO CONCEPCION, ORQUIDEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64826 | CAMACHO CONCEPCION, VIRGEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64827 | CAMACHO CONIER, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64828 | CAMACHO CONTY, MEILING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64829 | CAMACHO CONTY, YADIS Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783044 | CAMACHO CORA, ITZA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64831 | CAMACHO CORREA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64832 | CAMACHO CORTES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64833 | CAMACHO CORTES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64835 | CAMACHO COSTOSO, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64836 | CAMACHO COTTE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64837 | CAMACHO COTTE, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64838 | CAMACHO COTTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64839 | CAMACHO COTTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64840 | CAMACHO COTTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64841 | CAMACHO COTTO, JO ANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783045 | CAMACHO COTTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64842 | CAMACHO COTTO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64843 | CAMACHO CRESPO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64844 | Camacho Crespo, Jose G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64846 | CAMACHO CRUZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64847 | CAMACHO CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64848 | CAMACHO CRUZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64849 | Camacho Cruz, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64850 | CAMACHO CRUZ, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64851 | CAMACHO CRUZ, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783046 | CAMACHO CRUZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64853 | CAMACHO CRUZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64854 | CAMACHO CRUZ, MIRENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64856 | CAMACHO CRUZ, MIRNA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64857 | CAMACHO CRUZ, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64858 | CAMACHO CRUZ, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64859 | CAMACHO CRUZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64860 | CAMACHO CRUZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64862 | CAMACHO CRUZ, ZAIDA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64863 | CAMACHO CUADRADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64864 | CAMACHO CUADRADO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64865 | CAMACHO CUEVAS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64867 | CAMACHO DAVILA, ENNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64869 | CAMACHO DAVILA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64870 | CAMACHO DAVILA, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64871 | CAMACHO DAVILA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783047 | CAMACHO DE JESUS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64873 | Camacho De Jesus, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783048 | CAMACHO DE JESUS, LISA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64874 | CAMACHO DE JESUS, LISA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64875 | CAMACHO DE JESUS, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 64876 | CAMACHO DE JESUS, MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783049 | CAMACHO DE LEON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64877 | CAMACHO DE LEON, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64878 | CAMACHO DE RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64879 | CAMACHO DE VILLAFANE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64880 | CAMACHO DEL TORO, DUILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783050 | CAMACHO DEL VALLE, LORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64882 | CAMACHO DEL VALLE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64883 | CAMACHO DELGADO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64884 | CAMACHO DELGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783051 | CAMACHO DELGADO, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64885 | CAMACHO DELGADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64887 | CAMACHO DENISE, MARINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64888 | CAMACHO DIAZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64889 | CAMACHO DIAZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783052 | CAMACHO DIAZ, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64890 | CAMACHO DIAZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64891 | CAMACHO DIAZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64892 | CAMACHO DIAZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783053 | CAMACHO DIAZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64893 | CAMACHO DIAZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64894 | Camacho Diaz, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64895 | CAMACHO DIAZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64897 | CAMACHO DOMINGUEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64898 | CAMACHO DOMINGUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64900 | CAMACHO DONES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783054 | CAMACHO DONES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783055 | CAMACHO DROS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783056 | CAMACHO DROS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783057 | CAMACHO DROS, CHRITZIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64901 | CAMACHO DUCOS, DELMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64902 | CAMACHO DUCOS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64903 | CAMACHO ESCOBAR, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64904 | CAMACHO ESCOBAR, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64905 | Camacho Escribano, Carmen L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64906 | CAMACHO ESPINOSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64909 | CAMACHO FABRE, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64910 | CAMACHO FABRE, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64911 | CAMACHO FABRE, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64914 | CAMACHO FANA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64915 | CAMACHO FEBRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64916 | Camacho Feliciano, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64919 | CAMACHO FELICIANO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64920 | CAMACHO FERNANDEZ, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64922 | CAMACHO FIGUEREDO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64923 | CAMACHO FIGUEROA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64924 | CAMACHO FIGUEROA, GLADYS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64925 | CAMACHO FIGUEROA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64927 | CAMACHO FIGUEROA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64929 | CAMACHO FLORES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64931 | CAMACHO FLORES, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64932 | CAMACHO FONSECA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64933 | CAMACHO FONSECA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64934 | CAMACHO FONTAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 64935 | CAMACHO FONTANEZ, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783058 | CAMACHO FONTANEZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64939 | CAMACHO FUENTES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64940 | CAMACHO GALAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64943 | CAMACHO GARCIA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64945 | CAMACHO GARCIA, DEBORAH A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64946 | CAMACHO GARCIA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64947 | CAMACHO GARCIA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64949 | CAMACHO GARCIA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64950 | CAMACHO GARCIA, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64951 | Camacho Garcia, Juan A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64952 | CAMACHO GARCIA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64953 | CAMACHO GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783059 | CAMACHO GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64954 | CAMACHO GARCIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64955 | CAMACHO GARCIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64956 | CAMACHO GARCIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64957 | CAMACHO GARCIA, YOVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64959 | CAMACHO GECK, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64960 | CAMACHO GINES, ANTONIO T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64961 | CAMACHO GIRON, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64962 | CAMACHO GOMEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64965 | CAMACHO GOMEZ, GLORIMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64966 | CAMACHO GOMEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64968 | CAMACHO GOMEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64969 | CAMACHO GONZALEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64970 | CAMACHO GONZALEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64971 | Camacho Gonzalez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64972 | CAMACHO GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64973 | CAMACHO GONZALEZ, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783060 | CAMACHO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783060 | CAMACHO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64977 | CAMACHO GONZALEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64979 | CAMACHO GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64981 | CAMACHO GONZALEZ, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783062 | CAMACHO GRACIA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64983 | CAMACHO GRAJALES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64985 | CAMACHO GUAL, IVAN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64986 | CAMACHO GUAL, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64987 | CAMACHO GUTIERREZ, GLOREANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64989 | CAMACHO HEREDIA, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64990 | CAMACHO HEREDIA, SINAIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64991 | CAMACHO HERNANDEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64992 | Camacho Hernandez, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64995 | CAMACHO HERNANDEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64996 | CAMACHO HERNANDEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64997 | CAMACHO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64999 | CAMACHO HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783063 | CAMACHO HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 65001 | CAMACHO HERNANDEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65000 | CAMACHO HERNANDEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65002 | CAMACHO HERNANDEZ, INYEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65003 | Camacho Hernandez, Inyemar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65004 | CAMACHO HERNANDEZ, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783064 | CAMACHO HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65005 | CAMACHO HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65006 | CAMACHO HERNANDEZ, LENAI M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65007 | CAMACHO HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65009 | CAMACHO HERNANDEZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65010 | CAMACHO HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65011 | Camacho Hernandez, Nilsa E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65012 | CAMACHO HERNANDEZ, SURMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65014 | CAMACHO HORNEDO, MAYRA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65015 | CAMACHO HORNEDO, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64926 | Camacho Huertas, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65017 | CAMACHO HUERTAS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65018 | Camacho Huertas, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65019 | CAMACHO HUERTAS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65020 | CAMACHO HUERTAS, MILDRED D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65021 | CAMACHO HUERTAS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783065 | CAMACHO HUERTAS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65023 | CAMACHO ILARRAZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65024 | CAMACHO IRIZARRY, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65025 | CAMACHO IRIZARRY, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65026 | CAMACHO IRIZARRY, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65027 | CAMACHO IRIZARRY, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65028 | CAMACHO IRIZARRY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65029 | CAMACHO IZQUIERDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783066 | CAMACHO IZQUIERDO, EVELYN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65030 | CAMACHO JIMENEZ, CELIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65031 | CAMACHO JIMENEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65033 | CAMACHO JIMENEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65034 | CAMACHO JIMENEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65035 | CAMACHO JIMENEZ, NORAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783067 | CAMACHO JIMENEZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783068 | CAMACHO JOVET, HECMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783069 | CAMACHO JOVET, WALESKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65042 | CAMACHO LABOY, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65043 | Camacho Laboy, Hector L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65044 | CAMACHO LABOY, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65045 | CAMACHO LAMELA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65049 | CAMACHO LARTIGAUT, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65050 | Camacho Lebron, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65051 | CAMACHO LEDESMA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65053 | Camacho Lezcano, Argeliz E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65054 | CAMACHO LOPEZ, ALMA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65057 | CAMACHO LOPEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65059 | Camacho Lopez, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 65060 | CAMACHO LOPEZ, LUIS N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65061 | Camacho Lopez, Luis N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783070 | CAMACHO LOPEZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65062 | CAMACHO LOPEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65063 | CAMACHO LOPEZ, MAYRALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65066 | CAMACHO LOPEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65067 | CAMACHO LOPEZ, YADELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783071 | CAMACHO LOPEZ, YADELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65068 | CAMACHO LOPEZ, YADELYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65069 | CAMACHO LOPEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65071 | CAMACHO LORENZO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65073 | CAMACHO LOTTI, KARLA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65074 | CAMACHO LOZADA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65075 | CAMACHO LOZADA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65076 | CAMACHO LUCIANO, JOENI LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65078 | CAMACHO LUGO, FIDELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65079 | CAMACHO LUGO, KRISHNA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65080 | CAMACHO LUGO, MARIANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783072 | CAMACHO LUGO, MARIANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783073 | CAMACHO LUGO, MARIANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65082 | CAMACHO LUGO, MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65083 | CAMACHO LUIS, WILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783074 | CAMACHO LUIS, WILLIAM T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65084 | CAMACHO LUNA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65085 | CAMACHO MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783075 | CAMACHO MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783076 | CAMACHO MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783077 | CAMACHO MALDONADO, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65088 | CAMACHO MALDONADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783078 | CAMACHO MALDONADO, KETSY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65089 | CAMACHO MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65091 | CAMACHO MARCANO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65092 | CAMACHO MARCANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65093 | CAMACHO MARIN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65094 | Camacho Marina, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783079 | CAMACHO MARQUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65095 | CAMACHO MARQUEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65096 | CAMACHO MARQUEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65097 | CAMACHO MARQUEZ, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65098 | CAMACHO MARQUEZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65099 | CAMACHO MARRERO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65100 | CAMACHO MARRERO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65102 | Camacho Marrero, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65103 | CAMACHO MARRERO, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65105 | CAMACHO MARRERO, VIVIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65106 | CAMACHO MARTI, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65107 | CAMACHO MARTINEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65108 | CAMACHO MARTINEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65109 | CAMACHO MARTINEZ, DORIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65111 | CAMACHO MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65113 | CAMACHO MARTINEZ, EDYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1256957 | CAMACHO MARTINEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65115 | CAMACHO MARTINEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65116 | CAMACHO MARTINEZ, GLADYS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65118 | CAMACHO MARTINEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783080 | CAMACHO MARTINEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65119 | CAMACHO MARTINEZ, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65120 | CAMACHO MARTINEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65121 | CAMACHO MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65122 | CAMACHO MARTINEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65123 | CAMACHO MARTINEZ, MARYNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783081 | CAMACHO MARTINEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783082 | CAMACHO MARTINEZ, NEISHA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65125 | CAMACHO MARTINEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65126 | CAMACHO MARTINEZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783083 | CAMACHO MARTINEZ, YARITZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65127 | CAMACHO MATEO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65129 | Camacho Matos, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65130 | CAMACHO MATOS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783084 | CAMACHO MATOS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65132 | CAMACHO MATTEI, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65133 | CAMACHO MATTOS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65137 | Camacho Medina, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783085 | CAMACHO MEDINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65138 | CAMACHO MEDINA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65139 | CAMACHO MEDINA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65140 | CAMACHO MEDINA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65141 | CAMACHO MEDINA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65142 | CAMACHO MEDINA, XIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783086 | CAMACHO MEDINA, XIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65143 | CAMACHO MEDINA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65144 | CAMACHO MELENDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65145 | CAMACHO MELENDEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65146 | CAMACHO MELENDEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783087 | CAMACHO MELENDEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65147 | CAMACHO MELENDEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65148 | CAMACHO MELENDEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65149 | Camacho Melendez, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65150 | CAMACHO MELENDEZ, GENARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65151 | Camacho Melendez, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65152 | CAMACHO MELENDEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65153 | CAMACHO MELENDEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65154 | CAMACHO MELENDEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65155 | Camacho Mena, Victor G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65156 | CAMACHO MENDEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65158 | CAMACHO MERCADO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65159 | Camacho Mercado, Eddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65160 | CAMACHO MERCADO, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65161 | CAMACHO MERCADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65162 | CAMACHO MERCADO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65163 | CAMACHO MERCADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65164 | Camacho Mercado, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65165 | CAMACHO MERLO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 65166 | CAMACHO MILLAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65167 | CAMACHO MILLAN, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65168 | CAMACHO MIRALLES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65169 | CAMACHO MIRALLES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65172 | CAMACHO MIRANDA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65173 | CAMACHO MOJICA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65174 | CAMACHO MOJICA, KRISTIAN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65176 | CAMACHO MOJICA, LUIS NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65177 | CAMACHO MOJICA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65178 | CAMACHO MOJICA, NILIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783088 | CAMACHO MOJICA, NILIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65181 | CAMACHO MONELL, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65182 | CAMACHO MONSERRATE, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65183 | CAMACHO MONTALVO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65185 | CAMACHO MONTALVO, DARYNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65186 | CAMACHO MONTALVO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783089 | CAMACHO MONTALVO, GENESIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65187 | Camacho Montalvo, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783090 | CAMACHO MONTALVO, PAULINA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65189 | CAMACHO MONTALVO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65194 | CAMACHO MONTERO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65196 | CAMACHO MONTES, EDNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65198 | Camacho Morales, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65199 | CAMACHO MORALES, CRIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65200 | CAMACHO MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65201 | CAMACHO MORALES, ESTHER P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65202 | CAMACHO MORALES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65203 | CAMACHO MORALES, INES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65205 | CAMACHO MORALES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783091 | CAMACHO MORALES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783092 | CAMACHO MORALES, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65206 | CAMACHO MORALES, LINDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65208 | CAMACHO MORENO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783093 | CAMACHO MUNIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65210 | CAMACHO MUNIZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65211 | CAMACHO MUNIZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783094 | CAMACHO MUNOZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65212 | CAMACHO MUNOZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65213 | CAMACHO MUNOZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65214 | CAMACHO MUNOZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783095 | CAMACHO MUNOZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65216 | CAMACHO MUNQZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65217 | CAMACHO NARVAEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65218 | CAMACHO NAVARRO, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65220 | CAMACHO NAVEDO, DARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65225 | CAMACHO NAZARIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65226 | CAMACHO NEGRON, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65229 | CAMACHO NIEVES, EDELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783096 | CAMACHO NIEVES, EDELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65230 | CAMACHO NIEVES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65231 | CAMACHO NIEVES, KENDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 65233 | CAMACHO NIEVES, LEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65234 | CAMACHO NIEVES, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65235 | CAMACHO NIEVES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65236 | CAMACHO NIEVES, NORA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65237 | CAMACHO NIEVES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65239 | CAMACHO NOQUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65241 | CAMACHO OCASIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65242 | Camacho Oliver, Genaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65244 | CAMACHO OLIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65247 | CAMACHO OLIVERO, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65248 | CAMACHO OLIVERO, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783097 | CAMACHO OLMO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65249 | CAMACHO OLMO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65252 | CAMACHO ORLANDO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65254 | Camacho Ortiz, Abner L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65255 | Camacho Ortiz, Anibal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65256 | CAMACHO ORTIZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65258 | CAMACHO ORTIZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65259 | CAMACHO ORTIZ, DELFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65261 | CAMACHO ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65262 | CAMACHO ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65263 | Camacho Ortiz, Ileana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65264 | CAMACHO ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65266 | Camacho Ortiz, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65267 | CAMACHO ORTIZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65268 | CAMACHO ORTIZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65269 | Camacho Ortiz, Maria I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256958 | CAMACHO ORTIZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65271 | CAMACHO ORTIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65272 | CAMACHO ORTIZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65274 | Camacho Ortiz, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65275 | CAMACHO ORTIZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65276 | Camacho Ortiz, Vivian G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65277 | CAMACHO ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65279 | CAMACHO ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65280 | CAMACHO ORTIZ, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65283 | CAMACHO OTERO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65284 | CAMACHO OTERO, MARIELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65285 | CAMACHO OTERO, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65288 | CAMACHO OYOLA, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65292 | CAMACHO PACHECO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65294 | CAMACHO PACHECO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65295 | CAMACHO PACHECO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65297 | Camacho Padilla, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65299 | CAMACHO PADILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65301 | CAMACHO PADILLA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65302 | Camacho Padilla, Jose I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65303 | CAMACHO PADILLA, KETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65304 | CAMACHO PADILLA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65306 | CAMACHO PADILLA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65308 | Camacho Padron, Gregorio E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65311 | CAMACHO PAGAN, ROSANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65312 | CAMACHO PAGAN, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 65316 | CAMACHO PALOU, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65319 | CAMACHO PENA, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65320 | CAMACHO PENA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783098 | CAMACHO PENA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65321 | CAMACHO PENA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65322 | CAMACHO PERALTA, LUDOVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65323 | CAMACHO PERAZZA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65324 | CAMACHO PEREZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65325 | CAMACHO PEREZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65326 | CAMACHO PEREZ, ARLYN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65328 | CAMACHO PEREZ, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65329 | CAMACHO PEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65330 | CAMACHO PEREZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65331 | CAMACHO PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65332 | Camacho Perez, Josue D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65334 | CAMACHO PEREZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65335 | CAMACHO PEREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65336 | CAMACHO PEREZ, REINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65337 | CAMACHO PEREZ, REINALDO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65339 | CAMACHO PEREZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65340 | CAMACHO PEREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65341 | CAMACHO PESANTE, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65342 | CAMACHO PESANTE, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65344 | Camacho Phi, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65345 | CAMACHO PIETRI, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783099 | CAMACHO PINERO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65346 | CAMACHO PIZARRO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65347 | CAMACHO PLACERES, ANTONIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65353 | CAMACHO POGGI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65354 | CAMACHO PONCE, GLORIA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65356 | CAMACHO POWER, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65358 | CAMACHO PUMAREJO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65360 | CAMACHO QUEVEDO, RAMSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65362 | CAMACHO QUILES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65363 | CAMACHO QUILES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65364 | CAMACHO QUINONES, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65365 | CAMACHO QUINONES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783100 | CAMACHO QUINONES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65366 | CAMACHO QUINONES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65367 | CAMACHO QUINONES, EVELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65368 | CAMACHO QUINONES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65370 | Camacho Quinones, Griselde A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65371 | CAMACHO QUINONES, LILLIAM Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65372 | CAMACHO QUINONES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65373 | CAMACHO QUINONES, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65374 | CAMACHO RAMIREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65375 | CAMACHO RAMIREZ, IRIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65376 | CAMACHO RAMIREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65377 | Camacho Ramirez, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65378 | CAMACHO RAMIREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65379 | CAMACHO RAMIREZ, MAYDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65380 | CAMACHO RAMIREZ, MAYRA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65381 | CAMACHO RAMOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783101 | CAMACHO RAMOS, AYDE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65382 | CAMACHO RAMOS, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65384 | CAMACHO RAMOS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783102 | CAMACHO RAMOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65386 | CAMACHO RAMOS, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783103 | CAMACHO RAMOS, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65390 | Camacho Ramos, Osvaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65391 | CAMACHO RAMOS, RITA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65392 | CAMACHO RAMOS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65393 | CAMACHO RESTO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65394 | CAMACHO REYES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783104 | CAMACHO REYES, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783105 | CAMACHO REYES, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783106 | CAMACHO REYES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65396 | CAMACHO REYES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65397 | CAMACHO REYES, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65398 | CAMACHO REYES, MYRTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65399 | CAMACHO REYES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65400 | Camacho Reyes, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65402 | CAMACHO REYES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783107 | CAMACHO REYES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65403 | CAMACHO REYES, SANTA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65404 | CAMACHO RIERA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65405 | CAMACHO RIOS, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65406 | CAMACHO RIOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65407 | CAMACHO RIOS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65408 | CAMACHO RIOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65409 | CAMACHO RIVAS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65410 | CAMACHO RIVERA, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65411 | CAMACHO RIVERA, CARLA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65412 | CAMACHO RIVERA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65414 | CAMACHO RIVERA, DIANA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65415 | Camacho Rivera, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783108 | CAMACHO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65417 | CAMACHO RIVERA, ELIZABETH Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65418 | CAMACHO RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65419 | CAMACHO RIVERA, EMILIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783109 | CAMACHO RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65420 | CAMACHO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65421 | CAMACHO RIVERA, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65422 | CAMACHO RIVERA, FRANCHELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783110 | CAMACHO RIVERA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65425 | CAMACHO RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65426 | Camacho Rivera, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65427 | CAMACHO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65428 | CAMACHO RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783111 | CAMACHO RIVERA, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65433 | CAMACHO RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65435 | CAMACHO RIVERA, MARGOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65436 | CAMACHO RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65437 | CAMACHO RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783112 | CAMACHO RIVERA, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65440 | CAMACHO RIVERA, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 65442 | CAMACHO RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65443 | Camacho Rivera, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65444 | Camacho Rivera, Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65446 | CAMACHO RIVERA, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65447 | CAMACHO RIVERA, TAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783113 | CAMACHO RIVERA, TAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65448 | Camacho Rivera, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65449 | Camacho Rivera, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783114 | CAMACHO RIVERA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65451 | CAMACHO ROBLES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783115 | CAMACHO ROBLES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783116 | CAMACHO ROBLES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783117 | CAMACHO ROCHE, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65454 | CAMACHO RODRIGUEZ, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65455 | CAMACHO RODRIGUEZ, AMALIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65456 | CAMACHO RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65457 | CAMACHO RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65459 | Camacho Rodriguez, Armando J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65461 | CAMACHO RODRIGUEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65462 | CAMACHO RODRIGUEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65463 | CAMACHO RODRIGUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65464 | CAMACHO RODRIGUEZ, BEVERLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65465 | CAMACHO RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65467 | CAMACHO RODRIGUEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65468 | CAMACHO RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65469 | CAMACHO RODRIGUEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65470 | CAMACHO RODRIGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65471 | CAMACHO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65472 | CAMACHO RODRIGUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65473 | CAMACHO RODRIGUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65475 | CAMACHO RODRIGUEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65476 | Camacho Rodriguez, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65478 | CAMACHO RODRIGUEZ, FRAY LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65479 | CAMACHO RODRIGUEZ, GLENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65480 | Camacho Rodriguez, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783118 | CAMACHO RODRIGUEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65482 | CAMACHO RODRIGUEZ, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65483 | CAMACHO RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65484 | CAMACHO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65485 | CAMACHO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65488 | Camacho Rodriguez, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65490 | CAMACHO RODRIGUEZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65491 | CAMACHO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65492 | CAMACHO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65493 | CAMACHO RODRIGUEZ, LUZ ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 783119 | CAMACHO RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65495 | CAMACHO RODRIGUEZ, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65496 | CAMACHO RODRIGUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65497 | CAMACHO RODRIGUEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65498 | CAMACHO RODRIGUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65501 | Camacho Rodriguez, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65502 | CAMACHO RODRIGUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65504 | Camacho Rodriguez, Pedro A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65505 | CAMACHO RODRIGUEZ, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65506 | CAMACHO RODRIGUEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65507 | CAMACHO RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65508 | CAMACHO RODRIGUEZ, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65509 | CAMACHO RODRIGUEZ, SARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65510 | CAMACHO RODRIGUEZ, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65511 | CAMACHO RODRIGUEZ, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65513 | CAMACHO RODRIGUEZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783120 | CAMACHO ROJAS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65515 | CAMACHO ROJAS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65516 | CAMACHO ROJAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65517 | CAMACHO ROLDAN, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65518 | CAMACHO ROMAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65520 | CAMACHO ROMAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65521 | CAMACHO ROMAN, JACQUELINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65522 | Camacho Roman, Rigoberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65523 | CAMACHO ROMERO, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65524 | CAMACHO RONDON, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65525 | CAMACHO ROSA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65526 | CAMACHO ROSA, EDERLINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65527 | CAMACHO ROSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65528 | CAMACHO ROSA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783121 | CAMACHO ROSA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65529 | CAMACHO ROSA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65531 | CAMACHO ROSA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783122 | CAMACHO ROSA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783123 | CAMACHO ROSA, YERIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65532 | CAMACHO ROSADO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65534 | CAMACHO ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65535 | CAMACHO ROSADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65538 | CAMACHO ROSADO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65539 | CAMACHO ROSADO, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65540 | CAMACHO ROSARIO, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65541 | CAMACHO ROSARIO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65542 | CAMACHO ROSARIO, NORA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65543 | CAMACHO ROSARIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65544 | Camacho Rosas, Luis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65545 | CAMACHO ROSSI, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65546 | CAMACHO ROSSY, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783124 | CAMACHO ROVIRA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65547 | CAMACHO ROVIRA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783125 | CAMACHO ROVIRA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 65548 | CAMACHO RUIZ, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65549 | CAMACHO RUIZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65550 | CAMACHO RUIZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65551 | CAMACHO RUIZ, EDILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65552 | Camacho Ruiz, Gregorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65554 | CAMACHO RUIZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65555 | CAMACHO RUIZ, MAGLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65556 | CAMACHO RUIZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783126 | CAMACHO RUIZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783127 | CAMACHO SALCEDO, JIMMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65560 | CAMACHO SALGADO, MARANGELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65562 | CAMACHO SANABRIA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65563 | CAMACHO SANCHEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65564 | Camacho Sanchez, Ana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65565 | CAMACHO SANCHEZ, ANA. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65566 | CAMACHO SANCHEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65567 | CAMACHO SANCHEZ, EFREN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65568 | Camacho Sanchez, Exel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65569 | CAMACHO SANCHEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65570 | CAMACHO SANCHEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65571 | CAMACHO SANCHEZ, LEE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65572 | CAMACHO SANCHEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65575 | CAMACHO SANCHEZ, YOLIBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65574 | CAMACHO SANCHEZ, YOLIBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65576 | CAMACHO SANTANA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65577 | CAMACHO SANTANA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65579 | CAMACHO SANTANA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65580 | CAMACHO SANTANA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65581 | CAMACHO SANTIAGO, ANNIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65582 | Camacho Santiago, Carlos E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65584 | CAMACHO SANTIAGO, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65589 | CAMACHO SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65590 | CAMACHO SANTIAGO, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65592 | CAMACHO SANTIAGO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65593 | Camacho Santiago, Magaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65594 | CAMACHO SANTIAGO, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65595 | CAMACHO SANTIAGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783128 | CAMACHO SANTIAGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65596 | CAMACHO SANTIAGO, MELESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65597 | Camacho Santiago, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65598 | CAMACHO SANTIAGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65599 | CAMACHO SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65600 | CAMACHO SANTIAGO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65601 | CAMACHO SANTIAGO, WANDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65602 | Camacho Santiano, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65606 | CAMACHO SEIJO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65607 | CAMACHO SEMIDEI, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65608 | CAMACHO SEMIDEY, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783129 | CAMACHO SEPULVEDA, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65609 | CAMACHO SEPULVEDA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65610 | CAMACHO SERRANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65612 | CAMACHO SERRANO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65613 | CAMACHO SIERRA, DINARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 65614 | CAMACHO SIERRA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65616 | CAMACHO SIERRA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65617 | CAMACHO SIERRA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65618 | CAMACHO SOLA, MADELINE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65619 | CAMACHO SOSA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65620 | Camacho Soto, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65621 | CAMACHO SOTO, BELFORD I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65622 | CAMACHO SOTO, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65623 | Camacho Soto, Dimary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65625 | CAMACHO SOTO, EMELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65626 | CAMACHO SOTO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783130 | CAMACHO SOTO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65627 | CAMACHO SOTO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65628 | CAMACHO SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65629 | CAMACHO SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65630 | CAMACHO SOTO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783131 | CAMACHO SOTO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65631 | CAMACHO SOTO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65633 | CAMACHO SOUCHET, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65634 | CAMACHO SUAREZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65636 | Camacho Suarez, Ismael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65637 | CAMACHO SUAREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65639 | CAMACHO SUAREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65640 | CAMACHO TAFUR, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65641 | CAMACHO TANCO, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65643 | CAMACHO TANON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65644 | CAMACHO TARDI, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65645 | CAMACHO TITLEY, LENNIES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783132 | CAMACHO TITTLEY, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65646 | CAMACHO TITTLEY, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783133 | CAMACHO TORO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65650 | CAMACHO TORRES, ALISSETTE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65649 | CAMACHO TORRES, ALISSETTE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65651 | CAMACHO TORRES, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65654 | CAMACHO TORRES, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65655 | CAMACHO TORRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65657 | CAMACHO TORRES, DIANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65659 | CAMACHO TORRES, FERNANDO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65660 | Camacho Torres, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783134 | CAMACHO TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65662 | CAMACHO TORRES, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65666 | CAMACHO TORRES, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65667 | CAMACHO TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65668 | CAMACHO TORRES, LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65669 | CAMACHO TORRES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65670 | CAMACHO TORRES, MARIA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65673 | CAMACHO TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65674 | CAMACHO TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65676 | Camacho Valentin, Idilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65676 | Camacho Valentin, Idilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65677 | CAMACHO VALENTIN, JASMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65678 | CAMACHO VALLE, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65680 | CAMACHO VALLE, MELVIN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 65681 | CAMACHO VARGAS, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65682 | CAMACHO VARGAS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65683 | CAMACHO VARGAS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65684 | CAMACHO VARGAS, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65685 | CAMACHO VARGAS, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65687 | CAMACHO VARGAS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65689 | CAMACHO VARGAS, REGINA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65690 | Camacho Vazquez, Andres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65691 | CAMACHO VAZQUEZ, BELMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783135 | CAMACHO VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783136 | CAMACHO VAZQUEZ, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65694 | CAMACHO VAZQUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65697 | CAMACHO VEGA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65698 | CAMACHO VEGA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65699 | CAMACHO VEGA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65700 | CAMACHO VEGA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65702 | CAMACHO VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65706 | CAMACHO VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65707 | CAMACHO VEGA, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65708 | CAMACHO VEGA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783137 | CAMACHO VEGA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65709 | CAMACHO VEGA, MARIMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65711 | CAMACHO VEGA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65712 | CAMACHO VELAZQ EZ, OMAR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65713 | CAMACHO VELAZQUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65714 | CAMACHO VELAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65715 | CAMACHO VELAZQUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65716 | CAMACHO VELAZQUEZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65718 | CAMACHO VELAZQUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65719 | CAMACHO VELAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65720 | CAMACHO VELAZQUEZ, OSCAR H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65722 | CAMACHO VELAZQUEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65723 | CAMACHO VELEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783138 | CAMACHO VELEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65724 | CAMACHO VELEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65725 | Camacho Velez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65726 | CAMACHO VELEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65727 | CAMACHO VELEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65728 | CAMACHO VELEZ, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65729 | CAMACHO VELEZ, GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65730 | CAMACHO VELEZ, GISELLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65731 | CAMACHO VELEZ, JACKELINE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65732 | CAMACHO VELEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65733 | CAMACHO VELEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65734 | CAMACHO VELEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65736 | CAMACHO VELEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65737 | CAMACHO VELEZ, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65738 | CAMACHO VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65739 | Camacho Velez, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65740 | CAMACHO VELEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65741 | Camacho Velez, Remigio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65742 | CAMACHO VELEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65743 | CAMACHO VERA, JOHANELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783139 | CAMACHO VERA, JOHANELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65744 | CAMACHO VICENS, GILBEN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783140 | CAMACHO VICENTE, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783140 | CAMACHO VICENTE, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65745 | CAMACHO VILLAFANE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65747 | Camacho Villanueva, Carmelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65749 | CAMACHO VILLANUEVA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65750 | CAMACHO VILLEGAS, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65751 | CAMACHO VIRELLA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65753 | CAMACHO ZAPATA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65755 | CAMACHO, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65756 | CAMACHO, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65757 | CAMACHO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65758 | CAMACHO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65759 | CAMACHO, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783142 | CAMACHO, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65763 | CAMACHO, MARIA ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783143 | CAMACHO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65764 | CAMACHO, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65765 | CAMACHO, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65766 | CAMACHO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65767 | CAMACHO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65768 | CAMACHO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65770 | CAMACHO,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65771 | CAMACHO,JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65772 | CAMACHOCAMACHO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65773 | CAMACHO-LOMBAY, KENNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65774 | CAMACHOMORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65775 | CAMACHOOQUENDO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65776 | CAMACHOSANTIAGO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65777 | CAMACHOTORRES, ALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65778 | CAMACHOTORREZ, JULIO B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65781 | CAMANO AYALA, MERY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65782 | Camano De Jesus, Calixto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65784 | CAMANO RIVERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65785 | CAMARA ANDINO, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65786 | CAMARA ANDINO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65787 | CAMARA ANDINO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65792 | CAMARA CARRION, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65793 | CAMARA COLOMBANI, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65794 | CAMARA COLOMBIANI, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65805 | CAMARA OLIVENCIA, EUGENIO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65806 | CAMARA OPPENHEIMER, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65807 | CAMARA RODRIGUEZ, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65808 | CAMARA SALAZAR, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65814 | CAMARENA SAINZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783144 | CAMARENO CANCEL, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65817 | CAMARENO CANCEL, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783145 | CAMARENO CASTILLO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65818 | CAMARENO COLON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65819 | CAMARENO COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65820 | CAMARENO CONCEPCION, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 65821 | CAMARENO CUSTODIO, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65822 | CAMARENO CUSTODIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65823 | CAMARENO DAVILA, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65824 | CAMARENO DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65825 | CAMARENO ESTELA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65827 | CAMARENO GARCIA, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65828 | CAMARENO GARCIA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65829 | CAMARENO GARCIA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65830 | CAMARENO GOMEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783146 | CAMARENO GOMEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783147 | CAMARENO GOMEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783148 | CAMARENO LOZADA, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783149 | CAMARENO MALDONADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65832 | CAMARENO MALDONADO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65833 | CAMARENO MARQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65834 | CAMARENO MARQUEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65835 | CAMARENO MARTINEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65836 | CAMARENO RAMIREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783150 | CAMARENO RAMOS, GLADYBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65837 | CAMARENO RAMOS, GLADYBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65838 | CAMARENO RIVERA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65839 | CAMARENO ROJAS, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65840 | CAMARENO ROJAS, ROSA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65841 | CAMARENO ROJAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65844 | CAMARENO TRUJILLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65845 | Camareno Velazquez, Ruth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65846 | CAMARENO, DOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65853 | CAMARGO ORENGO, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65854 | CAMARGO ORENGO, ELBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65863 | CAMAYD VELEZ, ELVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65864 | CAMAYD VELEZ, ELVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65866 | CAMBERO MARTE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783151 | CAMBERO MARTE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65872 | CAMBRELEN BELTRAN, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65873 | CAMBRELEN BELTRAN, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65874 | CAMBRELEN GONZALEZ, SUHEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65875 | CAMBRELEN MARTINEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65876 | CAMBRELEN ROBLES, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65877 | CAMBRELEN ROBLES, MYRNA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65878 | CAMBRELEN, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65879 | CAMBRELEN, JANETTE IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783152 | CAMBRELEN, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65888 | CAMEJO SPROUSE, GIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65904 | CAMERON AVILES, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65907 | CAMERON GONZALEZ, SHEYLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65908 | CAMERON IRIZARRY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65909 | CAMERON IRIZARRY, ROSALINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65911 | CAMERON MALDONADO, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65913 | Cameron Medina, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65914 | CAMERON MIRANDA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 65915 | CAMERON MOYA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65916 | CAMERON MOYA, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65918 | CAMERON ORTIZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65919 | CAMERON ROSARIO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65920 | Cameron Ruiz, Josue E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783153 | CAMERON SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65921 | CAMERON SANTIAGO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65922 | CAMERON SANTIAGO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65923 | Cameron Santiago, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65924 | CAMERON SEMIDEY, SACHEIRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783154 | CAMERON SEMIDEY, SACHEIRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66000 | CAMILO CORDERO, CAROL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66001 | CAMILO CORDERO, CYNTHIA FAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66003 | CAMILO DIAZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66004 | CAMILO DURAN, RAISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66005 | CAMILO GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66007 | CAMILO HERNANDEZ, SALLY I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66008 | CAMILO MARTINEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66009 | CAMILO MARTINEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66010 | CAMILO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783155 | CAMILO MELENDEZ, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66012 | CAMILO MELENDEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783156 | CAMILO MELENDEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66013 | CAMILO MELENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783157 | CAMILO MELENDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66015 | CAMILO NAZARIO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66017 | CAMILO NIEVES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66025 | CAMILO REYES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66026 | CAMILO RIVERA, OSWALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783158 | CAMILO RIVERA, OSWALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66027 | CAMILO ROBLES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66028 | CAMILO ROBLES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66029 | CAMILO RODRIGUEZ, YURILEIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66031 | CAMILO ROMAN, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66032 | CAMILO ROMAN, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66038 | CAMILO VELEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783159 | CAMILO VELEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66040 | CAMILO VELEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783160 | CAMILO VELEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66043 | CAMINERO MILAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66044 | CAMINERO MONTERO, JOAQUIN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66046 | CAMINERO RAMOS, CESAR E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66047 | CAMINERO RAMOS, MARIO D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66048 | CAMINERO RIOS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66050 | CAMINERO ROMAN, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66059 | CAMINO TORRES, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66063 | CAMIS CAMIS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783161 | CAMIS MONET, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66066 | CAMIS RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66068 | CAMIS ROSADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66069 | CAMIS ROSADO, JOHANN H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66070 | CAMIS SANTIAGO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 66077 | CAMPAGNE ARZOLA, LIANN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66083 | CAMPANERO RUBIO, LILY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66087 | CAMPBELL MELENDEZ, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66090 | CAMPERI RUIZ, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66094 | CAMPIS LOPEZ, MARIA SOLEDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66096 | CAMPIS MOORE, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66101 | CAMPIS VAZQUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66106 | CAMPO MALPICA, SOFIA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783162 | CAMPO SANTIAGO, LAUDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66113 | CAMPO SANTIAGO, LAUDI I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783163 | CAMPOAMOR TORRES, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66115 | CAMPOAMOR TORRES, KARLA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66119 | CAMPORREALE MUNDO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66120 | CAMPOS ABELLA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66122 | CAMPOS ALCANTARA, HAYLLEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66125 | CAMPOS ANDINO, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66127 | CAMPOS APONTE, IGNAMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66129 | CAMPOS AYALA, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66131 | CAMPOS BISTANI, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66134 | CAMPOS CALDERON, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66135 | CAMPOS CAMACHO, FELIX C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66136 | Campos Camacho, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66138 | CAMPOS CARTAGENA, KELCIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66139 | CAMPOS CENTENO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66140 | Campos Collazo, Carmen N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66141 | CAMPOS COLLAZO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66142 | CAMPOS COLLAZO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66143 | CAMPOS COLLAZO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66144 | CAMPOS COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66145 | CAMPOS COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66146 | Campos Colon, Geremias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66147 | CAMPOS COLON, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783164 | CAMPOS COLON, IRMA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66149 | CAMPOS COLON, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783165 | CAMPOS COLON, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66151 | CAMPOS CORDOVA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66154 | Campos De Alba, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66155 | Campos De Alba, Nelson H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66157 | Campos De Alba, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66158 | CAMPOS DE JESUS, AMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66159 | CAMPOS DE JESUS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66160 | CAMPOS DE JESUS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783166 | CAMPOS DE JESUS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783167 | CAMPOS DE JESUS, ZILMA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66161 | CAMPOS DE LEON, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66162 | CAMPOS DE LEON, SULLYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66163 | CAMPOS DE MARTINEZ, AGRIPINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783168 | CAMPOS DEIDA, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783169 | CAMPOS DEIDA, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66164 | CAMPOS DELCERRO, PERLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66169 | CAMPOS ENCARNACION, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 66173 | CAMPOS FERNANDEZ, BETHZAIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66175 | CAMPOS FIGUEROA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66176 | CAMPOS FLORES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66177 | CAMPOS FRAGOSO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66178 | CAMPOS FUENTES, FLOR C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66179 | CAMPOS GARCIA, JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66180 | CAMPOS GONZALEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66181 | CAMPOS GONZALEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66184 | CAMPOS GUZMAN, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66185 | CAMPOS HEREDIA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783170 | CAMPOS HEREDIA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783171 | CAMPOS HEREDIA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66187 | CAMPOS HERNANDEZ, ORIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66188 | CAMPOS HORTA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66191 | CAMPOS IRIZARRY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66192 | CAMPOS JOVEL, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66193 | CAMPOS JUARBE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66194 | CAMPOS KIRBY, AMY J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66195 | Campos Lebron, Maria Del C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66198 | CAMPOS LOPEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66199 | CAMPOS LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783172 | CAMPOS LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66200 | CAMPOS LOPEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66201 | CAMPOS LUGO, YOEN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66202 | CAMPOS MALARET, BRENDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66204 | CAMPOS MALDONADO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66207 | CAMPOS MARRERO, FREDDIE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66208 | CAMPOS MARTIN, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66209 | CAMPOS MARTINEZ, GINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66210 | CAMPOS MARTINEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66212 | CAMPOS MARTINEZ, YILEISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66214 | CAMPOS MAURAS, CEDRIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66218 | CAMPOS MENDEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66219 | CAMPOS MENDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66220 | CAMPOS MENDEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256959 | CAMPOS MERCADO, YANNIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66223 | CAMPOS MORALES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66224 | Campos Morales, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66227 | CAMPOS MORELL, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66228 | CAMPOS MUNOZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66232 | CAMPOS OCASIO, KEISY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783173 | CAMPOS OCASIO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66233 | CAMPOS OCASIO, YESENIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66234 | CAMPOS ORTIZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783174 | CAMPOS ORTIZ, NOELIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66235 | CAMPOS OSORIO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66236 | CAMPOS OSSORIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66238 | CAMPOS PEREZ, JOSE IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783175 | CAMPOS PEREZ, LYDIA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66239 | CAMPOS PEREZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66241 | CAMPOS RAMIREZ, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66242 | CAMPOS RAMOS, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66243 | CAMPOS RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 66244 | CAMPOS RAMOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783177 | CAMPOS RAMOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66246 | CAMPOS RAMOS, ROSALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66248 | CAMPOS RESTOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66249 | CAMPOS REYES, ENRIQUETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66250 | CAMPOS REYES, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66251 | CAMPOS RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66253 | CAMPOS RIVERA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66254 | CAMPOS RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66255 | CAMPOS RIVERA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66256 | CAMPOS RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783178 | CAMPOS RODRIGUEZ, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66258 | CAMPOS RODRIGUEZ, HUMBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66261 | CAMPOS RODRIGUEZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66262 | CAMPOS RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783179 | CAMPOS RODRIGUEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66264 | CAMPOS RODRIGUEZ, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783180 | CAMPOS ROMAN, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66265 | CAMPOS ROMAN, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66266 | CAMPOS ROSA, LIGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783181 | CAMPOS ROSA, NELSON H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66267 | Campos Rosario, Luis J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66270 | CAMPOS SAAVEDRA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66273 | CAMPOS SALAMAN, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66274 | CAMPOS SALAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66277 | CAMPOS SANCHEZ, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66278 | CAMPOS SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66280 | Campos Santiago, Felix J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66281 | CAMPOS SANTIAGO, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783182 | CAMPOS SANTIAGO, GLORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66282 | CAMPOS SANTIAGO, GLORY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66283 | CAMPOS SANTIAGO, ZULMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66289 | CAMPOS SILVA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66290 | CAMPOS SILVA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66291 | CAMPOS THODE, LOURDES DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66292 | CAMPOS TIRADO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66293 | Campos Torres, Diego | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66294 | CAMPOS TORRES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66295 | CAMPOS TORRES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66296 | Campos Valedon, Yael Del C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66298 | CAMPOS VALENTIN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66303 | Campos Vega, Linnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66305 | CAMPOS VELEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66306 | CAMPOS VELEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783183 | CAMPOS VERGNE, ORSIRIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66311 | CAMPS DEL VALLE, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66312 | CAMPS GOMEZ, JOSE V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66313 | CAMPS LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66314 | CAMPS LOPEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66315 | CAMPS LOZADA, RAIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66316 | CAMPS MALDONADO, CORALYZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66317 | CAMPS MALDONADO, IVEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 66319 | CAMPS MARCANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66320 | CAMPS MARTINEZ, ANABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66321 | CAMPS OLMEDO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66324 | CAMPS REYES, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66325 | CAMPS REYES, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783184 | CAMPS RIVERA, SOLEIL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66326 | CAMPUDENI CARABALLO, SOLESNIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66327 | CAMPUDENI CARABALLO, SOLESNIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783185 | CAMPUDENI CARABALLO, SOLESNIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66337 | CAMPUSANO DE LA ROSA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66338 | CAMPUSANO PEGUERO, ARIANNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66341 | CAMUNAS CASTRO, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783186 | CAMUNAS CASTRO, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66342 | CAMUNAS COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66343 | CAMUNAS RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783187 | CAMUNAS RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783188 | CAMUY DELGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66345 | CAMUY FELICIANO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66346 | CAMUY GONZALEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66347 | CAMUY GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66349 | CAMUY LIBRAN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66351 | Camuy Santiago, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66352 | CAMUY SANTIAGO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66353 | Camuy Santiago, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66354 | CAMUY SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66355 | Camuy Santiago, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783189 | CAMUY TERRON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66356 | CAMUY TERRON, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66359 | CANA DE JESUS, KELLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66360 | CANA GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66363 | CANA RAMOS, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66364 | CANA RIVERA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66365 | CANA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66366 | CANA RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66367 | CANA RUIZ, CANELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66368 | CANA, FELIPE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66369 | CANABAL AGRAIT, FABIOLA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66372 | CANABAL ENRIQUE, TIRSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66373 | CANABAL ENRIQUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66375 | CANABAL GERENA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66377 | CANABAL LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783190 | CANABAL LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66378 | CANABAL LOPEZ, FRANCISCO IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66379 | CANABAL LOPEZ, JAIME E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66380 | CANABAL LOPEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66381 | CANABAL PEREZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66382 | CANABAL PEREZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783191 | CANADY VAZQUEZ, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66387 | CANAL ATILES, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 66388 | CANAL MARQUEZ, CHAIRA Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66390 | CANALES ALAMO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66391 | CANALES ALVAREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66393 | CANALES APONTE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783192 | CANALES APONTE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66394 | CANALES ARRUFAT, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66395 | CANALES AYALA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66396 | CANALES BAEZ, ANAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66398 | CANALES BAEZ, KIDANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66399 | CANALES BAEZ, KIDANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66400 | CANALES BENITEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66401 | CANALES BERRIOS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66402 | CANALES BERRIOS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783193 | CANALES BIRRIEL, KARELYS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783194 | CANALES BIRRIEL, KAREN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66403 | CANALES BULTRON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66404 | CANALES BULTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66405 | CANALES CABRERA, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66406 | CANALES CANALES, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66407 | CANALES CANALES, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66408 | CANALES CANCEL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66409 | CANALES CANDELARIO, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66411 | CANALES CARABALLO, CELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66412 | CANALES CARABALLO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66413 | CANALES CARRASQUILLO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66414 | CANALES CARRASQUILLO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66415 | CANALES CARRASQUILLO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66416 | CANALES CASADO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66417 | CANALES CASTILLO, DAVID G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66418 | CANALES CASTRO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66419 | CANALES CASTRO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66420 | CANALES CASTRO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66422 | CANALES CINTRON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66423 | CANALES COLON, GENESIS RUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66424 | CANALES COLON, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66428 | CANALES COSME, EIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66430 | CANALES COTTO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66431 | CANALES CRUZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66432 | CANALES CRUZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66433 | CANALES CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66434 | CANALES CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66435 | CANALES CRUZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66436 | CANALES CRUZ, ROSA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66437 | CANALES CURBELO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66438 | CANALES DAVILA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783195 | CANALES DAVILA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66439 | CANALES DAVILA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66440 | CANALES DAVILA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66441 | CANALES DAVILA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66442 | CANALES DAVILA, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66443 | CANALES DAVILA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66445 | Canales De Jesus, Josban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66447 | CANALES DEL VALLE, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 66448 | CANALES DEL VALLE, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66449 | CANALES DIAZ, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66450 | CANALES DIAZ, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783196 | CANALES DIAZ, JHONDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66451 | CANALES DIAZ, JOHNDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66452 | CANALES DIAZ, MIKHAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66453 | CANALES DOMENECH, AMILCAR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66454 | CANALES DOMENECH, AMILLAR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66455 | CANALES DOMENECH, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783197 | CANALES DOMINGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66456 | CANALES DOMINGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66457 | CANALES DOMINGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66458 | CANALES ENCARNACION, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66459 | CANALES ENCARNACION, LUISITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66461 | CANALES ESQUILIN, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66462 | CANALES ESTRADA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66463 | CANALES ESTRADA, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66465 | CANALES FONTANEZ, YAINICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66467 | CANALES FUENTES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66468 | CANALES FUENTES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783198 | CANALES FUENTES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783199 | CANALES GARAY, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66470 | CANALES GARAY, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66471 | Canales Garcia, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66472 | CANALES GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783200 | CANALES GARCIA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66474 | CANALES GOITIA, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66475 | CANALES GOITIA, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66478 | CANALES GONZALEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66479 | CANALES GONZALEZ, OLGA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66481 | CANALES GRACIANI, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66482 | CANALES GUERRIDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66483 | CANALES GUTIERREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66484 | CANALES HERNANDEZ, DIANA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66485 | CANALES HERNANDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66486 | CANALES HERNANDEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66487 | CANALES HIRALDO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66488 | CANALES JIMENEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66489 | CANALES KERCADO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783201 | CANALES KERCADO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783202 | CANALES LOPEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66492 | CANALES LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783203 | CANALES LOPEZ, OMARILYS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66493 | CANALES LOPEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66494 | CANALES LOPEZ, RUTH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66495 | CANALES LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66496 | CANALES LOPEZ, ZULMA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783204 | CANALES MANSO, ANGIE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66498 | CANALES MANSO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783205 | CANALES MANSO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66499 | CANALES MANZO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66500 | CANALES MARQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66502 | CANALES MARTI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 66503 | Canales Martinez, Jose H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66505 | CANALES MARTINEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66506 | CANALES MARTINEZ, VANESSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66508 | Canales Matos, Lillian I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66509 | CANALES MAYSONET, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66510 | CANALES MEDINA, LAURA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66511 | CANALES MEDINA, LAURA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66512 | CANALES MENDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66513 | CANALES MERCADO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783206 | CANALES MILLAN, LIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783207 | CANALES MOJICA, DAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66516 | CANALES MONTANEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66517 | CANALES MONTANEZ, JORGE TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66518 | CANALES MONTANEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783208 | CANALES MONTILLA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66519 | CANALES MORALES, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783209 | CANALES MUNIZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783210 | CANALES NAZARIO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66520 | CANALES NAZARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66522 | Canales Novo, Luz V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66525 | CANALES ORELLANA, MARIA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66526 | CANALES ORTEGA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66527 | CANALES ORTEGA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66528 | CANALES ORTEGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66530 | CANALES ORTIZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66531 | CANALES ORTIZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66532 | CANALES OSORIO, OLIMPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66533 | CANALES OTERO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783211 | CANALES PACHECO, GLORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66534 | CANALES PACHECO, GLORY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66535 | CANALES PACHECO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66536 | CANALES PANTOJA, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66538 | CANALES PARRILLA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66539 | CANALES PARRILLA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66540 | CANALES PENA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66541 | Canales Pizarro, Ana P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66542 | CANALES PIZARRO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66545 | CANALES QUINONES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66546 | CANALES QUINONES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66547 | CANALES QUINONES, MIRTA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66549 | CANALES RAMOS, DAVID O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66550 | CANALES RAMOS, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66552 | CANALES RESTO, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66553 | CANALES REYES, MIGUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66555 | CANALES RIJOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66557 | CANALES RIVERA, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66560 | CANALES RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66561 | CANALES RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783212 | CANALES RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66563 | CANALES RIVERA, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66564 | CANALES RIVERA, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66565 | CANALES RIVERA, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783213 | CANALES RIVERA, KELINETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 66566 | CANALES RIVERA, KIARA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66568 | CANALES RIVERA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66570 | CANALES ROBLES, EDMYR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783214 | CANALES RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66574 | CANALES RODRIGUEZ, SANDRA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66575 | CANALES RODRIGUEZ, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66576 | Canales Rohena, Lilliam R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66577 | Canales Roman, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66578 | CANALES ROMERO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66579 | CANALES ROSARIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66581 | CANALES ROSARIO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66582 | CANALES ROSARIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66583 | CANALES ROSARIO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66586 | CANALES ROSS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66590 | CANALES SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66591 | CANALES SANCHEZ, RONALD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66593 | CANALES SEIN, REGINO D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66594 | CANALES SOSIA, ISABEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66596 | Canales Soto, Carlos M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66598 | CANALES TORRES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66601 | CANALES ULLOA, ELIZABETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783215 | CANALES ULLOA, ELIZABETH A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66605 | CANALES VELAZQUEZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783216 | CANALES VELAZQUEZ, SHANTALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66607 | CANALES VELEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783217 | CANALES VELEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66608 | CANALES VERDEJO, GIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66609 | CANALES VERDEJO, GIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66610 | CANALES VERDEJO, NORMAN HIRAM. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66611 | CANALES VILLANUEVA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66612 | CANALES WALKER, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66615 | CANALES ZABALA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66617 | CANALES ZAVALA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66618 | CANALES, JACINTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66620 | CANALESFALU, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66621 | CANALEZ MELENDEZ, SHARMALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66625 | CANALS DE COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783218 | CANALS MARRERO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66627 | CANALS MARRERO, MILTON I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66628 | CANALS MENDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66629 | CANALS MORA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66630 | CANALS PORTALATIN, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783219 | CANALS PORTALATIN, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66631 | CANALS PORTALATIN, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66633 | CANALS RIVERA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66634 | CANALS RIVERA, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66635 | CANALS RIVERA, MARILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66636 | CANALS RODRIGUEZ, GLADYS NEMYR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66637 | CANALS RODRIGUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66638 | CANALS RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66639 | CANALS TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783220 | CANALS, KENETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 66642 | CANARIO ACOSTA, SANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66643 | CANARIO CAEZ, ALEXXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66644 | CANARIO MORALES, JAMILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66647 | CANAS GONZALEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66652 | CANAS RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66653 | CANAS SERRANO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66654 | CANAS SIVERIO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783221 | CANAS SIVERIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66655 | CANAS SIVERIO, WANDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66657 | CANCEL ACEVEDO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66658 | CANCEL ACEVEDO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66659 | Cancel Acosta, Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66661 | Cancel Aldarondo, Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256960 | CANCEL ALEGRIA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66663 | Cancel Alicea, Francisco M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66664 | CANCEL ALMQDQVAR, MAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66665 | CANCEL ALVARADO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66666 | Cancel Alvarado, Carlos Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66668 | CANCEL ALVARADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783222 | CANCEL ALVARADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66669 | CANCEL ALVARADO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66670 | CANCEL ALVARADO, WILMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66673 | CANCEL ARCE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66674 | CANCEL ARCE, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66675 | CANCEL ARMAIZ, AXA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66676 | CANCEL AVILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783223 | CANCEL BATISTA, EDMARIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66680 | CANCEL BATISTA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66682 | CANCEL BERRIOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66683 | CANCEL BERRIOS, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66686 | CANCEL BURGOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66688 | Cancel Caceres, Efrain A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66690 | CANCEL CANCEL, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66691 | CANCEL CANDELARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66692 | CANCEL CANDELARIO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66693 | CANCEL CANDELARIO, VIDA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66695 | CANCEL CARABALLO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66697 | CANCEL CARRERO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783224 | CANCEL CASIANO, MILLED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66698 | CANCEL CASIANO, MILLED A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66699 | CANCEL CASIANO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66700 | CANCEL CASTRO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66701 | CANCEL CATALA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783225 | CANCEL CECILIO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66703 | CANCEL CENTENO, VELMY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66704 | Cancel Cintron, Saraina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66705 | Cancel Colon, Rafael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783226 | CANCEL CORTES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66709 | CANCEL CRUZ, DINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66710 | CANCEL CRUZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783227 | CANCEL CRUZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66711 | CANCEL CUEVAS, NILBIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66712 | CANCEL CUEVAS, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66714 | CANCEL DE JESUS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 66722 | CANCEL DIAZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66724 | CANCEL DIAZ, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66725 | CANCEL DWYER, CHRISTINA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66727 | CANCEL DWYER, MONICA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783228 | CANCEL DWYNER, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783229 | CANCEL ESCOBAR, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66728 | CANCEL ESCOBAR, TANIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66732 | CANCEL ESTRELLA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783230 | CANCEL FELICIANO, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66733 | Cancel Feliciano, Norberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66734 | CANCEL FERNANDEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66735 | CANCEL FERNANDEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66737 | CANCEL FERRER, MOISES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66738 | CANCEL FIGUEROA, JEANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783231 | CANCEL FLORES, DEBORAH M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66740 | CANCEL FLORES, MICHAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66741 | CANCEL FLORES, SOFIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66742 | CANCEL FRANCO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783232 | CANCEL GARCIA, CHRISTINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66744 | Cancel Garcia, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66745 | Cancel Garcia, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66746 | CANCEL GARCIA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66747 | CANCEL GARCIA, ISIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66748 | CANCEL GARCIA, MILDRED E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66749 | CANCEL GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66752 | CANCEL GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66753 | CANCEL GAUD, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66754 | CANCEL GOMEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66755 | CANCEL GONZALEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66756 | CANCEL GONZALEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66757 | CANCEL GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66758 | CANCEL GONZALEZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66760 | CANCEL GONZALEZ, DELMARA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66761 | CANCEL GONZALEZ, ELVIS S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66762 | CANCEL GONZALEZ, EMERY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66763 | Cancel Gonzalez, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783233 | CANCEL GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66764 | CANCEL GONZALEZ, HEYDALEXA X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66766 | Cancel Gonzalez, Luis D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66767 | CANCEL GONZALEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783234 | CANCEL GONZALEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66768 | CANCEL GONZALEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66769 | CANCEL GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66770 | CANCEL GONZALEZ, SAUDHI V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66771 | CANCEL GONZALEZ, SAUDHI V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66772 | CANCEL GRACIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66773 | CANCEL GUERRA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66774 | CANCEL GUERRA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66776 | CANCEL GUZMAN, CARMICHLLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66779 | CANCEL HENRIQUEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66780 | CANCEL HENRRIQUEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66781 | CANCEL HERNANDEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66782 | CANCEL HERNANDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66783 | CANCEL HERNANDEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 66784 | Cancel Hernandez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66785 | CANCEL HERNANDEZ, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66787 | CANCEL HOLQUIN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66788 | Cancel Horrach, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66789 | CANCEL IRIZARRY, ANGELA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66790 | CANCEL IRIZARRY, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66791 | CANCEL IRIZARRY, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66792 | CANCEL IRIZARRY, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66793 | CANCEL IRIZARRY, NELLY O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66794 | CANCEL IRIZARRY, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66795 | CANCEL IRIZARRY, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783235 | CANCEL IRIZARRY, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66798 | CANCEL KENYON, HEIDY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66800 | CANCEL LLORET, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66801 | CANCEL LOPEZ, ANELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783236 | CANCEL LOPEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66802 | CANCEL LOPEZ, BETZAIDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66803 | CANCEL LOPEZ, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66804 | CANCEL LOPEZ, JAYSON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66805 | CANCEL LOPEZ, RAMONA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66806 | CANCEL LOPEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66808 | CANCEL LOUBRIEL, EINNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783237 | CANCEL LOUBRIEL, EINNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66809 | Cancel Loubriel, Wanda Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66810 | CANCEL LOZADA, DARWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66811 | CANCEL LUGO, SANDY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66812 | CANCEL MACHUCA, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66813 | CANCEL MAISONET, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66814 | CANCEL MALAVE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66815 | CANCEL MALDONADO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66816 | Cancel Maldonado, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66817 | CANCEL MALDONADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66820 | CANCEL MALDONADO, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66821 | CANCEL MALDONADO, VIDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66822 | CANCEL MARIN, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66824 | CANCEL MARRERO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66825 | CANCEL MARTINEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66826 | CANCEL MARTINEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66828 | CANCEL MARTINEZ, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783238 | CANCEL MATEO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66829 | CANCEL MATEO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66830 | CANCEL MATOS, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66832 | CANCEL MATOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66833 | CANCEL MEDINA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66834 | Cancel Medina, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66835 | CANCEL MEDINA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66836 | CANCEL MEDINA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66837 | CANCEL MEDINA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66839 | CANCEL MEDINA, OXALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66840 | CANCEL MENDEZ, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783239 | CANCEL MERCADO, DAMIELYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66843 | CANCEL MOJICA, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783240 | CANCEL MOJICA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66844 | CANCEL MONCLOVA, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783241 | CANCEL MONCLOVA, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66845 | CANCEL MONCLOVA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66846 | CANCEL MONTALVO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66847 | CANCEL MONTALVO, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783242 | CANCEL MONTALVO, MARIAM D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66848 | CANCEL MONTES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66849 | CANCEL MONTIJO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66850 | CANCEL MORAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66855 | CANCEL NEGRON, CINDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66856 | CANCEL NEGRON, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66857 | CANCEL NEGRON, UBALDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66858 | CANCEL NIEVES, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783243 | CANCEL NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783244 | CANCEL NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66859 | CANCEL NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66860 | CANCEL NIEVES, WANDA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66861 | CANCEL NUNEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66863 | CANCEL OCASIO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66865 | CANCEL OLMO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66867 | CANCEL ORTIZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66868 | CANCEL ORTIZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66869 | CANCEL ORTIZ, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66870 | Cancel Ortiz, Evangelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783245 | CANCEL ORTIZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66872 | CANCEL ORTIZ, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66873 | CANCEL ORTIZ, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66874 | CANCEL OTERO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66875 | CANCEL OTERO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66876 | CANCEL PABON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66877 | CANCEL PAGAN, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66878 | CANCEL PAGAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66879 | CANCEL PASTRANA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783246 | CANCEL PENA, GRISETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66880 | CANCEL PERAZA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783247 | CANCEL PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66882 | CANCEL PEREZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66883 | CANCEL PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66884 | Cancel Perez, Doritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783248 | CANCEL PEREZ, IXAIRA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66885 | CANCEL PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66886 | CANCEL PEREZ, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66887 | CANCEL PIZARRO, ELIAS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66889 | CANCEL QUINONES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66891 | Cancel Quinones, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66892 | Cancel Quinones, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66893 | CANCEL RAMIREZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66894 | CANCEL RAMIREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783249 | CANCEL RAMIREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66895 | Cancel Ramirez, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66897 | CANCEL RAMOS, JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66899 | CANCEL RAMOS, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66900 | CANCEL RAMOS, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66901 | CANCEL RAMOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66902 | CANCEL RENTAS, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 66903 | CANCEL REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66904 | CANCEL REYES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66906 | CANCEL RIOS, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66907 | CANCEL RIOS, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66908 | CANCEL RIOS, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66909 | CANCEL RIVERA, ALEJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783250 | CANCEL RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66910 | CANCEL RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66911 | CANCEL RIVERA, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66914 | CANCEL RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66915 | CANCEL RIVERA, INDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66916 | CANCEL RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66917 | CANCEL RIVERA, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783251 | CANCEL RIVERA, LYSNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66918 | CANCEL RIVERA, MYRTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66919 | CANCEL RIVERA, NIDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783252 | CANCEL RIVERA, NIDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66920 | CANCEL RIVERA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66921 | CANCEL RIVERA, SULEIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66922 | CANCEL RIVERA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66925 | CANCEL ROBLES, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783253 | CANCEL RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66926 | CANCEL RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66928 | CANCEL RODRIGUEZ, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66929 | CANCEL RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66931 | CANCEL RODRIGUEZ, GLENDA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783254 | CANCEL RODRIGUEZ, GLENDA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66933 | Cancel Rodriguez, Hugo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66934 | CANCEL RODRIGUEZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66935 | CANCEL RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66936 | CANCEL RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66937 | CANCEL RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783255 | CANCEL RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66938 | CANCEL RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66939 | CANCEL RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66940 | CANCEL RODRIGUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783256 | CANCEL RODRIGUEZ, NITMAR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66942 | Cancel Rodriguez, Reinaldo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66944 | Cancel Rodriguez, Yamary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66945 | CANCEL ROHENA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783257 | CANCEL ROJAS, GERALDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783258 | CANCEL ROJAS, NETSARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66946 | CANCEL ROMAN, ELDDIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66947 | CANCEL ROMAN, ESTHER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66949 | CANCEL ROMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66950 | CANCEL ROSA, VANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66951 | CANCEL ROSADO, LILYBETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783259 | CANCEL ROSADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66952 | CANCEL ROSADO, MAYRA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66953 | CANCEL ROSADO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783260 | CANCEL ROSADO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66954 | CANCEL ROSARIO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66955 | CANCEL ROSARIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66956 | CANCEL ROSARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 66957 | Cancel Rosario, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783261 | CANCEL ROSARIO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66958 | CANCEL ROSAS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66959 | CANCEL ROSAS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66960 | CANCEL ROSAS, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66961 | CANCEL ROSAS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66962 | CANCEL RQDRIGUEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66963 | CANCEL RUBERTE, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66964 | CANCEL RUBERTE, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66965 | Cancel Ruiz, Amarilis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66966 | Cancel Ruiz, Carlos M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66967 | CANCEL RUIZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66968 | CANCEL RUIZ, JOUFFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66969 | CANCEL SALGADO, ALBERTICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66970 | CANCEL SALGADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783262 | CANCEL SALGADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66971 | CANCEL SAMALOT, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66972 | CANCEL SANCHEZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66973 | CANCEL SANCHEZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66974 | CANCEL SANCHEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66975 | CANCEL SANCHEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783263 | CANCEL SANCHEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783264 | CANCEL SANCHEZ, YAMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66977 | CANCEL SANTANA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66981 | CANCEL SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783265 | CANCEL SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783266 | CANCEL SANTIAGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66982 | CANCEL SEDA, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66983 | CANCEL SEDA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66984 | CANCEL SEDA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66985 | CANCEL SEPULVEDA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66986 | CANCEL SEPULVEDA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66988 | CANCEL SERRANO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66989 | CANCEL SERRANO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66991 | CANCEL SERRANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66992 | CANCEL SIERRA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66994 | CANCEL SOTO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66995 | CANCEL SOTO, ANNETTE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66996 | CANCEL SOTO, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66997 | CANCEL SOTO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66998 | CANCEL SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66999 | CANCEL SOTO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67002 | Cancel Tirado, Diana Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67003 | Cancel Tirado, Elena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67004 | CANCEL TIRADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67005 | CANCEL TORRES ANA, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67007 | CANCEL TORRES, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67010 | CANCEL TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67011 | CANCEL TROCHE, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67013 | CANCEL VALLE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67014 | Cancel Vargas, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67016 | CANCEL VARGAS, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783267 | CANCEL VARGAS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67018 | CANCEL VAZQUEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 67020 | CANCEL VEGA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67021 | CANCEL VEGA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67022 | CANCEL VELAZQUEZ, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67023 | CANCEL VELAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67025 | CANCEL VELEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67027 | CANCEL VELEZ, IRIS S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67029 | CANCEL VELEZ, LILLIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67030 | CANCEL VELEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67031 | CANCEL VELEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67032 | CANCEL VIENTOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67033 | CANCEL VILA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67034 | CANCEL VILA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67037 | CANCEL, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67039 | CANCEL, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783268 | CANCEL, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67040 | CANCEL, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67041 | CANCEL, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783269 | CANCELA ACEVEDO, LYVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67042 | CANCELA BERNAL, GISELA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67044 | CANCELA LEBRON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67045 | CANCELA LOPEZ, FABIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67046 | CANCELA LOPEZ, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783270 | CANCELA LOPEZ, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67047 | Cancela Serrano, Ivis J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67047 | Cancela Serrano, Ivis J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67048 | Cancela Serrano, Lourdez Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67049 | Cancela Serrano, Sigfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67055 | Canchani Baez, Alwing L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783271 | CANCHANI FRATICELLI, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67056 | CANCHANI FRATICELLI, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67057 | CANCHANI MARTINEZ, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783272 | CANCHANI PACHECO, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783273 | CANCHANI RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67059 | CANCHANI RUIZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67060 | CANCHANIPACHECO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67061 | CANCHANY LARO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67062 | CANCHANY MARRERO, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67063 | CANCIO ARCELAY, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67066 | CANCIO BIAGGI, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67067 | CANCIO BIGAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67069 | CANCIO FELIU, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67070 | CANCIO GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67072 | CANCIO GONZALEZ, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67073 | CANCIO GONZALEZ, MIGUEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67079 | CANCIO LIMA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783274 | CANCIO LIMA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67081 | CANCIO LUGO, ELVIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67082 | CANCIO LUGO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67083 | CANCIO MAYOL, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67084 | CANCIO MAYOL, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67085 | CANCIO MEDINA, ANTONIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67086 | CANCIO MEDINA, YARMILA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67088 | CANCIO MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67089 | CANCIO MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 67092 | CANCIO MELENDEZ, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67093 | CANCIO NIEVES, AUREA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67094 | CANCIO RAMIREZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67095 | CANCIO REICHARD, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67096 | CANCIO VALDIVIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67104 | CANDELA BISBAL, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67106 | CANDELARI MUNOZ, ONIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67107 | CANDELARIA ACEVEDO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783275 | CANDELARIA ACEVEDO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67108 | CANDELARIA ACEVEDO, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783276 | CANDELARIA ACEVEDO, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67109 | CANDELARIA ACEVEDO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67110 | CANDELARIA AFANADOR, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67111 | CANDELARIA AGRON, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67115 | CANDELARIA AGRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67116 | CANDELARIA AGRON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67117 | CANDELARIA ALERS, JOVINO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67118 | CANDELARIA ANDUJAR, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67119 | CANDELARIA APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67121 | CANDELARIA ARCE, ISAAC A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783277 | CANDELARIA ARCE, ISAAC A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67123 | CANDELARIA AROCHO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67122 | CANDELARIA AROCHO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67124 | CANDELARIA ARROYO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783278 | CANDELARIA AVILES, LEYSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67125 | CANDELARIA AVILES, LEYSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67127 | CANDELARIA BETANCOURT, MAGALY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783279 | CANDELARIA BONET, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67129 | CANDELARIA BONET, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67130 | CANDELARIA BONET, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67131 | CANDELARIA BONILLA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67133 | CANDELARIA BONILLA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67134 | CANDELARIA BRUNO, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67135 | CANDELARIA BRUNO, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67136 | CANDELARIA CAMACHO, HECTOR O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67138 | Candelaria Canabali, William L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67140 | CANDELARIA CANDELARIA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67141 | CANDELARIA CANDELARIA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67142 | CANDELARIA CANDELARIA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783280 | CANDELARIA CANDELARIA, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67143 | CANDELARIA CANDELARIA, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67144 | CANDELARIA CANDELARIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67145 | CANDELARIA CANDELARIA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67146 | CANDELARIA CARRASCO, ARLEEN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 67147 | CANDELARIA CARRASCO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67149 | Candelaria Carrero, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783281 | CANDELARIA CARRION, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67150 | CANDELARIA CASANAS, DELIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783282 | CANDELARIA CENTENO, KATTY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67153 | CANDELARIA CLASS, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783283 | CANDELARIA CLASS, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67154 | CANDELARIA CLASS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67156 | CANDELARIA CLASS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67157 | CANDELARIA COLLAZO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67158 | CANDELARIA COLON, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67159 | CANDELARIA COLON, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783284 | CANDELARIA CONCEPCION, VELMA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67160 | Candelaria Corchado, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67161 | CANDELARIA CORCHADO, NITZA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67162 | CANDELARIA CORCHADO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67164 | CANDELARIA CORTES, ELVIN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783285 | CANDELARIA CORTES, ELVIN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67167 | CANDELARIA CRESPO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783286 | CANDELARIA CRESPO, MARIAM I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783287 | CANDELARIA CRISTY, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67168 | CANDELARIA CRUZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67169 | Candelaria Cruz, Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67171 | CANDELARIA CRUZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67172 | CANDELARIA CUEVAS, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783288 | CANDELARIA CUEVAS, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783289 | CANDELARIA CUEVAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67173 | CANDELARIA CUEVAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67174 | CANDELARIA CUEVAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67175 | Candelaria Curbelo, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67176 | CANDELARIA CURBELO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67177 | CANDELARIA CURBELO, JOSEPH S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67178 | Candelaria Curbelo, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67179 | CANDELARIA CURBELO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67180 | CANDELARIA DE JESUS, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67182 | CANDELARIA DE JESUS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67185 | CANDELARIA DELGADO, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67186 | CANDELARIA DELGADO, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67188 | CANDELARIA DIAZ, DULCILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67189 | CANDELARIA DIAZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67190 | CANDELARIA DIAZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67191 | CANDELARIA ESTRELLA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67192 | CANDELARIA ESTRELLA, LUISA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67193 | CANDELARIA FARIA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67194 | CANDELARIA FARRULLA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67195 | CANDELARIA FELICIANO, LESLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783290 | CANDELARIA FELICIANO, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67198 | CANDELARIA GALAN, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67200 | CANDELARIA GALLETTI, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67202 | CANDELARIA GONZALEZ, ARIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 67204 | CANDELARIA GONZALEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67205 | CANDELARIA GONZALEZ, DIOMARA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67206 | CANDELARIA GONZALEZ, DIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783291 | CANDELARIA GONZALEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67207 | CANDELARIA GONZALEZ, JANETTE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67208 | Candelaria Gonzalez, Jisell I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67209 | CANDELARIA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783292 | CANDELARIA GONZALEZ, KATHIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67210 | CANDELARIA GONZALEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67211 | CANDELARIA GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67213 | CANDELARIA GONZALEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67215 | CANDELARIA GONZALEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67216 | CANDELARIA GOYTIA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67217 | CANDELARIA GUADALUPE, ZAIRA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67218 | CANDELARIA GUALDARRAMA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67219 | CANDELARIA GUZMAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67221 | CANDELARIA HERNANDEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783293 | CANDELARIA HERNANDEZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67222 | CANDELARIA HERNANDEZ, RAIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67222 | CANDELARIA HERNANDEZ, RAIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783294 | CANDELARIA HERNANDEZ, RAIZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67223 | CANDELARIA HERNANDEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67224 | CANDELARIA IRIZARRY, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67225 | CANDELARIA JIMENEZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67226 | Candelaria Juarbe, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67227 | CANDELARIA JUARBE, RAUL G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67228 | Candelaria Jurado, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67230 | CANDELARIA LOPEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67231 | CANDELARIA LOPEZ, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783296 | CANDELARIA LOPEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67232 | Candelaria Lopez, Jorge A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67233 | CANDELARIA LOPEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67237 | CANDELARIA MALDONADO, DELIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67238 | CANDELARIA MALDONADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67239 | CANDELARIA MARRERO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67240 | CANDELARIA MARTES, NIVIA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67242 | CANDELARIA MARTINEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67245 | Candelaria Martinez, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67246 | CANDELARIA MARTINEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67247 | CANDELARIA MARTINEZ, SELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67248 | CANDELARIA MEDINA, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67249 | CANDELARIA MEDINA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 67250 | Candelaria Medina, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67251 | CANDELARIA MEDINA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67252 | CANDELARIA MEDINA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67253 | CANDELARIA MEDINA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783297 | CANDELARIA MEDINA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67254 | Candelaria Medina, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67255 | CANDELARIA MEDINA, SOL V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67256 | Candelaria Medina, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67258 | Candelaria Melendez, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67261 | Candelaria Mercado, Frances M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67262 | Candelaria Mercado, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67263 | Candelaria Mercado, Ilka M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67265 | CANDELARIA MONTALVO, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67266 | CANDELARIA MONTALVO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67267 | CANDELARIA MORA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67269 | CANDELARIA MOYA, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67270 | CANDELARIA MOYA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67271 | CANDELARIA MUNIZ, LIZULLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67273 | CANDELARIA MUNOZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67274 | CANDELARIA NAZARIO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67275 | CANDELARIA NIEVES, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67276 | CANDELARIA OCASIO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67277 | CANDELARIA OJEDA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67278 | CANDELARIA PEREZ, AMMAYAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67279 | CANDELARIA PEREZ, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67280 | CANDELARIA PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783298 | CANDELARIA PEREZ, KRISTINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67281 | CANDELARIA PEREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67282 | CANDELARIA PEREZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67283 | Candelaria Perez, Maria M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67284 | CANDELARIA PEREZ, MARIVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67285 | CANDELARIA PEREZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783299 | CANDELARIA PEREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67289 | CANDELARIA PEREZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783300 | CANDELARIA PEREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67290 | CANDELARIA PEREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67291 | Candelaria Ponce, Esteban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67292 | CANDELARIA PONCE, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67293 | CANDELARIA RAMOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783301 | CANDELARIA RAMOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67294 | CANDELARIA RAMOS, CYNTHIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67295 | CANDELARIA RAMOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67297 | CANDELARIA RAMOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67300 | CANDELARIA RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783302 | CANDELARIA RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67304 | CANDELARIA RESTO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67306 | CANDELARIA REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67307 | CANDELARIA REYES, REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67308 | Candelaria Rivera, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67310 | CANDELARIA RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67311 | CANDELARIA RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67312 | CANDELARIA RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67313 | CANDELARIA RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67314 | CANDELARIA RIVERA, KATHIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783303 | CANDELARIA RIVERA, KATHIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783304 | CANDELARIA RIVERA, LISSBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67316 | CANDELARIA RIVERA, LIZ MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67317 | CANDELARIA RIVERA, LIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67319 | CANDELARIA RIVERA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783305 | CANDELARIA RIVERA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67320 | CANDELARIA RIVERA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67321 | CANDELARIA RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67322 | CANDELARIA RODRIGUEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783306 | CANDELARIA RODRIGUEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67323 | CANDELARIA RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67325 | CANDELARIA RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67326 | Candelaria Rodriguez, Jorge E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783307 | CANDELARIA RODRIGUEZ, LIDARIZ G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67329 | CANDELARIA ROLON, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67330 | CANDELARIA ROMAN, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67332 | CANDELARIA ROMERO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67334 | Candelaria Rosa, Alberto E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67335 | CANDELARIA ROSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783308 | CANDELARIA ROSA, EXA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67336 | CANDELARIA ROSA, EXA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67337 | CANDELARIA ROSA, MARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783309 | CANDELARIA ROSA, MARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783310 | CANDELARIA ROSA, MARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67338 | Candelaria Rosado, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67339 | CANDELARIA ROSADO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67340 | CANDELARIA ROSARIO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783311 | CANDELARIA ROSARIO, LOYDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783312 | CANDELARIA ROSARIO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67341 | CANDELARIA ROSARIO, MARCOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67342 | CANDELARIA ROSARIO, USHASI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67343 | CANDELARIA RUIZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67344 | CANDELARIA SANABRIA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67345 | CANDELARIA SANCHEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67346 | CANDELARIA SANTANA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67347 | CANDELARIA SANTIAGO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67348 | CANDELARIA SANTIAGO, IRIS B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67350 | CANDELARIA SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783313 | CANDELARIA SERRANO, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67355 | CANDELARIA SERRANO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783314 | CANDELARIA SERRANO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67356 | CANDELARIA SERRANO, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67359 | CANDELARIA SOTO, DAGMAR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67360 | Candelaria Soto, Edgard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67362 | CANDELARIA SOTO, FRANCES E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67363 | CANDELARIA SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 67364 | CANDELARIA SOTO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67365 | CANDELARIA SOTO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67366 | CANDELARIA SUAREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67368 | CANDELARIA SUAREZ, OLIVERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67370 | CANDELARIA THILLE, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67372 | CANDELARIA TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67373 | CANDELARIA VALENTIN, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67375 | Candelaria Valentin, Efrain A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67376 | CANDELARIA VALENTIN, ITZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783315 | CANDELARIA VALLADARES, LIZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67378 | CANDELARIA VARGAS, JOLIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783316 | CANDELARIA VARGAS, KEYLIMAR S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67381 | CANDELARIA VAZQUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67383 | CANDELARIA VEGA, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67385 | CANDELARIA VELEZ, ENID L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67386 | CANDELARIA VELEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256961 | CANDELARIA VELEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67389 | CANDELARIA VELEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783317 | CANDELARIA VELEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67390 | Candelaria Velez, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67391 | CANDELARIA VERGARA, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67392 | CANDELARIA VICENTY, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783318 | CANDELARIA VILELLA, JEYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67394 | CANDELARIA VILELLA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67395 | CANDELARIA VILLAFANE, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67397 | CANDELARIA WALKER, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67398 | CANDELARIA, ALEX A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67399 | CANDELARIA, ERICA ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67400 | Candelaria, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67401 | CANDELARIA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67402 | CANDELARIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67403 | CANDELARIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67404 | CANDELARIAMILIAN, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67405 | CANDELARIARODRIGUEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67406 | CANDELARIARODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67407 | CANDELARIO ACEVEDO, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67408 | CANDELARIO ACEVEDO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67409 | CANDELARIO ACEVEDO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67410 | CANDELARIO ANAYA, EDNA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67411 | CANDELARIO ANDINO, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67412 | CANDELARIO ANDUJAR, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67413 | CANDELARIO ARISTUD, CHRITOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67414 | Candelario Arocho, Dorangely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67416 | CANDELARIO AYALA, ANN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67417 | CANDELARIO BAEZ, IDELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67418 | CANDELARIO BAEZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67419 | CANDELARIO BAEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67420 | CANDELARIO BAEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67421 | CANDELARIO BENEJAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67423 | CANDELARIO BERNARD, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 67424 | CANDELARIO BERRIOS, RUTH D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67425 | CANDELARIO BRAVO, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67426 | CANDELARIO BRAVO, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67427 | CANDELARIO CABRERA, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67428 | CANDELARIO CALDERON, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67430 | CANDELARIO CALIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67431 | CANDELARIO CALIZ, ANGEL N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67432 | CANDELARIO CALIZ, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67433 | CANDELARIO CANDELARIO, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67435 | CANDELARIO CANDELARIO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67436 | CANDELARIO CANDELARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67437 | CANDELARIO CANDELARIO, LIDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67439 | CANDELARIO CANDELARIO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783319 | CANDELARIO CARDONA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783320 | CANDELARIO CARDONA, LEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67441 | CANDELARIO CENTENO, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67442 | CANDELARIO CLAUDIO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67443 | CANDELARIO COLON, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67444 | CANDELARIO COLON, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67445 | CANDELARIO COLON, LORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67446 | CANDELARIO COLON, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783321 | CANDELARIO COLON, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67447 | CANDELARIO COLON, SHARON M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67448 | CANDELARIO CORA, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783322 | CANDELARIO CORDERO, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67450 | CANDELARIO CORREA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67451 | CANDELARIO CORREA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783323 | CANDELARIO CORTINA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67452 | CANDELARIO COUVERTIER, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67456 | CANDELARIO CRUZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67457 | CANDELARIO CRUZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67458 | CANDELARIO CUEVAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783324 | CANDELARIO DAVILA, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67461 | CANDELARIO DELGADO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67462 | CANDELARIO DIAZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67463 | CANDELARIO DIAZ, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67469 | CANDELARIO FIGUEROA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67470 | CANDELARIO FIGUEROA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67471 | CANDELARIO FIGUEROA, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783325 | CANDELARIO FIGUEROA, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783326 | CANDELARIO FIGUEROA, MARY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67473 | CANDELARIO GALARZA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256962 | CANDELARIO GARCIA, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783328 | CANDELARIO GARCIA, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67474 | CANDELARIO GARCIA, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67476 | CANDELARIO GARUA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67477 | CANDELARIO GONZALEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 67479 | CANDELARIO GONZALEZ, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67480 | CANDELARIO GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67481 | CANDELARIO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67482 | Candelario Gonzalez, Marines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67483 | CANDELARIO GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67484 | CANDELARIO GONZALEZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67488 | CANDELARIO GUZMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67489 | CANDELARIO GUZMAN, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67491 | CANDELARIO HERNANDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783329 | CANDELARIO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67494 | CANDELARIO HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67495 | CANDELARIO HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67498 | CANDELARIO JANEIRO, AURELIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67501 | CANDELARIO LATIMER, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67502 | Candelario Lebron, Ana Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67504 | CANDELARIO LOPEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67505 | Candelario Lopez, Ana L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67506 | CANDELARIO LOPEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67507 | CANDELARIO LOPEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67509 | CANDELARIO LOPEZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67510 | CANDELARIO LOPEZ, RAUL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67511 | CANDELARIO LOPEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67512 | CANDELARIO LORENZO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67513 | Candelario Lozada, Hector M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67515 | CANDELARIO LUCIANO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67518 | CANDELARIO LUGO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67519 | CANDELARIO LUGO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67520 | Candelario Lugo, Michael W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67524 | CANDELARIO MALDONADO, WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67528 | CANDELARIO MARTINEZ, LAHUDYNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67529 | CANDELARIO MARTINEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783330 | CANDELARIO MATOS, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67531 | CANDELARIO MATOS, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783331 | CANDELARIO MATOS, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67532 | CANDELARIO MATOS, LIDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67534 | CANDELARIO MELENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67535 | CANDELARIO MELENDEZ, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67536 | CANDELARIO MENDEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67537 | CANDELARIO MENDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67538 | CANDELARIO MILLAN, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67539 | CANDELARIO MILLAN, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67542 | CANDELARIO MULERO, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 67544 | CANDELARIO MUNIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783332 | CANDELARIO NAZARIO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67547 | CANDELARIO NAZARIO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67548 | CANDELARIO NEGRON, NEREILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67549 | CANDELARIO NIDO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67551 | CANDELARIO NIDO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67552 | CANDELARIO OLIVIERI, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67555 | CANDELARIO ORTIZ, ALBA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67556 | CANDELARIO ORTIZ, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67557 | CANDELARIO ORTIZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783333 | CANDELARIO ORTIZ, IRAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67558 | CANDELARIO OSORIO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67559 | CANDELARIO OTERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67560 | CANDELARIO PABON, JOSE S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783334 | CANDELARIO PABON, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67561 | CANDELARIO PABON, YARITZA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67562 | CANDELARIO PACHECO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67564 | Candelario Padilla, Angel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67565 | CANDELARIO PADILLA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67566 | CANDELARIO PADILLA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67569 | CANDELARIO PADILLA, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67571 | CANDELARIO PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783335 | CANDELARIO PEREZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67572 | CANDELARIO PEREZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67576 | CANDELARIO PEREZ, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67577 | CANDELARIO PIEVE, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783336 | CANDELARIO PIEVE, LYNNETTE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67579 | CANDELARIO PINEIRO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67580 | CANDELARIO PIZARRO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67581 | CANDELARIO PIZARRO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67582 | CANDELARIO PIZARRO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67583 | CANDELARIO POMALES, GUIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783337 | CANDELARIO POMALES, GUIOMAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67585 | CANDELARIO PORTUGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783338 | CANDELARIO PORTUGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67587 | CANDELARIO PORTUGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67588 | CANDELARIO RAMOS, AMILKAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67589 | CANDELARIO RAMOS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67590 | CANDELARIO RAMOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783339 | CANDELARIO RAMOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783340 | CANDELARIO RAMOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67591 | CANDELARIO RAMOS, NERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67592 | CANDELARIO RAMOS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783341 | CANDELARIO REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67593 | CANDELARIO REYES, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67594 | CANDELARIO REYES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67596 | Candelario Reyes, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67599 | CANDELARIO RIVERA, AGUEYBANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67601 | CANDELARIO RIVERA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783342 | CANDELARIO RIVERA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67603 | Candelario Rivera, Carlos N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783343 | CANDELARIO RIVERA, DINELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 67605 | CANDELARIO RIVERA, EUFROSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67606 | Candelario Rivera, Guarionex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67607 | CANDELARIO RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67608 | Candelario Rivera, Jean Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783344 | CANDELARIO RIVERA, JEROLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67610 | CANDELARIO RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67611 | CANDELARIO RIVERA, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67613 | Candelario Robles, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67615 | CANDELARIO RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67616 | Candelario Rodriguez, Angel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67617 | CANDELARIO RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67618 | CANDELARIO RODRIGUEZ, IRAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67619 | Candelario Rodriguez, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67620 | Candelario Rodriguez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67622 | CANDELARIO RODRIGUEZ, PETRONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783345 | CANDELARIO RODRIGUEZ, PETRONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67623 | Candelario Rodriguez, Primitiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67626 | CANDELARIO ROMAN, LENNY R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783346 | CANDELARIO ROSA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67627 | CANDELARIO ROSADO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67629 | CANDELARIO ROSADO, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67633 | CANDELARIO ROSAS, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67634 | CANDELARIO ROSAS, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67636 | CANDELARIO RUIZ, KETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67637 | CANDELARIO RUPERTO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67639 | CANDELARIO SANCHEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67640 | Candelario Sanchez, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67641 | Candelario Sanchez, Juan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67642 | Candelario Santiago, Carlos E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67643 | CANDELARIO SANTIAGO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67644 | CANDELARIO SANTIAGO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67645 | CANDELARIO SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67646 | Candelario Santo, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67647 | CANDELARIO SANTOS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67648 | CANDELARIO SANTOS, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783347 | CANDELARIO SANTOS, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67649 | CANDELARIO SANTOS, JOSE DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67650 | CANDELARIO SANTOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67652 | CANDELARIO SERRANO, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67653 | Candelario Serrano, Mayra I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67654 | CANDELARIO SERRANO, MICHAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67657 | CANDELARIO SERRANO, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67658 | CANDELARIO SIERRA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67660 | CANDELARIO SOTO, ABDIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67661 | CANDELARIO SOTO, ALEXIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67662 | CANDELARIO SOTO, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67663 | CANDELARIO SOTO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 67665 | CANDELARIO SOTO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67666 | Candelario Tiru, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67667 | CANDELARIO TOLEDO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67669 | CANDELARIO TORRELLAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67671 | CANDELARIO TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67550 | Candelario Torres, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67568 | Candelario Torres, Otoniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67675 | CANDELARIO TRINIDAD, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67676 | CANDELARIO VAILLANT, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67678 | CANDELARIO VALENTIN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67679 | CANDELARIO VARGAS, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67681 | CANDELARIO VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67683 | CANDELARIO VAZQUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67684 | CANDELARIO VAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67685 | CANDELARIO VAZQUEZ, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67686 | CANDELARIO VAZQUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67687 | CANDELARIO VAZQUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67688 | CANDELARIO VEGA, VICTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67691 | CANDELARIO VELAZQUEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67693 | CANDELARIO VELEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67694 | Candelario Velez, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783348 | CANDELARIO VENTURA, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67695 | CANDELARIO VENTURA, FELIX L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67697 | CANDELARIO VIDRO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67698 | CANDELARIO VIDRO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67699 | Candelario Vidro, Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67700 | CANDELARIO VIDRO, ZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67701 | CANDELARIO VIDRO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67702 | CANDELARIO VIERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67704 | CANDELARIO VILLANUEVA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256963 | CANDELARIO VILLANUEVA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67705 | CANDELARIO VILLANUEVA, SAMUEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67706 | CANDELARIO WILLIAMS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67707 | CANDELARIO WILLIAMS, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67708 | CANDELARIO, JOSE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67710 | CANDELARIO-PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67713 | Candelas Garcia, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67714 | CANDELAS ORTEGA, LEITHA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67716 | CANDELAS PEREZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67718 | CANDELAS RODRIGUEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67719 | CANDELAS RODRIGUEZ, CELY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67720 | CANDELAS RODRIGUEZ, NACHELI N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67721 | CANDELAS SANABRIA, JULIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67722 | CANDELAS TAMAYO, EVA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67723 | CANDELAS TAMAYO, SAMUEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67724 | CANDELAS TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67726 | CANDELAS VALDERRAMA, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 67728 | CANDELAS VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67729 | CANDELAS VAZQUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67832 | CANDO ROVIRA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67833 | CANDO ROVIRA, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67834 | CANEDO LABOY, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67835 | CANEDO QUINONES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67836 | CANEDO VELEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67837 | Canel Aviles, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67839 | CANELA ABREU, SEVERO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67840 | CANELA CASTILLO, KAREN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783350 | CANELA YNFANTE, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67844 | CANER RUIZ, RAUL O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67848 | CANET RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67849 | CANET SANTOS, NIXIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67851 | CANETTI MIRABAL, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67852 | CANETTI MIRABAL, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67853 | CANETTI RODRIGUEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67854 | CANETTI TORRES, SUZETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67855 | CANETTY ACEVEDO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67856 | CANETTY RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67857 | CANEVARO LUGO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67861 | CANGIANO RIVERA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67864 | CANINI ORTIZ, NINOSCHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67866 | CANINI TORRES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67872 | CANINO JORDAN, GLORISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783351 | CANINO KUILAN, CHERRYL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783352 | CANINO LOPEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67874 | CANINO LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67875 | CANINO MARTINEZ, MYRTA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783353 | CANINO ORTEGA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67877 | CANINO ORTIZ, MARIECARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67878 | Canino Perez, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67879 | CANINO PEREZ, LISA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67884 | CANINO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67886 | CANINO ROLON, MARLA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67887 | CANINO SANCHEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67888 | CANINO SANTIAGO, SARA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783354 | CANINO SANTOS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67889 | CANINO SANTOS, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67890 | CANINO SANTOS, JEANETTE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783355 | CANINO SANTOS, MELIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67892 | CANINO SANTOS, MELIANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783356 | CANINO TORRES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67893 | CANINO, PABLO ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67895 | CANIZAL SANTIAGO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67897 | CANIZARES CINTRON, ADA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783357 | CANIZARES DIAZ, CAROLINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67899 | CANIZARES GONZALEZ, MARICELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67901 | CANIZARES NIEVES, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67902 | CANIZARES ROBLES, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67903 | CANIZARES SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67910 | CANO ACOSTA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67917 | Cano Betancourt, Ruben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 67918 | CANO CALDERON, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67919 | CANO CANO, LYDZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67920 | CANO CASTILLO, LIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783358 | CANO DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783359 | CANO DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67923 | CANO DIAZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67924 | Cano Diaz, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67925 | Cano Diaz, Maximo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783360 | CANO DROZ, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67926 | CANO FERIS, SADIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67927 | CANO GARCIA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67929 | CANO GUERRERO, TAUNY S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67933 | CANO RODRIGUEZ, DIOSDADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67935 | Cano Rodriguez, Renato | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67934 | CANO RODRIGUEZ, RENATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67936 | CANO RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67937 | CANO RODRIGUEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67938 | CANO SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783361 | CANO SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67943 | CANO TALENO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67945 | CANO VIANA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67946 | CANO VICENTE, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67947 | CANO VILLALOBOS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67948 | CANO-CANO, LYDZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67949 | CANON GARCIA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67951 | CANON, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67952 | CANON, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67956 | CANOVA DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67961 | CANS MIRANDA, TAHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67963 | CANSOBRE RIVERA, FLAVIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783362 | CANSOBRE RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67965 | CANSOBRE RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67966 | CANSOBRE RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783363 | CANTELLOPS GONZALEZ, JACKELINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67970 | CANTELLOPS URBINA, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67971 | CANTELLOPS URBINA, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67979 | CANTERO FRAU, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67980 | CANTERO IRIZARRY, ZENAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67982 | CANTERO MARTINEZ, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67983 | Cantero Olmo, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67985 | Cantero Olmo, Sonia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67986 | CANTERO ROSA, DAVID BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67987 | CANTILLO GOVANTES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67989 | CANTING VAZQUEZ, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67994 | CANTO RUIZ, DELZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67995 | CANTON PEREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67996 | CANTON TERCERO, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67998 | CANTOS ARAUJO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783364 | CANTRE RIOS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68001 | CANTRE SALGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68002 | CANTRE VAZQUEZ, JOHANNYS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68003 | CANTRE VELEZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68004 | CANTRES ADORNO, GIOVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 68005 | CANTRES ADORNO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68006 | Cantres Anglero, Giovanni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68009 | Cantres Anglero, Johan M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68011 | CANTRES BAEZ, SILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783365 | CANTRES BRUNO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68012 | Cantres Carmona, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68013 | CANTRES CARMONA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68014 | CANTRES CASIANO, DINELMA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783366 | CANTRES CASIANO, DINELMA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783367 | CANTRES CASTRO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68015 | CANTRES CASTRO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68016 | CANTRES CASTRO, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68017 | CANTRES CASTRO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68018 | CANTRES CASTRO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68019 | Cantres Catala, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783368 | CANTRES CINTRON, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68022 | CANTRES CORREA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783369 | CANTRES CORREA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68023 | CANTRES CORREA, NICOLAS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68025 | CANTRES CRISPIN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783370 | CANTRES KUILAN, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68026 | Cantres Marquez, Emilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68027 | Cantres Matias, Vanessa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68028 | CANTRES MORALES, ROCIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68029 | Cantres Morales, Rocio Anabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68030 | Cantres Negron, Sara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68032 | CANTRES NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68033 | Cantres Nieves, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68034 | CANTRES OQUENDO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68035 | CANTRES ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68036 | CANTRES PADILLA, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68037 | CANTRES PANTOJA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783371 | CANTRES PANTOJAS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68039 | CANTRES RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783372 | CANTRES ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68040 | CANTRES ROSARIO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68041 | CANTRES ROSARIO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68042 | CANTRES SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783373 | CANTRES SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68046 | CANTRES VELEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68047 | CANTRES VELEZ, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783374 | CANTRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68048 | CANTRES, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68051 | CANTU GUERRA, ROEL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68052 | CANTUTORRES, GRABIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783375 | CANUELAS GUTIERREZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68054 | CANUELAS HERNANDEZ, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68055 | CANUELAS HERNANDEZ, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68057 | CANUELAS NECO, YEYCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68058 | CANUELAS PEREIRA, CARLOS | REDACTED | REDACTED | | REDACTED | REDACTED |
| 783376 | CANUELAS RODRIGUEZ, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68059 | CANUELAS RODRIGUEZ, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68062 | CANUELAS TORRES, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 68063 | CANUELAS VEGA, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68064 | CANUELAS ZAMBRANA, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68065 | CAO ALVIRA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68069 | CAORCHADO REYES, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68074 | CAPACETE BELEN, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68075 | CAPACETE CASIANO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68078 | CAPACETTI MARTINEZ, SINIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783377 | CAPARRO RAMOS, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68099 | CAPARROS GARCIA, WILFREDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68100 | CAPARROS GONZALEZ, RAQUEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68104 | CAPDEVILA LOPEZ, VIOLETA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783378 | CAPELES BERRIOS, JESSENIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68112 | CAPELES DIAZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783379 | CAPELES GOMEZ, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68114 | CAPELES GOMEZ, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783380 | CAPELES GONZALEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68115 | CAPELES GONZALEZ, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68117 | CAPELES GONZALEZ, ROSENDO E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68118 | CAPELES HERNANDEZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68124 | Capeles Quinones, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68125 | CAPELES RAMOS, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68128 | CAPELES RODRIGUEZ, SANTA HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68130 | CAPELES SANTIAGO, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783381 | CAPELES VARGAS, JOSHUA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68132 | CAPELLA ANGUEIRA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783382 | CAPELLA ANGUEIRA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68134 | CAPELLA CAPELLA, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68135 | CAPELLA COLLAZO, ALEJANDRO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68136 | CAPELLA CORTES, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68137 | CAPELLA CORTES, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68138 | CAPELLA GONZALEZ, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68139 | CAPELLA LOPEZ, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68140 | CAPELLA LOPEZ, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783383 | CAPELLA MATOS, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68141 | CAPELLA MEDINA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68142 | CAPELLA MEDINA, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68147 | CAPELLA RAMIREZ, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783384 | CAPELLA RAMIREZ, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68148 | CAPELLA RIOS, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68151 | CAPELLA SERPA, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68152 | CAPELLA SERPA, SONIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68153 | CAPELLA VALENTIN, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68156 | CAPELLAN ACOSTA, GERDRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68159 | CAPELLAN CABRERA, GREY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68160 | CAPELLAN CRUZ, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68163 | CAPELLAN HEYER, BERNARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68164 | CAPELLAN HEYER, BERNARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68165 | CAPELLAN HEYER, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68166 | CAPELLAN PERALTA, ROSA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783385 | CAPERNA TORRES, CELYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68169 | CAPESTANY CASTRO, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68171 | CAPESTANY FIGUEROA, BARBARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68175 | CAPESTANY MATOS, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 68177 | CAPESTANY MATOS, JULIO C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68180 | CAPESTANY QUINONES, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68181 | CAPESTANY SANTIAGO, AXEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68183 | CAPESTANY SILVA, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68184 | CAPESTANY VAZQUEZ, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68185 | CAPESTANY VAZQUEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68187 | Capetillo Arocho, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68188 | CAPETILLO BERMUDEZ, ELENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68189 | CAPETILLO BERMUDEZ, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68190 | CAPETILLO BERMUDEZ, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68191 | CAPETILLO BERMUDEZ, NERY L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68192 | CAPETILLO BERMUDEZ, NIVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68194 | CAPETILLO CRUZ, RODOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68195 | CAPETILLO GONZALEZ, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68196 | CAPETILLO GONZALEZ, INES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68197 | CAPETILLO GONZALEZ, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68198 | CAPETILLO GONZALEZ, MIRIAM E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68199 | CAPETILLO GONZALEZ, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68200 | CAPETILLO NEGRON, IVAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68201 | CAPETILLO ROSADO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68204 | CAPIELLO CHAMORRO, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68205 | CAPIELLO LEFRANC, CARYLEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68206 | CAPIELLO MARTINEZ, JESUS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68207 | CAPIELO COLON, BIBIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68208 | CAPIELO COLON, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68209 | CAPIELO COLON, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68211 | CAPIELO MELENDEZ, ABRAHAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68212 | CAPIELO MELENDEZ, ABRAHAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68213 | CAPIELO MELENDEZ, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68214 | CAPIELO NIEVES, MICHAEL JOSHUA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68215 | CAPIELO ORTIZ, JORGE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783386 | CAPIELO ORTIZ, JORGE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68216 | CAPIELO RIOS, IRMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68217 | CAPIELO RIOS, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68253 | CAPO BAEZ, IVONNE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68254 | CAPO CAPO, EDNA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68255 | CAPO CARTAGENA, ANA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68258 | CAPO COLON, KENNETH J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68259 | CAPO COLON, WILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68260 | CAPO COLON, WILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68261 | Capo Cordero, Alberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783387 | CAPO CORREA, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68262 | CAPO DELGADO, VIVIAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68264 | CAPO DIAZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68266 | CAPO DIAZ, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68269 | CAPO GARCIA, INES ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68270 | CAPO GARCIA, RAFAEL V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68271 | CAPO GOMEZ, BRENDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68272 | Capo Gonzalez, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68275 | CAPO HERNANDEZ, MOYCE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68276 | CAPO IRIARTE, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68277 | CAPO LOPEZ, MARGARITA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 68278 | CAPO MALDONADO, AUREA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68279 | CAPO MALDONADO, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68282 | CAPO MELENDEZ, BEULAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68283 | CAPO MENDEZ, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68284 | CAPO MENDOZA, CHENIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68287 | CAPO PEREZ, OCTAVIO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68291 | CAPO RIVERA, JOSE B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68292 | CAPO RIVERA, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68294 | CAPO RIVERA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68296 | CAPO RODRIGUEZ, ANGELICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68297 | CAPO RODRIGUEZ, BLASINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68298 | CAPO RODRIGUEZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783388 | CAPO RODRIGUEZ, YULIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68299 | CAPO RODRIGUEZ, YULIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68301 | Capo Rosario, Mario I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68303 | CAPO SANCHEZ, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68304 | CAPO SANCHEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783389 | CAPO SANTANA, YEIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68305 | Capo Santiago, Betty O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68306 | Capo Santiago, Nelson L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68307 | CAPO SANTIAGO, PEDRO F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68310 | CAPO TORO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783390 | CAPO TORRES, DORKA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68312 | CAPO VEGA, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68313 | CAPO VILLAFANEZ, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68314 | CAPO, ADA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68315 | CAPO, DIANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783391 | CAPO, DIANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68316 | CAPO, HARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68321 | CAPOTE RIVERA, MARILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68323 | CAPPA BAEZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68324 | CAPPA CERMENO, JENNIFER M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68325 | CAPPA COLON, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783392 | CAPPA DELGADO, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68326 | CAPPA DELGADO, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68327 | CAPPA ROBLES, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68329 | CAPPA ROUBERT, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68330 | CAPPACETTI COTTO, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68331 | CAPPACETTI COTTO, RAFAEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68332 | CAPPACETTI COTTO, RAFAEL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68333 | CAPPACETTI PENA, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68334 | CAPPACETTI PENA, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68335 | Cappacetti Pena, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68336 | CAPPACETTI RIVERA, FRANKLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68337 | CAPPACETTI RIVERA, FRANKLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68338 | CAPPAS AYALA, CHARLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68339 | CAPPAS BONET, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68340 | Cappas Cardona, Nelson | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68342 | CAPPAS COLON, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68344 | CAPPAS DE JESUS, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783393 | CAPPAS DE JESUS, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68345 | CAPPAS FIGUEROA, AIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68346 | CAPPAS FIGUEROA, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68347 | Cappas Lopez, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 68348 | Cappas Mateo, Hector L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68349 | CAPPAS NEGRON, JESSICA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68350 | CAPPAS ORTIZ, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68351 | Cappas Perez, Astrid A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68352 | CAPPAS RODRIGUEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68353 | CAPPAS RODRIGUEZ, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68354 | CAPPAS RODRIGUEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68356 | CAPPAS SANTIAGO, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68357 | Cappas Toro, Johnny | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68358 | CAPPAS TORO, JOHNNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783394 | CAPPAS VARGAS, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68360 | CAPPAS VAZQUEZ, IVETTE Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68361 | CAPPAS VAZQUEZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68362 | Cappas Vega, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68363 | Cappas Vega, Reyes | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68364 | CAPPAS VILLALOBOS, KIMBERLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783395 | CAPPIELLO MARTINEZ, ANGELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783396 | CAPPIELLO MARTINEZ, ANGELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68365 | CAPPIELLO MARTINEZ, ANGELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68366 | CAPPIELLO RIOS, JAHIRO O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68367 | Cappiello Santiago, Jonathan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68373 | CAPRE MARTINEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68375 | CAPRILES MERCADO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68380 | CAPURRO GONZALES, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68381 | CAPUTIS DE TORRES, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68383 | CAPUTTO ESPINOSA, VERONICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68384 | CAQO DROZ, EVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783397 | CAQUIAS ARROYO, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68385 | CAQUIAS ARROYO, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68386 | CAQUIAS BARBOSA, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68387 | Caquias Camacho, Barbara | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68388 | CAQUIAS CASTILLO, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68390 | CAQUIAS CONCEPCION, DANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68392 | Caquias Cruz, Fernando L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68393 | CAQUIAS CRUZ, TYRONE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68394 | CAQUIAS CRUZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68395 | CAQUIAS DAVILA, ELVIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68396 | CAQUIAS DE JESUS, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68397 | CAQUIAS DE JESUS,PERFECT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68398 | CAQUIAS DUENO, VIVIANA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68399 | CAQUIAS DUENO, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68400 | CAQUIAS FELICIANO, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68401 | CAQUIAS FELICIANO, NUBIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68402 | CAQUIAS FLORES, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68408 | CAQUIAS LUGO, LUIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68409 | CAQUIAS LUGO, YARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68410 | CAQUIAS MADERA, ITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68411 | Caquias Matos, Melvin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68412 | CAQUIAS MATOS, VIRGEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68413 | CAQUIAS MORALES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68415 | CAQUIAS NARVAEZ, FLORA ANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68418 | Caquias Pagan, Carlos L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68420 | CAQUIAS PINEIRO, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68422 | CAQUIAS RIVERA, YASMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 68423 | CAQUIAS ROBLES, ADRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68424 | CAQUIAS RODRIGUEZ, CINTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68425 | CAQUIAS RODRIGUEZ, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68426 | CAQUIAS RODRIGUEZ, HILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68427 | CAQUIAS RODRIGUEZ, MILTON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68428 | CAQUIAS ROSARIO, HECTOR L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68429 | CAQUIAS ROSARIO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68431 | CAQUIAS SANTIAGO, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68432 | CAQUIAS SOTO, ELVIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68433 | CAQUIAS TORRES, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68434 | CAQUIAS TORRES, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68435 | CAQUIAS TORRES, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68436 | CAQUIAS TORRES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68437 | CAQUIAS TORRES, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68438 | CAQUIAS TORRES, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68440 | Caquias Torres, Victor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68441 | CAQUIAS VEGA, NORKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783398 | CAQUIAS VEGA, NORKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783399 | CAQUIAS VEGA, VIRGEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68442 | CAQUIAS VEGA, VIRGEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68443 | CAQUIAS VELEZ, MAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68444 | CAQUIAS, MAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68455 | CARABALLO ABREU, MARIA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68456 | Caraballo Acevedo, Luis Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68457 | CARABALLO ACOSTA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68458 | CARABALLO ACOSTA, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68459 | CARABALLO ACOSTA, GLADYS Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783400 | CARABALLO ACOSTA, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68461 | CARABALLO ACOSTA, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783401 | CARABALLO AGOSTINI, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68462 | CARABALLO AGOSTINI, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68463 | CARABALLO ALBARRACIN, SYLVIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68465 | CARABALLO ALBERTORIO, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68467 | Caraballo Alejandro, Nestor E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68477 | CARABALLO ALICEA, CARMINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68478 | CARABALLO ALICEA, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68479 | CARABALLO ALICEA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68480 | CARABALLO ALLEN, ANSELMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783402 | CARABALLO ALLEN, ANSELMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68481 | CARABALLO ALLEN, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68483 | CARABALLO ALVARADO, DILIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783403 | CARABALLO ALVARADO, DILIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68484 | CARABALLO ALVAREZ, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68485 | CARABALLO ALVAREZ, JOSE D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68486 | CARABALLO ALVAREZ, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68487 | CARABALLO ALVAREZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68489 | CARABALLO ALVAREZ, NILDA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68490 | CARABALLO ALVAREZ, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783404 | CARABALLO ALVAREZ, YADZEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68491 | CARABALLO ALVAREZ, YADZEL V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68492 | CARABALLO APELLANIZ, EDEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68493 | CARABALLO APONTE, ROSALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68494 | CARABALLO APONTE, ROSALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 68496 | CARABALLO AROCHO, DOLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68497 | CARABALLO AROCHO, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68498 | CARABALLO ARRIAGA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68499 | CARABALLO ARRIAGA, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68500 | CARABALLO ARROYO, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68501 | CARABALLO ARROYO, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68502 | CARABALLO ARROYO, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68504 | CARABALLO ARROYO, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783405 | CARABALLO ARROYO, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68506 | CARABALLO ARZOLA, LOURDES E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68507 | CARABALLO ARZOLA, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68509 | CARABALLO AYALA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783406 | CARABALLO AYALA, MARY L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68510 | Caraballo Ayuso, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68511 | CARABALLO BABA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68512 | CARABALLO BABA, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783407 | CARABALLO BAEZ, DAYANEIRA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68516 | CARABALLO BAEZ, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783408 | CARABALLO BAEZ, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68517 | CARABALLO BAEZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68518 | Caraballo Barrera, Wilking | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68519 | Caraballo Bello, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783409 | CARABALLO BONILLA, ALVIN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68524 | CARABALLO BONILLA, MELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783410 | CARABALLO BONILLA, MELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68525 | CARABALLO BONILLA, SAMALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68527 | Caraballo Borrero, Franklin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68528 | CARABALLO BORRERO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68529 | Caraballo Bracero, Ernesto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68530 | CARABALLO BRANA, MARIANELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68531 | CARABALLO BULTED, ROSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783411 | CARABALLO CALDERON, JEMEIN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68532 | CARABALLO CALDERON, RAMON D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68533 | CARABALLO CALES, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68534 | CARABALLO CALES, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68535 | CARABALLO CAMACHO, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783412 | CARABALLO CAMACHO, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68536 | CARABALLO CAMACHO, OLGA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68537 | CARABALLO CAQUIAS, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68538 | CARABALLO CARABALLO, ADELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68540 | CARABALLO CARABALLO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783413 | CARABALLO CARABALLO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68542 | Caraballo Caraballo, Angel L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68543 | CARABALLO CARABALLO, AYEISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783414 | CARABALLO CARABALLO, AYEISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783415 | CARABALLO CARABALLO, AYEISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68544 | CARABALLO CARABALLO, BENIGNO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68545 | CARABALLO CARABALLO, CARMINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68546 | CARABALLO CARABALLO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68547 | CARABALLO CARABALLO, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 68549 | CARABALLO CARABALLO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68550 | CARABALLO CARABALLO, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68551 | CARABALLO CARABALLO, ELVIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68552 | CARABALLO CARABALLO, EXEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68553 | CARABALLO CARABALLO, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783416 | CARABALLO CARABALLO, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68554 | CARABALLO CARABALLO, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68556 | Caraballo Caraballo, Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68558 | CARABALLO CARABALLO, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68559 | CARABALLO CARABALLO, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68562 | CARABALLO CARABALLO, MATILDE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68564 | CARABALLO CARABALLO, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783417 | CARABALLO CARABALLO, NITSALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68566 | Caraballo Caraballo, Norberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68568 | CARABALLO CARABALLO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68570 | CARABALLO CARABALLO, RUTH D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68571 | CARABALLO CARABALLO, VILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68572 | CARABALLO CARABALLO, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68573 | CARABALLO CARABALLO, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68574 | CARABALLO CARDONA, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68575 | CARABALLO CARDONA, RUTH N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68576 | Caraballo Carrasqui, Jose R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68578 | CARABALLO CARRION, JULISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68579 | CARABALLO CARTAGENA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68580 | Caraballo Casanova, Mari L | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 783418 | CARABALLO CASILLAS, SUSAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68582 | CARABALLO CASILLAS, SUSAN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68583 | CARABALLO CASTAING, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68584 | CARABALLO CASTILLO, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68587 | CARABALLO CASTRO, FERNANDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783419 | CARABALLO CASTRO, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68589 | CARABALLO CEDENO, BARTOLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68591 | CARABALLO CEDENO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68592 | CARABALLO CEDENO, GRIMILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68593 | CARABALLO CEDENO, JEIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68594 | CARABALLO CEDENO, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68595 | CARABALLO CEDENO, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68596 | CARABALLO CENTENO, SERAFIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68603 | CARABALLO CINTRON, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68605 | CARABALLO CINTRON, LADI S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68607 | CARABALLO CINTRON, STEPHANIE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68609 | CARABALLO CINTRON, ZULEIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68611 | CARABALLO CLAUDIO, DENNISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68612 | CARABALLO CLEMENTE, JULIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68614 | CARABALLO COLON, BILLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68615 | CARABALLO COLON, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68616 | CARABALLO COLON, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783420 | CARABALLO COLON, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 68618 | Caraballo Colon, Javier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68619 | Caraballo Colon, Jimmy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68622 | CARABALLO COLON, JOSE H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68623 | CARABALLO COLON, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783421 | CARABALLO COLON, KIARA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68625 | CARABALLO COLON, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68626 | Caraballo Cora, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68628 | CARABALLO CORALES, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68629 | CARABALLO CORDERO, YAZAIRA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783422 | CARABALLO CORNIER, ANACELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783422 | CARABALLO CORNIER, ANACELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68631 | CARABALLO CORNIER, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68632 | CARABALLO CORNIER, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68633 | CARABALLO CORNIER, NEWILL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68634 | CARABALLO CORREA, ADA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68635 | CARABALLO CORREA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783423 | CARABALLO CORREA, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68636 | CARABALLO CORREA, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68637 | CARABALLO CORREA, MILAGROS L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68639 | CARABALLO CORTES, GRICEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783424 | CARABALLO CORTES, GRICEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68640 | CARABALLO COTTO, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68641 | CARABALLO COTTO, HECTOR F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68642 | CARABALLO COTTO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68643 | CARABALLO COTTO, MARIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68644 | CARABALLO COURET, IRVING L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68645 | CARABALLO COURET, IRVING L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68646 | CARABALLO COURET, VALERIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68648 | CARABALLO CRESPO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68649 | CARABALLO CRUZ, CELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68650 | CARABALLO CRUZ, CRUZ R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68651 | Caraballo Cruz, Dimas | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68653 | Caraballo Cruz, Frederick | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68654 | Caraballo Cruz, Herminio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68655 | CARABALLO CRUZ, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68656 | CARABALLO CRUZ, JOHANA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68657 | CARABALLO CRUZ, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783425 | CARABALLO CRUZ, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68658 | CARABALLO CRUZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68659 | CARABALLO CRUZ, MARISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68660 | CARABALLO CRUZ, NITZA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68661 | CARABALLO CRUZ, RICARDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68662 | CARABALLO CUBA,NOED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68663 | CARABALLO CUEVAS, GISSELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783426 | CARABALLO CUEVAS, GISSELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783427 | CARABALLO CUEVAS, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68664 | CARABALLO CUEVAS, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783428 | CARABALLO CUEVAS, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68665 | CARABALLO CUEVAS, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68666 | CARABALLO CUEVAS, LUZ L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783429 | CARABALLO CURET, ERNEST I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783430 | CARABALLO DAVIS, EMMANUEL G | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 68669 | CARABALLO DE JESUS, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68671 | CARABALLO DE JESUS, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68672 | CARABALLO DE LEON, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68673 | CARABALLO DE LEON, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68674 | CARABALLO DE LEON, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68675 | CARABALLO DE RIVERA, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68676 | CARABALLO DEL VALLE, YELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68677 | CARABALLO DENISA, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68678 | Caraballo Denisa, Nilsa | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256964 | CARABALLO DENISA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68680 | CARABALLO DIAZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68681 | Caraballo Diaz, Carlos R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783431 | CARABALLO DIAZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68682 | CARABALLO DIAZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68683 | CARABALLO DIAZ, DEBORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68686 | CARABALLO DIAZ, HECTOR R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68688 | Caraballo Diaz, Jiselly | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68689 | CARABALLO DIAZ, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783432 | CARABALLO DIAZ, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68690 | CARABALLO DIAZ, KEVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783433 | CARABALLO DIAZ, KEVIN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68691 | CARABALLO DIAZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68692 | CARABALLO DIAZ, OLIMPIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68693 | CARABALLO DIAZ, RADAMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68694 | CARABALLO DIAZ, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68695 | Caraballo Diaz, Ruben | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783434 | CARABALLO ECHEVARRIA, JAHARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68698 | CARABALLO ENCARNACION, ELBA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68699 | CARABALLO ESCOBAR, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68700 | CARABALLO ESCOBAR, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68702 | CARABALLO ESPINOSA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68703 | CARABALLO FABIAN, PAULINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68704 | CARABALLO FANTAUZI, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68705 | CARABALLO FARRELL, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68706 | CARABALLO FELICIANO, ADALMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783435 | CARABALLO FELICIANO, ANALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783436 | CARABALLO FELICIANO, ANALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68707 | CARABALLO FELICIANO, ANALY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68708 | CARABALLO FELICIANO, ARACELIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68709 | CARABALLO FELICIANO, BERTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783437 | CARABALLO FELICIANO, BERTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68711 | CARABALLO FELICIANO, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68713 | CARABALLO FELICIANO, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68714 | CARABALLO FELICIANO, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68716 | CARABALLO FELICIANO, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68715 | CARABALLO FELICIANO, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783438 | CARABALLO FELICIANO, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68717 | CARABALLO FELICIANO, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 68718 | CARABALLO FELICIANO, MIRIAM R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68719 | CARABALLO FELICIANO, MIRTELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68720 | CARABALLO FELICIANO, RAMSEY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68721 | CARABALLO FERNANDEZ, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68722 | CARABALLO FERNANDEZ, GERARDO R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68724 | CARABALLO FERNANDEZ, JAYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68725 | CARABALLO FERNANDEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68726 | CARABALLO FERNANDEZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783439 | CARABALLO FERNANDEZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68727 | CARABALLO FERNANDEZ, RAMONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783440 | CARABALLO FERNANDEZ, RAMONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68729 | CARABALLO FERRER, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783441 | CARABALLO FERRER, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68730 | CARABALLO FERRER, MARIO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68731 | CARABALLO FIGUEROA, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68732 | CARABALLO FIGUEROA, DIALMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68733 | CARABALLO FIGUEROA, EDDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68734 | CARABALLO FIGUEROA, JOMIRELLIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783442 | CARABALLO FIGUEROA, JOMIRELLIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68737 | CARABALLO FIGUEROA, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68738 | CARABALLO FIGUEROA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68739 | CARABALLO FIGUEROA, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68740 | CARABALLO FIGUEROA, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68741 | CARABALLO FIGUEROA, YARIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68742 | CARABALLO FLORAN, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68743 | CARABALLO FLORES, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68745 | CARABALLO FLORES, NATALIE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68746 | Caraballo Flores, Noel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68747 | CARABALLO FLORES, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68748 | CARABALLO FLORES, WALTER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783443 | CARABALLO FONTANEZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783444 | CARABALLO FRATICELLI, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68752 | CARABALLO FRATICELLI, FRANCISCO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68753 | CARABALLO FRATICHELLI, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68754 | CARABALLO FRED, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783445 | CARABALLO FRED, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68756 | CARABALLO FRONTANEZ, LENNIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68757 | CARABALLO FUENTES, JESUSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68758 | CARABALLO FUSTE, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68759 | CARABALLO GALLETTI, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68760 | CARABALLO GARCIA, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68761 | CARABALLO GARCIA, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68762 | CARABALLO GARCIA, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68763 | CARABALLO GARCIA, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68766 | CARABALLO GARCIA, LICELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783446 | CARABALLO GARCIA, LICELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68767 | CARABALLO GARCIA, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68768 | CARABALLO GARCIA, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68769 | CARABALLO GARCIA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68770 | CARABALLO GARCIA, NORA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68771 | CARABALLO GARCIA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68772 | CARABALLO GARCIA, SONIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68776 | CARABALLO GARCIA, YAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68777 | CARABALLO GOMEZ, LUIS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68778 | Caraballo Gonzalez, Angel R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68780 | Caraballo Gonzalez, Carmen | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68781 | CARABALLO GONZALEZ, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68782 | Caraballo Gonzalez, Edwardo J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68783 | CARABALLO GONZALEZ, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68784 | CARABALLO GONZALEZ, ELVING | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68785 | Caraballo Gonzalez, Erick D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68786 | CARABALLO GONZALEZ, GRACE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68788 | CARABALLO GONZALEZ, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68789 | CARABALLO GONZALEZ, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68792 | CARABALLO GONZALEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68793 | Caraballo Gonzalez, Marcos G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68794 | Caraballo Gonzalez, Milagros | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68795 | CARABALLO GONZALEZ, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68798 | Caraballo Gonzalez, Ricardo H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68799 | CARABALLO GONZALEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68800 | Caraballo Gonzalez, Zoraida | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68802 | CARABALLO GRANELL, MARAYNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783447 | CARABALLO GRANELL, MARAYNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68804 | CARABALLO GUADALUPE, LISBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68805 | CARABALLO GUTIERREZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68806 | CARABALLO GUTIERREZ, SONEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68806 | CARABALLO GUTIERREZ, SONEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68807 | CARABALLO GUZMAN, AMILCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68808 | CARABALLO GUZMAN, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68810 | CARABALLO GUZMAN, KARIM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68812 | CARABALLO GUZMAN, MILKA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68814 | CARABALLO HERNAND, SHEILA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68815 | CARABALLO HERNANDEZ, ALEX M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783449 | CARABALLO HERNANDEZ, ALEXANDRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68816 | CARABALLO HERNANDEZ, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68817 | Caraballo Hernandez, Angel G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68819 | CARABALLO HERNANDEZ, CATALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68820 | CARABALLO HERNANDEZ, ELIXIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68821 | CARABALLO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783450 | CARABALLO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68822 | CARABALLO HERNANDEZ, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68823 | CARABALLO HERNANDEZ, FABIOLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 68824 | CARABALLO HERNANDEZ, HECTOR I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68825 | CARABALLO HERNANDEZ, IRMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783451 | CARABALLO HERNANDEZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68827 | CARABALLO HERNANDEZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68829 | CARABALLO HERNANDEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68831 | CARABALLO HERNANDEZ, LUZ J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783452 | CARABALLO HERNANDEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68832 | CARABALLO HERNANDEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783453 | CARABALLO HERNANDEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68833 | CARABALLO HERNANDEZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68834 | CARABALLO HERNANDEZ, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68835 | CARABALLO HERNANDEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68836 | CARABALLO HERNANDEZ, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783454 | CARABALLO HERNANDEZ, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783455 | CARABALLO HERNANDEZ, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68837 | CARABALLO HERNANDEZ, ZULEYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68838 | CARABALLO HUERTAS, DALYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783456 | CARABALLO HUERTAS, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68839 | CARABALLO HYLAND, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68840 | CARABALLO HYLAND, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68841 | CARABALLO IRIGOYEN, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68842 | CARABALLO IRIGOYEN, ORPHA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68844 | CARABALLO IRIZARRY, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68845 | CARABALLO IRIZARRY, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68846 | CARABALLO IRIZARRY, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783457 | CARABALLO IRIZARRY, GRICELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68848 | CARABALLO IRIZARRY, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68850 | CARABALLO LAMBOY, DOMING | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68851 | CARABALLO LANDRAU, FLOR DE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68853 | CARABALLO LAYER, KRYSTAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68854 | CARABALLO LEANDRY, JOSE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68855 | CARABALLO LEBRON, XAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68857 | CARABALLO LLANOS, KARLA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68858 | CARABALLO LLANOS, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68861 | CARABALLO LOPEZ, DORIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68862 | Caraballo Lopez, Edgar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783458 | CARABALLO LOPEZ, GEHIDY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783459 | CARABALLO LOPEZ, JANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68866 | Caraballo Lopez, Jeannette | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68867 | CARABALLO LOPEZ, JESUS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68868 | CARABALLO LOPEZ, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68869 | Caraballo Lopez, Johanna | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68872 | Caraballo Lopez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68873 | Caraballo Lopez, Jose J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68875 | CARABALLO LOPEZ, KENDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68876 | CARABALLO LOPEZ, LEYDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68877 | CARABALLO LOPEZ, MAGDA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68880 | Caraballo Lopez, Mirnaly | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68882 | CARABALLO LOPEZ, NATIVIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68883 | CARABALLO LOPEZ, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 68886 | CARABALLO LOPEZ, SAHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68888 | Caraballo Lopez, Veronica | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68890 | Caraballo Lopez, Viadel J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783460 | CARABALLO LOPEZ, WILFRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68891 | CARABALLO LOPEZ, YAIDIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68892 | CARABALLO LOPEZ, YARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68893 | CARABALLO LOPEZ, YENDI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68894 | CARABALLO LOPEZ, ZULEIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68896 | CARABALLO LUCCA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68897 | CARABALLO LUCIANO, HERMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68898 | CARABALLO LUCIANO, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783461 | CARABALLO LUCIANO, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68899 | CARABALLO LUCIANO, MIRIAM E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68900 | CARABALLO LUCIANO, MIRTHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68902 | CARABALLO LUGO, ALBERTO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68903 | CARABALLO LUGO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68904 | CARABALLO LUGO, JUAN JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783462 | CARABALLO LUGO, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68905 | CARABALLO LUGO, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68906 | CARABALLO MADERA, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68907 | CARABALLO MADERA, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68908 | CARABALLO MADERA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68909 | Caraballo Madera, Noel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68911 | CARABALLO MALDONADO, DARYSABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68912 | CARABALLO MALDONADO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68913 | CARABALLO MALDONADO, EIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68915 | CARABALLO MALDONADO, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783463 | CARABALLO MALDONADO, JENNIFER M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68916 | Caraballo Maldonado, Mario | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68917 | Caraballo Maldonado, Noel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68919 | CARABALLO MALDONADO, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68920 | Caraballo Maldonado, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68921 | CARABALLO MALDONADO, VIRGEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68924 | CARABALLO MANGUAL, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68925 | CARABALLO MARCANO, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68926 | CARABALLO MARIANI, NORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68927 | Caraballo Marin, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68929 | CARABALLO MARQUEZ, MARIA DEL CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68930 | CARABALLO MARQUEZ, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783464 | CARABALLO MARRERO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783465 | CARABALLO MARRERO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783466 | CARABALLO MARRERO, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783467 | CARABALLO MARRERO, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68933 | CARABALLO MARRERO, NANCY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68934 | CARABALLO MARTINEZ, ANAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 68935 | CARABALLO MARTINEZ, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783468 | CARABALLO MARTINEZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68936 | Caraballo Martinez, Bejamin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68937 | CARABALLO MARTINEZ, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68940 | CARABALLO MARTINEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68941 | CARABALLO MARTINEZ, ELIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68942 | Caraballo Martinez, Elis M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68944 | CARABALLO MARTINEZ, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68945 | CARABALLO MARTINEZ, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68946 | Caraballo Martinez, Hector L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68950 | CARABALLO MARTINEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68952 | CARABALLO MARTINEZ, JUBENCIO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68953 | CARABALLO MARTINEZ, KEISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68954 | CARABALLO MARTINEZ, MARAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783469 | CARABALLO MARTINEZ, MARAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68955 | CARABALLO MARTINEZ, MILIVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68956 | CARABALLO MARTINEZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68957 | CARABALLO MARTINEZ, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68959 | CARABALLO MARTINEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68958 | CARABALLO MARTINEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68960 | CARABALLO MARTINEZ, RODOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68961 | CARABALLO MARTINEZ, YANNELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68962 | CARABALLO MARTINEZ, YOLANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68964 | CARABALLO MARTINEZ, ZAYRA ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68966 | CARABALLO MARTIR, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68967 | CARABALLO MATIENZO, LUIS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68969 | CARABALLO MATTEI, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68971 | Caraballo Mattei, Luis Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68972 | CARABALLO MATTEI, MARIA DE LOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783470 | CARABALLO MATTEI, MARIA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68973 | CARABALLO MAYMI, LEYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783471 | CARABALLO MEDINA, ALVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68974 | CARABALLO MEDINA, AMNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783472 | CARABALLO MEDINA, AMNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68975 | CARABALLO MEDINA, CESAR O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68976 | Caraballo Medina, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68977 | CARABALLO MEDINA, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783473 | CARABALLO MELECIO, ROSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68978 | CARABALLO MELENDEZ, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68979 | CARABALLO MELENDEZ, KAROLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68981 | CARABALLO MENDEZ, JAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68982 | CARABALLO MENDEZ, JAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68985 | CARABALLO MENEDEZ, LIGIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68986 | CARABALLO MERCADO, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783474 | CARABALLO MERCADO, ELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68987 | Caraballo Mercado, Eliddelia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68988 | Caraballo Mercado, Eric E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68989 | Caraballo Mercado, Erick | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 68990 | CARABALLO MERCADO, ERICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68992 | CARABALLO MERCADO, GUSTAVO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783475 | CARABALLO MERCADO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68993 | CARABALLO MERCADO, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783476 | CARABALLO MERCADO, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68994 | CARABALLO MERCADO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68996 | CARABALLO MERCADO, TAMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68997 | CARABALLO MILANES, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68998 | CARABALLO MILLAN, EDGARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 68999 | CARABALLO MILLAN, FELIX J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69000 | CARABALLO MOLL, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69001 | CARABALLO MOLL, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69002 | CARABALLO MONTALVO, GREGORIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69003 | CARABALLO MORALES, ADALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69004 | CARABALLO MORALES, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69005 | CARABALLO MORALES, ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69006 | Caraballo Morales, Hector L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69008 | Caraballo Morales, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69009 | CARABALLO MORALES, MARTHA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69010 | CARABALLO MORALES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69011 | CARABALLO MORALES, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69012 | CARABALLO MORENO, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783477 | CARABALLO MORI, AMABILIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69013 | CARABALLO MORI, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69014 | CARABALLO MORI, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69015 | CARABALLO MORIS, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69017 | CARABALLO MOTA, FRANCELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69019 | CARABALLO MUNIZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783478 | CARABALLO MURIEL, CYD M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69022 | CARABALLO MURIEL, JOE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69023 | CARABALLO NATAL, ANABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69024 | CARABALLO NATAL, ANABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69025 | CARABALLO NAZARIO, GLENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69028 | CARABALLO NEGRON, MARIA DE LOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69029 | CARABALLO NEGRON, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69032 | CARABALLO NEGRON, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783479 | CARABALLO NEGRON, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69033 | CARABALLO NICOLAU, BENITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69034 | CARABALLO NIEVES, AMANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69035 | CARABALLO NIEVES, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783480 | CARABALLO NIEVES, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69036 | CARABALLO NIEVES, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69038 | CARABALLO NIEVES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69040 | CARABALLO NIEVES, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783481 | CARABALLO NIEVES, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69041 | CARABALLO NIVAL, CRUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783482 | CARABALLO NUNEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69042 | CARABALLO NUNEZ, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69043 | CARABALLO NUSSA, SUHAM J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69044 | CARABALLO O FARRIL, LIZVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69045 | CARABALLO OJEDA, ALGEO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69046 | Caraballo Ojeda, Eusebio | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 69048 | CARABALLO OJEDA, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69049 | CARABALLO OJEDA, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69050 | CARABALLO OJEDA, SANTIAGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69051 | CARABALLO OLIVERAS, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69053 | CARABALLO OLIVERAS, HARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783483 | CARABALLO OLIVERAS, HARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69054 | CARABALLO OLIVERAS, MICHAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69055 | CARABALLO OLIVERAS, ONELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69056 | Caraballo Olivero, Edson E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69057 | CARABALLO OLIVIERI, BLANCA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69059 | CARABALLO OLIVO, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69060 | CARABALLO OQUENDO, JAYSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69061 | CARABALLO ORAMAS, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783484 | CARABALLO ORAMAS, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69062 | CARABALLO OREGON, SERGIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69063 | CARABALLO ORENGO, ANGELITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69064 | Caraballo Orengo, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69065 | CARABALLO ORENGO, ELMER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69066 | CARABALLO ORENGO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783485 | CARABALLO ORENGO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69067 | CARABALLO ORENGO, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783486 | CARABALLO ORENGO, NULMIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69069 | CARABALLO ORENGO, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69070 | CARABALLO ORENGO, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783487 | CARABALLO ORTEGA, KAREM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69075 | CARABALLO ORTIZ, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69076 | CARABALLO ORTIZ, ELISHA K. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69077 | CARABALLO ORTIZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69078 | CARABALLO ORTIZ, EULOGIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69080 | CARABALLO ORTIZ, IVAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69082 | CARABALLO ORTIZ, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69083 | CARABALLO ORTIZ, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69084 | CARABALLO ORTIZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783488 | CARABALLO ORTIZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69085 | CARABALLO ORTIZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69086 | CARABALLO ORTIZ, MIRNALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783489 | CARABALLO ORTIZ, MIRNALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69087 | CARABALLO ORTIZ, NELLY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69088 | CARABALLO ORTIZ, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783490 | CARABALLO ORTIZ, WILSON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69090 | CARABALLO OSORIO, EVALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783491 | CARABALLO OSORIO, EVALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69091 | CARABALLO OSORIO, NYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69093 | CARABALLO OTERO, AMED J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69095 | CARABALLO OTERO, LYDIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69096 | CARABALLO PABON, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69098 | CARABALLO PABON, MARIA IBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69099 | CARABALLO PABON, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69101 | CARABALLO PACHECO, ALBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69102 | CARABALLO PACHECO, ECHANDI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783492 | CARABALLO PACHECO, ELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69103 | CARABALLO PACHECO, ELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69105 | CARABALLO PACHECO, LUISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69106 | CARABALLO PACHECO, NORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 69107 | CARABALLO PACHECO, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69108 | CARABALLO PADILLA, AGNNA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69110 | CARABALLO PADILLA, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69111 | CARABALLO PADILLA, JOSE LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69112 | CARABALLO PADILLA, VICTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69113 | CARABALLO PADUA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783493 | CARABALLO PADUA, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69114 | CARABALLO PAGAN, NILSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69115 | CARABALLO PAGAN, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783494 | CARABALLO PAGAN, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69117 | CARABALLO PAGAN, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783495 | CARABALLO PAGAN, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69118 | CARABALLO PAGAN, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69120 | CARABALLO PANETO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69122 | CARABALLO PANETO, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783496 | CARABALLO PANETO, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69124 | CARABALLO PANETO, JOSE LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69125 | CARABALLO PANETO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783497 | CARABALLO PANETO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783498 | CARABALLO PANETO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69126 | CARABALLO PARRILLA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69127 | CARABALLO PARRILLA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69128 | CARABALLO PASTRANA, FELIX CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69129 | CARABALLO PASTRANA, MARTA JANICCE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69130 | CARABALLO PEDRAZA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69131 | CARABALLO PEDRAZA, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783499 | CARABALLO PEDRAZA, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69132 | CARABALLO PEDRAZA, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69133 | CARABALLO PENA, FRANCISCO X. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69134 | CARABALLO PEREZ, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69135 | CARABALLO PEREZ, ALEXIS L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69137 | Caraballo Perez, Carlos J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69138 | CARABALLO PEREZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69140 | CARABALLO PEREZ, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69141 | CARABALLO PEREZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69143 | CARABALLO PEREZ, EDSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783500 | CARABALLO PEREZ, EDSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69144 | Caraballo Perez, Edson E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69146 | CARABALLO PEREZ, FRACIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69148 | CARABALLO PEREZ, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69150 | CARABALLO PEREZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69151 | CARABALLO PEREZ, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69152 | CARABALLO PEREZ, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69153 | CARABALLO PEREZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69154 | CARABALLO PEREZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69157 | CARABALLO PIETRI, ARACELIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783501 | CARABALLO PIETRI, ARACELIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69158 | CARABALLO PIETRI, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69159 | CARABALLO PIETRI, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69161 | CARABALLO PONCE, ADELKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69162 | CARABALLO PONCE, ANGELLICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69163 | CARABALLO PUEYO, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 69164 | CARABALLO PUEYO, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69166 | CARABALLO QUINONES, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69169 | CARABALLO QUINONES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69170 | CARABALLO QUINONES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69172 | CARABALLO QUINONES, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69175 | CARABALLO QUIROS, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69176 | CARABALLO QUIROS, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69178 | CARABALLO QUIROS, JELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783502 | CARABALLO QUIROS, JELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69180 | CARABALLO RAMIREZ, BETTY F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783503 | CARABALLO RAMIREZ, BETTY F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69181 | CARABALLO RAMIREZ, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69182 | CARABALLO RAMIREZ, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69183 | CARABALLO RAMIREZ, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783504 | CARABALLO RAMIREZ, FELIX C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69184 | Caraballo Ramirez, Marta | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69185 | CARABALLO RAMIREZ, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69187 | CARABALLO RAMIREZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783505 | CARABALLO RAMIREZ, SHAIRA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69188 | CARABALLO RAMIREZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69189 | CARABALLO RAMOS, ANGEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69190 | CARABALLO RAMOS, CARMEN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783506 | CARABALLO RAMOS, CARMEN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69193 | CARABALLO RAMOS, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69194 | CARABALLO RAMOS, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783507 | CARABALLO RAMOS, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69195 | CARABALLO RAMOS, JOSEFA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69196 | CARABALLO RAMOS, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69197 | CARABALLO RAMOS, MARIBER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69198 | CARABALLO RAMOS, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69199 | Caraballo Ramos, Salvi | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69200 | CARABALLO RAMOS, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69201 | CARABALLO RAMOS, YAJAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69202 | CARABALLO RESTO, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69203 | CARABALLO REYES, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69204 | CARABALLO REYES, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69205 | CARABALLO REYES, HECTOR ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69206 | CARABALLO REYES, LEYCI M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69207 | CARABALLO REYES, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69209 | CARABALLO REYES, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69210 | CARABALLO RIOS, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69212 | Caraballo Rivas, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69213 | CARABALLO RIVAS, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69214 | CARABALLO RIVERA, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69215 | CARABALLO RIVERA, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69216 | CARABALLO RIVERA, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69217 | CARABALLO RIVERA, ANTONIO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69218 | CARABALLO RIVERA, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783508 | CARABALLO RIVERA, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69220 | CARABALLO RIVERA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69221 | CARABALLO RIVERA, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69222 | CARABALLO RIVERA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 69224 | Caraballo Rivera, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69225 | CARABALLO RIVERA, EURANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69226 | CARABALLO RIVERA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69227 | CARABALLO RIVERA, FRANKY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69229 | CARABALLO RIVERA, JADEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69230 | CARABALLO RIVERA, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783509 | CARABALLO RIVERA, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69231 | CARABALLO RIVERA, JESSICA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69232 | CARABALLO RIVERA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69233 | Caraballo Rivera, Juan C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69236 | CARABALLO RIVERA, KENIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783510 | CARABALLO RIVERA, KENIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69237 | CARABALLO RIVERA, LUCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69239 | CARABALLO RIVERA, LUIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69240 | CARABALLO RIVERA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69243 | CARABALLO RIVERA, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69244 | CARABALLO RIVERA, NELSON E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69245 | CARABALLO RIVERA, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69246 | CARABALLO RIVERA, PETRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69249 | CARABALLO RIVERA, THOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783511 | CARABALLO RIVERO, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69251 | CARABALLO RIVERO, LUZ A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69252 | CARABALLO ROBLES, ABIMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69255 | Caraballo Robles, Raymond | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69256 | CARABALLO ROBLES, ROSALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783512 | CARABALLO RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69257 | CARABALLO RODRIGUEZ, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69259 | CARABALLO RODRIGUEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69260 | CARABALLO RODRIGUEZ, BENIGNO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69261 | Caraballo Rodriguez, Bienvenido | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69263 | CARABALLO RODRIGUEZ, BRISEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69264 | CARABALLO RODRIGUEZ, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69265 | CARABALLO RODRIGUEZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69266 | CARABALLO RODRIGUEZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69268 | CARABALLO RODRIGUEZ, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783513 | CARABALLO RODRIGUEZ, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69269 | Caraballo Rodriguez, Eric | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69271 | CARABALLO RODRIGUEZ, GARY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69273 | CARABALLO RODRIGUEZ, GENEROSO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69274 | CARABALLO RODRIGUEZ, GLORYANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69276 | CARABALLO RODRIGUEZ, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69277 | CARABALLO RODRIGUEZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69278 | CARABALLO RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69283 | CARABALLO RODRIGUEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69284 | CARABALLO RODRIGUEZ, JOVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 69285 | CARABALLO RODRIGUEZ, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69287 | CARABALLO RODRIGUEZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69288 | CARABALLO RODRIGUEZ, LORENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69289 | CARABALLO RODRIGUEZ, LOURDEMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69290 | Caraballo Rodriguez, Luis E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69291 | CARABALLO RODRIGUEZ, LUZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69292 | CARABALLO RODRIGUEZ, LYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783514 | CARABALLO RODRIGUEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69294 | CARABALLO RODRIGUEZ, MARIELLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69295 | CARABALLO RODRIGUEZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69296 | CARABALLO RODRIGUEZ, MAYLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783515 | CARABALLO RODRIGUEZ, MAYLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69297 | CARABALLO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69298 | Caraballo Rodriguez, Osvaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69299 | CARABALLO RODRIGUEZ, PROVIDENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69300 | Caraballo Rodriguez, Ramon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69301 | CARABALLO RODRIGUEZ, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783516 | CARABALLO RODRIGUEZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69302 | CARABALLO RODRIGUEZ, ROSA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69304 | CARABALLO RODRIGUEZ, RUDERCINDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783517 | CARABALLO RODRIGUEZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69306 | CARABALLO RODRIGUEZ, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69308 | CARABALLO RODRIGUEZ, WANDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69310 | CARABALLO RODRIGUEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69312 | CARABALLO ROMAN, MAYRA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783518 | CARABALLO ROMAN, VILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69313 | CARABALLO RONDON, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69314 | CARABALLO RONDON, MARILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69315 | CARABALLO ROSA, AIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69316 | CARABALLO ROSA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69317 | CARABALLO ROSADO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69320 | Caraballo Rosado, Juan C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783519 | CARABALLO ROSADO, LISBET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69321 | CARABALLO ROSADO, LISBET A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69322 | CARABALLO ROSADO, SILESIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69323 | CARABALLO ROSARIO, AMALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69326 | CARABALLO ROSARIO, FRANCISCO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69327 | Caraballo Rosario, Hiram | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69329 | CARABALLO ROSARIO, MARIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69330 | Caraballo Rosario, Maria Del C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69331 | CARABALLO ROSARIO, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69334 | CARABALLO ROSAS, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 69335 | CARABALLO RUIZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69336 | CARABALLO RUIZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69337 | CARABALLO RUIZ, AUREA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783520 | CARABALLO RUIZ, CELINES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69340 | CARABALLO RUIZ, EDNA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69341 | CARABALLO RUIZ, JUAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783521 | CARABALLO RUIZ, JUAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69342 | CARABALLO RUIZ, LINET M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783522 | CARABALLO RUIZ, STEPHANIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69349 | CARABALLO SAEZ, EVELIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69350 | CARABALLO SAEZ, NEIDY M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69351 | CARABALLO SALCEDO, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69352 | CARABALLO SALCEDO, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69353 | CARABALLO SALIVIA, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69354 | CARABALLO SALOME, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69355 | CARABALLO SALOME, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783523 | CARABALLO SANABRIA, NIDZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69356 | CARABALLO SANABRIA, NIDZA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783524 | CARABALLO SANCHEZ, BENJAMIN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69358 | Caraballo Sanchez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69359 | CARABALLO SANCHEZ, MIRIAM N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69360 | CARABALLO SANCHEZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69361 | CARABALLO SANCHEZ, SANDRA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783525 | CARABALLO SANCHEZ, SANDRA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783526 | CARABALLO SANDOZ, XAVIER E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69362 | CARABALLO SANTA, KAREM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783527 | CARABALLO SANTANA, ELADIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69363 | CARABALLO SANTANA, ROSA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69364 | CARABALLO SANTIAGO, ANA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69365 | CARABALLO SANTIAGO, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69366 | CARABALLO SANTIAGO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69367 | CARABALLO SANTIAGO, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69368 | CARABALLO SANTIAGO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69369 | CARABALLO SANTIAGO, BETSY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783528 | CARABALLO SANTIAGO, BILLY J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69371 | Caraballo Santiago, Delia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69373 | CARABALLO SANTIAGO, ERIC J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69374 | CARABALLO SANTIAGO, FRANK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69375 | CARABALLO SANTIAGO, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69376 | CARABALLO SANTIAGO, HIRAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69379 | CARABALLO SANTIAGO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69380 | CARABALLO SANTIAGO, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783529 | CARABALLO SANTIAGO, MARGARET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69382 | CARABALLO SANTIAGO, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69384 | CARABALLO SANTIAGO, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69387 | CARABALLO SANTIAGO, SARA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69388 | CARABALLO SANTIAGO, SOLIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69389 | CARABALLO SANTIAGO, SOLMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69389 | CARABALLO SANTIAGO, SOLMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69391 | CARABALLO SANTOS, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783531 | CARABALLO SANTOS, MICHAEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69394 | CARABALLO SEDA, ERIC M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 69395 | CARABALLO SEGARRA, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69397 | Caraballo Segarra, Alexis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69399 | CARABALLO SEGARRA, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69400 | Caraballo Sepulveda, Elisamuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783532 | CARABALLO SEPULVEDA, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69402 | CARABALLO SEPULVEDA, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69403 | Caraballo Sepulveda, Jose E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69404 | CARABALLO SEPULVEDA, JOSE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69405 | CARABALLO SEPULVEDA, LUIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69406 | CARABALLO SEPULVEDA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69407 | CARABALLO SEPULVEDA, MIGUEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69408 | CARABALLO SERRANO, ELIUD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69409 | CARABALLO SERRANO, LUCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69410 | CARABALLO SERRANO, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69411 | CARABALLO SERRANO, NOEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69412 | CARABALLO SERRANO, REBECCA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69413 | CARABALLO SIERRA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69415 | CARABALLO SOTO, CARMEN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69416 | CARABALLO SOTO, EUGENIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69417 | CARABALLO SOTO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69418 | CARABALLO SOTO, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69419 | CARABALLO SOTO, MAGDALENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783533 | CARABALLO SUAREZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69423 | CARABALLO SUAREZ, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783534 | CARABALLO SUAREZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783535 | CARABALLO SUAZO, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69424 | Caraballo Sud, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69425 | Caraballo Suren, Dimas | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69426 | CARABALLO SUREN, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69427 | CARABALLO SUSARRET, IRIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783536 | CARABALLO TOLLINCHI, ELDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69428 | CARABALLO TOLLINCHI, ELDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69430 | Caraballo Tolosa, Victor J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69432 | CARABALLO TORO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69434 | CARABALLO TORO, ROSA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69435 | CARABALLO TORO, ROSALINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69436 | CARABALLO TORRADO, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69437 | CARABALLO TORRE, MARYANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69438 | CARABALLO TORRES, AISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69439 | CARABALLO TORRES, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69440 | CARABALLO TORRES, ANGELA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783537 | CARABALLO TORRES, CALYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69441 | CARABALLO TORRES, CARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69442 | CARABALLO TORRES, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69444 | CARABALLO TORRES, DORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69445 | CARABALLO TORRES, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69447 | CARABALLO TORRES, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69448 | CARABALLO TORRES, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69449 | CARABALLO TORRES, GAMALIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783538 | CARABALLO TORRES, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69450 | Caraballo Torres, Hector A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69451 | CARABALLO TORRES, IDALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69452 | CARABALLO TORRES, ISMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69453 | CARABALLO TORRES, JESUS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 69455 | CARABALLO TORRES, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783539 | CARABALLO TORRES, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69456 | CARABALLO TORRES, MARITZA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69458 | CARABALLO TORRES, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69459 | CARABALLO TORRES, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69460 | CARABALLO TORRES, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69461 | Caraballo Torres, Oscar E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69463 | CARABALLO TORRES, RADAMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69464 | Caraballo Torres, Sorangel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69466 | CARABALLO TORRES, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69467 | CARABALLO TORRES, WANDA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69468 | CARABALLO TORRES, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69469 | CARABALLO TROCHE, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69471 | CARABALLO URIZ, FERNANDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69472 | CARABALLO VALENTIN, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69473 | CARABALLO VALENTIN, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69475 | CARABALLO VALLE, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69476 | CARABALLO VALLE, CARMEN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783540 | CARABALLO VARGAS, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69477 | CARABALLO VARGAS, ADRIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783541 | CARABALLO VARGAS, ADRIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69479 | CARABALLO VARGAS, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69480 | CARABALLO VARGAS, JULIO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783542 | CARABALLO VARGAS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69481 | CARABALLO VARGAS, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69482 | CARABALLO VARGAS, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69483 | CARABALLO VARGAS, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69484 | Caraballo Vazquez, Anthony | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783543 | CARABALLO VAZQUEZ, JOAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69488 | Caraballo Vazquez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69487 | CARABALLO VAZQUEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69489 | Caraballo Vazquez, Jose E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69490 | Caraballo Vazquez, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69491 | CARABALLO VAZQUEZ, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69492 | CARABALLO VAZQUEZ, MYRNA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69494 | CARABALLO VAZQUEZ, SANDLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69495 | Caraballo Vazquez, Zulma | REDACTED | REDACTED | NE | REDACTED | REDACTED |
| 69496 | Caraballo Vega, Axel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69497 | CARABALLO VEGA, CLARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69499 | Caraballo Vega, Eliezer | REDACTED | REDACTED | NY | REDACTED | REDACTED |
| 69501 | CARABALLO VEGA, ERICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783544 | CARABALLO VEGA, JAZMIN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69502 | CARABALLO VEGA, JOHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69504 | CARABALLO VEGA, SHEYLA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783545 | CARABALLO VELAZQUEZ, ELLEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69506 | CARABALLO VELAZQUEZ, ELLEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69507 | CARABALLO VELAZQUEZ, GABRIEL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69508 | CARABALLO VELAZQUEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69510 | CARABALLO VELAZQUEZ, VIDAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69511 | CARABALLO VELAZQUEZ, WILSON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69514 | CARABALLO VELEZ, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69515 | CARABALLO VELEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 69516 | Caraballo Velez, Epifanio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69517 | CARABALLO VELEZ, EPIFANIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69519 | CARABALLO VELEZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783546 | CARABALLO VELEZ, JAVID J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69521 | CARABALLO VELEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69522 | CARABALLO VELEZ, JOSUE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783547 | CARABALLO VELEZ, LESLIANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783548 | CARABALLO VELEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69523 | CARABALLO VELEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69524 | CARABALLO VELEZ, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69525 | CARABALLO VELEZ, VIDAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69527 | CARABALLO VENTURA, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69528 | CARABALLO VICARIO, GERSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69529 | CARABALLO VICENS, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69530 | CARABALLO VICENTE, YARA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69531 | CARABALLO VILA, DICKYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69532 | Caraballo Villalongo, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69533 | CARABALLO VILLEGA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69534 | CARABALLO VILLEGAS, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783549 | CARABALLO VILLEGAS, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69535 | CARABALLO VIROLA, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69536 | CARABALLO WALKER, DAISY J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69539 | CARABALLO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69540 | CARABALLO, DALIES Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69543 | CARABALLO, FRANKIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69545 | CARABALLO, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69546 | CARABALLO, JERMANE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69548 | CARABALLO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69549 | CARABALLO, MARIA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69550 | CARABALLO, MARTHA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69551 | CARABALLO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69552 | CARABALLO, RONALD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69553 | CARABALLO, UROYOAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69555 | CARABALLOBURGOS, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69556 | CARABALLOGARCIA, JOSE DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69558 | CARABALLORIVERA, ARMINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69559 | CARABALLOSRAMOS, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69560 | CARABALLOVEGA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69561 | CARABALO IRIZARRY, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783550 | CARABOT RODRIGUEZ, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69566 | CARADERO MIRANDA, CRISTOFE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256965 | CARAFFA LOPEZ, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69572 | CARAMBOT BERRIOS, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69573 | Carambot Berrios, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69575 | CARAMBOT CARRION, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69576 | CARAMBOT CORDERO, CINDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69577 | CARAMBOT GARCIA, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69579 | CARAMBOT LEGRAND, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69581 | CARAMBOT RUIZ, AIDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69586 | CARASQUILLO FREIRE, GUSTAVO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783551 | CARASQUILLO MATOS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69587 | CARASQUILLO MATOS, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69589 | CARATINI BERMUDEZ, LEILA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 69590 | CARATINI BERMUDEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69591 | CARATINI BERMUDEZ, PEGGY L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69592 | Caratini Colon, Tatiana Jeannet | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69593 | CARATINI GREGORIO, ANAMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69597 | Caratini Rolon, Maribel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69598 | Caratini Santos, Victor R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69603 | Caratini Soto, Felix A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69604 | CARATINILOPEZ, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69605 | CARATTINI ALVARADO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69606 | CARATTINI ALVARADO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69607 | CARATTINI ANDINO, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783552 | CARATTINI AQUILES, ZUDMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69609 | CARATTINI BANOLA, HILDA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69610 | CARATTINI BERMUDEZ, MAGGIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69611 | CARATTINI CINTRON, AIDA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69612 | Carattini Colon, Lydia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69613 | CARATTINI DIANA, CARMEN DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783553 | CARATTINI GARCIA, GERAILEEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783554 | CARATTINI GONZALEZ, DESERIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69616 | CARATTINI GONZALEZ, DESERIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69617 | CARATTINI HERNANDEZ, AMELIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69618 | CARATTINI HERNANDEZ, CLARIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783555 | CARATTINI HERNANDEZ, CLARIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69619 | CARATTINI HERNANDEZ, IRIS V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69620 | CARATTINI HERNANDEZ, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69621 | CARATTINI LABOY, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69622 | CARATTINI LIZARDI, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69623 | CARATTINI LOPEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69624 | CARATTINI MEJIAS, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69626 | CARATTINI OCASIO, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69627 | CARATTINI ORTIZ, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69629 | CARATTINI RIVERA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69631 | CARATTINI RIVERA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783556 | CARATTINI ROLON, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69632 | CARATTINI ROLON, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69633 | Carattini Santiago, Oniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69635 | CARATTINI SERRANO, ISAAC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69636 | CARATTINI SUAREZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69639 | CARATTINO RODRIGUEZ, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69642 | CARAZO AYUSO, LUZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69643 | CARAZO ENCARNACION, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69644 | CARAZO GILOT, CARLOS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69646 | CARAZO GONZALEZ, RANDY J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69647 | CARAZO MARCANO, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69649 | CARAZO REYES, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69650 | CARAZO RIVERA, JUAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69656 | CARBAJOSAGARCIA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69657 | CARBALLADA TRUJILLO, LUCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69659 | CARBALLEIRA ESPINA, SONYA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783557 | CARBALLEIRA ESPINA, SONYA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69661 | CARBALLIDO ROMERO, CARIDAD M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69663 | CARBALLO BERRIOS, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69664 | CARBALLO BETANCORT, MARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69665 | CARBALLO BETANCOURT, MARCOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69666 | CARBALLO BETANCOURT, MARICARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69667 | CARBALLO BETANCOURT, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783558 | CARBALLO BETANCOURT, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69668 | CARBALLO CARRASQUILLO, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783559 | CARBALLO COLON, YAMILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69672 | CARBALLO DELGADO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69673 | CARBALLO DELGADO, CARLOS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69674 | CARBALLO DINGUIS, ANGELA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69675 | CARBALLO DINGUIS, MANUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69679 | CARBALLO LOPEZ, NIDSA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69680 | CARBALLO MERCED, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783560 | CARBALLO MERRIOS, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783561 | CARBALLO NIEVES, YAMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69682 | CARBALLO NOGUERAS, SYLKIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69684 | CARBALLO ORTEGA, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783562 | CARBALLO ORTEGA, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69685 | CARBALLO ORTEGA, KAREM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783563 | CARBALLO ORTEGA, KAREM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69686 | CARBALLO QUESADA, YUNISDELSIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69688 | Carballo Rivera, Jose M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69689 | CARBALLO RIVERA, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69690 | CARBALLO RODRIGUEZ, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69691 | CARBALLO RODRIGUEZ, GEISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69692 | CARBALLO RODRIGUEZ, PAULINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783564 | CARBALLO TORRES, CAROL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69696 | CARBALLO TRINIDAD, ANA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69697 | CARBALLO VEGA, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69700 | CARBIA FERNANDEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69704 | CARBIA RODRIGUEZ, VILMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783565 | CARBO ABBOTT, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69705 | CARBO ABBOTT, NYDIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69706 | CARBO BRAVO, JAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69707 | CARBO CACERES, MILFRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69708 | CARBO FERNANDEZ, AMARILLYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69709 | CARBO FERNANDEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783566 | CARBO FERNANDEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69710 | CARBO FUENTES, DENISE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69711 | CARBO FUENTES, DENISE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69713 | CARBO LUGO, AGUSTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69717 | Carbo Marty, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69720 | CARBO RIVERA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783567 | CARBO RIVERA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69721 | CARBO RODRIGUEZ, ILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69722 | CARBO RODRIGUEZ, ROSEMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69724 | CARBONE COLON, SAMANTHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 69725 | CARBONE COLON, VICTOR J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69726 | CARBONE JIMENEZ, CLARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69727 | CARBONE SANTOS, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69729 | CARBONE, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783568 | CARBONEL BURGOS, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69730 | Carbonel Garcia, Rolando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69731 | CARBONEL LOPEZ, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69732 | CARBONEL VARGAS, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69737 | CARBONELL ARCELAY, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69738 | CARBONELL AYALA, CELSO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783569 | CARBONELL AYUSO, DELMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69739 | CARBONELL AYUSO, DELMA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69740 | CARBONELL BURGO, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69741 | CARBONELL BURGOS, BARBARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69743 | Carbonell Caicoya, Lilliam | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69744 | Carbonell Caicoya, Raul | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69745 | Carbonell Caicoya, Saul | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69748 | CARBONELL CALERO, MARISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69751 | CARBONELL CORREA, WANDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783570 | CARBONELL CORREA, WANDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69753 | Carbonell Cruz, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69754 | CARBONELL DE JESUS, MAYRA LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69756 | CARBONELL DONE, SILVERIO ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69757 | CARBONELL DONES, NAUDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783571 | CARBONELL GALARZA, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69758 | CARBONELL GALARZA, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69761 | CARBONELL GARCIA, YOSEF | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69762 | CARBONELL GARCIA, YOSEF | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69763 | CARBONELL GONZALEZ, JUAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69764 | CARBONELL HADAD, VICTORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69766 | CARBONELL HERNANDEZ, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69767 | CARBONELL LANUZA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69768 | CARBONELL LOPEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69771 | CARBONELL MORALES, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69772 | Carbonell Morales, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69773 | Carbonell Moyet, Carmen R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69774 | Carbonell Ortiz, Vanessa E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69775 | Carbonell Pacheco, Alex O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69776 | CARBONELL PEREZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69777 | CARBONELL RAMIREZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783572 | CARBONELL RAMIREZ, DALILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69778 | CARBONELL RAMIREZ, DALILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69779 | CARBONELL RAMIREZ, RAMON M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69781 | CARBONELL RAMIREZ, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69782 | CARBONELL RIVERA, GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69784 | CARBONELL ROSARIO, MARIA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69790 | CARBONELL VILLAFANE, BARBARA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69791 | CARBONELL, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69792 | CARBONERA BEAUCHAMP, MILAGROS DEL P. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69793 | CARBONERA PARDO, PEDRO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 69794 | CARBOT ACEVEDO, DAMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69795 | CARBOT CALDERON, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69796 | CARBOT CALDERON, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69798 | CARBUCCIA MONTIJO, KATER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69799 | CARBWOOD RODRIGUEZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69801 | CARCAMO CIENFUEGO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69802 | CARCANA CRUZ, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69805 | CARCANO FELICIANO, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69806 | Carcano Llano, Bernardino | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69807 | CARCANO ROMAN, MARIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69809 | CARCANO, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69811 | CARCIA CALCANO, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783573 | CARCIA GRACIA, SAMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69812 | CARCIA TOLEDO, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69815 | Carcorse Santiago, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69816 | CARCORZE LOPEZ, RAQUEL I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69818 | CARDACI BRANDAUER, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69819 | CARDALDA HERNANDEZ, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783574 | CARDALDA HERNANDEZ, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69821 | CARDALDA SOTO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69825 | CARDE ACOSTA, PEDRO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69826 | CARDE AYALA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783575 | CARDE CORREA, LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783576 | CARDE CORREA, LIZ S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69828 | CARDE CORREA, LIZ S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69829 | CARDE CORREA, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69831 | CARDE GOMEZ, LUIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69832 | CARDE GOMEZ, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69834 | CARDE GUZMAN, MARIA DEL ROSARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69835 | CARDE MALDONADO, ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69837 | CARDE MENDEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69839 | CARDE NUNEZ, CATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783577 | CARDE NUNEZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783578 | CARDE ROBLES, DILAILAH Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69840 | Carde Rosado, Kevin E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69843 | CARDE VARGAS, FELIX A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69844 | CARDE VEGA, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783579 | CARDE VEGA, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69845 | CARDE VEGA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69846 | CARDE VELEZ, ADALIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69847 | CARDEC CORREA, GLENDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69849 | CARDEC CORREA, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69850 | CARDEC CRUZ, VALERIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69851 | CARDEC GONZALEZ, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69852 | Cardec Grillo, Maria M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69853 | CARDEC HERNANDEZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69854 | CARDEC HERNANDEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783580 | CARDEC HERNANDEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69855 | CARDEC MUNIZ, NILSA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69856 | CARDEC RAMOS, BLANCA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69857 | CARDEC RAMOS, GLADYS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69858 | CARDEC REYES, SANDRA W. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 783581 | CARDEC RIVERA, MAYRA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783582 | CARDEC RIVERA, PAOLA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69859 | CARDEC RODRIGUEZ, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783583 | CARDEC RODRIGUEZ, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69860 | CARDEC RODRIGUEZ, PRISCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69861 | CARDEC VELEZ, MAGALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783584 | CARDEL CARBONELL, GLISETTE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69862 | CARDEL CARBONELL, GLISSETTE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69863 | CARDEL CARBONELL, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783585 | CARDEL CARBONELL, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69864 | CARDENA FRANCO, BLANCA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69867 | Cardenales Colon, Luis A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783586 | CARDENALES ESPADA, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69869 | CARDENALES ESPADA, JANETTE I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783587 | CARDENALES FIGUEROA, ELISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69870 | CARDENALES FIGUEROA, ELISHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783588 | CARDENALES FIGUEROA, ELISHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69872 | CARDENALES FIGUEROA, NAT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69873 | CARDENALES GONZALEZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69876 | CARDENALES LOPEZ, NOEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69877 | CARDENALES LOPEZ, ZULAY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69878 | CARDENALES MARTINEZ, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69879 | CARDENALES MATEO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783589 | CARDENALES MATEO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69881 | CARDENALES MATOS, ANGEL R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69882 | CARDENALES MATOS, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69885 | CARDENALES ORTIZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69887 | CARDENALES RODRIGUEZ, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69888 | CARDENALES RODRIGUEZ, VILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69892 | CARDENALES ROLON, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69893 | CARDENALES TORRES, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69900 | CARDENAS MAXAN, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69901 | CARDENAS NIEVES, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783590 | CARDENAS RUIZ, MARTHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69902 | CARDENAS SALCEDO, ISANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69903 | CARDENAS SURILLO, MARUXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69906 | CARDENAS ZAITER, MILAGNIA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69907 | CARDENAS ZAITER, MILAGNIA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69908 | CARDENAS, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69909 | CARDERA CANDANEDO, DORIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69910 | CARDERA CANDANEDO, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783591 | CARDERA CANDANEDO, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69911 | CARDERONIZQUIERDO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69917 | CARDIN AJA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69918 | CARDIN ALVAREZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69921 | CARDIN HERNANDEZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69923 | CARDIN LOPEZ, MELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69924 | CARDIN PAGAN, SOLEDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69925 | CARDIN RAMIREZ, MARIA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69926 | Cardin Ramirez, Maria Brunilda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69927 | Cardin Ramirez, Raymond | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783592 | CARDIN RIOLA, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69928 | CARDIN RIVERA, HELGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783593 | CARDIN RODRIGUEZ, ASHLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69929 | CARDIN RODRIGUEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69964 | CARDONA ABRAHAMS, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69965 | CARDONA ABREU, BRADLEY H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69966 | CARDONA ABREU, DEREK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69969 | CARDONA ACEVEDO, AIDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69971 | CARDONA ACEVEDO, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69972 | CARDONA ACEVEDO, GETULIO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69976 | CARDONA ADAMES, MIRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69977 | CARDONA ALAMO, IDZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783594 | CARDONA ALAMO, IDZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69979 | CARDONA ALAMO, MIRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256966 | CARDONA ALDARONDO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69981 | CARDONA ALERS, ROSA MILAGRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69982 | CARDONA ALICEA, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69983 | CARDONA ALICEA, MYRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783595 | CARDONA ALICEA, MYRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69985 | CARDONA ALONSO, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69988 | CARDONA ALVARADO, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69989 | CARDONA ALVARADO, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69990 | CARDONA ALVAREZ, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69991 | CARDONA ALVAREZ, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69993 | Cardona Alvarez, Nancy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69994 | CARDONA ALVAREZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69995 | CARDONA ALVELO, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69996 | CARDONA AMARO, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 69997 | CARDONA AMARO, JUAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783596 | CARDONA AMARO, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70000 | CARDONA ANDUJAR, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70001 | CARDONA APONTE, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70002 | CARDONA APONTE, TAMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783597 | CARDONA AQUINO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70004 | CARDONA AQUINO, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70006 | CARDONA AQUINO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70007 | CARDONA ARCE, DENISSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70009 | CARDONA AROCHO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70010 | CARDONA AROCHO, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70012 | CARDONA ARVELO, IVELINES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70013 | CARDONA AVILES, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70014 | CARDONA AYALA, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70015 | CARDONA BAEZ, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70017 | CARDONA BALLESTER, NELSON E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70020 | CARDONA BARRETO, FERNANDO II | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783598 | CARDONA BARRETO, FERNANDO II | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783599 | CARDONA BARRETO, RICARDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783600 | CARDONA BARRIOS, NESTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783601 | CARDONA BARRIOS, NESTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70021 | CARDONA BARRIOS, NESTOR G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70023 | CARDONA BATIZ, NYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70025 | CARDONA BELTRAN, EULOGIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70027 | CARDONA BELTRAN, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70028 | CARDONA BERRIOS, ABDIEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70029 | CARDONA BERRIOS, ABNER | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 70030 | CARDONA BONILLA, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70031 | CARDONA BONILLA, IVETTE CAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70032 | CARDONA BONILLA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783602 | CARDONA BONILLA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70033 | CARDONA BONILLA, PHILIP | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70034 | CARDONA BORGES, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70035 | CARDONA BORRERO, BLANCA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70036 | CARDONA BORRERO, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783603 | CARDONA BORRERO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70038 | CARDONA CABAN, HAYDEE Z. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70039 | CARDONA CABAN, JOHANNA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70041 | CARDONA CABRERA, FELIX M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70043 | CARDONA CABRERA, LUZ C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70045 | CARDONA CADIZ, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70047 | CARDONA CAJIGAS, SOCORRO G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70048 | CARDONA CALDERON, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70049 | CARDONA CALDERON, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70051 | CARDONA CAMARENO, CARMEN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783604 | CARDONA CANDANEDO, ALBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70055 | CARDONA CANINO, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70056 | CARDONA CAPO, SHIRLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70057 | CARDONA CARABALLO, SONIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70058 | CARDONA CARBONELL, VENESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70059 | CARDONA CARDONA, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70060 | CARDONA CARDONA, AIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70061 | CARDONA CARDONA, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783605 | CARDONA CARDONA, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70062 | CARDONA CARDONA, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70063 | CARDONA CARDONA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70064 | CARDONA CARDONA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70065 | CARDONA CARDONA, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783606 | CARDONA CARDONA, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70066 | CARDONA CARDONA, ELSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70067 | CARDONA CARDONA, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70068 | Cardona Cardona, Ivette | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70070 | CARDONA CARDONA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70071 | CARDONA CARDONA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70072 | CARDONA CARDONA, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783607 | CARDONA CARDONA, RUTH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70073 | CARDONA CARDONA, RUTH M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70074 | CARDONA CARMONA, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70075 | CARDONA CARTAGENA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70076 | CARDONA CARVAJAL, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70077 | CARDONA CARVAJAL, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70078 | CARDONA CASANOVA, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70079 | CARDONA CASANOVA, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783608 | CARDONA CASTRO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70081 | CARDONA CASTRO, JUAN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70082 | CARDONA CASTRO, ROSALIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70083 | CARDONA CASTRO, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70084 | CARDONA CEREZO, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70085 | CARDONA COLL, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 70086 | CARDONA COLL, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70087 | CARDONA COLLAZO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70088 | CARDONA COLLAZO, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70089 | CARDONA COLON, ALBERTO JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70091 | CARDONA COLON, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70092 | CARDONA COLON, BETEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70093 | CARDONA COLON, BETEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70094 | CARDONA COLON, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70095 | CARDONA COLON, FLAVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70097 | CARDONA COLON, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70100 | CARDONA COLON, LINARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783609 | CARDONA COLON, LINARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70101 | Cardona Colon, Lirio G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70103 | CARDONA COLON, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783610 | CARDONA COLON, MELANYE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70105 | CARDONA COLON, SHEILA LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70107 | CARDONA COLON, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70109 | CARDONA COMULADA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70110 | CARDONA CONCEPCION, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70111 | CARDONA CONCEPCION, JUAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70112 | CARDONA CONCEPCION, NYDIA ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70113 | CARDONA CORDERO, GLORIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70114 | CARDONA CORDERO, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783611 | CARDONA CORDERO, SOLMAIRE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783612 | CARDONA CORDERO, VETLIANA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70115 | CARDONA CORDERO, WHIGOBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70116 | CARDONA CORDERO, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70117 | CARDONA COREANO, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70118 | CARDONA CORREA, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783613 | CARDONA CORREA, CHRISTIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783614 | CARDONA CORTES, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70119 | CARDONA CORTES, ANA LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70123 | CARDONA CORTES, LAURA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70124 | CARDONA CORTES, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70125 | CARDONA CORTES, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70126 | CARDONA CORTES, NILSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70127 | CARDONA COSME, YOMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70129 | CARDONA COUVERTIER, JOSUE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70129 | CARDONA COUVERTIER, JOSUE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70131 | CARDONA CRESPO, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70132 | CARDONA CRESPO, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70133 | CARDONA CRESPO, ARICELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783615 | CARDONA CRESPO, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70136 | CARDONA CRESPO, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783616 | CARDONA CRESPO, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70137 | CARDONA CRESPO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70138 | CARDONA CRESPO, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783617 | CARDONA CRUZ, FRANCHESCA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70141 | CARDONA CRUZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70142 | Cardona Cruz, Israel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70146 | CARDONA CRUZ, NORMA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 783618 | CARDONA CRUZ, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70147 | CARDONA CRUZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70148 | CARDONA CRUZ, WIDALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783619 | CARDONA CRUZ, WIDALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70150 | CARDONA CUADRADO, RAFAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70151 | CARDONA CUEVAS, JEANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70152 | CARDONA DAVILA, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783620 | CARDONA DAVILA, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783621 | CARDONA DAVILA, CAROL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70153 | CARDONA DAVILA, CAROL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70154 | CARDONA DAVILA, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70156 | CARDONA DAVILA, NARCISO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783622 | CARDONA DAVILA, NARCISO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70157 | CARDONA DAVILA, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70160 | CARDONA DE JESUS, IRENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70162 | CARDONA DE JESUS, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70164 | CARDONA DE JESUS, KARIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70165 | CARDONA DE JESUS, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70166 | CARDONA DE JESUS, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70167 | CARDONA DE JESUS, NERIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783623 | CARDONA DE MALDONADO, LILLIAM D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70168 | CARDONA DE MALDONADO, LILLIAM D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70169 | CARDONA DE RODRIGUEZ, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70174 | Cardona Delgado, Luis Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70175 | CARDONA DIAZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70176 | CARDONA DIAZ, FRANCISCO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70177 | Cardona Diaz, Frank T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70178 | CARDONA DIAZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70179 | CARDONA DIAZ, LUISA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70180 | CARDONA DIAZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70181 | CARDONA DIAZ, RODNEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783624 | CARDONA DIAZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783625 | CARDONA DINGUI, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70184 | CARDONA DINGUI, OLGA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70189 | Cardona Dosal, Luis A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70190 | Cardona Dosal, Ramon A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70191 | CARDONA DRAGONI, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783626 | CARDONA DRAGONI, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70192 | Cardona Encarnacion, Elias R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783627 | CARDONA ENCARNACION, ILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70193 | CARDONA ENCARNACION, ILIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783628 | CARDONA ESPINOSA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70194 | CARDONA ESTRADA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70195 | CARDONA FALCONI, ROSELIS Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783629 | CARDONA FEBRES, YATAIRY S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70196 | CARDONA FELICIANO, ERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70197 | CARDONA FELICIANO, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70198 | CARDONA FELICIANO, JOSE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70204 | CARDONA FIGUEROA, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70207 | CARDONA FLORES, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70208 | CARDONA FLORES, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70209 | CARDONA FLORES, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 70210 | CARDONA FLORES, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70211 | CARDONA FLORES, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70212 | CARDONA FLORES, MAYRA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70213 | CARDONA FLORES, MAYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70215 | CARDONA FLORES, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70216 | Cardona Flores, Sandra M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70217 | CARDONA FLORES, SANDRA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70218 | CARDONA FLORES, VIVIAN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70219 | CARDONA FONSECA, VICTOR FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783630 | CARDONA FRANQUI, LENIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70220 | CARDONA FRONTERA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783631 | CARDONA FRONTERA, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70221 | CARDONA FRONTERA, NANCY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70222 | CARDONA FUENTES, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70223 | CARDONA GALARZA, NERY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70224 | Cardona Galvan, Jose E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70225 | Cardona Galvan, Rosa I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70226 | CARDONA GARCIA, ANA HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70230 | CARDONA GARCIA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70231 | CARDONA GARCIA, CARLOS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70235 | CARDONA GARCIA, JESUS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783632 | CARDONA GARCIA, JOSEPHINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70236 | CARDONA GARCIA, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70237 | CARDONA GARCIA, LAURA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70238 | CARDONA GARCIA, LEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70239 | CARDONA GARCIA, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70240 | CARDONA GARCIA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70242 | CARDONA GARCIA, TENSY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70243 | CARDONA GERENA, IRIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70246 | CARDONA GOMEZ, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70248 | CARDONA GONZALEZ, AMARALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783633 | CARDONA GONZALEZ, ANA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70249 | CARDONA GONZALEZ, ANA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70250 | CARDONA GONZALEZ, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70251 | Cardona Gonzalez, Anibal | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70252 | CARDONA GONZALEZ, AXAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70253 | CARDONA GONZALEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70254 | CARDONA GONZALEZ, DELFIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783634 | CARDONA GONZALEZ, DIANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70255 | CARDONA GONZALEZ, EVELYN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70257 | CARDONA GONZALEZ, IRIS S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70259 | CARDONA GONZALEZ, JOVANSKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70260 | Cardona Gonzalez, Julio C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70261 | CARDONA GONZALEZ, JULITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70264 | CARDONA GONZALEZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783635 | CARDONA GONZALEZ, MARIELA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70265 | CARDONA GONZALEZ, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70268 | CARDONA GONZALEZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70269 | CARDONA GONZALEZ, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70270 | CARDONA GONZALEZ, OSVALDO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783636 | CARDONA GONZALEZ, PATRICIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70271 | CARDONA GONZALEZ, SARA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 70272 | CARDONA GONZALEZ, SONIA ZOE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70273 | Cardona Gonzalez, Vicente | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70275 | CARDONA GRAJALES, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70276 | Cardona Grajales, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70277 | Cardona Grajales, Jose E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70278 | CARDONA GRAJALES, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70280 | CARDONA GUEVARA, ORLANDO X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70281 | CARDONA GUZMAN, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70282 | CARDONA GUZMAN, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70284 | CARDONA HANCE, MAGDA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70285 | CARDONA HANCE, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70287 | CARDONA HERNANDEZ, AGNES E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70288 | CARDONA HERNANDEZ, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70289 | CARDONA HERNANDEZ, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70290 | CARDONA HERNANDEZ, BENITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70292 | CARDONA HERNANDEZ, CESAR E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70293 | CARDONA HERNANDEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70294 | CARDONA HERNANDEZ, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70295 | CARDONA HERNANDEZ, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70296 | CARDONA HERNANDEZ, JOSUE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70297 | CARDONA HERNANDEZ, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70298 | CARDONA HERNANDEZ, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70300 | CARDONA HERNANDEZ, MARIA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70301 | CARDONA HERNANDEZ, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70302 | CARDONA HERNANDEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783637 | CARDONA HERNANDEZ, VALERIE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70304 | CARDONA HERNANDEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783638 | CARDONA HERNANDEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70305 | CARDONA HERNANDEZ, YASMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70306 | CARDONA HERRERA, MARIA Z. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70308 | CARDONA HUERTAS, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70309 | CARDONA IRIZARRY, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70311 | CARDONA IRIZARRY, YAMILETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70314 | Cardona Jimenez, Christian L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70315 | CARDONA JIMENEZ, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70317 | CARDONA JIMENEZ, ESTEFANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70318 | CARDONA JIMENEZ, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70319 | CARDONA JIMENEZ, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70320 | CARDONA JIMENEZ, NESTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70322 | CARDONA JIMENEZ, XAVIER A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70323 | CARDONA JIMENEZ, YIRA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783639 | CARDONA JIMENEZ, YIRA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70325 | CARDONA LAGO, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70328 | CARDONA LANDRON, YOMAR S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70329 | CARDONA LARRAURI, ANA V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70332 | CARDONA LEBRON, IDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70334 | CARDONA LEON, DIANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256967 | CARDONA LOPERENA, PABLO J | REDACTED | REDACTED | NY | REDACTED | REDACTED |
| 70339 | CARDONA LOPEZ, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70341 | CARDONA LOPEZ, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70342 | CARDONA LOPEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70343 | Cardona Lopez, Elizabeth | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 70344 | CARDONA LOPEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70345 | CARDONA LOPEZ, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70346 | CARDONA LOPEZ, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70348 | CARDONA LOPEZ, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70349 | CARDONA LOPEZ, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70350 | CARDONA LOPEZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783640 | CARDONA LOPEZ, LUZ D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70351 | CARDONA LOPEZ, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70353 | CARDONA LOPEZ, NORBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70354 | CARDONA LOPEZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70357 | CARDONA LOZADA, DAPHNE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70358 | CARDONA LUCIANO, NELLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70359 | Cardona Lugo, Benjamin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70362 | CARDONA LUQUE, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783641 | CARDONA LUQUE, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70363 | CARDONA LUQUE, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70364 | CARDONA MACHUCA, GRISEIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70365 | CARDONA MACHUCA, GRISEIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70366 | CARDONA MALAVE, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70367 | CARDONA MALDONAD, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70368 | Cardona Maldonado, Eneida | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783642 | CARDONA MALDONADO, MAGDIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70370 | CARDONA MALDONADO, MAGDIEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70371 | CARDONA MALDONADO, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70373 | CARDONA MALDONADO, SARAHI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783643 | CARDONA MALDONADO, SARAHI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70374 | CARDONA MALDONADO, ZULEIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70375 | Cardona Malpica, Brisceida | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70376 | CARDONA MALPICA, RUTH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70377 | CARDONA MARCANO, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70378 | Cardona Marquez, Javier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70380 | CARDONA MARQUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70381 | CARDONA MARQUEZ, NANCY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70382 | CARDONA MARQUEZ, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70383 | CARDONA MARQUEZ, YESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70384 | CARDONA MARRERO, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70385 | CARDONA MARRERO, ANIBAL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783644 | CARDONA MARRERO, ASTRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70386 | CARDONA MARRERO, ASTRID J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70387 | CARDONA MARRERO, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70388 | CARDONA MARTINEZ, AMANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70389 | CARDONA MARTINEZ, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70391 | CARDONA MARTINEZ, JAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70392 | CARDONA MARTINEZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70393 | CARDONA MARTINEZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70394 | CARDONA MARTINEZ, PILAR T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70395 | CARDONA MARTINEZ, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70397 | CARDONA MARTINO, FRANCISCO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70398 | CARDONA MARTINO, FRANCISCO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70399 | CARDONA MARTIR, CYRMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 70400 | CARDONA MAS, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70402 | Cardona Matos, Hector L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70403 | CARDONA MATOS, JOSE F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70404 | CARDONA MAYMI, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70405 | CARDONA MAYSONET, GLORILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70406 | CARDONA MEDINA, BENITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70408 | CARDONA MEDINA, DELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70409 | Cardona Medina, Felix S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70410 | CARDONA MEDINA, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70411 | CARDONA MENDEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70412 | CARDONA MENDEZ, JOSE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70413 | CARDONA MENDEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70414 | Cardona Mercado, Benjamin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70415 | CARDONA MERCADO, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70416 | CARDONA MERCADO, IDALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70417 | CARDONA MERCADO, IDANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70418 | Cardona Mercado, Iris W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70420 | CARDONA MERCADO, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783645 | CARDONA MERCADO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70421 | Cardona Mercado, Milsa | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70422 | CARDONA MERCADO, NOEVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70423 | CARDONA MERCED, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70424 | CARDONA MERCED, MAYKA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70425 | CARDONA MERCED, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70426 | CARDONA MIELES, JEANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783646 | CARDONA MIELES, JEANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783647 | CARDONA MIELES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70427 | CARDONA MILIAN, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70428 | CARDONA MILLAN, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70430 | CARDONA MOLINA, EDITH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70431 | CARDONA MOLINA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783648 | CARDONA MOLINA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70432 | CARDONA MOLINA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70433 | CARDONA MONTALVO, TANIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783649 | CARDONA MONTES, VIMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70434 | CARDONA MORALES, CEZANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70436 | CARDONA MORALES, DALILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70435 | CARDONA MORALES, DALILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70439 | CARDONA MORALES, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70440 | CARDONA MORALES, ISORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70441 | CARDONA MORALES, LIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70442 | CARDONA MORALES, LUZ L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70443 | CARDONA MORALES, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783650 | CARDONA MORALES, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70444 | Cardona Morales, Myrta | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70445 | CARDONA MORALES, TANIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70446 | CARDONA MORALES, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783651 | CARDONA MORENO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70449 | CARDONA MORENO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70451 | CARDONA MOREU, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70453 | CARDONA MOYA, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783652 | CARDONA MOYA, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70454 | CARDONA MUNIZ, ALEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70456 | CARDONA MUNIZ, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 70459 | CARDONA NEGRON, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70460 | Cardona Negron, Angel L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70461 | Cardona Negron, Jessica M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70462 | CARDONA NEGRON, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783653 | CARDONA NEGRON, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783654 | CARDONA NEGRON, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70463 | Cardona Nieves, Agustin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70464 | CARDONA NIEVES, ANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70465 | CARDONA NIEVES, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70466 | CARDONA NIEVES, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70467 | CARDONA NIEVES, CARMEN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70468 | CARDONA NIEVES, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783655 | CARDONA NIEVES, HECTOR D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70470 | Cardona Nieves, Nelson | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 70471 | CARDONA NIEVES, NIVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70473 | CARDONA NORIEGA, LEONARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783656 | CARDONA NOVALES, ESTRELLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70474 | CARDONA NOVALES, ESTRELLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70475 | CARDONA NUNEZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70476 | Cardona Nunez, Hector M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70477 | Cardona Nunez, Ivan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70479 | CARDONA NUNEZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70480 | CARDONA NUNEZ, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70481 | Cardona Nunez, Salvador | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70482 | CARDONA OCASIO, MILSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70483 | CARDONA OJEDA, ELADIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70485 | CARDONA OLIVENCIA, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70486 | CARDONA OLIVERAS, MERGIES L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70488 | CARDONA OLMO, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70489 | CARDONA ORDONEZ, OLGA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70490 | CARDONA ORTIZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70491 | CARDONA ORTIZ, DINAH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70492 | CARDONA ORTIZ, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70493 | CARDONA ORTIZ, MARISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783657 | CARDONA ORTIZ, MARISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783658 | CARDONA ORTIZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70495 | CARDONA ORTIZ, WANDA IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70496 | CARDONA ORTIZ, YAIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70497 | Cardona Otero, Gabriel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70501 | CARDONA OYOLA, GIOVANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70502 | CARDONA PADILLA, EDNA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70503 | CARDONA PADILLA, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70505 | Cardona Padilla, Miriam J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70507 | CARDONA PAGAN, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70508 | CARDONA PAGAN, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70509 | CARDONA PAGAN, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783659 | CARDONA PAGAN, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70510 | CARDONA PAGAN, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70512 | CARDONA PANTOJAS, MELBA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70515 | CARDONA PANTOJAS, VELIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70516 | CARDONA PASTRANA, NANCY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70517 | CARDONA PEDROZA, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70518 | CARDONA PEDROZA, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70519 | CARDONA PELLOT, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 70520 | Cardona Pellot, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783660 | CARDONA PELLOT, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70521 | CARDONA PELLOT, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70524 | CARDONA PEREZ, ADLIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70526 | CARDONA PEREZ, AURA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70527 | CARDONA PEREZ, BLANCA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70528 | CARDONA PEREZ, BLANCA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70529 | CARDONA PEREZ, BRENDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70531 | CARDONA PEREZ, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70533 | Cardona Perez, Cesar L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70534 | CARDONA PEREZ, CHRISTIAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70535 | Cardona Perez, Delvin M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70536 | CARDONA PEREZ, ELBA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70537 | CARDONA PEREZ, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70538 | CARDONA PEREZ, EMERIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70539 | CARDONA PEREZ, EMERIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70543 | CARDONA PEREZ, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783661 | CARDONA PEREZ, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783662 | CARDONA PEREZ, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70544 | Cardona Perez, Jorge Milton | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70545 | CARDONA PEREZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70546 | CARDONA PEREZ, LISMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783663 | CARDONA PEREZ, LISMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783664 | CARDONA PEREZ, LISMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70547 | CARDONA PEREZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783665 | CARDONA PEREZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70548 | CARDONA PEREZ, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70549 | CARDONA PEREZ, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70551 | CARDONA PEREZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70552 | CARDONA PEREZ, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70553 | CARDONA PEREZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783666 | CARDONA PEREZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70556 | CARDONA PEREZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70557 | CARDONA PEREZ, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70558 | CARDONA PEREZ, PABLO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70559 | Cardona Perez, Pablo L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70561 | CARDONA PEREZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70562 | CARDONA PEREZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70563 | CARDONA PEREZ, ROSARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783667 | CARDONA PEREZ, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70564 | CARDONA PEREZ, SARILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70565 | CARDONA PEREZ, SONIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70566 | CARDONA PEREZ, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70567 | CARDONA PETERSON, BARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70568 | CARDONA PINEIRO, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70569 | CARDONA PINEIRO, CARMEN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70570 | Cardona Pineiro, Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70571 | CARDONA PINEIRO, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70572 | CARDONA PINEIRO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783668 | CARDONA PINERO, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783669 | CARDONA PINERO, JOEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70573 | CARDONA PIQERO, JOEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70574 | CARDONA PLAZA, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 70575 | CARDONA POLANCO, IRIS ROSAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70577 | CARDONA QUILES, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70578 | CARDONA QUILES, ARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70579 | CARDONA QUILES, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70581 | CARDONA QUINONES, JEAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70582 | CARDONA QUINONES, MARIEM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70583 | CARDONA QUINTANA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70584 | CARDONA QUINTANA, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70585 | CARDONA RAICES, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70586 | CARDONA RAICES, WITICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783670 | CARDONA RAICES, WITICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70591 | CARDONA RAMIREZ, CHARLES A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70592 | CARDONA RAMIREZ, DORIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70593 | CARDONA RAMIREZ, GLADYS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70594 | CARDONA RAMIREZ, ISIDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70595 | CARDONA RAMIREZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70596 | CARDONA RAMIREZ, MARIA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70597 | CARDONA RAMIREZ, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70599 | Cardona Ramirez, Richard | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70600 | CARDONA RAMIREZ, VICTOR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70601 | CARDONA RAMIREZ, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70602 | CARDONA RAMIREZ, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70603 | CARDONA RAMOS, DANIEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70604 | CARDONA RAMOS, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70608 | Cardona Ramos, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70609 | CARDONA RAMOS, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70610 | CARDONA RAMOS, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70611 | CARDONA RAMOS, NELLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70614 | CARDONA RAMOS, SANTOS N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70618 | CARDONA RESTO, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70619 | CARDONA REYES, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70621 | CARDONA REYES, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70622 | CARDONA REYES, HECTOR L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70550 | Cardona Reyes, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783671 | CARDONA REYES, NATALIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70623 | CARDONA REYEZ,JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70624 | CARDONA RIERA, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70625 | CARDONA RIOS, ADIARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783672 | CARDONA RIOS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70627 | CARDONA RIOS, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70628 | CARDONA RIOS, EFREN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70629 | CARDONA RIOS, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70630 | CARDONA RIOS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70631 | CARDONA RIOS, MARIANGEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70632 | CARDONA RIOS, MARIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70633 | CARDONA RIOS, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70636 | Cardona Rivera, Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70638 | CARDONA RIVERA, BARBINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783673 | CARDONA RIVERA, BARBINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70639 | CARDONA RIVERA, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70641 | Cardona Rivera, Carlos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70644 | Cardona Rivera, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70645 | CARDONA RIVERA, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 70646 | CARDONA RIVERA, EMILIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70648 | CARDONA RIVERA, GERALDINE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70650 | CARDONA RIVERA, HECTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783674 | CARDONA RIVERA, HECTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70651 | CARDONA RIVERA, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70653 | CARDONA RIVERA, ISIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70654 | CARDONA RIVERA, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70655 | Cardona Rivera, Jesus | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70659 | CARDONA RIVERA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70660 | CARDONA RIVERA, JOSE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70662 | CARDONA RIVERA, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70663 | CARDONA RIVERA, LORRAINA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70664 | Cardona Rivera, Lucia A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70666 | CARDONA RIVERA, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70667 | CARDONA RIVERA, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70668 | CARDONA RIVERA, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70670 | CARDONA RIVERA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70672 | CARDONA RIVERA, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70673 | CARDONA RIVERA, MYRNA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70674 | CARDONA RIVERA, SILKIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70675 | CARDONA RIVERA, WILMER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783675 | CARDONA RIVERA, YVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70676 | CARDONA RIVERA, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70679 | CARDONA ROBLES, ANGEL F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70680 | CARDONA ROBLES, JOSIE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70682 | CARDONA RODRIGUEZ, ALLEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783676 | CARDONA RODRIGUEZ, ANSTY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70685 | CARDONA RODRIGUEZ, CARMEN Z. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783677 | CARDONA RODRIGUEZ, GADIEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70687 | CARDONA RODRIGUEZ, JENNELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783678 | CARDONA RODRIGUEZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70688 | CARDONA RODRIGUEZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70689 | CARDONA RODRIGUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70690 | Cardona Rodriguez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70694 | CARDONA RODRIGUEZ, MARICELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70695 | CARDONA RODRIGUEZ, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783679 | CARDONA RODRIGUEZ, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70696 | CARDONA RODRIGUEZ, NATASCHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70697 | CARDONA RODRIGUEZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70699 | CARDONA RODRIGUEZ, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783680 | CARDONA RODRIGUEZ, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70700 | CARDONA RODRIGUEZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70704 | CARDONA ROIG, PEDRO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70706 | CARDONA ROLDAN, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70707 | Cardona Roldan, Emma G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70710 | CARDONA ROMAN, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70711 | CARDONA ROMAN, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70712 | CARDONA ROMAN, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70713 | CARDONA ROMAN, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70714 | CARDONA ROMAN, ELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70716 | CARDONA ROMAN, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70718 | CARDONA ROMAN, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 70720 | CARDONA ROMAN, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70723 | CARDONA ROMAN, OSCAR ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70724 | CARDONA ROMERO, GAMALIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70725 | CARDONA ROMERO, GAMALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783681 | CARDONA RONDON, JOHAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70726 | CARDONA ROSA, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70727 | CARDONA ROSA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70728 | CARDONA ROSA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70729 | CARDONA ROSA, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70730 | CARDONA ROSA, MYRTA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70731 | CARDONA ROSA, NILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70733 | CARDONA ROSA, YEIDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783682 | CARDONA ROSA, YEIDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783683 | CARDONA ROSA, YEIDY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70734 | CARDONA ROSADO, ALBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783684 | CARDONA ROSADO, ALBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70735 | CARDONA ROSADO, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70736 | Cardona Rosado, Leticia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70738 | CARDONA ROSADO, WILMILI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70740 | Cardona Rosario, Elizabeth | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70741 | CARDONA ROSARIO, ELSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70742 | Cardona Rosario, Jesus M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70744 | Cardona Rosario, Luis J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70745 | CARDONA ROSARIO, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70746 | CARDONA ROSARIO, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70747 | CARDONA ROSARIO, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70748 | CARDONA RUBIO, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70750 | CARDONA RUIZ, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70752 | CARDONA RUIZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70753 | CARDONA RUIZ, GEORGIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70754 | CARDONA RUIZ, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70755 | CARDONA RUIZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783685 | CARDONA RUIZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783686 | CARDONA RUIZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70758 | CARDONA RUIZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70760 | CARDONA RUIZ, REGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783687 | CARDONA RUIZ, ROSSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70761 | CARDONA SAEZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70762 | CARDONA SAEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70763 | CARDONA SALAS, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783688 | CARDONA SALAS, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70764 | CARDONA SALAS, HECTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70765 | CARDONA SALAS, JULIO I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70766 | CARDONA SALCEDO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70767 | CARDONA SALCEDO, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70768 | CARDONA SALCEDO, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70768 | CARDONA SALCEDO, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70769 | CARDONA SALDANA, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70770 | Cardona Saltares, Ramon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70771 | CARDONA SAMALOT, OMAR E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70772 | Cardona Sampayo, Jose A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70773 | CARDONA SANCHEZ, DELMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783690 | CARDONA SANCHEZ, DELMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 70775 | CARDONA SANCHEZ, IRIS DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70776 | CARDONA SANCHEZ, LONGINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70777 | CARDONA SANCHEZ, LORRAINE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783691 | CARDONA SANCHEZ, LORRAINE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70778 | CARDONA SANCHEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70779 | CARDONA SANCHEZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70780 | CARDONA SANTAELLA, MIGUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70781 | CARDONA SANTANA, AIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70782 | CARDONA SANTANA, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70783 | CARDONA SANTANA, DAMIGLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70785 | CARDONA SANTANA, FERMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70786 | CARDONA SANTANA, GLENDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70787 | Cardona Santiago, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70788 | CARDONA SANTIAGO, ANGELITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70789 | CARDONA SANTIAGO, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783692 | CARDONA SANTIAGO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70790 | CARDONA SANTIAGO, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70792 | CARDONA SANTIAGO, IRVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70793 | CARDONA SANTIAGO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70794 | CARDONA SANTIAGO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70795 | CARDONA SANTIAGO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70796 | CARDONA SANTIAGO, NESTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70797 | CARDONA SANTIAGO, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70798 | CARDONA SANTIAGO, ONEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70799 | CARDONA SANTIAGO, ONELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70800 | CARDONA SANTIAGO, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70807 | CARDONA SEGARRA, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70808 | CARDONA SEPULVEDA, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70809 | CARDONA SERBIA, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70811 | CARDONA SERRANO, MARIA H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70814 | CARDONA SIERRA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70816 | CARDONA SIERRA, MARIA MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783693 | CARDONA SOLER, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70817 | CARDONA SOLTERO, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70818 | CARDONA SOLTERO, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70819 | CARDONA SONERA, FRANCHESKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70820 | CARDONA SOSTRE, ARIEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70821 | CARDONA SOTO, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70822 | CARDONA SOTO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70823 | CARDONA SOTO, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70824 | Cardona Soto, Catherine | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70825 | CARDONA SOTO, DAXEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70826 | CARDONA SOTO, DORIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70827 | CARDONA SOTO, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70829 | CARDONA SOTO, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70830 | CARDONA SOTO, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783694 | CARDONA SOTO, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70833 | CARDONA SOTO, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70834 | CARDONA SOTOMAYOR, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70835 | CARDONA SOTOMAYOR, ANGEL N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70836 | CARDONA SOTOMAYOR, ENIDZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783695 | CARDONA TIRADO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 70839 | Cardona Tomassini, Edgard L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70840 | Cardona Tomassini, Edgard L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70842 | CARDONA TOMASSINI, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70843 | CARDONA TOMASSINI, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70845 | CARDONA TORRES, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70846 | CARDONA TORRES, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70847 | CARDONA TORRES, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70848 | CARDONA TORRES, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783696 | CARDONA TORRES, DARLENE D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70851 | Cardona Torres, Eduardo E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70852 | CARDONA TORRES, GLADYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70854 | CARDONA TORRES, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70857 | CARDONA TORRES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70859 | CARDONA TORRES, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70860 | CARDONA TORRES, SOLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783697 | CARDONA TORRES, WILMA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70861 | CARDONA TORRES, ZOLANCH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783698 | CARDONA TORRES, ZOLANCH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70863 | CARDONA TRINIDAD, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70867 | CARDONA URDAZ, AZALEA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70869 | Cardona Vale, Elba I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70870 | Cardona Valentin, Alexis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70871 | CARDONA VALENTIN, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70873 | CARDONA VALENTIN, GISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70876 | CARDONA VALENTIN, JOHNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70877 | CARDONA VALENTIN, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70878 | CARDONA VALENTIN, VILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783699 | CARDONA VALENTIN, VILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783700 | CARDONA VALENTIN, VILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70880 | Cardona Valentin, Yazmira | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783701 | CARDONA VALLE, ABRAHAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70881 | CARDONA VALLE, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70883 | CARDONA VARGAS, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70884 | CARDONA VARGAS, DAGMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783702 | CARDONA VARGAS, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70885 | CARDONA VARGAS, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70886 | CARDONA VARGAS, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70887 | CARDONA VAZQUEZ, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70889 | CARDONA VAZQUEZ, EDELMIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70890 | CARDONA VAZQUEZ, ENEDIGNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70891 | CARDONA VAZQUEZ, GENOVEVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70892 | CARDONA VAZQUEZ, LILLIAM I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70893 | CARDONA VAZQUEZ, NADIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70895 | CARDONA VAZQUEZ, ROSA H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783703 | CARDONA VEGA, AIDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70896 | CARDONA VEGA, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783704 | CARDONA VEGA, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783705 | CARDONA VEGA, ELVIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70897 | CARDONA VEGA, ELVIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70899 | CARDONA VEGA, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70900 | CARDONA VELAZQUEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783706 | CARDONA VELAZQUEZ, NEMESIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70901 | CARDONA VELAZQUEZ, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70902 | Cardona Velazquez, Yomara | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 70904 | CARDONA VELEZ, AMALIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70905 | CARDONA VELEZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70906 | CARDONA VELEZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70907 | CARDONA VELEZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783707 | CARDONA VELEZ, EMMANUEL CARDONA VELEZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783708 | CARDONA VELEZ, ERIC G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70908 | CARDONA VELEZ, ERIC G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70909 | CARDONA VELEZ, HILDA Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70910 | CARDONA VELEZ, LOYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783709 | CARDONA VELEZ, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70911 | CARDONA VELEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70913 | CARDONA VELEZ, RAMON L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70914 | CARDONA VERA, JOSMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70915 | CARDONA VERA, MOREYMA CRISTIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70917 | Cardona Vidal, Raul | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70921 | CARDONA VILLAFANE, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783710 | CARDONA VILLAFANE, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70922 | CARDONA VILLANUEVA, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70923 | CARDONA VILLANUEVA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70924 | Cardona Zambrana, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70925 | CARDONA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70926 | CARDONA, ARMANDO ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70928 | CARDONA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70930 | CARDONA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70931 | CARDONA, LEIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70932 | CARDONA, NESTOR G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70933 | CARDONA, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70934 | CARDONA, XAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70935 | CARDONAVELAZQUEZ, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70937 | CARDOSA PAGAN, AMERICO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783711 | CARDOZA CACERES, CRYSTAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70938 | Cardoza Cardoza, Adrian | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70939 | CARDOZA CARDOZA, MARIA V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783712 | CARDOZA DIAZ, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70940 | CARDOZA DIAZ, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70941 | CARDOZA GARCIA, AMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70942 | CARDOZA GARCIA, JUAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70943 | CARDOZA GARCIA, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70944 | CARDOZA GARCIA, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70945 | CARDOZA HERNANDEZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70947 | CARDOZA LABOY, AMIRCAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70948 | CARDOZA LOPEZ, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256968 | CARDOZA LOPEZ, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70949 | CARDOZA LOPEZ, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70951 | CARDOZA LOPEZ, LUIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70952 | Cardoza Lugo, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70953 | CARDOZA MARTINEZ, ADAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783714 | CARDOZA NEGRON, AMALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70954 | CARDOZA NEGRON, DAMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783715 | CARDOZA NEGRON, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783716 | CARDOZA PADILLA, ANDREA F | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 783717 | CARDOZA PADILLA, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70955 | CARDOZA PADILLA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783718 | CARDOZA RIVERA, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70956 | CARDOZA RIVERA, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783719 | CARDOZA ROBLEDO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70957 | CARDOZA ROBLEDO, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783720 | CARDOZA ROMAN, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70959 | CARDOZA SEDA, EVER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70962 | CARDOZAGARCIA, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70964 | CARDWOOD CRUZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70965 | CARDY GARCIA, DINORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70981 | CARELA GARCIA, MIGUELINA ZOEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70984 | CARELA SANTANA, JOHAN O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70996 | CARERO CRESPO, YARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 70999 | CAREY FELIX, VINCENT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71008 | CARIANO RIVERA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71266 | CARIBE GONZALEZ, EDNALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71304 | CARIDAD FERNANDEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71319 | CARIDAD SANTANA, FIORDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783721 | CARIDAD SANTANA, FIORDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783722 | CARIDE GONZALEZ, ALEX X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71327 | CARIDE GONZALEZ, ALEX X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783723 | CARIDE RUIZ, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71330 | CARIDES GONZALEZ, FREEDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71332 | CARIDES QUINONES, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71340 | CARILLO DEL VALLE, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71341 | CARILLO FILOMENO, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71343 | Carillo Morales, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783724 | CARILLO ORTIZ, GABRIELA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71344 | CARILLO ORTIZ, GRASE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71355 | CARINO CARMONA, MERALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71357 | CARINO COLON, WILL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783725 | CARINO CRUZ, FRANCHESKA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71358 | CARINO ENCARNACION, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71359 | CARINO ESQUILIN, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783726 | CARINO ESQUILIN, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783727 | CARINO ESQUILIN, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71360 | CARINO FILOMENO, JOSELIND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71361 | CARINO FURET, ALBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71364 | Carino Lima, Olga A | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 71369 | CARINO RIVERA, SERGIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71371 | CARINO SANIEL, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783728 | CARINO SANIEL, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71374 | CARIRE ACEVEDO, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71375 | CARIRE CRUZ, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71376 | CARIRE CUEVAS, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71377 | CARIRE GALLART, BETTY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71378 | CARIRE HERNANDEZ, EUFALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71380 | CARIRE LISBOA, NORMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71381 | CARIRE LOPEZ, FELIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256969 | CARIRE MEDINA, MAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71383 | CARIRE NIEVES, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71385 | CARIRE NIEVES, MARIELISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71386 | CARIRE NIEVES, SEAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 71387 | CARIRE PEREZ, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71388 | CARIRE PEREZ, SUSANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71389 | Carire Rodriguez, Jose C | REDACTED | REDACTED | TN | REDACTED | REDACTED |
| 71390 | CARIRE RODRIGUEZ, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71392 | CARIRE SANCHEZ, HEROILDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71394 | CARIRE TOSADO, ERIC J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71395 | CARIRE TOSADO, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71396 | CARIRE VEGA, DOMILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71397 | CARIRE, SALVADOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71507 | CARLE GARCIA, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783729 | CARLE HERNANDEZ, CINDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71508 | CARLE MARTINEZ, ESTEBAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783730 | CARLE MARTINEZ, ESTEBAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71509 | CARLE MARTINEZ, GLORISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71510 | CARLE MATOS, FLOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783731 | CARLE MATOS, FLOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71511 | CARLE SANTOS, IRIS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71514 | CARLES MENDOZA, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71524 | CARLO ACEVEDO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783732 | CARLO ACEVEDO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71525 | CARLO ACOSTA, ADA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71526 | CARLO ACOSTA, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71528 | Carlo Alameda, Luis O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71529 | CARLO ANTONETTY, KRISTAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71530 | CARLO APONTE, ONELIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71531 | CARLO ARROYO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71532 | CARLO ASENCIO, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71533 | CARLO AYALA, ROSINEA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71534 | CARLO AYBAR, NATACHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71536 | CARLO BECERRA, PETER L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71537 | CARLO BELEN, EDWIN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71538 | CARLO BELEN, EVEREDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71539 | CARLO BONILLA, RAULIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71542 | CARLO CHEVERE, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71544 | CARLO CLAUDIO, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71545 | CARLO COLLAZO, JUNIOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71546 | CARLO COLLAZO, NOELIA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783733 | CARLO CRUZ, NICOLLE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71552 | CARLO FLORES, LOURDES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71553 | CARLO FLORES, MAGDA Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71560 | CARLO GONZALEZ, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71561 | Carlo Gutierrez, Angel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71562 | CARLO HERNANDEZ, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71567 | CARLO LAPORTE, RAYMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71569 | CARLO LOPEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71570 | CARLO LUCIANO, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783734 | CARLO LUCIANO, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71571 | CARLO LUCIANO, OLGA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783735 | CARLO LUCIANO, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71572 | CARLO LUGO, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71573 | CARLO LUGO, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71578 | CARLO MIRABAL, EDNA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71580 | CARLO MIRABAL, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71581 | CARLO MIRANDA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 71583 | CARLO MONTECARLO, MELANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783736 | CARLO MONTES, ANA F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71584 | CARLO MONTES, IDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71586 | CARLO MORALES, WANDA NAHIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71587 | CARLO MUNIZ, PEDRO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71588 | Carlo Muniz, Pedro J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71591 | CARLO ORTIZ, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71592 | CARLO PABON, CLARA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71593 | CARLO PADILLA, FLAVIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71595 | CARLO PADILLA, LINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783737 | CARLO PADILLA, POLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71596 | CARLO PADILLA, POLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71597 | Carlo Padilla, Wilberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71599 | CARLO PAGAN, SALLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71600 | CARLO PEREZ, MELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71601 | CARLO RAMOS, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71603 | CARLO REYES, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71604 | CARLO REYES, RODOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71605 | CARLO RIOS, ALEXIS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71606 | Carlo Rivera, Aileen | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71611 | Carlo Rivera, Raymond | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71612 | CARLO RIVERA, ROSA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71613 | CARLO ROBLES, LIMARIS H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71614 | CARLO RODRIGUEZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71616 | Carlo Rodriguez, Frances | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71621 | CARLO RUIZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71622 | CARLO RUIZ, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71623 | Carlo Salcedo, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71624 | CARLO SALCEDO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71625 | CARLO SALCEDO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71626 | Carlo Sanabria, Rigoberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71628 | CARLO SEDA, SANTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71629 | CARLO SEMIDEY, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71630 | CARLO SERNA, IAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71632 | CARLO SOTO, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71634 | CARLO TIRADO, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71635 | Carlo Toro, Orlando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71636 | CARLO TORO, RUTH E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71639 | Carlo Vazquez, Alberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71641 | CARLO VELEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71642 | CARLO VELEZ, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71645 | CARLO VILLALOBO, ALI CRUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71646 | CARLO VILLALOBO, ALI CRUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 71649 | CARLOMAYA,CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 72681 | CARLOS HUERTAS, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 74117 | CARLOS VARGAS, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 74190 | CARLOS, WILSON JR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 74194 | CARLSON EMMANUELLI, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77252 | CARMENATI MEDINA, AVRANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783738 | CARMENATI MEDINA, AVRANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77253 | CARMENATTY CUEVAS, JOYCE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783739 | CARMENATTY CUEVAS, JOYCE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77255 | CARMENATTY GONZALEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 783740 | CARMENATTY GONZALEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77257 | CARMENATTY RODRIGUEZ, JAELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783741 | CARMENATTY RODRIGUEZ, JAELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77258 | CARMENATTY VARGAS, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77259 | CARMENATTY VAZQUEZ, EDIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77260 | CARMENATY CALDERON, VINICIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77261 | CARMENATY CARMONA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77262 | CARMENATY DECLET, VINICIO F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77263 | CARMENATY DECLET, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783742 | CARMENATY GONZALEZ, ELENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77265 | CARMENATY RODRIGUEZ, TANAIRI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783743 | CARMENATY SANTIAGO, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77266 | Carmenaty Santos, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77275 | CARMENTTI LOPEZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783744 | CARMENTTI LOPEZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77292 | CARMOEGA BETANCOURT, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77295 | CARMOEGA HERNANDEZ, MYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77298 | CARMONA ALAMO, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77300 | CARMONA ALEJANDRO, NORELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77301 | CARMONA ALEMAN, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77302 | CARMONA ALEMAN, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77304 | CARMONA ALICEA, AIXA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77305 | CARMONA ALONSO, LYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77306 | Carmona Alvare, Francisco A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77307 | CARMONA ALVAREZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77308 | Carmona Alvarez, Francisco A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77309 | CARMONA ALVAREZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783745 | CARMONA ALVAREZ, ZAIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77310 | CARMONA ANDINO, ISABEL B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77311 | CARMONA APONTE, RUTH Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77312 | CARMONA AYALA, JANLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783746 | CARMONA AYALA, JANLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77314 | CARMONA BENABE, SHEILA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77316 | CARMONA BENITEZ, NYDIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77317 | Carmona Benitez, Nydia I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783747 | CARMONA BERRIOS, ANGELA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77320 | Carmona Berrios, Luis N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77321 | CARMONA BERROCAL, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77325 | Carmona Calderon, Aurea E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77326 | CARMONA CALDERON, SANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77327 | CARMONA CAMACHO, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77328 | CARMONA CANCEL, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77329 | CARMONA CANCEL, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77331 | Carmona Carmona, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77332 | CARMONA CARRASQUILLO, GAMALIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77334 | CARMONA CASTILLO, CANDELARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77335 | CARMONA CASTRO, LIBERTAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783748 | CARMONA CAVERO, MELANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783749 | CARMONA CEBREN, YOMAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77338 | CARMONA CESAREO, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77341 | CARMONA CESAREO, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77344 | CARMONA CLAUDIO, IRMA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77346 | CARMONA CLAUDIO, LUIS O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783750 | CARMONA COLLAZO, ALBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77347 | CARMONA COLLAZO, ALBA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77348 | CARMONA COLLAZO, LUISA YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77350 | CARMONA COLON, ASTRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77351 | CARMONA COLON, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77352 | CARMONA COLON, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77353 | CARMONA COLON, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77354 | CARMONA COLON, JASMELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77355 | CARMONA COLON, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783751 | CARMONA COLON, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77356 | Carmona Contreras, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783752 | CARMONA CORDOVA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77357 | CARMONA CORDOVA, JESSICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77358 | CARMONA CORREA, CLARA SOLEDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77360 | Carmona Cortes, Gil A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783753 | CARMONA COTTO, INGRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77361 | CARMONA COTTO, INGRID Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77362 | CARMONA COTTO, INGRID YANCEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77363 | CARMONA CRUZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77367 | CARMONA CRUZ, LUZ G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77368 | CARMONA CRUZ, ROSA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77369 | CARMONA CRUZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77371 | CARMONA DE JESUS, GILVIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77374 | CARMONA DE OSORIO, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77375 | CARMONA DELGADO, ANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77376 | CARMONA DELGADO, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77377 | CARMONA DIAZ, CARMEN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77378 | CARMONA DIAZ, IVONNE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783754 | CARMONA DIAZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77379 | CARMONA DIAZ, OLGA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77380 | CARMONA DOMINGUEZ, CATALINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77381 | CARMONA ENCARNACION, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783755 | CARMONA ESTRADA, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77383 | CARMONA ESTRADA, ZAIDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77384 | CARMONA FALU, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77385 | CARMONA FIGUEROA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77388 | Carmona Figueroa, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77389 | CARMONA FIGUEROA, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783756 | CARMONA FIGUEROA, KATTY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783757 | CARMONA FIGUEROA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77390 | CARMONA FIGUEROA, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77391 | CARMONA FLORES, EDAMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783758 | CARMONA FONTANEZ, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77392 | CARMONA FUENTES, MATILDE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77393 | CARMONA GALARZA, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 77394 | CARMONA GALARZA, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77395 | CARMONA GARAY, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77396 | CARMONA GARCED, ANA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77397 | CARMONA GARCIA, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77398 | CARMONA GARCIA, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77399 | CARMONA GARCIA, ELIA VICENTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77400 | CARMONA GARCIA, GUSTAVO R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77401 | CARMONA GARCIA, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77402 | CARMONA GARCIA, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77404 | CARMONA GARCIA, TIFFANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77405 | CARMONA GOMEZ, SANDRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77406 | CARMONA GONZALEZ, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77407 | CARMONA GONZALEZ, ANA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77408 | CARMONA GONZALEZ, ANA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77409 | Carmona Gonzalez, Bryan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77410 | CARMONA GONZALEZ, BRYAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77413 | CARMONA GONZALEZ, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77414 | CARMONA GONZALEZ, MARIA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77415 | CARMONA GONZALEZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77416 | CARMONA GONZALEZ, SULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77418 | CARMONA GOTAY, JULIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77419 | CARMONA GOTAY, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783759 | CARMONA GOTAY, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77420 | CARMONA GOYENA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77421 | CARMONA GUADALUPE, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77422 | CARMONA GUADALUPE, CARLOS H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77423 | CARMONA GUADALUPE, JIM H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77424 | CARMONA GUERRIDO, ANTONIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77425 | CARMONA GUERRIDO, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77426 | CARMONA GUERRIDO, LUZ V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77427 | CARMONA GUERRIDO, ROSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77428 | CARMONA GUTIERREZ, JOEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77429 | CARMONA GUTIERREZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783760 | CARMONA GUTIERREZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77430 | CARMONA GUTIERREZ, ROSA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77431 | CARMONA HANCE, DAMASA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783761 | CARMONA HERNANDEZ, DINORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77433 | CARMONA HERNANDEZ, DINORAH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783762 | CARMONA HERNANDEZ, DINORAH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77434 | CARMONA HERNANDEZ, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783763 | CARMONA HERNANDEZ, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77435 | CARMONA HERNANDEZ, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77438 | Carmona Hernandez, Vanesa | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77439 | CARMONA HORTA, JUANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77441 | CARMONA IGLESIAS, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77442 | CARMONA IGLESIAS, NEYSHA MELANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77443 | Carmona Irizarry, Luis D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77444 | CARMONA ISAAC, ALEJANDRINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77445 | CARMONA JIMENEZ, EDWIN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 77446 | CARMONA JIMENEZ, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77447 | CARMONA JOSEPH, ZORAIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77448 | CARMONA LABOY, GLADYS ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77449 | CARMONA LABOY, ROSITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77450 | CARMONA LANAUSSE, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77451 | Carmona Lebron, Claribel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77453 | CARMONA LEBRON, JESUS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77454 | CARMONA LEBRON, LOURDES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77455 | CARMONA LONGO, JOSE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77456 | CARMONA LOPEZ, CAROLINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77458 | CARMONA LOPEZ, FRANCISCO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77459 | CARMONA LOPEZ, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77461 | Carmona Loubriel, Iris D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783764 | CARMONA LOUBRIEL, IRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783765 | CARMONA LUGO, EVA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77462 | CARMONA LUGO, MAYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77464 | CARMONA MALDONADO, ALICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77466 | CARMONA MALDONADO, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77467 | CARMONA MALDONADO, JULIO C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77470 | CARMONA MARQUEZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77472 | CARMONA MARRERO, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77474 | CARMONA MARRERO, CARMEN SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77475 | CARMONA MARRERO, LIMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77476 | CARMONA MARRERO, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77477 | Carmona Marrero, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77479 | CARMONA MARTINEZ, ASUNCION | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783766 | CARMONA MARTINEZ, ASUNCION | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77481 | CARMONA MATOS, JORGE I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77482 | CARMONA MATOS, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783767 | CARMONA MEDINA, JOANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77484 | CARMONA MELENDEZ, MARK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77485 | CARMONA MELENDEZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77486 | CARMONA MELENDEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77487 | CARMONA MENDEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77488 | CARMONA MERCADO, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77489 | CARMONA MERCADO, XAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77490 | Carmona Miranda, Awilda I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77492 | CARMONA MONTANEZ, CRUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77493 | CARMONA MONTANEZ, JOSE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77494 | CARMONA MONTANEZ, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77495 | CARMONA MONTANEZ, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77496 | CARMONA MORALES, AUGUSTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783768 | CARMONA MORALES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77497 | CARMONA MORALES, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77498 | CARMONA MORALES, DIMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77499 | CARMONA MORALES, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77500 | CARMONA MORALES, EUGENIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77501 | CARMONA MORALES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77502 | CARMONA MORALES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77504 | CARMONA MULERO, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77505 | CARMONA NAZARIO, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 77507 | CARMONA NIEVES, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77508 | CARMONA OJEDA, CARMI A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77509 | CARMONA OLIVERAS, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783769 | CARMONA OLMEDA, LEYINZHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77512 | CARMONA ORTIZ, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77513 | CARMONA ORTIZ, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783770 | CARMONA ORTIZ, MARIA V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77514 | CARMONA ORTIZ, POLONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77515 | CARMONA OSORIO, DYANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77516 | CARMONA OSORIO, DYANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77517 | CARMONA OSORIO, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77518 | CARMONA OSORIO, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77519 | CARMONA OSORIO, PIERRE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77520 | CARMONA OSORIO, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77521 | CARMONA PACHECO, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77522 | CARMONA PADILLA, IDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77523 | CARMONA PARRILLA, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77524 | CARMONA PEREZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77525 | CARMONA PEREZ, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77526 | CARMONA PEREZ, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77527 | CARMONA PINERO, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77528 | CARMONA PIZARRO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77529 | CARMONA PRESTON, EDDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77530 | CARMONA QUINONES, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77531 | CARMONA QUINONES, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77296 | Carmona Quinones, Juan J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77532 | CARMONA QUINONES, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77534 | CARMONA RAMOS, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783771 | CARMONA RAMOS, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77535 | CARMONA RESTO, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77536 | CARMONA RESTO, LUIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77538 | CARMONA RIOS, ANGEL LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77539 | CARMONA RIOS, IRMARANYELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77540 | CARMONA RIVERA, ADA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77542 | CARMONA RIVERA, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77544 | CARMONA RIVERA, BARBARA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77545 | Carmona Rivera, Carmelo J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783772 | CARMONA RIVERA, EMILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256970 | CARMONA RIVERA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77548 | CARMONA RIVERA, GUETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77552 | CARMONA RIVERA, LISANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77553 | CARMONA RIVERA, LISANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77555 | CARMONA RIVERA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77556 | CARMONA RIVERA, ORLANDO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77558 | CARMONA RIVERA, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77559 | CARMONA ROBERTO, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77560 | CARMONA ROCHE, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77561 | CARMONA ROCHE, PROVIDENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77562 | CARMONA RODRIGUEZ, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77563 | CARMONA RODRIGUEZ, CARLOS F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77564 | CARMONA RODRIGUEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783773 | CARMONA RODRIGUEZ, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77565 | Carmona Rodriguez, David R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77566 | CARMONA RODRIGUEZ, EDITH Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77567 | Carmona Rodriguez, Fernando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77569 | CARMONA RODRIGUEZ, JENNIFER L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783774 | CARMONA RODRIGUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77570 | CARMONA RODRIGUEZ, JOSE H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77571 | CARMONA RODRIGUEZ, JOSE H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77572 | CARMONA RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77573 | Carmona Rodriguez, Luis M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77574 | CARMONA RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77576 | CARMONA RODRIGUEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77577 | CARMONA RODRIGUEZ, NAYDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77578 | CARMONA RODRIGUEZ, RAFAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77580 | CARMONA RODRIGUEZ, ROSIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77581 | CARMONA RODRIGUEZ, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77583 | CARMONA ROMAN, KENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77585 | CARMONA ROSA, MICHEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77587 | CARMONA ROSARIO, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77589 | CARMONA SALAMAN, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77590 | CARMONA SALAMAN, SONIA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77592 | CARMONA SANCHEZ, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77593 | CARMONA SANCHEZ, MARIA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77594 | CARMONA SANCHEZ, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77595 | CARMONA SANES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783775 | CARMONA SANES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783776 | CARMONA SANTANA, MANUELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77596 | CARMONA SANTANA, MANUELA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77597 | CARMONA SANTANA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77598 | Carmona Santana, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77600 | CARMONA SANTIAGO, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77601 | CARMONA SANTIAGO, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77602 | CARMONA SANTIAGO, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77604 | CARMONA SANTIAGO, NICHOLE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77605 | CARMONA SANTOS, ANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77606 | CARMONA SOTO, IRMA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77611 | CARMONA TEJERA, NYDIA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77612 | CARMONA TORRES, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77613 | CARMONA TORRES, ILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77615 | CARMONA TORRES, LORRAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77616 | CARMONA TORRES, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783777 | CARMONA TORRES, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77617 | CARMONA TORRES, LUZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77618 | CARMONA TORRES, LYDIA SAMANTHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77619 | Carmona Torres, Nathanael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77620 | CARMONA TORRES, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77621 | CARMONA VAZQUEZ, CELINEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77623 | CARMONA VAZQUEZ, JULISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77626 | CARMONA VAZQUEZ, MYRNA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77628 | CARMONA VAZQUEZ, ZULLYNETT M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 77629 | Carmona Velazquez, Moises | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77630 | CARMONA VELEZ, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77631 | CARMONA VELEZ, MARIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783778 | CARMONA VELEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77633 | CARMONA VELEZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77635 | CARMONA VERA, MARILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77636 | CARMONA ZENO, YELITZA W. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77637 | CARMONA ZENO, YELITZA WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77638 | CARMONA, FABIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77639 | CARMONA, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77645 | CARNIVALI RODRIGUEZ, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77647 | CARO ACEVEDO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77648 | Caro Acosta, Emil O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77650 | CARO ARROYO, LORETT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77652 | CARO CABRERA, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77653 | Caro Cajigas, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783779 | CARO CARDONA, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77654 | CARO CARDONA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77656 | CARO CARO, AMARALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783780 | CARO CARO, AMARALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783781 | CARO CARO, AMARALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77658 | CARO CARO, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77659 | Caro Caro, Eddie N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77661 | Caro Caro, Iris M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77662 | CARO CARO, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77663 | CARO CARO, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77665 | CARO CARO, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77666 | Caro Chaparro, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77667 | CARO COBB, INGRID SOAMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77669 | Caro Concepcion, Amilkar A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77670 | Caro Cordero, Messiah | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783782 | CARO CRESPO, YAVNIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77672 | Caro Cruz, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77673 | CARO DE JESUS, PATRICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77674 | CARO DELGADO, NICANOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77675 | CARO DELGADO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77676 | CARO DELGADO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783783 | CARO DOVAL, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77677 | CARO DOVAL, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77679 | CARO FENQUE, EMILIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77680 | CARO GARCIA, GRESSEYLIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77681 | CARO GARCIA, NEYSHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77683 | CARO GAUTIER, HUMBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77684 | Caro Gimenez, Alejandro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77685 | CARO GOMEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77688 | Caro Gonzalez, Gilberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783784 | CARO GONZALEZ, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77691 | CARO GONZALEZ, GLORIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77694 | CARO GONZALEZ, KRISTY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77695 | CARO GONZALEZ, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77697 | CARO LOPEZ, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77698 | CARO LUGO, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77699 | CARO LUGO, JESUS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783785 | CARO MARTINEZ, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783786 | CARO MARTINEZ, TIFFANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77703 | CARO MORALES, AUREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77704 | CARO MORALES, DORIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77706 | CARO MORALES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77708 | CARO MORENO, CARELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77709 | CARO MUNIZ, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77710 | CARO MUNIZ, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77711 | Caro Munoz, Fabian | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77712 | CARO MUNOZ, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256971 | CARO MUNOZ, MARCELINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77716 | CARO NORIEGA, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77717 | CARO ORTIZ, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783787 | CARO OTERO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77718 | CARO OTERO, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77719 | CARO PADILLA, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77722 | CARO PEREZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783788 | CARO PEREZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77724 | CARO PEREZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77725 | CARO PEREZ, GILDREN S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77727 | CARO RAMOS, CARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77728 | CARO RAMOS, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77729 | CARO RAMOS, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77730 | CARO RAMOS, JOAQUIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77731 | CARO RAMOS, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77732 | CARO RAMOS, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783789 | CARO RAMOS, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77733 | CARO RAMOS, MILTON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77735 | CARO RAMOS, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77736 | CARO RAMOS, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77737 | CARO REYES, DOLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783790 | CARO REYES, DOLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77738 | CARO REYES, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77741 | CARO RIVERA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77742 | CARO RIVERA, JOSE ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77744 | Caro Rivera, Windy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77745 | CARO RODRIGUEZ, EVA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77746 | CARO RODRIGUEZ, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77747 | CARO RODRIGUEZ, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783791 | CARO RODRIGUEZ, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783792 | CARO ROSA, KATIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783793 | CARO ROSADO, SUSANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77751 | CARO RUIZ, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77754 | CARO SANCHEZ, ALDA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77755 | CARO SANCHEZ, AMILKAR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77757 | CARO SANCHEZ, DAMARIS P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77758 | CARO SANCHEZ, VILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77759 | CARO SANTIAGO, GRISSEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77760 | CARO TIRADO, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783794 | CARO TIRADO, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77761 | CARO TIRADO, HILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77762 | Caro Tirado, Maria T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77763 | CARO TIRADO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77764 | CARO TORRES, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 77765 | CARO TORRES, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783795 | CARO TORRES, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77766 | CARO VEGA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77767 | CARO VEGA, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77768 | CARO VEGA, YORNALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77770 | CARO VELAZQUEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77771 | Caro Vendrell, Wilfredo J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77772 | CARO VENDRELL, WILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77851 | CAROLINA PIETERSZ, INDRA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77950 | CARPENA AVILES, JANET T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77951 | CARPENA AVILES, MARIA V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77954 | CARPENA DIAZ, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77955 | CARPENA MARTINEZ, DANIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77956 | CARPENA MARTINEZ, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77957 | CARPENA PEREZ, BELMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783796 | CARPENA ROLON, JIMMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77959 | CARPENA ROSADO, NIVEA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77960 | CARPENA TORRES, CELYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783797 | CARPENA TORRES, CELYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783798 | CARPENA TORRES, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77961 | CARPENA TORRES, JAIME E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77962 | CARPENA TORRES, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77963 | CARPENA TORRES, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783799 | CARPENA VAZQUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77965 | CARPENA VAZQUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77970 | CARPIO ARCE, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77972 | CARPIO CALDERON, ZULEICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77977 | CARPIO RIVERA, DUHAMEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783800 | CARPIO RIVERA, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77980 | CARPIO RUIZ, CHERIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77981 | CARPIO SERRANO, STEFFANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77982 | CARPIO, JULIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77983 | CARPIO, JULIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783801 | CARRABALLO ARROYO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77989 | CARRABALLO GUZMAN, MILKA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77991 | CARRADERO BELTRAN, PAOLA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783802 | CARRADERO DIAZ, IRIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77993 | CARRADERO GARCIA, MARANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77994 | CARRADERO GARCIA, MORAYMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77995 | CARRADERO LOPEZ, SIXTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77997 | CARRADERO MURIEL, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783803 | CARRADERO PERALTA, DONTAY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77998 | CARRADERO PERALTA, SHAMALE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 77999 | Carradero Santiago, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78000 | CARRADERO TANON, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78001 | CARRADERO TORRES, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78003 | CARRADERO VELLON, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78004 | CARRADEROCASTRO, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78005 | CARRANZA AMADOR, ALBERTO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78006 | CARRANZA AMADOR, ALBERTO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783804 | CARRANZA ARRIAGA, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78008 | CARRANZA ARROYO, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78011 | Carranza Colon, Richard J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78012 | CARRANZA DE LEON, NORMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 78013 | CARRANZA GUZMAN, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783805 | CARRANZA GUZMAN, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783806 | CARRANZA LOAYZA, OLENKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78014 | CARRANZA LOAYZA, OLENKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78016 | CARRAQUILLO MADELINE, DIAZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78021 | CARRASCO AYALA, MIGUELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78022 | CARRASCO AYALA, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78023 | CARRASCO AYALA, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78024 | CARRASCO AYALA, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783807 | CARRASCO BAQUERO, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78025 | Carrasco Candelaria, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78026 | CARRASCO CARRASCO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783808 | CARRASCO CARRASCO, JONATHON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78029 | CARRASCO CLAUDIO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78030 | CARRASCO CLAUDIO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78031 | Carrasco Collazo, Carlos A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78032 | CARRASCO DAVILA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78033 | CARRASCO DE RO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78034 | Carrasco Delgado, Victor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78036 | CARRASCO DIAZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78037 | CARRASCO DIAZ, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78038 | CARRASCO DIAZ, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78039 | CARRASCO ESPINOSA, DANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78040 | CARRASCO ESPINOSA, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783809 | CARRASCO FLORES, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78042 | CARRASCO FLORES, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78043 | Carrasco Fuentes, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78044 | Carrasco Fuentes, Anthony | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78045 | Carrasco Garay, Nestor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78046 | CARRASCO GARAY, NESTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78048 | CARRASCO GARCIA, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78049 | CARRASCO GONZALEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78050 | CARRASCO GONZALEZ, RAYSHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78052 | CARRASCO GUERRA, JOSE B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78053 | CARRASCO GUERRA, LORENZO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78056 | CARRASCO MALDONADO, MAGALY J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783810 | CARRASCO MARRERO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78057 | CARRASCO MARTINEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78058 | CARRASCO MELENDEZ, ANABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78059 | Carrasco Montijo, Luis S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78061 | CARRASCO MUNOZ, LUCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78063 | CARRASCO OLMEDA, EDGARDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78065 | CARRASCO RAMOS, KELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78066 | CARRASCO RIVERA, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78067 | CARRASCO RIVERA, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78068 | CARRASCO RIVERA, YEISMARELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783811 | CARRASCO RIVERA, YEISMARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78072 | CARRASCO SANCHEZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78073 | CARRASCO SANTOS, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78074 | CARRASCO SERRANO, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78075 | Carrasco Serrano, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78076 | CARRASCO TORRES, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 78078 | Carrasco Vazquez, Wanda I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783812 | CARRASCO VELARDO, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78079 | CARRASCO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783813 | CARRASCOSA MOLINA, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78081 | CARRASQUILLO ACEVEDO, KATHIRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78083 | Carrasquillo Adorno, Jose D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78084 | CARRASQUILLO ADORNO, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78086 | CARRASQUILLO ADORNO, JULIO O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783814 | CARRASQUILLO ADORNO, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78087 | CARRASQUILLO ADORNO, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78088 | CARRASQUILLO ADORNO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783815 | CARRASQUILLO ADORNO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783816 | CARRASQUILLO ADORNO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78089 | CARRASQUILLO ADORNO, RAFAELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78090 | CARRASQUILLO ADORNO, ZOBEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78091 | CARRASQUILLO AGOSTO, ALEX R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783817 | CARRASQUILLO AGOSTO, AXEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78092 | CARRASQUILLO AGOSTO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78093 | CARRASQUILLO AGOSTO, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78094 | CARRASQUILLO AGOSTO, LISSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78094 | CARRASQUILLO AGOSTO, LISSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783819 | CARRASQUILLO AGOSTO, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78095 | CARRASQUILLO AGOSTO, LYNNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78096 | CARRASQUILLO AGUAYO, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78098 | CARRASQUILLO ALAMO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783820 | CARRASQUILLO ALDEA, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78100 | CARRASQUILLO ALICEA, CAMILLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78101 | CARRASQUILLO ALICEA, CHARLIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78102 | CARRASQUILLO ALICEA, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78103 | CARRASQUILLO ALICEA, NORCARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783821 | CARRASQUILLO ALLENDE, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78104 | CARRASQUILLO ALMENA, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78106 | CARRASQUILLO ALMENAS, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78107 | CARRASQUILLO ALVARADO, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78108 | Carrasquillo Alvarado, Diego S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78109 | CARRASQUILLO ALVARADO, LYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78110 | CARRASQUILLO ALVAREZ, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78111 | CARRASQUILLO ANDICULA, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78112 | CARRASQUILLO ANTONGIORGI, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78113 | CARRASQUILLO APONTE, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78114 | Carrasquillo Aponte, Jose R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78115 | CARRASQUILLO APONTE, PAULA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78116 | CARRASQUILLO APONTE, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 78117 | CARRASQUILLO APONTE, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78119 | CARRASQUILLO ARCE, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78120 | CARRASQUILLO ARCE, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78121 | CARRASQUILLO ARCE, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78123 | CARRASQUILLO AROCHO, YAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78125 | CARRASQUILLO ARROYO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78126 | CARRASQUILLO ARROYO, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78127 | CARRASQUILLO ARROYO, JEANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78128 | Carrasquillo Arroyo, Maria C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78129 | CARRASQUILLO ARROYO, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78130 | CARRASQUILLO ARROYO, MAYRA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78132 | Carrasquillo Asencio, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78133 | CARRASQUILLO ASTACIO, JAMILLE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783822 | CARRASQUILLO ATILANO, ZULEIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78134 | CARRASQUILLO ATILANO, ZULEIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78137 | CARRASQUILLO AVILES, IVETTE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78138 | CARRASQUILLO AVILES, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783823 | CARRASQUILLO AVILES, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78139 | CARRASQUILLO AVILES, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783824 | CARRASQUILLO AVILES, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78140 | CARRASQUILLO AYALA, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78141 | CARRASQUILLO AYALA, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78142 | CARRASQUILLO AYALA, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78144 | CARRASQUILLO AYALA, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78146 | CARRASQUILLO AYALA, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783825 | CARRASQUILLO AYALA, MADELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78147 | Carrasquillo Ayala, Nestor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78148 | Carrasquillo Ayala, Obed | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78150 | CARRASQUILLO AYALA, SARAHI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783826 | CARRASQUILLO AYALA, SARAHI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78151 | CARRASQUILLO AYENDE, NITZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78152 | CARRASQUILLO BAEZ, ANA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78153 | CARRASQUILLO BAEZ, EDILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783827 | CARRASQUILLO BAEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78154 | CARRASQUILLO BAEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783828 | CARRASQUILLO BAEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78155 | CARRASQUILLO BAEZ, PEDRO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78156 | CARRASQUILLO BAEZ, ZORILIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78159 | CARRASQUILLO BAQUERO, ADRIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783829 | CARRASQUILLO BAQUERO, ADRIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78160 | CARRASQUILLO BAQUERO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783830 | CARRASQUILLO BEATO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78163 | CARRASQUILLO BELTRAN, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78165 | CARRASQUILLO BENITEZ, SANDRA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78168 | CARRASQUILLO BERMUDEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78169 | CARRASQUILLO BERRIO, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783831 | CARRASQUILLO BERRIOS, NIMIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78171 | Carrasquillo Betancourt, Ketty | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78172 | CARRASQUILLO BETANCOURT, MARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78174 | CARRASQUILLO BIGIO, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78175 | CARRASQUILLO BONANO, OTONIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78176 | CARRASQUILLO BONILLA, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78177 | CARRASQUILLO BONILLA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78178 | CARRASQUILLO BONILLA, JORGE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78179 | CARRASQUILLO BONILLA, KARRIE EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78180 | CARRASQUILLO BONILLA, LUIS RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78181 | CARRASQUILLO BONILLA, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78183 | CARRASQUILLO BORRERO, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78186 | CARRASQUILLO BRENES, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783832 | CARRASQUILLO BRENES, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78187 | CARRASQUILLO BURGOS, ADA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78188 | CARRASQUILLO BURGOS, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783833 | CARRASQUILLO BURGOS, MARICELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78191 | CARRASQUILLO CALCANO, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78192 | CARRASQUILLO CALCANO, CANDELARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78194 | CARRASQUILLO CALDERIN, JOSE F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78195 | Carrasquillo Caldero, Ernie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78196 | CARRASQUILLO CALDERON, LISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78199 | CARRASQUILLO CALO, ALIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78200 | CARRASQUILLO CALO, AMARILIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256972 | CARRASQUILLO CALO, AMARILIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78201 | CARRASQUILLO CALO, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783835 | CARRASQUILLO CALO, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78202 | CARRASQUILLO CALO, LYNNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78205 | CARRASQUILLO CAMPOS, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78209 | Carrasquillo Candelaria, Julio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78212 | CARRASQUILLO CARABALLO, AIXA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78213 | CARRASQUILLO CARATTINI, YAIMALENIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78214 | Carrasquillo Cardona, Billy | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 78215 | CARRASQUILLO CARDONA, BILLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78216 | CARRASQUILLO CARDONA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78219 | CARRASQUILLO CARMONA, GEORLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78221 | CARRASQUILLO CARMONA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78222 | Carrasquillo Carra, Agustin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78224 | CARRASQUILLO CARRASQ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78226 | CARRASQUILLO CARRASQUILLO, BLANCA IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78227 | CARRASQUILLO CARRASQUILLO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78229 | CARRASQUILLO CARRASQUILLO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78230 | CARRASQUILLO CARRASQUILLO, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78232 | CARRASQUILLO CARRASQUILLO, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78233 | CARRASQUILLO CARRASQUILLO, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78236 | CARRASQUILLO CARRASQUILLO, KAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78237 | CARRASQUILLO CARRASQUILLO, KAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78239 | CARRASQUILLO CARRASQUILLO, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78240 | CARRASQUILLO CARRASQUILLO, LUIS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78241 | CARRASQUILLO CARRASQUILLO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78242 | CARRASQUILLO CARRASQUILLO, STACY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78242 | CARRASQUILLO CARRASQUILLO, STACY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78243 | CARRASQUILLO CARRASQUILLO, ZULMA W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78246 | CARRASQUILLO CARRION, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78247 | Carrasquillo Carrion, Maribel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78248 | CARRASQUILLO CARRION, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78249 | CARRASQUILLO CASADO, BANGESY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78250 | CARRASQUILLO CASADO, BANGIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78252 | CARRASQUILLO CASANOVA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78254 | Carrasquillo Castillo, Cruz | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78255 | CARRASQUILLO CASTILLO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78256 | CARRASQUILLO CASTILLO, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78258 | Carrasquillo Castro, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78259 | CARRASQUILLO CASTRO, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78260 | CARRASQUILLO CASTRO, NOE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 78261 | CARRASQUILLO CASTRO, ROSANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78262 | CARRASQUILLO CASTRO, XIOMARA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78263 | Carrasquillo Cedres, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78264 | CARRASQUILLO CENTENO, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78265 | CARRASQUILLO CEPEDO, LIZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78266 | CARRASQUILLO CHEVRES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78270 | CARRASQUILLO CINTRON, CARLOS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78271 | Carrasquillo Cintron, Ivetsy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78272 | CARRASQUILLO CINTRON, IVETTSEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783837 | CARRASQUILLO CIRINO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78274 | CARRASQUILLO CIRINO, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78275 | CARRASQUILLO CIRINO, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78276 | CARRASQUILLO CIRINO, LIONEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78277 | CARRASQUILLO CLAUDIO, YANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78278 | CARRASQUILLO COLLAZO, CHALIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78279 | CARRASQUILLO COLLAZO, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78280 | CARRASQUILLO COLLAZO, YIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78281 | Carrasquillo Colon, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78282 | CARRASQUILLO COLON, BRANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78283 | CARRASQUILLO COLON, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78285 | CARRASQUILLO COLON, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78286 | CARRASQUILLO COLON, EDWIN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78287 | CARRASQUILLO COLON, FRANKIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78288 | CARRASQUILLO COLON, ISAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78289 | CARRASQUILLO COLON, KATIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78290 | CARRASQUILLO COLON, KEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78291 | CARRASQUILLO COLON, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78292 | CARRASQUILLO COLON, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78293 | CARRASQUILLO COLON, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78294 | CARRASQUILLO COLON, ROSIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78296 | CARRASQUILLO COLON, RUTH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78299 | CARRASQUILLO COLON, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783838 | CARRASQUILLO COLON, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78298 | Carrasquillo Colón, Yolanda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78301 | CARRASQUILLO CORDERO, JEFFREY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78302 | CARRASQUILLO CORDERO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783839 | CARRASQUILLO CORDERO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78303 | CARRASQUILLO CORDERO, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78304 | CARRASQUILLO CORDERO, YAMILIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78305 | CARRASQUILLO CORDOVA, ARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 78307 | CARRASQUILLO CORIANO, JAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78308 | CARRASQUILLO CORREA, ARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78309 | CARRASQUILLO CORREA, ARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78310 | CARRASQUILLO CORREA, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783840 | CARRASQUILLO CORREA, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78311 | CARRASQUILLO CORREA, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78312 | CARRASQUILLO CORREA, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783841 | CARRASQUILLO COTTO, JEZIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78317 | CARRASQUILLO COTTO, JEZIEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783842 | CARRASQUILLO COTTO, JEZIEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78318 | CARRASQUILLO COTTO, JEZIEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78320 | CARRASQUILLO COTTO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78322 | CARRASQUILLO COTTO, SONIA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78323 | CARRASQUILLO CRESPO, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78324 | CARRASQUILLO CRESPO, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78325 | CARRASQUILLO CRUZ, ALBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78326 | CARRASQUILLO CRUZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78328 | CARRASQUILLO CRUZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78329 | CARRASQUILLO CRUZ, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78331 | CARRASQUILLO CRUZ, JOCELYN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78334 | CARRASQUILLO CRUZ, LYNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78335 | CARRASQUILLO CRUZ, PAUL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78336 | CARRASQUILLO CRUZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78337 | Carrasquillo Cruz, Pedro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783843 | CARRASQUILLO CRUZ, PEDRO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78338 | CARRASQUILLO CUADRA, SHARON M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78339 | CARRASQUILLO CUESTA, CARMEN SIDELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783844 | CARRASQUILLO CUEVAS, MILIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78340 | Carrasquillo Cuevas, Oscar A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78341 | CARRASQUILLO CUEVAS, WANDA W. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783845 | CARRASQUILLO DAVILA, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78342 | CARRASQUILLO DAVILA, ENID M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783846 | CARRASQUILLO DAVILA, ENID M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78344 | CARRASQUILLO DAVILA, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78346 | CARRASQUILLO DAVILA, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783847 | CARRASQUILLO DAVILA, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78347 | CARRASQUILLO DAVIU, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783848 | CARRASQUILLO DE JESUS, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78349 | CARRASQUILLO DE JESUS, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78350 | CARRASQUILLO DE JESUS, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78351 | CARRASQUILLO DE JESUS, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78352 | CARRASQUILLO DE JESUS, YARILIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78358 | CARRASQUILLO DELGADO, ADA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78360 | CARRASQUILLO DELGADO, JO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78361 | CARRASQUILLO DELGADO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 78363 | CARRASQUILLO DELGADO, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78365 | Carrasquillo Delgado, Moises | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78367 | Carrasquillo Delgado, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78368 | CARRASQUILLO DELGADO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78369 | CARRASQUILLO DELGADO, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78371 | CARRASQUILLO DIAZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78372 | Carrasquillo Diaz, Edgar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78373 | CARRASQUILLO DIAZ, EZEQUIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78374 | Carrasquillo Diaz, Fausto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783849 | CARRASQUILLO DIAZ, FRANCHESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78375 | CARRASQUILLO DIAZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783850 | CARRASQUILLO DIAZ, LINNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783851 | CARRASQUILLO DIAZ, LYDIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78376 | CARRASQUILLO DIAZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78377 | CARRASQUILLO DIAZ, NOELIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78378 | Carrasquillo Diaz, Rosailyne | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78379 | CARRASQUILLO DIAZ, TANIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78381 | CARRASQUILLO DIAZ, VILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78382 | CARRASQUILLO DIAZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783852 | CARRASQUILLO DIAZ, WILMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78383 | CARRASQUILLO DIAZ, WILMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78384 | CARRASQUILLO DIAZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78385 | CARRASQUILLO DIEPPA, LUZ ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78388 | CARRASQUILLO DOMINGUEZ, IRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78389 | CARRASQUILLO DUCHESNE, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78390 | CARRASQUILLO ESCALERA, DIABANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78391 | CARRASQUILLO ESCOBAR, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78392 | CARRASQUILLO ESCOBAR, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78393 | CARRASQUILLO ESPADA, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78394 | CARRASQUILLO ESPADA, ISMARO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78395 | CARRASQUILLO ESPIET, FLORA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78396 | CARRASQUILLO ESQUILIN, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78398 | CARRASQUILLO ESTRELLA, DEBORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78348 | Carrasquillo Falcon, Lila R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78402 | CARRASQUILLO FALERO, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78405 | CARRASQUILLO FELIX, MAYA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78408 | CARRASQUILLO FERNANDEZ, ALBERT L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78409 | CARRASQUILLO FERNANDEZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78412 | CARRASQUILLO FIGUEROA, EMERITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78413 | CARRASQUILLO FIGUEROA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 783853 | CARRASQUILLO FIGUEROA, MELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78414 | CARRASQUILLO FIGUEROA, MELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78415 | CARRASQUILLO FLORES, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78416 | CARRASQUILLO FLORES, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78417 | CARRASQUILLO FLORES, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78418 | Carrasquillo Flores, Hector O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78419 | Carrasquillo Flores, Jose B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78420 | CARRASQUILLO FLORES, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783854 | CARRASQUILLO FLORES, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783855 | CARRASQUILLO FLORES, MARYORIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783856 | CARRASQUILLO FLORES, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78422 | CARRASQUILLO FLORES, TEODORO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78423 | CARRASQUILLO FLORES, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78425 | CARRASQUILLO FONSECA, MARANGELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78426 | Carrasquillo Fontan, Pedro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78428 | CARRASQUILLO FONTANEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78430 | CARRASQUILLO FONTANEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78431 | CARRASQUILLO FONTANEZ, MARIA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78432 | CARRASQUILLO FONTANEZ, MARISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78435 | CARRASQUILLO FORTYS, WILMER S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78436 | CARRASQUILLO FRAGUADA, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78438 | CARRASQUILLO FUENTES, ANABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78439 | CARRASQUILLO FUENTES, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783857 | CARRASQUILLO FUENTES, GLADYS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78440 | CARRASQUILLO FUENTES, LOIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78441 | CARRASQUILLO FUENTES, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78442 | CARRASQUILLO FUENTES, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78447 | CARRASQUILLO GARCIA, EMERSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78450 | CARRASQUILLO GARCIA, KRIZIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78451 | CARRASQUILLO GARCIA, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78452 | CARRASQUILLO GARCIA, NIVIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78453 | CARRASQUILLO GARCIA, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78455 | CARRASQUILLO GARCIA, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78454 | CARRASQUILLO GARCIA, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78456 | CARRASQUILLO GARCIA, VANEZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783858 | CARRASQUILLO GARCIA, VANEZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78457 | Carrasquillo Garcia, Yolanda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78459 | CARRASQUILLO GOMEZ, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78460 | CARRASQUILLO GOMEZ, BRENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78461 | CARRASQUILLO GOMEZ, BRENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 78462 | CARRASQUILLO GOMEZ, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78463 | CARRASQUILLO GOMEZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78464 | CARRASQUILLO GOMEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78465 | CARRASQUILLO GOMEZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78468 | CARRASQUILLO GOMEZ, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78471 | CARRASQUILLO GONZALEZ, CLARA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78472 | Carrasquillo Gonzalez, Domingo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78474 | CARRASQUILLO GONZALEZ, EZEQUIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78475 | CARRASQUILLO GONZALEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78476 | CARRASQUILLO GONZALEZ, JENIFFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78478 | CARRASQUILLO GONZALEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78479 | CARRASQUILLO GONZALEZ, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78480 | CARRASQUILLO GONZALEZ, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78481 | CARRASQUILLO GONZALEZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78484 | CARRASQUILLO GONZALEZ, SARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783859 | CARRASQUILLO GONZALEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78485 | CARRASQUILLO GUADALUPE, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78486 | CARRASQUILLO GUIVAS, FREDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78488 | CARRASQUILLO GUIVAS, RICHARD ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78489 | CARRASQUILLO GUZMAN, EDU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78490 | Carrasquillo Guzman, Eduardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783860 | CARRASQUILLO GUZMAN, MARIA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78492 | CARRASQUILLO GUZMAN, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78493 | CARRASQUILLO GUZMAN, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78494 | CARRASQUILLO HANCE, INGRID M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78495 | CARRASQUILLO HERNAIZ, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78497 | CARRASQUILLO HERNANDEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78498 | CARRASQUILLO HERNANDEZ, DENNIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78499 | CARRASQUILLO HERNANDEZ, HIPOLITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78500 | Carrasquillo Hernandez, Idelfon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78501 | CARRASQUILLO HERNANDEZ, JENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78502 | CARRASQUILLO HERNANDEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78504 | CARRASQUILLO HERNANDEZ, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783861 | CARRASQUILLO HERNANDEZ, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 78506 | CARRASQUILLO HERNANDEZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78507 | CARRASQUILLO HERNANDEZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783862 | CARRASQUILLO HERNANDEZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78508 | CARRASQUILLO HERNANDEZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78509 | CARRASQUILLO HERNANDEZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78510 | CARRASQUILLO HERNANDEZ, YARIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78511 | CARRASQUILLO HERRERA, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78514 | CARRASQUILLO ILARRAZA, JOHN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78516 | CARRASQUILLO IRIZARRY, IDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78517 | CARRASQUILLO JIMENEZ, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78518 | CARRASQUILLO JIMENEZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78519 | CARRASQUILLO LABOY, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78520 | CARRASQUILLO LABOY, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78521 | CARRASQUILLO LANZO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78522 | CARRASQUILLO LANZO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78523 | CARRASQUILLO LANZO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783863 | CARRASQUILLO LASANTA, LENYXA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78525 | CARRASQUILLO LAZU, SANTIAGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783864 | CARRASQUILLO LAZU, SANTIAGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78526 | CARRASQUILLO LEBRON, ANGEL R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78527 | CARRASQUILLO LEBRON, ISMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78528 | CARRASQUILLO LIZARDI, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78529 | CARRASQUILLO LIZARDI, IRKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78532 | CARRASQUILLO LOPEZ, ALEX D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78533 | CARRASQUILLO LOPEZ, ANA D G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78534 | CARRASQUILLO LOPEZ, ANGEL G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78535 | CARRASQUILLO LOPEZ, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78536 | CARRASQUILLO LOPEZ, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78538 | CARRASQUILLO LOPEZ, DARYNESH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78539 | CARRASQUILLO LOPEZ, DARYNESH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78540 | Carrasquillo Lopez, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78542 | CARRASQUILLO LOPEZ, ELIJINET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783865 | CARRASQUILLO LOPEZ, ELIJINET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783866 | CARRASQUILLO LOPEZ, ELIJINET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78543 | CARRASQUILLO LOPEZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78544 | CARRASQUILLO LOPEZ, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78545 | CARRASQUILLO LOPEZ, GRISSEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78546 | Carrasquillo Lopez, Harry | REDACTED | REDACTED | CA | REDACTED | REDACTED |
| 78546 | Carrasquillo Lopez, Harry | REDACTED | REDACTED | CA | REDACTED | REDACTED |
| 78547 | Carrasquillo Lopez, Herminio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783867 | CARRASQUILLO LOPEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78549 | CARRASQUILLO LOPEZ, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78550 | CARRASQUILLO LOPEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78551 | Carrasquillo Lopez, Margarita | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78553 | Carrasquillo Lopez, Mayra E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 78554 | CARRASQUILLO LOPEZ, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78555 | Carrasquillo Lopez, Noemi | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78557 | CARRASQUILLO LOPEZ, WILDALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783868 | CARRASQUILLO LOPEZ, WILDALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78558 | CARRASQUILLO LOPEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783869 | CARRASQUILLO LOZADA, KARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78559 | CARRASQUILLO LOZADA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78560 | Carrasquillo Lugo, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78561 | Carrasquillo Lugo, Marcelino | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783870 | CARRASQUILLO MAISONET, REGINALD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78564 | CARRASQUILLO MAISONET, REGINALD M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783871 | CARRASQUILLO MALDONADO, BRAYAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78565 | CARRASQUILLO MALDONADO, DAMARIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78566 | CARRASQUILLO MALDONADO, DIALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78567 | CARRASQUILLO MALDONADO, FELIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783872 | CARRASQUILLO MALDONADO, JOEMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78568 | CARRASQUILLO MALDONADO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78569 | CARRASQUILLO MALDONADO, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78570 | CARRASQUILLO MALDONADO, RISELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78571 | CARRASQUILLO MALDONADO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783873 | CARRASQUILLO MALDONADO, SANDRA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78573 | CARRASQUILLO MARCANO, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78574 | CARRASQUILLO MARCANO, REBECA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78575 | CARRASQUILLO MARIA DE LOS A787, ZABALA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78580 | CARRASQUILLO MARRERO, KATINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78582 | Carrasquillo Martin, Raul H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78583 | CARRASQUILLO MARTINEZ, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78584 | CARRASQUILLO MARTINEZ, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78585 | CARRASQUILLO MARTINEZ, CARMEN T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783874 | CARRASQUILLO MARTINEZ, DIEGO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78586 | CARRASQUILLO MARTINEZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783875 | CARRASQUILLO MARTINEZ, KEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 78587 | CARRASQUILLO MARTINEZ, KEILA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78588 | CARRASQUILLO MARTINEZ, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78589 | CARRASQUILLO MARTINEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78590 | CARRASQUILLO MARTINEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78591 | CARRASQUILLO MARTINEZ, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78592 | CARRASQUILLO MATEO, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783876 | CARRASQUILLO MATEO, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783877 | CARRASQUILLO MATEO, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78594 | CARRASQUILLO MATOS, ENOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78597 | CARRASQUILLO MATOS, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78598 | CARRASQUILLO MATOS, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783878 | CARRASQUILLO MATOS, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256973 | CARRASQUILLO MATOS, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78600 | CARRASQUILLO MATTA, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78602 | CARRASQUILLO MEDINA, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783879 | CARRASQUILLO MEDINA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78605 | Carrasquillo Medina, Elvira | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78606 | CARRASQUILLO MEDINA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78608 | Carrasquillo Medina, Hector D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78611 | CARRASQUILLO MEDINA, LUIS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78614 | CARRASQUILLO MEDRANO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78616 | CARRASQUILLO MEJIAS, NETNIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78617 | CARRASQUILLO MELENDEZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78619 | CARRASQUILLO MELENDEZ, ELIZANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78620 | CARRASQUILLO MELENDEZ, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78621 | CARRASQUILLO MELENDEZ, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78622 | CARRASQUILLO MELENDEZ, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783880 | CARRASQUILLO MELENDEZ, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783881 | CARRASQUILLO MELENDEZ, MOISES J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78623 | CARRASQUILLO MENDEZ, CARME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78624 | CARRASQUILLO MENDEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78626 | Carrasquillo Mendez, Juan J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78627 | CARRASQUILLO MENDEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78628 | CARRASQUILLO MERCADO, ADRIAN MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78629 | CARRASQUILLO MERCADO, DOMINGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78630 | CARRASQUILLO MERCADO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 783882 | CARRASQUILLO MERCADO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78631 | CARRASQUILLO MERCED, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78632 | CARRASQUILLO MILIAN, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78633 | CARRASQUILLO MILLAN, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78634 | CARRASQUILLO MILLAN, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783883 | CARRASQUILLO MOJICA, ERICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78637 | CARRASQUILLO MOJICA, ERICA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78638 | CARRASQUILLO MOJICA, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78639 | Carrasquillo Mojica, Maria | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78640 | CARRASQUILLO MOJICA, NAZARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78642 | CARRASQUILLO MOLINA, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78643 | CARRASQUILLO MONSERRATE, GARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78644 | CARRASQUILLO MONSERRATE, JERRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783884 | CARRASQUILLO MONTANEZ, AILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78645 | CARRASQUILLO MONTANEZ, CAROLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783885 | CARRASQUILLO MONTANEZ, CAROLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78646 | CARRASQUILLO MONTANEZ, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78647 | CARRASQUILLO MONTAÑEZ, ELBA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78648 | CARRASQUILLO MONTANEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783886 | CARRASQUILLO MONTANEZ, SEBASTIEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78651 | CARRASQUILLO MONTERO, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78654 | CARRASQUILLO MORALES, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78655 | CARRASQUILLO MORALES, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783887 | CARRASQUILLO MORALES, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78656 | Carrasquillo Morales, Carmen B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783888 | CARRASQUILLO MORALES, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78657 | CARRASQUILLO MORALES, DAVID D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78658 | CARRASQUILLO MORALES, ELIMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78660 | CARRASQUILLO MORALES, EVELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783889 | CARRASQUILLO MORALES, EVELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78661 | CARRASQUILLO MORALES, JESUS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783890 | CARRASQUILLO MORALES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78662 | CARRASQUILLO MORALES, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78663 | CARRASQUILLO MORALES, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78664 | Carrasquillo Morales, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783891 | CARRASQUILLO MORALES, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 78666 | CARRASQUILLO MORALES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78667 | CARRASQUILLO MORALES, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78668 | CARRASQUILLO MORALES, MIRTA LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78670 | CARRASQUILLO MORALES, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78671 | CARRASQUILLO MOREIRA, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78672 | CARRASQUILLO MULLER, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78673 | CARRASQUILLO MUNIZ, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78674 | CARRASQUILLO MUNIZ, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783892 | CARRASQUILLO MUNIZ, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783893 | CARRASQUILLO MUNOZ, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78675 | CARRASQUILLO MUNOZ, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78676 | CARRASQUILLO MUNOZ, CARLOS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78677 | CARRASQUILLO MUNOZ, FELIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78681 | CARRASQUILLO MUNOZ, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78682 | CARRASQUILLO NAVARRO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78684 | CARRASQUILLO NAVARRO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783894 | CARRASQUILLO NAVARRO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78685 | CARRASQUILLO NAVARRO, NILZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78687 | CARRASQUILLO NEGRON, MILITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78688 | CARRASQUILLO NEGRON, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78689 | CARRASQUILLO NEGRON, RAFAEL W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78690 | CARRASQUILLO NEIRA, DANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78691 | CARRASQUILLO NIETZSCHE, LUIS F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78692 | CARRASQUILLO NIEVES, FRANCIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78695 | CARRASQUILLO NIEVES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78696 | CARRASQUILLO NIEVES, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78697 | CARRASQUILLO NIEVES, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78698 | CARRASQUILLO NIEVES, SONIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78699 | CARRASQUILLO NIEVES, WENDELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78700 | CARRASQUILLO NIEVES, WIDALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78701 | CARRASQUILLO NIEVES, YUDELKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78702 | CARRASQUILLO NOGUERAS, MARALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78705 | CARRASQUILLO OCASIO, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78706 | CARRASQUILLO OCASIO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78707 | CARRASQUILLO OLIQUE, AMARILIS Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78708 | CARRASQUILLO OLIQUE, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783895 | CARRASQUILLO OLIQUE, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783896 | CARRASQUILLO OLIVERAS, ALBERTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78711 | CARRASQUILLO OLMEDO, JACOBO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783897 | CARRASQUILLO OLMO, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783898 | CARRASQUILLO ORELLANO, ROSALINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78714 | Carrasquillo Orta, Angel G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78715 | CARRASQUILLO ORTIZ, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78717 | CARRASQUILLO ORTIZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78718 | CARRASQUILLO ORTIZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78720 | CARRASQUILLO ORTIZ, HARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78719 | CARRASQUILLO ORTIZ, HARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78721 | CARRASQUILLO ORTIZ, HARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783899 | CARRASQUILLO ORTIZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78726 | CARRASQUILLO ORTIZ, KEYLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78727 | CARRASQUILLO ORTIZ, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78729 | CARRASQUILLO ORTIZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78730 | CARRASQUILLO ORTIZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78731 | CARRASQUILLO ORTIZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78732 | CARRASQUILLO ORTIZ, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78733 | CARRASQUILLO ORTIZ, MARJOURIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78734 | CARRASQUILLO ORTIZ, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78737 | CARRASQUILLO ORTIZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78738 | CARRASQUILLO ORTIZ, ROSALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78739 | CARRASQUILLO ORTIZ, ROSALIND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78739 | CARRASQUILLO ORTIZ, ROSALIND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78742 | CARRASQUILLO ORTIZ, SHEILA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78741 | CARRASQUILLO ORTIZ, SHEILA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78743 | CARRASQUILLO ORTIZ, SOTERO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78744 | CARRASQUILLO ORTIZ, TERESITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78745 | CARRASQUILLO ORTIZ, YAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78746 | CARRASQUILLO OSORIO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78748 | CARRASQUILLO OSORIO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78749 | CARRASQUILLO OSORIO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78750 | CARRASQUILLO OSORIO, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783900 | CARRASQUILLO OTERO, JOHN H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783901 | CARRASQUILLO OTERO, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78751 | CARRASQUILLO OTERO, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78753 | CARRASQUILLO PACHECO, LOYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78754 | CARRASQUILLO PACHECO, WILGBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78756 | CARRASQUILLO PADILLA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783902 | CARRASQUILLO PADILLA, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78757 | CARRASQUILLO PADRO, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78758 | CARRASQUILLO PAGAN, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78760 | CARRASQUILLO PAGAN, LISBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78761 | CARRASQUILLO PAGAN, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78763 | CARRASQUILLO PASTRANA, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78765 | CARRASQUILLO PASTRANA, JUAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78766 | Carrasquillo Pedraza, Candido | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78767 | CARRASQUILLO PEDRAZA, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78768 | CARRASQUILLO PEDRAZA, VICTOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78770 | Carrasquillo Pena, Orangel | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 78773 | CARRASQUILLO PEREZ, ANACLETO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78775 | CARRASQUILLO PEREZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78776 | CARRASQUILLO PEREZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78777 | CARRASQUILLO PEREZ, CHARLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78778 | CARRASQUILLO PEREZ, CHIARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78780 | CARRASQUILLO PEREZ, ELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78781 | CARRASQUILLO PEREZ, ELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78782 | Carrasquillo Perez, Felipe O | REDACTED | REDACTED | MD | REDACTED | REDACTED |
| 78783 | CARRASQUILLO PEREZ, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78785 | CARRASQUILLO PEREZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78786 | CARRASQUILLO PEREZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78787 | CARRASQUILLO PEREZ, LAIZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78788 | CARRASQUILLO PEREZ, LIZ Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783903 | CARRASQUILLO PEREZ, LIZ Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78790 | CARRASQUILLO PEREZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78791 | CARRASQUILLO PEREZ, MARTIN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78793 | CARRASQUILLO PEREZ, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78794 | CARRASQUILLO PEREZ, ROSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78795 | CARRASQUILLO PEREZ, ROSA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78796 | Carrasquillo Perez, Rosana | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78798 | CARRASQUILLO PEREZ, TANJA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78799 | Carrasquillo Perez, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78803 | CARRASQUILLO PINERO, GILBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783904 | CARRASQUILLO PINERO, GILBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78805 | Carrasquillo Pizarro, Alfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78806 | CARRASQUILLO PIZARRO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78807 | CARRASQUILLO PIZARRO, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78808 | CARRASQUILLO PIZARRO, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78809 | CARRASQUILLO PIZARRO, NATANAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78810 | CARRASQUILLO PIZARRO, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78811 | CARRASQUILLO PIZARRO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78813 | CARRASQUILLO QUILES, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783905 | CARRASQUILLO QUILES, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78815 | CARRASQUILLO QUINONES, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78817 | CARRASQUILLO QUINONES, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78818 | CARRASQUILLO QUINONES, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78819 | CARRASQUILLO QUINONES, MAYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256974 | CARRASQUILLO QUINONES, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78821 | CARRASQUILLO QUINONES, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78822 | CARRASQUILLO QUINONES, SUEHAILL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78825 | CARRASQUILLO RAMIREZ, CYNTHIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78827 | CARRASQUILLO RAMOS, BERNARDITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78828 | CARRASQUILLO RAMOS, GRETCHEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78829 | CARRASQUILLO RAMOS, JENIFFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783906 | CARRASQUILLO RAMOS, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78834 | CARRASQUILLO RAMOS, SARA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78835 | CARRASQUILLO REXACH, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78836 | Carrasquillo Reyes, Angel D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78838 | CARRASQUILLO REYES, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78839 | CARRASQUILLO REYES, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78841 | CARRASQUILLO REYES, CRUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783907 | CARRASQUILLO REYES, CRUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78843 | CARRASQUILLO REYES, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78844 | CARRASQUILLO REYES, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78845 | CARRASQUILLO REYES, LIZNELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78846 | CARRASQUILLO REYES, LOYDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78847 | CARRASQUILLO REYES, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78849 | CARRASQUILLO REYES, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78850 | CARRASQUILLO REYES, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78852 | CARRASQUILLO REYES, ROSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78854 | CARRASQUILLO RIBOT, KEISHLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78856 | CARRASQUILLO RIOS, DENIIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78857 | CARRASQUILLO RIOS, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78858 | CARRASQUILLO RIOS, JOSE O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78859 | CARRASQUILLO RIOS, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78860 | CARRASQUILLO RIOS, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78862 | CARRASQUILLO RIVERA, ADAREZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78863 | CARRASQUILLO RIVERA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783908 | CARRASQUILLO RIVERA, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78866 | CARRASQUILLO RIVERA, ASIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78867 | CARRASQUILLO RIVERA, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78868 | CARRASQUILLO RIVERA, CARMEN V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78869 | CARRASQUILLO RIVERA, CHRISTIAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78871 | CARRASQUILLO RIVERA, DELMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78872 | CARRASQUILLO RIVERA, DENISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78873 | CARRASQUILLO RIVERA, EDELMIRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78875 | Carrasquillo Rivera, Emily | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78876 | CARRASQUILLO RIVERA, FRANCISCO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78881 | CARRASQUILLO RIVERA, JEHIELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78883 | CARRASQUILLO RIVERA, JEHIELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78884 | CARRASQUILLO RIVERA, JOCELYN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78885 | Carrasquillo Rivera, Jonathan M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78886 | CARRASQUILLO RIVERA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78892 | CARRASQUILLO RIVERA, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78893 | CARRASQUILLO RIVERA, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78895 | CARRASQUILLO RIVERA, LYMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78899 | CARRASQUILLO RIVERA, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78900 | CARRASQUILLO RIVERA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78901 | CARRASQUILLO RIVERA, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78902 | CARRASQUILLO RIVERA, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78903 | CARRASQUILLO RIVERA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 78905 | CARRASQUILLO RIVERA, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783909 | CARRASQUILLO RIVERA, MERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78906 | CARRASQUILLO RIVERA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78907 | CARRASQUILLO RIVERA, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78908 | CARRASQUILLO RIVERA, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78909 | CARRASQUILLO RIVERA, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78911 | CARRASQUILLO RIVERA, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78912 | CARRASQUILLO RIVERA, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78913 | CARRASQUILLO RIVERA, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78914 | CARRASQUILLO RIVERA, PATRIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78915 | CARRASQUILLO RIVERA, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78916 | CARRASQUILLO RIVERA, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78917 | CARRASQUILLO RIVERA, SHEYLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783910 | CARRASQUILLO RIVERA, SHEYLA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78918 | CARRASQUILLO RIVERA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78919 | CARRASQUILLO RIVERA, SUGEILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78921 | CARRASQUILLO RIVERA, VICTORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78922 | CARRASQUILLO RIVERA, VICTORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78923 | CARRASQUILLO RIVERA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78924 | CARRASQUILLO RIVERA, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78927 | CARRASQUILLO RIVERA, ZANDRA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78929 | CARRASQUILLO ROBLES, CARMEN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78930 | CARRASQUILLO ROBLES, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78931 | CARRASQUILLO ROBLES, VIMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78933 | CARRASQUILLO RODRIGUEZ, ADA W. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783911 | CARRASQUILLO RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78934 | CARRASQUILLO RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78935 | CARRASQUILLO RODRIGUEZ, AILYN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78938 | CARRASQUILLO RODRIGUEZ, CANDY M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783912 | CARRASQUILLO RODRIGUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78939 | CARRASQUILLO RODRIGUEZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783913 | CARRASQUILLO RODRIGUEZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78940 | CARRASQUILLO RODRIGUEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78941 | CARRASQUILLO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78942 | CARRASQUILLO RODRIGUEZ, CECILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78943 | CARRASQUILLO RODRIGUEZ, FERNANDO LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 78944 | CARRASQUILLO RODRIGUEZ, FREDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78945 | CARRASQUILLO RODRIGUEZ, GIASIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78946 | Carrasquillo Rodriguez, Giovann | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783914 | CARRASQUILLO RODRIGUEZ, GLADYS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783915 | CARRASQUILLO RODRIGUEZ, ITSAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78953 | Carrasquillo Rodriguez, Jose A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783916 | CARRASQUILLO RODRIGUEZ, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78954 | CARRASQUILLO RODRIGUEZ, LEONOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78958 | CARRASQUILLO RODRIGUEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78959 | CARRASQUILLO RODRIGUEZ, MARIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78960 | CARRASQUILLO RODRIGUEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78961 | CARRASQUILLO RODRIGUEZ, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78962 | CARRASQUILLO RODRIGUEZ, MARIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78963 | Carrasquillo Rodriguez, Maricel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78964 | CARRASQUILLO RODRIGUEZ, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78965 | CARRASQUILLO RODRIGUEZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78967 | CARRASQUILLO RODRIGUEZ, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78968 | CARRASQUILLO RODRIGUEZ, RONALD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78969 | CARRASQUILLO RODRIGUEZ, SALVADOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78972 | CARRASQUILLO RODRIGUEZ, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78974 | CARRASQUILLO RODRIGUEZ, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78975 | CARRASQUILLO RODRIQUEZ, ITSAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78976 | CARRASQUILLO RODZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78977 | CARRASQUILLO ROJAS, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78978 | CARRASQUILLO ROLDAN, ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78981 | CARRASQUILLO ROMAN, ARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783917 | CARRASQUILLO ROMAN, ARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78983 | CARRASQUILLO ROMAN, JOANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78984 | CARRASQUILLO ROMAN, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78985 | CARRASQUILLO ROSA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78986 | CARRASQUILLO ROSA, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78989 | CARRASQUILLO ROSA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78990 | CARRASQUILLO ROSA, YAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78992 | CARRASQUILLO ROSADO, KATHY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78994 | CARRASQUILLO ROSARIO, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783918 | CARRASQUILLO ROSARIO, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78995 | CARRASQUILLO ROSARIO, LEIZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78996 | CARRASQUILLO ROSARIO, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 78997 | CARRASQUILLO ROSARIO, ROSANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783919 | CARRASQUILLO SANABRIA, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79002 | Carrasquillo Sanchez, Alexander | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783920 | CARRASQUILLO SANCHEZ, CLARIVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79003 | CARRASQUILLO SANCHEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79004 | CARRASQUILLO SANCHEZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79005 | CARRASQUILLO SANCHEZ, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79007 | CARRASQUILLO SANCHEZ, GUILLERMINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79008 | CARRASQUILLO SANCHEZ, IRAINY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79010 | CARRASQUILLO SANCHEZ, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79011 | CARRASQUILLO SANCHEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79013 | CARRASQUILLO SANCHEZ, LUCRECIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783921 | CARRASQUILLO SANCHEZ, LUCRECIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79015 | CARRASQUILLO SANCHEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79017 | CARRASQUILLO SANCHEZ, NYRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783922 | CARRASQUILLO SANCHEZ, NYRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79018 | CARRASQUILLO SANCHEZ, RAMON I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79019 | Carrasquillo Sanchez, Rosa | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79021 | CARRASQUILLO SANTANA, GRICELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79022 | CARRASQUILLO SANTANA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79024 | CARRASQUILLO SANTANA, JOSE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783923 | CARRASQUILLO SANTANA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79026 | CARRASQUILLO SANTANA, MARITZA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79027 | Carrasquillo Santiago, Ada | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79028 | CARRASQUILLO SANTIAGO, AXEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79029 | Carrasquillo Santiago, Blanca I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783924 | CARRASQUILLO SANTIAGO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79030 | CARRASQUILLO SANTIAGO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79031 | CARRASQUILLO SANTIAGO, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79032 | CARRASQUILLO SANTIAGO, FRANCHESCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79033 | CARRASQUILLO SANTIAGO, HARLOW | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79036 | CARRASQUILLO SANTIAGO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79037 | CARRASQUILLO SANTIAGO, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 79038 | CARRASQUILLO SANTIAGO, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79039 | CARRASQUILLO SANTIAGO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79042 | Carrasquillo Santiago, Milagros | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79043 | CARRASQUILLO SANTIAGO, NAYDALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783925 | CARRASQUILLO SANTIAGO, PAOLIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79049 | Carrasquillo Santiago, Victor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79051 | CARRASQUILLO SANTIAGO, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79053 | CARRASQUILLO SANTOS, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783926 | CARRASQUILLO SANTOS, YAKIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79054 | Carrasquillo Santos, Yaritza | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79056 | Carrasquillo Seda, Otto F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79057 | CARRASQUILLO SERRANO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79058 | CARRASQUILLO SERRANO, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79059 | CARRASQUILLO SERRANO, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79060 | CARRASQUILLO SERRANO, VICTOR E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79061 | CARRASQUILLO SOEGARD, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79062 | CARRASQUILLO SOLIVAN, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79063 | Carrasquillo Soto, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79065 | CARRASQUILLO SOTO, CARLOS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79066 | CARRASQUILLO SOTO, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79067 | CARRASQUILLO SOTO, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79068 | CARRASQUILLO SOTO, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79069 | CARRASQUILLO SOTO, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79070 | CARRASQUILLO SUAU, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79073 | CARRASQUILLO TORO, MARINELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783927 | CARRASQUILLO TORO, MARINELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79075 | CARRASQUILLO TORRES, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79077 | CARRASQUILLO TORRES, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783928 | CARRASQUILLO TORRES, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783929 | CARRASQUILLO TORRES, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79078 | CARRASQUILLO TORRES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256975 | CARRASQUILLO TORRES, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79080 | Carrasquillo Torres, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79082 | CARRASQUILLO TRUJILLO, ELISANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79085 | CARRASQUILLO VALENTIN, LUZ E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783930 | CARRASQUILLO VALENTIN, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79087 | Carrasquillo Valentin, Reynaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79089 | CARRASQUILLO VALLE, ELBA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79090 | CARRASQUILLO VALLE, ENILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79091 | CARRASQUILLO VALLE, ERMELINDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79092 | CARRASQUILLO VALLE, OLGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79093 | CARRASQUILLO VALLE, PRISCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 79094 | CARRASQUILLO VAZQUEZ, BRYAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79095 | CARRASQUILLO VAZQUEZ, CARLA F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783931 | CARRASQUILLO VAZQUEZ, CARLA F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79099 | CARRASQUILLO VAZQUEZ, ELIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79100 | CARRASQUILLO VAZQUEZ, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79101 | CARRASQUILLO VAZQUEZ, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79102 | CARRASQUILLO VAZQUEZ, JAQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783932 | CARRASQUILLO VAZQUEZ, JAYLIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79103 | CARRASQUILLO VAZQUEZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79104 | CARRASQUILLO VAZQUEZ, KENNETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79105 | Carrasquillo Vazquez, Luis S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79106 | CARRASQUILLO VAZQUEZ, MARIADE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79107 | CARRASQUILLO VAZQUEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79111 | CARRASQUILLO VAZQUEZ, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79112 | CARRASQUILLO VAZQUEZ, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79114 | CARRASQUILLO VEGA, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79115 | CARRASQUILLO VEGA, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783933 | CARRASQUILLO VEGA, FRANCES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79117 | CARRASQUILLO VEGA, IDIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79118 | CARRASQUILLO VEGA, LUIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79119 | CARRASQUILLO VEGA, LUIMA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79121 | CARRASQUILLO VEGERANO, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79122 | CARRASQUILLO VELAZQUEZ, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79123 | CARRASQUILLO VELAZQUEZ, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79124 | CARRASQUILLO VELAZQUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79125 | CARRASQUILLO VELAZQUEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783934 | CARRASQUILLO VELAZQUEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79126 | CARRASQUILLO VELAZQUEZ, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783935 | CARRASQUILLO VELAZQUEZ, JOSE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79129 | CARRASQUILLO VELAZQUEZ, JOSELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783936 | CARRASQUILLO VELAZQUEZ, JOSELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79131 | CARRASQUILLO VELAZQUEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79132 | CARRASQUILLO VELAZQUEZ, NEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79133 | Carrasquillo Velazquez, Pedro | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 783937 | CARRASQUILLO VELEZ, YAJAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79135 | CARRASQUILLO VIERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 79136 | CARRASQUILLO VILLAFANE, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79137 | Carrasquillo Villanueva, Gloria | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79138 | CARRASQUILLO VILLANUEVA, ISANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79139 | CARRASQUILLO VILLANUEVA, ISANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79140 | CARRASQUILLO VILLANUEVA, MERELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79143 | CARRASQUILLO VILLEGAS, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79144 | CARRASQUILLO VILLEGAS, REINAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79145 | CARRASQUILLO VILLEGAS, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783938 | CARRASQUILLO VIRUET, DESIREE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79147 | CARRASQUILLO ZAVALA, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79148 | CARRASQUILLO ZAYAS, CARLOS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79150 | CARRASQUILLO ZAYAS, NEYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783939 | CARRASQUILLO ZAYAS, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79151 | CARRASQUILLO, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79153 | CARRASQUILLO, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79155 | CARRASQUILLO, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79157 | CARRASQUILLO, CECILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79156 | CARRASQUILLO, CECILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79158 | CARRASQUILLO, CRUZ D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79159 | CARRASQUILLO, DENNIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79161 | CARRASQUILLO, ELIZIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79162 | CARRASQUILLO, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79163 | CARRASQUILLO, FREDDIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79164 | CARRASQUILLO, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79165 | CARRASQUILLO, GLADYS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79166 | CARRASQUILLO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79168 | CARRASQUILLO, JAFF | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79170 | CARRASQUILLO, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79171 | CARRASQUILLO, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79173 | CARRASQUILLO, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79174 | CARRASQUILLO, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79175 | CARRASQUILLO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79176 | CARRASQUILLO, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79177 | CARRASQUILLO, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79179 | CARRASQUILLO, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79181 | CARRASQUILLO, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79182 | CARRASQUILLO, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79183 | CARRASQUILLO, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79184 | CARRASQUILLO,ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79185 | CARRASQUILLO,HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79187 | CARRASQUILLO,LYNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79188 | CARRASQUILLO,SANTIAGO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79189 | CARRASQUILLOFERNANDEZ, ENOE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79190 | CARRASQUILLOLOPEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79191 | CARRASQUILLOSERRANO, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79192 | CARRASQUILLOSOTO, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 783940 | CARRASQUILO GUZMAN, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79194 | CARRASQUILO REYES, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783941 | CARRASQUILO, DEYANEIRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79195 | CARRASQULLO FALCON, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79197 | CARRAU LEBRON, LUIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783942 | CARRAU MARTELL, LORRAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79198 | CARRAU MARTINEZ, INES DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79200 | Carrazana Correa, Max | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79201 | CARRAZANA GONZALEZ, DEBRALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783943 | CARREERO DAVILA, ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79204 | CARREIRA FERNANDEZ, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79206 | CARREIRA VELEZ, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79210 | CARRER BURGOS, KAYSHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79211 | CARRER GONZALEZ, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79212 | CARRER GONZALEZ, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783944 | CARRER GONZALEZ, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783945 | CARRER GONZALEZ, XAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783946 | CARRER GONZALEZ, YAILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79213 | CARRER MORALES, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79214 | CARRER NAZARIO, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79215 | CARRER NAZARIO, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79216 | Carrer Rivera, Angel David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79218 | CARRER RIVERA, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256976 | CARRER RIVERA, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79221 | CARRER RIVERA, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79223 | CARRERA ALVAREZ, AMANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79225 | CARRERA APRAEZ, OLGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79228 | CARRERA BAQUERO, MARIA DE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79230 | CARRERA COELLO, RITA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79231 | CARRERA COLON, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79232 | Carrera Diaz, Hector G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79233 | CARRERA GONZALEZ, ELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79234 | CARRERA MORALES, MICHELLE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783947 | CARRERA ONEILL, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783948 | CARRERA ORTIZ, LOURDES P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79236 | CARRERA RIVERA, GERALDINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79238 | Carrera Rivera, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79240 | CARRERA RODRIGUEZ, YVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783949 | CARRERA SANCHEZ, SANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79241 | CARRERA TIRADO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79242 | CARRERA TIRADO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79243 | CARRERA TORRES, ALEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79244 | CARRERA TORRES, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79245 | CARRERA TORRES, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79246 | CARRERA TORRES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79247 | CARRERAS ALOMAR, LAURIE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783950 | CARRERAS ALONSO, DANIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783951 | CARRERAS ALONSO, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79248 | CARRERAS ALVARADO, FREDDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79250 | CARRERAS AYALA, TOMAS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79251 | CARRERAS BACETTY, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79252 | CARRERAS BACETTY, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783952 | CARRERAS BENITEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 79254 | CARRERAS BERNABE, MARIA DEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79255 | CARRERAS BURGOS, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79256 | CARRERAS CASTRO, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79257 | CARRERAS CASTRO, SAADIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79258 | CARRERAS CEDENO, SARAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79259 | CARRERAS CERPA, LAYZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79262 | CARRERAS COELLO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79263 | CARRERAS COLON, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79264 | CARRERAS CRUZ, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783953 | CARRERAS CRUZ, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79265 | CARRERAS CRUZ, CELIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79266 | CARRERAS CRUZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79267 | CARRERAS CRUZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79271 | CARRERAS DIAZ, MIGUEL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79272 | CARRERAS ECHEVARRIA, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79273 | CARRERAS ESCOBAR, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79274 | CARRERAS FIGUEROA, CARMEN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79276 | CARRERAS GARCIA, WILSAMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79277 | Carreras Gonzalez, Alberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79278 | CARRERAS GONZALEZ, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79280 | CARRERAS GONZALEZ, JAQUELINE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79281 | Carreras Gonzalez, Juan C | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 79282 | Carreras Gutierrez, Richard | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79283 | CARRERAS GUZMAN, BETSEY MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79285 | CARRERAS HERNANDEZ, EMILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783954 | CARRERAS HERNANDEZ, EMILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79286 | CARRERAS HERNANDEZ, JOSELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79287 | CARRERAS HERNANDEZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783955 | CARRERAS HERNANDEZ, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79288 | CARRERAS IRIZAR, LAURA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79289 | CARRERAS IRIZARRY, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79290 | CARRERAS LA CRUZ, WALDEMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79292 | CARRERAS LOPEZ, VILMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783956 | CARRERAS LOUBRIEL, CAROLYN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79293 | CARRERAS LOUBRIEL, CAROLYN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79295 | CARRERAS MALDONADO, ELVIN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79296 | CARRERAS MALDONADO, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79298 | CARRERAS MERCADO, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79300 | CARRERAS MIRANDA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79302 | CARRERAS MOJICA, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783957 | CARRERAS MORALES, KENNET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79304 | CARRERAS NEGRON, INAMARYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79305 | CARRERAS NEGRON, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79306 | CARRERAS NEGRON, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79307 | CARRERAS NEGRON, NADYA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79308 | CARRERAS NIEVES, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79309 | CARRERAS NIEVES, VALERIE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79311 | CARRERAS O, NEILL, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783958 | CARRERAS ORTIZ, VILMA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79312 | CARRERAS ORTIZ, YVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 783959 | CARRERAS ORTIZ, YVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79314 | CARRERAS PADILLA, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79316 | CARRERAS PERDOMO, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783960 | CARRERAS PERDOMO, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79322 | CARRERAS RIVERA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79324 | CARRERAS RIVERA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79326 | CARRERAS RIVERA, MARLIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79330 | CARRERAS RODRIGUEZ, EDNA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79331 | CARRERAS RODRIGUEZ, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79333 | CARRERAS RODRIGUEZ, SONIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79335 | CARRERAS ROSARIO, ANA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79337 | CARRERAS SANCHEZ, LAURA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79338 | Carreras Santa Maria, Rosa M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79339 | CARRERAS SANTIAGO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79340 | CARRERAS SANTIAGO, MARILYNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79341 | CARRERAS SANTIAGO, MORAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79342 | CARRERAS SOSA, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79343 | CARRERAS TOLEDO, OSCAR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79347 | Carreras Velez, Gloria J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79349 | CARRERAS ZABALA, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79350 | CARRERAS, DINORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79351 | CARRERAS, RODRIGO M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79352 | CARRERAS,JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79354 | CARRERO AGRON, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79355 | CARRERO ANAYA, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79358 | Carrero Arroyo, Lizaida | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79360 | CARRERO ARROYO, TAMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79361 | Carrero Arzon, Angel O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79362 | CARRERO AVILES, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79363 | CARRERO AVILES, LIZANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79364 | CARRERO AYALA, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79366 | Carrero Blanco, Lilliam | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79366 | Carrero Blanco, Lilliam | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79369 | CARRERO CANDELARIA, AMPARO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79370 | CARRERO CANDELARIA, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79371 | CARRERO CARRERO, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79372 | CARRERO CARRERO, IRIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79373 | CARRERO CARRERO, ISMENIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783961 | CARRERO CARRERO, MIKHAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79375 | CARRERO CARRERO, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79376 | CARRERO CARRERO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79377 | CARRERO CARRERO, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783962 | CARRERO CARRERO, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79378 | CARRERO CARRILLO, IDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783963 | CARRERO CARRILLO, IDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79379 | CARRERO CASTILLO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79380 | CARRERO CASTILLO, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783964 | CARRERO CASTILLO, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79381 | CARRERO CHAPARRO, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783965 | CARRERO CHAPARRO, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79382 | CARRERO COLON, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79383 | Carrero Comulada, Edgar B | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 79384 | CARRERO CONCEPCION, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79386 | CARRERO CONCEPCION, JOSLYN JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79387 | CARRERO CONCEPCION, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783966 | CARRERO CONCEPCION, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79388 | CARRERO CORDERO, ARACELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79389 | CARRERO CRESPO, ABISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79390 | CARRERO CRESPO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79391 | CARRERO CRESPO, DANIEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79393 | CARRERO CRESPO, RAUL N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79395 | CARRERO CRUZ, AURORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79396 | CARRERO CRUZ, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79398 | CARRERO DE JESUS, ELIAS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79399 | CARRERO DE JESUS, JUAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79400 | CARRERO DE JESUS, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79402 | CARRERO DELGADO, ARSENIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783967 | CARRERO ECHEVARRIA, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79403 | CARRERO ELIAS, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79404 | Carrero Febres, Candido R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79405 | Carrero Feliciano, Abdon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79406 | CARRERO FELICIANO, LUZ E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79407 | CARRERO FELICIANO, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79408 | CARRERO FIGUEROA, ALTAGRACIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783968 | CARRERO FIGUEROA, ALTAGRACIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79409 | CARRERO GALINDO, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79410 | CARRERO GALLOZA, IDELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783969 | CARRERO GALLOZA, NAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79411 | CARRERO GALLOZA, NAYRA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79414 | CARRERO GERENA, DOLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783970 | CARRERO GINES, EMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79417 | CARRERO GONZALEZ, IRIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783971 | CARRERO GONZALEZ, IRIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79418 | Carrero Gonzalez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79420 | CARRERO GONZALEZ, MAIRYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79421 | CARRERO GONZALEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79422 | CARRERO GONZALEZ, ROSA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783972 | CARRERO GONZALEZ, YARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79424 | CARRERO GUEITS, DICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783973 | CARRERO GUEITS, DICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79426 | CARRERO GUZMAN, CARMEN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783974 | CARRERO GUZMAN, CARMEN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79427 | Carrero Guzman, Hector L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79432 | CARRERO JIMENEZ, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79433 | CARRERO JIMENEZ, GRISSELL Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79435 | CARRERO JIMENEZ, IVAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79436 | CARRERO JIMENEZ, LOURDES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79438 | Carrero Jusino, Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79439 | CARRERO JUSINO, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79440 | Carrero Jusino, Raquel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79442 | CARRERO LAGUNA, NELSON E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79443 | CARRERO LEDUC, JAZMIN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79444 | CARRERO LEDUC, VIVIAN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79445 | CARRERO LOPEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 79446 | CARRERO LOPEZ, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79447 | CARRERO LOPEZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79448 | CARRERO LOPEZ, NILDA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79449 | CARRERO LOPEZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783975 | CARRERO LOPEZ, XAVIER A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79450 | Carrero Lorenzano, Pedro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79452 | CARRERO LORENZO, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79453 | CARRERO LORENZO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79454 | CARRERO LORENZO, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79455 | CARRERO LORENZO, WANDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79456 | CARRERO LUGO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79457 | CARRERO LUGO, LORENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79458 | CARRERO MALDONADO, BENITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79460 | CARRERO MARTELL, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79461 | CARRERO MARTINEZ, DAMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79462 | CARRERO MARTINEZ, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79464 | CARRERO MARTINEZ, IXCHEL I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79467 | CARRERO MARTINEZ, NYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79471 | Carrero Mejias, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79473 | CARRERO MEJIAS, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79472 | CARRERO MEJIAS, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79474 | CARRERO MENDEZ, AUREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79476 | Carrero Mendez, Melvin E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79477 | CARRERO MENDOZA, DERLIN N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79478 | CARRERO MERCADO, CLARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79479 | CARRERO MERCADO, LUZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783976 | CARRERO MILLAN, SOLMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79483 | CARRERO MORALES, AIVOTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79485 | CARRERO MORALES, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79486 | CARRERO MORALES, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79487 | CARRERO MORALES, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79488 | Carrero Morales, Melvin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79489 | CARRERO MORALES, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783977 | CARRERO MORALES, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79490 | CARRERO MORALES, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79491 | CARRERO MORALES, YAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79492 | CARRERO MORENO, BENJAMIN F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79493 | CARRERO MORENO, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79495 | CARRERO MUNIZ, LUZ N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783978 | CARRERO MUNOZ, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79496 | CARRERO MUNOZ, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79497 | CARRERO NIEVES, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783979 | CARRERO NIEVES, YAMIRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79498 | CARRERO OJEDA, FRANCISCO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783980 | CARRERO OLIVENCIA, NATALIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79499 | CARRERO OLMO, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79501 | Carrero Orria, Jaime G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79502 | CARRERO ORSINI, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79503 | CARRERO ORSINI, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79504 | CARRERO ORSINI, NATIVIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79505 | CARRERO ORTIZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79506 | Carrero Ortiz, Maria De Los A | REDACTED | REDACTED | MA | REDACTED | REDACTED |
| 79507 | CARRERO PAGAN, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79508 | CARRERO PARDO, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 79509 | CARRERO PARRILLA, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79510 | CARRERO PATRON, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783981 | CARRERO PATRON, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783982 | CARRERO PEREZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79513 | CARRERO PEREZ, MYRIAM M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783983 | CARRERO PRATTS, AWILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79514 | CARRERO QUILES, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79515 | Carrero Quinones, Angela | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783984 | CARRERO QUINONES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79516 | CARRERO QUINONES, MARIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79519 | CARRERO RAMIREZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79520 | CARRERO RAMIREZ, OLGA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79521 | Carrero Ramos, Benjamin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79522 | Carrero Ramos, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79524 | CARRERO RAMOS, LINNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79525 | Carrero Ramos, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79527 | CARRERO RESTO, GLORIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79528 | CARRERO RESTO, GLORIVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783985 | CARRERO RESTO, GLORIVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79529 | CARRERO REYES, DESIREE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79530 | CARRERO RIVERA, CAMILLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79532 | CARRERO RIVERA, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79533 | CARRERO RIVERA, ESTHER M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79534 | CARRERO RIVERA, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783986 | CARRERO RIVERA, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79536 | CARRERO RIVERA, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79537 | CARRERO RIVERA, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783987 | CARRERO ROBLES, JOSELY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79539 | CARRERO RODRIGUEZ, ADELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79540 | Carrero Rodriguez, Bethzaida | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79542 | CARRERO RODRIGUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783988 | CARRERO RODRIGUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79543 | CARRERO RODRIGUEZ, CELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79544 | Carrero Rodriguez, Eddie N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79545 | CARRERO RODRIGUEZ, ELVIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79546 | CARRERO RODRIGUEZ, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79547 | CARRERO RODRIGUEZ, GLADYS I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79549 | CARRERO RODRIGUEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79550 | Carrero Rodriguez, Norberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783989 | CARRERO ROLDAN, VICKMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79551 | CARRERO ROMAN, FRANCES L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79553 | CARRERO ROMAN, LUCIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79554 | CARRERO ROMAN, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79555 | Carrero Romero, Luis L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79557 | CARRERO RUIZ, ESTRELLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79559 | CARRERO RUIZ, MARIA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79560 | CARRERO RUIZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79561 | CARRERO SANABRIA, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783990 | CARRERO SANABRIA, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79562 | CARRERO SANCHEZ, ANGEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79563 | CARRERO SANCHEZ, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79564 | CARRERO SANTA, DANIEL O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783991 | CARRERO SANTIAGO, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79565 | CARRERO SANTIAGO, BRENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 79566 | CARRERO SANTIAGO, GLENDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79567 | CARRERO SANTIAGO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79568 | CARRERO SEGUI, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79569 | CARRERO SOLARES, RAFAEL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79571 | CARRERO SOTO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79573 | CARRERO TORRES, CARMEN MODESTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79575 | CARRERO TORRES, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79576 | Carrero Valentin, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79577 | CARRERO VALERA, CESAR D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79578 | CARRERO VARGAS, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79580 | Carrero Vazquez, Jonathan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79581 | CARRERO VAZQUEZ, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79582 | CARRERO VEGA, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79584 | CARRERO VEGA, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79585 | CARRERO VEGA, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783992 | CARRERO VEGA, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79589 | Carrero Velez, Eulogio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783993 | CARRERO VELEZ, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79591 | CARRERO VELEZ, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79593 | CARRERO, CANDIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79595 | CARRERO, LILLIAN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79596 | CARRERO, VICTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79601 | CARRETERO MALDONADO, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79602 | CARRETERO MALDONADO, HECTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79605 | CARRETERO ROSADO, SARAHI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79606 | CARRETERO ROSADO, SUSANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79607 | CARRETERO SALAS, EMILY L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79617 | Carril Arocho, Edgardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79618 | Carril Arocho, Evaristo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79619 | CARRIL BOSQUES, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79620 | CARRIL BOSQUES, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783994 | CARRIL CORTES, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79621 | CARRIL CORTES, HECTOR E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79622 | CARRIL CRUZ, ELVIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79623 | Carril Gonzalez, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783995 | CARRIL MONTALVO, ASHLEY Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783996 | CARRIL NIEVES, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783997 | CARRIL RAMOS, ZULINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79625 | CARRIL SANCHEZ, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79626 | CARRIL SANCHEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79627 | CARRIL VELEZ, GREGORIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783998 | CARRILES ORTIZ, EDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79629 | CARRILES ORTIZ, EDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79630 | CARRILES PEREIRA, ARMANDO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79631 | CARRILES SEPULVEDA, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79632 | CARRILL RAMOS, SONIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79633 | CARRILLO ., JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79634 | CARRILLO ACEVEDO, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79636 | CARRILLO ACEVEDO, ANEYDI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79637 | CARRILLO ACOSTA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79638 | CARRILLO AGOSTO, MANUEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 79641 | CARRILLO ALVAREZ, BECKY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79642 | CARRILLO ALVAREZ, DIANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 783999 | CARRILLO ALVAREZ, DIANDRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79643 | CARRILLO ALVIRA, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79644 | CARRILLO APONTE, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79647 | CARRILLO ARZUAGA, ANGEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79652 | CARRILLO BAERGA, NEDY A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79653 | CARRILLO BAERGAS, VIVIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79654 | CARRILLO BATLLE, MICHAEL ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79656 | Carrillo Caban, Hector M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79657 | Carrillo Caban, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79658 | CARRILLO CABRERA, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784000 | CARRILLO CACERES, MICHAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784001 | CARRILLO CACERES, MICHAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79659 | CARRILLO CALCANO, AMANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79660 | CARRILLO CALZADA, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79661 | CARRILLO CAMACHO, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79662 | CARRILLO CANCEL, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79663 | CARRILLO CANCEL, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79665 | CARRILLO CANCEL, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79667 | CARRILLO CANCEL, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784002 | CARRILLO CANCEL, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79668 | CARRILLO CANCEL, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79669 | CARRILLO CANCEL, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79671 | CARRILLO CARRASQUILLO, MARIA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79672 | CARRILLO CARRASQUILLO, VICTOR E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79674 | CARRILLO CASIANO, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79675 | CARRILLO CASTILLO, NYDIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784003 | CARRILLO CASTRO, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79676 | Carrillo Castro, Brenda L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79677 | CARRILLO CASTRO, BRENDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784004 | CARRILLO CASTRO, BRENDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79678 | CARRILLO CASTRO, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79679 | CARRILLO CASTRO, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79680 | CARRILLO CASTRO, MARIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79682 | CARRILLO CINTRON, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79683 | CARRILLO CINTRON, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79684 | CARRILLO CINTRON, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79685 | CARRILLO COLON, HIPOLITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79686 | Carrillo Colon, Jose Noel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79687 | CARRILLO CORCINO, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784005 | CARRILLO CORCINO, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79688 | CARRILLO CORREA, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79689 | CARRILLO COTTO, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79691 | CARRILLO COTTO, MARIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79692 | CARRILLO CRESPO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79693 | CARRILLO CRESPO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784006 | CARRILLO CRESPO, LOREN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79694 | CARRILLO CRUZ, BEATRIZ | REDACTED | REDACTED | MA | REDACTED | REDACTED |
| 79695 | CARRILLO CRUZ, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79696 | CARRILLO CRUZ, HARRY A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 79700 | CARRILLO CURSIO, AMPARO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79701 | CARRILLO DE JESUS, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79702 | Carrillo De Leon, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79703 | CARRILLO DE LEON, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784007 | CARRILLO DE LEON, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79704 | CARRILLO DE LEON, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784008 | CARRILLO DEL VALLE, VIMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79705 | CARRILLO DEL VALLE, VIMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79706 | CARRILLO DEL, VALLE ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79707 | CARRILLO DELGADO, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79710 | CARRILLO DELGADO, DIMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79711 | CARRILLO DELGADO, LIDUVINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79713 | CARRILLO DELGADO, SILVIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784009 | CARRILLO DIAZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79716 | CARRILLO DINGUI, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79717 | CARRILLO ESCALERA, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79718 | CARRILLO FELICIANO, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79719 | CARRILLO FELICIANO, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79720 | CARRILLO FELICIANO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79722 | CARRILLO FERRER, CELESTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79723 | CARRILLO FERRER, EDWIN F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79725 | CARRILLO FLORES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79726 | Carrillo Flores, Maribel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79727 | CARRILLO FRAGUADA, CARMEN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784010 | CARRILLO FUENTES, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79729 | CARRILLO FUENTES, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79730 | CARRILLO FUENTES, MYRNA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79732 | Carrillo Fuentes, Ruben E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79733 | CARRILLO GARCIA, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79734 | CARRILLO GARCIA, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79735 | CARRILLO GARCIA, GINA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79736 | CARRILLO GARCIA, ITZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79737 | CARRILLO GARCIA, MARIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79738 | Carrillo Gonzalez, Evelyn | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79739 | CARRILLO GONZALEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784011 | CARRILLO GONZALEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79740 | CARRILLO GONZALEZ, GLORIA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79741 | CARRILLO GONZALEZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79742 | CARRILLO GONZALEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79743 | CARRILLO HERNAIZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784012 | CARRILLO HERNAIZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784013 | CARRILLO HERNAIZ, FERNANDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79744 | Carrillo Hernandez, Andres | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79745 | CARRILLO HERNANDEZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79748 | CARRILLO HUMANO, XAIVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79749 | Carrillo Humano, Yomar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79751 | Carrillo Irizarry, Yarelis Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79752 | Carrillo Jimenez, Iraida | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79753 | CARRILLO JIMENEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79754 | CARRILLO JUSTINIANO, MARICARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79755 | CARRILLO JUSTINIANO, NANCY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79757 | CARRILLO LONGO, LOURDES A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79758 | CARRILLO LOPEZ, DORIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 784014 | CARRILLO LOPEZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79759 | CARRILLO LUGO, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79760 | CARRILLO MADERA, ADA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79761 | CARRILLO MALDONADO, ALEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784015 | CARRILLO MALDONADO, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79763 | CARRILLO MALDONADO, AXEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79764 | CARRILLO MALDONADO, HAROLD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79765 | CARRILLO MALDONADO, LORNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79766 | CARRILLO MALDONADO, LOURDES MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79768 | CARRILLO MARTINEZ, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784016 | CARRILLO MEDERO, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79769 | CARRILLO MEDERO, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79770 | CARRILLO MEDINA, ZAIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79771 | CARRILLO MEDINA, ZULMA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79773 | CARRILLO MELENDEZ, RUTH E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79776 | CARRILLO MILLAN, RUBEN O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79777 | CARRILLO MILLAN, SELMA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784017 | CARRILLO MILLAN, SELMA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79779 | CARRILLO MOJICA, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79781 | CARRILLO MONTALVO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79782 | CARRILLO MONTANEZ, LUIS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79783 | CARRILLO MONTAQEZ, FLORENTINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79785 | CARRILLO MORALES, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79786 | CARRILLO MORALES, ELSIE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79787 | Carrillo Morales, Luis F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79788 | CARRILLO MORALES, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79789 | CARRILLO MORALES, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79790 | CARRILLO MORALES, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784018 | CARRILLO MORALES, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79791 | CARRILLO MORALES, RICARDO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79792 | CARRILLO MORALES, ROBERTO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79793 | CARRILLO MORALES, SOL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79795 | CARRILLO MORALES, SORIAM LIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79796 | CARRILLO MORALES, WANDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79797 | CARRILLO MUNOZ, VANESSA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79801 | CARRILLO NEGRON, LOURDES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79802 | CARRILLO NEGRON, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79803 | CARRILLO NIEVES, DAYRALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79804 | CARRILLO NIEVES, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79805 | CARRILLO OJEDA, GELIPZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79808 | CARRILLO ORTIZ, FRANCHESKA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79807 | CARRILLO ORTIZ, FRANCHESKA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79812 | Carrillo Otero, Maria De A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79813 | CARRILLO OTERO, MARIA DE LOS ANGELES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79814 | Carrillo Otero, Ramon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79815 | CARRILLO PADILLA, VICKMARIE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79816 | CARRILLO PAGAN, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79817 | CARRILLO PEREZ, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79818 | CARRILLO PEREZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79819 | CARRILLO PEREZ, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79821 | CARRILLO PEREZ, FRANCISCO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 79825 | CARRILLO PIZARRO, JOSE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79828 | CARRILLO QUINONES, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79830 | CARRILLO RAMIREZ, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79831 | CARRILLO RAMOS, NAARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79832 | CARRILLO RAMOS, NORMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79833 | CARRILLO RAMOS, SONIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79835 | Carrillo Reyes, Ruben | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79837 | CARRILLO RIVERA, JUAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79838 | Carrillo Rivera, Julio A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79839 | CARRILLO RIVERA, LORENA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79840 | CARRILLO RODRIGUEZ, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79841 | Carrillo Rodriguez, Eric | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79842 | CARRILLO RODRIGUEZ, JATHIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79843 | CARRILLO RODRIGUEZ, LUZ C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784019 | CARRILLO RODRIGUEZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79844 | CARRILLO RODRIGUEZ, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79845 | CARRILLO RODRIGUEZ, NEFFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79846 | CARRILLO RODRIGUEZ, PAUL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79847 | CARRILLO RODRIGUEZ, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79848 | CARRILLO ROMAN, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79849 | CARRILLO ROSA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79851 | CARRILLO ROSARIO, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79855 | CARRILLO SANCHEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79856 | Carrillo Sanchez, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79857 | CARRILLO SANCHEZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784020 | CARRILLO SANCHEZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79858 | CARRILLO SANCHEZ, ROGELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784021 | CARRILLO SANTIAGO, SARA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79861 | Carrillo Santos, Frankie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79862 | Carrillo Segarra, Juan C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79863 | CARRILLO SILVA, RITA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79864 | CARRILLO SOTO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79865 | CARRILLO SOTO, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784022 | CARRILLO SOTO, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784023 | CARRILLO SOTO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79866 | CARRILLO SOTO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79869 | CARRILLO TORRES, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79872 | CARRILLO TOSTE, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784024 | CARRILLO TOSTE, ANGELICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79873 | CARRILLO TOSTE, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784025 | CARRILLO TOSTE, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784026 | CARRILLO TOSTE, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79874 | CARRILLO VAZQUEZ, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79875 | CARRILLO VAZQUEZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79876 | CARRILLO VELAZQUEZ, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79877 | CARRILLO VELAZQUEZ, JULIEHANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79878 | Carrillo Velazquez, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784027 | CARRILLO VELEZ, FELIX R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79880 | CARRILLO VELEZ, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784028 | CARRILLO VELEZ, MARIA DEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79882 | CARRILLO ZENO, AGUSTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79883 | CARRILLO, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79885 | CARRILLO, GREGORIO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79886 | CARRILLO, KEYBO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 79887 | CARRILLO, KEYBO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79888 | CARRILLO, LEONOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79889 | CARRILLO, NEFFER E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79891 | CARRIO DONES, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79893 | CARRION ABRIL, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79897 | CARRION AGOSTO, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79898 | CARRION AGOSTO, MARIA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784029 | CARRION AGOSTO, NILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784030 | CARRION ALAMO, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784031 | CARRION ALCANTARA, HERIDEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79900 | CARRION ALEJANDRO, LIZMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79901 | CARRION ALERS, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79906 | CARRION ANDINO, ANA HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79908 | CARRION APONTE, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79909 | CARRION APONTE, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79910 | CARRION APONTE, TANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79912 | CARRION ARGUELLES, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79913 | CARRION ARROYO, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79914 | CARRION ARROYO, EDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79916 | CARRION ARROYO, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79917 | CARRION AYALA, ANTONIO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79918 | CARRION AYALA, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79919 | CARRION BALDONI, ANGELES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79921 | CARRION BARALT, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79923 | CARRION BATISTA, DINORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79924 | CARRION BATISTA, LUIS F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79925 | CARRION BAUZO, LUZ R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79926 | CARRION BECERRIL, ITZALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79929 | CARRION BERMUDEZ, YAMILEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79930 | CARRION BETANCOURT, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79931 | CARRION BETANCOURT, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79932 | CARRION BETANCOURT, MAYRIN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784032 | CARRION BETANCOURT, MAYRIN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79933 | CARRION BONANO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784033 | CARRION BONANO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79934 | CARRION BONANO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79935 | CARRION BONANO, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79936 | CARRION BORIA, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79937 | CARRION BORIA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79938 | CARRION BORIA, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79939 | CARRION BRUNET, ROSELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79940 | CARRION BURGOS, BETSAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79943 | CARRION CACERES, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784034 | CARRION CACERES, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784035 | CARRION CACERES, BRENDALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79944 | CARRION CACERES, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79945 | CARRION CACERES, LIBERTAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79946 | CARRION CALDERON, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79947 | CARRION CALDERON, YAILYNE S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79948 | CARRION CALO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79949 | CARRION CAMACHO, NORBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 784036 | CARRION CAMBRELEN, MIGDALIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79951 | CARRION CANCEL, ELMY M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79953 | CARRION CANCEL, MARIA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784037 | CARRION CARDONA, YAJAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79955 | CARRION CARMONA, MELISSA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79956 | CARRION CARRASQUILLO, ADA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79957 | CARRION CARRASQUILLO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79961 | CARRION CARRION, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79960 | Carrion Carrion, Evelyn | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79963 | CARRION CARRION, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79964 | CARRION CARRION, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79965 | CARRION CASTRO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79966 | CARRION CASTRO, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79967 | CARRION CHAPMAN, EVANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79968 | CARRION CHEVEREZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79969 | CARRION CLAS, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79970 | CARRION COLLAZO, ABBIARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79972 | CARRION COLON, CARLOS T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79973 | CARRION COLON, GLORYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79974 | CARRION COLON, GLORYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79975 | Carrion Colon, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79976 | CARRION COLON, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79977 | CARRION COLON, JUAN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79980 | CARRION COLON, SEVERO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79983 | CARRION CORREA, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79985 | Carrion Correa, Pablo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79986 | CARRION COTTO, FELICIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79987 | CARRION COTTO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79989 | CARRION COTTO, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79990 | CARRION CRESPO, CARLOS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79991 | CARRION CRESPO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79994 | CARRION CRUZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79996 | CARRION CRUZ, REBECA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 79997 | CARRION CRUZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80006 | CARRION DAVILA, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80009 | Carrion De Jesus, Carlos J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80012 | CARRION DE PENA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80013 | CARRION DE SCHEERER, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80015 | CARRION DEL RIO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80016 | CARRION DEL TORO, LEILANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80017 | CARRION DEL TORO, LORELEI M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80018 | CARRION DELGADO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80019 | CARRION DELGADO, TANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80020 | CARRION DENIS, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80022 | CARRION DIAZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784038 | CARRION DIAZ, CASANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80024 | CARRION DIAZ, HILARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80026 | CARRION DIAZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80027 | CARRION DIAZ, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80029 | CARRION DIAZ, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80033 | Carrion Diaz, Vidalis A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 80034 | CARRION DIAZ, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80036 | CARRION DISDIER, GYPSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80037 | CARRION DOMENA, SIGFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80038 | CARRION DOMENA, SIGFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80039 | CARRION DONATO, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80040 | CARRION DONES, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80041 | CARRION DONES, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80043 | CARRION ESCOBAR, GLORIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80045 | CARRION ESQUILIN, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80046 | CARRION ESQUILIN, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80048 | CARRION FANTAUZZI, LUZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80049 | CARRION FARRIL, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80050 | CARRION FELICIANO, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80051 | CARRION FELICIANO, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784039 | CARRION FELICIANO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80052 | CARRION FELICIANO, RAMON E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80053 | CARRION FIGUEROA, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784040 | CARRION FIGUEROA, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80058 | Carrion Fuentes, Linda J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80059 | CARRION GALARZA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80060 | Carrion Garcia, Bionett V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80063 | Carrion Gaston, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80064 | CARRION GAUTIER, ALMA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80065 | CARRION GAUTIER, GILBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80066 | CARRION GEIGEL, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80067 | CARRION GEIGEL, TERESITA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80068 | CARRION GEIGEL, TERESITA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80069 | CARRION GOMEZ, DANERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80070 | Carrion Gomez, Jose D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80071 | CARRION GOMEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80073 | CARRION GONZALEZ, DHELMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80074 | CARRION GONZALEZ, DHELMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80075 | CARRION GONZALEZ, EFIGENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80078 | CARRION GONZALEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80080 | CARRION GONZALEZ, RAMON T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80081 | CARRION GONZALEZ, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80082 | CARRION GONZALEZ, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784041 | CARRION GONZALEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80083 | CARRION GONZALEZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80084 | CARRION GONZALEZ, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80085 | Carrion Gorbea, Cynthia Ivette | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80087 | CARRION GUADALUPE, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80088 | CARRION GUEVARA, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80089 | Carrion Guevara, Juan J | REDACTED | REDACTED | VA | REDACTED | REDACTED |
| 80091 | CARRION GUZMAN, JAVIER E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80092 | CARRION GUZMAN, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80095 | CARRION GUZMAN, NELLY E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80096 | CARRION GUZMAN, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80098 | CARRION GUZMAN,JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80099 | CARRION HERNANDEZ, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80102 | CARRION HERRERA, DENISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80103 | CARRION HUERTAS, MARINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80106 | CARRION KUILAN, CATALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784042 | CARRION LABOY, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 80107 | CARRION LAGUER, HILDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784043 | CARRION LAUREANO, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80108 | CARRION LAUREANO, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80109 | CARRION LAUREANO, OMAYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80110 | CARRION LEBRON, EDGARDO JOAQUIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80112 | Carrion Lopez, Angelo D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784044 | CARRION LOPEZ, ASTRID M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80113 | CARRION LOPEZ, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80115 | CARRION LOPEZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80116 | Carrion Lopez, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80119 | CARRION LOZADA, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80120 | Carrion Lugo, Mayra | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80122 | Carrion Maldonado, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80123 | CARRION MALDONADO, GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784045 | CARRION MALDONADO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80124 | CARRION MARCANO, MIRIAM D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80127 | CARRION MARTIN, GIOVANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80129 | CARRION MARTINEZ, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80131 | CARRION MARTINEZ, KARINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80132 | CARRION MARTINEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80133 | CARRION MARTINEZ, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784046 | CARRION MARTINEZ, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784047 | CARRION MARTINEZ, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80134 | CARRION MARTINEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80137 | Carrion Matias, Jesus L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80139 | CARRION MATIAS, MARANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80140 | CARRION MATIAS, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80144 | CARRION MAYMI, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80145 | CARRION MEDINA, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80146 | CARRION MELECIO, ARLEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784048 | CARRION MELECIO, ARLEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80147 | CARRION MELENDEZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80149 | Carrion Melendez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80150 | CARRION MELENDEZ, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80152 | CARRION MELENDEZ, LUZ A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80153 | CARRION MELENDEZ, ROSALIND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784049 | CARRION MELENDEZ, ROSALIND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80154 | CARRION MELENDEZ, YARA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80155 | CARRION MENDEZ, AMBROSIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80156 | CARRION MENDEZ, YAZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80157 | CARRION MENDOZA, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784050 | CARRION MERCADO, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80159 | CARRION MERCADO, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80161 | CARRION MERCED, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80162 | CARRION MILLAN, ILEANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80163 | CARRION MILLAN, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80164 | Carrion Millet, Manuel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80165 | CARRION MIRANDA, HECTOR S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256977 | CARRION MIRANDA, RAMON | REDACTED | REDACTED | | REDACTED | REDACTED |
| 80167 | CARRION MOJICA, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80168 | CARRION MOLINA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80169 | CARRION MOLINA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 80170 | CARRION MOLINA, MIRRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80171 | CARRION MONSERRATE, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784051 | CARRION MONTIJO, HECTOR U | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80172 | CARRION MORALES, DANIEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80173 | CARRION MORALES, LETTY I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80175 | CARRION MUNIZ, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80177 | CARRION MUNOZ, DAIBER N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784052 | CARRION MUNOZ, DAILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80179 | CARRION MURGA, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80180 | CARRION NAVARRO, IRMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80181 | CARRION NAVARRO, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80182 | CARRION NAVEDO, RAUL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80184 | CARRION NEGRON, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80185 | CARRION NEVAREZ, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80187 | Carrión Nieves, Angel X. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80188 | CARRION NIEVES, ATABEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80190 | CARRION NIEVES, BENIGNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80191 | CARRION NIEVES, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784053 | CARRION NIEVES, DORIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784054 | CARRION NIEVES, EMMANUEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80192 | CARRION NIEVES, JULISSA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80193 | CARRION NIEVES, ULDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80195 | CARRION OCASIO, JAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784055 | CARRION OCASIO, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80196 | CARRION OJEDA, FELIX A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784056 | CARRION OJEDA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80197 | CARRION OJEDA, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80198 | CARRION OLMEDO, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80200 | CARRION ORLANDI, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784057 | CARRION ORTEGA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80202 | CARRION ORTEGA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80204 | CARRION ORTEGA, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80205 | CARRION ORTIZ, ADA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80206 | CARRION ORTIZ, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80208 | CARRION ORTIZ, EMILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80209 | CARRION ORTIZ, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80210 | CARRION ORTIZ, NEIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80211 | CARRION ORTIZ, PEDRO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80213 | Carrion Ortiz, Rufino | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80214 | CARRION ORTIZ, RUTH MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80215 | CARRION ORTIZ, WILMA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80217 | CARRION PAGAN, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80219 | CARRION PAGAN, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80221 | CARRION PELLOT, NOE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80222 | CARRION PERAZA, LESBIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80223 | CARRION PERAZA, LESBIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80224 | CARRION PEREIRA, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80226 | CARRION PEREZ, BETTY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80227 | CARRION PEREZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80228 | CARRION PEREZ, GISELA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80229 | CARRION PEREZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80233 | CARRION PEREZ, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80234 | CARRION PIMENTEL, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80235 | CARRION PINEIRO, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 80236 | CARRION PRINCE, CARMEN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80239 | CARRION PUCHALES, FELICIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80240 | CARRION PUCHALES, ZULEYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80242 | CARRION QUINONES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80243 | CARRION QUINONES, LILYVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784058 | CARRION QUINONES, LINEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80244 | CARRION QUINONES, MANUELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784059 | CARRION QUINONES, ODALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80245 | CARRION QUINONES, ODALYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80246 | CARRION QUINONES, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80247 | CARRION QUINTANA, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80249 | CARRION RAMIREZ, ALMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80251 | CARRION RAMIREZ, ERIC M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80250 | CARRION RAMIREZ, ERIC M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80252 | Carrion Ramirez, Jumariel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80254 | CARRION RAMIREZ, KEVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80256 | CARRION RAMOS, CARLOS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80259 | CARRION RAMOS, JORGE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80261 | CARRION RAMOS, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80262 | CARRION RESTO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80263 | CARRION REYES, AMPARO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80264 | CARRION REYES, JORGE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80265 | CARRION REYES, LAURA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80266 | Carrion Reyes, Luis E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80267 | CARRION REYES, REY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784060 | CARRION REYES, YARELIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80269 | CARRION RIOS, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784061 | CARRION RIOS, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80270 | CARRION RIOS, MIZRAIM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80271 | CARRION RIVERA, ALBINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80272 | CARRION RIVERA, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80273 | Carrion Rivera, Arcadio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80275 | CARRION RIVERA, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80276 | Carrion Rivera, Eduardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80277 | CARRION RIVERA, FRANCIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80278 | CARRION RIVERA, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80279 | CARRION RIVERA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784062 | CARRION RIVERA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80281 | CARRION RIVERA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80282 | Carrion Rivera, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80283 | CARRION RIVERA, JOSIAS | REDACTED | REDACTED | NY | REDACTED | REDACTED |
| 80284 | CARRION RIVERA, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80285 | CARRION RIVERA, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80286 | CARRION RIVERA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784063 | CARRION RIVERA, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80287 | CARRION RIVERA, MELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80288 | CARRION RIVERA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80289 | CARRION RIVERA, NEYSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784064 | CARRION RIVERA, RAFAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784065 | CARRION RIVERA, RAFAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80290 | CARRION RIVERA, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80291 | CARRION RIVERA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784066 | CARRION RIVERA, WANDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80292 | CARRION RIVERA, YAIDIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 80293 | CARRION ROBLES, CAMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784067 | CARRION ROBLES, NILDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80295 | CARRION RODRIGUEZ, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80296 | CARRION RODRIGUEZ, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80297 | CARRION RODRIGUEZ, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80298 | CARRION RODRIGUEZ, ANGEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80299 | CARRION RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80300 | Carrion Rodriguez, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80302 | CARRION RODRIGUEZ, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784068 | CARRION RODRIGUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80303 | CARRION RODRIGUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80304 | CARRION RODRIGUEZ, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80305 | CARRION RODRIGUEZ, EUNICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80306 | CARRION RODRIGUEZ, FELIX J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80306 | CARRION RODRIGUEZ, FELIX J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80309 | CARRION RODRIGUEZ, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80310 | CARRION RODRIGUEZ, ILEANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80312 | CARRION RODRIGUEZ, JESSICA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80314 | CARRION RODRIGUEZ, JUDITH A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80315 | CARRION RODRIGUEZ, JUDITH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80317 | CARRION RODRIGUEZ, KELVIN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80318 | CARRION RODRIGUEZ, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80319 | CARRION RODRIGUEZ, MARJORIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80320 | CARRION RODRIGUEZ, RACHEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80321 | CARRION RODRIGUEZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784069 | CARRION RODRIGUEZ, SHARIAT M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784070 | CARRION RODRIGUEZ, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80322 | CARRION ROMAN, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784071 | CARRION ROMAN, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80323 | CARRION ROMAN, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80324 | CARRION ROMAN, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80325 | CARRION ROMAN, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80326 | CARRION ROMAN, MARIA DE LOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784072 | CARRION ROMAN, MARIA DE LOS ANGELES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80327 | CARRION ROMAN, ODALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784073 | CARRION ROMERO, ILEANA V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80328 | CARRION ROSA, AMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80329 | CARRION ROSA, ARISDELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80330 | CARRION ROSA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784074 | CARRION ROSA, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80331 | CARRION ROSA, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80332 | Carrion Rosa, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80334 | CARRION ROSARIO, GLORIAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80337 | CARRION RUIZ, MAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784075 | CARRION RUIZ, MAGDA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80338 | CARRION RUIZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80339 | CARRION RUSSE, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80340 | CARRION RUSSE, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80341 | CARRION RUSSE, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80342 | CARRION SALABARRIA, RAMON C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80343 | CARRION SALGADO, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80345 | CARRION SANABRIA, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 80346 | CARRION SANCHEZ, JAVIER ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80347 | CARRION SANCHEZ, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80348 | CARRION SANCHEZ, NELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80349 | CARRION SANCHEZ, NOHEMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784076 | CARRION SANCHEZ, NOHEMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784077 | CARRION SANDOZ, GLENDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80350 | CARRION SANTANA, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80351 | CARRION SANTIAGO, ANA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80352 | CARRION SANTIAGO, ELBA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80353 | CARRION SANTIAGO, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784078 | CARRION SANTIAGO, IVETTE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784079 | CARRION SANTIAGO, LISMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80355 | CARRION SANTIAGO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784080 | CARRION SANTIAGO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80357 | CARRION SANTIAGO, MORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80358 | CARRION SANTIAGO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784081 | CARRION SANTOS, ANGEL D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80359 | CARRION SANTOS, CELSO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80362 | CARRION SERRANO, ANGEL EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784082 | CARRION SERRANO, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80363 | Carrion Serrano, Felipe | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80364 | CARRION SERRANO, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80366 | CARRION SIAREZ, CYNTHIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80367 | CARRION SIAREZ, CYNTHIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80369 | CARRION SOTO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80370 | CARRION SOTO, ERNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784083 | CARRION SOTO, ERNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80371 | CARRION SOTO, MARILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80373 | CARRION SOTO, SAHILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80377 | CARRION SUAREZ, VICMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784084 | CARRION SUAREZ, VICMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80378 | CARRION TAVAREZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80380 | CARRION TIRADO, MARISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80382 | CARRION TIRADO, OSCAR E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80383 | CARRION TIRADO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784085 | CARRION TORRES, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80384 | CARRION TORRES, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80386 | CARRION TORRES, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80387 | Carrion Torres, Jose F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80388 | CARRION TORRES, LEONARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784086 | CARRION TORRES, LEONARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80389 | CARRION TORRES, ODETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80391 | CARRION TORRES, PABLO R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80393 | CARRION TROCHE, LOURDES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80394 | CARRION VALDERRAMA, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80395 | CARRION VALENTIN, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80396 | CARRION VARGAS, IDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784087 | CARRION VARGAS, IDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80397 | CARRION VARGAS, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80398 | CARRION VARGAS, MARUXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80400 | CARRION VAZQUEZ, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 784088 | CARRION VAZQUEZ, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80402 | CARRION VAZQUEZ, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80403 | CARRION VAZQUEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784089 | CARRION VAZQUEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80404 | CARRION VAZQUEZ, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80405 | CARRION VAZQUEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784090 | CARRION VAZQUEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80407 | CARRION VAZQUEZ, WANDA LIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80408 | CARRION VEGA, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784091 | CARRION VEGA, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80409 | Carrion Vega, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784092 | CARRION VEGA, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80410 | CARRION VEGA, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80411 | CARRION VEGA, MARILYN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80412 | CARRION VEGA, MARY JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80413 | CARRION VEGA, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80414 | CARRION VELAZQUEZ, IDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80415 | CARRION VELAZQUEZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80417 | CARRION VELAZQUEZ, JOEL D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80419 | Carrion Velez, Cesar R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80420 | CARRION VELEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80422 | CARRION VELEZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80423 | CARRION VELEZ, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80424 | CARRION VELEZ, NATALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784093 | CARRION VELEZ, NATHALIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80426 | Carrion Vera, Idelfonso | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80428 | CARRION VIERA, GUILLERMO M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80429 | CARRION VIERA, SUGEIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80430 | CARRION VIGO, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80431 | CARRION VIGO, JUAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80433 | CARRION VILLEGAS, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784094 | CARRION VILLEGAS, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80434 | CARRION ZAYAS, CAMILO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80435 | CARRION ZAYAS, CAMILO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80437 | CARRION, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80438 | CARRION, GADIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80439 | CARRION, GERALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80442 | CARRION, JULIO LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80443 | CARRION, ROXANNE D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80444 | CARRION, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80450 | CARRO COLON, MAYRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80455 | CARRO LAHONGRAIS, MARIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80457 | CARRO MIRANDA, JULIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80458 | CARRO ORTIZ, ELBA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80459 | CARRO ORTIZ, WANDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80463 | CARRO SOTO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784095 | CARROMERO ALBANDOZ, JULIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80466 | CARROMERO RIVERA, NELLY T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80467 | CARRON ACOSTA, CLAUDIO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80469 | CARRRASQUILLO FUENTES, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80470 | CARRSQUILLO FUENTES, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80473 | CARRUCINI ARTACHE, ANNETE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80474 | Carrucini Ayala, Angel R | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 80476 | CARRUCINI BERMUDE, GLADYS B | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 80477 | Carrucini Bermudez, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80478 | CARRUCINI FALCON, ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80479 | CARRUCINI FALCON, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80480 | CARRUCINI GALLARDO, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80483 | CARRUCINI HERNANDEZ, MISHEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784096 | CARRUCINI MENDOZA, LIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784097 | CARRUCINI REYES, ABNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784097 | CARRUCINI REYES, ABNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80486 | CARRUCINI REYES, ABNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80487 | CARRUCINI REYES, ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784099 | CARRUCINI REYES, KATHLEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784100 | CARRUCINI REYES, LINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80488 | CARRUCINI REYES, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80489 | CARRUCINI REYES, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80490 | CARRUCINI RODRIGUEZ, MYRIAM A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80491 | CARRUCINI SUAREZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80494 | CARRUCINI TORRES, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80495 | CARRUCINI TORRES, EFIGENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80496 | CARRUCINI TORRES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80500 | CARRUSINI LUGO, GLORYVI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80503 | CARTAGANE COLLAZO, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784101 | CARTAGEMA ORTIZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80504 | CARTAGENA ACEVEDO, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80505 | CARTAGENA ACEVEDO, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80506 | CARTAGENA ACEVEDO, SAVIEL O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784102 | CARTAGENA ACOSTA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80507 | CARTAGENA ACOSTA, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784103 | CARTAGENA ALICEA, GABRIELA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80513 | Cartagena Alvarado, Jose A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80515 | CARTAGENA ANTONETTI, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80516 | CARTAGENA APONTE, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80517 | CARTAGENA APONTE, BENITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80518 | CARTAGENA APONTE, CARMEN RITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80520 | CARTAGENA APONTE, EMETERIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80521 | CARTAGENA APONTE, JANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80523 | CARTAGENA APONTE, MARANGELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80524 | CARTAGENA APONTE, MARIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80525 | CARTAGENA APONTE, TANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80528 | CARTAGENA AVILES, GIANCARLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80530 | CARTAGENA AYALA, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784104 | CARTAGENA AYALA, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80531 | CARTAGENA AYALA, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80534 | CARTAGENA BARRETO, GLENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80535 | CARTAGENA BAUZA, JUAN B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80538 | CARTAGENA BERRIOS, EPIFANIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80541 | CARTAGENA BONES, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80543 | Cartagena Bonilla, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784105 | CARTAGENA BONILLA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80545 | CARTAGENA BONILLA, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80546 | CARTAGENA BRACERO, ANGELICA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80547 | CARTAGENA BRACERO, SALVADOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 784106 | CARTAGENA BURGOS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80549 | CARTAGENA BURGOS, CARMEN DEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80550 | Cartagena Burgos, Heriberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80551 | CARTAGENA BURGOS, MAYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784107 | CARTAGENA BURGOS, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80553 | CARTAGENA BURGOS, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784108 | CARTAGENA CABRERA, ALBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80555 | Cartagena Calo, Benigno | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80556 | Cartagena Camacho, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80557 | CARTAGENA CANCEL, GLADYS V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80558 | CARTAGENA CARAMES, GUSTAVO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784109 | CARTAGENA CARDONA, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80560 | CARTAGENA CARDONA, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80561 | CARTAGENA CARRASQUILLO, MARALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80562 | CARTAGENA CARRO, YERALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784110 | CARTAGENA CARRO, YERALY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784111 | CARTAGENA CARTAGENA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80564 | CARTAGENA CARTAGENA, JEAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80567 | CARTAGENA CARTAGENA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80568 | CARTAGENA CARTAGENA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80569 | CARTAGENA CARTAGENA, MAYDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80570 | CARTAGENA CARTAGENA, MERARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80572 | CARTAGENA CARTAGENA, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80573 | CARTAGENA CARTAGENA, ROSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80574 | CARTAGENA CARTAGENA, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80575 | CARTAGENA CARTAGENA, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80577 | CARTAGENA CASADO, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80579 | Cartagena Castillo, Genaro A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80581 | CARTAGENA CASTILLO, LUCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80583 | CARTAGENA CASTRO, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80584 | CARTAGENA CASTRO, YARATZED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80585 | CARTAGENA CHUPANY, NYDIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80586 | Cartagena Cintron, Cruz B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80587 | CARTAGENA COLLAZO, ESMERALDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80590 | CARTAGENA COLON, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784112 | CARTAGENA COLON, ANA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80591 | Cartagena Colon, Angel M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80592 | CARTAGENA COLON, ARISTIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784113 | CARTAGENA COLON, ARISTIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80593 | CARTAGENA COLON, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80594 | CARTAGENA COLON, DALMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80595 | CARTAGENA COLON, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784114 | CARTAGENA COLON, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80596 | Cartagena Colon, Digno | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80597 | CARTAGENA COLON, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80599 | CARTAGENA COLON, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80601 | CARTAGENA COLON, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 80604 | CARTAGENA COLON, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80605 | CARTAGENA COLON, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80606 | CARTAGENA COLON, JUAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80607 | CARTAGENA COLON, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80608 | CARTAGENA COLON, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80609 | CARTAGENA COLON, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80610 | CARTAGENA COLON, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784115 | CARTAGENA COLON, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80611 | CARTAGENA COLON, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80612 | CARTAGENA COLON, MYRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80613 | CARTAGENA COLON, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80614 | CARTAGENA COLON, NORMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80616 | CARTAGENA COLON, SANTITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80617 | CARTAGENA COLON, TOMASITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784116 | CARTAGENA COLON, VICTOR O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80618 | CARTAGENA COLON, VIRGENMINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80619 | CARTAGENA COLON, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80621 | CARTAGENA CORTES, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80622 | CARTAGENA CORTIJO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80624 | CARTAGENA COTTO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80625 | CARTAGENA COTTO, SAMUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80627 | Cartagena Crespo, Juan C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80628 | CARTAGENA CRUZ, ELBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784117 | CARTAGENA CRUZ, ELBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80630 | CARTAGENA CRUZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784118 | CARTAGENA CRUZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80631 | CARTAGENA CRUZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80633 | CARTAGENA CRUZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80636 | CARTAGENA DE JESUS, CAROLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80637 | CARTAGENA DE JESUS, JUAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784119 | CARTAGENA DE JESUS, KARINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80638 | CARTAGENA DE LEON, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784120 | CARTAGENA DE LEON, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80639 | CARTAGENA DEGROS, AMERICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80640 | CARTAGENA DEL VALLE, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784121 | CARTAGENA DELGADO, DERRICK A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80643 | CARTAGENA DIAZ, AGUSTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80644 | Cartagena Diaz, Agustin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80644 | Cartagena Diaz, Agustin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80644 | Cartagena Diaz, Agustin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80645 | CARTAGENA DIAZ, ANGELICA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80646 | CARTAGENA DIAZ, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80647 | CARTAGENA DIAZ, EDLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80648 | CARTAGENA DIAZ, HECTOR L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80649 | CARTAGENA DIAZ, HECTOR L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80651 | CARTAGENA DIAZ, MARLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80652 | CARTAGENA DIAZ, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80654 | Cartagena Escalera, Ortenio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80655 | CARTAGENA ESPADA, GLENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80656 | Cartagena Esparra, Dionisio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80658 | CARTAGENA ESPARRA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784122 | CARTAGENA ESPARRA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784123 | CARTAGENA ESQUILIN, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80659 | CARTAGENA ESQUILIN, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 80660 | CARTAGENA ESQUILIN, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80661 | CARTAGENA FAGES, VALERIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80663 | CARTAGENA FELICIANO, FEHIDALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80664 | Cartagena Feliciano, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80665 | CARTAGENA FELICIANO, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80666 | CARTAGENA FELIX, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80668 | CARTAGENA FERNANDEZ, EUGENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80669 | CARTAGENA FERNANDEZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80671 | CARTAGENA FERNANDEZ, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80673 | CARTAGENA FERRER, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80674 | CARTAGENA FIGUEROA, CORAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80675 | Cartagena Figueroa, Francisco L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80676 | CARTAGENA FIGUEROA, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784124 | CARTAGENA FIGUEROA, JOSELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80677 | CARTAGENA FIGUEROA, JOSELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80680 | CARTAGENA FIGUEROA, PAULETTE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80681 | CARTAGENA FIGUEROA, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80682 | Cartagena Flores, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80683 | Cartagena Flores, Myrna | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80685 | CARTAGENA FUENTES, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80687 | CARTAGENA FUENTES, NYDIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80686 | CARTAGENA FUENTES, NYDIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80688 | CARTAGENA GALLOZA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80689 | CARTAGENA GALLOZA, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784125 | CARTAGENA GARCIA, DERRICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80692 | CARTAGENA GARCIA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80694 | CARTAGENA GARCIA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80695 | CARTAGENA GARCIA, MARILYN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80696 | CARTAGENA GARCIA, SANDRA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80698 | Cartagena Gonzalez, Carmen M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784126 | CARTAGENA GONZALEZ, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784127 | CARTAGENA GONZALEZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80699 | Cartagena Gonzalez, Juan D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80700 | CARTAGENA GONZALEZ, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80702 | CARTAGENA GONZALEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784128 | CARTAGENA GONZALEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80703 | CARTAGENA GRAU, ANIBAL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80704 | CARTAGENA GRAU, ASUNCION | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80705 | CARTAGENA GRAU, CARMEN T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80706 | CARTAGENA GREEN, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80707 | Cartagena Green, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80708 | CARTAGENA GUTIERREZ, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80709 | CARTAGENA GUTIERREZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80713 | CARTAGENA HADDOCK, MILAGROS Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80714 | CARTAGENA HERNANDEZ, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80717 | CARTAGENA HERNANDEZ, INIABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 80718 | CARTAGENA HERNANDEZ, INIABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80719 | CARTAGENA HERNANDEZ, JORGE V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80720 | CARTAGENA HERNANDEZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80721 | CARTAGENA HERNANDEZ, VICTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80722 | CARTAGENA HNDZ., VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784129 | CARTAGENA HUERTAS, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80723 | CARTAGENA HUERTAS, EDGARDO R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80725 | CARTAGENA JUSTINIANO, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784130 | CARTAGENA LABOY, JORMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80728 | CARTAGENA LEON, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784131 | CARTAGENA LEON, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80730 | CARTAGENA LOPEZ, DENNISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80731 | CARTAGENA LOPEZ, ELSA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80732 | CARTAGENA LOPEZ, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80733 | CARTAGENA LOPEZ, NORMA IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80734 | CARTAGENA LOPEZ, VICTOR I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80735 | CARTAGENA LUCAS, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784132 | CARTAGENA LUNA, NORMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80738 | CARTAGENA LUNA, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80739 | CARTAGENA MALAVE, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80741 | CARTAGENA MALDONADO, EMICE S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80742 | CARTAGENA MALDONADO, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80743 | CARTAGENA MALDONADO, MARYLISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80744 | CARTAGENA MALDONADO, VICTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784133 | CARTAGENA MALDONADO, YASMAR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80745 | CARTAGENA MANSO, CARLOS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80746 | CARTAGENA MANSO, MARIA V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80747 | CARTAGENA MARCANO, CARMEN H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80748 | CARTAGENA MARTINEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80749 | Cartagena Martinez, Betsy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80751 | CARTAGENA MARTINEZ, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80752 | CARTAGENA MARTINEZ, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80753 | CARTAGENA MARTINEZ, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80756 | CARTAGENA MARTINEZ, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80758 | CARTAGENA MARTINEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80759 | CARTAGENA MATEO, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784134 | CARTAGENA MATEO, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80760 | CARTAGENA MATEO, MILDRED R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80761 | CARTAGENA MATEO, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784135 | CARTAGENA MATIAS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80763 | CARTAGENA MATIAS, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1256978 | CARTAGENA MATOS, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80767 | CARTAGENA MEJIAS, NILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784136 | CARTAGENA MELENDEZ, ALIXMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80768 | CARTAGENA MELENDEZ, BRIGCHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784137 | CARTAGENA MELENDEZ, BRIGCHELLERE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80770 | CARTAGENA MELENDEZ, ERIKA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80772 | Cartagena Mendez, Kennida | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80774 | CARTAGENA MIRANDA, JESENIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80775 | CARTAGENA MIRANDA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784138 | CARTAGENA MIRANDA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80776 | Cartagena Molina, Angel M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80777 | CARTAGENA MOLINA, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80778 | CARTAGENA MOLINA, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80779 | CARTAGENA MOLINA, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80780 | CARTAGENA MOLINA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80782 | CARTAGENA MONTES, FELIX D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80783 | CARTAGENA MONTES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80784 | CARTAGENA MONTES, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784139 | CARTAGENA MONTES, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80786 | CARTAGENA MONTEZUMA, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80787 | CARTAGENA MORALES, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80788 | CARTAGENA MORALES, ANA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80790 | CARTAGENA MORALES, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80793 | CARTAGENA MORALES, KATHY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784140 | CARTAGENA MORALES, KATHY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784141 | CARTAGENA MORALES, NATASHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80794 | CARTAGENA MORALES, YARITZA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80795 | CARTAGENA MORENO, SUSAN T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80796 | CARTAGENA MUNOZ, NANCY E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80798 | CARTAGENA NAZARIO, IDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784142 | CARTAGENA NEGRON, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80799 | CARTAGENA NEGRON, JEISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80800 | CARTAGENA NEGRON, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80801 | CARTAGENA NEGRON, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80802 | CARTAGENA NEVAREZ, EDNEL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80803 | CARTAGENA NUNEZ, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80804 | CARTAGENA NUNEZ, YARITZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80806 | CARTAGENA OLIVERAS, IDAHIZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80808 | CARTAGENA OLIVIERI, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80809 | CARTAGENA OLIVIERI, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80810 | CARTAGENA OLIVIERI, MARIELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80811 | CARTAGENA ORELLANO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784143 | CARTAGENA ORTEGA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80812 | CARTAGENA ORTEGA, ROSALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80813 | CARTAGENA ORTIZ, AGENOR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80814 | CARTAGENA ORTIZ, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80815 | CARTAGENA ORTIZ, AIDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80816 | CARTAGENA ORTIZ, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80817 | CARTAGENA ORTIZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 784144 | CARTAGENA ORTIZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80818 | CARTAGENA ORTIZ, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80819 | CARTAGENA ORTIZ, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80820 | CARTAGENA ORTIZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784145 | CARTAGENA ORTIZ, ARNALDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784146 | CARTAGENA ORTIZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80821 | CARTAGENA ORTIZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80822 | CARTAGENA ORTIZ, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80823 | CARTAGENA ORTIZ, CAROLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80824 | Cartagena Ortiz, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80825 | CARTAGENA ORTIZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784147 | CARTAGENA ORTIZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80826 | CARTAGENA ORTIZ, EDNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80827 | CARTAGENA ORTIZ, EMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80828 | CARTAGENA ORTIZ, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784148 | CARTAGENA ORTIZ, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80829 | CARTAGENA ORTIZ, HECTOR R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80830 | CARTAGENA ORTIZ, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80831 | Cartagena Ortiz, Leonardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80833 | CARTAGENA ORTIZ, LOU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80834 | CARTAGENA ORTIZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80837 | CARTAGENA ORTIZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80838 | CARTAGENA ORTIZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784149 | CARTAGENA ORTIZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784150 | CARTAGENA ORTIZ, MILKA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80841 | Cartagena Ortiz, Nitza G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80842 | CARTAGENA ORTIZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80843 | CARTAGENA ORTIZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80847 | CARTAGENA ORTIZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784151 | CARTAGENA ORTIZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784152 | CARTAGENA ORTIZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80848 | CARTAGENA ORTIZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80849 | CARTAGENA ORTOLAZA, AUREA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80850 | Cartagena Osorio, Armando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80851 | Cartagena Ostolaza, Jesus | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80853 | CARTAGENA PACHECO, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80854 | CARTAGENA PACHECO, ESMERALDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80855 | CARTAGENA PACHECO, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80856 | CARTAGENA PADILLA, KAREN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80857 | CARTAGENA PADILLA, KAREN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80859 | CARTAGENA PAGAN, KEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80860 | CARTAGENA PAGAN, LOURDES E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80861 | CARTAGENA PALERMO, CARLOS H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80862 | CARTAGENA PALERMO, SERAFIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80863 | CARTAGENA PALMER, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784153 | CARTAGENA PEDROZA, MELINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80865 | CARTAGENA PENALVERT, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80866 | CARTAGENA PEREZ, BENITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80868 | CARTAGENA PEREZ, GLAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784154 | CARTAGENA PEREZ, GLAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80869 | CARTAGENA PEREZ, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80870 | CARTAGENA PEREZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 80871 | CARTAGENA PEREZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80872 | CARTAGENA PEREZ, SARA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80873 | CARTAGENA PEREZ, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80874 | CARTAGENA PEREZ, YARELIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80876 | CARTAGENA PEREZ, YILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80878 | CARTAGENA PEREZ, ZAYRA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80879 | CARTAGENA PIZARRO, MEILING | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80880 | CARTAGENA QUINONES, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784155 | CARTAGENA QUINONEZ, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80882 | CARTAGENA QUINTANA, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80883 | CARTAGENA RAMOS, ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80884 | CARTAGENA RAMOS, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80885 | CARTAGENA RAMOS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80886 | CARTAGENA RAMOS, CRISTOBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80887 | CARTAGENA RAMOS, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80888 | CARTAGENA RAMOS, HECTOR G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80889 | Cartagena Ramos, Jeniffer | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80891 | CARTAGENA RAMOS, LARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80892 | CARTAGENA RAMOS, LYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80893 | CARTAGENA RAMOS, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784156 | CARTAGENA RAMOS, RUBEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80894 | Cartagena Resto, Damaris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80895 | CARTAGENA REYES, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80896 | CARTAGENA REYES, MARIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80897 | CARTAGENA REYES, NYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80898 | CARTAGENA RIOS, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80899 | CARTAGENA RIOS, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80900 | CARTAGENA RIOS, GREISHKA MAITE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80902 | CARTAGENA RIOS, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80903 | Cartagena Rios, Zulma I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80905 | CARTAGENA RIVERA, ANA LUISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80906 | CARTAGENA RIVERA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80907 | CARTAGENA RIVERA, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80909 | CARTAGENA RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80910 | CARTAGENA RIVERA, CARMEN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80911 | CARTAGENA RIVERA, CRISTOBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80912 | CARTAGENA RIVERA, DENISSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80913 | Cartagena Rivera, Evelyn | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784157 | CARTAGENA RIVERA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80914 | CARTAGENA RIVERA, HECTOR R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80915 | Cartagena Rivera, Hector R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80916 | CARTAGENA RIVERA, IVETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80917 | CARTAGENA RIVERA, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80918 | CARTAGENA RIVERA, LIZZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80920 | Cartagena Rivera, Luz E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80921 | CARTAGENA RIVERA, MARCOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80922 | Cartagena Rivera, Maribel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80923 | CARTAGENA RIVERA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80924 | CARTAGENA RIVERA, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80925 | CARTAGENA RIVERA, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784158 | CARTAGENA RIVERA, RAISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80926 | CARTAGENA RIVERA, RAISA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 784159 | CARTAGENA RIVERA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80927 | CARTAGENA RIVERA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80928 | CARTAGENA RIVERA, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80929 | CARTAGENA RIVERA, RICARDO I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784160 | CARTAGENA RIVERA, RUTHMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80930 | Cartagena Rivera, Ubaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784161 | CARTAGENA RIVERA, YARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80934 | CARTAGENA ROBLES, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80936 | CARTAGENA RODRIGUEZ, ABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784162 | CARTAGENA RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80937 | CARTAGENA RODRIGUEZ, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80938 | CARTAGENA RODRIGUEZ, ANDREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80939 | CARTAGENA RODRIGUEZ, ANGEL LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80940 | CARTAGENA RODRIGUEZ, BENEDICTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80941 | CARTAGENA RODRIGUEZ, CANDIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80942 | CARTAGENA RODRIGUEZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784163 | CARTAGENA RODRIGUEZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80943 | CARTAGENA RODRIGUEZ, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80944 | CARTAGENA RODRIGUEZ, GLADYS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80945 | CARTAGENA RODRIGUEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80946 | CARTAGENA RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80947 | CARTAGENA RODRIGUEZ, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80948 | CARTAGENA RODRIGUEZ, JOSE LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80949 | Cartagena Rodriguez, Jose R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784164 | CARTAGENA RODRIGUEZ, JOSHUA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80950 | CARTAGENA RODRIGUEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80952 | CARTAGENA RODRIGUEZ, MARIA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80953 | Cartagena Rodriguez, Maria I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80954 | CARTAGENA RODRIGUEZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784165 | CARTAGENA RODRIGUEZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80955 | CARTAGENA RODRIGUEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80955 | CARTAGENA RODRIGUEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80957 | CARTAGENA RODRIGUEZ, NORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80958 | CARTAGENA RODRIGUEZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80959 | CARTAGENA RODRIGUEZ, RUPERTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80960 | CARTAGENA RODRIGUEZ, SOCORRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80961 | CARTAGENA RODRIGUEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 80962 | CARTAGENA RODRIGUEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80963 | Cartagena Roman, Elias | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80965 | CARTAGENA ROSA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784167 | CARTAGENA ROSADO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80968 | CARTAGENA ROSARIO, ALBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80969 | CARTAGENA ROSARIO, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80970 | CARTAGENA RUBET, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80972 | CARTAGENA RUIZ, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80973 | CARTAGENA RUIZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80974 | CARTAGENA SANCHEZ, ADA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80975 | CARTAGENA SANCHEZ, EVA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80976 | CARTAGENA SANCHEZ, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80977 | CARTAGENA SANCHEZ, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80978 | CARTAGENA SANCHEZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80979 | CARTAGENA SANTANA, ADAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80982 | Cartagena Santana, Raul E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80984 | CARTAGENA SANTIAGO, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80985 | Cartagena Santiago, Cathy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80986 | CARTAGENA SANTIAGO, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80987 | CARTAGENA SANTIAGO, EDITH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80988 | CARTAGENA SANTIAGO, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80989 | CARTAGENA SANTIAGO, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784168 | CARTAGENA SANTIAGO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80990 | CARTAGENA SANTIAGO, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80992 | CARTAGENA SANTIAGO, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784169 | CARTAGENA SANTIAGO, VILMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80993 | CARTAGENA SANTIAGO, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80994 | CARTAGENA SANTIAGO, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80995 | CARTAGENA SANTIAGO, YARITZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80997 | Cartagena Santos, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80998 | CARTAGENA SANTOS, MAGDALENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 80999 | CARTAGENA SEMIDEY, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81000 | CARTAGENA SERRANO, ESMERALDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81001 | CARTAGENA SERRANO, MARIA H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81004 | Cartagena Solivan, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81005 | CARTAGENA SOLIVAN, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81006 | CARTAGENA SULIVERES, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81008 | Cartagena Tapia, Felipe | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81008 | Cartagena Tapia, Felipe | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81009 | CARTAGENA TIRADO, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81010 | Cartagena Tirado, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81011 | CARTAGENA TIRADO, MARYLIN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81012 | CARTAGENA TIRADO, MARYLIN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81014 | CARTAGENA TORRES, CARLOS AGUSTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81015 | Cartagena Torres, Carlos J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81017 | CARTAGENA TORRES, ELSIE Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81018 | Cartagena Torres, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 81020 | CARTAGENA TORRES, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81021 | CARTAGENA TORRES, JUAN CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81022 | CARTAGENA TORRES, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784170 | CARTAGENA TORRES, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81024 | CARTAGENA TORRES, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81025 | CARTAGENA TORRES, MARIA DEL R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81026 | Cartagena Torres, Maribel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81027 | CARTAGENA TORRES, MILADY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784171 | CARTAGENA TORRES, MILADY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784172 | CARTAGENA TORRES, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81028 | CARTAGENA TORRES, NYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81029 | CARTAGENA TORRES, PAULA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81030 | Cartagena Torres, Ramon L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81031 | CARTAGENA TORRES, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784173 | CARTAGENA TORRES, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81032 | CARTAGENA TORRES, SUANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784174 | CARTAGENA TORRES, SUANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81033 | CARTAGENA TROCHE, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784175 | CARTAGENA TROCHE, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81034 | CARTAGENA URBISTONDO, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81035 | CARTAGENA VALLE, YOMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81037 | CARTAGENA VARGAS, IVAN F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81039 | CARTAGENA VAZQUEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81040 | CARTAGENA VAZQUEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81042 | CARTAGENA VAZQUEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81043 | CARTAGENA VAZQUEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81044 | CARTAGENA VAZQUEZ, IRMA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784176 | CARTAGENA VAZQUEZ, KERVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81045 | CARTAGENA VAZQUEZ, MARGIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81046 | CARTAGENA VAZQUEZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81048 | CARTAGENA VAZQUEZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784177 | CARTAGENA VEGA, GERALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81054 | CARTAGENA VEGA, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81055 | CARTAGENA VEGA, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784178 | CARTAGENA VEGA, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81056 | CARTAGENA VEGA, MAYLEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81057 | CARTAGENA VEGA, MAYRA | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 81058 | CARTAGENA VEGA, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81059 | CARTAGENA VEGA, PEDRO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81060 | Cartagena Velazquez, Jorge J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81062 | CARTAGENA VELEZ, ENEILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81065 | CARTAGENA VILLANUEVA, ENID M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81066 | CARTAGENA VILLEGAS, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81067 | Cartagena Vives, Albert E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81068 | CARTAGENA VIVES, RICHARD E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81069 | Cartagena Zaragoza, Brenda L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81070 | CARTAGENA ZAYAS, RAMON J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81071 | CARTAGENA, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81072 | CARTAGENA, ALEJANDRINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784179 | CARTAGENA, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81073 | CARTAGENA, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 81074 | CARTAGENA, EPIFANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81075 | CARTAGENA, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784180 | CARTAGENA, GENESIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81076 | CARTAGENA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784181 | CARTAGENA, MARINELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784182 | CARTAGENA, NATASHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784183 | CARTAGENA, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81077 | CARTAGENA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81079 | CARTAGENA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81080 | CARTAGENA,FELIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81081 | CARTAGENA,TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81082 | CARTAGENAORTIZ, ROBBY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81083 | CARTAS RAMIREZ, MICHAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81084 | CARTAYA ALVAREZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81088 | CARTICHUELA SERRANO, MORILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81094 | CARTY ALLENDE, AGNES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81095 | CARUS GONZALEZ, MONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81096 | CARUS GONZALEZ, NILSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81099 | CARVAJAL DE ALEMAR, EVELYN T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81101 | CARVAJAL DELGADO, CRISTINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81102 | CARVAJAL DELGADO, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784184 | CARVAJAL GARCIA, GODI L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81105 | CARVAJAL MERCADO, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784185 | CARVAJAL MERCADO, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81106 | CARVAJAL PAGAN, DARWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81107 | Carvajal Pagan, Ledya | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 81108 | CARVAJAL PALMA, SANDRA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81110 | CARVAJAL ROCHA, ARLETTE I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81111 | CARVAJAL ROSA, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81112 | CARVAJAL ROSA, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81113 | CARVAJAL SANABRIA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81114 | CARVAJAL SANTANA, YAMILE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81115 | Carvajal Santiago, Luis A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81116 | CARVAJAL SANTIAGO, WANDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81118 | CARVAJAL VELEZ, AUGUSTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81227 | CASA MOJICA, YASHIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81239 | CASA PUIG, VIVIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81258 | CASABLANCA AYALA, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81259 | CASABLANCA BALDRICH, MARIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81262 | CASABLANCA JIMENEZ, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81264 | CASABLANCA MUNOZ, LIZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81265 | CASABLANCA MUNOZ, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81266 | Casablanca Rosario, Pedro J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81267 | CASABLANCA SAGARDIA, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81268 | CASABLANCA TORRES, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784186 | CASABLANCA TORRES, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81269 | CASABLANCA VARGAS, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81270 | CASABLANCA VILLARAN, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784187 | CASABLANCA, JOSE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81272 | CASADO ALGARIN, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784188 | CASADO ARCHIVAL, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81273 | CASADO ARCHIVAL, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81274 | CASADO ARROYO, HERMINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 81275 | Casado Batista, Michael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784189 | CASADO BAUZA, ADRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81276 | CASADO BERRIOS, SANDRA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784190 | CASADO BERRIOS, SANDRA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81277 | CASADO BERRIOS, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81278 | Casado Betancourt, Edwin G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81279 | CASADO CASTRO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81280 | CASADO CRUZ, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81281 | CASADO CRUZ, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784191 | CASADO CRUZ, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81282 | CASADO CRUZ, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784192 | CASADO CRUZ, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784193 | CASADO CRUZ, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81283 | CASADO DE QUIQONES, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81285 | CASADO FIGUEREO, ERIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81286 | Casado Fortis, Carlos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81287 | CASADO GARCIA, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81288 | CASADO GUZMAN, MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81289 | CASADO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784194 | CASADO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81290 | CASADO HERNANDEZ, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81291 | CASADO IRIZARRY, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81292 | Casado Jimenez, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784195 | CASADO JIMENEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81294 | Casado Matos, Richard | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81295 | CASADO ORTIZ, CRUGELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81296 | CASADO ORTIZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81298 | CASADO PAGAN, LHIZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81299 | CASADO PARRILLA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81300 | CASADO PEREZ, LINDSAY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81301 | CASADO PEREZ, LINDSAY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81303 | CASADO RIVERA, IGNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81304 | CASADO RIVERA, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81305 | CASADO RIVERA, LEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81306 | CASADO RIVERA, LEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81307 | Casado Rivera, Nancy I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81308 | CASADO RIVERA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81309 | CASADO RIVERA, WILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784196 | CASADO RODRIGUEZ, CELESTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81312 | CASADO RODRIGUEZ, CELESTE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81313 | CASADO RODRIGUEZ, DARISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81314 | CASADO ROMAN, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81316 | CASADO SANTANA, GLENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81317 | CASADO SERRANO, LIRICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81318 | CASADO ZAYAS, JASMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81320 | CASADO, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81322 | CASAIS GARCIA, BRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784197 | CASAIS GARCIA, BRIAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81323 | Casais Sierra, Francis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81324 | CASAL NAVARRO, DEIDRE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81326 | CASALDUC CASALDUC, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81328 | CASALDUC COCA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81329 | CASALDUC FIGUEROA, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 81330 | CASALDUC LUJOSA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81332 | CASALDUC MONTALVO, ERNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81336 | CASALDUC RABELL, LETICIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81337 | CASALDUC TORRES, CARLOS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81338 | Casalduc Torres, Fernando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81339 | CASALDUC TORRES, FRANCISCO E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81340 | CASALDUC TORRES, SYLVIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81341 | CASALDUC TORRES, SYLVIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81343 | CASALE VILLANI, SALVATORE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784198 | CASANA MENDOZA, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81345 | CASANAS CRUZ, LOURDES G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81346 | CASANAS CRUZ, LUIS H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81347 | CASANAS CRUZ, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81348 | CASANAS CRUZ,LOURDES G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81352 | CASANAS RAMIR EZ MARIA DEL, R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784199 | CASANAS RAMIREZ, SOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81353 | CASANAS RAMIREZ, SOL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81355 | CASANAS SANCHEZ, FRANK R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81361 | CASANOVA ALICEA, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81364 | CASANOVA ALVAREZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81367 | CASANOVA APONTE, NAHIR T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81368 | CASANOVA AYALA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81369 | CASANOVA BRUNO, LILLIAM I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81371 | CASANOVA CABALLERO, VIRGEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81372 | CASANOVA CABRERA, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81374 | CASANOVA CAMARA, JEANELLYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784200 | CASANOVA CAMARA, JEANELLYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784201 | CASANOVA CAMARA, JEANELLYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81375 | CASANOVA CAMARA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81376 | CASANOVA CANDELARIA, SONIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81377 | CASANOVA CASTRO, GRACE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81379 | CASANOVA CHICLANA, IRIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81380 | CASANOVA CHICLANA, RAYMUNDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784202 | CASANOVA CLAUDIO, GINELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81381 | CASANOVA CLAUDIO, GUILLERMO ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81382 | CASANOVA CLAUDIO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81385 | CASANOVA CRESPO, LUZ E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81386 | CASANOVA CRUZ, ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81387 | CASANOVA CRUZ, ANTONIO | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 81388 | CASANOVA CRUZ, CARMEN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81389 | CASANOVA DE JESUS, LUIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81390 | CASANOVA DE JESUS, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81391 | CASANOVA DE JESUS, TATIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81392 | CASANOVA DEL MORAL, CLAUDIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81393 | Casanova Delgado, Eulogia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81395 | CASANOVA DELGADO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81396 | CASANOVA DIAZ, LUZ E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81397 | CASANOVA ECHERRI, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784203 | CASANOVA ENCARNACION, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81398 | CASANOVA ENCARNACION, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81399 | CASANOVA FELIX, GINIVERE P | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 784204 | CASANOVA FELIX, GINIVERE P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81400 | CASANOVA FELIX, GWENDOLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81401 | CASANOVA FERRER, ARLEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81402 | CASANOVA FIGUEROA, ELENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81403 | CASANOVA FIGUEROA, PEDRO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81405 | CASANOVA FIGUEROA, ROSARIO I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81406 | CASANOVA FUENTES, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784205 | CASANOVA GARCIA, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81407 | CASANOVA GARCIA, MARIEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81408 | CASANOVA GARCIA, ZAHIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81409 | CASANOVA GONZALEZ, ELOUARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81410 | CASANOVA GONZALEZ, HUMBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81412 | CASANOVA GONZALEZ, ROSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784206 | CASANOVA GUEVARA, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81415 | CASANOVA GUEVARA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81416 | CASANOVA GUZMAN, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81420 | CASANOVA HERNANDEZ, ABELARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81421 | CASANOVA HERNANDEZ, ANGELA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81422 | CASANOVA HUERTAS, LUZ E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784207 | CASANOVA HUERTAS, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81423 | CASANOVA HUERTAS, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81424 | CASANOVA LA LUZ, ESTHER I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81425 | CASANOVA LAGUNA, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81426 | CASANOVA LAMOUTTE, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81428 | CASANOVA LEBRON, MARCOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81429 | CASANOVA LEBRON, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784208 | CASANOVA LLANTIN, ROCIO I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81433 | CASANOVA LOZADA, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784209 | CASANOVA LOZADA, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81434 | CASANOVA MALDONADO, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81436 | CASANOVA MALDONADO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81437 | CASANOVA MALDONADO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81440 | CASANOVA MARTINEZ, AURORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81441 | CASANOVA MARTINEZ, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81442 | CASANOVA MARTINEZ, MARIA DE LOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81443 | CASANOVA MELENDEZ, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81444 | CASANOVA MENDEZ, LUIS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81447 | CASANOVA MERCADO, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784210 | CASANOVA MERCADO, MARIA DE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81448 | CASANOVA MIELES, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784211 | CASANOVA MONROIG, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81450 | CASANOVA MONROIG, MARTA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81451 | CASANOVA MONROIG, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81452 | CASANOVA MONTALVO, DORAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81453 | CASANOVA MORALES, JOSE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81455 | CASANOVA MORALES, JUAN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 81457 | CASANOVA NATAL, JUAN LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81458 | CASANOVA NIEVES, GIAN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81460 | CASANOVA OCASIO, ALY V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784212 | CASANOVA OCASIO, ALY V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81462 | CASANOVA ORTA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784213 | CASANOVA ORTIZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81464 | CASANOVA OSORIO, GREGORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81465 | CASANOVA PADILLA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81466 | CASANOVA PAGAN, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784214 | CASANOVA PAGAN, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81468 | Casanova Peak, Herminio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81469 | CASANOVA PELOSI, YVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81470 | CASANOVA PINTOR, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81471 | CASANOVA PINTOR, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81473 | CASANOVA PUIG, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81475 | CASANOVA QUINONES, ALBERTO E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81476 | CASANOVA QUINONES, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81477 | CASANOVA QUINONEZ, MARIELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81478 | CASANOVA RAMOS, GISSELA DEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81479 | CASANOVA RAMOS, SAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81480 | CASANOVA RAMOS, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81482 | CASANOVA RIVERA, ERICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784215 | CASANOVA RIVERA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81483 | CASANOVA RIVERA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81484 | CASANOVA RIVERA, JUAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81487 | CASANOVA RIVERA, MARIA DE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81488 | CASANOVA RIVERA, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81489 | CASANOVA RIVERA, NEISHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81491 | CASANOVA RIVERA, RINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81493 | CASANOVA ROBLES, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81494 | CASANOVA RODRIGUEZ, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81495 | CASANOVA RODRIGUEZ, CEDELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81496 | CASANOVA RODRIGUEZ, GRISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81498 | CASANOVA RODRIGUEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81499 | CASANOVA RODRIGUEZ, LUZ D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81505 | CASANOVA ROSARIO, VIRGEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784216 | CASANOVA ROSARIO, VIRGEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784217 | CASANOVA ROSE, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81506 | CASANOVA SALDANA, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81507 | CASANOVA SANCHEZ, HERMINIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81510 | Casanova Sanchez, Merith G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81511 | CASANOVA SANCHEZ, OBDULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81513 | CASANOVA SANTIAGO, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81516 | CASANOVA SANTIAGO, YAILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784218 | CASANOVA SEGUI, IDIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784219 | CASANOVA SEGUI, IDIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784220 | CASANOVA SEPULVEDA, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81518 | CASANOVA SERRANO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81519 | CASANOVA SERRANO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81520 | CASANOVA SERRANO, SUHEIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81521 | CASANOVA SILVA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 81523 | CASANOVA SOTO, ODETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784221 | CASANOVA SOTO, ODETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81524 | CASANOVA SOTO, VIONETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81527 | CASANOVA TOLEDO, MIRIAM I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81529 | CASANOVA TORRES, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784222 | CASANOVA TORRES, ROCIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784223 | CASANOVA TORRES, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81533 | CASANOVA VAZQUEZ, NIDZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81534 | CASANOVA VEGA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81535 | CASANOVA VEGA, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784224 | CASANOVA VEGA, NAHIR Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81537 | Casanova Velez, Orlando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81539 | CASANOVA VIZCAINO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81540 | CASANOVA VIZCARROND, ISBELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81541 | CASANOVA, JOSE ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81542 | CASANOVA, JOSE V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81543 | CASANOVA, JOSE V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81544 | CASANOVA, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784225 | CASANOVAS BRODERICK, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784226 | CASANOVAS RIVERA, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81546 | CASANOVAS RODRIGUEZ, YARELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81548 | CASANOVASAMOT, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81550 | CASARES PEREZ, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784227 | CASARES RIVERA, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81551 | CASARES RIVERA, ELBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81552 | CASAS ALAMO, RAYSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81553 | Casas Alicea, Carlos G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81554 | CASAS ALICEA, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81556 | CASAS BERRIOS, GENESIS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81557 | CASAS BETANCOURT, AIXA ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81559 | CASAS COTTO, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81560 | CASAS CRUZ, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81561 | CASAS CRUZ, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81567 | CASAS IGLESIAS, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784228 | CASAS LOZANO, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81570 | CASAS LOZANO, ADA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81571 | CASAS LUGO, LUZ V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81572 | CASAS MELENDEZ, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81575 | CASAS MOJICA, YAHAIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81577 | CASAS ORTIZ, RAUL D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81578 | CASAS OSORIO, ANGELES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81579 | CASAS OSORIO, WANDA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784229 | CASAS OTERO, LEOPOLDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81580 | CASAS OTERO, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81581 | Casas Otero, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81582 | CASAS PABON, JAVIER A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81586 | CASAS REYES, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81588 | CASAS RIVERA, SILMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81589 | CASAS RIVERA, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81590 | CASAS RODRIGUEZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81591 | CASAS RODRIGUEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784230 | CASAS TORRES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81594 | CASAS TORRES, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 81595 | CASAS,JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81596 | CASASNOVAS BULA, MARYANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81597 | CASASNOVAS CORTES, RAFAEL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81598 | CASASNOVAS CUEVAS, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81599 | CASASNOVAS CUEVAS, LUZ NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81600 | CASASNOVAS CUEVAS, NELL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81601 | CASASNOVAS LUIGGI, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81604 | CASASNOVAS RIVERA, LIMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81605 | CASASNOVAS RIVERA, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784231 | CASASNOVAS RIVERA, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81607 | CASASNOVAS RODRIGUEZ, JORGE HIRAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81608 | Casasnovas Torre, Eddieberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81609 | Casasus Luciano, Pablo R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81610 | CASASUS RIOS, SYLVIA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81611 | CASASUS URRUTIA, MIRIAM J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81622 | CASEIDA MONSERRATE, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81623 | CASELLA SOSTRE, REINALDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81624 | CASELLAS AGOSTO, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81630 | CASELLAS MORALES, RICARDO JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81631 | CASELLAS RAMOS, JORGE I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81632 | CASELLAS RAMOS, NIDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81633 | CASELLAS RAMOS, VICENTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81634 | CASELLAS ROSARIO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784232 | CASERES CARRILLO, SHAKILL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784233 | CASERES DE JESUS, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81638 | CASES CARRILLO, MAGALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81639 | CASES CRUZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81640 | CASES DIAZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81642 | CASES GALLARDO, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81646 | CASES HODGE, ANGELES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81649 | Cases Rodriguez, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81650 | CASES ROSARIO, ANTONIO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81651 | CASEY OTERO, FRANCES M | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 81656 | Casiano Acevedo, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81658 | CASIANO ACEVEDO, JUAN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784234 | CASIANO ACOSTA, GLENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81659 | CASIANO ACOSTA, GLENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81660 | CASIANO ACOSTA, MIGUELANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81661 | CASIANO ACOSTA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81662 | CASIANO ALICEA, ANABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81663 | CASIANO ALMODOVAR, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81664 | Casiano Alvarado, Luis R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81665 | CASIANO ALVELO, HELEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81666 | CASIANO ARROYO, MARANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81667 | Casiano Arroyo, Noe I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81668 | CASIANO AVILES, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81669 | CASIANO AYALA, ANGGIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81670 | CASIANO AYALA, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81672 | CASIANO AYALA, NESTOR D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81673 | CASIANO AYALA, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81674 | CASIANO AYALA, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 81675 | CASIANO AYALA, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81676 | CASIANO BAEZ, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784235 | CASIANO BALLESTER, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81678 | CASIANO BALLESTER, CARMEN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81680 | CASIANO BELLO, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81681 | CASIANO BELLO, OLGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81682 | CASIANO BELTRAN, MILITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81683 | CASIANO BERDECIA, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81684 | CASIANO BERRIOS, JOSE ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784236 | CASIANO BERRIOS, NADYA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81687 | Casiano Bonilla, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81688 | CASIANO BRACERO, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81689 | Casiano Bracero, Domingo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81690 | CASIANO BRACERO, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81691 | CASIANO BURGOS, YAMILLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784237 | CASIANO CABOT, JULMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81693 | CASIANO CAMACHO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81694 | CASIANO CAMERON, EVELYN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81695 | CASIANO CANCEL, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784238 | CASIANO CANCEL, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784239 | CASIANO CANCEL, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81696 | Casiano Caraballo, Felipe | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81698 | CASIANO CASANOVA, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784240 | CASIANO CASIANO, ARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81699 | CASIANO CASIANO, ARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784241 | CASIANO CASTRO, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81700 | CASIANO CASTRO, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81702 | CASIANO CASTRO, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81703 | CASIANO CASTRO, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81704 | CASIANO CASTRO, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81706 | Casiano Cepeda, Julio A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81707 | Casiano Cherena, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81708 | CASIANO CHERENA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81709 | CASIANO CHEVERE, JEANICE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81711 | CASIANO CHEVERE, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81712 | CASIANO CINTRON, CELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81714 | Casiano Cintron, Maria E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784242 | CASIANO CLEMENTE, ROSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81715 | CASIANO CLEMENTE, ROSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81717 | CASIANO COLLAZO, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81718 | CASIANO COLON, JAYCEE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81720 | CASIANO COLON, JULIO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81721 | CASIANO COLON, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81723 | CASIANO COLON, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81725 | CASIANO CORIANO, HERBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81727 | CASIANO COSME, VICTOR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81728 | CASIANO CRESPO, GLADYS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81729 | CASIANO CRUZ, ALVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81731 | CASIANO CRUZ, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81732 | CASIANO CRUZ, INETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81733 | CASIANO CRUZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784243 | CASIANO CRUZ, MYRNA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81735 | CASIANO CRUZ, MYRNA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81736 | CASIANO CRUZ, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 81737 | CASIANO CUEVAS, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81739 | CASIANO DE JESUS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784244 | CASIANO DE JESUS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81740 | CASIANO DIAZ, INOCENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784245 | CASIANO DIAZ, INOCENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81741 | CASIANO DIAZ, JORGE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81742 | CASIANO DIAZ, JUAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784246 | CASIANO DIAZ, JUAN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784247 | CASIANO DIAZ, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81743 | CASIANO DIAZ, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81744 | CASIANO DIAZ, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784248 | CASIANO DIAZ, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81745 | CASIANO DIAZ, ROSELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81746 | CASIANO FELICIANO, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81747 | CASIANO FELICIANO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784249 | CASIANO FERRER, JOAHANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81748 | CASIANO FIGUEROA, ADA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784250 | CASIANO FIGUEROA, KEVIN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81749 | CASIANO FIGUEROA, MORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81750 | CASIANO FLORES, CHARLOTTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81751 | Casiano Fonrodona, Jey E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81752 | Casiano Fonrodona, Joel E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81754 | Casiano Garcia, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81755 | CASIANO GARCIA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81756 | CASIANO GARCIA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81757 | CASIANO GARCIA, JUAN CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81758 | CASIANO GARCIA, KAREN ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784251 | CASIANO GARCIA, KAROL Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784252 | CASIANO GONZALEZ, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81759 | CASIANO GONZALEZ, IRMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81760 | Casiano Gonzalez, Junior O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81762 | CASIANO GUEVARA, LADIZ R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81763 | CASIANO GUIDO, VICTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81764 | CASIANO GUIO, JENIFFER E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81765 | CASIANO GUIO, MARLENE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81766 | CASIANO HERNANDEZ, JOSE ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81767 | CASIANO HERNANDEZ, YARIDSABEL | REDACTED | REDACTED | PA | REDACTED | REDACTED |
| 81768 | CASIANO HOMAR, INGRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81769 | Casiano Homar, Orlando R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81770 | CASIANO IRIZARRY, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81771 | CASIANO IRIZARRY, ANGEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81772 | CASIANO IRIZARRY, JUANECTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81775 | Casiano Irizarry, Pablo A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81776 | Casiano Jimenez, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81777 | CASIANO JUSINO, HAROLD K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81778 | CASIANO JUSINO, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81781 | CASIANO LABRADOR, ROSA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784253 | CASIANO LAMBOY, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81782 | CASIANO LAMBOY, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81784 | CASIANO LIZARDI, GRACE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81785 | CASIANO LIZARDI, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784254 | CASIANO LIZARDI, SAMUEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 81787 | Casiano Lopez, Ivette | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81789 | Casiano Lopez, Jessica | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81792 | CASIANO LOPEZ, JULIO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81794 | CASIANO LOPEZ, ROMUALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81795 | CASIANO LOPEZ, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81796 | CASIANO LOPEZ, VICTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81797 | CASIANO LUCIANO, ELENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81798 | Casiano Lugo, Angel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81799 | CASIANO LUGO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81800 | CASIANO MALDONADO, JEANNETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81801 | CASIANO MALDONADO, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784255 | CASIANO MALDONADO, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81802 | CASIANO MALDONADO, ROXANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81805 | CASIANO MATOS, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81806 | CASIANO MEDINA, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81808 | CASIANO MELENDEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81809 | CASIANO MERCADO, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81810 | CASIANO MERCADO, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81811 | CASIANO MERCADO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81813 | CASIANO MORALES, GLADYS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81814 | CASIANO MORIS, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784256 | CASIANO MORIS, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81815 | CASIANO NAZARIO, JOMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81816 | CASIANO NAZARIO, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81817 | CASIANO NAZARIO, YARISI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784257 | CASIANO NAZARIO, YARISI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81819 | CASIANO OLAN, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81820 | CASIANO OLIVERA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81821 | CASIANO OLMEDA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81822 | CASIANO OLMEDA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784258 | CASIANO ORTIZ, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81823 | CASIANO ORTIZ, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81824 | CASIANO ORTIZ, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81825 | CASIANO ORTIZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81827 | CASIANO ORTIZ, ELVIN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81828 | CASIANO ORTIZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81829 | CASIANO ORTIZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784259 | CASIANO ORTIZ, KRIZIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81830 | CASIANO ORTIZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81831 | CASIANO ORTIZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81832 | CASIANO ORTIZ, RUPERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81833 | CASIANO PADILLA, ISIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81834 | CASIANO PAGAN, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784260 | CASIANO PAGAN, KEILA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81835 | CASIANO PAGAN, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81836 | CASIANO PARRILLA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81837 | CASIANO PARRILLA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81838 | CASIANO PARRILLA, LUIS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81839 | CASIANO PEREZ, EXELIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81840 | CASIANO PEREZ, MARGIEANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784261 | CASIANO PEREZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81842 | Casiano Perez, Ramon A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81843 | Casiano Perez, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 81844 | CASIANO PEREZ, SARI I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81845 | Casiano Pietri, Jesus | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81846 | Casiano Pietri, Ruben | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81847 | CASIANO PINO, GRISED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81850 | CASIANO QUILES, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81853 | CASIANO RAMIREZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81854 | CASIANO RAMIREZ, LUZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81855 | CASIANO RAMIREZ, RUPERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81856 | CASIANO RAMOS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81857 | CASIANO RIVERA, ELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81858 | CASIANO RIVERA, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81859 | CASIANO RIVERA, JOHANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81860 | CASIANO RIVERA, JOHANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81862 | CASIANO RIVERA, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81866 | CASIANO RIVERA, MARCELINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81867 | CASIANO RIVERA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81868 | CASIANO RIVERA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81869 | Casiano Rivera, Melvin V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81870 | CASIANO RIVERA, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784262 | CASIANO RIVERA, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81871 | CASIANO RIVERA, MIRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81872 | CASIANO RIVERA, NITZA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81873 | CASIANO RIVERA, WENDELL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81874 | CASIANO RIVERA, WENDELL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81875 | CASIANO RIVERA, YVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81876 | CASIANO RIVERA, YVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81879 | CASIANO RODRIGUEZ, ANTONIO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81880 | CASIANO RODRIGUEZ, ARNALDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81881 | CASIANO RODRIGUEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81882 | CASIANO RODRIGUEZ, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81884 | CASIANO RODRIGUEZ, HELDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81886 | CASIANO RODRIGUEZ, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81887 | CASIANO RODRIGUEZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81888 | CASIANO RODRIGUEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81889 | CASIANO RODRIGUEZ, LUIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784263 | CASIANO RODRIGUEZ, LUIS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81890 | CASIANO RODRIGUEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81891 | CASIANO RODRIGUEZ, PAULETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784264 | CASIANO RODRIGUEZ, PAULETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784265 | CASIANO RODRIGUEZ, PAULETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81892 | CASIANO RODRIGUEZ, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81895 | CASIANO RODRIGUEZL, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81896 | CASIANO ROQUE, EDRIC R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81897 | CASIANO ROVIRA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81898 | CASIANO RUIZ, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81899 | CASIANO RUIZ, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81901 | CASIANO SAEZ, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81905 | CASIANO SANCHEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784266 | CASIANO SANCHEZ, GEOVANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81907 | CASIANO SANTANA, BETSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81908 | Casiano Santiago, Alinnette | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784267 | CASIANO SANTIAGO, ALINNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81909 | CASIANO SANTIAGO, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81910 | CASIANO SANTIAGO, IRMA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 81911 | CASIANO SANTIAGO, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784268 | CASIANO SANTIAGO, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81913 | CASIANO SANTIAGO, MIRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81915 | CASIANO SEPULVEDA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784269 | CASIANO SIERRA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81917 | CASIANO SIERRA, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81919 | CASIANO SILVA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81920 | Casiano Simonetti, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81921 | CASIANO SOSA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81922 | CASIANO SOTO, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784270 | CASIANO SUAREZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81923 | CASIANO SUAREZ, MADELINE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81924 | CASIANO SUAREZ, MARILYN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81925 | CASIANO TIRU, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784271 | CASIANO TORRES, CORALYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784272 | CASIANO TORRES, GRACES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81927 | CASIANO TORRES, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81928 | CASIANO TORRES, JAIME E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81929 | CASIANO TORRES, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81930 | CASIANO TORRES, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81933 | CASIANO TORRES, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81934 | CASIANO TORRES, MAGALLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81935 | CASIANO TORRES, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81936 | CASIANO TORRES, MELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784273 | CASIANO TORRES, MELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81938 | CASIANO TORRES, RAFAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81939 | Casiano Torres, Samuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81941 | Casiano Valentin, Angel M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81942 | CASIANO VAZQUEZ, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81943 | Casiano Vega, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81944 | CASIANO VEGA, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81945 | CASIANO VEGA, ILUMINADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81946 | Casiano Vega, Janice Nanette | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81948 | CASIANO VEGA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81949 | Casiano Vega, Maria P. | REDACTED | REDACTED | NY | REDACTED | REDACTED |
| 81951 | CASIANO VEGA, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784274 | CASIANO VEGA, SHARIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81952 | CASIANO VELEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784275 | CASIANO VELEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81956 | Casiano Zapata, Emilio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81956 | Casiano Zapata, Emilio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81957 | CASIANO, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81958 | CASIANO, LUIS O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81959 | CASIANO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81960 | CASIANOBAEZ, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81961 | CASIANOSANCHEZ, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81972 | CASILLA CRUZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81973 | Casilla Figueroa, Jonathan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81974 | CASILLA GONZALEZ, ELIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81976 | CASILLA RIVERA, MYRNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81979 | Casillas Alicea, Victor O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81981 | Casillas Alvarez, Alfredo M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81982 | CASILLAS ALVAREZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81983 | CASILLAS ANGLERO, CARMEN V | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 81984 | CASILLAS ANGLERO, NESTOR O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81989 | CASILLAS AYALA, JUAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81990 | CASILLAS BARRETO, CRAIG A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81991 | CASILLAS BARRETO, KATHLEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81994 | CASILLAS BERRIOS, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81996 | CASILLAS BONANO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 81999 | CASILLAS BURGOS, ROXANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82001 | CASILLAS BURGOS, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784276 | CASILLAS CAMACHO, ADRIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82003 | CASILLAS CARABALLO, DORSEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784277 | CASILLAS CARABALLO, DORSEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256979 | CASILLAS CARRASQUILLO, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82008 | CASILLAS CASTRODAD, SARA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784278 | CASILLAS CEPEDA, ANGEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82009 | Casillas Cintron, Victor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82010 | Casillas Colla, Francisco J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82011 | CASILLAS COLLAZO, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784279 | CASILLAS COLLAZO, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82012 | CASILLAS COLON, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82013 | CASILLAS COLON, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82014 | CASILLAS COLON, ANA MIGUELIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784280 | CASILLAS COLON, JEFFREY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82016 | CASILLAS CORDERO, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784281 | CASILLAS CORDERO, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82017 | CASILLAS CORDOVA, AMBAR Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82018 | CASILLAS CORREA, SHIRLEY A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82019 | CASILLAS CORREA, YARIMEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82020 | CASILLAS COSME, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82022 | CASILLAS CUADRADO, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82024 | CASILLAS DEL VALLE, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784282 | CASILLAS DEL VALLE, CARMEN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82025 | CASILLAS DEL VALLE, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82026 | CASILLAS DELGADO, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82029 | CASILLAS DIAZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82030 | CASILLAS DIAZ, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82031 | CASILLAS DILAN, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82032 | CASILLAS DUME, NICOLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82034 | CASILLAS ESCOBAR, LESLIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82035 | CASILLAS FALCON, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82036 | CASILLAS FELICIANO, RAYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82037 | CASILLAS FIGUEROA, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82039 | CASILLAS FORTY, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82041 | CASILLAS GARCIA, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82042 | CASILLAS GOMEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82043 | CASILLAS GONZALEZ, ACDUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82044 | CASILLAS GONZALEZ, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82045 | CASILLAS GONZALEZ, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82047 | CASILLAS GONZALEZ, JESSICA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82049 | CASILLAS GONZALEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82050 | CASILLAS GONZALEZ, LUZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82051 | CASILLAS GONZALEZ, LUZ I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82053 | CASILLAS GONZALEZ, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82054 | CASILLAS GONZALEZ, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 82057 | CASILLAS GORDILLO, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784283 | CASILLAS GORDILLO, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82058 | CASILLAS GUADALUPE, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82059 | CASILLAS GUZMAN, ANA H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82060 | CASILLAS HERNANDEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82062 | CASILLAS HERNANDEZ, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82065 | CASILLAS HERNANDEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82067 | CASILLAS JORGE, VALERIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82069 | CASILLAS LOPEZ, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82070 | CASILLAS MAISONET, GREGORIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82071 | CASILLAS MALDONADO, VILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784284 | CASILLAS MARTINEZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82073 | CASILLAS MARTINEZ, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82074 | CASILLAS MARTINEZ, RAFAEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82075 | CASILLAS MARTINEZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82076 | Casillas Medina, Israel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784285 | CASILLAS MEDINA, KEVIN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82077 | CASILLAS MEDINA, PRISCILLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82080 | CASILLAS MELENDEZ, BILLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82082 | CASILLAS MEREJO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784286 | CASILLAS MEREJO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82083 | CASILLAS MIRANDA, LUIS S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82084 | CASILLAS MIRANDA, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82085 | CASILLAS MONTERO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82086 | CASILLAS MORALES, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82087 | CASILLAS MORALES, EMILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82088 | CASILLAS MORALES, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784287 | CASILLAS MORALES, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82091 | CASILLAS NIEVES, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82093 | CASILLAS OJEDA, JOSEAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82094 | CASILLAS ORTIZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784288 | CASILLAS ORTIZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82096 | CASILLAS ORTIZ, MARITZA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784289 | CASILLAS PADRO, YOLYMEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784290 | CASILLAS PADRO, YOLYMEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82099 | CASILLAS PADRO, YOLYMEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82100 | CASILLAS PAGAN, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82101 | Casillas Pagan, Leslie J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784291 | CASILLAS PEREZ, ANGELA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82105 | CASILLAS PEREZ, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82106 | CASILLAS PEREZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82107 | CASILLAS PEREZ, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82108 | CASILLAS PEREZ, PROVIDENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82109 | CASILLAS PIZARRO, DULCE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82112 | Casillas Quinones, Elsie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82112 | Casillas Quinones, Elsie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82113 | CASILLAS RAMOS, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784292 | CASILLAS RESTO, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82115 | CASILLAS REYES, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82117 | CASILLAS RIOS, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82118 | CASILLAS RIVERA, ABNER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784293 | CASILLAS RIVERA, ABNER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82119 | CASILLAS RIVERA, ANGEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82120 | Casillas Rivera, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 82123 | CASILLAS RIVERA, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82124 | CASILLAS RIVERA, IRAIDA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784294 | CASILLAS RIVERA, MYRNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82133 | CASILLAS RIVERA, ROSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82134 | CASILLAS ROBLES, EMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82135 | CASILLAS RODRIGUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784295 | CASILLAS RODRIGUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82136 | CASILLAS RODRIGUEZ, EDWIN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82137 | CASILLAS RODRIGUEZ, HEIDY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82138 | CASILLAS RODRIGUEZ, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82141 | CASILLAS RODRIGUEZ, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82142 | CASILLAS RODRIGUEZ, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82143 | CASILLAS RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82144 | CASILLAS ROSA, JANNERY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82145 | CASILLAS ROSARIO, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82146 | CASILLAS RUIZ, MARISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82147 | CASILLAS RUIZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784296 | CASILLAS RUIZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82148 | CASILLAS SANTANA, IRELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784297 | CASILLAS SANTANA, IRELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82150 | CASILLAS SANTIAGO, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82151 | CASILLAS SANTIAGO, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82152 | CASILLAS SANTIAGO, SUJEIDI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82154 | CASILLAS SANTIAGO, SUJEIDI A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82156 | CASILLAS SANTOS, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82157 | CASILLAS SANTOS, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784298 | CASILLAS SANTOS, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82158 | Casillas Santos, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82160 | CASILLAS SANTOS, OLGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82163 | CASILLAS SMITH, DAVID E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82164 | CASILLAS SMITH, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82165 | CASILLAS SMITH, NORMA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82166 | CASILLAS SUAREZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784299 | CASILLAS SUAREZ, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82167 | CASILLAS SUAREZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82168 | CASILLAS TANON, JOANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82170 | CASILLAS TORRES, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784300 | CASILLAS TORRES, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82171 | CASILLAS TORRES, MOISES C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82172 | CASILLAS TORRES, MORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82174 | CASILLAS TOSADO, MARELIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82176 | CASILLAS VEGA, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82177 | CASILLAS VELAZQUEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82178 | CASILLAS VELAZQUEZ, LUZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82179 | CASILLAS VICENTE, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82180 | CASILLAS VICENTE, DAYAMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784301 | CASILLAS VICENTE, RUDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82184 | CASILLLA VICENT, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784302 | CASIMIRO ACOSTA, AGUEDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82188 | CASIMIRO ACOSTA, AGUEDA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82195 | CASO MARRERO, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784303 | CASONA LLANTIN, GIANFRANCO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784304 | CASRTO GIBOYEAUX, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82197 | CASSAGNOL CORNIER, JONATAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 82198 | CASSAGNOL CORNIER, MAIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82199 | CASSAGNOL MARTINEZ, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82204 | CASSANO RAMIREZ, GRACE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82206 | CASSE, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82207 | Cassidy Negron, Maria I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82209 | CASSIMERE LUYANDO, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82212 | CASTA BELLIDO, MALENY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82214 | CASTA GOMEZ, ROSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82215 | CASTA GONZALEZ, MARIA DEL P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82218 | CASTA MENDEZ, IDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82220 | CASTA PEREZ, CESAR F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82222 | CASTA RODRIGUEZ, OVIDIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82224 | CASTA VELEZ, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82225 | CASTAING LEBRON, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82226 | CASTAING LESPIER, PATRICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82227 | CASTAING QUILES, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82228 | CASTAING QUILES, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82229 | CASTAING SILVA, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82230 | CASTAING SILVA, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82231 | CASTAING TORRUELLAS, ROSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82232 | CASTAING VEGA, JESEBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82233 | CASTAING, ANA MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82234 | CASTALDO FRANQUI, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82236 | CASTANEDA CORDERO, LUCYLLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784305 | CASTANEDA DAVILA, LIZ Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82237 | CASTANEDA DUQUE, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82240 | CASTANEDA MERCADO, LUIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82241 | CASTANEDA PRIETO, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82243 | CASTANEDA REYES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784306 | CASTANEDA REYES, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82244 | CASTANEDA RODRIGUEZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784307 | CASTANEDA ROSADO, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82247 | CASTANEDA ZORRILLA, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82249 | CASTANER ARREGUI, LOURDES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784308 | CASTANER BERMUDEZ, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82252 | CASTANER COLON, MARIA O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82253 | CASTANER COLON, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82255 | CASTANER CUYAR, JAVIER A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82256 | CASTANER DE MEJIA, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82257 | CASTANER MARTINEZ, JUAN ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82259 | CASTANER NAVAS, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82260 | CASTANER NEGRON, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82262 | CASTANER OYOLA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82264 | CASTANER QUINONES, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82267 | CASTANERA GARCIA, ROSA K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82270 | Castano Gonzalez, Zoilo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82272 | Castano Monell, Carlos M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82273 | CASTANO RODRIGUEZ, NADIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82274 | CASTANO SANTIAGO, ROXANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82277 | CASTANON CASTILLO, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82278 | CASTANON GUTIERREZ, MARTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82279 | CASTANON HERNANDEZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82280 | CASTANON MARTINEZ, MELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 82281 | CASTANON RIOS, ILIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82283 | CASTANON RODRIGUEZ, ELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784309 | CASTANON RODRIGUEZ, ELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82284 | CASTANON RODRIGUEZ, EUGENIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82285 | CASTANON RODRIGUEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82288 | CASTAQEDA ROSADO, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82289 | CASTAQER BERMUDEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82291 | CASTEJON ALBARRAN, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82292 | CASTEJON CENTENO, HILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784310 | CASTEJON CENTENO, HILDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784311 | CASTEJON CRUZ, GIOVANNA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82293 | CASTEJON HERNANDEZ, PERPETUO S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784312 | CASTEJON QUINONES, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82294 | CASTEJON QUINONES, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82297 | CASTELL TORRES, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82299 | CASTELLANO ARROYO, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82301 | CASTELLANO ARROYO, REINA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82302 | CASTELLANO BAEZ, SUANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784313 | CASTELLANO BAEZ, SUANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784314 | CASTELLANO BULTRON, DAGMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82305 | CASTELLANO CASTELLANO, DELIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82306 | Castellano Colon, Wigberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784315 | CASTELLANO COSME, CINDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82307 | CASTELLANO CRUZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82308 | CASTELLANO DIAZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82309 | CASTELLANO FERNANDEZ, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82310 | CASTELLANO FONTANEZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82311 | CASTELLANO LUGO, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82312 | CASTELLANO MARTINEZ, ABRAHAM R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82313 | CASTELLANO MARTINEZ, DORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82314 | CASTELLANO MARTINEZ, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82315 | Castellano Melendez, Juan R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82316 | Castellano Mercado, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784316 | CASTELLANO MONTALVO, CHRISTIAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82317 | CASTELLANO MORALES, GRISELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82318 | Castellano Munoz, Abel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82319 | CASTELLANO MUNOZ, ANAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784317 | CASTELLANO MUNOZ, ANAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784318 | CASTELLANO MUNOZ, ICEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82321 | CASTELLANO NARRO, IRIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82322 | CASTELLANO NEGRON, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784319 | CASTELLANO NEGRON, CECILIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82323 | CASTELLANO NEGRON, MAYRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784320 | CASTELLANO NEGRON, MAYRA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82324 | CASTELLANO NUNEZ, VICTOR J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82326 | CASTELLANO PADILLA, ZORRY M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82327 | CASTELLANO PAGAN, GERMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 82328 | CASTELLANO QUINONES, LESLIE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82330 | Castellano Rivera, Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82331 | CASTELLANO RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82334 | CASTELLANO RIVERA, LIANNE ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784321 | CASTELLANO RIVERA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784322 | CASTELLANO RIVERA, ORLANIE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82337 | CASTELLANO RODRIGUEZ, CARMEN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82338 | Castellano Rodriguez, Edgardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82339 | CASTELLANO RODRIGUEZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82341 | CASTELLANO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82342 | CASTELLANO RODRIGUEZ, YAMILL I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784323 | CASTELLANO RODRIGUEZ, YAMILL I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82343 | Castellano Rosado, Mervin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784324 | CASTELLANO ROSARIO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82345 | CASTELLANO SALGADO, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784325 | CASTELLANO SALGADO, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82346 | CASTELLANO SALGADO, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82347 | CASTELLANO SANTIAGO, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82348 | CASTELLANO SANTIAGO, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82349 | CASTELLANO SANTIAGO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82350 | Castellano Santiago, Samuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82351 | CASTELLANO SANTOS, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82352 | CASTELLANO SOSTRE, AILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82353 | Castellano Vazquez, Ana M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82354 | CASTELLANO VAZQUEZ, BENITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82355 | Castellano Vazquez, Benita | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784326 | CASTELLANO VAZQUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82358 | CASTELLANO VEGA, MONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82360 | CASTELLANO VELEZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82361 | CASTELLANO VELEZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82362 | CASTELLANO VELEZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82363 | CASTELLANO VELEZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82365 | CASTELLANO ZAYAS, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82366 | CASTELLANO, AUREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82367 | CASTELLANOS ACEVEDO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82369 | CASTELLANOS BRAN, RAUL G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82370 | Castellanos Cardona, Dayquita | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82373 | CASTELLANOS CRUZ, CELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82375 | CASTELLANOS DIAZ, DORIAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82376 | CASTELLANOS DIAZ, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82377 | CASTELLANOS DILONE, PENELOPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82381 | CASTELLANOS GONZALEZ, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82385 | CASTELLANOS LA COSTA, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82386 | CASTELLANOS LA COSTA, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82387 | CASTELLANOS MALAVE, CAROLINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 82388 | CASTELLANOS MARTIN, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82389 | CASTELLANOS MELENDEZ, JAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784327 | CASTELLANOS ORTIZ, FRANCIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82391 | CASTELLANOS ORTIZ, FRANCIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82393 | CASTELLANOS PEREZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82395 | CASTELLANOS RIVERA, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82396 | CASTELLANOS RIVERA, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82397 | CASTELLANOS RODRIGUEZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82399 | CASTELLANOS ROSADO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82401 | CASTELLANOS SANCHEZ, ONELVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82402 | CASTELLANOS SANCHEZ, ONELVIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82405 | CASTELLAR ARAUD, ADRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82406 | CASTELLAR IRIZARRY, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82408 | CASTELLAR LUGO, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784328 | CASTELLAR MALDOANADO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82409 | CASTELLAR MALDONADO, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82410 | CASTELLAR MALDONADO, LINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82411 | CASTELLAR PACHECO, LUISA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82412 | CASTELLAR RIVERA, GILDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784329 | CASTELLAR RODRIGUEZ, JENNIFER M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82414 | CASTELLAR RODRIGUEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82415 | CASTELLAR VELAZQUEZ, IVETTE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784330 | CASTELLAR VELAZQUEZ, JANNET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82416 | CASTELLAR VELAZQUEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82417 | CASTELLO DE NAZARIO, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82418 | CASTELLO ESPINO, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82420 | CASTELLO FERNANDEZ, YELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82421 | CASTELLO KILLERMMAN, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82422 | Castello Lebron, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82423 | CASTELLO LEBRON, RAFAEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784331 | CASTELLO LEBRON, RAFAEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82425 | CASTELLO MARRERO, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82426 | CASTELLO ORTIZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82427 | CASTELLO PAGAN, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784332 | CASTELLO PAGAN, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784333 | CASTELLO PAGAN, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82428 | CASTELLO PARADIZO, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82431 | CASTELLON LINES, LYNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82435 | CASTELLON MIRANDA, JULIO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82436 | CASTELLON MIRANDA, OLGA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82437 | CASTELLON NEGRON, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82438 | CASTELLON PEREZ, CORAL LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82439 | CASTELLON PEREZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82440 | CASTELLON PEREZ, REINERIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784334 | CASTELLON PEREZ, REINERIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784335 | CASTELLON TORRES, YAIRELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82441 | CASTELLON, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82443 | CASTEO MALDONADO, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82444 | CASTIEL FOLCH, GABRIELLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82445 | CASTILL O GONZALEZ, JOHANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 82446 | CASTILLA RAMOS, EVA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82447 | CASTILLA SABAT, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82448 | CASTILLLO NIEVES, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82450 | Castillo Acevedo, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82451 | CASTILLO ACEVEDO, JOSEPH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82454 | CASTILLO ACOSTA, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82456 | CASTILLO AGOSTO, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82457 | CASTILLO ALAMO, JOSE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82458 | Castillo Aldarondo, Wanda I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82459 | CASTILLO ALFARO, FLEMING | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82461 | Castillo Alicea, Hector L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82462 | CASTILLO ALICEA, LEISHA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82463 | CASTILLO ALICEA, LYANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82467 | CASTILLO ALVAREZ, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82471 | CASTILLO APONTE, LUCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82473 | CASTILLO ARRILLAGA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82475 | CASTILLO ARRILLAGA, MYRTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784336 | CASTILLO ARRILLAGA, MYRTA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784337 | CASTILLO ARROYO, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82478 | CASTILLO ARTIGUEZ, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82480 | CASTILLO AYALA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82481 | CASTILLO AYALA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82482 | CASTILLO BACO, AXEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82483 | CASTILLO BACO, AXEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82484 | CASTILLO BACO, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82486 | Castillo Ballester, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82489 | Castillo Barreto, Juan B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82491 | CASTILLO BATISTA, JOSSIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784338 | CASTILLO BATISTA, JOSSIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82493 | Castillo Berdecia, Gloria E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82494 | CASTILLO BERDECIA, LUCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82495 | Castillo Berdecia, Rosa I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82496 | CASTILLO BERRIOS, MARIELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82497 | Castillo Berrios, Noel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82498 | CASTILLO BESARES, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82499 | CASTILLO BETANCOURT, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82502 | CASTILLO BONILLA, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82503 | CASTILLO BONILLA, LUIS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82505 | CASTILLO BRACERO, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82509 | CASTILLO BURGOS, ZUANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82510 | CASTILLO CABAN, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784339 | CASTILLO CABAN, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82511 | CASTILLO CABAN, YAMILED A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784340 | CASTILLO CABRERA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82512 | CASTILLO CABRERA, CARLOS F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82513 | CASTILLO CABRERA, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82514 | CASTILLO CABRERA, MARIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82515 | CASTILLO CABRERA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82516 | CASTILLO CABRERA, ROBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82517 | CASTILLO CALDERON, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82518 | CASTILLO CALLEJA, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82519 | CASTILLO CALVETTO, ZULEIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784341 | CASTILLO CALVETTO, ZULEIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82520 | CASTILLO CAMACHO, JOSEFA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 784342 | CASTILLO CAMPOS, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82522 | CASTILLO CAMPOS, FELIX J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784343 | CASTILLO CANCEL, VALENTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82523 | CASTILLO CARABALLO, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82525 | CASTILLO CARRASQUILLO, EMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82528 | CASTILLO CASILLAS, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82530 | CASTILLO CASTANEDA, HERNAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784344 | CASTILLO CASTILLO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82531 | CASTILLO CASTILLO, ANGEL D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82532 | CASTILLO CASTILLO, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784345 | CASTILLO CASTILLO, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82533 | CASTILLO CASTILLO, DIANNE C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82535 | CASTILLO CASTILLO, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82536 | CASTILLO CASTILLO, YESICA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82540 | Castillo Cintron, Francisco J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82541 | CASTILLO CLAUDIO, YALITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82542 | CASTILLO CLAUDIO, YAMILETTE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82543 | CASTILLO CLAUDIO, YASMIN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82544 | CASTILLO CLEMENTE, NORMA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82546 | CASTILLO COLLAZO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82547 | CASTILLO COLON, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82548 | CASTILLO COLON, CRUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82549 | CASTILLO COLON, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82550 | CASTILLO COLON, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82552 | CASTILLO COLON, JESUS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82554 | CASTILLO COLON, MAYRA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82555 | CASTILLO COLON, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82556 | CASTILLO COLON, MILAGROS DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82557 | CASTILLO COLON, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784346 | CASTILLO CORDERO, JORDAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82560 | CASTILLO CORPORAN, YURI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82561 | CASTILLO CORREA, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82562 | CASTILLO CORREA, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82563 | CASTILLO CORREA, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82564 | CASTILLO CORTES, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82567 | CASTILLO COTTO, REYNOLD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82568 | CASTILLO CRESPO, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82569 | CASTILLO CRESPO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82570 | CASTILLO CRESPO, WALESKA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82571 | CASTILLO CRUZ, ADAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82572 | CASTILLO CRUZ, ARMINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82574 | CASTILLO CRUZ, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82576 | CASTILLO CRUZ, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82577 | CASTILLO CRUZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82578 | CASTILLO CRUZ, ELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82579 | CASTILLO CRUZ, ELIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82580 | CASTILLO CRUZ, HECTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82581 | CASTILLO CRUZ, IRVING | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82582 | Castillo Cruz, Jesus G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82584 | CASTILLO CRUZ, LYMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82585 | CASTILLO CRUZ, SIMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82587 | CASTILLO CUEVAS, ENGELS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 82589 | Castillo Cuevas, Glenda L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82590 | CASTILLO CUEVAS, SCARLET V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784347 | CASTILLO D, JANESLISS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82591 | Castillo Dasta, Felipe A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82592 | CASTILLO DAVILA, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82595 | CASTILLO DE COLORADO, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82596 | CASTILLO DE FUENTES, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82597 | CASTILLO DE JESUS, ARMINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82598 | CASTILLO DE JESUS, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82599 | Castillo De Jesus, Julio C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82600 | CASTILLO DE LA CRUZ, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82601 | CASTILLO DEFILLO, ANA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82602 | CASTILLO DEFILLO, ROSARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82603 | CASTILLO DEL VALLE, AILED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82603 | CASTILLO DEL VALLE, AILED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82605 | CASTILLO DELGADO, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784349 | CASTILLO DELGADO, MANUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82606 | CASTILLO DIAZ, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82607 | CASTILLO DIAZ, FELIPE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82608 | CASTILLO DIAZ, HIRAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82609 | CASTILLO DIAZ, JANESLISS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82610 | CASTILLO DIAZ, JESUS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82611 | CASTILLO DIAZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82612 | CASTILLO DIAZ, MAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82613 | CASTILLO DIAZ, NANCY R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82615 | CASTILLO DIAZ, SHADDAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82618 | CASTILLO DOMENA, CARLOS RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82619 | CASTILLO DOMENA, CAROLINE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82620 | CASTILLO DOMENA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784350 | CASTILLO DOMINGUEZ, NORBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82621 | CASTILLO DOMINGUEZ, NORBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82624 | CASTILLO ESCOBAR, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784351 | CASTILLO ESCOBAR, ARMANDO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82625 | CASTILLO ESPADA, JOLET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784352 | CASTILLO ESPADA, JOLET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82626 | CASTILLO ESPINO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82628 | CASTILLO ESTRADA, GLENDALISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82630 | CASTILLO FABRE, BETSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82631 | CASTILLO FABRE, BETSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82632 | Castillo Fabre, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82633 | Castillo Fabre, Ivelisse | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784353 | CASTILLO FELICIANO, EILEEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82634 | CASTILLO FELICIANO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784354 | CASTILLO FELICIANO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82635 | CASTILLO FELICIANO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82638 | CASTILLO FELIZ, ADALGISA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784355 | CASTILLO FIGUEROA, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82641 | CASTILLO FILIPPETTI, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82642 | CASTILLO FILIPPETTI, RICARDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82643 | Castillo Flebles, Manuel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82647 | CASTILLO FLORES, JOSE RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 82649 | CASTILLO FLORES, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784356 | CASTILLO FLORES, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82651 | CASTILLO FUENTES, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82654 | CASTILLO GARCIA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82655 | CASTILLO GARCIA, JUAN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784357 | CASTILLO GARCIA, VANESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82658 | CASTILLO GARCIA, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784358 | CASTILLO GARCIA, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82659 | CASTILLO GINORIO, ILIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82660 | CASTILLO GOMEZ, DORIS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82661 | CASTILLO GOMEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82662 | Castillo Gonzalez, Antonio E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82663 | CASTILLO GONZALEZ, CARLOS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82664 | CASTILLO GONZALEZ, CELIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82665 | CASTILLO GONZALEZ, DAMIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82666 | Castillo Gonzalez, Damian M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82667 | CASTILLO GONZALEZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82669 | CASTILLO GONZALEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82671 | CASTILLO GONZALEZ, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82672 | CASTILLO GONZALEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82673 | CASTILLO GONZALEZ, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82674 | Castillo Gonzalez, Melanie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82676 | CASTILLO GONZALEZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82677 | CASTILLO GONZALEZ, MOSES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82678 | CASTILLO GONZALEZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82680 | CASTILLO GUILBE, ERNESTO LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82681 | CASTILLO GUTIERREZ, MARINES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784359 | CASTILLO HERNANDEZ, ADAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784360 | CASTILLO HERNANDEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82685 | CASTILLO HERNANDEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784361 | CASTILLO HERNANDEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82687 | Castillo Hernandez, Elving J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82690 | CASTILLO HERRERA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82691 | CASTILLO IBANEZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784362 | CASTILLO IGARTUA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82692 | CASTILLO IGARTUA, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784363 | CASTILLO IGARTUA, MARIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82693 | CASTILLO INOA, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82696 | CASTILLO JUSTINIANO, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784364 | CASTILLO LARACUENTE, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82701 | CASTILLO LEBRON, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82702 | CASTILLO LEON, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82703 | Castillo Limardo, Enrique | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82704 | Castillo Limbert, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784365 | CASTILLO LOPEZ, BENIGNO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82706 | CASTILLO LOPEZ, BENIGNO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82707 | CASTILLO LOPEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784366 | CASTILLO LOPEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82709 | CASTILLO LOPEZ, MADELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82710 | Castillo Lopez, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82711 | CASTILLO LOPEZ, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82712 | Castillo Lozano, Esther V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784367 | CASTILLO LUGO, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 82714 | CASTILLO MALDONADO, IVELISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82715 | CASTILLO MALDONADO, MIRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82716 | CASTILLO MALDONADO, NORALMA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82717 | CASTILLO MALDONADO, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82718 | CASTILLO MALDONADO, RODOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82719 | Castillo Marcial, Joel I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82720 | CASTILLO MARCIAL, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82721 | CASTILLO MARQUEZ, ARLENE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82723 | CASTILLO MARQUEZ, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82724 | CASTILLO MARRERO, AUREA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82726 | CASTILLO MARRERO, NELDY S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82727 | CASTILLO MARRERO, VILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82729 | CASTILLO MARTELL, LUISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784368 | CASTILLO MARTINEZ, AGNES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82730 | CASTILLO MARTINEZ, AGNES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82731 | CASTILLO MARTINEZ, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82732 | Castillo Martinez, Cesar M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82737 | CASTILLO MARTINEZ, JUAN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82738 | CASTILLO MARTINEZ, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82740 | CASTILLO MARTINEZ, SANTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784369 | CASTILLO MARTINEZ, SORANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82741 | CASTILLO MARTIZEZ, SUZANNE K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82742 | CASTILLO MASSARI, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82745 | CASTILLO MATOS, CARLOS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82748 | CASTILLO MELENDEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82749 | CASTILLO MELENDEZ, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82750 | CASTILLO MENDEZ, JEICYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82751 | CASTILLO MENDEZ, LEOCADIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82752 | CASTILLO MENDEZ, LUIS F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82753 | CASTILLO MENDEZ, MYRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784370 | CASTILLO MENDEZ, MYRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82755 | CASTILLO MERCADO, ANA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82757 | CASTILLO MILLAN, EDELMA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82758 | CASTILLO MIRANDA, CHRISTINE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784371 | CASTILLO MIRANDA, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82759 | CASTILLO MITCHEL, ROBERTO D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82760 | CASTILLO MONTALVO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82761 | CASTILLO MONTESINO, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82763 | CASTILLO MONTESINO, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82764 | CASTILLO MONTESINO, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82765 | CASTILLO MONTESINO, RICARDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82766 | CASTILLO MORALES, AILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784372 | CASTILLO MORALES, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82768 | CASTILLO MORALES, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82769 | CASTILLO MORALES, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82771 | CASTILLO MORALES, FRANCES MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82772 | CASTILLO MORALES, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784373 | CASTILLO MORALES, KEISHA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82773 | CASTILLO MORALES, LARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 82774 | CASTILLO MORALES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82777 | Castillo Morales, Mary I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784374 | CASTILLO MORALES, NORMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82778 | CASTILLO MORALES, SOLYMAR N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82783 | CASTILLO NAVARRO, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82785 | CASTILLO NAVARRO, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784375 | CASTILLO NAVARRO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82786 | CASTILLO NAVARRO, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82788 | CASTILLO NAVARRO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82789 | CASTILLO NAVARRO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82790 | CASTILLO NAVEDO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82793 | CASTILLO NEGRON, JORGE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82795 | Castillo Ocasio, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82796 | CASTILLO OCASIO, LYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82797 | CASTILLO OCASIO, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82801 | CASTILLO OLIVERA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82802 | CASTILLO OLIVERAS, KRISTAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82803 | CASTILLO OLIVERAS, MARIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82804 | CASTILLO ORTEGA, MARIA DEL P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82805 | CASTILLO ORTIZ, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82808 | CASTILLO ORTIZ, ELISA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82809 | CASTILLO ORTIZ, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82810 | CASTILLO ORTIZ, JAVIER E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82811 | Castillo Ortiz, Jean C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784376 | CASTILLO ORTIZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82812 | CASTILLO ORTIZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82814 | CASTILLO ORTIZ, LIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784377 | CASTILLO ORTIZ, LIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82815 | CASTILLO ORTIZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82816 | CASTILLO ORTIZ, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82817 | CASTILLO ORTIZ, WALMARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82819 | CASTILLO PACHECO, ELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82820 | CASTILLO PACHECO, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82822 | CASTILLO PAGAN, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784378 | CASTILLO PAGAN, GENEZARET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784379 | CASTILLO PAGAN, GENEZARET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82823 | CASTILLO PAGAN, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82824 | CASTILLO PAGAN, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82449 | CASTILLO PALOMINO, RICARDO F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82825 | CASTILLO PASTRANA, ESPERANZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82826 | CASTILLO PENA, ALIUSKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82827 | CASTILLO PENA, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82830 | CASTILLO PEREZ, ALBA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82831 | CASTILLO PEREZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784380 | CASTILLO PEREZ, CHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82833 | CASTILLO PEREZ, ILEANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82835 | CASTILLO PEREZ, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82837 | CASTILLO PIAZZA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82838 | CASTILLO PIAZZA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82840 | CASTILLO PICHARDO, EURELICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784381 | CASTILLO PICHARDO, EURELICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82841 | CASTILLO PICHARDO, LINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82843 | CASTILLO PLATA, JASON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82844 | CASTILLO PLAYA, JANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 82848 | CASTILLO QUINONES, GYSSEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82857 | CASTILLO RAMOS, AIRIS X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82858 | CASTILLO RAMOS, ANA F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82862 | CASTILLO RAMOS, CRUZ A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82863 | CASTILLO RAMOS, DESIREE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82864 | CASTILLO RAMOS, EVANIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82865 | CASTILLO RAMOS, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82868 | CASTILLO RAMOS, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82869 | CASTILLO RAMOS, LUIS S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82871 | CASTILLO RESTO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82877 | CASTILLO RIVERA, CARMEN W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82878 | CASTILLO RIVERA, DOLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82879 | CASTILLO RIVERA, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82881 | CASTILLO RIVERA, ELADIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82882 | CASTILLO RIVERA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82883 | CASTILLO RIVERA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82884 | CASTILLO RIVERA, FRANCISCO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82885 | CASTILLO RIVERA, GLADYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784382 | CASTILLO RIVERA, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784383 | CASTILLO RIVERA, JUAN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82887 | CASTILLO RIVERA, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82888 | CASTILLO RIVERA, MERALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82890 | CASTILLO RIVERA, NEPHTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82891 | CASTILLO RIVERA, PAOLA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82892 | Castillo Rivera, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82893 | CASTILLO RIVERA, SHARRILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82897 | CASTILLO RIVERA, YAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82899 | CASTILLO ROCHE, ALIAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784384 | CASTILLO ROCHE, ALIAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82900 | CASTILLO RODRIGEZ, MARISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82901 | CASTILLO RODRIGUE, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82902 | CASTILLO RODRIGUEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82903 | CASTILLO RODRIGUEZ, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82904 | CASTILLO RODRIGUEZ, BEDZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82908 | CASTILLO RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82909 | CASTILLO RODRIGUEZ, IDALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784385 | CASTILLO RODRIGUEZ, IGNACIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82910 | CASTILLO RODRIGUEZ, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784386 | CASTILLO RODRIGUEZ, IVONNE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82911 | CASTILLO RODRIGUEZ, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784387 | CASTILLO RODRIGUEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82912 | CASTILLO RODRIGUEZ, JUAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82914 | CASTILLO RODRIGUEZ, LUIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82917 | CASTILLO RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82918 | CASTILLO RODRIGUEZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82919 | CASTILLO RODRIGUEZ, MODESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784388 | CASTILLO RODRIGUEZ, MODESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82920 | CASTILLO RODRIGUEZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82921 | CASTILLO RODRIGUEZ, PRISCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82922 | CASTILLO RODRIGUEZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784389 | CASTILLO RODRIGUEZ, STEPHANIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784390 | CASTILLO RODRIGUEZ, YUBELKIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82923 | CASTILLO ROJAS, ORLANDO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 82924 | CASTILLO ROLDAN, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82925 | CASTILLO ROLDOS, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784391 | CASTILLO ROLDOS, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82926 | Castillo Roldos, Gerardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82928 | CASTILLO ROLDOS, LITZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82929 | CASTILLO ROMAN, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784392 | CASTILLO ROSA, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784393 | CASTILLO ROSADO, DIANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82934 | CASTILLO ROSADO, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82935 | CASTILLO ROSADO, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82938 | CASTILLO ROSARIO, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82940 | CASTILLO RUIZ, LESLIE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784394 | CASTILLO RUIZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82942 | CASTILLO SABATER, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82943 | Castillo Saldana, Ivelisse | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82944 | CASTILLO SALDANA, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82947 | CASTILLO SANKITTS, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82952 | CASTILLO SANTIAGO, EVANGELISTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82953 | CASTILLO SANTIAGO, GRAHAM A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82955 | CASTILLO SANTIAGO, LISMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82956 | CASTILLO SANTIAGO, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82958 | CASTILLO SANTIAGO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82959 | CASTILLO SANTIAGO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82960 | CASTILLO SANTIAGO, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82961 | CASTILLO SANTONI, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82963 | CASTILLO SANTONI, OMAR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784395 | CASTILLO SANTONI, OMAR J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82964 | CASTILLO SANTOS, CATHLEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82965 | CASTILLO SANTOS, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82966 | CASTILLO SANTOS, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82967 | Castillo Serrano, Angel A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82968 | CASTILLO SERRANO, HAROLD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82969 | CASTILLO SERRANO, HAROLD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82970 | CASTILLO SERRANO, ODIN H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82971 | CASTILLO SHERWOOD, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82972 | CASTILLO SINDO, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82975 | CASTILLO SOSTRE, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82976 | CASTILLO SOSTRE, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82977 | CASTILLO SOSTRE, NORMAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82978 | CASTILLO SOSTRE, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82979 | CASTILLO SOTO, ANAIDA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82980 | CASTILLO SOTO, DIGNA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82981 | CASTILLO SOTO, LORNA K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82982 | CASTILLO SOTO, MARIA DANELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82983 | CASTILLO SUERO, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82985 | CASTILLO TAVAREZ, RAMON M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82986 | Castillo Tavarez, Reinaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82989 | CASTILLO TOLENTINO, MARIA EDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82992 | CASTILLO TORRES, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82993 | Castillo Torres, Carmen Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82994 | CASTILLO TORRES, LUISA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784396 | CASTILLO TORRES, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 82995 | Castillo Torres, Oscar L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82996 | CASTILLO TORRES, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82998 | CASTILLO TORRES, WARINER O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 82999 | CASTILLO TORRES, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83001 | CASTILLO TROSSI, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784397 | CASTILLO VALENTIN, GLORIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83005 | CASTILLO VARGAS, BETHSAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784398 | CASTILLO VARGAS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83006 | CASTILLO VARGAS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83008 | CASTILLO VARGAS, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83009 | CASTILLO VARGAS, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83011 | CASTILLO VAZQUEZ, CINTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83012 | CASTILLO VAZQUEZ, IBIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83013 | CASTILLO VAZQUEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83015 | CASTILLO VAZQUEZ, VIRGEN DEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83017 | CASTILLO VEGA, FIDEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83018 | CASTILLO VEGA, LUZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83019 | CASTILLO VEGA, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83022 | CASTILLO VELEZ, ADOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83023 | CASTILLO VELEZ, HECTOR F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83024 | CASTILLO VELEZ, HECTOR S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83025 | CASTILLO VELEZ, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83026 | CASTILLO VELEZ, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83027 | CASTILLO VELEZ, PLUTARCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83028 | CASTILLO VELEZ, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83029 | CASTILLO VELEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784399 | CASTILLO VELEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83034 | CASTILLO VILLEGAS, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83036 | CASTILLO VOLCKERS, EDMUNDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83039 | CASTILLO ZAPATA, MAYRA O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784400 | CASTILLO ZORRILL, LISIANETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83040 | CASTILLO, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83041 | CASTILLO, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784401 | CASTILLO, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83043 | CASTILLO, EDWARD A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83044 | Castillo, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83045 | CASTILLO, LEILA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83048 | CASTILLOGARCIA, INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83049 | CASTILLOMONTESINO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83050 | CASTILLON, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83051 | CASTILLOQUINONEZ, AURORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83052 | CASTILLOVEISTIA, ALMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83053 | CASTILLOVEITI GONZALEZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83054 | CASTILLOVEITIA BAEZ, LUIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83055 | CASTILLOVEITIA BAEZ, MARIA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83058 | CASTILLOVEITIA GARCIA, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83059 | CASTILLOVEITIA GONZALEZ, JULIO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83060 | CASTILLOVEITIA IRIZARRY, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83061 | CASTILLOVEITIA IRIZARRY, PEDRO D | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 83062 | CASTILLOVEITIA MALDONADO, TIARA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784402 | CASTILLOVEITIA ROSA, ALMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83064 | Castilloveitia Rosa, Sandra Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83065 | CASTILLOVEITIA VARGAS, YERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83066 | CASTILLOVEITIA VELEZ, ARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83067 | Castilloveitia Velez, Felix L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83068 | CASTILLOVEITIA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784403 | CASTING VEGA, JESEBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83073 | CASTOIRE AYABARRENO, ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83076 | CASTOIRE GALARZA, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784404 | CASTOIRE GALARZA, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83077 | CASTOIRE SANCHEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83078 | CASTOIRE,ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83081 | Castrello Rivera, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83082 | CASTRELLO, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83083 | CASTRERO CORREA, JEAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83084 | CASTRERO QUINONES, ALTAGRACIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83087 | CASTRESANA BETANCOURT, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83088 | CASTRILLO BENITEZ, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83089 | CASTRILLO ORTIZ, EVYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83091 | CASTRILLO TORRES, DENNISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784405 | CASTRILLON CABRERA, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83093 | CASTRILLON CABRERA, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83094 | CASTRILLON CARDONA, EMILIO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83095 | CASTRILLON CARRION, LAURA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83096 | CASTRILLON LUNA, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83102 | CASTRO ABAD, MARGARITA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83104 | CASTRO ABREU, LIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784406 | CASTRO ABREU, LIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83105 | CASTRO ACEVEDO, EDISON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83106 | Castro Acevedo, Jose A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83107 | CASTRO ACEVEDO, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83109 | CASTRO ACEVEDO, YARIMELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784407 | CASTRO ACEVEDO, YARIMELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784408 | CASTRO ACEVEDO, YARIMELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83110 | Castro Acosta, Josue | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83112 | CASTRO ACOSTA, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784409 | CASTRO ACOSTA, YARIELA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83113 | CASTRO AGIS, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83114 | CASTRO AGIS, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83115 | CASTRO AGUAYO, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784410 | CASTRO AGUAYO, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83117 | CASTRO ALAMEDA, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784411 | CASTRO ALAMO, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256980 | CASTRO ALAMO, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83118 | CASTRO ALBERTY, ARMANDO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83119 | CASTRO ALCARAZ, GRISEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784413 | CASTRO ALEMAN, YAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83120 | CASTRO ALFARO, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83121 | CASTRO ALGARIN, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83122 | CASTRO ALGARIN, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 83123 | CASTRO ALGARIN, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83124 | CASTRO ALGARIN, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83125 | CASTRO ALGARIN, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83126 | CASTRO ALICEA, EVEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83127 | CASTRO ALICEA, EVELYN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83128 | Castro Alicea, Juan H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83129 | CASTRO ALICEA, JUANA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83130 | CASTRO ALICEA, MARCOS O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83131 | CASTRO ALICEA, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83132 | CASTRO ALICEA, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784414 | CASTRO ALICEA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83134 | CASTRO ALICEA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83135 | CASTRO ALMESTICA, CAMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83136 | Castro Alonso, Amancia B | REDACTED | REDACTED | PA | REDACTED | REDACTED |
| 83137 | CASTRO ALONSO, GESINA W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784415 | CASTRO ALVAREZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83139 | CASTRO ALVAREZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83140 | Castro Alvarez, Felix A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83141 | CASTRO ALVAREZ, FELIX M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784416 | CASTRO ALVERIO, NILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83143 | CASTRO ALVERIO, NILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83145 | CASTRO ANAYA, DAVID J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83146 | CASTRO ANDINO, GLORIVEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784417 | CASTRO ANDINO, GLORIVEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83147 | CASTRO ANDUJAR, ZORAYA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83148 | CASTRO APONTE, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83149 | CASTRO APONTE, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83151 | CASTRO AQUINO, KERVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83152 | Castro Aquino, Luis R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83154 | Castro Arocho, William D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83155 | CASTRO ARROYO, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83156 | CASTRO ARROYO, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83157 | CASTRO ARROYO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784418 | CASTRO ARROYO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83158 | CASTRO ARROYO, MARI BELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83159 | CASTRO ARROYO, SYLVIA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83160 | Castro Arzon, Danny | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83161 | CASTRO ARZON, DANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83162 | CASTRO ASCAR, ROSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83163 | CASTRO ASTA, ANA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83166 | CASTRO AVILES, LUCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83167 | CASTRO AVILES, YISALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83168 | CASTRO AYALA, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83169 | CASTRO AYALA, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83172 | CASTRO BADILLO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83173 | CASTRO BADILLO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83174 | CASTRO BADILLO, MYRKA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784419 | CASTRO BADILLO, MYRKA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83175 | CASTRO BAEZ, ARTEMIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83177 | CASTRO BAEZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83179 | CASTRO BAEZ, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784420 | CASTRO BAEZ, NASHALI DEL ROSARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83182 | CASTRO BASABE, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 784421 | CASTRO BASABE, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83183 | CASTRO BELLO, CARLOS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83186 | CASTRO BENITEZ, MARIELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83187 | CASTRO BENITEZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784422 | CASTRO BENITEZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83189 | CASTRO BERASTAIN, FELIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83191 | CASTRO BERETA, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83191 | CASTRO BERETA, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83193 | CASTRO BERMUDEZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83194 | CASTRO BERNARD, YAZMIN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83195 | CASTRO BERRIOS, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784423 | CASTRO BESABE, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83197 | CASTRO BETANCOURT, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83199 | CASTRO BORIA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83201 | CASTRO BORRERO, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83202 | CASTRO BORRERO, YOLANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83205 | CASTRO BULTRON, WILMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83206 | CASTRO BURGOS, ARLLEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784424 | CASTRO BURGOS, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784425 | CASTRO BURGOS, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784426 | CASTRO BURGOS, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784427 | CASTRO BURGOS, LEILA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784428 | CASTRO BURGOS, LORRAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83211 | CASTRO CABAN, EDDIE N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83212 | CASTRO CABAN, EDITH N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83214 | CASTRO CABRERA, ERIKA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784429 | CASTRO CABRERA, GARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784430 | CASTRO CABRERA, GARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83215 | CASTRO CABRERA, GARY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83216 | CASTRO CALDERON, DENNIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83217 | Castro Calderon, Dennis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83218 | CASTRO CALDERON, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83219 | CASTRO CALDERON, LINDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83220 | CASTRO CALDERON, LUISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83221 | CASTRO CALDERON, PAULITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83222 | CASTRO CALERO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83223 | CASTRO CALLEJO, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83226 | CASTRO CALO, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83227 | CASTRO CAMACHO, AIDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83228 | CASTRO CAMACHO, AIDDIE B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83229 | CASTRO CAMACHO, EUNICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83230 | CASTRO CAMACHO, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83232 | Castro Camacho, Julio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83233 | CASTRO CAMACHO, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83235 | CASTRO CANA, CARMEN V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83237 | CASTRO CANABAL, ENID M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83238 | CASTRO CANALES, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784431 | CASTRO CANDELARIA, SOL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83242 | Castro Candelario, Aida I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83243 | CASTRO CARABALLO, ILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83244 | CASTRO CARABALLO, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83246 | CASTRO CARABALLO, VIRGEN DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83247 | CASTRO CARBALLO, MONICA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 83248 | CASTRO CARDONA, ANA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83249 | CASTRO CARDONA, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83250 | CASTRO CARDONA, AUREA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83251 | CASTRO CARDONA, GRISEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83252 | CASTRO CARDONA, JONATHAN K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784432 | CASTRO CARDONA, JONATHAN K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83253 | CASTRO CARDONA, LAURA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83254 | CASTRO CARDONA, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83255 | CASTRO CARMONA, CORALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83257 | CASTRO CARRERA, ADALID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83258 | CASTRO CARRERAS, ORVILLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784433 | CASTRO CARRILLO, CAROLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83259 | CASTRO CARRILLO, JETZENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784434 | CASTRO CARRILLO, JETZENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83260 | CASTRO CARRION, JOSEFA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784435 | CASTRO CARRION, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83261 | CASTRO CASARA, ALEXIS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83262 | CASTRO CASILLAS, GLENDA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83263 | CASTRO CASILLAS, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784436 | CASTRO CASILLAS, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83265 | CASTRO CASTILLO, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83266 | CASTRO CASTILLO, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784437 | CASTRO CASTRO, ABRAHAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83268 | Castro Castro, Americo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83269 | CASTRO CASTRO, ANGELO ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83270 | CASTRO CASTRO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784438 | CASTRO CASTRO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83271 | CASTRO CASTRO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83272 | Castro Castro, Edgardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83273 | CASTRO CASTRO, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83274 | CASTRO CASTRO, GRISSEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83275 | CASTRO CASTRO, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83276 | CASTRO CASTRO, HIRAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83277 | CASTRO CASTRO, HORTENSIA | REDACTED | REDACTED | NY | REDACTED | REDACTED |
| 83278 | CASTRO CASTRO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83280 | Castro Castro, Jose O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83282 | CASTRO CASTRO, MARIA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83283 | CASTRO CASTRO, MARTHA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83285 | CASTRO CASTRO, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83287 | CASTRO CASTRO, QUIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784439 | CASTRO CASTRO, QUIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83288 | CASTRO CASTRO, SAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784440 | CASTRO CASTRO, SERGIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83289 | CASTRO CASTRO, SET M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83290 | CASTRO CASTRO, YAREN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83291 | CASTRO CEDENO, MARILIDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83294 | CASTRO CEPEDA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83297 | CASTRO CEPERO, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784441 | CASTRO CEPERO, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83298 | CASTRO CHACON, LIZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784442 | CASTRO CHACON, LIZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83299 | CASTRO CHACON, LIZ S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83300 | Castro Chacon, Mayra Beatriz | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83302 | CASTRO CHEVERE, JACLYN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 83306 | CASTRO CLEMENTE, SILVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83308 | CASTRO COLLAZO, MICHAEL D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784443 | CASTRO COLLAZO, MICHAEL D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83309 | CASTRO COLLAZO, REINALDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83311 | CASTRO COLON, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83312 | CASTRO COLON, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83313 | CASTRO COLON, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83314 | CASTRO COLON, CARMEN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83315 | CASTRO COLON, DOLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83316 | Castro Colon, Francisco J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83317 | CASTRO COLON, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784444 | CASTRO COLON, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784445 | CASTRO COLON, KAROLINA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83318 | CASTRO COLON, LISMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83319 | CASTRO COLON, LOURDES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83320 | Castro Colon, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83321 | CASTRO COLON, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83322 | CASTRO COLON, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83325 | CASTRO COLON, NYLDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83324 | CASTRO COLON, NYLDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83327 | CASTRO COLON, VICTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83328 | CASTRO COLON, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83329 | CASTRO COLON, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83330 | CASTRO COLON, YAMILETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83333 | CASTRO CORDERO, ANNETTE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83334 | CASTRO CORDERO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83336 | CASTRO CORDERO, FRANCHESKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83337 | CASTRO CORDERO, FRANCHESKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83338 | CASTRO CORDERO, PLINIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83339 | CASTRO CORDERO, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83340 | CASTRO CORREA, CRYSTAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83341 | CASTRO CORREA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83342 | CASTRO CORREA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83343 | CASTRO CORREA, MARIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83344 | CASTRO CORREA, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83348 | CASTRO COTTO, BRENDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83349 | CASTRO COTTO, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83351 | CASTRO COTTO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83352 | CASTRO COTTO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83353 | CASTRO COTTO, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83356 | CASTRO CRESPO, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83357 | CASTRO CRUZ, ALEXA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83358 | CASTRO CRUZ, ANA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83359 | CASTRO CRUZ, ANDREA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83360 | CASTRO CRUZ, ANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83361 | CASTRO CRUZ, ARYSAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83362 | CASTRO CRUZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784446 | CASTRO CRUZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83363 | CASTRO CRUZ, CARMEN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83364 | CASTRO CRUZ, CARMEN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83365 | CASTRO CRUZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83366 | CASTRO CRUZ, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 874 of 6776

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 83367 | CASTRO CRUZ, CINTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83368 | CASTRO CRUZ, DELYANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784447 | CASTRO CRUZ, DELYANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83369 | CASTRO CRUZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83370 | CASTRO CRUZ, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83371 | CASTRO CRUZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83372 | CASTRO CRUZ, GLADIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83374 | CASTRO CRUZ, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83375 | CASTRO CRUZ, IDALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784448 | CASTRO CRUZ, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83377 | CASTRO CRUZ, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83378 | CASTRO CRUZ, KATHIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83379 | CASTRO CRUZ, KEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83380 | CASTRO CRUZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83381 | CASTRO CRUZ, LILYANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83383 | Castro Cruz, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83385 | CASTRO CRUZ, MARIA DE LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83386 | CASTRO CRUZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83387 | CASTRO CRUZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784449 | CASTRO CRUZ, MARTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784450 | CASTRO CRUZ, NATALIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83388 | CASTRO CRUZ, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83389 | CASTRO CRUZ, ROSEMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83391 | CASTRO CRUZ, VIDAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83393 | CASTRO CRUZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784451 | CASTRO CUARTIN, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83397 | CASTRO CUBERO, JOSE D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83398 | CASTRO CUEVAS, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784452 | CASTRO CURBELO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83399 | CASTRO CURBELO, LUIS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784453 | CASTRO CURBELO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83400 | CASTRO CURBELO, PEDRO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83402 | CASTRO CURET, NIURKA O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784454 | CASTRO DAVILA, AITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83403 | CASTRO DAVILA, AITZA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83404 | CASTRO DAVILA, OCTAVIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83405 | CASTRO DAVILA, OCTAVIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784455 | CASTRO DAVILA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83409 | CASTRO DE DUVERGE, ADELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83411 | CASTRO DE JESUS, ELSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784456 | CASTRO DE JESUS, ELSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83413 | CASTRO DE JESUS, IDABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83414 | CASTRO DE JESUS, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83416 | Castro De Jesus, Javier V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83417 | CASTRO DE JESUS, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83418 | CASTRO DE JESUS, SONIA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83419 | CASTRO DE LA PAZ, LANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83420 | CASTRO DE LA PAZ, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83421 | CASTRO DE LA PAZ, MATGI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83422 | CASTRO DE LEON, BRENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83423 | CASTRO DE LEON, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83424 | CASTRO DE LEON, CARMEN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83425 | CASTRO DE LEON, FIDELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 83427 | CASTRO DE LEON, JUANA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83428 | CASTRO DE MATOS, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83429 | CASTRO DE MORA, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83430 | CASTRO DE VAZQUEZ, GISSELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83432 | Castro Del Valle, Angel M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83433 | CASTRO DEL VALLE, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83434 | CASTRO DELGADO, ENERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83435 | CASTRO DELGADO, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83436 | CASTRO DELGADO, JUAN LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83437 | CASTRO DELGADO, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83438 | Castro Deliz, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83440 | CASTRO DEYNES, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83441 | CASTRO DEYNES, IRMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83442 | CASTRO DEYNES, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83443 | CASTRO DIAZ, ALBA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83446 | CASTRO DIAZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83447 | CASTRO DIAZ, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83448 | CASTRO DIAZ, CECILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83450 | CASTRO DIAZ, ESTHER M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83452 | CASTRO DIAZ, IRIS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83453 | CASTRO DIAZ, IRMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784457 | CASTRO DIAZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83454 | CASTRO DIAZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83459 | CASTRO DIAZ, JUAN BAUTISTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784458 | CASTRO DIAZ, KIARA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784459 | CASTRO DIAZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83460 | CASTRO DIAZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83461 | Castro Diaz, Mariela | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 83462 | CASTRO DIAZ, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83463 | CASTRO DIAZ, NYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83466 | CASTRO DIAZ, SEVERIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83467 | CASTRO DIAZ, SONIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83468 | CASTRO DIAZ, TOMASITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83469 | CASTRO DIAZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83471 | CASTRO DIEPPA, IRMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83472 | CASTRO DIODONET, EDRID I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83473 | CASTRO DIODONET, ELY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83474 | CASTRO DOMINGUEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83475 | CASTRO DOMINGUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83477 | CASTRO DOMINGUEZ, LILLIAN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83478 | CASTRO DOMINGUEZ, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83480 | Castro Dominguez, Luis R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784460 | CASTRO DONES, MAYRA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83483 | CASTRO ECHEVARRIA, ALBA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83484 | CASTRO ENCARNACION, MARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83486 | CASTRO ENCARNACION, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83487 | CASTRO ESCOBAR, ANGEL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83490 | CASTRO ESPINOSA, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784461 | CASTRO ESPINOSA, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83491 | CASTRO ESPINOSA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83495 | CASTRO ESPINOSA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784462 | CASTRO ESQUILIN, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83498 | CASTRO ESTRADA, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83499 | Castro Estrella, Fernando | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 83501 | CASTRO ESTRELLA, TANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83502 | CASTRO ESTUPINAN, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83503 | CASTRO ESTUPINAN, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83506 | CASTRO FALCON, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83507 | CASTRO FARGAS, YARIMILLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83508 | CASTRO FARRULLA, JOHANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784463 | CASTRO FARRULLA, JOHANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784464 | CASTRO FARRULLA, JOHANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83509 | CASTRO FARRULLA, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784465 | CASTRO FEBO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83511 | CASTRO FELICIANO, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784466 | CASTRO FELICIANO, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83512 | CASTRO FELICIANO, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83513 | Castro Feliciano, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83514 | CASTRO FELICIANO, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83515 | CASTRO FELIN, ALEX G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83518 | CASTRO FELIX, ANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83519 | CASTRO FELIX, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784467 | CASTRO FERENANDEZ, FERDINAND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83520 | CASTRO FERNANDEZ, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83521 | CASTRO FERNANDEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83522 | CASTRO FERNANDEZ, FELIX A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83524 | CASTRO FERNANDEZ, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83527 | CASTRO FIGUEROA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83530 | CASTRO FIGUEROA, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83531 | CASTRO FIGUEROA, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784468 | CASTRO FIGUEROA, MARANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83534 | CASTRO FIGUEROA, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83535 | CASTRO FIGUEROA, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83537 | CASTRO FIGUEROA, NILSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784469 | CASTRO FIGUEROA, NILSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83538 | CASTRO FIGUEROA, OSMARIELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83539 | CASTRO FIGUEROA, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83540 | CASTRO FIGUEROA, SERGIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83542 | CASTRO FIGUEROA, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83543 | CASTRO FLECHA, HIPOLITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83545 | CASTRO FLORES, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784470 | CASTRO FLORES, GRACE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83548 | CASTRO FLORES, LYDIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83549 | Castro Flores, Santos M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83550 | CASTRO FLORES, VICTOR L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83551 | CASTRO FLORES, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83552 | CASTRO FLORES, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784471 | CASTRO FLORES, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83553 | Castro Fonseca, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83554 | CASTRO FONSECA, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83555 | CASTRO FONTANEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83556 | Castro Forastieri, William A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83558 | Castro Fragoso, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83559 | CASTRO FUENTES, ROBERTO C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83561 | CASTRO GANDARILLA, FABIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83562 | CASTRO GARAY, DOMINGA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83563 | CASTRO GARCIA, ANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 83564 | CASTRO GARCIA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83565 | CASTRO GARCIA, DAMIAN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83566 | CASTRO GARCIA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83567 | CASTRO GARCIA, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784472 | CASTRO GARCIA, HECMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83568 | CASTRO GARCIA, IRIS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83571 | CASTRO GARCIA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83572 | Castro Garcia, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83573 | CASTRO GARCIA, LILIANE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83574 | Castro Garcia, Luis R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83575 | CASTRO GARCIA, LUZ D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83576 | CASTRO GARCIA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83577 | CASTRO GARCIA, MARIANGELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83578 | CASTRO GARCIA, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83579 | CASTRO GARCIA, MYRTA Z. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83580 | Castro Garcia, Omar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83581 | CASTRO GARCIA, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83582 | CASTRO GARCIA, ROSA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83583 | CASTRO GARCIA, ROSALIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83585 | CASTRO GARCIA, SOL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784473 | CASTRO GARRASTEGUI, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83587 | CASTRO GELY, JESUS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83590 | Castro Gil, Eric | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83592 | Castro Gomez, Saida J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83595 | CASTRO GONZALEZ, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83598 | CASTRO GONZALEZ, ANNETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83599 | CASTRO GONZALEZ, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83600 | CASTRO GONZALEZ, ARMANDO E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83601 | CASTRO GONZALEZ, ARMANDO E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83602 | CASTRO GONZALEZ, BETZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784474 | CASTRO GONZALEZ, CAMELIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256981 | CASTRO GONZALEZ, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83606 | CASTRO GONZALEZ, ELBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83607 | CASTRO GONZALEZ, ELEUTERIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83608 | CASTRO GONZALEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83610 | CASTRO GONZALEZ, FELIPE N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784475 | CASTRO GONZALEZ, FRANCES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83611 | CASTRO GONZALEZ, FRANCES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83612 | Castro Gonzalez, Jannette | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83613 | CASTRO GONZALEZ, JANNETTE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83614 | Castro Gonzalez, Jesus M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83617 | CASTRO GONZALEZ, JONATHAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83618 | CASTRO GONZALEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83619 | Castro Gonzalez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83620 | CASTRO GONZALEZ, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83621 | CASTRO GONZALEZ, JOSE MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83622 | CASTRO GONZALEZ, JOSE V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83624 | CASTRO GONZALEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83625 | CASTRO GONZALEZ, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83627 | CASTRO GONZALEZ, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83628 | CASTRO GONZALEZ, LORIS N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83630 | Castro Gonzalez, Luis E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83631 | CASTRO GONZALEZ, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83632 | CASTRO GONZALEZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 784476 | CASTRO GONZALEZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83633 | CASTRO GONZALEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83634 | CASTRO GONZALEZ, NAYMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784477 | CASTRO GONZALEZ, NAYMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83635 | CASTRO GONZALEZ, NICOLAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83636 | CASTRO GONZALEZ, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83638 | CASTRO GONZALEZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83639 | Castro Gonzalez, Orlando A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784478 | CASTRO GONZALEZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83641 | CASTRO GONZALEZ, ROSA H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784479 | CASTRO GONZALEZ, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83643 | CASTRO GONZALEZ, SAMUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83644 | CASTRO GONZALEZ, TANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83645 | Castro Gonzalez, Tomas | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83647 | CASTRO GONZALEZ, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83648 | Castro Goytia, Annie I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83649 | CASTRO GRACIA, ANA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83650 | CASTRO GRACIA, JULIO O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83651 | CASTRO GRACIA, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83652 | Castro Granado, Lisandro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83652 | Castro Granado, Lisandro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83653 | Castro Guadalupe, Jesus | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83654 | CASTRO GUADALUPE, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83655 | CASTRO GUEITS, ASTRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784480 | CASTRO GUEITS, ASTRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83657 | CASTRO GUTIERREZ, GLENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83660 | CASTRO GUZMAN, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83664 | CASTRO HERNANDEZ, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784481 | CASTRO HERNANDEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83665 | CASTRO HERNANDEZ, ANA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83667 | CASTRO HERNANDEZ, CARLOS L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83668 | CASTRO HERNANDEZ, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83669 | Castro Hernandez, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83671 | Castro Hernandez, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83672 | CASTRO HERNANDEZ, ERMITANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784482 | CASTRO HERNANDEZ, ERMITANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83673 | Castro Hernandez, Fernando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83674 | Castro Hernandez, Fernando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83676 | CASTRO HERNANDEZ, GRACIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83678 | Castro Hernandez, Juanita J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83679 | CASTRO HERNANDEZ, LEONIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83680 | CASTRO HERNANDEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83681 | CASTRO HERNANDEZ, LUIS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83682 | Castro Hernandez, Magali | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83683 | CASTRO HERNANDEZ, MAGALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83684 | CASTRO HERNANDEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784483 | CASTRO HERNANDEZ, MARIA DEL CARMEN | | REDACTED | PR | REDACTED | REDACTED |
| 83685 | CASTRO HERNANDEZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83686 | CASTRO HERNANDEZ, MARIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784484 | CASTRO HERNANDEZ, MARIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83687 | CASTRO HERNANDEZ, MARINEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83688 | CASTRO HERNANDEZ, MILDRED L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83690 | CASTRO HERNANDEZ, NAYDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 83691 | CASTRO HERNANDEZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83692 | Castro Hernandez, Pedro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83694 | CASTRO HERNANDEZ, RICARDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784485 | CASTRO HERNANDEZ, RICARDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83695 | CASTRO HERNANDEZ, ROBERTO I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83696 | CASTRO HERNANDEZ, SONIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784486 | CASTRO HERNANDEZ, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83697 | CASTRO HERNANDEZ, VILMA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83698 | CASTRO HERNANDEZ, WANDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83699 | Castro Hernandez, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83700 | Castro Hernandez, Yamil C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784487 | CASTRO HILERIO, ENOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83703 | CASTRO HIRALDO, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83704 | CASTRO HIRALDO, BRISEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83705 | CASTRO HIRALDO, BRISEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83707 | CASTRO HIRALDO, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784488 | CASTRO HIRALDO, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83708 | CASTRO HIRALDO, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83709 | CASTRO HRNANDEZ, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83710 | CASTRO HUERTAS, LEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83711 | CASTRO INO, INGRID E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83712 | CASTRO INO, INGRID ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83713 | CASTRO INOSTROZA, CESAREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83714 | CASTRO IRIARTE, ELINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83716 | CASTRO IRIZARRY, CARMEN J | REDACTED | REDACTED | TX | REDACTED | REDACTED |
| 83718 | CASTRO IRIZARRY, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784489 | CASTRO IRIZARRY, JOSE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83721 | Castro Irizarry, Luis E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83723 | CASTRO IRRIZARRY, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83724 | CASTRO JIMENEZ, ANNETTE Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83725 | CASTRO JIMENEZ, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83730 | Castro Jorge, Kalicha | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83731 | CASTRO JURADO, CAROLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83732 | CASTRO JURADO, JOHN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83734 | Castro Jurado, Roberto E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83735 | CASTRO JUST, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83737 | CASTRO LABOY, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83738 | CASTRO LABOY, ALBERTO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83739 | CASTRO LABOY, GRACIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83740 | CASTRO LABOY, MARIA INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83741 | CASTRO LABOY, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83742 | CASTRO LAFONTAINE, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784490 | CASTRO LAMBERTY, JEAN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83743 | CASTRO LASSUS, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83745 | CASTRO LAUREANO, JULIO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83747 | CASTRO LAUREANO, JULIO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83748 | CASTRO LAZU, WANDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83750 | CASTRO LEBRON, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83753 | CASTRO LEBRON, PAOLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83754 | CASTRO LLURIA, ARTURO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83755 | CASTRO LOPERENA, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83756 | CASTRO LOPEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83756 | CASTRO LOPEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 83759 | CASTRO LOPEZ, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83760 | Castro Lopez, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83761 | CASTRO LOPEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83763 | CASTRO LOPEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83762 | CASTRO LOPEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83764 | CASTRO LOPEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784491 | CASTRO LOPEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83765 | CASTRO LOPEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83766 | CASTRO LOPEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83767 | CASTRO LOPEZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83768 | CASTRO LOPEZ, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83772 | Castro Lopez, Maria | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83773 | CASTRO LOPEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83774 | CASTRO LOPEZ, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83775 | CASTRO LOPEZ, NAOMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83776 | CASTRO LOPEZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83777 | CASTRO LOPEZ, WAIOMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83778 | Castro Lopez, Wanda E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83781 | CASTRO LOZADA, ELSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83782 | Castro Lugo, Angel J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83783 | CASTRO LUGO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83784 | CASTRO LUZUNARIS, ALMA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784492 | CASTRO LUZUNARIS, ALMA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83785 | CASTRO LUZUNARIS, ESPERANZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83786 | CASTRO MACHUCA, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83788 | CASTRO MAISONET, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83789 | CASTRO MAISONET, FE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83790 | CASTRO MAISONET, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784493 | CASTRO MALAVE, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83791 | CASTRO MALAVE, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784494 | CASTRO MALAVE, THALIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83792 | CASTRO MALDONADO, ARLENE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83793 | CASTRO MALDONADO, FABIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83795 | CASTRO MALDONADO, JACKELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784495 | CASTRO MALDONADO, JACKELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83796 | CASTRO MALDONADO, JERRY J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83797 | CASTRO MALDONADO, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83798 | CASTRO MALDONADO, LYDIA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784496 | CASTRO MALDONADO, LYDIA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83801 | Castro Maldonado, Rafael A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83803 | CASTRO MALDONADO, ZERIBETH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83804 | CASTRO MANGUAL, DAYANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784497 | CASTRO MANGUAL, DAYANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784498 | CASTRO MANGUAL, DAYNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83805 | CASTRO MANGUAL, NORKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83806 | Castro Marcano, Jorge | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83807 | CASTRO MARCANO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83809 | CASTRO MARCHAND, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83810 | CASTRO MARIN, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83811 | CASTRO MARQUES, ELIAS Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83812 | CASTRO MARQUEZ, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784499 | CASTRO MARQUEZ, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83814 | CASTRO MARQUEZ, JANICE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 83815 | CASTRO MARQUEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83816 | CASTRO MARQUEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83817 | CASTRO MARQUEZ, WEILEEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83819 | CASTRO MARQUEZ, YAMILET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83820 | CASTRO MARRERO, AILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83821 | Castro Marrero, Arnaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83822 | Castro Marrero, Arnaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83823 | CASTRO MARRERO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83824 | CASTRO MARRERO, HIPOLITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83825 | CASTRO MARRERO, HIPOLITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83826 | CASTRO MARRERO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83827 | CASTRO MARRERO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83828 | CASTRO MARTE, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83829 | CASTRO MARTELL, JAMIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83830 | CASTRO MARTINEZ, ANABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83831 | CASTRO MARTINEZ, BENIGNO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784500 | CASTRO MARTINEZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83832 | CASTRO MARTINEZ, BLANCA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83833 | Castro Martinez, Carmen M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83835 | CASTRO MARTINEZ, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83836 | CASTRO MARTINEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784501 | CASTRO MARTINEZ, EMILIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83837 | CASTRO MARTINEZ, GERALDINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83838 | CASTRO MARTINEZ, HERNAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83839 | CASTRO MARTINEZ, ILMI A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784502 | CASTRO MARTINEZ, ILMI A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83840 | Castro Martinez, Jesus M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83841 | CASTRO MARTINEZ, LAURA MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83843 | CASTRO MARTINEZ, LILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83844 | CASTRO MARTINEZ, LORNA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83845 | CASTRO MARTINEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83846 | Castro Martinez, Luis Armando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83847 | CASTRO MARTINEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83849 | CASTRO MARTINEZ, MILAGROS S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83850 | CASTRO MARTINEZ, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83851 | Castro Martinez, Modesto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83852 | CASTRO MARTINEZ, NATALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784503 | CASTRO MARTINEZ, NATALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83853 | CASTRO MARTINEZ, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83854 | CASTRO MARTINEZ, OFELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83855 | CASTRO MARTINEZ, PROVIDENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83856 | CASTRO MARTINEZ, PROVIDENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83860 | CASTRO MASA, STEPHANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83862 | CASTRO MATOS, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83865 | CASTRO MEDINA, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83869 | CASTRO MEDINA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83870 | CASTRO MEDINA, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784504 | CASTRO MEDINA, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784505 | CASTRO MEDINA, YANEZA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83871 | CASTRO MEDINA, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83872 | CASTRO MEDINA, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83873 | CASTRO MEJIAS, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83874 | CASTRO MEJIAS, EVA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 83875 | CASTRO MELENDEZ, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784506 | CASTRO MELENDEZ, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784507 | CASTRO MELENDEZ, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83876 | CASTRO MELENDEZ, ELSIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83877 | CASTRO MELENDEZ, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83878 | CASTRO MELENDEZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83880 | CASTRO MELENDEZ, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83881 | CASTRO MELENDEZ, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83882 | CASTRO MELENDEZ, KAREN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83883 | CASTRO MELENDEZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83884 | CASTRO MELENDEZ, NIAVELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83885 | CASTRO MELENDEZ, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83886 | CASTRO MELENDEZ, SOL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83888 | CASTRO MENDEZ, DAISY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83746 | Castro Mendez, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83889 | CASTRO MENDEZ, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83890 | CASTRO MENDEZ, JOSEPH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83892 | CASTRO MERCADO, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83893 | CASTRO MERCADO, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83894 | CASTRO MERCADO, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83895 | CASTRO MERCADO, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83899 | CASTRO METRCADO, ROHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83901 | Castro Miranda, Eric D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83902 | CASTRO MIRANDA, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83903 | Castro Miranda, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83904 | CASTRO MOJICA, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83908 | CASTRO MOJICA, JESSIENET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83909 | CASTRO MOJICA, PETRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83910 | CASTRO MOJICA, ROSALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83911 | CASTRO MONGE, DANYARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83912 | CASTRO MONGE, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83913 | CASTRO MONSERRATE, SUEHEIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83918 | CASTRO MONTES, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83919 | CASTRO MORA, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83920 | CASTRO MORA, ELISA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83922 | CASTRO MORALES, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83923 | CASTRO MORALES, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83924 | CASTRO MORALES, EDUARDO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83926 | CASTRO MORALES, ELSIE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83927 | CASTRO MORALES, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83928 | Castro Morales, Idalisse | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83929 | CASTRO MORALES, JOMINER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83930 | CASTRO MORALES, MARIELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83932 | CASTRO MORALES, MIOSOTTIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784508 | CASTRO MORALES, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83933 | CASTRO MORALES, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83935 | CASTRO MORALES, YARIMEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83937 | Castro Moreno, Rosa B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83938 | CASTRO MORENO, SARA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83939 | CASTRO MORO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83940 | CASTRO MOYA, LEILA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83943 | CASTRO MULERO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83944 | Castro Muniz, Carlos J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83945 | CASTRO MUNIZ, KENNETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 784509 | CASTRO MUNIZ, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83946 | CASTRO MUNIZ, MAYBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83947 | CASTRO MUNIZ, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83948 | CASTRO MUNIZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83951 | CASTRO MUNOZ, ROSALYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83953 | CASTRO NATAL, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83954 | Castro Natal, Hector M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83956 | CASTRO NEGRON, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83958 | CASTRO NEGRON, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83959 | CASTRO NEGRON, JUAN JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83960 | CASTRO NEGRON, SOLIANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83963 | CASTRO NIEVES, ELIZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784510 | CASTRO NIEVES, ELIZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83964 | CASTRO NIEVES, JOCELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83965 | CASTRO NIEVES, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83966 | CASTRO NIEVES, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83968 | CASTRO NIEVES, KATIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83969 | CASTRO NIEVES, LUZ G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83970 | CASTRO NIEVES, LUZ GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83971 | Castro Nieves, Nelson | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83972 | CASTRO NIEVES, SONIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83974 | CASTRO NOBLE, RENNY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83975 | CASTRO NOBLE, ROBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83976 | CASTRO NOBLE, RYAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83978 | Castro Ocana, Marilyn | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83983 | CASTRO OQUENDO, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83985 | CASTRO ORLANDI, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83986 | CASTRO OROZCO, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83987 | CASTRO OROZCO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83988 | CASTRO OROZCO, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83989 | CASTRO OROZCO, LOURDES I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83990 | CASTRO OROZCO, MARIA DEL PILAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83991 | CASTRO OROZCO, MARIA DEL PILAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83992 | CASTRO OROZCO, OMAR E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83993 | CASTRO ORTEGA, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83995 | Castro Ortega, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83996 | Castro Ortega, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83997 | CASTRO ORTIZ, ADELINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784511 | CASTRO ORTIZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83998 | CASTRO ORTIZ, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 83999 | CASTRO ORTIZ, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84002 | CASTRO ORTIZ, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84003 | CASTRO ORTIZ, GIOVANNI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84004 | Castro Ortiz, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84006 | CASTRO ORTIZ, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784512 | CASTRO ORTIZ, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84008 | CASTRO ORTIZ, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84011 | CASTRO ORTIZ, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84012 | CASTRO ORTIZ, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84013 | Castro Ortiz, Mayra R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84014 | CASTRO ORTIZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84015 | CASTRO ORTIZ, MILAGROS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 84017 | CASTRO ORTIZ, NAHOMI MAITEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84018 | CASTRO ORTIZ, NORAIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84019 | CASTRO ORTIZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84020 | CASTRO ORTIZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84022 | CASTRO ORTIZ, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84023 | CASTRO ORTIZ, YARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784513 | CASTRO OTERO, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84025 | CASTRO OYOLA, ELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84027 | CASTRO OYOLA, ROCHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84029 | Castro Pabon, Claribel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84030 | Castro Pabon, Elisamuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84031 | Castro Pabon, Josue M | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 84032 | Castro Pabon, Juan M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784514 | CASTRO PABON, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84034 | Castro Pabon, Rosa L | REDACTED | REDACTED | PA | REDACTED | REDACTED |
| 84035 | Castro Pabon, Sara I | REDACTED | REDACTED | NY | REDACTED | REDACTED |
| 84036 | Castro Pabon, Victor A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84037 | Castro Pabon, Zoraida | REDACTED | REDACTED | PA | REDACTED | REDACTED |
| 84038 | Castro Pacheco, Gerardo L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84039 | CASTRO PACHECO, RUBI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784515 | CASTRO PACHECO, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84041 | CASTRO PACHERO, RUBI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84042 | CASTRO PADILLA, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84043 | Castro Padilla, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84045 | CASTRO PAGAN, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84047 | CASTRO PAGAN, GLADYS Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784516 | CASTRO PAGAN, LIZZETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784517 | CASTRO PAGAN, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84049 | CASTRO PAGAN, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84050 | CASTRO PAGAN, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84051 | CASTRO PAGANI, CLARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84055 | CASTRO PALMA, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84056 | CASTRO PANIAGUA, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84057 | CASTRO PARRILLA, FRANCES V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784518 | CASTRO PARRILLA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784519 | CASTRO PARRILLA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84058 | CASTRO PARRILLA, JORGE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84059 | CASTRO PARSONS, GRETCHEN H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84061 | CASTRO PENA, MARIA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84063 | CASTRO PERALES, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84065 | CASTRO PEREDA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84066 | CASTRO PEREDA, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84067 | CASTRO PEREZ, ADALGISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84068 | CASTRO PEREZ, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784520 | CASTRO PEREZ, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84070 | CASTRO PEREZ, GUILLERMINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784521 | CASTRO PEREZ, HAROLD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84071 | CASTRO PEREZ, HAROLD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84072 | CASTRO PEREZ, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84073 | CASTRO PEREZ, JOEL I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84074 | CASTRO PEREZ, LOURDES J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84075 | CASTRO PEREZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84076 | Castro Perez, Luis R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84078 | CASTRO PEREZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 84079 | CASTRO PEREZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84084 | Castro Perez, Pedro J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84085 | CASTRO PEREZ, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784522 | CASTRO PIERLUISSI, NILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84087 | CASTRO PIERLUISSI, NILKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84088 | CASTRO PIERLUISSI, ZOE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84089 | CASTRO PILARTE, ISABEL O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84091 | CASTRO PINEIRO, LOURDES E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84092 | CASTRO PINEIRO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84094 | CASTRO PINEIRO, NYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84096 | CASTRO PINERO, NAZARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84097 | CASTRO PINERO, ZORAYA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84098 | CASTRO PINO, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84101 | CASTRO PLAZA, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84102 | Castro Plumey, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84102 | Castro Plumey, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84103 | CASTRO PLUMEY, WANDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84105 | CASTRO PORTALATIN, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84106 | CASTRO POU, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84109 | CASTRO QUINONES, DANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84110 | CASTRO QUINONES, MIRIAN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84111 | CASTRO QUINONES, NILDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84112 | CASTRO QUINONES, NORMA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84113 | CASTRO QUINONEZ, ANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84115 | CASTRO QUINONEZ, GRISELL D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84116 | CASTRO QUINTANA, OLMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84117 | CASTRO QUINTERO, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84118 | CASTRO RAMIREZ, ALBA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84120 | CASTRO RAMIREZ, JUAN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84121 | CASTRO RAMIREZ, MARIELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84122 | CASTRO RAMIREZ, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84124 | CASTRO RAMIREZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84125 | CASTRO RAMOS, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84126 | Castro Ramos, Angel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84127 | Castro Ramos, Antonio | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 84128 | CASTRO RAMOS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84129 | CASTRO RAMOS, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84130 | CASTRO RAMOS, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84131 | CASTRO RAMOS, ELIAS S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84132 | CASTRO RAMOS, EVELYN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784523 | CASTRO RAMOS, GERRYLOUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84134 | Castro Ramos, Gilberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84135 | CASTRO RAMOS, GLANIDSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784524 | CASTRO RAMOS, GLANIDSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84136 | CASTRO RAMOS, HECTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84137 | CASTRO RAMOS, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84138 | CASTRO RAMOS, JOHANNA LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84141 | CASTRO RAMOS, JOSE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84142 | CASTRO RAMOS, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84143 | CASTRO RAMOS, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84144 | CASTRO RAMOS, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84145 | CASTRO RAMOS, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84147 | CASTRO RAMOS, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84149 | CASTRO RAMOS, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 84150 | CASTRO RAMOS, NANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84151 | CASTRO RAMOS, NANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84153 | Castro Ramos, Rynatan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84154 | CASTRO RAMOS, SOLISBET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84155 | CASTRO REMIGIO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84156 | CASTRO RENTAS, LAURA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84157 | CASTRO RESTO, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84158 | Castro Resto, Noel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84160 | CASTRO REYES, CARMEN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84161 | CASTRO REYES, DERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84162 | Castro Reyes, Harold | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784525 | CASTRO REYES, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84163 | CASTRO REYES, JORGE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84168 | CASTRO REYES, RUTH A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84169 | CASTRO REYES, SERAPIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84173 | CASTRO RIOS, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84174 | CASTRO RIOS, BRENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84175 | CASTRO RIOS, BRUNILDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784526 | CASTRO RIOS, BRUNILDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84178 | Castro Rios, Jesus M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84179 | CASTRO RIOS, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84180 | CASTRO RIOS, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84181 | CASTRO RIVAS, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84185 | Castro Rivera, Adrian | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84186 | CASTRO RIVERA, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84187 | CASTRO RIVERA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84188 | CASTRO RIVERA, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84189 | Castro Rivera, Angel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84190 | CASTRO RIVERA, ANGEL DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84191 | CASTRO RIVERA, ARELIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84192 | CASTRO RIVERA, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84193 | CASTRO RIVERA, BRENDA LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84194 | CASTRO RIVERA, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84195 | CASTRO RIVERA, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784527 | CASTRO RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84196 | CASTRO RIVERA, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84197 | CASTRO RIVERA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84198 | CASTRO RIVERA, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84199 | Castro Rivera, Edgard Alexan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84201 | CASTRO RIVERA, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84200 | CASTRO RIVERA, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84202 | CASTRO RIVERA, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84203 | CASTRO RIVERA, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784528 | CASTRO RIVERA, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784529 | CASTRO RIVERA, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84204 | CASTRO RIVERA, ELIAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784530 | CASTRO RIVERA, ERICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84206 | CASTRO RIVERA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784531 | CASTRO RIVERA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84207 | CASTRO RIVERA, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784532 | CASTRO RIVERA, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84208 | CASTRO RIVERA, HAYDEE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84209 | CASTRO RIVERA, HECTOR I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84210 | CASTRO RIVERA, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 784533 | CASTRO RIVERA, IDALMARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84211 | CASTRO RIVERA, INDHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84212 | CASTRO RIVERA, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84213 | CASTRO RIVERA, JACINTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84214 | CASTRO RIVERA, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84215 | CASTRO RIVERA, JANINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84216 | CASTRO RIVERA, JANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84217 | CASTRO RIVERA, JESMARIANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84219 | CASTRO RIVERA, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784534 | CASTRO RIVERA, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84221 | CASTRO RIVERA, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84222 | CASTRO RIVERA, LOURDES I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84224 | CASTRO RIVERA, LUCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84226 | CASTRO RIVERA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84227 | Castro Rivera, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784535 | CASTRO RIVERA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84228 | Castro Rivera, Luis I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84230 | CASTRO RIVERA, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84231 | Castro Rivera, Maria J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84232 | CASTRO RIVERA, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84233 | CASTRO RIVERA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84234 | CASTRO RIVERA, MARTA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84236 | CASTRO RIVERA, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84238 | CASTRO RIVERA, NYLMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784536 | CASTRO RIVERA, NYLMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84239 | CASTRO RIVERA, ONEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84242 | CASTRO RIVERA, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84243 | CASTRO RIVERA, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84244 | CASTRO RIVERA, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784537 | CASTRO RIVERA, RITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84245 | CASTRO RIVERA, ROSA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84246 | Castro Rivera, Ruben | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84247 | CASTRO RIVERA, SANDRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84248 | CASTRO RIVERA, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84249 | CASTRO RIVERA, SONIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84250 | CASTRO RIVERA, VICENTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84251 | CASTRO RIVERA, WILMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84253 | CASTRO RIVERA, YOMAIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84254 | CASTRO ROBLEDO, JULIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784538 | CASTRO ROBLEDO, LEYDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784539 | CASTRO ROBLEDO, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84255 | CASTRO ROBLEDO, LYDIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84256 | CASTRO ROBLEDO, YAITZA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84260 | Castro Rodriguez, Americo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84263 | CASTRO RODRIGUEZ, BARBARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84264 | CASTRO RODRIGUEZ, BENEDICTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84266 | CASTRO RODRIGUEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84268 | Castro Rodriguez, Digna | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84269 | CASTRO RODRIGUEZ, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84270 | CASTRO RODRIGUEZ, EDNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84271 | Castro Rodriguez, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84272 | CASTRO RODRIGUEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84273 | CASTRO RODRIGUEZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84274 | CASTRO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 84275 | CASTRO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84278 | CASTRO RODRIGUEZ, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84279 | CASTRO RODRIGUEZ, IRAIDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84280 | CASTRO RODRIGUEZ, IRIS B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784540 | CASTRO RODRIGUEZ, IRIS B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84281 | CASTRO RODRIGUEZ, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84282 | CASTRO RODRIGUEZ, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84285 | CASTRO RODRIGUEZ, JESSICA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84287 | CASTRO RODRIGUEZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84289 | CASTRO RODRIGUEZ, JORGE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784541 | CASTRO RODRIGUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84291 | CASTRO RODRIGUEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84292 | CASTRO RODRIGUEZ, JOSE N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84294 | CASTRO RODRIGUEZ, KATIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84296 | CASTRO RODRIGUEZ, LEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784542 | CASTRO RODRIGUEZ, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84297 | CASTRO RODRIGUEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84299 | CASTRO RODRIGUEZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84300 | CASTRO RODRIGUEZ, MARIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84301 | CASTRO RODRIGUEZ, MARIBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84302 | CASTRO RODRIGUEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84303 | CASTRO RODRIGUEZ, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84304 | CASTRO RODRIGUEZ, NESTOR E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84305 | CASTRO RODRIGUEZ, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84306 | CASTRO RODRIGUEZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84308 | CASTRO RODRIGUEZ, NYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84309 | CASTRO RODRIGUEZ, OMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84310 | CASTRO RODRIGUEZ, OMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84311 | CASTRO RODRIGUEZ, OMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784543 | CASTRO RODRIGUEZ, OMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84313 | CASTRO RODRIGUEZ, PRINCIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84314 | CASTRO RODRIGUEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84315 | CASTRO RODRIGUEZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84317 | CASTRO RODRIGUEZ, SILIVET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84319 | CASTRO RODRIGUEZ, VIRGENMINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84323 | CASTRO ROJAS, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84324 | CASTRO ROJAS, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84325 | CASTRO ROJAS, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84326 | Castro Roldan, Christina A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84327 | CASTRO ROLDAN, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784544 | CASTRO ROLDAN, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84328 | CASTRO ROMAN, HELGA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84329 | CASTRO ROMAN, LLASCADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84330 | CASTRO ROMAN, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84331 | CASTRO ROMAN, PATRICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84332 | CASTRO ROMAN, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84333 | CASTRO ROMERO, JOSE V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84334 | CASTRO RONDON, ELBA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784545 | CASTRO RONDON, ELBA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84335 | CASTRO RONDON, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84336 | CASTRO ROQUE, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84337 | CASTRO ROSA, EDDIE N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84338 | CASTRO ROSA, ERNESTO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 84340 | CASTRO ROSA, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84340 | CASTRO ROSA, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784547 | CASTRO ROSA, MILLITZA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784548 | CASTRO ROSA, VITO M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84342 | CASTRO ROSADO, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84343 | CASTRO ROSADO, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784549 | CASTRO ROSADO, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84345 | CASTRO ROSADO, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84346 | CASTRO ROSADO, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84347 | CASTRO ROSADO, GLORIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84348 | CASTRO ROSADO, IDALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84349 | CASTRO ROSADO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84350 | CASTRO ROSADO, PORFIRIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784550 | CASTRO ROSADO, PORFIRIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84351 | Castro Rosado, Victor Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84352 | CASTRO ROSARIO, CARELYS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84353 | CASTRO ROSARIO, EFREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84356 | CASTRO ROSARIO, LIZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84357 | CASTRO ROSARIO, LUISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84358 | CASTRO ROSARIO, LUZ A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84359 | CASTRO ROSARIO, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84361 | CASTRO ROSSO, LUIS O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784551 | CASTRO RUIZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84363 | CASTRO RUIZ, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784552 | CASTRO RUIZ, LISETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256982 | CASTRO RUIZ, LUI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84364 | CASTRO RUIZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84365 | CASTRO RUIZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84367 | CASTRO RUIZ, MARIELLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84368 | CASTRO RUIZ, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84371 | CASTRO SAAVEDRA, IDAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784554 | CASTRO SAAVEDRA, IDAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84372 | CASTRO SABATER, IDELIZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784555 | CASTRO SABATER, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84373 | CASTRO SABATER, VILMA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84374 | CASTRO SAINZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84375 | CASTRO SALAS, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84377 | CASTRO SANCHEZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84379 | CASTRO SANCHEZ, DORIAN L | REDACTED | REDACTED | OR | REDACTED | REDACTED |
| 84380 | CASTRO SANCHEZ, IRIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84382 | CASTRO SANCHEZ, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84383 | CASTRO SANCHEZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84384 | CASTRO SANCHEZ, SANEYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84386 | CASTRO SANCHEZ, VIVIAN V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784556 | CASTRO SANJURJO, JOSEPH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84388 | CASTRO SANTA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84389 | CASTRO SANTA, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84391 | Castro Santana, Felix M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84392 | CASTRO SANTANA, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84393 | CASTRO SANTANA, SARILYN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784557 | CASTRO SANTANA, SILVETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84395 | CASTRO SANTANA, SILVETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84396 | Castro Santana, William | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 84397 | CASTRO SANTANA,JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 84398 | CASTRO SANTIAGO, AIDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84399 | CASTRO SANTIAGO, ALMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84400 | CASTRO SANTIAGO, ANA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84402 | CASTRO SANTIAGO, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84406 | CASTRO SANTIAGO, DOMITILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84407 | CASTRO SANTIAGO, EDWIN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784558 | CASTRO SANTIAGO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84408 | CASTRO SANTIAGO, EMERITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84409 | CASTRO SANTIAGO, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84411 | CASTRO SANTIAGO, FELIX E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84413 | CASTRO SANTIAGO, IRIS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84414 | CASTRO SANTIAGO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84415 | CASTRO SANTIAGO, JESUS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84416 | CASTRO SANTIAGO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84417 | CASTRO SANTIAGO, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84418 | CASTRO SANTIAGO, JUDITH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84419 | CASTRO SANTIAGO, LIZZIE ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84420 | CASTRO SANTIAGO, LOURDES F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84421 | CASTRO SANTIAGO, LUZ J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84422 | CASTRO SANTIAGO, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84423 | CASTRO SANTIAGO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784559 | CASTRO SANTIAGO, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84424 | CASTRO SANTIAGO, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84425 | CASTRO SANTIAGO, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84427 | Castro Santiago, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784560 | CASTRO SANTIAGO, XIOMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84431 | CASTRO SANTOS, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784561 | CASTRO SANTOS, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84433 | CASTRO SANTOS, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784562 | CASTRO SANTOS, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84434 | CASTRO SANTOS, SULAY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84435 | CASTRO SANTOS, SUMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784563 | CASTRO SANTOS, SUMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84437 | CASTRO SEGARRA, LOURDES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84438 | CASTRO SEPULVEDA, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84439 | CASTRO SEPULVEDA, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84441 | CASTRO SERRANO, CARMEN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84442 | CASTRO SERRANO, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784564 | CASTRO SERRANO, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84444 | CASTRO SERRANO, JULIO H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84445 | CASTRO SERRANO, WILMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84448 | CASTRO SILVA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84449 | CASTRO SILVA, MARIO R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84450 | CASTRO SIMMONS, DIANABELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84453 | CASTRO SOBERAL, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84454 | CASTRO SOLIS, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84455 | CASTRO SOLIS, HILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84457 | CASTRO SOLIS, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84458 | CASTRO SOLIS, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84459 | CASTRO SOTO, AIDALI DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84461 | CASTRO SOTO, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84462 | CASTRO SOTO, DAVIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84463 | CASTRO SOTO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84465 | CASTRO SOTO, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 84466 | CASTRO SOTO, JAIME M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84467 | CASTRO SOTO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784565 | CASTRO SOTO, MILAGROS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84469 | CASTRO SOTO, YEKIN MARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84470 | CASTRO SOTO, YENILIVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84471 | CASTRO SUAREZ, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84472 | CASTRO SUAREZ, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84473 | Castro Suarez, Maria I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84475 | CASTRO SUAREZ, MARTHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84476 | CASTRO TAPIA, GLORIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84478 | CASTRO TELLES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84480 | CASTRO TEXIDOR, KARLA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84481 | CASTRO TIRADO, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84482 | CASTRO TIRADO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784566 | CASTRO TIRADO, MILAGROS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84483 | CASTRO TIRADO, NYDIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84485 | CASTRO TOLEDO, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84486 | CASTRO TOLEDO, DIANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84487 | CASTRO TOLEDO, JOANDALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784567 | CASTRO TOLEDO, JOANDALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784568 | CASTRO TOLEDO, JOANDALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84490 | CASTRO TORRES, ANDREX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84491 | CASTRO TORRES, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784569 | CASTRO TORRES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84492 | CASTRO TORRES, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784570 | CASTRO TORRES, CARMEN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84493 | CASTRO TORRES, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84494 | CASTRO TORRES, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84495 | CASTRO TORRES, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784571 | CASTRO TORRES, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784572 | CASTRO TORRES, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84496 | CASTRO TORRES, DEBORAH I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84498 | CASTRO TORRES, DELMALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84499 | CASTRO TORRES, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84500 | CASTRO TORRES, DOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84501 | CASTRO TORRES, EDITH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84503 | CASTRO TORRES, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84504 | CASTRO TORRES, FABIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84505 | CASTRO TORRES, FRANCISCO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84506 | CASTRO TORRES, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84507 | CASTRO TORRES, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84508 | CASTRO TORRES, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84510 | CASTRO TORRES, JOANLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84511 | CASTRO TORRES, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784573 | CASTRO TORRES, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784574 | CASTRO TORRES, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84514 | CASTRO TORRES, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256983 | CASTRO TORRES, JOSE L | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 84516 | CASTRO TORRES, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784575 | CASTRO TORRES, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84519 | CASTRO TORRES, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84520 | CASTRO TORRES, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784576 | CASTRO TORRES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84521 | CASTRO TORRES, MARIA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 84522 | CASTRO TORRES, MARIA DEL P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84523 | CASTRO TORRES, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84524 | CASTRO TORRES, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84527 | CASTRO TORRES, NELSON O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784577 | CASTRO TORRES, SUGEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84529 | CASTRO TORRES, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84530 | CASTRO TORRES, VICTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84531 | Castro Torres, Virgen M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84532 | CASTRO TRAVIESO, PAOLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84533 | CASTRO TRINIDAD, EDGARDO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84534 | CASTRO TRINIDAD, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84535 | CASTRO TRINIDAD, ROSARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84536 | CASTRO TULIER, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84538 | CASTRO VALENCIA, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84539 | Castro Valencia, Carlos M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84542 | CASTRO VALLE, YARILIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84543 | CASTRO VALLEJO, ANGEL D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84544 | CASTRO VALLEJO, CHRISTIAN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84545 | CASTRO VALLESCORBO, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84546 | CASTRO VARGAS, HECTOR IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84547 | CASTRO VARGAS, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84548 | Castro Vargas, Ricardo A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84550 | CASTRO VARGAS, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784578 | CASTRO VAZQUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84552 | CASTRO VAZQUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84553 | CASTRO VAZQUEZ, DORA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84554 | CASTRO VAZQUEZ, ESTER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84555 | CASTRO VAZQUEZ, GRIMALDI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84556 | CASTRO VAZQUEZ, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84557 | CASTRO VAZQUEZ, LUIS X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84558 | CASTRO VAZQUEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784579 | CASTRO VAZQUEZ, MYRALVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84559 | CASTRO VAZQUEZ, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784580 | CASTRO VAZQUEZ, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84560 | CASTRO VAZQUEZ, VICTOR G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84561 | CASTRO VEGA, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84563 | CASTRO VEGA, BRYAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84564 | CASTRO VEGA, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84565 | CASTRO VEGA, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84567 | CASTRO VEGA, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784581 | CASTRO VEGA, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84568 | CASTRO VEGA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84569 | CASTRO VEGA, LEILA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84570 | CASTRO VEGA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84571 | CASTRO VEGA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84572 | CASTRO VEGA, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84573 | CASTRO VEGA, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84576 | CASTRO VEGA, RITA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84577 | CASTRO VEGA, RUTH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84578 | CASTRO VEGA, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84579 | CASTRO VEGA, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84582 | CASTRO VELAZQUEZ, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84583 | CASTRO VELAZQUEZ, RUTH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84584 | CASTRO VELAZQUEZ, WILMA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 84585 | CASTRO VELAZQUEZ, YOLANISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84586 | CASTRO VELAZQUEZ, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784582 | CASTRO VELEZ, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84589 | CASTRO VELEZ, ANGELICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84590 | CASTRO VELEZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784583 | CASTRO VELEZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84591 | Castro Velez, Brenda L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84592 | CASTRO VELEZ, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84593 | CASTRO VELEZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84596 | Castro Velez, Jose Angel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84597 | CASTRO VELEZ, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84599 | CASTRO VELEZ, MIGUEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84600 | CASTRO VELEZ, NEIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84601 | CASTRO VELEZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84602 | CASTRO VELLON, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84603 | CASTRO VELLON, SOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84605 | CASTRO VERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784584 | CASTRO VERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84606 | Castro Vicenty, Alexis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84607 | CASTRO VIDOT, BRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84608 | CASTRO VILARO, ALMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84609 | CASTRO VILLANUEVA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84610 | Castro Villanueva, Jessica M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84611 | CASTRO VILLANUEVA, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84613 | CASTRO VILLEGAS, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84615 | CASTRO VIZCARRONDO, LOIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84616 | CASTRO VOLTAGGIO, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784585 | CASTRO ZAMOT, LAIZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84618 | CASTRO ZAYAS, HIURISAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84619 | CASTRO ZAYAS, RAIZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84620 | CASTRO, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84621 | CASTRO, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84623 | CASTRO, CARMINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84624 | CASTRO, ELADIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84625 | CASTRO, EMELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84627 | CASTRO, FRANCIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784586 | CASTRO, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84628 | CASTRO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84630 | CASTRO, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84631 | CASTRO, KATY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84632 | CASTRO, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84634 | CASTRO, MARIA DE CARMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84635 | CASTRO, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84636 | CASTRO, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84637 | CASTRO, RAUL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84638 | CASTRO, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84639 | CASTRO, SOL MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84641 | CASTRO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784587 | CASTRO, ZULEYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784588 | CASTRO, ZULEYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84642 | CASTRO,JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84644 | CASTRODAD BERRIOS, ADA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84645 | CASTRODAD CASTRODAD, PEDRO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 84646 | CASTRODAD DIAZ, ANA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84647 | CASTRODAD DIAZ, ANA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84648 | CASTRODAD DIAZ, LUISA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84650 | CASTRODAD FERNANDEZ, OSMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784589 | CASTRODAD FIGUEROA, VALERIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84653 | CASTRODAD GALANES, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84654 | CASTRODAD GARCIA, ISAMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84655 | CASTRODAD HERNANDEZ, GERARDO D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84656 | CASTRODAD HERNANDEZ, MARIAN DEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84658 | CASTRODAD LOPEZ, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84659 | CASTRODAD LOPEZ, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84660 | CASTRODAD MANTECON, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84662 | Castrodad Melendez, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84664 | CASTRODAD NIEVES, EVELYN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84666 | CASTRODAD RESTO, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84667 | CASTRODAD RIVERA, LILI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84668 | CASTRODAD RODRIGUEZ, ALEJANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84672 | CASTRODAD RODRIGUEZ, PATRICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84675 | CASTRODAD SANTIAGO, MADELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84676 | CASTRODAD SANTIAGO, MADELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84678 | CASTRODAD VAZQUEZ, NORMA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84680 | CASTRODELACRUZ, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84681 | CASTRODELEON, AURELIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84682 | CASTROHERNANDEZ, CARMEN T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84683 | CASTROVELEZ, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784590 | CASTTILLO MIRANDA, CHRISTINE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84686 | CASUL CABEZUDO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84687 | Casul Claudio, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84688 | CASUL CONCEPCION, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84692 | CASUL MENDEZ, ILIAYKA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84694 | CASUL MORALES, MELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84696 | CASUL PEREZ, DAMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84697 | Casul Quinones, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84699 | CASUL RIVERA, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84700 | CASUL SANCHEZ, FRANKLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84701 | Casul Sanchez, Franklin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84702 | CASUL SANCHEZ, JEANNETE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84704 | CASULL SANCHEZ, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84705 | CASULL SANCHEZ, FELIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84706 | CASULL SANCHEZ, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784591 | CASULL SANCHEZ, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84711 | Catala Arlequin, Isaac | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84713 | CATALA ARLEQUIN, ROMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84714 | Catala Barrera, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84716 | CATALA BENITEZ, DELIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84717 | CATALA BENITEZ, DELIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84719 | CATALA BERMUDEZ, TAMARA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 84720 | CATALA CABRERA, GRABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84721 | CATALA CATALA, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84722 | CATALA CEPEDA, DORIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84723 | CATALA CHINEA, FRANCES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84724 | CATALA CORTES, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84725 | CATALA COTTO, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84726 | CATALA CRUZ, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84729 | CATALA DE JESUS, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84731 | CATALA DE JESUS, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84733 | CATALA DE JESUS, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784592 | CATALA DE JESUS, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84734 | CATALA DIAZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84735 | CATALA DIAZ, VIVIANA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84736 | CATALA FERNANDEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84737 | CATALA FERNANDEZ, ANGEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84738 | CATALA FERNANDEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84740 | CATALA FIGUEROA, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84744 | CATALA FLORES, LOIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84745 | CATALA FONFRIAS, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84746 | CATALA FRANCESCHINI, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84748 | CATALA FUSTER, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84749 | CATALA GARCIA, GILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84750 | CATALA GARCIA, KRISTIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84752 | CATALA GONZALEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84754 | CATALA GONZALEZ, KATHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84755 | CATALA JORGE, CORAL Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84756 | CATALA LEON, MATIAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84757 | Catala Leon, Ruben | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84758 | CATALA LOPEZ, BELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84760 | CATALA LOPEZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84761 | CATALA LOPEZ, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84762 | CATALA LOPEZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84763 | CATALA LOPEZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84764 | CATALA LUGO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84766 | CATALA MALDONADO, BELMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784593 | CATALA MALDONADO, BELMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84767 | CATALA MARCANO, NIVIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84768 | Catala Marrero, Raul | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84772 | Catala Melendez, Clara L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84773 | CATALA MELENDEZ, GENOVEVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84774 | CATALA MELENDEZ, JOKSAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84775 | CATALA MELENDEZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784594 | CATALA MELENDEZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84776 | CATALA MELENDEZ, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84777 | CATALA MELENDEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84778 | Catala Melendez, Roman | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84780 | CATALA MIGUEZ, FRANCISCO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84782 | CATALA MORALES, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84784 | CATALA MORALES, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784595 | CATALA OTERO, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84786 | CATALA OTERO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84787 | CATALA PEREZ, MORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84789 | CATALA RAMOS, ANGELES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84790 | CATALA RAMOS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 84792 | CATALA RAMOS, VICTORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84793 | CATALA RIOS, LINDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84794 | CATALA RIVERA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784596 | CATALA RIVERA, HECTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84796 | CATALA RIVERA, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84797 | CATALA RIVERA, SYLVIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784597 | CATALA RODRIGUEZ, DAYANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784598 | CATALA RODRIGUEZ, ELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784599 | CATALA RODRIGUEZ, ELY S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84798 | CATALA RODRIGUEZ, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84799 | CATALA RODRIGUEZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84800 | CATALA ROLDOS, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784600 | CATALA ROSA, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784601 | CATALA ROSA, GISELLE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784602 | CATALA ROSA, LILLIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84801 | CATALA ROSA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784603 | CATALA SANCHEZ, AMAURY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84803 | CATALA SANCHEZ, ARGENIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84805 | CATALA SERRANO, MARETZIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84806 | CATALA SOLA, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84808 | CATALA SUAREZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84809 | CATALA TABALES, GIANFRANCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784604 | CATALA TORRES, ANAIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84811 | CATALA TORRES, ILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84813 | CATALA TORRES, IRIS W. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84814 | CATALA VAZQUEZ, FRANK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784605 | CATALA VAZQUEZ, FRANK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784606 | CATALA VAZQUEZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84815 | CATALA VAZQUEZ, MYRIAM I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84816 | CATALA ZAYAS, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84817 | CATALA ZAYAS, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84818 | CATALA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84819 | CATALA, MYRIAM I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84820 | CATALAN ALVAREZ, ADA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84822 | CATALAN MARCHAN, ENCARNITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84823 | CATALAN MEDINA, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84824 | CATALAN MORALES, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84825 | CATALAN QUILES, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84826 | CATALAN ROMAN, GLENDA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84827 | CATALAN ROMAN, WANDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84828 | CATALAN ROMAN, WANDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84829 | CATALAN ROSADO, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84830 | CATALAN ROSADO, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84832 | Catalano Garcia, Jose J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84833 | CATALANO GARCIA, LOURDES J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84834 | CATALANO GARCIA, MARY J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784607 | CATANER MARIN, YARIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84891 | CATAQUET CRUZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84892 | CATAQUET ROLDAN, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84893 | CATAQUET ROSA, DIANA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784608 | CATAQUET ROSA, DIANA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84894 | CATAQUET ROSA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84896 | CATARINEAU SUAREZ, LUZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784609 | CATARINEAU TROCHE, CAMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 84897 | CATARINEAU TROCHE, CAMELIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84902 | CATEDRAL RODRIGUEZ, ZABDI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84903 | CATELLANO TEJEDA, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84954 | CATHIARD ALZOLA, GRETEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84962 | CATINCHI PADILLA, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784610 | CATINCHI SOLA, JESSICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84965 | CATINCHI SOLA, JESSICA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84975 | CATONI ROSARIO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84982 | CAUDILL FERNANDEZ, ROGER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784611 | CAUDILL VIDAL, ROGER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84983 | CAUSSADE FIGUEROA, HECTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84984 | CAUSSADE PEREZ, IVETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84985 | CAUSSADE RIVERA, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84988 | CAUSSADE VEGLIO, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84989 | CAUTINO ACABEO, LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84990 | CAUTINO ANTONGIORGI, BEATRICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84991 | CAUTINO ANTONGIORGI, BEATRICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84992 | CAUTINO ORTIZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784612 | CAUTINO RODRIGUEZ, INES A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784613 | CAUTINO RODRIGUEZ, ISAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 84993 | CAUTINO SEMIDEY, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85001 | CAVERO SANCHEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85002 | CAVO FERNANDEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85003 | CAVO FERNANDEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784614 | CAVO FERNANDEZ, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85007 | CAY LOPEZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85008 | CAY LOPEZ, ISOLINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784615 | CAY LUCIANO, CARELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85009 | CAY PEREZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85011 | CAY VILA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85025 | CAZANO, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85028 | CAZUL GARCIA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85242 | CEARA ALMODOVAR, ILSA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85243 | CEARA, ISSA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85244 | CEBALLO MARTINEZ, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85245 | CEBALLO MILLAN, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85247 | CEBALLO PIZARRO, EULALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85248 | CEBALLO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85249 | CEBALLOS BELTRAN, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85251 | CEBALLOS CALDERON, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85252 | CEBALLOS CEPEDA, ERICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85253 | CEBALLOS CEPEDA, NORA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85255 | CEBALLOS CRUZ, LUREIMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85257 | CEBALLOS FUENTES, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85258 | CEBALLOS FUENTES, RUTH E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85260 | CEBALLOS GERMOSEN, MAYSA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85259 | CEBALLOS GERMOSEN, MAYSA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85262 | CEBALLOS GONZALEZ, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85264 | CEBALLOS LLANOS, CELIANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784616 | CEBALLOS LLANOS, CELIANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85266 | CEBALLOS MARCANO, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85267 | CEBALLOS MARCANO, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 85268 | CEBALLOS MARCANO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85270 | CEBALLOS MOLINA, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85271 | Ceballos Molina, Carmen G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85272 | CEBALLOS MOLINA, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85273 | CEBALLOS MOLINA, MARIA DE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85274 | CEBALLOS OSORIO, RODOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85275 | CEBALLOS OSORIO, ZELMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85276 | CEBALLOS OSORIO, ZELMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784617 | CEBALLOS PEREZ, JOVANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85277 | CEBALLOS PEREZ, SONIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85279 | CEBALLOS QUINONES, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85281 | CEBALLOS RAMOS, XIOMARA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784618 | CEBALLOS RIVERA, VANESSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85282 | CEBALLOS RODRIGUEZ, JEISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85288 | CEBOLLERO BADILLO, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85289 | CEBOLLERO BERMUDEZ, MIREYA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85290 | CEBOLLERO CARBONELL, YARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85291 | CEBOLLERO COSME, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85292 | CEBOLLERO ESTRADA, JESUS F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85293 | CEBOLLERO HERNANDEZ, IVONNE DEL S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85295 | Cebollero Maldonado, Victor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85287 | CEBOLLERO MARTINEZ, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85299 | CEBOLLERO MARTINEZ, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85300 | CEBOLLERO MARTIR, MARTA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85303 | CEBOLLERO RIVERA, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85304 | CEBOLLERO RODRIGUEZ, JOHNNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85308 | CECCHINI CANO, THOMAS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85352 | CECILIA QUINONES, YASHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85359 | CECILIA ROSA, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784619 | CECILIA SAMOT, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85374 | CECILIA ZAMOT, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784620 | CECILIO HERNANDEZ, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85394 | CECILIO MALDONADO, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784621 | CECILIO MALDONADO, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85396 | Cecilio Monell, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85399 | CECILIO ORTA, PETRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85402 | CECILIO REYES, JONAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85403 | CECILIO RIVERA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85404 | CECILIO RIVERA, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85406 | CECILIO RODRIGUEZ, IRIS N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784622 | CECILIO VALENTIN, MELWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85419 | CEDANO DE BARETTY, LEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85420 | CEDANO DEL ROSARIO, FATIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85427 | CEDENO ACOSTA, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85428 | CEDENO ACOSTA, SONIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85429 | CEDENO ALICEA, ANGEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85430 | CEDENO ALMODOVAR, AXEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784623 | CEDENO ALVAREZ, ADLIN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85432 | CEDENO ALVAREZ, REINILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85435 | CEDENO APONTE, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85436 | CEDENO APONTE, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85440 | CEDENO ARROYO, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85442 | CEDENO AVILLAN, ENOX | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 85445 | CEDENO BERRIOS, AMY D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85446 | CEDENO BERRIOS, NICOLE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85447 | CEDENO BIANCHI, BETZALIET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784624 | CEDENO BIANCHI, BEZALIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85448 | CEDENO BIANCHI, SIUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85449 | CEDENO BIGIO, BELMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85450 | CEDENO BORG, MIGUEL D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85452 | CEDENO BURGOS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85454 | CEDENO CALES, HEIDY Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85455 | CEDENO CAMACHO, CARMEN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85456 | CEDENO CARABALLO, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85457 | CEDENO CARABALLO, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85458 | CEDENO CARABALLO, AXIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85459 | CEDENO CARABALLO, ILIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784625 | CEDENO CARABALLO, JOSE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85460 | CEDENO CARABALLO, NEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85461 | CEDENO CARABALLO, NEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784626 | CEDENO CARPIO, EVANGELISTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85462 | CEDENO CARRASQUILLO, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784627 | CEDENO CARRASQUILLO, CARMEN S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85464 | CEDENO CASTRO, CELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85465 | CEDENO CASTRO, MAYRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85466 | CEDENO CEDENO, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85467 | CEDEÑO CEDEÑO, SUMAYA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85468 | CEDENO CEDENO, SUMAYA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85469 | CEDENO CEDENO, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784628 | CEDENO CESTERO, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85470 | CEDENO CESTERO, RAQUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85472 | CEDENO COLON, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85474 | CEDENO COLON, IRIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784629 | CEDENO COLON, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85475 | CEDENO COLON, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85477 | CEDENO CORNIER, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85478 | CEDENO COSME, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784630 | CEDENO COSME, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784631 | CEDENO COSME, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85480 | CEDENO COTTI, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85482 | CEDENO CRESPO, IDALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784632 | CEDENO CRUZ, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85484 | CEDENO CRUZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85485 | CEDENO CRUZ, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85489 | Cedeno De Jesus, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85490 | CEDENO DE LANDRON, BLANCA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85492 | CEDENO DIAZ, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784633 | CEDENO DIAZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85493 | CEDENO DIAZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784634 | CEDENO DIAZ, YASHIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784635 | CEDENO ESCRIBANO, ANGIE MGIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85495 | CEDENO FELICIANO, CARLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85497 | CEDENO FELICIANO, CESAR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784636 | CEDENO FELICIANO, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 85500 | CEDENO FELICIANO, KARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85502 | CEDENO FELICIANO, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784637 | CEDENO FELICIANO, RUBEN U | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85505 | CEDENO FIGUEROA, ROSAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784638 | CEDENO FIGUEROA, SUHEILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85506 | CEDENO FORNIER, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85507 | CEDENO GALARZA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85508 | Cedeno Galindez, Antonia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85509 | CEDENO GALINDEZ, PEDRO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85513 | CEDENO GARRIDO, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85514 | CEDENO GARRIDO, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85517 | CEDENO GONZALEZ, MARIANGELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85519 | CEDENO GONZALEZ, RADAMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85521 | CEDENO GUZMAN, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85522 | CEDENO HERNANDEZ, ELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784639 | CEDENO HERNANDEZ, JACQUELIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85523 | CEDENO HERNANDEZ, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85524 | CEDENO HERNANDEZ, JAZMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784640 | CEDENO HERNANDEZ, OLGA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85526 | CEDENO HERNANDEZ, OLGA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85527 | CEDENO IRIZARRY, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784641 | CEDENO IRIZARRY, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85529 | CEDENO LACAUSTRA, NANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85530 | CEDENO LACLAUSTRA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85531 | CEDENO LARACUENTE, FRANCISCO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85532 | CEDENO LARACUENTE, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85534 | CEDENO LOPEZ, GRACE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85535 | CEDENO LOPEZ, MONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85536 | CEDENO MADERA, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85537 | CEDENO MALDONADO, CELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85538 | CEDENO MALDONADO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85539 | CEDENO MALDONADO, ONELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85540 | CEDENO MARCANO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784642 | CEDENO MARCANO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85541 | CEDENO MARCANO, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85542 | CEDENO MARCANO, NIXA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784643 | CEDENO MARCANO, YAJAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784644 | CEDENO MARCANO, YAJAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85543 | CEDENO MARCANO, YAJAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85544 | CEDENO MARCIAL, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85550 | CEDENO MARTINEZ, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85551 | Cedeno Martinez, Eleuterio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85552 | CEDENO MARTINEZ, GAMALIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85553 | CEDENO MARTINEZ, KATIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85554 | CEDENO MARTINEZ, KELIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784645 | CEDENO MARTINEZ, LIZZIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85556 | CEDENO MARTINEZ, MILTON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85558 | CEDENO MARTINEZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85559 | CEDENO MARTINEZ, SARAHI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784646 | CEDENO MARTINEZ, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784647 | CEDENO MEJIAS, YANINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85561 | CEDENO MELENDEZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 85562 | CEDENO MERCADO, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85563 | CEDENO MERCADO, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85565 | CEDENO MORALES, ELVIN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85566 | CEDENO MORALES, ELVIN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85567 | CEDENO MUNIZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85569 | CEDENO MUNOZ, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85570 | CEDENO MUNOZ, PALMIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85573 | CEDENO NIEVES, MARIA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85574 | CEDENO NIEVES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784648 | CEDENO OJEDA, KAREN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85575 | CEDENO OLIVO, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85577 | CEDENO ORENGO, BRIAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784649 | CEDENO ORENGO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85581 | CEDENO ORTIZ, GWENDELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85583 | CEDENO ORTIZ, PAZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85584 | CEDENO PABON, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85585 | CEDENO PABON, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85586 | CEDENO PACHE, DARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85588 | CEDENO PACHECO, ROSA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85589 | Cedeno Padilla, Felix | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85590 | CEDENO PADILLA, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85592 | CEDENO PAULINO, CASIMIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85594 | CEDENO PEREZ, REBECA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85596 | CEDENO PIETRI, ANNETTE Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85597 | CEDENO PINERO, RUTH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85598 | CEDENO POMALES, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85599 | CEDENO QUINONES, DANELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85602 | CEDENO RAMOS, ADA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784650 | CEDENO RAMOS, ADA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85603 | CEDENO RAMOS, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85604 | CEDENO RAMOS, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85608 | CEDENO REYES, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85611 | CEDENO RIJO, FELITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85612 | CEDENO RIJOS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85613 | CEDENO RIOS, IRMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85614 | CEDENO RIVERA, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85615 | CEDENO RIVERA, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85618 | CEDENO RIVERA, BRENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784651 | CEDENO RIVERA, CRISTAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85619 | CEDENO RIVERA, IDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784652 | CEDENO RIVERA, IDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85624 | CEDENO RIVERA, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85625 | CEDENO RIVERA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85626 | CEDENO RIVERA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85627 | CEDENO RIVERA, PEDRO LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85628 | Cedeno Rivera, Reynaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85630 | CEDENO RIVERA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85632 | CEDENO RODRIGUEZ, CARLOS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85633 | CEDENO RODRIGUEZ, CARMEN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85635 | Cedeno Rodriguez, Genaro M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85640 | CEDENO RODRIGUEZ, MIRTA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85641 | CEDENO RODRIGUEZ, QUETCY ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85642 | CEDENO RODRIGUEZ, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 85643 | CEDENO RODRIGUEZ, ROSABELMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85644 | CEDENO RODRIGUEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85645 | CEDENO RODRIGUEZ, ZAIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85646 | CEDENO RODRIGUEZ,CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85647 | CEDENO ROJAS, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85649 | CEDENO ROMAN, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85651 | CEDENO ROMAN, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784653 | CEDENO ROMAN, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85652 | CEDENO ROMAN, MARICELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85653 | CEDENO ROMERO, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85654 | CEDENO ROMERO, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85656 | CEDENO ROSA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85659 | CEDENO ROSARIO, ADA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85660 | CEDENO ROSARIO, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85661 | CEDENO ROSAS, GISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85662 | CEDENO ROSAS, PAUL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85664 | CEDENO RUIZ, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85665 | CEDENO RUIZ, MYRTHA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85666 | CEDENO RUIZ, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85667 | CEDENO SANABRIA, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85668 | CEDENO SANABRIA, CARLOS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85669 | CEDENO SANABRIA, RICARDO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85670 | CEDENO SANTANA, NOEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85671 | Cedeno Santiago, Eliezer | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85672 | CEDENO SANTIAGO, ENOCK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85675 | Cedeno Santiago, Pedro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85677 | CEDENO SICARDO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85678 | CEDENO SIERRA, CECILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85680 | CEDENO SIERRA, RICARDO ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85681 | Cedeno Silva, Nahisin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784654 | CEDENO SOTO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85682 | CEDENO SOTO, MAYRA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85685 | CEDENO TORRES, ELLIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85686 | CEDENO TORRES, JASMINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85687 | CEDENO TORRES, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784655 | CEDENO TORRES, JOSHUA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85689 | CEDENO TORRES, LISSANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85691 | CEDENO TORRES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85692 | CEDENO TORRES, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85693 | CEDENO TORRES, NELLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256984 | CEDENO TORRES, VIRGEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85694 | CEDENO TORRES, VIRGEN DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85695 | CEDENO TORRES, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85697 | CEDENO VARGAS, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85698 | CEDENO VAZQUEZ, AURELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85699 | CEDENO VAZQUEZ, EFIGENIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85701 | CEDENO VAZQUEZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85702 | CEDENO VAZQUEZ, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85704 | CEDENO VAZQUEZ, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85705 | CEDENO VEGA, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85707 | Cedeno Victorino, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 85709 | CEDENO VILLAVICENCIO, LINDA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85710 | CEDENO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85711 | CEDENO, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85712 | CEDENO, DIANA MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85716 | CEDENO, ZULEYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85717 | CEDENORIVERA, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85718 | CEDEO PADILLA, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85720 | CEDEQO LUGO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85721 | CEDEQO MARTINEZ, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85722 | CEDEQO MUQOZ, ANABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85723 | CEDEQO ORENGO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85727 | CEDILLO FERRER, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85733 | CEDO MAYA, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85734 | CEDO TRABAL, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784657 | CEDO TRABAL, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784658 | CEDO TRABAL, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85735 | CEDRE CORREA, MARTHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85737 | CEDRE RIVERA, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85738 | Cedres Abarca, Bonifacio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85740 | CEDRES DAVILA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85741 | CEDRES DAVILA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85742 | CEDRES MALDONADO, KEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85743 | CEDRES MALDONADO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85744 | CEDRES MALDONADO, YANIRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85745 | CEDRES PIZARRO, MARITZA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85746 | CEDRES RIOS, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85747 | Cedres Rios, Jesus | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85750 | CEDREZ SOTO, ANA CELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85768 | CEIDE AYALA, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85770 | CEINOS RODRIGUEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85772 | CEINOSPORRATA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784659 | CEJO VAQUER, ANGEL G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85773 | CELAYA GRIJALVA, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85782 | CELENKO HIRTINGTON, CATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85783 | CELERO AMADOR, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85797 | CELESTIN PIERRE, YONEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85936 | CELPA DE LEON, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85964 | CELUSAK HERNANDEZ, JOSEPH F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85977 | CENDEJAS RODRIGUEZ, WESLEY IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85997 | CENTENO ACEVEDO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85998 | CENTENO AGOSTO, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 85999 | CENTENO ALAYON, ARACELIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86001 | CENTENO ALCALA, MARIA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86002 | CENTENO ALOMAR, SACHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86003 | CENTENO ALVARADO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86004 | CENTENO ALVELO, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784660 | CENTENO ALVELO, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784661 | CENTENO ANESES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86007 | CENTENO ANESES, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86008 | CENTENO ANESES, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784662 | CENTENO APONTE, IRIS V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86009 | CENTENO APONTE, IRIS V | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 86012 | CENTENO ARCE, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86013 | CENTENO ARROYO, NATALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784663 | CENTENO ASTOR, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784664 | CENTENO ASTOR, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86014 | CENTENO AVILES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86016 | Centeno Ayala, Luis A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86017 | CENTENO AYALA, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784665 | CENTENO AYALA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86018 | CENTENO AYALA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86019 | CENTENO AYALA, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784666 | CENTENO AYALA, ROSA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86021 | CENTENO AYENDE, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784667 | CENTENO BAEZ, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86022 | CENTENO BAEZ, IRMA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86024 | Centeno Barreto, Aidymaris | REDACTED | REDACTED | AK | REDACTED | REDACTED |
| 784668 | CENTENO BARRETO, VILMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86026 | CENTENO BATALLA, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86027 | CENTENO BATISTA, YEILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784669 | CENTENO BATISTA, YEILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86028 | CENTENO BENERO, FRANCIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86029 | CENTENO BENERO, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784670 | CENTENO BENGOCHEA, JOANEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86030 | Centeno Benitez, Irma L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86031 | CENTENO BERMUDEZ, PABLO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86034 | CENTENO BERRIOS, ANABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86036 | CENTENO BORRERO, FELIX J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86039 | CENTENO CACERES, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86040 | CENTENO CAEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86042 | CENTENO CALIZ, FLOR E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86043 | Centeno Caquias, Marisol L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86044 | CENTENO CAQUIAS, SONNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86045 | Centeno Caraballo, Angel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86046 | CENTENO CARAZO, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86047 | CENTENO CARRASQUILLO, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784671 | CENTENO CARRASQUILLO, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86048 | CENTENO CARRASQUILLO, RENE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86049 | CENTENO CARRERO, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86051 | Centeno Carrucini, Gil | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86052 | CENTENO CARTAGENA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86053 | CENTENO CARTAGENA, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784672 | CENTENO CASILLAS, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86055 | CENTENO CASILLAS, KAREN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86056 | CENTENO CASTRO, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86057 | Centeno Castro, Olga E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86058 | CENTENO CASTRO, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86059 | CENTENO CATALA, TANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86060 | CENTENO CINTRON, YULIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86063 | CENTENO COLON, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86064 | CENTENO COLON, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86065 | Centeno Colon, Sandy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86067 | CENTENO CORDOVA, JAFET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86068 | CENTENO COSME, BRENDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784673 | CENTENO COSME, BRENDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86069 | CENTENO COSME, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 86070 | Centeno Cosme, Oscar Orlando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86071 | CENTENO CRUZ, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86072 | CENTENO CRUZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86073 | CENTENO CRUZ, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86074 | CENTENO CRUZ, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784674 | CENTENO CRUZ, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86075 | CENTENO CRUZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86077 | CENTENO CRUZ, HIGINIO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86078 | Centeno Cruz, Hilario | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86079 | CENTENO CRUZ, HILARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86080 | CENTENO CRUZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784675 | CENTENO CRUZ, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86082 | CENTENO CRUZ, LUIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86083 | CENTENO CRUZ, MARIE I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86084 | CENTENO CRUZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86086 | CENTENO CURBELO, NILSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86087 | CENTENO DAVILA, MARIA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86088 | CENTENO DE ALVARADO, MIGNA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86089 | CENTENO DE JESUS, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86090 | CENTENO DE JESUS, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86091 | CENTENO DE SKERRET, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86093 | CENTENO DELGADO, JESABEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86095 | CENTENO DIAZ, EDGARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86096 | CENTENO DIAZ, EDNY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86097 | CENTENO DIAZ, INES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86098 | CENTENO DIAZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86099 | CENTENO DIAZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86100 | CENTENO DIAZ, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86101 | CENTENO DIAZ, JUDITH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86102 | CENTENO DIAZ, KEYLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784676 | CENTENO DIAZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86105 | CENTENO ECHEVARRIA, AMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86106 | Centeno Faria, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86107 | CENTENO FARIA, YESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784677 | CENTENO FARIA, YESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86108 | CENTENO FELICIANO, EUSEBIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86109 | CENTENO FELICIANO, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86113 | Centeno Fernandez, Maria E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86114 | CENTENO FERREIRA, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86115 | CENTENO FIGUEROA, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86116 | CENTENO FIGUEROA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86117 | CENTENO FIGUEROA, JUAN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86118 | CENTENO FIGUEROA, PEDRO N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86120 | CENTENO FONTANEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86121 | CENTENO FONTANEZ, PRISCILLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784678 | CENTENO FONTANEZ, PRISCILLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86122 | CENTENO FONTANEZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784679 | CENTENO FRANCIS, EMMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86123 | CENTENO FRANCIS, EMMA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86125 | CENTENO GARCIA, AMPARO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86126 | CENTENO GARCIA, DIXIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86129 | CENTENO GAUD, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86130 | CENTENO GERENA, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 86131 | CENTENO GONZALEZ, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86132 | CENTENO GONZALEZ, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86133 | CENTENO GONZALEZ, CARMEN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86134 | CENTENO GONZALEZ, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86135 | CENTENO GONZALEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784680 | CENTENO GONZALEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86136 | CENTENO GONZALEZ, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86137 | CENTENO GONZALEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86138 | CENTENO GONZALEZ, LIZ ZHUGGEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86139 | CENTENO GONZALEZ, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784681 | CENTENO GONZALEZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784682 | CENTENO GONZALEZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86140 | CENTENO GONZALEZ, OLGA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86141 | CENTENO GONZALEZ, PERLA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86142 | CENTENO GONZALEZ, PERLA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86143 | CENTENO GONZALEZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86144 | CENTENO GUZMAN, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86145 | Centeno Guzman, Leonor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86146 | Centeno Hernandez, Carmen S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86147 | CENTENO HERNANDEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86148 | CENTENO HERNANDEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86150 | CENTENO HERNANDEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86152 | CENTENO HERNANDEZ, WILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86153 | CENTENO INFANZON, MIREVIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86154 | CENTENO JIMENEZ, DIEGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86155 | CENTENO JIMENEZ, GAMALIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86158 | Centeno Juarbe, Consuelo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86159 | CENTENO JUARBE, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86160 | CENTENO LAI, ANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86162 | CENTENO LLOPIZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86163 | Centeno Llopiz, Edgardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86164 | CENTENO LOPEZ, AIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784683 | CENTENO LOPEZ, AIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86167 | Centeno Lopez, Juan C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86167 | Centeno Lopez, Juan C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86169 | CENTENO LOPEZ, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86170 | CENTENO LOPEZ, MARIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86171 | Centeno Lopez, Veronica | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86173 | CENTENO LOZADA, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86174 | CENTENO LUGO, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86176 | CENTENO LUGO, GLENDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86178 | Centeno Luna, Ivan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86179 | CENTENO LUNA, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86180 | Centeno Luna, Victor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86181 | Centeno Maldonado, Carmen | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86182 | CENTENO MALDONADO, JANITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86184 | CENTENO MALDONADO, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86185 | CENTENO MALDONADO, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86186 | CENTENO MALDONADO, KARINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86187 | CENTENO MALDONADO, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86189 | CENTENO MARQUEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86190 | CENTENO MARRERO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86192 | CENTENO MARTINEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 86193 | CENTENO MARTINEZ, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86194 | CENTENO MARTINEZ, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86195 | CENTENO MAYSONET, JENNYFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784684 | CENTENO MAYSONET, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86196 | CENTENO MEDINA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86197 | CENTENO MEDINA, DIANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86198 | CENTENO MEDINA, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86199 | CENTENO MEDINA, JUAN B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86201 | CENTENO MELENDEZ, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86202 | CENTENO MELENDEZ, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86203 | CENTENO MENDEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86204 | CENTENO MERCADO, PILAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86205 | CENTENO MERCED, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86207 | CENTENO MERCED, JOSUE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86208 | CENTENO MIRANDA, MELEYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86209 | CENTENO MIRANDA, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86210 | CENTENO MOLINA, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86211 | CENTENO MONTALVO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86212 | CENTENO MONTANEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86213 | CENTENO MONTANEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86214 | Centeno Montanez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86215 | CENTENO MONTANEZ, MAGIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86216 | CENTENO MONTERO, CANDIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86217 | CENTENO MORALES, AIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86218 | CENTENO MORALES, JORGE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86219 | CENTENO MORALES, JOSE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784685 | CENTENO MORALES, JULIES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86221 | CENTENO MORALES, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86222 | Centeno Morales, Marilu | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86223 | CENTENO MORALES, MARILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86224 | CENTENO MORENO, KEYSLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86228 | CENTENO NAVARRO, ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86229 | CENTENO NAVARRO, ERICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86231 | Centeno Navarro, Yamira | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 86233 | CENTENO NEGRON, JOUSEPH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86234 | CENTENO NEGRON, MARIA V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86235 | CENTENO NIEVES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86236 | CENTENO NIEVES, MARIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86237 | CENTENO NUNEZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86238 | CENTENO OLMO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86239 | CENTENO OLMO, DILSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784686 | CENTENO OLMO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784687 | CENTENO OQUENDO, JOHNNY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86240 | CENTENO ORTA, LUCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86241 | CENTENO ORTEGA, CHRISTIAN JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86243 | Centeno Ortiz, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784688 | CENTENO ORTIZ, GRISSELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86245 | CENTENO ORTIZ, GRISSELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86250 | Centeno Ortiz, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86252 | CENTENO ORTIZ, MARICELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86253 | CENTENO ORTIZ, MYRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784689 | CENTENO OTERO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86256 | CENTENO OTERO, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 784690 | CENTENO OTERO, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86258 | CENTENO OTERO, WENDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86259 | CENTENO PAGAN, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86260 | Centeno Pagan, Lilibeth | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784691 | CENTENO PAGAN, SYLMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86263 | CENTENO PAGAN, SYLMA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86264 | CENTENO PANTOJA, LINETT D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86266 | Centeno Perea, Ismael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86267 | CENTENO PEREZ, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86268 | CENTENO PEREZ, CARMEN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86269 | CENTENO PEREZ, IRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784692 | CENTENO PEREZ, JOSSY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86271 | Centeno Perez, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86272 | CENTENO PEREZ, YENITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784693 | CENTENO PEREZ, YENITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86273 | CENTENO PRATTS, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86274 | CENTENO QUILES, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86275 | CENTENO QUILES, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86276 | CENTENO QUINONES, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86277 | Centeno Quinones, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86280 | CENTENO QUINONES, SYLNES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86282 | CENTENO RALAT, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86283 | Centeno Ramos, Amarilys | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86285 | CENTENO RAMOS, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86286 | CENTENO RAMOS, EULALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86288 | Centeno Ramos, Julia I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86289 | CENTENO RAMOS, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86290 | CENTENO RAMOS, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86291 | CENTENO RAMOS, MARIA MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784694 | CENTENO RAMOS, YASLIN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86292 | CENTENO REYES, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86293 | CENTENO RIOS, EDMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86295 | CENTENO RIOS, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86296 | CENTENO RIOS, RAIZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86297 | CENTENO RIOS, SECUNDINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86299 | CENTENO RIVERA, AITZA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86300 | CENTENO RIVERA, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86301 | CENTENO RIVERA, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86302 | CENTENO RIVERA, CARMEN Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86303 | CENTENO RIVERA, CAROLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86304 | CENTENO RIVERA, CATALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86305 | CENTENO RIVERA, CONSUELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86306 | CENTENO RIVERA, EMILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86307 | CENTENO RIVERA, ENID MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86308 | CENTENO RIVERA, INES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86309 | CENTENO RIVERA, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86310 | Centeno Rivera, Javier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86311 | Centeno Rivera, Julian M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784695 | CENTENO RIVERA, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86313 | CENTENO RIVERA, LUZ E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86314 | CENTENO RIVERA, LUZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86315 | CENTENO RIVERA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86316 | CENTENO RIVERA, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 86317 | CENTENO RIVERA, MIGNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784696 | CENTENO RIVERA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86320 | CENTENO RIVERA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86322 | Centeno Rodriguez, Christian J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86323 | Centeno Rodriguez, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86324 | CENTENO RODRIGUEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86325 | Centeno Rodriguez, Jorge M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86327 | CENTENO RODRIGUEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86328 | CENTENO RODRIGUEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86329 | CENTENO RODRIGUEZ, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86330 | CENTENO RODRIGUEZ, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86331 | CENTENO RODRIGUEZ, LIZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86332 | CENTENO RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86337 | CENTENO RODRIGUEZ, SERGIO D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86338 | CENTENO RODRIGUEZ, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86339 | CENTENO RODRIGUEZ, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784697 | CENTENO RODRIGUEZ, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86341 | CENTENO RODRIGUEZ, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86342 | CENTENO ROMAN, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86343 | Centeno Roman, Norberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86344 | CENTENO ROMAN, NORELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86347 | CENTENO ROSARIO, CRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86348 | CENTENO SALGADO, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86349 | Centeno Sanabria, Adalberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86350 | CENTENO SANCHEZ, EUNICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86352 | Centeno Sanchez, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86353 | Centeno Sanchez, Pedro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86354 | Centeno Sandoz, Elba Lydia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86355 | CENTENO SANTIAGO, DARICE N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86356 | CENTENO SANTIAGO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86358 | CENTENO SANTIAGO, ANGEL D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86359 | CENTENO SANTIAGO, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784698 | CENTENO SANTIAGO, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86360 | CENTENO SANTIAGO, GIOVANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86361 | CENTENO SANTIAGO, GIOVANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86365 | Centeno Santiago, Joan B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784699 | CENTENO SANTIAGO, JOUSHLY S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86366 | CENTENO SANTIAGO, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86367 | CENTENO SANTIAGO, NIDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86369 | Centeno Santos, Luis H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784700 | CENTENO SAUNDERS, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86370 | CENTENO SERRANO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86372 | CENTENO SILVA, FERNANDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86373 | CENTENO SOTO, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86374 | CENTENO SOTO, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86376 | Centeno Soto, Linda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784701 | CENTENO SOTO, PERLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86378 | CENTENO SOTO, TALISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86379 | CENTENO TORRE, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86380 | Centeno Torres, Carlos E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86381 | CENTENO TORRES, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86382 | CENTENO TORRES, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86384 | CENTENO TORRES, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86385 | Centeno Torres, Ivelisse | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 86388 | CENTENO TORRES, MARIA DE LOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86389 | CENTENO TORRES, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86391 | CENTENO TORRES, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86392 | CENTENO TORRES, ROSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86393 | CENTENO TORRES, YOVANA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784702 | CENTENO TRINIDAD, SHERLY L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86394 | CENTENO TROCHE, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86395 | CENTENO VAZQUEZ, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86396 | CENTENO VAZQUEZ, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86399 | CENTENO VAZQUEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784703 | CENTENO VAZQUEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86400 | CENTENO VAZQUEZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86401 | CENTENO VEGA, AHIESHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784704 | CENTENO VEGA, LIDSAY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86402 | CENTENO VEGA, LIDSAY X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784705 | CENTENO VEGA, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86403 | CENTENO VEGA, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86404 | CENTENO VEGA, VILMA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86405 | CENTENO VELAZQUEZ, LORNARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86408 | CENTENO VIERA, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86409 | CENTENO VIERA, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784706 | CENTENO VILLANUEVA, JAMIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86412 | CENTENO VILLEGAS, JOSEFA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86414 | CENTENO YORDAN, CONCEPCION | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86415 | CENTENO YORDAN, MIRTHA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86416 | CENTENO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86418 | Centeno, Angel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86419 | CENTENO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86420 | CENTENO, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86421 | CENTENO, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 86423 | CENTENO, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87324 | Cepeda Agosto, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87325 | Cepeda Albizu, Carmen | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87327 | CEPEDA ANDINO, DIGNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87329 | CEPEDA ARCELAY, LISANDRA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87330 | CEPEDA ARCELAY, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784707 | CEPEDA ARCELAY, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87331 | CEPEDA ARCELAY, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87332 | CEPEDA BARDEGUEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784708 | CEPEDA BARDEGUEZ, MARITZA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87333 | CEPEDA BELTRAN, AITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784709 | CEPEDA BELTRAN, AITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87335 | CEPEDA BORIA, ELIAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87336 | CEPEDA BORIA, VICENTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87339 | CEPEDA BRENES, MODESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87340 | CEPEDA BULERIN, DENNISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87341 | CEPEDA BULERIN, TERRY ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87344 | CEPEDA CALDERIN, CARMEN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784710 | CEPEDA CALDERON, SATURINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87345 | CEPEDA CALDERON, SATURNINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87346 | CEPEDA CAMION, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87347 | CEPEDA CARRASQUILLO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87348 | CEPEDA CASTRO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87349 | CEPEDA CASTRO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 87350 | CEPEDA CEBALLOS, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784711 | CEPEDA CEPEDA, JAYSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87352 | CEPEDA CIRINO, ERCILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87353 | CEPEDA CIRINO, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87354 | CEPEDA CIRINO, LOIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87355 | CEPEDA CIRINO, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87356 | CEPEDA CLEMENTE, JOHN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87359 | CEPEDA COLON, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87360 | CEPEDA CORDERO, LESBIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87361 | CEPEDA CORDERO, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87362 | CEPEDA CORREA, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87363 | CEPEDA COUVERTIER, LUIS F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87364 | CEPEDA CRUZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87365 | Cepeda Davila, Haydeeliz | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87366 | CEPEDA DAVILA, HAYDEELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87367 | Cepeda Davila, Luis D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87368 | CEPEDA DE JESUS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87369 | CEPEDA DE JESUS, MARCALLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784712 | CEPEDA DE JESUS, MARCALLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256985 | CEPEDA DIAZ, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87373 | CEPEDA DIAZ, JOANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87374 | CEPEDA DIAZ, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87375 | CEPEDA DIAZ, MAURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87377 | CEPEDA DOMENECH, ARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87378 | CEPEDA ESCALERA, JANNISCA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87379 | CEPEDA ESCALERA, MAGALY DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87381 | Cepeda Escobar, Carlos M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87382 | CEPEDA ESCOBAR, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87383 | CEPEDA ESCOBAR, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87384 | Cepeda Escobar, Manuel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87386 | CEPEDA ESCOBAR, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87387 | CEPEDA ESCOBAR, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87388 | CEPEDA ESCOBAR, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87390 | CEPEDA FALU, ROSA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87391 | CEPEDA FELICIANO, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87392 | CEPEDA FIGUEROA, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87393 | CEPEDA FLORES, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87394 | CEPEDA GARCIA, ASTRID I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87395 | CEPEDA GAUTIER, FE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87396 | CEPEDA GONZALEZ, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87397 | CEPEDA GONZALEZ, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87398 | CEPEDA GONZALEZ, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87400 | CEPEDA HERNADEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87401 | CEPEDA HERNANDEZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87403 | Cepeda Hernandez, Liz Damaris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87403 | Cepeda Hernandez, Liz Damaris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87406 | CEPEDA LACEN, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87408 | CEPEDA LOPEZ, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87409 | CEPEDA MALDONADO, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87410 | CEPEDA MALDONADO, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87411 | CEPEDA MARCANO, TAMARA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784713 | CEPEDA MARQUEZ, NAYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87412 | CEPEDA MARQUEZ, NAYDA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87413 | CEPEDA MARTINEZ, JOAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 87414 | CEPEDA MARTINEZ, JULIA C. | REDACTED | REDACTED | CA | REDACTED | REDACTED |
| 87415 | CEPEDA MARTINEZ, MARCELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87416 | CEPEDA MARTINEZ, SYDNIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87417 | CEPEDA MELENDEZ, CLARA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784714 | CEPEDA MERCADO, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87418 | CEPEDA MIRANDA, INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784715 | CEPEDA MOLINA, ABIMELEC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87420 | CEPEDA MOLINA, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87421 | Cepeda Molina, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87422 | CEPEDA MONGE, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87423 | CEPEDA MORALES, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87424 | CEPEDA MORALES, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87425 | CEPEDA MORALES, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87426 | CEPEDA MORALES, JULIO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784716 | CEPEDA MORALES, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87427 | CEPEDA NIEVES, ZULEYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87428 | CEPEDA NINA, LUISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784717 | CEPEDA NUNEZ, MERCEDES Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784718 | CEPEDA NUNEZ, MERCEDES Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87429 | CEPEDA ONORO, ESPERANZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87430 | CEPEDA ONORO, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87431 | CEPEDA ORTIZ, FELIX J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87432 | CEPEDA ORTIZ, JANICE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87434 | CEPEDA OSORIO, EUSEBIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87435 | CEPEDA OSORIO, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784719 | CEPEDA OSORIO, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87436 | CEPEDA OSORIO, LIZANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87437 | CEPEDA OSORIO, MARIA SOCORRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87438 | CEPEDA OSORIO, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87439 | CEPEDA OSORIO, ROSA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87440 | CEPEDA OSORIO, ROSA ISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87441 | CEPEDA OSORIO, VICTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87442 | CEPEDA OTERO, MARIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87443 | CEPEDA PARIS, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87444 | CEPEDA PARRILLA, NYDIA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87445 | CEPEDA PEREZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87447 | CEPEDA PEREZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87448 | CEPEDA PINA, HELGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784720 | CEPEDA PIZARRO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87449 | CEPEDA PIZARRO, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87450 | CEPEDA PIZARRO, CRUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87452 | CEPEDA PIZARRO, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87453 | CEPEDA PIZARRO, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784721 | CEPEDA PIZARRO, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784722 | CEPEDA PIZARRO, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87455 | Cepeda Pizarro, Keyla M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87456 | CEPEDA PIZARRO, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87457 | CEPEDA PIZARRO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87459 | Cepeda Quinones, Carmen N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87460 | CEPEDA QUINONES, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784723 | CEPEDA QUINONES, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87461 | CEPEDA QUINONES, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87462 | CEPEDA QUINONES, LESLIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 87463 | CEPEDA QUINONES, NILSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87464 | CEPEDA QUINONES, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87465 | CEPEDA QUINONES, TAMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87467 | CEPEDA RAMOS, ANNIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784724 | CEPEDA RAMOS, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87468 | Cepeda Ramos, Carmelo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87469 | CEPEDA RAMOS, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87470 | CEPEDA RAMOS, GREGORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87472 | Cepeda Ramos, Luz O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87473 | CEPEDA RAMOS, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87474 | CEPEDA RAMOS, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87475 | CEPEDA REYES, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87476 | CEPEDA RIVERA, CONFESOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87477 | CEPEDA RIVERA, HECTOR I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87478 | CEPEDA RIVERA, IDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87480 | CEPEDA RIVERA, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87481 | CEPEDA RIVERA, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87482 | CEPEDA RIVERA, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784725 | CEPEDA RIVERA, XAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87483 | CEPEDA RIVERA, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87485 | CEPEDA ROBLES, VICVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87486 | CEPEDA RODRIGUEZ, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87487 | CEPEDA RODRIGUEZ, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87489 | CEPEDA RODRIGUEZ, HECTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87492 | CEPEDA RODRIGUEZ, LINO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87493 | CEPEDA RODRIGUEZ, MARINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87494 | CEPEDA RODRIGUEZ, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87496 | CEPEDA ROMAN, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87497 | CEPEDA ROMERO, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87499 | CEPEDA ROSA, MARIA DE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87500 | CEPEDA SANTAELLA, ELIAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87504 | CEPEDA SERRANO, AGUSTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87505 | CEPEDA SOTO, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87506 | CEPEDA TOLEDO, DORA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87507 | CEPEDA TORRES, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87508 | CEPEDA TORRES, NORMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87509 | CEPEDA TORRES, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87511 | CEPEDA VAZQUEZ, BENIGNO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87512 | CEPEDA VAZQUEZ, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87514 | CEPEDA VAZQUEZ, VALERIO I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87515 | CEPEDA VELAZQUEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87518 | CEPEDA VELLON, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87519 | CEPEDA VELLON, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784726 | CEPEDA, IREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87521 | CEPEDA, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87522 | CEPEDAPIZARRO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784727 | CEPELLAN ORTIZ, CHARLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87523 | CEPERO AQUINO, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87525 | CEPERO CASTRO, MELBA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87526 | CEPERO CASTRO, VILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87527 | CEPERO CENTENO, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87528 | CEPERO CLEMENTE, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87529 | CEPERO CLEMENTE, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 87533 | CEPERO DUPEROY, YOMAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87534 | CEPERO FERNANDEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87535 | CEPERO GONZALEZ, FLORENTINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87536 | CEPERO GONZALEZ, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87538 | CEPERO GONZALEZ, SAMUELD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87539 | CEPERO HERNANDEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87540 | CEPERO JIMENEZ, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784728 | CEPERO JIMENEZ, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784728 | CEPERO JIMENEZ, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87542 | CEPERO MILLAN, ARNALDO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87543 | Cepero Miranda, Alexis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87544 | CEPERO MONSERRATE, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87545 | CEPERO MORALES, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87546 | CEPERO NIEVES, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87547 | CEPERO PAGAN, ALBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87548 | Cepero Pagan, Carlos L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87549 | CEPERO PAGAN, ERICK J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87551 | CEPERO PEREZ, NELSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87552 | Cepero Rivera, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87553 | Cepero Rivera, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87554 | CEPERO SANTA, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87555 | CEPERO TORRES, ADRIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87557 | CEPERO ZARAGOZA, BELKIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87562 | CERA BARRETO, BALDOMERA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87563 | CERAME GUILLEN, PEDRO R. | REDACTED | REDACTED | VA | REDACTED | REDACTED |
| 87571 | CERDA DURAN, VICTOR J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87572 | Cerda Jimenez, Steve | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 87574 | CERDA NIEVES, CARLOS L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87575 | CERDA PLAZA, PEDRO JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87577 | Cerda Rivera, Fernando L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87579 | CERDA SANTOS, YANITZA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87581 | Cerda Soto, Fernando L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87585 | CEREZO DE JESUS, HIRAM A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87586 | CEREZO DE JESUS, MYRNA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87587 | CEREZO DE LA CRUZ, JOAQUIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87588 | CEREZO DE LA CRUZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87589 | CEREZO DE LA ROSA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87590 | CEREZO DE LA ROSA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784730 | CEREZO DOMENECH, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87591 | CEREZO DOMENECH, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87593 | CEREZO HERNANDEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87594 | CEREZO LOPEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87595 | CEREZO MENDEZ, MAYRELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87596 | CEREZO RIVERA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87597 | CEREZO RODRIGUEZ, MEI LING | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87598 | CEREZO SANTIAGO, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87600 | CEREZO SANTIAGO, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87601 | CEREZO SANTIAGO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87602 | CEREZO SANTIAGO, VIVIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784731 | CEREZO SANTIAGO, VIVIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87603 | CEREZO TORRES, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87606 | CEREZO VAZQUEZ, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87607 | CEREZO, HIRAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87608 | CEREZO,MYRNA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 87609 | CERICH CARRILLO, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87610 | Cermeno Gil, Catherine | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87611 | CERMENO MARTINEZ, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87614 | CERNA RUIZ, ARACELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784732 | CERNA RUIZ, ARACELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784733 | CERNA RUIZ, ARACELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87621 | Ceron Guzman, Arnold P. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87622 | CERPA BURGOS, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87623 | CERPA CERPA, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87624 | CERPA CERPA, GIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87625 | CERPA RIVERA, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784734 | CERPA RIVERA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87626 | CERPA RIVERA, WANDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87627 | CERPA RIVERA, ZORAIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256986 | CERPA RONDON, FERNANDO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87628 | CERPA RONDON, FERNANDO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87629 | CERQUERA DIAZ, GARY B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87631 | CERRA CASTANER, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87634 | CERRA FRANCO, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87637 | CERRA MALDONADO, MARIA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87638 | CERRA ORTIZ, GERARDO R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87639 | CERRA ORTIZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87640 | CERRA QUINONES, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87649 | CERVANTES GUTIERREZ, OMAYRA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87650 | Cervantes Mangual, Hector M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87651 | Cervantes Ocasio, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87653 | CERVANTES REYES, SIXTO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87654 | Cervantes Rivera, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87655 | CERVANTES RIVERA, MAYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784735 | CERVANTES RIVERA, MAYRA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87657 | CERVANTES VILLAHERMOSA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87658 | CERVANTES, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87660 | Cervera Cortes, Maria M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87662 | CERVERA HERNANDEZ, MARY I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87665 | CERVONI CHEVALIER, RUBEN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87666 | CERVONI DE RAMOS, EVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87667 | CERVONI FIGUEROA, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87668 | CERVONI FIGUEROA, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87670 | CERVONI LOPEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87671 | CERVONI MENDEZ, LORELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87674 | CERVONI RUIZ, FEDERICO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87675 | CERVONI, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87676 | CESANI LOPEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87678 | Cesani Santiago, Antonio J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87921 | Cesareo Bultron, Milagros | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87922 | CESAREO DIAZ, YANICE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87924 | CESAREO MARTINEZ, BEATRICE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87925 | CESAREO MARTINEZ, BEATRICE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87926 | CESAREO MARTINEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87927 | CESAREO MAYSONET, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87928 | CESAREO MAYSONET, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87929 | CESAREO MAYSONET, NIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 87930 | CESAREO MIRANDA, WILFREDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87932 | CESAREO NIEVES, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87933 | CESAREO ORTIZ, EVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87935 | CESAREO PINTO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87936 | CESAREO RAMOS, INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87939 | CESAREO ROSADO, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87941 | CESARI DELGADO, JUAN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87943 | CESARI ROSADO, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87944 | CESARIO LEBRON, VICTOR N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87945 | CESARIO TORRES, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87947 | CESE RIVERA, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87948 | Cese Rivera, Sharon D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87952 | CESPEDES ALCANTARA, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87953 | CESPEDES BETANCOURT, LEODANIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87954 | CESPEDES DE RIVERA, VERANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87955 | CESPEDES FERNANDEZ, ZULEMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87957 | CESPEDES LOPEZ, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87959 | CESPEDES MARTINEZ, AUGUSTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87961 | CESPEDES RODRIGUEZ, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87962 | CESPEDES RODRIGUEZ, TOMAS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784736 | CESPEDES VELEZ, EDDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87963 | CESPEDES VELEZ, EDDY F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87966 | CESTARI MORALES, HUMBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87967 | CESTARY RODRIGUEZ, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87970 | CESTERO AGUILAR, DIANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87973 | CESTERO DE AYALA, EDDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784737 | CESTERO DE AYALA, EDDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87974 | CESTERO DE AYALA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87980 | CESTERO GONZALEZ, NISHMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87981 | CESTERO LOPATEGUI, RAFAEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87983 | CESTERO MEDINA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87984 | CESTERO PADILLA, ANAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87985 | Cestero Polidura, Carlos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87986 | CESTERO POLIDURA, HILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87987 | Cestero Rosario, Cesar A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87988 | Cestero Santana, Yaliz Marie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 87989 | CESTERO VARGAS, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784738 | CESTERO VARGAS, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88014 | CHAAR DAVILA, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88015 | CHAAR PADIN, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88016 | CHAAR PADIN, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784739 | CHAAR PADIN, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88017 | CHAAR PRADO, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88020 | CHAAR TIRADO, NATALIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88022 | CHABERT BARRETO, JUAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88023 | CHABERT LLOMPART, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88025 | CHABRIEL BENITEZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784740 | CHABRIEL GONZALEZ, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88026 | CHABRIEL GONZALEZ, LUZ L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88028 | CHABRIER CABAN, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88029 | CHABRIER GONZALEZ, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784741 | CHABRIER LOPEZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88030 | CHABRIER MENDEZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 88032 | CHABRIER MOLINA, YARY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88034 | CHABRIER ROSADO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784742 | CHABRIER ROSADO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88035 | CHABRIER ROSELLO, JORGE O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88037 | CHABRIER VERAY, CAMIL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88038 | CHACON BAIZ, SONIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88040 | Chacon Colon, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88041 | CHACON CRESPO, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784743 | CHACON CRUZ, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88042 | CHACON CRUZ, MARCOS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88044 | CHACON CRUZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784744 | CHACON CRUZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88046 | CHACON GONZALEZ, AISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88047 | CHACON GRAFALS, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88049 | CHACON GRAULAU, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88050 | CHACON HERNANDEZ, NICOLASA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88051 | CHACON LARREGOITY, JULIO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88052 | CHACON LUGO, NORIENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88053 | Chacon Maceira, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88054 | CHACON MENDEZ, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88055 | Chacon Mercado, Andres | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88057 | CHACON MOYA, JOSE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88058 | CHACON MUNIZ, PEDRO GABRIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88059 | CHACON ORENGO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88060 | CHACON ORENGO, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88064 | CHACON RAMOS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88065 | CHACON RAMOS, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784745 | CHACON RAMOS, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88067 | CHACON RIOS, SUSANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88068 | CHACON RIVERA, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88069 | CHACON RIVERA, ETHELDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88070 | CHACON RIVERA, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88071 | CHACON RODRIGUEZ, DIOSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88072 | CHACON RODRIGUEZ, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88075 | CHACON RODRIGUEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784746 | CHACON SAAVEDRA, JOCELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88081 | CHACON SANTIAGO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88083 | CHACON SOTO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88084 | CHACON SOTO, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784747 | CHACON SUAREZ, FREDSIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88085 | CHACON SUAREZ, FREDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88086 | CHACON VARGAS, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88088 | CHACON, ANTONETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88089 | CHACON, ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88090 | CHAEZ ABREU, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88091 | CHAEZ ABREU, MARILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88092 | CHAEZ ABREU, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88097 | CHAIM MUNIZ, DAVID A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88099 | CHAIN RICART, JESSIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88100 | CHAIN RICART, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88107 | CHALAS GONZALEZ, FERNANDO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88110 | CHALAS ORTIZ, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88112 | CHALAS, MARINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88118 | CHALMERS SOTO, CAROL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 88120 | CHALUISANT CAMACHO, NANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88121 | Chaluisant Casiano, Edwin R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88122 | CHALUISANT CORPORAN, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784748 | CHALUISANT CORPORAN, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88123 | CHALUISANT DE OLAN, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88124 | CHALUISANT DOMINGUEZ, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88125 | CHALUISANT DOMINGUEZ, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784749 | CHALUISANT GARCIA, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88126 | CHALUISANT GARCIA, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784750 | CHALUISANT GARCIA, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88127 | CHALUISANT GARCIA, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88128 | CHALUISANT GARCIA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88129 | CHALUISANT MARTIR, ADELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88131 | Chaluisant Medina, Gloria | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88132 | CHALUISANT MEDINA, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88134 | CHALUISANT VEGA, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784751 | CHALUIZANT MARTINEZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88135 | CHAM, CHIMING | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784752 | CHAMARRO OSTOLAZA, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88137 | CHAMARRO RIVERA, EMMANUEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88138 | CHAMBERS ESTEVES, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88141 | CHAMBERS RAMIREZ, MAURICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88142 | CHAMBLIN RODRIGUEZ, DAVID J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88143 | CHAMBLIN RODRIGUEZ, EDWARD M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88144 | CHAMBLIN SOLERO, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88144 | CHAMBLIN SOLERO, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88146 | Chamorro Agosto, Pedro L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88147 | CHAMORRO ALICEA, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88148 | CHAMORRO ALICEA, MIRNA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88149 | CHAMORRO CHAMORRO, ABIMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88150 | CHAMORRO CHAMORRO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88151 | CHAMORRO CHAMORRO, SUHAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88153 | CHAMORRO COLON, TUNITER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88154 | CHAMORRO FERRER, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88156 | CHAMORRO GALLEGO, JULIO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88160 | CHAMORRO MALDONADO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88161 | CHAMORRO MALDONADO, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88162 | CHAMORRO MARTINEZ, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88163 | CHAMORRO MEDINA, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784754 | CHAMORRO MELENDEZ, BRENDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88164 | CHAMORRO MELENDEZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784755 | CHAMORRO MELENDEZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88166 | CHAMORRO MELENDEZ, DIGNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88167 | CHAMORRO MELENDEZ, JANZENITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88169 | CHAMORRO MUNOZ, DANIEL F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 88170 | CHAMORRO OSTOLAZA, ANGEL LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88172 | CHAMORRO OSTOLAZA, LUZ G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88173 | CHAMORRO OSTOLAZA, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88174 | CHAMORRO OSTOLAZA, MARY L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88175 | CHAMORRO PEREZ, ANA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88176 | CHAMORRO PEREZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88178 | CHAMORRO RIVERA, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88179 | CHAMORRO RIVERA, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88180 | CHAMORRO RIVERA, GLORYBELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88181 | CHAMORRO RIVERA, JESUS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88183 | CHAMORRO ROCHE, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88184 | CHAMORRO ROCHE, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784756 | CHAMORRO RODRIGUEZ, ERWIN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88186 | CHAMORRO RODRIGUEZ, ERWIN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88188 | CHAMORRO SANTIAGO, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88189 | CHAMORRO SANTIAGO, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88190 | Chamorro Santiago, Jorge L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88191 | Chamorro Santiago, Pedro J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88192 | CHAMORRO TOUCET, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88193 | CHAMORRO VELAZQUEZ, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88194 | CHAMORRO, LIBRADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784757 | CHANG LIANG, THOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88208 | CHANG SIERRA, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784758 | CHANG SIERRA, JACQUELINE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88209 | CHANG VILLANUEVA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88232 | CHANON RODRIGUEZ, VICTORIA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88236 | Chanza Avino, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784759 | CHANZA GONZALEZ, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88237 | CHANZA GONZALEZ, ADA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88238 | CHANZA GONZALEZ, EDWIN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88239 | Chanza Gonzalez, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88240 | CHANZA MADERA, CARLOS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88241 | CHANZA RAMOS, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88242 | CHANZA RODRIGUEZ, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88247 | CHAPARRO ARROYO, BAUDILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88248 | CHAPARRO ARROYO, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88249 | CHAPARRO ARROYO, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88250 | CHAPARRO AVILES, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88251 | CHAPARRO BADILLO, IVAN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88252 | Chaparro Barreto, Carlos L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784760 | CHAPARRO BERRIOS, IVONNE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88254 | CHAPARRO BERRIOS, IVONNE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88255 | CHAPARRO BONET, BAUDILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88256 | CHAPARRO BONET, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88257 | CHAPARRO BONILLA, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88259 | CHAPARRO CARRERO, JUAN JR. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88260 | CHAPARRO CHAPARRO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88261 | Chaparro Chaparro, Carlos J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88263 | CHAPARRO CHAPARRO, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784761 | CHAPARRO CHAPARRO, MARGARITA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 88266 | CHAPARRO CHAPARRO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88268 | CHAPARRO CHAPARRO, WARDIMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784762 | CHAPARRO CORDERO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88269 | CHAPARRO CORDERO, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88272 | CHAPARRO CORTES, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88274 | CHAPARRO CRESPO, CAROLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88275 | CHAPARRO CRESPO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784763 | CHAPARRO CRESPO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88276 | CHAPARRO CRUZ, FREDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88277 | Chaparro Cruz, Raul | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88280 | CHAPARRO DELGADO, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88281 | CHAPARRO ECHEVARRIA, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88282 | CHAPARRO ECHEVARRIA, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88283 | CHAPARRO ELIAS, LIZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88284 | CHAPARRO FELICIANO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784764 | CHAPARRO FELICIANO, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88285 | CHAPARRO FELICIANO, SURIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88287 | CHAPARRO GALLOZA, AMNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88289 | CHAPARRO GALLOZA, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88290 | Chaparro Galloza, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88292 | CHAPARRO GAMARRA, DESIREE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784765 | CHAPARRO GARDNER, JASHMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88294 | CHAPARRO GOMEZ, ANA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784766 | CHAPARRO GONZALEZ, DANIEL O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88295 | CHAPARRO GONZALEZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784767 | CHAPARRO GONZALEZ, KAROLINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88296 | CHAPARRO GONZALEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88297 | CHAPARRO GONZALEZ, RAMON J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88298 | CHAPARRO GONZALEZ, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88299 | CHAPARRO GONZALEZ, VICTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784768 | CHAPARRO GONZALEZ, XAVIER O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88300 | CHAPARRO GONZALEZ, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784769 | CHAPARRO GONZALEZ, YEZLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784770 | CHAPARRO GUZMAN, KEYSHLA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88303 | CHAPARRO IRIZARRY, GLENDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88304 | CHAPARRO LOPEZ, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784771 | CHAPARRO LOPEZ, LAURA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88305 | CHAPARRO LOPEZ, MARIELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88307 | CHAPARRO LORENZO, GEORGINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88308 | CHAPARRO LORENZO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88309 | CHAPARRO LORENZO, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784772 | CHAPARRO MARTINEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88310 | CHAPARRO MARTINEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88312 | CHAPARRO MATIAS, LIDUVINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88313 | CHAPARRO MATTA, ROSITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88315 | CHAPARRO MENDES, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88316 | CHAPARRO MENDEZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88319 | CHAPARRO MOLINA, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88320 | CHAPARRO MOLINA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 88321 | CHAPARRO MONELL, IRENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88323 | CHAPARRO MUNEZ, CHARIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88324 | CHAPARRO MUNIZ, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88327 | CHAPARRO MUNOZ, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88330 | CHAPARRO MUNOZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784773 | CHAPARRO MUNOZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784774 | CHAPARRO MUNOZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88332 | CHAPARRO MURPHY, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88333 | CHAPARRO NEGRON, ADIANEZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88334 | CHAPARRO NIEVES, CELINES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784775 | CHAPARRO NIEVES, CHEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88336 | CHAPARRO OQUENDO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784776 | CHAPARRO PAGAN, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88337 | CHAPARRO PEREZ, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784777 | CHAPARRO PEREZ, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88338 | CHAPARRO PEREZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784778 | CHAPARRO PEREZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88339 | CHAPARRO PEREZ, MARYLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88340 | CHAPARRO PEREZ, MELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88341 | CHAPARRO RAMIREZ, ELLEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88342 | CHAPARRO RAMIREZ, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88344 | CHAPARRO RAMOS, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88346 | CHAPARRO RIOS, ADRIELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88347 | CHAPARRO RIOS, DORIS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784779 | CHAPARRO RIOS, DORIS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88348 | CHAPARRO RIOS, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88350 | Chaparro Rivera, Dessiree | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88352 | CHAPARRO RIVERA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88353 | CHAPARRO RIVERA, SHIRLEY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88354 | CHAPARRO ROCHE, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88355 | CHAPARRO RODRIGUEZ, ARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88356 | Chaparro Roman, Carlos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88357 | CHAPARRO ROMAN, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256987 | CHAPARRO ROSA, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88360 | CHAPARRO RUIZ, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88361 | CHAPARRO RUIZ, JASHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88362 | CHAPARRO RUIZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88363 | CHAPARRO RUIZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88364 | CHAPARRO SANCHEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88366 | Chaparro Santana, Oscar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88368 | CHAPARRO SANTIAGO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88372 | CHAPARRO SANTIAGO, ROSA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88373 | CHAPARRO SANTIAGO, XIOMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784780 | CHAPARRO SIERRA, CID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784781 | CHAPARRO SOTO, CHRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88375 | CHAPARRO SOTO, CHRISTINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784782 | CHAPARRO SOTO, CRISTINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784783 | CHAPARRO SOTO, ISAMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88377 | Chaparro Tirado, Jorge | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88378 | CHAPARRO TORRES, ANGELES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88379 | CHAPARRO TORRES, CAROLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88380 | CHAPARRO TORRES, CAROLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784784 | CHAPARRO TORRES, CAROLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 88381 | CHAPARRO TORRES, JOAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88382 | Chaparro Torres, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88383 | CHAPARRO TORRES, MARIA DE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88385 | CHAPARO TRAVERSO, NYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784785 | CHAPARRO VALLADARES, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88386 | CHAPARRO VALLADARES, ROSA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88388 | CHAPARRO VARELA, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784787 | CHAPARRO VARELA, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256988 | CHAPARRO VARELA, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784788 | CHAPARRO VARGAS, ARELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88389 | CHAPARRO VARGAS, BRENDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88390 | CHAPARRO VAZQUEZ, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88392 | Chaparro Vazquez, Dayraliz | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88394 | CHAPARRO VAZQUEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88395 | CHAPARRO VAZQUEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88398 | CHAPARRO VEGA, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88400 | Chaparro Velez, Ismael J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88401 | CHAPARRO VELEZ, OLGUITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88402 | CHAPARRO VILLANUE, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88405 | CHAPARRO VILLANUEVA, MAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88406 | CHAPARRO VILLANUEVA, WIGBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88407 | CHAPARRO VILLANUEVA, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784789 | CHAPARRO VILLANUEVA, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88409 | Chaparro Zapata, Jose A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88412 | CHAPARROS GONZALEZ, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88413 | CHAPEL CORTES, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88414 | CHAPEL CORTES, JAVIER A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88415 | CHAPEL DIAZ, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88416 | Chapel Feliciano, David R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88417 | CHAPEL VALENTIN, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88418 | CHAPELL GUZMAN, BLANCA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88420 | CHAPERO PASTORIZA, CARLOS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88419 | CHAPERO PASTORIZA, CARLOS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88421 | CHAPERO PASTORIZA, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88422 | CHAPMAN ACOSTA, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784790 | CHAPMAN DAUNS, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88424 | CHAPMAN ECHEVESTRE, EVANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88425 | CHAPMAN FIGUEROA, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88426 | CHAPMAN FIGUEROA, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88430 | CHAPMAN MARTINEZ, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88431 | CHAPMAN MARTINEZ, MELINDA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88434 | CHAPMAN, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88444 | CHARBONIER CHINEA, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88446 | CHARBONIER LAUREANO, ROBERTO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88447 | CHARBONIER RIOS, SOLEIMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88448 | CHARBONIER SANTA, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784791 | CHARBONIER SANTA, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88450 | CHARBONNIER DELGADO, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 784792 | CHARBONNIER DELGADO, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88453 | CHARDON ALCAZAR, EMMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88454 | CHARDON AVILES, MARIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784793 | CHARDON BERMUDEZ, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88455 | CHARDON BERMUDEZ, EILEEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88457 | CHARDON GESUALDO, ALESHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88458 | CHARDON IRIZARRY, DIGNA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88459 | CHARDON LOPEZ, FERNANDO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88460 | CHARDON MORALES, YANIRA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88462 | CHARDON QUINONES, LICEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88464 | CHARDON RIVERA, CLAUDIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88465 | CHARDON RIVERA, KEILA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88466 | CHARDON RIVERA, ROSEVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88467 | CHARDON RODRIGUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88468 | Chardon Sanchez, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88471 | CHARDON SIERRA, ELIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88474 | CHARDON SOLIVAN, LAURA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88475 | CHARDON TIRADO, EDWIN ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88476 | CHARDON TIRADO, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784794 | CHARDON TIRADO, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88477 | CHARDON VERA, SONIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88478 | CHARDON, MIRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784795 | CHARKAS RAMIREZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88501 | CHARKAS RAMIREZ, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88505 | CHARLEMAGNE SIERRA, ANTONIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88506 | CHARLEMAN SIMPSON, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88548 | CHARLES RAMOS, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88553 | CHARLES RIVERA, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88554 | CHARLES RIVERA, JULIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88557 | CHARLES RODRIGUEZ, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88566 | CHARLES, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88567 | CHARLES, JUAN F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88618 | CHARLOTTEN MERCADO, MARTA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88620 | CHARLOTTEN RIVERA, ALLAN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88621 | CHARLOTTEN VELAZQUEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88629 | CHARNECO BARRETO, SAMIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88631 | CHARNECO CRUZ, CHARLES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88633 | CHARNECO LLABRES, IVETTE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88634 | Charneco Lloret, Patria M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88635 | CHARNECO MENDEZ, MADELINE P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88636 | CHARNECO MORALES, ISAAC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88637 | CHARNECO PENA, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88638 | CHARNECO RAMIREZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784796 | CHARNECO RUIZ, DAYCHALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88641 | CHARNECO TORRES, LIDUVINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88642 | CHARNECO TORRES, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88644 | CHARON ARROYO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784797 | CHARON ARROYO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88645 | CHARON GRACIA, LORRAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88646 | CHARON HERNANDEZ, IBRAHIM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784798 | CHARON LOPEZ, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 88647 | CHARON LOPEZ, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88648 | Charon Mendez, Zoraida | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88650 | CHARON RIVERA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88651 | CHARON RODRIGUEZ, AIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88652 | CHARON ROSARIO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88653 | CHARON SANCHEZ, SALVADOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88654 | CHARON SANTANA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88655 | CHARON SANTIAGO, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88656 | CHARON SANTIAGO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88657 | Charon Santiago, Ramon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784799 | CHARON VAZQUEZ, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88658 | CHARON VAZQUEZ, KAREN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784800 | CHARON VAZQUEZ, KAREN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88659 | CHARON VELEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784801 | CHARON VELEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88661 | CHARRIA, CENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88663 | CHARRIEZ BAEZ, EDWIN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88664 | CHARRIEZ BAEZ, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88665 | CHARRIEZ BARRETO, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88666 | CHARRIEZ CABEZA, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88668 | Charriez Clark, Carlos M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784802 | CHARRIEZ COLON, MEDLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784803 | CHARRIEZ DAVILA, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88669 | CHARRIEZ DAVILA, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88670 | CHARRIEZ FERRER, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88671 | CHARRIEZ FERRER, YVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88672 | Charriez Figueroa, Carlos M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784804 | CHARRIEZ GARCIA, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88675 | Charriez Laboy, Luis R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88676 | CHARRIEZ LAZA, LERKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88677 | CHARRIEZ LAZA, LERSY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88678 | CHARRIEZ LOZADA, AMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88679 | Charriez Lozada, Miguel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88680 | CHARRIEZ LOZADA, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88681 | CHARRIEZ MARCANO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88682 | Charriez Marrero, Carlos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88683 | CHARRIEZ MERCADO, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88684 | CHARRIEZ MILLET, IDEE B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784805 | CHARRIEZ NORMANDIA, MAXIMILIANE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88686 | CHARRIEZ NORMANDIA, MAXIMILIANE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88687 | CHARRIEZ ORTEGA, CALOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88688 | CHARRIEZ ORTEGA, SHEYLA MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88689 | CHARRIEZ ORTIZ, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784806 | CHARRIEZ PACHECO, PETRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88691 | CHARRIEZ PACHECO, PETRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88692 | CHARRIEZ PEREZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88693 | CHARRIEZ RAMOS, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88696 | CHARRIEZ RIVERA, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88697 | CHARRIEZ RIVERA, BRENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88698 | CHARRIEZ RIVERA, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 88704 | CHARRIEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88707 | CHARRIEZ ROLON, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88709 | CHARRIEZ ROSARIO, GILBERTO M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88712 | CHARRIEZ SERRANO, VIVIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88713 | CHARRIEZ SERRANO, YEIDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88714 | CHARRIEZ TORRES, LUZ ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88715 | CHARRIEZ VAZQUEZ, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88716 | CHARRIEZ VAZQUEZ, NITZA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88717 | CHARRIEZ VELEZ, ALEXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88718 | CHARRIEZ VELEZ, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88720 | CHARRIEZ, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88721 | CHARRIEZ, CARLOS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88722 | CHARRIEZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88724 | CHARRON RAMIREZ, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88746 | CHAULIZANT MARTINEZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784807 | CHAULIZANT MARTINEZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88752 | CHAVES BARRETO, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88754 | CHAVES BUTLER, CARMEN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88753 | CHAVES BUTLER, CARMEN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88755 | CHAVES BUTLER, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88757 | CHAVES CALERO, JUAN JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88758 | CHAVES CALES, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88759 | Chaves Canabal, Nestor R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88760 | CHAVES CANALS, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88762 | Chaves Cardona, Rafael A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88764 | Chaves Cecilia, Carmen R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88765 | CHAVES CECILIA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88766 | CHAVES CHAVES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784808 | CHAVES CORREA, ULDARICO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88767 | CHAVES CRUZ, PEDRO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88768 | CHAVES DAVILA, YASMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88769 | CHAVES DE LA CRUZ, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88770 | CHAVES GOMEZ, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88771 | CHAVES GONZALEZ, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88772 | CHAVES JIMENEZ, DOLORES G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88773 | CHAVES JIMENEZ, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88774 | CHAVES LUGO, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88775 | CHAVES MALAVE, FELIX R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88776 | Chaves Malave, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88777 | CHAVES MALAVE, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88779 | CHAVES NIEVES, MIRIAM Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88780 | CHAVES ORTIZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88783 | Chaves Perez, Arlene | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88784 | CHAVES PEREZ, CAROLINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88786 | CHAVES PRIETO, ULDARICO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88787 | CHAVES RENTAS, ELISABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88788 | CHAVES RIOS, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88789 | CHAVES RODRIGUEZ, IRMA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88791 | CHAVES RODRIGUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88792 | CHAVES RODRIGUEZ, LUCILLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88793 | Chaves Ruiz, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88794 | CHAVES RUIZ, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784809 | CHAVES RUIZ, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 88795 | CHAVES SEGUI, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88798 | CHAVES TORRES, ELAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88799 | CHAVES UGARTE, ASTRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88801 | CHAVES VARGAS, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88802 | CHAVEZ BARRETO, HESAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88805 | CHAVEZ DE LA CRUZ, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88807 | CHAVEZ GARCIA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784810 | CHAVEZ GARCIA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88810 | CHAVEZ LAMBERTY, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88812 | CHAVEZ LAPORTE, WILMER A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88813 | CHAVEZ LICETTI, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784811 | CHAVEZ LICETTI, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784812 | CHAVEZ MEDINA, JONATHAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88814 | CHAVEZ MERCADO, JOSE N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88815 | CHAVEZ MILAN, NEREIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88816 | CHAVEZ NIEVES, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88817 | CHAVEZ OLIVERAS, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88820 | CHAVEZ PEREZ, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88821 | CHAVEZ PINEIRO, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88822 | CHAVEZ PINEIRO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88823 | CHAVEZ PINERO, GIOVANNI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88824 | CHAVEZ QUIROGA, AMPARO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88825 | CHAVEZ REYES, SYLVIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88827 | CHAVEZ RIVERA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88829 | CHAVEZ ROMAN, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88830 | CHAVEZ SEGUI, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88831 | CHAVEZ SOTO, VICTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88833 | CHAVEZ TRABAL, SANTIAGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88835 | CHAVEZ, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784813 | CHEBAILE CONCEPCION, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784814 | CHEBAILE CONCEPCION, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88845 | CHEBAILE CONCEPCION, KARLA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88849 | CHECO MIESES, YUDERQUI J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784815 | CHECO RODRIGUEZ, PAMELA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88881 | CHEN CHEN, GA CHEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88892 | CHERBONY QUILES, AYSHKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88893 | CHERENA ALMODOVAR, MILDRED M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88895 | CHERENA CARABALLO, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88897 | CHERENA MERCADO, EVA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88898 | CHERENA MERCADO, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88899 | CHERENA MORALES, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784816 | CHERENA MORALES, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784816 | CHERENA MORALES, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88900 | CHERENA MORALES, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88901 | CHERENA PARDO, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88902 | CHERENA RIVERA, LUIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88903 | CHERENA RODRIGUEZ, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88904 | Cherena Serrano, Luis | REDACTED | REDACTED | TX | REDACTED | REDACTED |
| 88905 | CHERENA SOTO, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784818 | CHERNOFF SANTANA, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88917 | CHERVONI SANCHEZ, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784819 | CHERVONY GANDULLA, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 88918 | CHERVONY GRACIA, FRANK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88920 | CHERVONY RODRIGUEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784820 | CHERVONY SUAREZ, EMILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88922 | CHERVONY SUAREZ, GIOVANNI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88943 | CHEVALIER DE JESUS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88944 | CHEVALIER GARCIA, HAYDEE N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88945 | CHEVALIER HUERTAS, MARCELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88948 | Chevalier Torres, Michelle M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88949 | CHEVALIER VALDES, MARIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88951 | CHEVALIER, MYRNA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88953 | Chevere Alfonso, Jaime L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784821 | CHEVERE ALICEA, LOUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88954 | CHEVERE AMUNDARAY, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88956 | CHEVERE AYALA, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88959 | CHEVERE AYALA, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88960 | CHEVERE AYALA, YANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88961 | CHEVERE AYALA, YANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88962 | CHEVERE BAEZ, RAMON G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88964 | CHEVERE BENITEZ, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88965 | CHEVERE BORRERO, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88966 | CHEVERE CAMACHO, FRANCHEZKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88967 | CHEVERE CHEVERE, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88969 | CHEVERE COLON, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88970 | CHEVERE COLON, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784822 | CHEVERE COLON, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88971 | CHEVERE COLON, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88973 | CHEVERE CONCEPCION, BRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88974 | CHEVERE CRUZADO, ROY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88976 | CHEVERE DELGADO, NIKOLL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88977 | CHEVERE DIAZ, VIRGEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88978 | CHEVERE DOMENECH, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88981 | CHEVERE FARGAS, GLIZELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88982 | CHEVERE FARGAS, ISAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784823 | CHEVERE FIGUEROA, LEILAMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88983 | CHEVERE FRASUADA, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784824 | CHEVERE FUENTES, MAYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88985 | CHEVERE FUENTES, MAYDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784825 | CHEVERE GARCIA, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88986 | CHEVERE GOIRE, LEOMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784826 | CHEVERE GOIRE, LEOMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88987 | CHEVERE GONZALEZ, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784827 | CHEVERE HERNANDEZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88988 | CHEVERE HERNANDEZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88991 | CHEVERE IRIZARRY, DENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88992 | CHEVERE IRIZARRY, NAYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88993 | CHEVERE JIMENEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88994 | CHEVERE LOPEZ, GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88996 | CHEVERE LOZADA, NELLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88998 | CHEVERE MARIN, JORGE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 88999 | CHEVERE MARRERO, ELBA ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89000 | CHEVERE MARRERO, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89003 | Chevere Medina, Jose M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 89005 | CHEVERE MOLINA, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89006 | CHEVERE MORALES, EVELIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89007 | CHEVERE ORTEGA, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89008 | CHEVERE ORTEGA, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784828 | CHEVERE ORTIZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89009 | CHEVERE ORTIZ, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89010 | CHEVERE OTERO, ANDREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89011 | CHEVERE OTERO, MORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89012 | CHEVERE PABON, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89015 | CHEVERE PABON, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89016 | CHEVERE PACHECO, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89017 | CHEVERE PACHECO, LUISA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89019 | Chevere Padro, Emmy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89020 | CHEVERE PADRO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89024 | Chevere Reyes, Marcos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89025 | CHEVERE REYES, NILDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89026 | CHEVERE REYES, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89027 | CHEVERE RIVAS, ADNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89029 | CHEVERE RIVERA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89030 | CHEVERE RIVERA, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89031 | CHEVERE RIVERA, GENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89032 | CHEVERE RIVERA, KARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784829 | CHEVERE RIVERA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89034 | Chevere Rivera, Maria V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89035 | CHEVERE RIVERA, MARILUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784830 | CHEVERE RIVERA, MARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89036 | CHEVERE RIVERA, MILEYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89037 | CHEVERE RIVERA, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89041 | CHEVERE RIVERA, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89042 | CHEVERE RODRIGUEZ, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89045 | Chevere Rosado, Pedro J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784831 | CHEVERE ROSARIO, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89047 | Chevere Sanchez, Carlos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89049 | Chevere Sanchez, Juan P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89050 | CHEVERE SANCHEZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89051 | CHEVERE SANCHEZ, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89052 | CHEVERE SANTIAGO, LAURA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89053 | CHEVERE SANTOS, GLADYS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89054 | CHEVERE SANTOS, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89055 | CHEVERE SANTOS, KERMEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89056 | CHEVERE SANTOS, LOURDES Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89057 | CHEVERE SANTOS, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89058 | CHEVERE SANTOS, TERESITA DE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89059 | CHEVERE SIERRA, YELIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89060 | CHEVERE STUART, EDLYN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89061 | CHEVERE SUAREZ, LEES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784832 | CHEVERE TORRES, SONIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89062 | CHEVERE VAZQUEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89063 | CHEVERE VEGA, BETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784833 | CHEVERE VEGA, FATIMA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89064 | Chevere Virella, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89065 | CHEVERE VIRELLA, ELBA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89066 | Chevere Virella, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89068 | CHEVERE, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 89069 | CHEVERES AYALA, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89070 | CHEVERES CHEVERES, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89071 | CHEVERES ESTELA, ROSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89073 | CHEVERES GARCIA, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784834 | CHEVERES OCACIO, WILDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89074 | CHEVERES PACHECO, ALIS S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784835 | CHEVEREZ ABRIL, MIGUEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784836 | CHEVEREZ CHEVEREZ, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89077 | CHEVEREZ CHEVEREZ, DIANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89078 | CHEVEREZ COLON, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89079 | CHEVEREZ COLON, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89080 | CHEVEREZ CONTES, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89081 | CHEVEREZ CRUZ, JORGE LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89082 | CHEVEREZ DAVILA, DINELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89083 | CHEVEREZ DAVILA, IRIS B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89084 | CHEVEREZ GONZALEZ, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89086 | CHEVEREZ MARRERO, NILDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784837 | CHEVEREZ MARRERO, NILDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89087 | CHEVEREZ MARRERO, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89088 | CHEVEREZ MOLINA, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784838 | CHEVEREZ NEGRON, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89089 | CHEVEREZ ORTIZ, MAGIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89090 | CHEVEREZ OTERO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784839 | CHEVEREZ OTERO, MORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89092 | CHEVEREZ PEREZ, HILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89093 | CHEVEREZ PEREZ, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89094 | CHEVEREZ PEREZ, ROSALBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784840 | CHEVEREZ REYES, ANGELICA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784841 | CHEVEREZ RIVAS, ADNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784842 | CHEVEREZ RIVAS, ADNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89097 | CHEVEREZ RIVAS, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89098 | CHEVEREZ RIVAS, JORGE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89099 | CHEVEREZ RIVAS, JOSE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89102 | Cheverez Rodriguez, Jorge L. | REDACTED | REDACTED | NJ | REDACTED | REDACTED |
| 784843 | CHEVEREZ ROMERO, ELIGIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89103 | CHEVEREZ ROMERO, ELIGIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89104 | CHEVEREZ SALGADO, HECTOR L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784844 | CHEVEREZ SANCHEZ, ADRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89108 | CHEVRE CHEVRE, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89110 | CHEVRES AYALA, ZULMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89111 | CHEVRES CHEVRES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89112 | CHEVRES CHEVRES, DIANY C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89113 | CHEVRES CHEVRES, LUZ E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89114 | CHEVRES CHEVRES, MARISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89115 | CHEVRES COLON, MICHELLE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784845 | CHEVRES COLON, MICHELLE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89118 | CHEVRES DESARDEN, GISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89120 | CHEVRES DIAZ, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89121 | CHEVRES DIAZ, LARIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784846 | CHEVRES DIAZ, LORNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89122 | CHEVRES DIAZ, LORNA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784847 | CHEVRES MOTTA, MARLIN V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89125 | CHEVRES NARVAEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89126 | CHEVRES PACHECO, ELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 89128 | CHEVRES RIVERA, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784848 | CHEVRES RIVERA, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89129 | CHEVRES RIVERA, JOEL F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784849 | CHEVRES RIVERA, NAYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89130 | CHEVRES RIVERA, NAYDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89132 | CHEVRES RIVERA, ZAIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89133 | CHEVRES RIVERA, ZULMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784850 | CHEVRES RODRIGUEZ, IAN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784851 | CHEVRES SANTIAGO, ABED A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784852 | CHEVRES SANTIAGO, AMARILIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89134 | CHEVRES SANTIAGO, GIOVANNI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89135 | CHEVRES SANTIAGO, JAYSEL DAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89142 | CHEVRONY SUAREZ, EMILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89146 | CHEZ VELEZ, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89147 | CHHRISTIAN CANCEL, ALFONSO MOIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89150 | CHIAPPINELLI, GIUSEPPINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89162 | CHICAS COLON, AARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89166 | CHICLANA CARLO, JONAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89167 | CHICLANA DEL VALLE, ANA MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89168 | CHICLANA DEL VALLE, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784853 | CHICLANA DEL VALLE, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89169 | CHICLANA GONZALEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89170 | CHICLANA MEDINA, LIBERTAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89171 | CHICLANA MELENDEZ, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784854 | CHICLANA NUNEZ, INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89173 | CHICLANA NUNEZ, INES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784855 | CHICLANA ORTIZ, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89174 | CHICLANA ORTIZ, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89175 | Chiclana Pagan, Angel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89176 | CHICLANA PASTRANA, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784856 | CHICLANA PIZARRO, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89178 | CHICLANA ROLDAN, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89180 | CHICLANA ROMAN, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89181 | CHICLANA RUIZ, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89183 | CHICLANA TORRALES, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89184 | CHICLANA VEGA, BELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89185 | CHICLANA VILLEGAS, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89186 | CHICO ACEVEDO, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89187 | CHICO ACEVEDO, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89188 | CHICO ACEVEDO, LUZ N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89189 | CHICO ACEVEDO, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89190 | CHICO AVILES, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89193 | CHICO BRUNO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89195 | CHICO CABRERA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89197 | CHICO CORDERO, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784857 | CHICO DIAZ, KATHERI V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89199 | CHICO FELICIANO, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89200 | CHICO FUENTES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89203 | CHICO FUERTES, HERNAN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89205 | CHICO GARCIA, NELLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89206 | CHICO GUZMAN, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89207 | CHICO GUZMAN, EDDIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784858 | CHICO GUZMAN, EDDIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 89209 | CHICO GUZMAN, ZSAZSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89213 | CHICO JUARBE, ARIEL H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89214 | CHICO MARTINEZ, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89216 | CHICO MATTA, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89221 | CHICO MONTANEZ, CANDIDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784859 | CHICO MONTANEZ, CANDIDA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784860 | CHICO MONTANEZ, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89223 | Chico Montijo, Amilcar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89225 | Chico Montijo, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89226 | CHICO MORALES, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89228 | CHICO MORALES, KATTIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89231 | CHICO MORENO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89232 | CHICO MOYA, ANNABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89233 | CHICO MOYA, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89234 | CHICO MOYA, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784861 | CHICO MOYA, JEREMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784862 | CHICO NEGRON, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89235 | CHICO NEGRON, SANDRA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89237 | CHICO NOLLA, VYMAGDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89238 | CHICO OPPENHEIMER, BEATRIZ DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89239 | CHICO OPPENHEIMER, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89240 | CHICO PAMIAS, DAMASO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784863 | CHICO PENA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89242 | CHICO PEREZ, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89243 | CHICO PEREZ, AMARIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784864 | CHICO PEREZ, DORIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89246 | Chico Perez, Esly R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89247 | CHICO PEREZ, NILDA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89248 | CHICO PEREZ, ZILMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784865 | CHICO PEREZ, ZILMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89249 | Chico Rios, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89251 | CHICO RODRIGUEZ, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89253 | CHICO RODRIGUEZ, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89254 | CHICO RODRIGUEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89255 | Chico Roman, Kelvin M | REDACTED | REDACTED | IL | REDACTED | REDACTED |
| 89256 | Chico Ruiz, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89257 | Chico Ruiz, Ismael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89259 | CHICO SERRANO, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784866 | CHICO TORRES, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784867 | CHICO TORRES, JAELENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89262 | CHICO VAZQUEZ, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89263 | CHICO VAZQUEZ, ROSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89264 | CHICO VEGA, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89265 | CHICO VELEZ, FELIX A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784868 | CHICO VELEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89266 | CHICO VELEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89268 | CHICON DE PENA, DOMINGO E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89269 | CHICON ESTRELLA, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89271 | CHICON ESTRELLA, ROSARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89272 | CHICON RIVERA, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89273 | CHICON VAZQUEZ, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89278 | CHIESA APONTE, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89279 | CHIESA APONTE, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 89282 | CHIESA GONZALEZ, SHEILA YASMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89283 | CHIESA GONZALEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89291 | CHILD BUITRAGO, VIVIAN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89327 | CHIMELIS AVILES, RICKY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89328 | CHIMELIS CRUZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784869 | CHIMELIS CRUZ, MYRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89329 | CHIMELIS FIGUEROA, ANA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784870 | CHIMELIS FIGUEROA, ANA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784871 | CHIMELIS FIGUEROA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784872 | CHIMELIS FIGUEROA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89330 | CHIMELIS FIGUEROA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89331 | CHIMELIS FIGUEROA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784873 | CHIMELIS FIGUEROA, SULEYCA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89333 | CHIMELIS FIGUEROA, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784874 | CHIMELIS FIGUEROA, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89334 | CHIMELIS FIGUEROA, VICTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89335 | CHIMELIS ORTEGA, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784875 | CHIMELIS ORTEGA, ROSA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89336 | CHIMELIS OTERO, DANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784876 | CHIMELIS PINEIRO, FRANK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89337 | CHIMELIS PINEIRO, FRANK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89338 | CHIMELIS RIOS, ARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89339 | CHIMELIS RIVERA, EVELYN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784877 | CHIMELIS RIVERA, NAYDALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89340 | CHIMELIS RIVERA, NAYDALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89346 | CHINCHILLA JIMENEZ, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89348 | CHINEA ALEJANDRO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89349 | CHINEA ALVAREZ, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784878 | CHINEA ALVAREZ, HILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89350 | CHINEA ALVAREZ, HILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89351 | CHINEA ALVAREZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89352 | CHINEA ARROYO, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89353 | CHINEA ATANACIO, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784879 | CHINEA AYALA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89354 | CHINEA CABRERA, MILLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89355 | CHINEA CABRERA, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89356 | CHINEA CARDIN, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89357 | CHINEA CINTRON, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89358 | CHINEA COLON, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89362 | CHINEA CRUZ, SULAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89363 | CHINEA CUADRADO, BETSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89366 | CHINEA ERAZO, EVELYN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89368 | CHINEA FALCON, SOFIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89370 | CHINEA JIMENEZ, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89371 | CHINEA JIMENEZ, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89372 | CHINEA LOPEZ, JUAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89373 | CHINEA MARRERO, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89374 | CHINEA MARRERO, EULALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784880 | CHINEA MARRERO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89375 | CHINEA MARRERO, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89378 | CHINEA MARTINEZ, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89379 | CHINEA MERCED, JOEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89380 | CHINEA MIRANDA, LIZA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 89381 | CHINEA MIRANDA, MANUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89382 | CHINEA MIRANDA, MANUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89384 | CHINEA NARVAEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89385 | CHINEA NEGRON, LUZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784881 | CHINEA NIEVES, DOLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89386 | CHINEA NIEVES, DOLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89387 | CHINEA NIEVES, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89389 | CHINEA ORTIZ, CHERRYLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89391 | CHINEA PEREZ, SIRLEY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89392 | CHINEA PINEDA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89393 | CHINEA QUINONES, IBY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89394 | CHINEA RAMIREZ, ALMA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89395 | CHINEA RAMIREZ, BELINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89396 | CHINEA RAMOS, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89402 | Chinea Rivera, Merced | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89403 | CHINEA RIVERA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89404 | CHINEA RIVERA, OLGA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89408 | CHINEA SANTIAGO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784882 | CHINEA SANTIAGO, NATALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89409 | CHINEA SANTOS, ERICKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89410 | CHINEA SANTOS, ERICKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784883 | CHINEA SANTOS, ERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89411 | CHINEA SANTOS, NERILIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784884 | CHINEA SUAREZ, GLADYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89417 | Chinea Vazquez, Jesus J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89420 | CHINEA ZAPATA, YANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89421 | CHINERY ENGLAND, LINDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784885 | CHINERY ENGLAND, LINDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89426 | CHINNERY ENGLAND, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89427 | CHINNERY ENGLAND, LUZ B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89429 | CHIONG WONG, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89437 | CHIQUES RIVERA, ROSARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89438 | CHIQUES VELAZQUEZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89447 | CHIRENO RIVERA, LLEXENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89451 | CHIROQUE BENITES, FRANCI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89452 | CHIROQUE BENITES, LUIS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89453 | CHIROQUE BENITEZ, FRANCI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89464 | CHITTENDEN RODRIGUEZ, LISSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784886 | CHITTENDEN RODRIGUEZ, LISSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89471 | CHOLLET BRIGNONI, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89474 | CHONG TRINIDAD, EMIBELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89475 | CHONG VALDEZ, RICHARD A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89478 | CHOQUE QUISPE, RUDY C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89480 | CHOY NAVARRO, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89503 | CHRIST, SUSAN T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89516 | CHRISTENSON COLON, BERNARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89517 | CHRISTENSON COLON, STEPHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89551 | CHRISTIAN ALSINA, JASON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89571 | CHRISTIAN CALDER, GLADYS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89572 | CHRISTIAN CALDER, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89582 | Christian Cepeda, Jesus L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89594 | CHRISTIAN CRUZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89607 | CHRISTIAN DE LA CRUZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89643 | CHRISTIAN FLORES, CORALYS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 89644 | CHRISTIAN FLORES, CORALYS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89645 | CHRISTIAN FLORES, YAMILIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89656 | CHRISTIAN GERENA, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89664 | CHRISTIAN GONZALEZ, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89802 | CHRISTIAN PADILLA, MAYRA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89807 | CHRISTIAN PEREZ, ANAURY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784887 | CHRISTIAN PEREZ, FRANCHESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89837 | CHRISTIAN RIVERA, KENNETH D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89838 | CHRISTIAN RIVERA, KENNETH P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89853 | Christian Rodriguez, Janneth A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89856 | CHRISTIAN ROMAN, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89905 | CHRISTIAN, AURELIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 89970 | CHRISTOPHER BORRERO, GIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90044 | CHRISTOPHER SOLARES, CHERYL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90067 | Chu Acosta, Victor R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90068 | Chu Figueroa, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90098 | CIANCHINI SANZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90099 | CIANCHINI VALCARCEL, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90100 | CIANCHINI VALCARCEL, MARIA DEL CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90107 | CIARALLI CIPRIANI, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90110 | CIARES ESQUILIN, HOVIN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90111 | CIARES ESQUILIN, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90112 | CIARES GARCIA, CRISTOFEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90113 | CIARES LUGO, OMAR Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90114 | CIARES ORTIZ, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90115 | CIARES ORTIZ, MAYRA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90117 | CIARES RIVERA, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784888 | CIARES, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90124 | CIBES SILVA, REGINA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90126 | CID ABRADELO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784889 | CID HERNANDEZ, NATALIA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90132 | CID TINEO, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90136 | CIDELY GONZALEZ, JENNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90137 | CIDELY GONZALEZ, LILLIAN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90148 | CIDRON CARABALLO, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90155 | CIENFUEGO VELIZ, SONIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90164 | CIFREDO FONTANEZ, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90166 | CIFREDO MARTINEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90167 | CIFREDO PABON, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90169 | CIFREDO RIVERA, DOLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90170 | Cifredo Rivera, Ismael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90171 | CIFREDOSANCHEZ, MARIA DEL P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784890 | CIFUENTES CASTRO, EVANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90173 | CIFUENTES DE CASTRO, ENRIQUE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90175 | CIFUENTES DE CASTRO, EVANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90176 | CIFUENTES GOMEZ, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90197 | CIMA DE VILLA ACOSTA, JADY G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90198 | CIMA DE VILLA CRUZ, WALDEMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90196 | CIMA DE VILLA MALAVE, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90200 | CIMA DE VILLA MALAVE, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90201 | CIMA DE VILLA, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 90300 | CINTRO BARRIOS, KATIRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90301 | CINTRO DE LEON, ROSE MAYRA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90302 | CINTRO MORALES, DAISY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90305 | CINTRON ABREU, AIDA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90306 | CINTRON ABREU, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90307 | CINTRON ABREU, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90308 | Cintron Abreu, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90309 | CINTRON ABREU, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90311 | CINTRON ACEVEDO, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90312 | CINTRON ACEVEDO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90313 | Cintron Acosta, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784891 | CINTRON ACOSTA, INES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90315 | CINTRON ADORNO, NATIVIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90316 | CINTRON ADORNO, NAYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90318 | CINTRON AGOSTO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90319 | Cintron Agosto, Jean C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90320 | Cintron Agosto, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90321 | CINTRON AGOSTO, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90322 | CINTRON AGUILAR, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90323 | CINTRON ALAM O, ZULMA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90324 | CINTRON ALAMO, EDWIN OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90325 | CINTRON ALBERTORIO, FELIX J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90326 | CINTRON ALBERTORIO, MIRZA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90327 | CINTRON ALBERTORIO, NICOLAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90329 | CINTRON ALEJANDRO, ALIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90330 | CINTRON ALEMANY, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784891 | CINTRON ALEMANY, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90332 | CINTRON ALICEA, BRYAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90333 | Cintron Alicea, Josue L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90336 | CINTRON ALMODOVAR, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90338 | CINTRON ALVARADO, CARMEN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90339 | CINTRON ALVARADO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784893 | CINTRON ALVARADO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90340 | Cintron Alvarado, Hector G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90341 | CINTRON ALVARADO, IMARIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90342 | CINTRON ALVARADO, MARIA DEL MAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90343 | CINTRON ALVARADO, NILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784894 | CINTRON ALVARADO, NILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784895 | CINTRON ALVARADO, NILKA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90344 | CINTRON ALVARADO, VILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784896 | CINTRON ALVARADO, VILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90345 | CINTRON ALVARADO, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90346 | CINTRON ALVAREZ, EDUARDO | REDACTED | REDACTED | EE | REDACTED | REDACTED |
| 90348 | CINTRON ALVAREZ, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90350 | Cintron Anaya, Hylsa I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90351 | CINTRON ANAYA, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90352 | CINTRON ANDINO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90353 | Cintron Andino, Marylene | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90355 | CINTRON ANGLERO, CARMEN S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90356 | CINTRON ANTONMARCHI, ARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90358 | CINTRON ANTUNA, ANESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90359 | CINTRON APONTE, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90359 | CINTRON APONTE, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 90360 | Cintron Aponte, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90361 | CINTRON APONTE, JENNY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90362 | CINTRON APONTE, LUTGARDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90364 | Cintron Aponte, Noel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90365 | CINTRON APONTE, RAMIRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90366 | CINTRON APONTE, ROSA MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90367 | Cintron Aponte, Victor R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90368 | CINTRON AQUINO, GONZALO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90370 | CINTRON ARBOLAY, JANICE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784898 | CINTRON ARROYO, ROSEMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90373 | CINTRON ARROYO, ROSEMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784899 | CINTRON ARZOLA, JOAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90375 | CINTRON ATANACIO, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90376 | CINTRON AVELLANET, ALEXAND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90377 | CINTRON AVILA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90380 | CINTRON AYALA, BENY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90381 | CINTRON AYALA, DELMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90384 | CINTRON AYALA, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90385 | CINTRON AYALA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90386 | CINTRON AYMAT, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90387 | CINTRON AYMAT, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90388 | CINTRON BAERGA, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90389 | CINTRON BAEZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90390 | Cintron Baez, Ferdinand | REDACTED | REDACTED | MD | REDACTED | REDACTED |
| 90391 | CINTRON BAEZ, IRIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90392 | CINTRON BAEZ, IRIS YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90393 | CINTRON BAEZ, KIMBERLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90395 | CINTRON BAEZ, ONIX A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90396 | CINTRON BAEZ, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90397 | CINTRON BARBER, EDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784900 | CINTRON BARBOSA, DAYLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90398 | CINTRON BARBOSA, DAYLIN DEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90399 | CINTRON BARDEGUEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90400 | CINTRON BARTOLOMEI, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90402 | CINTRON BELTRAN, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90403 | CINTRON BELTRAN, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90404 | CINTRON BELTRAN, MIRIAM D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90405 | CINTRON BELTRAN, MIRIAM D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90408 | CINTRON BENITEZ, BRUNILDA DEL CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784901 | CINTRON BENITEZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90409 | CINTRON BENITEZ, LOURDES Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90411 | CINTRON BERMUDEZ, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90413 | CINTRON BERRIOS, JUAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90414 | CINTRON BERRIOS, MARIA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90415 | Cintron Berrios, Pablo C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90416 | CINTRON BETANCOURT, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90417 | CINTRON BOBE, AIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784902 | CINTRON BOBE, AIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90419 | CINTRON BONILLA, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90421 | CINTRON BORRERO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90424 | CINTRON BOU, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 784903 | CINTRON BOU, FRANCISCO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90426 | CINTRON BOU, FRANCISCO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90427 | Cintron Bracero, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90428 | CINTRON BREA, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90429 | CINTRON BREA, DIOSELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90430 | Cintron Brea, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90431 | CINTRON BRIALES, CELMIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784904 | CINTRON BRUNO, YADEANI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90432 | CINTRON BUCCIERI, AMARLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90433 | CINTRON BUCCIERI, JUDITH Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90434 | CINTRON BUI, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90438 | CINTRON BURGOS, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90439 | CINTRON BURGOS, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784905 | CINTRON CABRERA, KETTY Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90444 | CINTRON CABRERA, KETTY Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90445 | CINTRON CABRERA, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784906 | CINTRON CABRERA, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90446 | Cintron Caceres, Zaymara | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90447 | CINTRON CAMACHO, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90448 | Cintron Camacho, Jose M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90451 | CINTRON CARABALLO, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784907 | CINTRON CARABALLO, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90452 | CINTRON CARABALLO, IRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90453 | CINTRON CARABALLO, LUZ D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784908 | CINTRON CARABALLO, MARAISHCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90454 | CINTRON CARABALLO, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784909 | CINTRON CARATTINI, AMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90455 | CINTRON CARATTINI, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90457 | CINTRON CARBONELL, HAMILTON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784910 | CINTRON CARBONELL, HAMILTON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90458 | CINTRON CARBONELL, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90460 | CINTRON CARDONA, BRENDA | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 90462 | CINTRON CARDONA, MODESTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784911 | CINTRON CARRASCO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90463 | CINTRON CARRASCO, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784912 | CINTRON CARRASQUILLO, JORGE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784913 | CINTRON CARRASQUILLO, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784914 | CINTRON CARRERAS, JOHNNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90464 | CINTRON CASADO, FRANCISCO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90465 | CINTRON CASADO, FRANCISCO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90466 | CINTRON CASADO, MARILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90467 | CINTRON CASTILLO, YAILIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90468 | CINTRON CASTRO, ENID N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784915 | CINTRON CASTRO, SERGIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90469 | CINTRON CATALA, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90470 | CINTRON CEDENO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90471 | CINTRON CEDENO, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90473 | CINTRON CHEVRES, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90474 | CINTRON CHEVRES, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90475 | CINTRON CHINEA, CARMENCITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 90479 | CINTRON CINTRON, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90480 | CINTRON CINTRON, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90481 | CINTRON CINTRON, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90482 | CINTRON CINTRON, ELENA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90483 | CINTRON CINTRON, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90486 | CINTRON CINTRON, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90487 | CINTRON CINTRON, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784916 | CINTRON CINTRON, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784916 | CINTRON CINTRON, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90488 | CINTRON CINTRON, IRMA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90489 | CINTRON CINTRON, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90491 | Cintron Cintron, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90492 | CINTRON CINTRON, JOSE JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784918 | CINTRON CINTRON, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90494 | Cintron Cintron, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90495 | CINTRON CINTRON, MAGDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90496 | CINTRON CINTRON, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90497 | CINTRON CINTRON, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784919 | CINTRON CINTRON, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90498 | CINTRON CINTRON, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784920 | CINTRON CINTRON, MIGUELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90499 | CINTRON CINTRON, NILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90500 | CINTRON CINTRON, SOL DE B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90501 | CINTRON CINTRON, SORAYA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90502 | CINTRON CINTRON, VANESSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90503 | CINTRON CINTRON, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90504 | CINTRON CINTRON, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90505 | Cintron Cisnero, Mario A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90510 | Cintron Colon, Awilda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90511 | CINTRON COLON, CAMILLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90512 | CINTRON COLON, CARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90513 | CINTRON COLON, CARMEN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90514 | CINTRON COLON, CAROLIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90515 | Cintron Colon, Hector L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90518 | CINTRON COLON, JEAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90520 | CINTRON COLON, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90521 | CINTRON COLON, JULIO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90524 | Cintron Colon, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90526 | CINTRON COLON, MARY C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90527 | Cintron Colon, Nitza D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90528 | CINTRON COLON, YARILIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90529 | CINTRON COLON, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784921 | CINTRON COLON, YULITZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90531 | CINTRON CONCEPCION, ANA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90532 | CINTRON CONCEPCION, LORNA LEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90534 | Cintron Corcino, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90535 | CINTRON CORDERO, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90537 | CINTRON CORDERO, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90538 | CINTRON CORDERO, MYRNA F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90539 | CINTRON CORDOVA, YAMILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784922 | CINTRON CORREDOR, CRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90541 | Cintron Corsino, Eliseo | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 90542 | Cintron Cortes, Andres K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90543 | CINTRON CORTES, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90544 | CINTRON CORTIJO, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90546 | CINTRON CORTIJO, LUIS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784923 | CINTRON COSME, CHRISTIAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90547 | CINTRON COSME, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90548 | CINTRON COTTO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90549 | CINTRON CRESPO, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90551 | Cintron Cruz, Angel M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90553 | CINTRON CRUZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784924 | CINTRON CRUZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784925 | CINTRON CRUZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90554 | CINTRON CRUZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90555 | Cintron Cruz, Jose F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90556 | CINTRON CRUZ, JOSE LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90557 | CINTRON CRUZ, JUAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90558 | CINTRON CRUZ, KELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90559 | CINTRON CRUZ, LEILA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90560 | CINTRON CRUZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90561 | CINTRON CRUZ, MARIA DEL S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90562 | CINTRON CRUZ, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90563 | CINTRON CRUZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90564 | CINTRON CRUZ, OCTAVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784926 | CINTRON CUEVAS, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90566 | CINTRON CUEVAS, EDDIE W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90567 | CINTRON CUEVAS, GISELLE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90568 | CINTRON DAVILA, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784927 | CINTRON DAVILA, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90569 | CINTRON DAVILA, DENISE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784928 | CINTRON DAVILA, DENISE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90570 | CINTRON DAVILA, FELIX O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90571 | CINTRON DAVILA, JOSELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90572 | CINTRON DAVILA, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784929 | CINTRON DAVILA, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90574 | CINTRON DAVILA, MILTON JUNIOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90576 | CINTRON DE ARMAS, ESPERANZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90577 | CINTRON DE ARMAS, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90578 | CINTRON DE ARMAS, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90579 | CINTRON DE BORRALI, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90580 | CINTRON DE FIGUEROA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90582 | CINTRON DE JESUS, ALECXY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90583 | CINTRON DE JESUS, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90584 | CINTRON DE JESUS, CRUZ DE LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90585 | CINTRON DE JESUS, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90586 | CINTRON DE JESUS, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90587 | CINTRON DE JESUS, ELSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90588 | CINTRON DE JESUS, FLOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90589 | CINTRON DE JESUS, FLOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90590 | CINTRON DE JESUS, GLORIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90591 | CINTRON DE JESUS, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90592 | CINTRON DE JESUS, JONJOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90593 | CINTRON DE JESUS, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784930 | CINTRON DE JESUS, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 90594 | CINTRON DE JESUS, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90595 | CINTRON DE JESUS, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784931 | CINTRON DE JESUS, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90596 | CINTRON DE JESUS, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90597 | CINTRON DE JESUS, ORLANDO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90599 | CINTRON DE JESUS, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90599 | CINTRON DE JESUS, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90598 | CINTRON DE JESUS, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90600 | CINTRON DE JESUS, VIVIAN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784933 | CINTRON DE LEON, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90601 | CINTRON DE LEON, SONIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90602 | CINTRON DE RAMOS, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90603 | CINTRON DEJESUS,FLOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90604 | CINTRON DEL VALLE, ESTELA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90605 | CINTRON DEL VALLE, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90607 | CINTRON DELFI, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90608 | Cintron Delgado, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90609 | CINTRON DELGADO, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90610 | Cintron Delgado, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90611 | CINTRON DELGADO, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90612 | Cintron Delgado, Edgardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90615 | Cintron Delgado, Jose W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90616 | CINTRON DELGADO, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90617 | CINTRON DELGADO, SANTIAGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90618 | CINTRON DELIZ, BERGUEDIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784934 | CINTRON DELIZ, BERGUEDIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90619 | CINTRON DELIZ, NAHILA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90621 | CINTRON DIAZ, ADELMA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90623 | Cintron Diaz, Arnaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90624 | CINTRON DIAZ, BENITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90625 | Cintron Diaz, Brenda I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90626 | CINTRON DIAZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90627 | CINTRON DIAZ, CELESTES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90628 | CINTRON DIAZ, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90629 | CINTRON DIAZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784935 | CINTRON DIAZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90631 | CINTRON DIAZ, GILVANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784936 | CINTRON DIAZ, GLADYRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90632 | CINTRON DIAZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90634 | CINTRON DIAZ, IBIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90635 | CINTRON DIAZ, IRMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90637 | CINTRON DIAZ, LEILA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90638 | CINTRON DIAZ, LIZMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90639 | CINTRON DIAZ, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784937 | CINTRON DIAZ, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90640 | Cintron Diaz, Migdalia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90641 | CINTRON DIAZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90642 | CINTRON DIAZ, MIRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90643 | CINTRON DIAZ, NELSON I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784938 | CINTRON DIAZ, OREALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90644 | CINTRON DIAZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90645 | CINTRON DIAZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90646 | CINTRON DIAZ, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90647 | CINTRON DIAZ, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 784939 | CINTRON DIAZ, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90649 | CINTRON DIAZ, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784940 | CINTRON DIAZ, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90651 | Cintron Dilan, Iraida | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90652 | CINTRON DILAN, IRAIDA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90654 | CINTRON DIPINI, EILLEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90655 | CINTRON DONATO, NANCY J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90657 | CINTRON ELICIER, DORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90658 | CINTRON ELICIER, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90661 | CINTRON ESPINOSA, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90663 | CINTRON FELICIANO, ALMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90664 | CINTRON FELICIANO, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90665 | CINTRON FELICIANO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784941 | CINTRON FELICIANO, SHIRLEY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90666 | CINTRON FELICIANO, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90667 | CINTRON FELIX, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90668 | CINTRON FERNANDEZ, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90669 | Cintron Fernandez, Carlos R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90671 | Cintron Fernandez, Gladys I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90672 | CINTRON FERNANDEZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90673 | CINTRON FERRER, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90677 | Cintron Figueroa, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90678 | CINTRON FIGUEROA, CARMEN T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90679 | CINTRON FIGUEROA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90680 | CINTRON FIGUEROA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90681 | CINTRON FIGUEROA, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90682 | CINTRON FIGUEROA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90684 | CINTRON FIGUEROA, JOSE O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90686 | CINTRON FIGUEROA, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90689 | CINTRON FIGUEROA, PRIMITIVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90690 | CINTRON FIGUEROA, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90691 | CINTRON FLORES, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90692 | Cintron Flores, Angeiris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784942 | CINTRON FLORES, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90694 | CINTRON FLORES, MARIXSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90695 | CINTRON FLORES, SIRI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784943 | CINTRON FLORES, SIRI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90696 | CINTRON FONALLEDAS, LUIS O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90697 | CINTRON FONSECA, DALIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784944 | CINTRON FONTANEZ, JENNIFFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90698 | CINTRON FRANCESCHINI, FRANCISCO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90700 | CINTRON FUENTES, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90701 | CINTRON FUENTES, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90704 | CINTRON GALARZA, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784945 | CINTRON GALARZA, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90705 | CINTRON GALARZA, PAULA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90706 | CINTRON GANDIA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90708 | Cintron Garcia, Alba | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90709 | CINTRON GARCIA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90710 | CINTRON GARCIA, ARCADIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90712 | CINTRON GARCIA, DIOLIDIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90713 | CINTRON GARCIA, ELEDINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90715 | Cintron Garcia, Esteban | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 90717 | CINTRON GARCIA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90718 | CINTRON GARCIA, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90719 | Cintron Garcia, Jose O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90720 | CINTRON GARCIA, JUAN JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90721 | CINTRON GARCIA, LUIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90723 | CINTRON GARCIA, MARIA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90724 | CINTRON GARCIA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90726 | CINTRON GARCIA, MORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90727 | CINTRON GARCIA, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90728 | CINTRON GARCIA, SALVADOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90730 | CINTRON GARCIA, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784946 | CINTRON GARCIA, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90731 | CINTRON GAZTAMBIDE, JEANMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90734 | CINTRON GOITIA, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90735 | CINTRON GOMEZ, LOURY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90737 | CINTRON GONZALEZ, ANA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90738 | CINTRON GONZALEZ, ANGELA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90739 | CINTRON GONZALEZ, ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90740 | Cintrón González, Bárbara M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90741 | CINTRON GONZALEZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784947 | CINTRON GONZALEZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90742 | CINTRON GONZALEZ, CARMEN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90744 | Cintron Gonzalez, Eduardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90745 | CINTRON GONZALEZ, ELIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90745 | CINTRON GONZALEZ, ELIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90746 | CINTRON GONZALEZ, EMMA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90747 | CINTRON GONZALEZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784949 | CINTRON GONZALEZ, GLENDA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90748 | CINTRON GONZALEZ, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90749 | CINTRON GONZALEZ, JOHANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90751 | CINTRON GONZALEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784950 | CINTRON GONZALEZ, LIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90752 | CINTRON GONZALEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784951 | CINTRON GONZALEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90753 | CINTRON GONZALEZ, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90754 | CINTRON GONZALEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90756 | CINTRON GONZALEZ, MARIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90757 | CINTRON GONZALEZ, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90758 | CINTRON GONZALEZ, MELISSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90759 | CINTRON GONZALEZ, MIGDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784952 | CINTRON GONZALEZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90765 | Cintron Gonzalez, Sergio M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90766 | CINTRON GONZALEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90767 | CINTRON GONZALEZ, VANESSA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784953 | CINTRON GONZALEZ, VILMA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90768 | CINTRON GONZALEZ, VILMA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90769 | CINTRON GONZALEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90772 | CINTRON GUASP, NINUTCHKA MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90773 | CINTRON GUEVARA, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90774 | CINTRON GUZMAN, KALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90775 | CINTRON GUZMAN, LEONARDO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 90776 | CINTRON GUZMAN, MARIA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90777 | CINTRON GUZMAN, RHAYZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784954 | CINTRON GUZMAN, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90778 | Cintron Heredia, Diomara | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90783 | CINTRON HERNANDEZ, BELKIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90784 | CINTRON HERNANDEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90785 | CINTRON HERNANDEZ, CYNTHIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90786 | CINTRON HERNANDEZ, DENIS I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90787 | CINTRON HERNANDEZ, DENNIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784955 | CINTRON HERNANDEZ, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90788 | CINTRON HERNANDEZ, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784956 | CINTRON HERNANDEZ, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256989 | CINTRON HERNANDEZ, JAIME O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90790 | Cintron Hernandez, Julio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90793 | CINTRON HERNANDEZ, MAYRA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90794 | Cintron Hernandez, Mayra J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90795 | CINTRON HERNANDEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90798 | CINTRON HERNANDEZ, PEDRO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784957 | CINTRON HERNANDEZ, PEDRO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90800 | CINTRON HERNANDEZ, VICTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90801 | CINTRON HERNANDEZ, YVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90802 | CINTRON HERRERA, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90803 | CINTRON HERRERA, MILLICENT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784958 | CINTRON HEVIA, BERNIE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784959 | CINTRON HORTA, JHOMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784960 | CINTRON IGARTUA, FARAH A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90804 | CINTRON II AGOSTO, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90805 | Cintron III Marc, Gabriel R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90805 | Cintron III Marc, Gabriel R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90807 | CINTRON INGLES, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90808 | CINTRON IRIZARRY, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90810 | CINTRON IRIZARRY, CHEYRIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90811 | CINTRON IRIZARRY, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90812 | CINTRON IRIZARRY, ELLISON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784961 | CINTRON IRIZARRY, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90813 | CINTRON IRIZARRY, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90816 | CINTRON JACOME, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90818 | CINTRON JIMENEZ, ANGEL EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90819 | CINTRON JIMENEZ, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90820 | CINTRON JIMENEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784962 | CINTRON JIMENEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90822 | CINTRON JURADO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90823 | CINTRON JUSINO, JAVIER A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784963 | CINTRON KANE, KEYSHA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90824 | CINTRON LABOY, CECILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90825 | CINTRON LAFONTAINE, DAIHANARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90826 | CINTRON LAFONTAINE, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784964 | CINTRON LAFONTAINE, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784965 | CINTRON LAUREANO, ANGEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90829 | Cintron Laureano, Arlene | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90831 | CINTRON LAZU, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90833 | Cintron Lebron, Lourdes S | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 90834 | CINTRON LEBRON, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90836 | CINTRON LEYVA, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90729 | Cintron Lopez, Angel F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90838 | CINTRON LOPEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90841 | CINTRON LOPEZ, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90843 | CINTRON LOPEZ, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90844 | CINTRON LOPEZ, FRANCES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90845 | CINTRON LOPEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90846 | CINTRON LOPEZ, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90850 | CINTRON LOPEZ, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90851 | CINTRON LOPEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90852 | CINTRON LOPEZ, JOSE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90853 | CINTRON LOPEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90854 | CINTRON LOPEZ, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90855 | CINTRON LOPEZ, LISA MARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90857 | CINTRON LOPEZ, MARGIE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90858 | CINTRON LOPEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90859 | CINTRON LOPEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90860 | CINTRON LOPEZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90861 | CINTRON LOPEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90862 | CINTRON LOPEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90864 | CINTRON LOPEZ, NATALIA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90865 | CINTRON LOPEZ, SUHEIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90867 | CINTRON LOPEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90868 | CINTRON LORENZI, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90869 | CINTRON LORENZO, BETHZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90871 | CINTRON LORENZO, MARISARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90872 | CINTRON LOZADA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90873 | CINTRON LOZADA, ILSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90874 | CINTRON LOZADA, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90875 | Cintron Lugo, Amilcar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784966 | CINTRON LUGO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90877 | CINTRON LUGO, EDWIN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90878 | CINTRON LUGO, LYMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90881 | CINTRON LUNA, NAYDA | REDACTED | REDACTED | PA | REDACTED | REDACTED |
| 90882 | CINTRON MADERA, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90883 | CINTRON MADERA, MARIA DEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90884 | CINTRON MADERA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90886 | CINTRON MALAVE, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90888 | Cintron Maldonado, Alberto C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90889 | CINTRON MALDONADO, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90890 | CINTRON MALDONADO, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90891 | CINTRON MALDONADO, CANDIDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90892 | CINTRON MALDONADO, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90895 | CINTRON MALDONADO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90896 | CINTRON MALDONADO, LINA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784967 | CINTRON MALDONADO, LINA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90898 | Cintron Maldonado, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90899 | CINTRON MALDONADO, MARCOS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90900 | CINTRON MALDONADO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 90901 | CINTRON MALDONADO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90902 | CINTRON MALDONADO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90904 | CINTRON MANGUAL, GABRIEL F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90905 | CINTRON MANGUAL, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90906 | CINTRON MANGUAL, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90908 | CINTRON MANZANO, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90909 | CINTRON MANZANO, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90910 | CINTRON MARCANO, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90911 | CINTRON MARCANO, YAJAIRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784968 | CINTRON MARCANO, YAJAIRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90912 | CINTRON MARQUEZ, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90913 | CINTRON MARQUEZ, JOSE D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90914 | CINTRON MARRERO, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90915 | Cintron Marrero, Jose F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90916 | CINTRON MARRERO, LEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784969 | CINTRON MARRERO, LEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90918 | CINTRON MARRERO, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256990 | CINTRON MARTINEZ, APOLINAR | REDACTED | REDACTED | WI | REDACTED | REDACTED |
| 90923 | CINTRON MARTINEZ, EDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90926 | Cintron Martinez, Jose Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90928 | CINTRON MARTINEZ, KAREN NAHIOMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90930 | CINTRON MARTINEZ, MIGNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90931 | CINTRON MARTINEZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90932 | Cintron Martinez, Sandra E | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 784970 | CINTRON MARTINEZ, SHEIKALYZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90933 | Cintron Martinez, Zaydylyz | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90935 | Cintron Martinez, Zuhany | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90936 | CINTRON MARTINEZ, ZUZZAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90939 | CINTRON MATEO, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90940 | CINTRON MATEO, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784971 | CINTRON MEDINA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90944 | CINTRON MEDINA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90945 | CINTRON MEDINA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90947 | Cintron Medina, Evelyn | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90948 | CINTRON MEDINA, GLADYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90949 | CINTRON MEDINA, NEIDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90950 | CINTRON MEDINA, PRISCILLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90953 | CINTRON MEJIAS, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784972 | CINTRON MEJIAS, GRISSEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90954 | CINTRON MELENDEZ, ALICIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90955 | CINTRON MELENDEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90956 | CINTRON MELENDEZ, GINDYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784973 | CINTRON MELENDEZ, GINDYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90958 | Cintron Melendez, Johnny | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90959 | CINTRON MELENDEZ, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90961 | CINTRON MELENDEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90962 | CINTRON MELENDEZ, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90963 | CINTRON MELENDEZ, LIZZETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784974 | CINTRON MELENDEZ, MARIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90964 | CINTRON MELENDEZ, MARIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784975 | CINTRON MELENDEZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90965 | CINTRON MELENDEZ, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90966 | CINTRON MELENDEZ, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 784976 | CINTRON MELENDEZ, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90967 | CINTRON MELENDEZ, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784977 | CINTRON MELENDEZ, VIANCA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90968 | Cintron Mendez, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90969 | CINTRON MENDEZ, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90970 | CINTRON MENDEZ, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90971 | CINTRON MENDEZ, NORA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90972 | CINTRON MENDEZ, YERALDINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90973 | CINTRON MERCADO, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90974 | CINTRON MERCADO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784978 | CINTRON MERCADO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90975 | CINTRON MERCADO, HECTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90976 | CINTRON MERCADO, ILUMINADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90977 | CINTRON MERCADO, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90979 | CINTRON MERCADO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784979 | CINTRON MERCADO, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90980 | CINTRON MERCADO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90983 | CINTRON MERCADO, MELBA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90984 | CINTRON MERCADO, OLGA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90986 | CINTRON MERCADO, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90987 | CINTRON MERCADO, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784980 | CINTRON MERCED, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90989 | CINTRON MERCED, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90990 | CINTRON MERCED, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90991 | CINTRON MESTRE, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90992 | CINTRON MILANES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90993 | CINTRON MILANES, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784981 | CINTRON MIRANDA, INGRID V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90997 | CINTRON MIRANDA, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90998 | CINTRON MOCTEZUMA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90999 | CINTRON MOJICA, BETHZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91000 | CINTRON MOJICA, GLORIBELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91001 | CINTRON MOLINA, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784982 | CINTRON MOLINA, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91002 | Cintron Molina, Gregorio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91004 | CINTRON MONDRIGUEZ, ELENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91005 | Cintron Monge, Cecilio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91006 | Cintron Monge, Fernando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91007 | CINTRON MONROIG, LUIS DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91008 | CINTRON MONTALVO, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91009 | CINTRON MONTANEZ, IRIS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784983 | CINTRON MONTANEZ, IRIS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784984 | CINTRON MONTANEZ, IRIS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91010 | CINTRON MONTANEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91011 | CINTRON MONTANEZ, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784985 | CINTRON MONTANEZ, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91012 | CINTRON MONTERO, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91013 | CINTRON MONZON, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91016 | CINTRON MORALES, CARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784986 | CINTRON MORALES, CARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91018 | Cintron Morales, Emilio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91019 | CINTRON MORALES, GENOVEVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784987 | CINTRON MORALES, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91020 | CINTRON MORALES, JOHNNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 91021 | CINTRON MORALES, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91024 | CINTRON MORALES, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91025 | Cintron Morales, Radames | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91026 | CINTRON MORALES, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91027 | CINTRON MORALES, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91028 | Cintron Morales, Wilson | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91029 | CINTRON MORALES, YAMILA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91030 | CINTRON MORENO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91032 | CINTRON MOYA, IAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784988 | CINTRON MOYA, IAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91033 | CINTRON MULERO, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91034 | CINTRON MULERO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91037 | CINTRON MUSIGNAC, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784989 | CINTRON NAZARIO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91038 | CINTRON NAZARIO, CARMEN T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91039 | CINTRON NEGRON, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91040 | Cintron Negron, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91041 | CINTRON NEGRON, JOSE ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784990 | CINTRON NEGRON, LIZ Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91043 | CINTRON NIEVES, ADLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91044 | CINTRON NIEVES, EFRAINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91045 | CINTRON NIEVES, FELIX E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91047 | CINTRON NIEVES, IVELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91048 | CINTRON NIEVES, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91052 | Cintron Nieves, Miguel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91053 | CINTRON NIEVES, MIRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 90982 | Cintron Nogueras, Luis D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91055 | CINTRON NOGUERAS, SARAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784991 | CINTRON NOGUERAS, SARAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91056 | CINTRON NORIEGA, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91058 | CINTRON NORIEGA, NELSON R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784992 | CINTRON NORIEGA, NELSON R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91060 | CINTRON NUNEZ, LUIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91061 | CINTRON NUNEZ, LUZ D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91062 | CINTRON NUNEZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91063 | CINTRON NUQEZ, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91064 | CINTRON OCASIO, EDUARDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91065 | Cintron Ocasio, Javier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91068 | Cintron Ocasio, Yajaira N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784993 | CINTRON OCASIO, YASHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91069 | CINTRON OCASIO, YASHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91071 | CINTRON OJEDA, JEHIELY Z. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91074 | CINTRON OLIVERA, WANCEDYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91076 | CINTRON OLIVERAS, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91078 | CINTRON OLIVIERI, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784994 | CINTRON OLIVIERI, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91079 | Cintron Olivo, Noemi | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91080 | CINTRON OLMEDA, VICTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91081 | CINTRON OLMEDO, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91082 | CINTRON OPIO, PEDRO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91083 | CINTRON OQUENDO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784995 | CINTRON OQUENDO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784996 | CINTRON OQUENDO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 91084 | CINTRON OQUENDO, ELAINE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91085 | CINTRON OQUENDO, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784997 | CINTRON OQUENDO, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784998 | CINTRON OQUENDO, RUTH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91086 | CINTRON OQUENDO, RUTH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91088 | Cintron Orengo, Isabel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91089 | CINTRON ORENGO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91090 | CINTRON ORTEGA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 784999 | CINTRON ORTEGA, LIZMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91092 | CINTRON ORTIZ, ABRAHAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91093 | CINTRON ORTIZ, ALICE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91094 | CINTRON ORTIZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91095 | CINTRON ORTIZ, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91096 | Cintron Ortiz, Brenda I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91098 | CINTRON ORTIZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91099 | CINTRON ORTIZ, EDGARDO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91100 | CINTRON ORTIZ, EDUARDO R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91102 | CINTRON ORTIZ, HARRY F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91103 | CINTRON ORTIZ, IRMA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91104 | CINTRON ORTIZ, IRVIN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785000 | CINTRON ORTIZ, JOANMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91107 | CINTRON ORTIZ, JUANA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91108 | CINTRON ORTIZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91110 | CINTRON ORTIZ, LUZ D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91111 | CINTRON ORTIZ, LUZ D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91112 | CINTRON ORTIZ, LYNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91113 | CINTRON ORTIZ, MABEL DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91114 | CINTRON ORTIZ, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91115 | CINTRON ORTIZ, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91116 | CINTRON ORTIZ, MARIA DE P. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91117 | CINTRON ORTIZ, MARIA DE P. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91118 | CINTRON ORTIZ, MARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91119 | CINTRON ORTIZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91120 | CINTRON ORTIZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91121 | CINTRON ORTIZ, MERIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91123 | CINTRON ORTIZ, NYDIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91124 | CINTRON ORTIZ, NYDIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91127 | CINTRON ORTIZ, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91128 | CINTRON ORTIZ, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91130 | CINTRON ORTIZ, YARELIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91131 | CINTRON ORTIZ, YARIBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91132 | CINTRON ORTIZ, YARIBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91133 | CINTRON ORTIZ, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785001 | CINTRON ORTIZ, ZOLIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91134 | CINTRON ORTIZ, ZULMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91135 | CINTRON OSORIO, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91136 | CINTRON OSORIO, MARIA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91137 | CINTRON OTERO, BLANCA IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91138 | CINTRON OTERO, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91139 | CINTRON OTERO, ELENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785002 | CINTRON OTERO, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91144 | CINTRON OTERO, NILSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91145 | CINTRON OTERO, PATRICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785003 | CINTRON OTERO, PATRICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 91146 | CINTRON OTERO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91149 | CINTRON PACHECO, ABIMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91150 | Cintron Pacheco, Angel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91152 | CINTRON PACHECO, FRANKY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91153 | CINTRON PACHECO, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785004 | CINTRON PADILLA, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91155 | CINTRON PADILLA, ELIZ Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91157 | CINTRON PAGAN, DALILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91160 | CINTRON PAGAN, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91161 | CINTRON PAGAN, ZULMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91162 | CINTRON PANTOJAS, HIPOLITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785005 | CINTRON PARRILLA, DELMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91164 | CINTRON PARRILLA, DELMA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91165 | CINTRON PARRILLA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785006 | CINTRON PASTRANA, DENIRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785007 | CINTRON PENA, AIXA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91168 | CINTRON PENA, CARMEN V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91169 | CINTRON PENA, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91171 | CINTRON PENA, NILSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91173 | CINTRON PERALES, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91175 | CINTRON PERALES, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91176 | CINTRON PEREZ, ADARGELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91177 | CINTRON PEREZ, APOLINAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91178 | CINTRON PEREZ, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91179 | CINTRON PEREZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91180 | CINTRON PEREZ, CHRISTIAN O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91181 | CINTRON PEREZ, DORIS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91182 | CINTRON PEREZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785008 | CINTRON PEREZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785009 | CINTRON PEREZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91183 | CINTRON PEREZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91184 | CINTRON PEREZ, FRANCISCO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91186 | CINTRON PEREZ, HILDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91189 | CINTRON PEREZ, LEZMAY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91190 | CINTRON PEREZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91192 | CINTRON PEREZ, LUZ A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91193 | CINTRON PEREZ, MAGANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91195 | CINTRON PEREZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91196 | CINTRON PEREZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91198 | CINTRON PEREZ, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91199 | CINTRON PEREZ, ORIANN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91200 | CINTRON PEREZ, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785010 | CINTRON PEREZ, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91201 | CINTRON PEREZ, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91202 | CINTRON PEREZ, VIVIAN JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785011 | CINTRON PEREZ, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91203 | CINTRON PEREZ, YASHIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785012 | CINTRON PEREZ, YASMINE D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91204 | CINTRON PEREZ, YOMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91205 | Cintron Pineiro, Ingrid Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91208 | CINTRON PINERO, MYRTA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785013 | CINTRON PINERO, MYRTA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91209 | CINTRON PINTADO, JOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91210 | CINTRON PINTADO, LUIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 91211 | CINTRON PIZARRO, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91212 | CINTRON PIZARRO, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91213 | CINTRON POMALES, ROSA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91214 | CINTRON PONCE, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91215 | CINTRON PONCE, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91216 | CINTRON PONCE, MARGARET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91222 | CINTRON QUESADA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91224 | CINTRON QUINONES, NATANAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91225 | CINTRON QUINONES, RADAMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785014 | CINTRON QUINONES, RADAMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91227 | CINTRON QUINTANA, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91228 | CINTRON QUINTANA, LYDIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91229 | CINTRON RAMIREZ, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91230 | CINTRON RAMIREZ, GIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785015 | CINTRON RAMIREZ, JENNIFER I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91231 | CINTRON RAMIREZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91232 | CINTRON RAMOS, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91234 | CINTRON RAMOS, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91235 | Cintron Ramos, Jaime | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785016 | CINTRON RAMOS, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91238 | CINTRON RAMOS, JESSICA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91240 | CINTRON RAMOS, JOSE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91241 | CINTRON RAMOS, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91242 | CINTRON RAMOS, JULY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91243 | CINTRON RAMOS, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91244 | CINTRON RAMOS, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91246 | CINTRON RAMOS, MICHELLE N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91247 | CINTRON RAMOS, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91248 | CINTRON RAMOS, SOCORRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785017 | CINTRON RAMOS, YARITZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91250 | CINTRON RESTO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91251 | Cintron Reyes, Armacelis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91252 | CINTRON REYES, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91253 | CINTRON REYES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785018 | CINTRON REYES, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91254 | CINTRON REYES, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91255 | CINTRON REYES, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91256 | CINTRON REYES, JEYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91258 | CINTRON REYES, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91260 | CINTRON RIOS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91261 | CINTRON RIOS, DEBORAH N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91262 | CINTRON RIOS, ERIKA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785019 | CINTRON RIOS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91265 | CINTRON RIOS, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91266 | CINTRON RIOS, NILSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91267 | CINTRON RIOS, ROSA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91270 | CINTRON RIVERA, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91271 | CINTRON RIVERA, AIDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91272 | CINTRON RIVERA, AILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785020 | CINTRON RIVERA, AILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91273 | CINTRON RIVERA, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91274 | CINTRON RIVERA, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91275 | CINTRON RIVERA, ANA HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91276 | CINTRON RIVERA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 91278 | CINTRON RIVERA, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91279 | Cintron Rivera, Antonio J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91280 | CINTRON RIVERA, AUREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91283 | Cintron Rivera, Carmen | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91284 | CINTRON RIVERA, CARMEN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91285 | CINTRON RIVERA, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91286 | CINTRON RIVERA, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91288 | CINTRON RIVERA, CARMEN P. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91289 | CINTRON RIVERA, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91290 | CINTRON RIVERA, CARMEN S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785021 | CINTRON RIVERA, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91291 | CINTRON RIVERA, DIANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91292 | CINTRON RIVERA, DIANA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91293 | Cintron Rivera, Edgardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91294 | CINTRON RIVERA, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91295 | CINTRON RIVERA, EDNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91297 | Cintron Rivera, Elizabeth | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785022 | CINTRON RIVERA, EVA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785023 | CINTRON RIVERA, EVA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91299 | CINTRON RIVERA, GEOVANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91300 | CINTRON RIVERA, GLISED ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91301 | CINTRON RIVERA, GLORIBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91302 | CINTRON RIVERA, GLORIVEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91303 | CINTRON RIVERA, GLORIVEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91304 | CINTRON RIVERA, GREGORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785024 | CINTRON RIVERA, GREGORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91305 | CINTRON RIVERA, GRETCHEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91306 | CINTRON RIVERA, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91308 | CINTRON RIVERA, JAIME L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91309 | CINTRON RIVERA, JANNIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91311 | CINTRON RIVERA, JEANNETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91314 | CINTRON RIVERA, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91316 | CINTRON RIVERA, JOSE JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91317 | CINTRON RIVERA, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91318 | CINTRON RIVERA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91319 | CINTRON RIVERA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785025 | CINTRON RIVERA, KARLA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91322 | CINTRON RIVERA, KEISALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91287 | Cintron Rivera, Kenneth O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91324 | Cintron Rivera, Leslie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91325 | CINTRON RIVERA, LISHER M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785026 | CINTRON RIVERA, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91326 | CINTRON RIVERA, LOURDES I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91328 | Cintron Rivera, Luis E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91329 | CINTRON RIVERA, LUIS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91330 | CINTRON RIVERA, LUIS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91331 | CINTRON RIVERA, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91334 | CINTRON RIVERA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91336 | CINTRON RIVERA, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91337 | Cintron Rivera, Miguel A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91338 | CINTRON RIVERA, MILAGROS S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785027 | CINTRON RIVERA, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91339 | CINTRON RIVERA, MYRNA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91340 | CINTRON RIVERA, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 91341 | CINTRON RIVERA, PEDRO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91342 | CINTRON RIVERA, PEDRO R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91343 | CINTRON RIVERA, PEDRO R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91344 | CINTRON RIVERA, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91345 | CINTRON RIVERA, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91346 | CINTRON RIVERA, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785028 | CINTRON RIVERA, SARABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785029 | CINTRON RIVERA, SHERLIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785030 | CINTRON RIVERA, SHERLIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91347 | CINTRON RIVERA, SHERLLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91348 | CINTRON RIVERA, TATIANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91349 | CINTRON RIVERA, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785031 | CINTRON RIVERA, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785032 | CINTRON RIVERA, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91351 | CINTRON RIVERA, VILMA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91352 | Cintron Rivera, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91353 | Cintron Rivera, Wilmer | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91356 | CINTRON RIVERA, YILMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91358 | CINTRON RIVERA, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91359 | CINTRON ROBLES, CATIRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91361 | CINTRON ROBLES, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91362 | CINTRON ROBLES, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785033 | CINTRON ROCHE, LUIS B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91364 | CINTRON RODRIGUEZ, ALMA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91365 | CINTRON RODRIGUEZ, AMNERYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91368 | Cintron Rodriguez, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91369 | CINTRON RODRIGUEZ, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91370 | Cintron Rodriguez, Carlos J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91372 | CINTRON RODRIGUEZ, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91373 | CINTRON RODRIGUEZ, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91374 | CINTRON RODRIGUEZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91375 | CINTRON RODRIGUEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91377 | CINTRON RODRIGUEZ, DENISSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91378 | CINTRON RODRIGUEZ, DOLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91380 | Cintron Rodriguez, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785034 | CINTRON RODRIGUEZ, ELAILA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91381 | CINTRON RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91382 | CINTRON RODRIGUEZ, ELYDE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91383 | CINTRON RODRIGUEZ, EVELIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91384 | CINTRON RODRIGUEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91385 | CINTRON RODRIGUEZ, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785035 | CINTRON RODRIGUEZ, GENESIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91386 | CINTRON RODRIGUEZ, GISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91387 | CINTRON RODRIGUEZ, IRMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785036 | CINTRON RODRIGUEZ, IRMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785037 | CINTRON RODRIGUEZ, IVAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91388 | CINTRON RODRIGUEZ, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785038 | CINTRON RODRIGUEZ, JACKELINE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785039 | CINTRON RODRIGUEZ, JAILENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91390 | CINTRON RODRIGUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91394 | CINTRON RODRIGUEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91395 | CINTRON RODRIGUEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91396 | Cintron Rodriguez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 91397 | CINTRON RODRIGUEZ, JOSE C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91398 | Cintron Rodriguez, Jose D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91399 | CINTRON RODRIGUEZ, JOSE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91401 | CINTRON RODRIGUEZ, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91403 | Cintron Rodriguez, Kevin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91404 | CINTRON RODRIGUEZ, LINDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91405 | CINTRON RODRIGUEZ, LOURDES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91406 | CINTRON RODRIGUEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91409 | CINTRON RODRIGUEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91410 | CINTRON RODRIGUEZ, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91411 | Cintron Rodriguez, Luz O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91412 | CINTRON RODRIGUEZ, LYMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91413 | CINTRON RODRIGUEZ, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91414 | CINTRON RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91415 | CINTRON RODRIGUEZ, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91416 | CINTRON RODRIGUEZ, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91417 | CINTRON RODRIGUEZ, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91418 | CINTRON RODRIGUEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91419 | CINTRON RODRIGUEZ, MARINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91420 | CINTRON RODRIGUEZ, MAYLEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91423 | CINTRON RODRIGUEZ, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91424 | CINTRON RODRIGUEZ, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91425 | CINTRON RODRIGUEZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91426 | CINTRON RODRIGUEZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785040 | CINTRON RODRIGUEZ, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91427 | CINTRON RODRIGUEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91428 | CINTRON RODRIGUEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91429 | CINTRON RODRIGUEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91433 | CINTRON RODRIGUEZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91434 | CINTRON RODRIGUEZ, SERGIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91436 | CINTRON RODRIGUEZ, WAINA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91437 | CINTRON RODRIGUEZ, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91438 | CINTRON RODRIGUEZ, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91439 | CINTRON RODRIGUEZ, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91440 | CINTRON RODRIGUEZ, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91441 | CINTRON RODRIGUEZ, YANISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785041 | CINTRON RODRIGUEZ, YANISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91442 | CINTRON RODRIGUEZ, YOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785042 | CINTRON RODRIGUEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91443 | CINTRON RODRIGUEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785043 | CINTRON ROJAS, EDIVIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785044 | CINTRON ROLON, KRYSTAL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91444 | CINTRON ROLON, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91445 | CINTRON ROLON, SADELINE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91446 | CINTRON ROMAN, ANGEL N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91451 | CINTRON ROMAN, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91453 | CINTRON ROMAN, NILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91456 | CINTRON ROMERO, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91457 | CINTRON ROMERO, HAMILETT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785045 | CINTRON ROMERO, HAMILETT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91459 | CINTRON ROSA, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91460 | CINTRON ROSA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 91462 | CINTRON ROSA, JUANA DE ARC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91463 | CINTRON ROSA, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91464 | CINTRON ROSA, MYLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91465 | Cintron Rosa, Victor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91466 | CINTRON ROSA, YOLIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91468 | CINTRON ROSADO, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91469 | CINTRON ROSADO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91470 | CINTRON ROSADO, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91471 | CINTRON ROSADO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91472 | CINTRON ROSADO, MONICA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91474 | CINTRON ROSADO, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785046 | CINTRON ROSARIO, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91476 | CINTRON ROSARIO, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91478 | CINTRON ROSARIO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91480 | CINTRON ROSARIO, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785047 | CINTRON ROSARIO, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91481 | CINTRON ROSARIO, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91484 | CINTRON ROSARIO, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91486 | CINTRON ROSARIO, LUZ I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91487 | CINTRON ROSARIO, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91488 | CINTRON ROSARIO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91489 | CINTRON ROSARIO, ROLANDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91490 | CINTRON ROSARIO, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91491 | CINTRON ROSARIO, ZULEIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91492 | CINTRON ROURA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91494 | CINTRON RUBERTE, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91495 | CINTRON RUIZ, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91496 | CINTRON RUIZ, BRENDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91497 | Cintron Ruiz, Edward Alberty | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91498 | CINTRON RUIZ, ELINES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91500 | CINTRON RUIZ, ERIC J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91501 | CINTRON RUIZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91503 | CINTRON SAEZ, DAISY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91504 | CINTRON SANCHEZ, AMALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785048 | CINTRON SANCHEZ, AMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91505 | CINTRON SANCHEZ, AMI P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91506 | CINTRON SANCHEZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91507 | CINTRON SANCHEZ, ARMANDO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91508 | CINTRON SANCHEZ, CARLOS L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91510 | CINTRON SANCHEZ, ELIACIM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785049 | CINTRON SANCHEZ, ELIACIM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91511 | CINTRON SANCHEZ, EVARISTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785050 | CINTRON SANCHEZ, EVARISTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91512 | CINTRON SANCHEZ, FELIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91513 | CINTRON SANCHEZ, JORGE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91517 | CINTRON SANCHEZ, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91518 | CINTRON SANCHEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785051 | CINTRON SANCHEZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91520 | CINTRON SANCHEZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91521 | CINTRON SANCHEZ, NYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91522 | CINTRON SANCHEZ, PRISCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91523 | CINTRON SANCHEZ, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91525 | CINTRON SANDOZ, ANGEL R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91526 | CINTRON SANTANA, DEMETRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 91527 | Cintron Santana, Edwin R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91528 | CINTRON SANTANA, JARVIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91529 | CINTRON SANTANA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91530 | Cintron Santana, Juan R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91531 | CINTRON SANTANA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91532 | CINTRON SANTANA, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91533 | CINTRON SANTANA, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91534 | CINTRON SANTANA, NORMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91535 | CINTRON SANTANA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91536 | CINTRON SANTANA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91537 | Cintron Santiago, Alberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91540 | CINTRON SANTIAGO, CARLOS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91541 | CINTRON SANTIAGO, CARMEN ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91542 | CINTRON SANTIAGO, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91543 | Cintron Santiago, Cesar A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91544 | CINTRON SANTIAGO, EDWIN O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785052 | CINTRON SANTIAGO, JENITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91547 | CINTRON SANTIAGO, JOSE LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91548 | CINTRON SANTIAGO, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91549 | CINTRON SANTIAGO, JUAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91551 | CINTRON SANTIAGO, KATIRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91552 | CINTRON SANTIAGO, LEIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91553 | CINTRON SANTIAGO, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91554 | CINTRON SANTIAGO, LIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91555 | CINTRON SANTIAGO, MAGUIE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91556 | CINTRON SANTIAGO, MARTA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91557 | CINTRON SANTIAGO, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91558 | CINTRON SANTIAGO, NAISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785053 | CINTRON SANTIAGO, NILSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91559 | CINTRON SANTIAGO, NILSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91564 | CINTRON SANTIAGO, YESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91565 | CINTRON SANTIAGO, ZAYRHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91566 | CINTRON SANTIAGO, ZYLKIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91569 | CINTRON SANTOS, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91570 | CINTRON SANTOS, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91572 | CINTRON SANTOS, EDWIN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91574 | Cintron Santos, Jesus | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91575 | CINTRON SANTOS, KARLA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91576 | Cintron Santos, Leyda L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91578 | CINTRON SANTOS, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91579 | Cintron Santos, Manolo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91580 | CINTRON SANTOS, VIMARINELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91581 | Cintron Sauri, Waldemar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91582 | CINTRON SEPULVEDA, JESUS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91584 | CINTRON SERRANO, AELEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91585 | CINTRON SERRANO, ALBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785054 | CINTRON SERRANO, ALBA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91586 | CINTRON SERRANO, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91587 | CINTRON SERRANO, CHERYL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91588 | CINTRON SERRANO, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91589 | CINTRON SERRANO, ITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91590 | CINTRON SERRANO, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91591 | CINTRON SERRANO, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 785055 | CINTRON SERRANO, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91592 | CINTRON SERRANO, LUZ V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91593 | CINTRON SERRANO, MARIAMGELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91594 | CINTRON SERRANO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91595 | CINTRON SERRANO, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785056 | CINTRON SERRANO, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91597 | CINTRON SERRANO, ROSA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91598 | CINTRON SERRANO, SACHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91599 | CINTRON SERRANO, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785057 | CINTRON SIERRA, ELBA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91600 | CINTRON SIERRA, JAVIER A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91602 | CINTRON SILVA, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91603 | CINTRON SOLA, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785058 | CINTRON SOLA, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91604 | CINTRON SOLIS, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91605 | CINTRON SOSA, JOCELYN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91606 | CINTRON SOSTRE, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91607 | CINTRON SOSTRE, DORANI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785059 | CINTRON SOSTRE, DORANI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91608 | CINTRON SOSTRE, ILIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91609 | CINTRON SOSTRE, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91611 | CINTRON SOTO, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91612 | CINTRON SOTO, HILDE N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91613 | CINTRON SOTO, JACQUELINE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785060 | CINTRON SOTO, LORRAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91614 | CINTRON SOTO, LORRAINE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91615 | CINTRON SOTO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91616 | Cintron Soto, Maria De L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91617 | CINTRON SOTO, NORIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785061 | CINTRON SOTO, NORIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91619 | CINTRON SOTO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91620 | CINTRON SOTO, SOCORRO DE L A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785062 | CINTRON SOTO, SOCORRO DE LOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91621 | CINTRON SOTO, TAMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91623 | CINTRON SUAREZ, DENNIS I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91624 | CINTRON SUAREZ, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91625 | CINTRON SUAREZ, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785063 | CINTRON SUAREZ, WILLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91626 | CINTRON SUAREZ, WILLIE H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91627 | CINTRON TALAVERA, CIELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91628 | CINTRON TANON, SANDRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91629 | CINTRON TELLADO, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91630 | CINTRON TELLADO, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91631 | CINTRON TIRADO, CARMEN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91632 | CINTRON TIRADO, VALENTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91636 | CINTRON TORRES, ANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91638 | CINTRON TORRES, ARMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91640 | CINTRON TORRES, ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91642 | CINTRON TORRES, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785064 | CINTRON TORRES, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91643 | CINTRON TORRES, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91644 | CINTRON TORRES, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91645 | CINTRON TORRES, CARMEN Z. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 91646 | CINTRON TORRES, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91647 | CINTRON TORRES, EDALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91648 | CINTRON TORRES, EDELMIRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91650 | CINTRON TORRES, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91651 | CINTRON TORRES, ELBA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91652 | CINTRON TORRES, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91653 | CINTRON TORRES, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91654 | CINTRON TORRES, ELLIOT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91655 | CINTRON TORRES, ESTHER G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91657 | CINTRON TORRES, JAIME E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91658 | CINTRON TORRES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91659 | CINTRON TORRES, JOSE H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91660 | CINTRON TORRES, JOSE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91661 | CINTRON TORRES, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91663 | CINTRON TORRES, KELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91665 | CINTRON TORRES, LEOMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785065 | CINTRON TORRES, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91667 | CINTRON TORRES, MAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91668 | CINTRON TORRES, MARIA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91670 | CINTRON TORRES, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91671 | CINTRON TORRES, MARITZA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91672 | CINTRON TORRES, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785066 | CINTRON TORRES, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91673 | CINTRON TORRES, NILSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91674 | CINTRON TORRES, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91675 | CINTRON TORRES, ONEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91677 | CINTRON TORRES, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91678 | CINTRON TORRES, RAMON L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91679 | CINTRON TORRES, ROSITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91680 | CINTRON TORRES, SUSANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91681 | CINTRON TORRES, TERESITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91682 | Cintron Torres, Wilberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91683 | CINTRON TORRES, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785067 | CINTRON TORRES, YAILINNE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91686 | CINTRON TORRUELLA, HECTOR W. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91687 | CINTRON TRINIDAD, FELIX A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91688 | CINTRON VADELL, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91689 | CINTRON VALDES, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91690 | Cintron Valentin, Esteban | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91692 | CINTRON VALENTIN, MILAIDA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91693 | CINTRON VALENTIN, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91694 | CINTRON VALLE, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91695 | CINTRON VALPAIS, DAPHNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91697 | CINTRON VARGAS, CRISTOBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91698 | CINTRON VARGAS, EVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91699 | CINTRON VARGAS, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91700 | CINTRON VARGAS, REINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91701 | Cintron Vargas, Richard | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91702 | CINTRON VAZQUEZ, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785068 | CINTRON VAZQUEZ, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91703 | CINTRON VAZQUEZ, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785069 | CINTRON VAZQUEZ, CATIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785070 | CINTRON VAZQUEZ, DEBBIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 91706 | CINTRON VAZQUEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91707 | Cintron Vazquez, Gloria | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91708 | CINTRON VAZQUEZ, GLORY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785071 | CINTRON VAZQUEZ, GLORY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785072 | CINTRON VAZQUEZ, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91709 | CINTRON VAZQUEZ, HILDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785073 | CINTRON VAZQUEZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91710 | Cintron Vazquez, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785074 | CINTRON VAZQUEZ, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785075 | CINTRON VAZQUEZ, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91712 | CINTRON VAZQUEZ, JOSE V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91714 | CINTRON VAZQUEZ, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785076 | CINTRON VAZQUEZ, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91715 | Cintron Vazquez, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785077 | CINTRON VAZQUEZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91716 | CINTRON VAZQUEZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91717 | CINTRON VAZQUEZ, RUBEN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91718 | CINTRON VAZQUEZ, VILMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785078 | CINTRON VAZQUEZ, VILMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91719 | CINTRON VEGA, ALMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91720 | CINTRON VEGA, ANGEL DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91721 | CINTRON VEGA, BETSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91722 | CINTRON VEGA, CARLOS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91724 | CINTRON VEGA, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91725 | CINTRON VEGA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91726 | CINTRON VEGA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91727 | CINTRON VEGA, JOAQUIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91728 | CINTRON VEGA, JORGE N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91729 | CINTRON VEGA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91730 | CINTRON VEGA, LUIS MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91731 | CINTRON VEGA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91732 | CINTRON VEGA, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91734 | CINTRON VELAZQUEZ, ADALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91735 | CINTRON VELAZQUEZ, ADALYS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91736 | CINTRON VELAZQUEZ, AMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91737 | CINTRON VELAZQUEZ, AMELIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91738 | CINTRON VELAZQUEZ, BRENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91739 | CINTRON VELAZQUEZ, EDNA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91740 | CINTRON VELAZQUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91741 | CINTRON VELAZQUEZ, JULIO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91742 | CINTRON VELAZQUEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91745 | CINTRON VELAZQUEZ, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91744 | CINTRON VELAZQUEZ, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91746 | CINTRON VELAZQUEZ, WALTER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91747 | CINTRON VELEZ, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91748 | CINTRON VELEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785079 | CINTRON VELEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785080 | CINTRON VELEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91749 | CINTRON VELEZ, CARMEN F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91750 | CINTRON VELEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91752 | Cintron Velez, Flor L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91753 | CINTRON VELEZ, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91755 | CINTRON VELEZ, PEDRO M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91756 | CINTRON VELEZ, ROGELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 91757 | CINTRON VELEZ, ZARELDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91759 | CINTRON VELEZ, ZARELDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91762 | Cintron Villegas, Luis Gabriel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785081 | CINTRON ZAMBRANA, ZURISADAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785082 | CINTRON ZAMBRANO, ELVIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91764 | Cintron Zayas, Ramon A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91766 | CINTRON, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91767 | CINTRON, DIGNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91768 | CINTRON, EMERITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91769 | CINTRON, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91770 | CINTRON, GONZALO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91771 | CINTRON, JOMARR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91775 | CINTRON, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91776 | CINTRON, VICTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91777 | CINTRON, VILMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91778 | CINTRON,JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91779 | CINTRONBURGOS, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91780 | CINTRONLUCIANO, JOSE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91781 | CINTRONRAMOS, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91782 | CINTRONRODRIGUEZ, MAIZIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91789 | CIORDIA GONZALEZ, JAVIER A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91792 | CIORDIA GUZMAN, JOHANNA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91793 | Ciordia Seda, Rafael A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91794 | CIORDIA, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91796 | CIPERNI CUADRA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91797 | CIPRENI CUADRA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91807 | CIRACRUZ ROSA, LESLEY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91825 | CIRCUNS, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91827 | CIRIACRUZ ROSA, KATHERINE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785083 | CIRIACRUZ ROSA, KATHERINE D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785084 | CIRIACRUZ ROSA, LESLEY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91828 | CIRIANO PIZARRO, SUGEILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91832 | CIRILO ANGUEIRA, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785085 | CIRILO ANGUEIRA, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91833 | CIRILO CASTRO, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91839 | CIRILO MANGUAL, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91840 | CIRILO MARQUEZ, ROBERTO CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91841 | CIRILO MATOS, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785086 | CIRILO MATOS, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91843 | CIRILO MELENDEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785087 | CIRILO MELENDEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91845 | CIRILO NAZARIO, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91846 | CIRILO PARIS, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91848 | CIRILO REYES, CARLOS O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91849 | CIRILO REYES, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91851 | Cirilo Soto, Marcelino | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 91852 | CIRILO SOTO, MARCELINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785088 | CIRILO VEGA, DIGNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91853 | CIRILO VEGA, YANIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91854 | CIRILO VELAZQUEZ, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91856 | CIRILO YUKAVETSKY, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91858 | CIRINO ALLENDE, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91859 | CIRINO AMADOR, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 91860 | Cirino Ayala, Bienvenido | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91861 | CIRINO AYALA, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91862 | Cirino Ayala, Jimmy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91863 | CIRINO AYALA, JUSTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91864 | CIRINO AYALA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91865 | CIRINO CALDERON, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91866 | CIRINO CALDERON, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91867 | CIRINO CANALES, CARMEN LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91868 | CIRINO CARABALLO, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91869 | CIRINO CARRASQUILLO, DORCAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91870 | CIRINO CARRASQUILLO, JUSTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91871 | CIRINO CARRASQUILLO, YAJAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91872 | CIRINO CEPEDA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91873 | CIRINO CEPEDA, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91874 | CIRINO CIRINO, CARMEN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91875 | CIRINO CIRINO, CAROLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91876 | CIRINO CIRINO, JIMMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785089 | CIRINO CIRINO, JIMMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91877 | CIRINO COLON, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91879 | CIRINO CORDERO, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91880 | CIRINO CORDERO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91881 | CIRINO CORREA, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91882 | CIRINO CORREA, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91883 | CIRINO CORREA, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91884 | Cirino Davila, Victor L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91888 | CIRINO FUENTES, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91890 | CIRINO FUENTES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785090 | CIRINO HERNANDEZ, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91893 | CIRINO LOPEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91898 | CIRINO MATOS, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91899 | CIRINO MATOS, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91901 | CIRINO MATOS, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91902 | CIRINO MEDINA, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91903 | CIRINO MEDINA, LUIS ROMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91905 | CIRINO MENDEZ, BETTY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91906 | CIRINO MORALES, MARIE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91907 | CIRINO MORALES, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91908 | CIRINO ORTIZ, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91909 | CIRINO ORTIZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91910 | CIRINO ORTIZ, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91911 | CIRINO ORTIZ, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91912 | CIRINO ORTIZ, SUANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785091 | CIRINO OSORIO, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785092 | CIRINO OSORIO, ESTHER M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91913 | CIRINO OSORIO, GLENDA LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91915 | CIRINO OSORIO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785093 | CIRINO OSORIO, NATALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91917 | CIRINO OSORIO, REBECA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785094 | CIRINO OSORIO, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91918 | CIRINO OSORIO, RUTH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91919 | CIRINO PARRILLA, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91920 | CIRINO PARRILLA, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91922 | CIRINO PARRILLA, MYRNA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91923 | CIRINO PEREZ, JABIENT A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 785095 | CIRINO PEREZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91924 | CIRINO PEREZ, LOIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91925 | CIRINO PEREZ, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91926 | CIRINO PINET, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91927 | CIRINO PINET, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91929 | Cirino Pizarro, Jesus | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91930 | CIRINO PIZARRO, JULIO ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91933 | CIRINO PIZARRO, SUGEILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91935 | CIRINO RIOS, BRENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91936 | CIRINO RIVERA, ELISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91937 | Cirino Rivera, Jose R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785096 | CIRINO RIVERA, LIOMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91939 | CIRINO RIVERA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91943 | CIRINO RODRIGUEZ, JUAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91944 | CIRINO ROMERO, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91945 | CIRINO ROMERO, OBED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91946 | CIRINO RONDON, OSCAR O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91947 | CIRINO SANCHEZ, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91948 | CIRINO SANTIAGO, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785097 | CIRINO SANTIAGO, MARTA Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91950 | CIRINO VARGAS, VICENTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91951 | CIRINO VELAZQEZ, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91952 | CIRINO VILLANUEVA, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91953 | CIRINO VILLANUEVA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91954 | CIRINO VILLANUEVA, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91964 | CISNERO GONZALEZ, FRANK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 91965 | CISNEROS CRUS, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92026 | CIURO PERAZA, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785098 | CIURO PERAZA, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92027 | CIURO PEREIRA, ALBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92028 | Ciuro Pereira, Xavier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92029 | CIURO PEREZ, LUIS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92030 | CIURO ROMERO, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92031 | CIURO TORRES, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92032 | CIURO VELAZQUEZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785099 | CIUVERTHIE MALDONADO, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92034 | CIVIDANES MARRERO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92035 | CIVIDANES RODRIGUEZ, EMILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92036 | CIVIDANES ROMERO, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92037 | CIVIDANES VELEZ, FELIX J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92060 | CLANCY VIZCARRONDO, AMY L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92077 | CLARA FLECHA, MARTA MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92112 | CLARA VAZQUEZ, FERNANDO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785100 | CLARIN FLOR, CLARIBELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92205 | CLARIN FLORES, CLARIBELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92215 | CLARISA, MARTINEZ-VARGAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92244 | CLARK CAMACHO, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92245 | CLARK CAMACHO, IRMA LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92247 | Clark Garcia, Gilberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92248 | CLARK GARCIA, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92249 | Clark Gomez, Michele L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92252 | CLARK MELBA, SOCORRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92253 | CLARK MORA, LINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 92256 | CLARK TORRES, KIMBERLY B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785101 | CLARK, JOSHUA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785102 | CLARKE VIVES, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92257 | CLARKE VIVES, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92258 | CLARKE VIVES, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92259 | CLARKE VIVES, EGBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92268 | CLAS CHEVEREZ, CHABELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92270 | CLAS CLAS, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92271 | CLAS FERNANDEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92272 | CLAS MIRANDA, NILSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256991 | CLAS MIRANDA, NILSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92274 | CLAS OTERO, GLADYS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92275 | CLAS RODRIGUEZ, ANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92276 | CLAS WISCOVITCH, LUIS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92309 | CLASS ALBINO, HUMBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92310 | CLASS ALVARADO, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92311 | Class Arce, Israel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785103 | CLASS AVILES, EMELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785104 | CLASS AVILES, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92314 | CLASS AVILES, IVETTE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92315 | CLASS AVILES, YESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92317 | CLASS BENGOCHEA, VIVIAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92318 | Class Camacho, Carmen | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92320 | CLASS CAMACHO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92321 | CLASS CANDELARIA, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92325 | CLASS CASTRO, DUHAMEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785105 | CLASS CASTRO, JENIFFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92326 | CLASS CHEVEREZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785106 | CLASS CHEVEREZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92328 | CLASS CLASS, AIDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92331 | Class Corchado, Vicente A. | REDACTED | REDACTED | MD | REDACTED | REDACTED |
| 92335 | CLASS CRUZ, EXEL AGUSTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92336 | CLASS DAVILA, ANGEL S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785107 | CLASS DAVILA, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92337 | CLASS DAVILA, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92338 | CLASS DAVILA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92340 | CLASS DELGADO, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92341 | CLASS DIAZ, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92342 | Class Diaz, Felix | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92344 | CLASS DIAZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92348 | CLASS ESTEVEZ, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92349 | CLASS ESTEVEZ, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92351 | Class Feliciano, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92353 | Class Figueroa, Jeffrey | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92355 | CLASS FRONTADO, JAN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92356 | CLASS GAGO, LOURDES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92357 | CLASS GARCIA, JOSE MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785108 | CLASS GOMEZ, ADNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92358 | CLASS GONZALEZ, ANGEL R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92359 | CLASS GONZALEZ, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92362 | CLASS GONZALEZ, ROCIO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92365 | CLASS HERNANDEZ, ZAIMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92367 | CLASS JURADO, BRENDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785109 | CLASS LOPEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 92368 | CLASS LOPEZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92369 | CLASS LUGO, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92371 | CLASS MALDONADO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785110 | CLASS MALDONADO, ISALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92372 | CLASS MALDONADO, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92374 | CLASS MARTINEZ, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92375 | CLASS MARTINEZ, NORA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92376 | CLASS MARTINEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92377 | CLASS MEDINA, JUAN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92378 | CLASS MEDINA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92379 | Class Miranda, Exio M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92380 | CLASS MIRANDA, IRIS V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92381 | CLASS MIRANDA, ZAIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92382 | CLASS MUNIZ, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785111 | CLASS NIEVES, DORIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92384 | CLASS NIEVES, DORIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92387 | CLASS ORTIZ, MAGDALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785112 | CLASS ORTIZ, MAGDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92388 | CLASS ORTIZ, ROMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92389 | CLASS OTERO, IRMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92390 | CLASS OTERO, JOSE V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785113 | CLASS OTERO, JOSE V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92391 | CLASS OTERO, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92392 | CLASS OTERO, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92394 | CLASS PANTOJAS, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92395 | CLASS PEREZ, BRENDDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785114 | CLASS PEREZ, BRENDDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92397 | CLASS PEREZ, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92398 | CLASS PEREZ, OLGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92400 | CLASS QUINONES, LIMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785115 | CLASS QUINONES, LIMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92401 | CLASS QUIROS, DELMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92402 | CLASS QUIROS, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92404 | CLASS QUIROS, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92405 | CLASS RAMOS, PETRONILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92407 | CLASS REYES, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92409 | CLASS RIOS, EMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92410 | CLASS RIVAS, DINORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92411 | CLASS RIVERA, AGUEDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785116 | CLASS RIVERA, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92412 | CLASS RIVERA, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92413 | CLASS RIVERA, BRENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92414 | CLASS RIVERA, DORA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92415 | CLASS RIVERA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92416 | Class Rivera, Luis M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92417 | CLASS RIVERA, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92418 | CLASS RIVERA, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92419 | CLASS RODRIGUEZ, ARELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92420 | CLASS RODRIGUEZ, ARELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92422 | CLASS RODRIGUEZ, DENISTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92423 | CLASS RODRIGUEZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92424 | Class Rojas, Angel R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92425 | Class Roman, Heriberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92429 | CLASS ROSARIO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 92430 | CLASS SALGADO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785117 | CLASS SALGADO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92431 | CLASS SANCHEZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785118 | CLASS SANCHEZ, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92433 | CLASS SEPULVEDA, ELIAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785119 | CLASS SERPA, AIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92434 | CLASS SERPA, AIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92437 | CLASS SOTO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785120 | CLASS SOTO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92438 | CLASS SOTO, JOSE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92439 | CLASS TORRES, ELLIOT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92441 | CLASS TORRES, MARIELLI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785121 | CLASS TORRES, MARIELLI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785122 | CLASS TORRES, MARIELLI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92442 | CLASS TORRES, SIULIVETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92443 | CLASS TORRES, WILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92444 | CLASS TRINIDAD, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92445 | CLASS VARGAS, RENET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92447 | CLASS VELEZ, JERMICA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92449 | CLASS VELEZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92450 | Class Vendrell, Luis Angel | REDACTED | REDACTED | TX | REDACTED | REDACTED |
| 92452 | CLASS VILLANUEVA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92453 | CLASS VILLANUEVA, IRENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92454 | CLASS VILLANUEVA, RUTH D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92455 | Classen Concepcion, Maria Del C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92457 | CLASSEN DE JESUS, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92459 | CLASSEN GONZALEZ, ENDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92460 | CLASSEN GONZALEZ, JESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256992 | CLASSEN GONZALEZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785123 | CLASSEN HERNANDEZ, YESENIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92463 | CLASSEN MILLET, JENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785124 | CLASSEN PEREZ, ABNER J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92466 | Classen Velazquez, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92470 | CLASSENS MARTINEZ, FERNANDO L | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 92471 | CLASSPEREZ, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92472 | CLASSQUIROS, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92497 | CLAUDIA OQUENDO, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92511 | CLAUDIN JIMENEZ, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92517 | CLAUDIO ACEVEDO, MARIA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92519 | CLAUDIO ADORNO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785125 | CLAUDIO ADORNO, NINOSKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785126 | CLAUDIO ADORNO, NINOSKA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785127 | CLAUDIO ADORNO, YINOSKA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92520 | CLAUDIO AGOSTO, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92521 | CLAUDIO ALAMO, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92522 | CLAUDIO ALAMO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92523 | Claudio Ambert, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92524 | CLAUDIO AMBERT, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92525 | CLAUDIO ANDALUZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92526 | CLAUDIO ANDALUZ, CARMEN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92527 | CLAUDIO ANDUJAR, FRANCES I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92528 | CLAUDIO APONTE, CAROLYN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92530 | Claudio Arroyo, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 92538 | CLAUDIO BERRIOS, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785128 | CLAUDIO BERRIOS, KARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92540 | CLAUDIO BERRIOS, KARLA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92541 | Claudio Berrios, Mariano | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92542 | Claudio Bonilla, Manuel De J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92544 | Claudio Borges, Carlos J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92545 | Claudio Borges, Juan C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92546 | Claudio Borges, Luis R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92547 | Claudio Borges, Raul L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92548 | Claudio Borrero, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92552 | CLAUDIO CAMPOS, NANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92553 | CLAUDIO CANCEL, YIOMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92557 | CLAUDIO CARRION, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92559 | CLAUDIO CARTAGENA, KRISTAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92560 | CLAUDIO CARTAGENA, VIONETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92561 | CLAUDIO CASTANON, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785129 | CLAUDIO CASTRO, ARYAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92562 | CLAUDIO CASTRO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92563 | CLAUDIO CASTRO, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92564 | CLAUDIO CASTRO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92565 | CLAUDIO CASTRO, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92567 | CLAUDIO CENTENO, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92569 | CLAUDIO CINTRON, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92572 | CLAUDIO CLAUDIO, VALISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92574 | CLAUDIO COLLAZO, IVONNE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92576 | CLAUDIO COLON, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92578 | CLAUDIO COLON, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785130 | CLAUDIO COLON, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92580 | CLAUDIO COLON, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92582 | CLAUDIO COLON, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92584 | CLAUDIO CONCEPCION, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785131 | CLAUDIO CONCEPCION, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92585 | CLAUDIO CONTRERAS, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785132 | CLAUDIO CONTRERAS, ANA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92586 | CLAUDIO CONTRERAS, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92587 | CLAUDIO CONTRERAS, HECTOR E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92588 | CLAUDIO CONTRERAS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92589 | CLAUDIO CONTRERAS, TERESITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92592 | CLAUDIO CORTES, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92594 | CLAUDIO COTTO, ROQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92595 | CLAUDIO CRESPO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92600 | CLAUDIO CRUZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785133 | CLAUDIO CRUZ, KIMBERLY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92601 | CLAUDIO CRUZ, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92602 | Claudio Cruz, Marcos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92604 | CLAUDIO CRUZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92605 | CLAUDIO CRUZ, MIRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92606 | CLAUDIO CRUZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92607 | CLAUDIO CUADRADO, LINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92608 | CLAUDIO CUADRADO, LINDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92610 | CLAUDIO DE CRUZ, DIONISIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92611 | Claudio De Irizar, Josefina | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92612 | CLAUDIO DE JESUS, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785134 | CLAUDIO DE JESUS, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 785135 | CLAUDIO DE JESUS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92613 | CLAUDIO DE JESUS, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92614 | CLAUDIO DE JESUS, CATALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92615 | CLAUDIO DE JESUS, CLOTILDE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92617 | Claudio De Jesus, Pedro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92618 | CLAUDIO DE JESUS, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92619 | CLAUDIO DE JESUS, SATURNINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92620 | Claudio De La Cruz, Elliot | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92621 | CLAUDIO DE LA CRUZ, ELLIOT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92622 | CLAUDIO DE LA ROSA, ZABETRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92623 | CLAUDIO DE LEON, CARMEN Z. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92627 | CLAUDIO DEL VALLE, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92628 | CLAUDIO DEL VALLE, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92629 | CLAUDIO DELGADO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92630 | CLAUDIO DELGADO, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92631 | CLAUDIO DELGADO, MARIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785136 | CLAUDIO DELGADO, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92632 | CLAUDIO DELGADO, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92633 | CLAUDIO DELGADO, YAILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92634 | CLAUDIO DIAZ, FEDERICO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92635 | CLAUDIO DIAZ, KEVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785137 | CLAUDIO DIAZ, KEVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785138 | CLAUDIO DIAZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92636 | CLAUDIO DIAZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785139 | CLAUDIO DIAZ, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92637 | CLAUDIO DIAZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785140 | CLAUDIO DIAZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92638 | CLAUDIO DIAZ, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92641 | CLAUDIO FELIX, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92643 | CLAUDIO FERNANDEZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92644 | CLAUDIO FERNANDEZ, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92646 | CLAUDIO FERRER, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785141 | CLAUDIO FERRER, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92647 | CLAUDIO FERRER, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92650 | CLAUDIO FIGUEROA, ANGELINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92651 | CLAUDIO FIGUEROA, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785142 | CLAUDIO FIGUEROA, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92652 | CLAUDIO FIGUEROA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92653 | CLAUDIO FIGUEROA, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92657 | CLAUDIO FLORES, HECTOR J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92661 | CLAUDIO FLORES, PETRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785143 | CLAUDIO FLORES, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92663 | CLAUDIO FOSTER, YESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785144 | CLAUDIO FOSTER, YESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92665 | CLAUDIO FUENTES, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92666 | CLAUDIO FUENTES, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92667 | CLAUDIO GARCIA, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92668 | CLAUDIO GARCIA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92669 | CLAUDIO GARCIA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92670 | CLAUDIO GARCIA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92671 | CLAUDIO GARCIA, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92672 | CLAUDIO GARCIA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92674 | CLAUDIO GARCIA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92673 | Claudio Garcia, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 92675 | CLAUDIO GARCIA, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92677 | CLAUDIO GARCIA, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92678 | CLAUDIO GARCIA, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92680 | CLAUDIO GODOY, JESSIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92681 | CLAUDIO GOMEZ, CLARINES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785145 | CLAUDIO GOMEZ, CLARINES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92684 | Claudio Gonzalez, Adrian M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92685 | CLAUDIO GONZALEZ, AUREA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92686 | CLAUDIO GONZALEZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92687 | Claudio Gonzalez, Damaris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92689 | Claudio Gonzalez, Felix | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92690 | CLAUDIO GONZALEZ, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785146 | CLAUDIO GONZALEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92692 | CLAUDIO GONZALEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785147 | CLAUDIO GONZALEZ, JOSHUA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92694 | CLAUDIO GONZALEZ, LIZA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92695 | CLAUDIO GONZALEZ, LOURDES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92696 | CLAUDIO GONZALEZ, MELBA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92698 | CLAUDIO GONZALEZ, NILDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92700 | CLAUDIO GONZALEZ, PASCUAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785148 | CLAUDIO GRACIA, MAGDALENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92701 | CLAUDIO GRACIA, MAGDALENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92702 | CLAUDIO GRACIA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92705 | CLAUDIO GUZMAN, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785149 | CLAUDIO HERNANDEZ, ARIANYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92707 | CLAUDIO HERNANDEZ, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92708 | CLAUDIO HERNANDEZ, CATALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92709 | Claudio Hernandez, Freddie | REDACTED | REDACTED | NY | REDACTED | REDACTED |
| 92711 | CLAUDIO HERNANDEZ, ULPIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785150 | CLAUDIO HERNANDEZ, ULPIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92713 | CLAUDIO HUERTAS, AIDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785151 | CLAUDIO HUERTAS, BETTY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92714 | CLAUDIO HUERTAS, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92716 | CLAUDIO HUERTAS, TEOFILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92721 | CLAUDIO JIMENEZ, AIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92722 | CLAUDIO JIMENEZ, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92723 | CLAUDIO JIMENEZ, RAMON LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785152 | CLAUDIO JUSINO, ADRIEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92724 | CLAUDIO KUILAN, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92725 | Claudio La Santa, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92726 | CLAUDIO LABOY, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92727 | CLAUDIO LAZU, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92729 | CLAUDIO LOPEZ, BRENDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92730 | CLAUDIO LOPEZ, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92732 | CLAUDIO LOPEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92734 | CLAUDIO LOPEZ, GLORIA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92735 | CLAUDIO LOPEZ, IVETTE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92736 | CLAUDIO LOPEZ, IVETTE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92738 | CLAUDIO LOPEZ, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92737 | CLAUDIO LOPEZ, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92739 | CLAUDIO LUCIANO, RONALD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92740 | CLAUDIO LUCIANO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92742 | CLAUDIO LUGO, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92744 | CLAUDIO MACHADO, RYAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 92745 | CLAUDIO MAISONET, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92746 | CLAUDIO MALDONADO, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92747 | CLAUDIO MALDONADO, MARIA DEL R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92749 | CLAUDIO MARRERO, FREDERICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92750 | Claudio Marrero, Frederick | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92752 | CLAUDIO MARRERO, SACHALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785153 | CLAUDIO MARTINEZ, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92754 | CLAUDIO MARTINEZ, ERICD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92756 | CLAUDIO MARTINEZ, INES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785154 | CLAUDIO MARTINEZ, IRVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92757 | CLAUDIO MARTINEZ, JOHNATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92758 | Claudio Martinez, Jose J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785155 | CLAUDIO MARTINEZ, KIARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785156 | CLAUDIO MARTINEZ, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92760 | CLAUDIO MARTINEZ, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785157 | CLAUDIO MARTINEZ, NIDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92761 | CLAUDIO MARTINEZ, NIDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92762 | CLAUDIO MATOS, CARMEN B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92763 | CLAUDIO MATOS, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92764 | CLAUDIO MAYSONET, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92765 | CLAUDIO MEDINA, ALFONSO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785158 | CLAUDIO MEDINA, ALFONSO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92766 | CLAUDIO MEDINA, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92767 | Claudio Medina, Rosa M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92768 | CLAUDIO MEJIAS, ISIDORO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785159 | CLAUDIO MEJIAS, ISIDORO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92769 | CLAUDIO MEJIAS, SIXTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92771 | CLAUDIO MENDEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92772 | CLAUDIO MENDEZ, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92773 | CLAUDIO MERCADO, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92774 | CLAUDIO MERCADO, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92777 | CLAUDIO MOJICA, DELIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92778 | CLAUDIO MOLINA, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92780 | Claudio Montanez, Hipolito | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92782 | CLAUDIO MONTANEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92783 | CLAUDIO MONTANEZ, NAYVETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785160 | CLAUDIO MONTANEZ, NAYVETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785161 | CLAUDIO MONZON, WALESCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92786 | CLAUDIO MORALES, CARMEN YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92787 | CLAUDIO MORALES, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92788 | Claudio Morales, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92789 | CLAUDIO MORALES, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92791 | CLAUDIO MORALES, JUAN JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92792 | CLAUDIO MORALES, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92795 | Claudio Mulero, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92796 | CLAUDIO MUNOZ, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785162 | CLAUDIO MUNOZ, REINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92797 | CLAUDIO MUNOZ, REINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92799 | CLAUDIO NATER, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92800 | CLAUDIO NAVARRO, ADA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 92803 | CLAUDIO NEGRON, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92804 | CLAUDIO NIEVES, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92805 | CLAUDIO NIEVES, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92806 | CLAUDIO NIEVES, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92807 | CLAUDIO NIEVES, LEYDIANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92808 | CLAUDIO NIEVES, NANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785163 | CLAUDIO NOGUERAS, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92809 | CLAUDIO NOGUERAS, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785164 | CLAUDIO NUNEZ, KRISTY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92810 | Claudio Ocasio, Lorenzo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92812 | CLAUDIO OCASIO, LOURDES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92813 | CLAUDIO OCASIO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92814 | CLAUDIO OCASIO, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92817 | CLAUDIO OLIVERAS, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92819 | CLAUDIO OROZCO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785165 | CLAUDIO ORTEGA, ENDRINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92820 | CLAUDIO ORTIZ, ALANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92822 | CLAUDIO ORTIZ, AMERICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92823 | Claudio Ortiz, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92824 | CLAUDIO ORTIZ, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92825 | CLAUDIO ORTIZ, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785166 | CLAUDIO ORTIZ, JUNEYSKA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92826 | CLAUDIO ORTIZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92828 | CLAUDIO ORTIZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785167 | CLAUDIO ORTIZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92829 | Claudio Ortiz, Pedro A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92830 | CLAUDIO PABON, BENJAMIN U | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92831 | CLAUDIO PAGAN, IRIS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92832 | CLAUDIO PAGAN, IRIS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92833 | CLAUDIO PAGAN, PABLO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92835 | CLAUDIO PANTOJAS, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92837 | CLAUDIO PEREZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92838 | CLAUDIO PEREZ, IMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92839 | CLAUDIO PEREZ, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92840 | CLAUDIO PINERO, MEILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92841 | CLAUDIO PIZARRO, ESAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92842 | CLAUDIO PUCHALES, SANTA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92843 | CLAUDIO QUINONES, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92844 | CLAUDIO QUINONES, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92847 | CLAUDIO RAMIREZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92850 | CLAUDIO RAMOS, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92851 | CLAUDIO REYES, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92852 | CLAUDIO REYES, VIVIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785168 | CLAUDIO REYEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92853 | CLAUDIO RIBARTE, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92854 | CLAUDIO RIOS, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785169 | CLAUDIO RIOS, ANGELY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92856 | CLAUDIO RIVERA, ANA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92858 | CLAUDIO RIVERA, BIONETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92859 | CLAUDIO RIVERA, BRAULIO M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92860 | CLAUDIO RIVERA, CYNTHIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92861 | CLAUDIO RIVERA, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92864 | CLAUDIO RIVERA, EDNA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785170 | CLAUDIO RIVERA, EUSEBIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 92867 | CLAUDIO RIVERA, IRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92868 | CLAUDIO RIVERA, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785171 | CLAUDIO RIVERA, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92869 | CLAUDIO RIVERA, LEISHA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92871 | CLAUDIO RIVERA, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92874 | CLAUDIO RIVERA, RICARDO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92875 | CLAUDIO RIVERA, ROSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92876 | CLAUDIO RIVERA, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92877 | CLAUDIO RIVERA, SONIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92878 | CLAUDIO RIVERA, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92879 | CLAUDIO RIVERA, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92883 | CLAUDIO RODRIGUEZ, AIXARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785172 | CLAUDIO RODRIGUEZ, ALEXA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92884 | CLAUDIO RODRIGUEZ, DEBORAH J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785173 | CLAUDIO RODRIGUEZ, JENNELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92885 | CLAUDIO RODRIGUEZ, JENNELI Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92886 | CLAUDIO RODRIGUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92887 | CLAUDIO RODRIGUEZ, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92888 | CLAUDIO RODRIGUEZ, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92889 | CLAUDIO RODRIGUEZ, MAGALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92890 | CLAUDIO RODRIGUEZ, MANUEL OTILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92891 | CLAUDIO RODRIGUEZ, MARESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92892 | CLAUDIO RODRIGUEZ, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92893 | CLAUDIO RODRIGUEZ, OMAR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92895 | CLAUDIO RODRIGUEZ, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92898 | Claudio Rodriguez, Santos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92899 | CLAUDIO RODRIGUEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92901 | CLAUDIO ROJAS, KELLY JOAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92902 | CLAUDIO ROLDAN, EGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92903 | CLAUDIO ROLDAN, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92904 | CLAUDIO ROLDAN, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92905 | CLAUDIO ROLDAN, TERESITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92906 | CLAUDIO ROLON, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92907 | CLAUDIO ROMAN, ANIDSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785174 | CLAUDIO ROMAN, CHARITIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92909 | CLAUDIO ROSA, ANGELES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92910 | CLAUDIO ROSA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785175 | CLAUDIO ROSA, KATA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92911 | CLAUDIO ROSA, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92912 | CLAUDIO ROSADO, DIANA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92913 | CLAUDIO ROSADO, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92914 | CLAUDIO ROSADO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92916 | CLAUDIO ROSADO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785176 | CLAUDIO ROSADO, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92917 | CLAUDIO ROSADO, RUTHVELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785177 | CLAUDIO ROSADO, RUTHVELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92918 | CLAUDIO ROSARIO, ANA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92919 | CLAUDIO ROSARIO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92920 | CLAUDIO ROSARIO, HEIDI J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92921 | CLAUDIO ROSARIO, IRMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92922 | CLAUDIO ROSARIO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92923 | CLAUDIO ROSARIO, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 92927 | CLAUDIO SALGADO, ARMINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785178 | CLAUDIO SANCHEZ, ANDREA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785179 | CLAUDIO SANCHEZ, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92929 | CLAUDIO SANCHEZ, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92930 | CLAUDIO SANCHEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92931 | Claudio Sanchez, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92932 | CLAUDIO SANCHEZ, HECTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92933 | CLAUDIO SANCHEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785180 | CLAUDIO SANCHEZ, LORNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92935 | CLAUDIO SANCHEZ, LORNA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92936 | CLAUDIO SANCHEZ, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92937 | CLAUDIO SANDOVAL, ERNESTO V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785181 | CLAUDIO SANTAELLA, CARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92938 | CLAUDIO SANTANA, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785182 | CLAUDIO SANTANA, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92939 | Claudio Santiago, Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92941 | CLAUDIO SANTIAGO, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92945 | CLAUDIO SANTIAGO, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92946 | CLAUDIO SANTIAGO, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92947 | CLAUDIO SANTOS, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92948 | CLAUDIO SAURI, DIANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92949 | CLAUDIO SAURI, DIANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92950 | CLAUDIO SEDA, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92952 | CLAUDIO SILVA, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785183 | CLAUDIO SILVA, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92953 | CLAUDIO SILVA, LUCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92956 | CLAUDIO TORRES, AIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92957 | CLAUDIO TORRES, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92960 | CLAUDIO TORRES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785184 | CLAUDIO TORRES, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785185 | CLAUDIO TORRES, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92961 | CLAUDIO TORRES, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92962 | CLAUDIO TORRES, MARTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785186 | CLAUDIO TORRES, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92963 | CLAUDIO TORRES, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92964 | Claudio Torres, Norberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92966 | CLAUDIO UBILES, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92967 | CLAUDIO VALENTIN, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785187 | CLAUDIO VALLELLANE, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92969 | CLAUDIO VALLELLANE, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92970 | CLAUDIO VALLELLANES, JOHANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92972 | CLAUDIO VAZQUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785188 | CLAUDIO VAZQUEZ, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92974 | Claudio Vazquez, Hector J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92975 | CLAUDIO VAZQUEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785189 | CLAUDIO VAZQUEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92976 | CLAUDIO VAZQUEZ, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785190 | CLAUDIO VAZQUEZ, KEBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785191 | CLAUDIO VAZQUEZ, LIZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92977 | CLAUDIO VAZQUEZ, LIZA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92978 | CLAUDIO VAZQUEZ, LUIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92979 | CLAUDIO VAZQUEZ, MARIA DE LOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92980 | CLAUDIO VAZQUEZ, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 92984 | CLAUDIO VAZQUEZ, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785192 | CLAUDIO VEGA, KEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92985 | CLAUDIO VEGA, MARTHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92986 | CLAUDIO VEGA, ROSALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92987 | CLAUDIO VEGA, YANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92988 | CLAUDIO VEGA, YANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92989 | CLAUDIO VELAZQUEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92990 | CLAUDIO VELAZQUEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92991 | CLAUDIO VELAZQUEZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92992 | CLAUDIO VELEZ, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785193 | CLAUDIO VELEZ, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92993 | CLAUDIO VELEZ, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 92996 | CLAUDIO VILLAFAQE, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93001 | CLAUDIO ZAYAS, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93002 | CLAUDIO ZAYAS, WARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785194 | CLAUDIO ZAYAS, WARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93003 | CLAUDIO ZAYAS, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93005 | CLAUDIO, HIPOLITO JR. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93006 | CLAUDIO, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93009 | CLAUSELL CARRION, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93010 | CLAUSELL DE LEON, HILDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93011 | CLAUSELL DELGADO, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93012 | CLAUSELL GARCIA, CRUCITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785195 | CLAUSELL GARCIA, CRUCITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785196 | CLAUSELL GARCIA, CRUCITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93013 | CLAUSELL GARCIA, MARIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93014 | CLAUSELL RIVERA, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93015 | CLAUSELL RIVERA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785197 | CLAUSELLS DE LEON, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93017 | CLAUSELLS DE LEON, YESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785198 | CLAUSELLS OSORIO, YAXAELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93018 | CLAUSELLS RODRIGUEZ, TERIANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93020 | CLAUSSEL, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93022 | CLAUSSELL GERENA, IRIS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93024 | Claussells Delgado, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785199 | CLAUSSELLS JIMENEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93025 | CLAUSSET MORELLES, SANDY I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93026 | CLAUSSET MORELLES,SANDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93027 | CLAVEL LORENZI, MIRTA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93029 | CLAVEL NADAL, NAOMIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93030 | CLAVEL PEREZ, HOMERO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93032 | CLAVELL ALICEA, CRISTEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93033 | CLAVELL ANDRADE, ILIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785200 | CLAVELL ANDRADE, ILIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93035 | CLAVELL ANDRADE, LILLIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93036 | CLAVELL ARIAS, MARIO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93037 | CLAVELL AYALA, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93038 | CLAVELL BAEZ, OCTAVIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93039 | CLAVELL BERRIOS, ADRIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93040 | CLAVELL CANDELARIO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93042 | CLAVELL CINTRON, MARK A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785201 | CLAVELL CINTRON, MARK A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93043 | CLAVELL CRUZ, MARTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 93044 | CLAVELL GONZALEZ, NAYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256993 | CLAVELL HERNANDEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93047 | CLAVELL MARRERO, ANA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785202 | CLAVELL ORTI Z, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93050 | CLAVELL ORTIZ, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93051 | CLAVELL ORTIZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93052 | CLAVELL PAGAN, DELMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785203 | CLAVELL PAGAN, DELMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93054 | CLAVELL RIVERA, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93055 | CLAVELL RIVERA, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93056 | CLAVELL RIVERA, JEANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93058 | CLAVELL RIVERA, ROSELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93060 | CLAVELL ROSARIO, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93062 | CLAVELL SPITCHE, MANUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93065 | CLAVEROL GIL, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93066 | CLAVEROL GIL, PEDRO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93067 | CLAVEROL MENDOZA, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93068 | Claverol Rodriguez, Martin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93070 | CLAVEROL RUIZ, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93071 | CLAVIJO DE JESUS, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93072 | CLAVIJO DE JESUS, YARIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93073 | CLAVIJO DIAZ, DAMALYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93074 | CLAVIJO MARRERO, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93101 | CLEGG PEREZ, KIMBERLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93103 | CLEMENTE ALEJANDRO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93104 | CLEMENTE ALEMAN, DANI EL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93107 | CLEMENTE ANDINO, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93108 | CLEMENTE ANDINO, CHARLIE OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93109 | CLEMENTE ANDINO, CLARA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93110 | CLEMENTE ANDINO, MAGDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93111 | CLEMENTE ANDINO, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93112 | CLEMENTE ANDINO, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93113 | CLEMENTE APONTE, MISAEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93115 | CLEMENTE APONTE, RAFAEL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785204 | CLEMENTE ARCE, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93116 | CLEMENTE AVILES, LILETTET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93117 | CLEMENTE AYALA, GREGORIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93118 | CLEMENTE AYALA, MARCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93119 | CLEMENTE AYALA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785205 | CLEMENTE AYALA, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93120 | CLEMENTE BASABE, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93121 | CLEMENTE BATISTA, JOANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93122 | CLEMENTE BENITEZ, ANDREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93124 | CLEMENTE BETANCOURT, LUREY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93125 | CLEMENTE BETANCOURT, YAITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785206 | CLEMENTE BORIA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785207 | CLEMENTE BORIA, JENIFFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93127 | CLEMENTE BRENES, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93129 | CLEMENTE CALDERON, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93130 | CLEMENTE CALDERON, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93131 | CLEMENTE CALDERON, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93132 | CLEMENTE CALDERON, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93133 | CLEMENTE CALDERON, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 93135 | CLEMENTE CALDERON, MARIAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93136 | CLEMENTE CAMACHO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785208 | CLEMENTE CARDONA, LEISHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93138 | CLEMENTE CARRASQUILLO, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93139 | Clemente Cepeda, Marta J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93141 | CLEMENTE CIRINO, GLORYMIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785209 | CLEMENTE CIRINO, GLORYMIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93142 | CLEMENTE CIRINO, LAURELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93144 | CLEMENTE CLEMENTE, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93145 | CLEMENTE CLEMENTE, ESTELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93146 | CLEMENTE CLEMENTE, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93150 | CLEMENTE CONTRERAS, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93151 | CLEMENTE CORA, SONIA IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93152 | CLEMENTE CORTON, LAURA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93153 | Clemente Cotto, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93154 | CLEMENTE CRISPIN, CARMEN S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93155 | CLEMENTE CRISPIN, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93156 | CLEMENTE DELGADO, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93158 | CLEMENTE DIAZ, EVELYN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93159 | CLEMENTE ESCALERA, FERMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93160 | CLEMENTE ESCALERA, LEONARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785210 | CLEMENTE ESTRADA, THALIA K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93162 | CLEMENTE FONTANEZ, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93165 | CLEMENTE FUENTES, MERCEDITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785211 | CLEMENTE GARCIA, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93166 | CLEMENTE GARCIA, JASHOMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93168 | CLEMENTE GOMEZ, MADELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93171 | CLEMENTE GONZALEZ, LOURDES N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93172 | CLEMENTE GONZALEZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93173 | CLEMENTE GONZALEZ, PABLO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93174 | CLEMENTE GONZALEZ, YANISSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93178 | CLEMENTE HERNANDEZ, ASTRID J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93179 | CLEMENTE HERNANDEZ, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785212 | CLEMENTE HERNANDEZ, LYMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93180 | CLEMENTE HERNANDEZ, LYMARIE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93183 | CLEMENTE HERNANDEZ, PETRA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93184 | CLEMENTE HERNANDEZ, THAMMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93185 | CLEMENTE IBANEZ, INGRID MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93187 | CLEMENTE LEBRON, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93188 | CLEMENTE LOPEZ, JOHEMIL Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785213 | CLEMENTE LUZUNARIS, MIGDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93189 | CLEMENTE LUZUNARIS, MIGDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93190 | CLEMENTE LUZUNARIS, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93193 | Clemente Maldonado, Ivan E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93194 | CLEMENTE MARCANO, JOHN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93195 | CLEMENTE MARCANO, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785214 | CLEMENTE MELENDEZ, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93196 | CLEMENTE MELENDEZ, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785215 | CLEMENTE MERCED, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93197 | CLEMENTE MERCED, IRIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 785216 | CLEMENTE MUJICA, VIVIANNE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93201 | CLEMENTE MURIEL, MARTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93202 | CLEMENTE NELSON, CATALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93204 | Clemente Ortiz, Abraham | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93205 | CLEMENTE ORTIZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93207 | CLEMENTE ORTIZ, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93208 | CLEMENTE ORTIZ, MARILUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785217 | CLEMENTE ORTIZ, MONSERATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93209 | CLEMENTE ORTIZ, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93210 | CLEMENTE ORTIZ, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93212 | CLEMENTE OSORIO, WILLIAM A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785218 | CLEMENTE PARIS, GERMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93214 | CLEMENTE PEREZ, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93216 | CLEMENTE PIZARRO, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93217 | CLEMENTE PIZARRO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93218 | CLEMENTE PIZARRO, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93219 | CLEMENTE PIZARRO, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93220 | CLEMENTE PIZARRO, VICTOR J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93221 | CLEMENTE QUINONES, ESPERANZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93222 | Clemente Quinones, Oswaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93223 | CLEMENTE QUINONES, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93224 | CLEMENTE QUINONES, VICTORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93225 | CLEMENTE RAMIREZ, LUCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93226 | CLEMENTE RAMOS, VIVIAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93228 | Clemente Rios, Nicanor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93229 | CLEMENTE RIOS, NOE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785219 | CLEMENTE RIOS, NOE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93230 | CLEMENTE RIVERA, ADELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93231 | CLEMENTE RIVERA, ARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785220 | CLEMENTE RIVERA, ARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93232 | CLEMENTE RIVERA, BIENVENIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93233 | CLEMENTE RIVERA, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93236 | CLEMENTE RIVERA, INGRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93237 | CLEMENTE RIVERA, JEYSSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93238 | CLEMENTE RIVERA, JOSHUA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93239 | CLEMENTE RIVERA, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93240 | CLEMENTE RIVERA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93241 | CLEMENTE RIVERA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93242 | CLEMENTE RIVERA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93243 | CLEMENTE RIVERA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785221 | CLEMENTE RIVERA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93244 | CLEMENTE RIVERA, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93246 | CLEMENTE RIVERA, YARELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785222 | CLEMENTE RIVERA, YARELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93247 | Clemente Rodriguez, Abraham | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93248 | CLEMENTE RODRIGUEZ, DALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93249 | CLEMENTE RODRIGUEZ, DALMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93250 | CLEMENTE RODRIGUEZ, LYMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785223 | CLEMENTE RODRIGUEZ, LYMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93253 | CLEMENTE ROJAS, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93254 | CLEMENTE ROMERO, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93256 | CLEMENTE ROMERO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93257 | CLEMENTE ROMERO, VICTOR LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 785224 | CLEMENTE ROMERO, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93258 | CLEMENTE ROMERO, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785225 | CLEMENTE ROMERO, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93259 | CLEMENTE ROQUE, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93260 | CLEMENTE ROSA, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93261 | CLEMENTE ROSADO, JOHN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93262 | CLEMENTE ROSADO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93264 | Clemente Rosado, Sandra E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93266 | Clemente Ruiz, Felix | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93267 | CLEMENTE RUIZ, NELLY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93268 | CLEMENTE RUIZ, ZOE GLORICELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93269 | CLEMENTE SANCHEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93273 | CLEMENTE SOLIS, RUTH N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93274 | CLEMENTE SOSA, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93275 | CLEMENTE TAPIA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93276 | CLEMENTE VAZQUEZ, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93278 | Clemente Velez, Mirkalot | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93281 | CLEMENTE VIERA, EDGARDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93282 | CLEMENTE VIZCARRONDO, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93283 | CLEMENTE,WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93284 | CLEMENTECARRION, CARMEN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93285 | CLEMENTEORTIZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93286 | CLEMENTEOSORIO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93287 | CLEMENTEPENA, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93291 | CLEMETE PIZARRO, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93292 | CLEMFENTE, MIRANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93309 | CLETO SEVERINO, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93328 | CLINCHARD PALMER, EVELYN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93468 | CLINIQUE ABAD, BRENDA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93473 | CLIVILES RAMIREZ, MILVIO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93474 | Clivilles Ateca, Julio A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93475 | CLIVILLES RIVERA, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93481 | CLON CRUZ, LISICHELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93482 | CLON SANCHEZ, ANDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785226 | COBALLES MEJIAS, ADAMIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93640 | COBAS RODRIGUEZ, MARCOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93641 | Cobb De La Vega, Cheryl M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93642 | COBB GORBEA, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93643 | COBB VELEZ, JAMES E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93644 | COBB VELEZ, NICOLE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93652 | COBIAN BELAVAL, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93654 | COBIAN DE JESUS, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93655 | COBIAN DELGADO, MYRNA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93656 | COBIAN DIAZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785227 | COBIAN DIAZ, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93657 | COBIAN DIAZ, VANESSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93658 | COBIAN DIAZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785228 | COBIAN DIAZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93661 | COBIAN JIMENEZ, ANNABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93662 | COBIAN LUGO, LIMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785229 | COBIAN ORONOZ, PATRICIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93667 | COBIAN RIVERA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93669 | COBIAN RODRIGUEZ, MARIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93671 | COBIAN ROIG, EDUARDO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 785230 | COBIAN SAEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93677 | COBO ESTRELLA, HUMBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93681 | COCA DONES, STEPHANIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93682 | COCA JOSE, AUDRI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785231 | COCA JOSE, AUDRI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93684 | COCA RIVERA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93688 | COCHO NEGRON, KRISTLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93689 | Cochram Ortiz, Carlos M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785232 | COCHRAN MARCANO, CARLOS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93691 | Cochran Ortiz, Gaspar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785233 | COCHRAN RIVERA, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93692 | COCHRAN RIVERA, ENID S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93693 | COCHRAN RIVERA, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93694 | COCHRAN RIVERA, LAURA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93695 | COCHRAN ROBLES, LILLIAN H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785234 | COCHRAN SANTIAGO, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93697 | COCHRAN SANTIAGO, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93698 | COCHRAN VELAZQUEZ, MARIA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93709 | COCKRAN SANCHEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93710 | COCKRAN VELAZQUEZ, LIGIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785235 | COCKRAN, ROSHEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93714 | CODAZZI BENITEZ, HECTOR J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93715 | CODAZZI BENITEZ, HECTORJ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93720 | CODIAS GONZALEZ, YAQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93723 | CODOVES DIAZ, HAROLD D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93726 | Coello De Jesus, Alexis E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93727 | COELLO MATIAS, MYRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785236 | COELLO MATIAS, MYRTHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93729 | COELLO SOTO, TANIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93733 | COFFIE RIVERA, JOEHANN B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93736 | COFINO BRACERO, CARLOS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93738 | Cofresi Adames, Jose Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93740 | COFRESI FAGUNDO, LESLIE N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93744 | COFRESI MONTALVO, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93747 | COFRESI ORTIZ, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93749 | COFRESI PABON, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93750 | COFRESI QUINONES, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93751 | COFRESI SILVA, KARIE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93752 | COFRESI TORO, ENELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93753 | COFRESI VIZCARRONDO, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93754 | COFRESI, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93755 | COFRESSI PABON, HERBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93758 | COGHEN TORRES, WALTER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93759 | COGLES GOMEZ, CHRISTIAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785237 | COGLES GOMEZ, CHRISTIAN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785238 | COGLES GOMEZ, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93760 | COGLES GOMEZ, JONATHAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785239 | COGLES GOMEZ, JONATHAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93761 | COGLES TORRES, TAMIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785240 | COGLEY GONZALEZ, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93769 | COHEN DE JESUS, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93770 | COHEN JUSINO, CRISTIAN X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93771 | COHEN JUSINO, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93773 | COHEN, BARUJ | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 93775 | Coimbre Arroyo, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93777 | COIMBRE DIAZ, EMANUELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93778 | COIMBRE MARTINEZ, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93779 | COIMBRE, DIANA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93780 | COIMBRE, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93781 | COIMRE DIAZ, EMANUELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93782 | COIRA BARDEGUEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93783 | COIRA BURGOS, MICHELLE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93786 | COIRA GONZALEZ, ARIANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93788 | COIRA REPOLLET, MARYLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785241 | COLAS TEJEDA, KISSI W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93808 | COLBERG BIRRIEL, JOAHANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93809 | COLBERG BONILLA, JUAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93811 | COLBERG DAVILA, GLADYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93812 | COLBERG FLORES, SANTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93813 | COLBERG FUERTES, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93814 | COLBERG GARCIA, CARMEN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93815 | COLBERG GONZALEZ, ABDIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93816 | COLBERG GONZALEZ, WALLACE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93817 | COLBERG GUERRA, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93818 | COLBERG IRIZARRY, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785242 | COLBERG LUCIANO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785243 | COLBERG PEREZ, EDSEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93822 | COLBERG PEREZ, JORGE H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93823 | COLBERG PEREZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93825 | COLBERG PEREZ, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93826 | COLBERG RIVERA, OCTAVIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93827 | COLBERG RODRIGUEZ, INGRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93828 | COLBERG SANTANA, AUREA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93829 | COLBERG TORO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93830 | COLBERG TORO, SEVERO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785244 | COLBERG TORO, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93831 | COLBERG TORO, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93832 | COLBERG TRIGO, ANDRES J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93833 | COLBERG TRIGO, EDUARDO M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93834 | COLBERG VARGAS, IRVIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785245 | COLBERG VARGAS, IRVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93835 | COLBERG VARGAS, IRVING | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93838 | COLE CHAVEZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93841 | COLE GONZALEZ, CHRISTIAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93845 | COLE PARDO, GEORGE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93847 | COLE SANCHEZ, ROBERT H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93848 | COLE SIMON, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93988 | COLEMAN-DAVIS TIO, SALVADOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93989 | COLEN ROGER, ELAN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93990 | COLEN, RIUKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93992 | COLGERG-COMAS GONZALEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93995 | COLINA PEREZ, JORGE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 93999 | COLL BALLESTER, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94000 | COLL BALLESTER, RITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94001 | COLL BARLETTA, ADA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94003 | COLL BARLETTA, DIANA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94005 | COLL COLON, LOANIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 94006 | COLL CRUZ, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94007 | COLL CRUZ, MARIA VICTORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94008 | COLL DEL VALLE, MAYRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94009 | Coll Escudero, Carlos D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94011 | COLL GARCIA, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94012 | COLL GARCIA, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94015 | COLL JIMENEZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94017 | Coll Martell, Jannette M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94018 | COLL MARTI, GRETCHEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94022 | COLL PEREZ, JULIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94023 | COLL PEREZ, LOURDES Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94024 | COLL PEREZ, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785246 | COLL PEREZ, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94025 | COLL RIVERA, LUIS F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94026 | COLL RODRIGUEZ, CELIA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94027 | COLL RODRIGUEZ, GRACE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785247 | COLL RODRIGUEZ, GRACE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94029 | COLL TAVAREZ, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785248 | COLL VARELA, HAROLD J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94031 | Coll Vargas, Nelson J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94033 | COLL VILLAFANE, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94034 | COLL VILLAFANE, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94035 | COLLADO ACOSTA, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94037 | COLLADO ALMODOVAR, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94038 | COLLADO ALMODOVAR, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94039 | Collado Andujar, Edwin A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94040 | COLLADO ANDUJAR, JULIO ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94041 | COLLADO AVILES, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94042 | COLLADO AVILES, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785249 | COLLADO BAEZ, HILDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94043 | COLLADO BAEZ, HILDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94044 | COLLADO CALDERA, SILVIO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94046 | COLLADO CINTRON, FELIX V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785250 | COLLADO COLLADO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94047 | COLLADO COLLADO, PEDRO B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785251 | COLLADO CRUZ, BARBARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94048 | COLLADO CRUZ, BARBARA K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94049 | COLLADO CRUZ, LUZ C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785252 | COLLADO DURAN, DAYANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94051 | COLLADO FLORES, WALDEMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94054 | COLLADO GONZALEZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94056 | COLLADO GONZALEZ, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785253 | COLLADO GONZALEZ, ROSA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94057 | COLLADO GUZMAN, LUCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94058 | COLLADO JUSTINIANO, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94061 | COLLADO LEON, PEDRO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94063 | COLLADO LOPEZ, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94064 | COLLADO LOPEZ, LYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94065 | COLLADO LUGO, DIANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94066 | COLLADO MALTES, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94067 | COLLADO MALTES, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94068 | COLLADO MARCIAL, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94069 | COLLADO MARTINEZ, AVELINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 785254 | COLLADO MARTINEZ, AVELINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94070 | COLLADO MARTINEZ, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94071 | COLLADO MARTINEZ, DIANA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785255 | COLLADO MARTINEZ, MAGNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94072 | COLLADO MARTINEZ, MAGNA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94073 | COLLADO MARTINEZ, MIRTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94075 | COLLADO MERCADO, ADINEXY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785256 | COLLADO MERCADO, ADINEXY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785257 | COLLADO MERCADO, MARELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94077 | COLLADO MONTALVO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94078 | Collado Montalvo, Elizabeth | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94079 | COLLADO MORALES, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94082 | COLLADO MORALES, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94083 | COLLADO MORALES, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94084 | COLLADO NAZARIO, KERIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94085 | COLLADO NAZARIO, KERIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94086 | Collado Negron, Manuel De J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94088 | Collado Nieves, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94090 | Collado Nieves, Mayra | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94091 | COLLADO OLIVERAS, ANGEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94094 | COLLADO PAGAN, ZULMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94098 | COLLADO RAMIREZ, MILDRED G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94099 | Collado Ramirez, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94100 | COLLADO RAMOS, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785258 | COLLADO RAMOS, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94102 | COLLADO RIVERA, ARIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94103 | COLLADO RIVERA, CELIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785259 | COLLADO RIVERA, CRISTIAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94104 | COLLADO RIVERA, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94105 | Collado Rivera, Javier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94107 | COLLADO RIVERA, JUAN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94108 | COLLADO RIVERA, KARINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94109 | COLLADO RIVERA, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94110 | COLLADO RIVERA, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785260 | COLLADO RIVERA, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94111 | COLLADO RODRIGUEZ, ALBA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94113 | COLLADO RODRIGUEZ, LUBRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94114 | COLLADO RODRIGUEZ, LUBRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94115 | COLLADO RODRIGUEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94116 | COLLADO RODRIGUEZ, YAHAIRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94117 | COLLADO ROMAN, ANGIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94119 | COLLADO RUIZ, AMILCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785261 | COLLADO RUIZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785262 | COLLADO RUIZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94120 | COLLADO SALASAR, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94122 | COLLADO SANCHEZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94124 | COLLADO SANTA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785263 | COLLADO SANTANA, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94125 | Collado Santiago, Rey M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94126 | COLLADO SANTIAGO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94127 | COLLADO SANTIAGO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94128 | COLLADO SEGARRA, GISELDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785264 | COLLADO SEGARRA, GISELDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785265 | COLLADO SIERRA, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 94130 | COLLADO TORO, MICHEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94131 | COLLADO TORRES, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94132 | COLLADO TORRES, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94133 | COLLADO TORRES, GLISOBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256994 | COLLADO TORRES, GLISOBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94134 | COLLADO TORRES, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94136 | COLLADO VAZQUEZ, LEYINSKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94137 | COLLADO VEGA, GRETCHENE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94138 | COLLADO VEGA, MAYRA LIMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94139 | COLLADO VELEZ, ALICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94140 | Collado Velez, Alice N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94141 | COLLADO VELEZ, ANGEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785267 | COLLADO VILANOVA, ROBIN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94142 | COLLADO YULFO, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94147 | COLLANTES RIVERA, AURORA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94154 | COLLAZO ACOSTA, BETHZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94156 | COLLAZO ACOSTA, LUZ ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785268 | COLLAZO ALAYON, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94157 | COLLAZO ALAYON, ODALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785269 | COLLAZO ALAYON, ODALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94159 | COLLAZO ALGARIN, BRENDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94161 | COLLAZO ALICEA, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94165 | COLLAZO ALICEA, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94166 | COLLAZO ALICEA, VILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94168 | COLLAZO ALVARADO, NADIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785270 | COLLAZO ALVARADO, NADIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94169 | COLLAZO ALVARADO, YERALINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785271 | COLLAZO ALVAREZ, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94171 | COLLAZO ALVAREZ, TERE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785272 | COLLAZO ALVAREZ, TERE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785272 | COLLAZO ALVAREZ, TERE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94172 | COLLAZO AMARO, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94175 | COLLAZO ANDINO, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94176 | Collazo Andujar, Celis D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94177 | COLLAZO ANDUJAR, JOSELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94178 | COLLAZO ANGUEIRA, IVETTE N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94179 | COLLAZO ANZA, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785274 | COLLAZO APONTE, HERBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94180 | Collazo Aponte, Ileana Del C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94181 | COLLAZO APONTE, ILEANA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94182 | COLLAZO APONTE, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94183 | Collazo Aponte, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94184 | COLLAZO APONTE, LENIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94185 | COLLAZO ARCE, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94187 | COLLAZO ARROYO, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94188 | COLLAZO ARROYO, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94189 | COLLAZO ARROYO, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94192 | COLLAZO ARROYO, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94194 | COLLAZO ARROYO, RAMBI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94195 | COLLAZO ARROYO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94196 | COLLAZO ARROYO, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94197 | COLLAZO ATANASIO, MARLA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 94199 | COLLAZO AVILES, ARMALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94200 | COLLAZO AVILES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94201 | COLLAZO AVILES, LOURDES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94203 | COLLAZO AVILES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94205 | COLLAZO AYALA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785275 | COLLAZO AYALA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785276 | COLLAZO AYALA, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94207 | COLLAZO AYALA, VIVIAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785277 | COLLAZO AYALA, VIVIAN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94208 | COLLAZO BACO, CARLOS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94210 | COLLAZO BAEZ, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94211 | COLLAZO BARBOSA, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94213 | COLLAZO BARRET, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94214 | COLLAZO BARRETO, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94217 | COLLAZO BENCON, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94218 | COLLAZO BENITEZ, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94219 | COLLAZO BENNAZAR, ANTONIO LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94220 | COLLAZO BERMUDEZ, ANA O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94202 | Collazo Bermudez, Beatriz | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94221 | COLLAZO BERMUDEZ, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94223 | COLLAZO BERRIOS, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94224 | COLLAZO BERRIOS, FATIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785278 | COLLAZO BERRIOS, FATIMA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94225 | COLLAZO BETANCOURT, DARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94228 | COLLAZO BIGLES, ROSEMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94231 | COLLAZO BONILLA, BERLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94232 | COLLAZO BONILLA, BERZY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785279 | COLLAZO BORGES, MARICELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94236 | COLLAZO BOSCH, JULIO C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94237 | COLLAZO BURGOS, ERNESTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94239 | COLLAZO BURGOS, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94240 | COLLAZO BURGOS, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94241 | COLLAZO BURGOS, MONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785280 | COLLAZO BURGOS, MONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94242 | COLLAZO BURGOS, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94244 | COLLAZO BURGOS, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94246 | COLLAZO CABRERA, NAVILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785281 | COLLAZO CABRERA, NAVILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94247 | COLLAZO CABRERA, NEIZAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94249 | Collazo Caldero, Nivea E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94251 | Collazo Calderon, Edna M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94252 | COLLAZO CAMACHO, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94255 | COLLAZO CAMPOS, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94257 | COLLAZO CANCEL, MARCO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94258 | COLLAZO CARABALLO, CARMEN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94259 | COLLAZO CARABALLO, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94260 | COLLAZO CARABALLO, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94261 | COLLAZO CARABALLO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94262 | COLLAZO CARABALLO, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94264 | COLLAZO CARDONA, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94265 | COLLAZO CARDONA, WIGBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 785282 | COLLAZO CARDONA, WIGBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785283 | COLLAZO CARPENA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94266 | COLLAZO CARPENA, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94267 | COLLAZO CARRASQUILLO, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785284 | COLLAZO CARTAGENA, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94269 | COLLAZO CARTAGENA, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94270 | COLLAZO CARTAGENA, KEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94272 | COLLAZO CARTAGENA, SALVADOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94273 | COLLAZO CASIANO, MILTON D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94274 | Collazo Castaing, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94276 | COLLAZO CASTILLO, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94277 | COLLAZO CASTRO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94282 | COLLAZO CHARNECO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94283 | COLLAZO CHARNECO, NORMA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94284 | COLLAZO CHEVEREZ, AWILDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94285 | COLLAZO CINTRO, PABLO P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94287 | COLLAZO CLASS, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94289 | COLLAZO CLASS, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94290 | COLLAZO CLAUDIO, EMMA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94291 | COLLAZO CLAUDIO, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94292 | COLLAZO COLLAZO, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785285 | COLLAZO COLLAZO, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94293 | COLLAZO COLLAZO, CAELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785286 | COLLAZO COLLAZO, CAELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94294 | COLLAZO COLLAZO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94295 | COLLAZO COLLAZO, ENOHELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94297 | Collazo Collazo, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94298 | COLLAZO COLLAZO, HECTOR J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94299 | COLLAZO COLLAZO, IRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785287 | COLLAZO COLLAZO, JOSEAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785288 | COLLAZO COLLAZO, KEYLEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785289 | COLLAZO COLLAZO, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94301 | COLLAZO COLLAZO, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94302 | COLLAZO COLLAZO, MARIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94303 | COLLAZO COLLAZO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785290 | COLLAZO COLLAZO, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785291 | COLLAZO COLLAZO, NORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94304 | COLLAZO COLLAZO, NORA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94305 | COLLAZO COLLAZO, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94306 | COLLAZO COLLAZO, SIXTO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94307 | COLLAZO COLLAZO, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94310 | COLLAZO COLON, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94311 | COLLAZO COLON, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94312 | Collazo Colon, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94313 | COLLAZO COLON, GERMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94315 | COLLAZO COLON, ILSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94316 | COLLAZO COLON, JANNISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94318 | COLLAZO COLON, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94321 | Collazo Colon, Jose A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785292 | COLLAZO COLON, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94322 | COLLAZO COLON, JOSELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94323 | COLLAZO COLON, LYNEIZA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 785293 | COLLAZO COLON, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94324 | COLLAZO COLON, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94325 | COLLAZO COLON, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94328 | COLLAZO COLON, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785294 | COLLAZO COLON, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94329 | COLLAZO COLON, SARA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785295 | COLLAZO COLON, SARA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94330 | COLLAZO COLON, SIOMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94331 | COLLAZO COLON, SONIA IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94332 | Collazo Colon, Victor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94333 | COLLAZO CONCEPCION, EDNA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785296 | COLLAZO CONCEPCION, KARLA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94334 | COLLAZO CONCEPCION, KARLA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785297 | COLLAZO CONCHA, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785298 | COLLAZO CONCHA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785299 | COLLAZO CONCHA, MILAGROS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94336 | COLLAZO CONCHA, MILAGROS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94337 | COLLAZO CORDERO, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94338 | COLLAZO CORREA, JAVIER A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94339 | COLLAZO CORTES, BARBARA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785300 | COLLAZO CORTES, JOSHUA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94341 | COLLAZO CORTES, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94344 | COLLAZO COTTO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785301 | COLLAZO COTTO, SHIRLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785302 | COLLAZO COX, RICHARD G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94345 | COLLAZO CRESPO, JESSICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94346 | COLLAZO CRESPO, YASHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785303 | COLLAZO CRESPO, YASHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94350 | COLLAZO CRUZ, CATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94351 | COLLAZO CRUZ, CATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94353 | COLLAZO CRUZ, GIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94354 | COLLAZO CRUZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94356 | COLLAZO CRUZ, JUAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94357 | COLLAZO CRUZ, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94358 | COLLAZO CRUZ, LUIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94359 | COLLAZO CRUZ, LUZ C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785304 | COLLAZO CRUZ, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785305 | COLLAZO CRUZ, SABRINA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94360 | COLLAZO CRUZ, TOMAS I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94364 | COLLAZO CUADRA, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94365 | COLLAZO CUADRADO, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94366 | COLLAZO CUADRADO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94367 | COLLAZO CUEVAS, ABELARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94368 | COLLAZO CUEVAS, ENNIUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94369 | COLLAZO CUEVAS, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785306 | COLLAZO CURBELO, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94370 | COLLAZO CURET, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94372 | Collazo Custodios, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785307 | COLLAZO DAVID, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785308 | COLLAZO DAVID, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94374 | COLLAZO DAVILA, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94376 | COLLAZO DE JESUS, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94377 | COLLAZO DE JESUS, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94378 | COLLAZO DE JESUS, MARTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 94379 | Collazo De Jesus, Rosalia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94380 | COLLAZO DE JESUS, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94381 | COLLAZO DE LA ROSA, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785309 | COLLAZO DE LA ROSA, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94382 | COLLAZO DE LEON, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94383 | COLLAZO DE LEON, LISA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94384 | COLLAZO DE LEON, LUZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94385 | COLLAZO DE LEON, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94386 | Collazo De Leon, Silma D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94387 | COLLAZO DE MARZAN, ANDREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94388 | COLLAZO DE RIVERA, NEIDA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785310 | COLLAZO DEL VALLE, YOMAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94394 | COLLAZO DELGADO, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94395 | COLLAZO DELGADO, MARILUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785311 | COLLAZO DELGADO, MARILUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94396 | COLLAZO DIAZ, DIANA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94397 | COLLAZO DIAZ, DORA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94399 | COLLAZO DIAZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94401 | COLLAZO DIAZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94402 | Collazo Diaz, Milka Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94403 | COLLAZO DIAZ, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94404 | COLLAZO DIAZ, SANDRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785312 | COLLAZO DONATE, CARRIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785313 | COLLAZO DONATE, ERWIN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94406 | COLLAZO DONATO, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94408 | COLLAZO ECHEVARRIA, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785314 | COLLAZO ECHEVARRIA, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94409 | COLLAZO ECHEVARRIA, LEMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94411 | COLLAZO ESCALERA, PAULA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94412 | COLLAZO ESCALERA, PAULA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94413 | COLLAZO ESPARA, MARIEGLORIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785315 | COLLAZO ESPARRA, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94414 | COLLAZO ESPARRA, BRENDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94415 | COLLAZO ESPARRA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94416 | COLLAZO ESPARRA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94418 | Collazo Estrada, Ada | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94419 | COLLAZO ESTRADA, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94421 | COLLAZO FALCON, CARLOS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94422 | COLLAZO FALCON, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94423 | COLLAZO FEBUS, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94424 | COLLAZO FEBUS, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94425 | COLLAZO FELICIANO, JULIO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94426 | COLLAZO FELICIANO, NYDIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94427 | COLLAZO FELICIANO, ZORALLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94427 | COLLAZO FELICIANO, ZORALLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94428 | COLLAZO FELIX, HIPOLITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94429 | COLLAZO FERNANDEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94430 | COLLAZO FERNANDEZ, HERMINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94432 | COLLAZO FERNANDEZ, JAVISH A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94433 | COLLAZO FERNANDEZ, MARCELINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94434 | COLLAZO FERNANDEZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94435 | Collazo Figueroa, Angel O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94437 | COLLAZO FIGUEROA, HECTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 94439 | Collazo Figueroa, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94440 | COLLAZO FIGUEROA, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94441 | COLLAZO FIGUEROA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94442 | COLLAZO FIGUEROA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94443 | COLLAZO FIGUEROA, MARITZEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94445 | COLLAZO FIGUEROA, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785317 | COLLAZO FIGUEROA, ZINYA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94446 | COLLAZO FLORES, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94447 | COLLAZO FLORES, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94449 | COLLAZO FLORES, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94450 | COLLAZO FLORES, MARIA DE LOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94451 | COLLAZO FLORES, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785318 | COLLAZO FLORES, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94452 | COLLAZO FLORES, VILMARYVELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94455 | COLLAZO FRASQUERI, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94456 | COLLAZO FUENTES, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785319 | COLLAZO FUENTES, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94458 | COLLAZO GABRIEL, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785320 | COLLAZO GARCIA, ANGIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94460 | COLLAZO GARCIA, ANGIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94462 | Collazo Garcia, Diana | REDACTED | REDACTED | SC | REDACTED | REDACTED |
| 94464 | COLLAZO GARCIA, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94465 | Collazo Garcia, Julio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94465 | Collazo Garcia, Julio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94466 | COLLAZO GARCIA, KATHERINE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94467 | COLLAZO GARCIA, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94468 | COLLAZO GARCIA, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94469 | COLLAZO GARCIA, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94470 | COLLAZO GARCIA, ORVIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94472 | COLLAZO GARCIA, VANESSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94474 | COLLAZO GARCIA, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94475 | COLLAZO GARCIA, ZUHEILI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94476 | COLLAZO GASTON, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785321 | COLLAZO GASTON, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785322 | COLLAZO GAYOL, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94478 | COLLAZO GAYOL, GLORIA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94480 | COLLAZO GOMEZ, ISEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94481 | COLLAZO GONZALEZ, AIDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785323 | COLLAZO GONZALEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94483 | COLLAZO GONZALEZ, ANA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94484 | COLLAZO GONZALEZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94485 | COLLAZO GONZALEZ, DALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94487 | Collazo Gonzalez, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94488 | COLLAZO GONZALEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94489 | COLLAZO GONZALEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94490 | Collazo Gonzalez, Evelyn | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94491 | COLLAZO GONZALEZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94492 | COLLAZO GONZALEZ, GLORIVIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94493 | COLLAZO GONZALEZ, ISAURA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94494 | COLLAZO GONZALEZ, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785324 | COLLAZO GONZALEZ, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94495 | COLLAZO GONZALEZ, JAIME A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94496 | COLLAZO GONZALEZ, JAMES G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785325 | COLLAZO GONZALEZ, JESUS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 94497 | COLLAZO GONZALEZ, JESUS NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94498 | COLLAZO GONZALEZ, JOAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94500 | Collazo Gonzalez, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94501 | COLLAZO GONZALEZ, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94502 | COLLAZO GONZALEZ, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94504 | COLLAZO GONZALEZ, LIONEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785326 | COLLAZO GONZALEZ, LUIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94508 | COLLAZO GONZALEZ, LUIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94509 | COLLAZO GONZALEZ, LUIS G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94510 | COLLAZO GONZALEZ, LUIS H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94511 | COLLAZO GONZALEZ, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94512 | COLLAZO GONZALEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94513 | COLLAZO GONZALEZ, MARIVEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94514 | COLLAZO GONZALEZ, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94515 | COLLAZO GONZALEZ, NAOMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785327 | COLLAZO GONZALEZ, PERLA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785328 | COLLAZO GONZALEZ, YAHAIRA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94518 | COLLAZO GONZALEZ, YESENIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94519 | COLLAZO GOTAY, ADA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94520 | COLLAZO GOTAY, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94521 | COLLAZO GRAU, IRIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785329 | COLLAZO GUEVARA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94524 | Collazo Gutierrez, Jorge | REDACTED | REDACTED | GA | REDACTED | REDACTED |
| 94526 | COLLAZO GUTIERREZ, SERGIO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94527 | COLLAZO GUTIERREZ, SONIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94528 | COLLAZO GUZMAN, ANA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94529 | COLLAZO GUZMAN, JESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94531 | COLLAZO HEREDIA, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785330 | COLLAZO HERNANDEZ, BRENDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94533 | COLLAZO HERNANDEZ, CARMEN V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94534 | COLLAZO HERNANDEZ, DIANA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94535 | Collazo Hernandez, Dicky L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94537 | COLLAZO HERNANDEZ, EFREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94540 | COLLAZO HERNANDEZ, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94542 | COLLAZO HERNANDEZ, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94543 | COLLAZO HERNANDEZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94544 | COLLAZO HERNANDEZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94545 | COLLAZO HERNANDEZ, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785331 | COLLAZO HERNANDEZ, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94546 | COLLAZO HERNANDEZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94547 | COLLAZO HERNANDEZ, WILDALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94549 | COLLAZO HUERTAS, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94550 | COLLAZO HUERTAS, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94551 | COLLAZO HUERTAS, MALLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94552 | COLLAZO IGUINA, MAYDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94555 | COLLAZO IRIZARRY, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94558 | COLLAZO IRIZARRY, PAULETTE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785332 | COLLAZO IRIZARRY, VELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94559 | COLLAZO IRIZARRY, VELIZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94560 | COLLAZO JAIME, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94561 | COLLAZO JIMENEZ, MIOSOTIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 785333 | COLLAZO JIMENEZ, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785334 | COLLAZO JIMENEZ, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785335 | COLLAZO LARACUENTE, ALEXIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94563 | COLLAZO LARACUENTE, MILTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94565 | COLLAZO LEANDRY, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94567 | Collazo Leon, Glenda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94568 | COLLAZO LEON, LOURDES VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94569 | COLLAZO LEON, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94571 | COLLAZO LEON, MARIELA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94572 | COLLAZO LEON, MARIETTA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94573 | COLLAZO LIND, LEONIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94577 | COLLAZO LLANTIN, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785336 | COLLAZO LOPEZ, AMARILI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94578 | COLLAZO LOPEZ, AMARILI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94579 | COLLAZO LOPEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94581 | COLLAZO LOPEZ, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94583 | COLLAZO LOPEZ, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785337 | COLLAZO LOPEZ, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785338 | COLLAZO LOPEZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94587 | COLLAZO LOPEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94588 | COLLAZO LOPEZ, ROSA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94593 | COLLAZO LOUBRIEL, LEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94594 | COLLAZO LOUCIL, ARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94596 | COLLAZO LUYANDO, HUMBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94598 | COLLAZO MAESTRE, DAMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785339 | COLLAZO MAESTRE, DAMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94599 | COLLAZO MAESTRE, ODALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94601 | COLLAZO MALAVE, LUIS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94603 | COLLAZO MALDONADO, EDMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94604 | COLLAZO MALDONADO, JOAQUIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785340 | COLLAZO MALDONADO, JOAQUIN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94605 | COLLAZO MALDONADO, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94606 | COLLAZO MALDONADO, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785341 | COLLAZO MALDONADO, VICTOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94609 | COLLAZO MALDONADO, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785342 | COLLAZO MALDONADO, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785343 | COLLAZO MALDONADO, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94610 | Collazo Maldonado, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785344 | COLLAZO MANDES, FRANSIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94611 | COLLAZO MANDES, FRANSIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785345 | COLLAZO MANDES, FRANSIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94613 | COLLAZO MARCANO, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94614 | COLLAZO MARIN, JOSE B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94615 | COLLAZO MARQUEZ, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94616 | COLLAZO MARQUEZ, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94617 | COLLAZO MARQUEZ, HECTOR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94618 | COLLAZO MARRERO, ANA M. | REDACTED | REDACTED | P.R. | REDACTED | REDACTED |
| 94621 | COLLAZO MARRERO, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94622 | COLLAZO MARRERO, LIBBYBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 94623 | Collazo Marrero, Pablo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785346 | COLLAZO MARRERO, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94626 | Collazo Martinez, Anibal | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785347 | COLLAZO MARTINEZ, CRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94630 | Collazo Martinez, Gustavo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94632 | COLLAZO MARTINEZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785348 | COLLAZO MARTINEZ, MATILDE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94633 | COLLAZO MARTINEZ, MICHAE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94634 | COLLAZO MARTINEZ, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94635 | COLLAZO MARTINEZ, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94636 | COLLAZO MARTINEZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94638 | COLLAZO MATOS, ARISTIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94639 | COLLAZO MATOS, CECILIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94640 | COLLAZO MATOS, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94642 | COLLAZO MEDINA, ERIC N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94643 | COLLAZO MEDINA, ERIC N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94644 | Collazo Medina, Jesus | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94645 | COLLAZO MEDINA, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94646 | COLLAZO MEJIAS, KEYLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94647 | COLLAZO MELENDEZ, FRANCHESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94648 | Collazo Melendez, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94649 | COLLAZO MELENDEZ, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94650 | COLLAZO MELENDEZ, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94651 | COLLAZO MELENDEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94652 | COLLAZO MELENDEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94653 | COLLAZO MELENDEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785349 | COLLAZO MELENDEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94654 | COLLAZO MELENDEZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94656 | COLLAZO MELENDEZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94659 | COLLAZO MELENDEZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94660 | COLLAZO MELENDEZ, ZULMA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94661 | COLLAZO MENDEZ, MARIANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94662 | COLLAZO MENENDEZ, HERMINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94663 | COLLAZO MERCADO, ISAIAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785350 | COLLAZO MERCADO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94664 | COLLAZO MERCADO, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94665 | COLLAZO MERCADO, TATIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94666 | COLLAZO MESTRE, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94667 | COLLAZO MESTRE, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94668 | COLLAZO MILLAN, GILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94669 | COLLAZO MOJICA, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94670 | COLLAZO MOLINA, KERALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94671 | COLLAZO MOLINA, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785351 | COLLAZO MONTANEZ, SUEELEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94673 | COLLAZO MONTESINO, BELEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94674 | COLLAZO MONTESINO, MAYDA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94675 | COLLAZO MONTESINOS, BELEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94676 | COLLAZO MONTIJO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785352 | COLLAZO MORALES, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94677 | COLLAZO MORALES, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94678 | COLLAZO MORALES, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94679 | COLLAZO MORALES, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94681 | COLLAZO MORALES, GISELA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 785353 | COLLAZO MORALES, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94685 | COLLAZO MORALES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94686 | COLLAZO MORALES, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94687 | COLLAZO MORALES, LYANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94689 | Collazo Morales, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94690 | COLLAZO MORALES, NYDIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785354 | COLLAZO MORALES, NYDIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94691 | COLLAZO MORALES, RAFAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94695 | COLLAZO MOREU, JULIO RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94696 | COLLAZO MORINGLANE, WILLIAM O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94700 | COLLAZO MUNOZ, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785355 | COLLAZO MUNOZ, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94701 | Collazo Nadal, Hector L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94702 | COLLAZO NARVAEZ, LUZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94703 | COLLAZO NATAL, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94704 | COLLAZO NATAL, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94705 | COLLAZO NAVARRO, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94706 | COLLAZO NAVARRO, NATALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94707 | COLLAZO NAVEDO, JEAN CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94709 | COLLAZO NAZARIO, IRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94712 | COLLAZO NEGRON, AIDA KATIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785356 | COLLAZO NEGRON, LANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785357 | COLLAZO NEGRON, LANIE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94716 | COLLAZO NEGRON, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94718 | COLLAZO NEGRON, NELIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94719 | COLLAZO NIEVES, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94720 | COLLAZO NIEVES, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94723 | Collazo Nieves, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94724 | COLLAZO NIEVES, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94725 | COLLAZO NIEVES, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94726 | COLLAZO NIEVES, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94727 | COLLAZO NIEVES, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94728 | COLLAZO NIEVES, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785358 | COLLAZO NOLASCO, GERMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94729 | COLLAZO NOLASCO, GERMARY L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94730 | COLLAZO OCASIO, AUREA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94732 | COLLAZO OCASIO, ERANIO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94733 | COLLAZO OCASIO, ESPERANZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785359 | COLLAZO OLIVERAS, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94736 | COLLAZO OLIVERAS, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785360 | COLLAZO OLIVERAS, ARNALDO R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94737 | Collazo Oliveras, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94738 | COLLAZO OLIVO, KATIRIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94741 | COLLAZO OLIVO, WILNELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785361 | COLLAZO OLIVO, WILNELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94742 | COLLAZO OROPEZA, NITZALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94743 | COLLAZO ORTIZ, ADA ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94744 | COLLAZO ORTIZ, ARMANDO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94746 | Collazo Ortiz, Betsy J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94747 | COLLAZO ORTIZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94748 | COLLAZO ORTIZ, CARMEN Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94750 | COLLAZO ORTIZ, DINORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94752 | COLLAZO ORTIZ, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 94754 | COLLAZO ORTIZ, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94755 | COLLAZO ORTIZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94758 | COLLAZO ORTIZ, JEANETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94759 | COLLAZO ORTIZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94760 | COLLAZO ORTIZ, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94763 | COLLAZO ORTIZ, KARLA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94764 | Collazo Ortiz, Luis E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94765 | COLLAZO ORTIZ, LYTZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94766 | COLLAZO ORTIZ, LYTZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94767 | COLLAZO ORTIZ, MARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94768 | COLLAZO ORTIZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94770 | COLLAZO ORTIZ, NYLSA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94771 | COLLAZO ORTIZ, REBECCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94775 | COLLAZO ORTIZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94776 | COLLAZO ORTIZ, SUSANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94778 | COLLAZO ORTIZ, YANISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94779 | COLLAZO ORTIZ, YANISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94781 | COLLAZO ORTOLAZA, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785362 | COLLAZO ORTOLOZA, AMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94782 | COLLAZO ORTOLOZA, AMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94784 | COLLAZO OSTOLAZA, TERESITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94785 | Collazo Otero, Antonio R | REDACTED | REDACTED | TX | REDACTED | REDACTED |
| 94786 | COLLAZO OTERO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94788 | COLLAZO OTERO, MARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94789 | COLLAZO OTERO, MARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785363 | COLLAZO PABON, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94792 | COLLAZO PABON, NORMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94793 | COLLAZO PADIN, PRUDENCIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94794 | COLLAZO PAGAN, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94795 | COLLAZO PAGAN, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94796 | COLLAZO PAGAN, ERIC J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94797 | Collazo Pagan, Javier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94799 | COLLAZO PAGAN, JUAN ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94800 | COLLAZO PAGAN, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94802 | COLLAZO PAGAN, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94805 | COLLAZO PANTOJAS, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785364 | COLLAZO PARRILLA, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94806 | COLLAZO PARRILLA, WALESKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94807 | COLLAZO PAZO, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94809 | COLLAZO PENA, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94810 | COLLAZO PENA, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94811 | COLLAZO PENA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94813 | COLLAZO PERDOMO, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785365 | COLLAZO PERDOMO, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94814 | COLLAZO PERDOMO, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94816 | COLLAZO PEREZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785366 | COLLAZO PEREZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785367 | COLLAZO PEREZ, EDIMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94818 | COLLAZO PEREZ, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94820 | COLLAZO PEREZ, JOSE G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94821 | COLLAZO PEREZ, JOSE G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94825 | COLLAZO PEREZ, LILLIAM M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785368 | COLLAZO PEREZ, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785369 | COLLAZO PEREZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 94826 | COLLAZO PEREZ, LOURDES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94827 | COLLAZO PEREZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94828 | COLLAZO PEREZ, LUZ N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94829 | COLLAZO PEREZ, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94830 | COLLAZO PEREZ, MELVIN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94831 | COLLAZO PEREZ, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94833 | COLLAZO PEREZ, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94834 | Collazo Perez, Omar B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94835 | COLLAZO PEREZ, RAFAELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785370 | COLLAZO PEREZ, RAFAELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94837 | Collazo Perez, Samer A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94838 | COLLAZO PEREZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785371 | COLLAZO PEREZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94839 | COLLAZO PINEIRO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94840 | COLLAZO PLAZA, HAZIEL I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94841 | COLLAZO PLAZA, HAZIEL I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94843 | Collazo Principe, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94844 | COLLAZO QUILES, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94845 | COLLAZO QUILES, CONCEPCION M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94848 | COLLAZO QUINONES, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94849 | COLLAZO QUINONES, MARIA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94850 | Collazo Quintana, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94853 | COLLAZO RAMIREZ, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94854 | COLLAZO RAMOS, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94855 | COLLAZO RAMOS, CARMEN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785372 | COLLAZO RAMOS, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94856 | COLLAZO RAMOS, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256995 | COLLAZO RAMOS, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94860 | COLLAZO RAMOS, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785373 | COLLAZO RAMOS, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94861 | COLLAZO RAMOS, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94862 | COLLAZO RAMOS, MARINELLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94863 | COLLAZO RAMOS, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94864 | COLLAZO RAMOS, MIRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94865 | COLLAZO RAMOS, NILSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94870 | COLLAZO RAMOS, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94871 | COLLAZO REBOLLO, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94872 | COLLAZO RENTAS, PEDRO H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785374 | COLLAZO RESTO, JOANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94876 | COLLAZO REYES, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94878 | Collazo Reyes, Edgar J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94880 | COLLAZO REYES, FRANKIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94882 | COLLAZO REYES, LIDAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94883 | COLLAZO REYES, LILLIAM E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785375 | COLLAZO REYES, LINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785376 | COLLAZO REYES, LIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785377 | COLLAZO REYES, LIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94884 | COLLAZO REYES, LIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94885 | Collazo Reyes, Luis A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94887 | COLLAZO REYES, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94888 | Collazo Reyez, Jose R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785378 | COLLAZO RIOS, GENESIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785379 | COLLAZO RIOS, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94889 | COLLAZO RIOS, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 785380 | COLLAZO RIOS, WIGBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94891 | COLLAZO RIVAS, RAMON L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94893 | COLLAZO RIVERA, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94894 | COLLAZO RIVERA, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94895 | COLLAZO RIVERA, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94896 | COLLAZO RIVERA, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94897 | COLLAZO RIVERA, AURELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94898 | COLLAZO RIVERA, CANDIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94899 | COLLAZO RIVERA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94900 | COLLAZO RIVERA, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785381 | COLLAZO RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94903 | COLLAZO RIVERA, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94904 | COLLAZO RIVERA, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785382 | COLLAZO RIVERA, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94905 | COLLAZO RIVERA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94906 | COLLAZO RIVERA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94907 | COLLAZO RIVERA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94908 | COLLAZO RIVERA, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94910 | COLLAZO RIVERA, CATALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94911 | COLLAZO RIVERA, CLARA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94912 | COLLAZO RIVERA, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785383 | COLLAZO RIVERA, DARELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94914 | COLLAZO RIVERA, EMERILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94915 | COLLAZO RIVERA, EMERILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94916 | COLLAZO RIVERA, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94919 | COLLAZO RIVERA, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94920 | COLLAZO RIVERA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94921 | COLLAZO RIVERA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94922 | COLLAZO RIVERA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785384 | COLLAZO RIVERA, GLENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785385 | COLLAZO RIVERA, GLENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94923 | COLLAZO RIVERA, GLENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94924 | COLLAZO RIVERA, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785386 | COLLAZO RIVERA, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94927 | Collazo Rivera, Heriberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94928 | COLLAZO RIVERA, HILDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94929 | COLLAZO RIVERA, INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94930 | COLLAZO RIVERA, ISIDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94931 | COLLAZO RIVERA, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785387 | COLLAZO RIVERA, JADHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94932 | COLLAZO RIVERA, JADHIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785388 | COLLAZO RIVERA, JASON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94936 | COLLAZO RIVERA, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94938 | COLLAZO RIVERA, JORGE H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94940 | COLLAZO RIVERA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94941 | COLLAZO RIVERA, JOSE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94942 | COLLAZO RIVERA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94945 | COLLAZO RIVERA, JUSTINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785389 | COLLAZO RIVERA, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94948 | COLLAZO RIVERA, LAURA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94950 | COLLAZO RIVERA, LINETTE Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94951 | COLLAZO RIVERA, LINETTE Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94952 | COLLAZO RIVERA, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785390 | COLLAZO RIVERA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 94953 | Collazo Rivera, Luis R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94954 | COLLAZO RIVERA, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94955 | COLLAZO RIVERA, MAGDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94957 | COLLAZO RIVERA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94958 | COLLAZO RIVERA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94959 | COLLAZO RIVERA, MARY J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94960 | COLLAZO RIVERA, MELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94961 | COLLAZO RIVERA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94962 | COLLAZO RIVERA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785391 | COLLAZO RIVERA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94963 | COLLAZO RIVERA, MYRNA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94965 | COLLAZO RIVERA, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94966 | COLLAZO RIVERA, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94970 | COLLAZO RIVERA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94971 | COLLAZO RIVERA, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785392 | COLLAZO RIVERA, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94972 | COLLAZO RIVERA, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94973 | COLLAZO RIVERA, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94974 | Collazo Rivera, Ruth V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94975 | COLLAZO RIVERA, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94976 | COLLAZO RIVERA, SONIVELLISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94978 | COLLAZO RIVERA, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94979 | COLLAZO RIVERA, VICTOR L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785393 | COLLAZO RIVERA, YAITZA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785394 | COLLAZO RIVERA, YECENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94982 | COLLAZO RIVERA, YECENIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94983 | COLLAZO RIVERA, YECENIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94984 | COLLAZO ROBLEDO, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94985 | COLLAZO ROBLEDO, ROSA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256996 | COLLAZO ROBLEDO, ROSA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785396 | COLLAZO ROBLES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94986 | COLLAZO ROBLES, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94987 | COLLAZO ROBLES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94989 | COLLAZO RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94991 | COLLAZO RODRIGUEZ, ANTONIO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94992 | COLLAZO RODRIGUEZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785397 | COLLAZO RODRIGUEZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94993 | Collazo Rodriguez, Arlene | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94994 | COLLAZO RODRIGUEZ, AUREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94995 | COLLAZO RODRIGUEZ, BASILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94996 | COLLAZO RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94997 | COLLAZO RODRIGUEZ, BRAULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 94999 | COLLAZO RODRIGUEZ, CARLOS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95000 | Collazo Rodriguez, Carmen J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95001 | COLLAZO RODRIGUEZ, CLOTILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95002 | COLLAZO RODRIGUEZ, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95004 | COLLAZO RODRIGUEZ, DIANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95005 | COLLAZO RODRIGUEZ, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95008 | COLLAZO RODRIGUEZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95009 | COLLAZO RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95010 | COLLAZO RODRIGUEZ, GHEISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785398 | COLLAZO RODRIGUEZ, GHEISA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95011 | COLLAZO RODRIGUEZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 785399 | COLLAZO RODRIGUEZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95012 | COLLAZO RODRIGUEZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95013 | COLLAZO RODRIGUEZ, JAIME R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785400 | COLLAZO RODRIGUEZ, JAVIER M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95014 | COLLAZO RODRIGUEZ, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785401 | COLLAZO RODRIGUEZ, KEISHLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785402 | COLLAZO RODRIGUEZ, LISBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785403 | COLLAZO RODRIGUEZ, LISMAR S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95017 | Collazo Rodríguez, Lorna M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95018 | COLLAZO RODRIGUEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95019 | Collazo Rodriguez, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95021 | COLLAZO RODRIGUEZ, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95022 | COLLAZO RODRIGUEZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785404 | COLLAZO RODRIGUEZ, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785405 | COLLAZO RODRIGUEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95023 | COLLAZO RODRIGUEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95024 | COLLAZO RODRIGUEZ, MARINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95025 | COLLAZO RODRIGUEZ, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95026 | COLLAZO RODRIGUEZ, MAUREEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785406 | COLLAZO RODRIGUEZ, MAUREEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95028 | COLLAZO RODRIGUEZ, NAILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95029 | COLLAZO RODRIGUEZ, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95031 | COLLAZO RODRIGUEZ, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95034 | COLLAZO RODRIGUEZ, RICARDO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785407 | COLLAZO RODRIGUEZ, SIGFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95036 | COLLAZO RODRIGUEZ, SIGFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95037 | COLLAZO RODRIGUEZ, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785408 | COLLAZO RODRIGUEZ, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95039 | COLLAZO RODRIGUEZ, VALERIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785409 | COLLAZO RODRIGUEZ, WILMER Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95042 | COLLAZO RODRIGUEZ, YALEIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95043 | COLLAZO RODRIGUEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785410 | COLLAZO RODRIGUEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95044 | COLLAZO RODRIGUEZ, ZULMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95046 | COLLAZO ROLON, IRIS N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95045 | COLLAZO ROLON, IRIS N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95047 | Collazo Rolon, Juan J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95048 | COLLAZO ROMAN, JOEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785411 | COLLAZO ROMAN, JOEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95049 | COLLAZO ROMAN, YANELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95050 | COLLAZO ROSA, GERALDINE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95051 | COLLAZO ROSA, JENNIFER M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95052 | COLLAZO ROSA, MERILIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95053 | COLLAZO ROSA, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95054 | COLLAZO ROSA, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95055 | COLLAZO ROSA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95056 | COLLAZO ROSA, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95057 | COLLAZO ROSADO, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95059 | COLLAZO ROSADO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95060 | COLLAZO ROSADO, JEAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785412 | COLLAZO ROSADO, JEAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95062 | Collazo Rosado, Jorge J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95063 | COLLAZO ROSADO, LUZ ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95064 | COLLAZO ROSADO, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 95065 | COLLAZO ROSADO, MONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95066 | COLLAZO ROSADO, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95068 | COLLAZO ROSADO, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95070 | Collazo Rosado, Wanda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95071 | COLLAZO ROSADO, WILDELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785413 | COLLAZO ROSADO, WILDELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785414 | COLLAZO ROSADO, YISELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95072 | Collazo Rosales, Alexis A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95074 | COLLAZO ROSARIO, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95075 | COLLAZO ROSARIO, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95078 | COLLAZO ROSARIO, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95076 | COLLAZO ROSARIO, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95079 | COLLAZO ROSARIO, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95080 | COLLAZO ROSARIO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95081 | COLLAZO ROSARIO, GENARO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95082 | Collazo Rosario, Javier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95084 | COLLAZO ROSARIO, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95087 | COLLAZO ROSARIO, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95089 | COLLAZO RUIZ, IRIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95090 | COLLAZO RUIZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785415 | COLLAZO RUIZ, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95091 | COLLAZO RUIZ, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95092 | COLLAZO SAEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95093 | Collazo Salas, Jose B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785416 | COLLAZO SALOME, JOANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95095 | COLLAZO SALOME, JOANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95096 | COLLAZO SALOME, WANDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95098 | COLLAZO SANCHEZ, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95099 | COLLAZO SANCHEZ, JENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95100 | COLLAZO SANCHEZ, JOSE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95103 | COLLAZO SANCHEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95103 | COLLAZO SANCHEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785418 | COLLAZO SANCHEZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95105 | COLLAZO SANCHEZ, ROSA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95106 | COLLAZO SANTANA, HARRY W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95107 | COLLAZO SANTANA, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95108 | Collazo Santana, Salomon Jr | REDACTED | REDACTED | KY | REDACTED | REDACTED |
| 95111 | COLLAZO SANTIAGO, CLARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95112 | COLLAZO SANTIAGO, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95113 | COLLAZO SANTIAGO, DIARIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785419 | COLLAZO SANTIAGO, DIARIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95114 | COLLAZO SANTIAGO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95115 | COLLAZO SANTIAGO, ELLIOTT A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95116 | COLLAZO SANTIAGO, EMMANUEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95117 | COLLAZO SANTIAGO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95118 | Collazo Santiago, Fidel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95119 | COLLAZO SANTIAGO, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95120 | COLLAZO SANTIAGO, GLENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95121 | COLLAZO SANTIAGO, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95122 | COLLAZO SANTIAGO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95123 | COLLAZO SANTIAGO, JAIME L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95124 | COLLAZO SANTIAGO, JOANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95125 | Collazo Santiago, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 95126 | COLLAZO SANTIAGO, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95128 | COLLAZO SANTIAGO, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95130 | COLLAZO SANTIAGO, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785420 | COLLAZO SANTIAGO, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95132 | COLLAZO SANTIAGO, NILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95134 | Collazo Santiago, Raul | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95136 | COLLAZO SANTIAGO, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95138 | COLLAZO SANTIAGO, SANDRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95139 | COLLAZO SANTIAGO, SERGIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95140 | COLLAZO SANTIAGO, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95141 | COLLAZO SANTIAGO, YAMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95142 | COLLAZO SANTIAGO, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785421 | COLLAZO SANTIAGO, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95144 | COLLAZO SANTINI, LIZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95145 | COLLAZO SANTINI, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95146 | COLLAZO SANTOS, BETHZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95147 | COLLAZO SANTOS, DAYANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95148 | COLLAZO SANTOS, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95149 | COLLAZO SANTOS, FELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785422 | COLLAZO SANTOS, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95150 | COLLAZO SANTOS, FRANCISCO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95153 | COLLAZO SANTOS, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785423 | COLLAZO SANTOS, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95154 | COLLAZO SANTOS, LOURDES J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95155 | COLLAZO SANTOS, LUZ Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95156 | COLLAZO SANTOS, MAILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95157 | COLLAZO SANTOS, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95158 | COLLAZO SANTOS, MYRTA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95159 | COLLAZO SANTOS, PAULA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95160 | COLLAZO SANTOS, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785424 | COLLAZO SANTOS, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95161 | COLLAZO SANTOS, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785425 | COLLAZO SANTOS, YESICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95162 | COLLAZO SANTOS, YESICA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95163 | COLLAZO SEGARRA, DULIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785426 | COLLAZO SEGARRA, DULIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785427 | COLLAZO SEGARRA, HEIDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95164 | COLLAZO SEGARRA, HEIDY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95165 | COLLAZO SEGARRA, ZULLIET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95168 | COLLAZO SEPULVEDA, DANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95168 | COLLAZO SEPULVEDA, DANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95170 | COLLAZO SEPULVEDA, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95173 | COLLAZO SERRANO, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95175 | COLLAZO SERRANO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95177 | COLLAZO SIERRA, CLAIRE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95178 | COLLAZO SIERRA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95182 | COLLAZO SILVA, ASTRID C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95183 | COLLAZO SILVA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785428 | COLLAZO SILVA, KEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95184 | COLLAZO SILVA, KEILA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95185 | COLLAZO SILVA, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95186 | COLLAZO SOLIS, JOSE CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95187 | Collazo Soto, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95189 | COLLAZO SOTO, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 95190 | COLLAZO SOTO, LINDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95191 | COLLAZO SOTO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95192 | COLLAZO SOTO, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95193 | COLLAZO SOTO, RODOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785429 | COLLAZO SOTO, YANISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95194 | COLLAZO SOTO, YANISSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95196 | COLLAZO SUAREZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785430 | COLLAZO SUAREZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95197 | COLLAZO SUAREZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95198 | COLLAZO SUAREZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95200 | COLLAZO SUEIRAS, JESSICA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95203 | COLLAZO TIRADO, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95204 | COLLAZO TIRADO, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95207 | COLLAZO TORO, AGNES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95208 | COLLAZO TORRES, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95209 | COLLAZO TORRES, ANDREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785431 | COLLAZO TORRES, ANDREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95210 | COLLAZO TORRES, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95211 | COLLAZO TORRES, ANGEL MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95212 | COLLAZO TORRES, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95213 | COLLAZO TORRES, BRENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95214 | COLLAZO TORRES, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785432 | COLLAZO TORRES, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95216 | COLLAZO TORRES, FELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95217 | COLLAZO TORRES, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95219 | Collazo Torres, Heriberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95221 | COLLAZO TORRES, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95222 | COLLAZO TORRES, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95223 | COLLAZO TORRES, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95224 | COLLAZO TORRES, ITSA NOREL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95225 | Collazo Torres, Ivan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95226 | COLLAZO TORRES, JAKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95227 | COLLAZO TORRES, JENNIFFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95228 | COLLAZO TORRES, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785433 | COLLAZO TORRES, KEISHLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95230 | COLLAZO TORRES, LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95231 | COLLAZO TORRES, LIZ J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95232 | Collazo Torres, Luis E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95233 | COLLAZO TORRES, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95234 | Collazo Torres, Menai | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95235 | COLLAZO TORRES, MIRNA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95236 | COLLAZO TORRES, NELLIANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95237 | COLLAZO TORRES, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95238 | COLLAZO TORRES, PAOLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95239 | COLLAZO TORRES, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785434 | COLLAZO TORRES, PEDRO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785435 | COLLAZO TORRES, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95242 | COLLAZO TORRES, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95243 | COLLAZO TORRES, WANDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95244 | COLLAZO TORRES, ZAYONARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785436 | COLLAZO TORRES, ZAYONARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95246 | Collazo Trevino, Ruben | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95249 | COLLAZO VALENTIN, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 95251 | COLLAZO VALENTIN, MIRKA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95252 | Collazo Valera, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95253 | COLLAZO VALERA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95254 | COLLAZO VALES, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95255 | COLLAZO VALLES, LAURA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95256 | Collazo Vargas, Janet | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95257 | Collazo Vargas, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95258 | COLLAZO VARGAS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95260 | Collazo Vargas, Victor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95261 | COLLAZO VARGAS, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785437 | COLLAZO VAZQUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95264 | COLLAZO VAZQUEZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95265 | COLLAZO VAZQUEZ, CARMEN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95268 | COLLAZO VAZQUEZ, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95269 | COLLAZO VAZQUEZ, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95271 | COLLAZO VAZQUEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785438 | COLLAZO VAZQUEZ, JANAIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785439 | COLLAZO VAZQUEZ, JANAIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785440 | COLLAZO VAZQUEZ, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95274 | COLLAZO VAZQUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785441 | COLLAZO VAZQUEZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95275 | Collazo Vazquez, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785442 | COLLAZO VAZQUEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95276 | COLLAZO VAZQUEZ, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95277 | COLLAZO VAZQUEZ, LISSBELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95279 | COLLAZO VAZQUEZ, MAGDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95280 | COLLAZO VAZQUEZ, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785443 | COLLAZO VAZQUEZ, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95281 | Collazo Vazquez, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95282 | COLLAZO VAZQUEZ, MIOSOTIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785444 | COLLAZO VAZQUEZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95283 | COLLAZO VAZQUEZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785445 | COLLAZO VAZQUEZ, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95284 | COLLAZO VAZQUEZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95285 | COLLAZO VAZQUEZ, RAMON ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95286 | COLLAZO VAZQUEZ, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95287 | COLLAZO VAZQUEZ, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95288 | COLLAZO VAZQUEZ, RAUL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95290 | Collazo Vazquez, Victor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95291 | COLLAZO VAZQUEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95292 | COLLAZO VEGA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95293 | COLLAZO VEGA, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95294 | COLLAZO VEGA, JOSE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785446 | COLLAZO VEGA, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95296 | COLLAZO VEGA, MARIELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95297 | COLLAZO VEGA, MARISELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95298 | COLLAZO VEGA, VIVIANA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785447 | COLLAZO VEGA, VIVIANA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785448 | COLLAZO VELAZQUEZ, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785449 | COLLAZO VELAZQUEZ, NORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95301 | COLLAZO VELEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95303 | COLLAZO VELEZ, JORGE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95305 | COLLAZO VELEZ,HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 95306 | Collazo Vicente, Carlos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95307 | COLLAZO VICENTE, CARLOS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95310 | COLLAZO VICENTY, JOSE CELSO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785450 | COLLAZO VIDOT, JULIO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95311 | COLLAZO VIDOT, ORMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95313 | COLLAZO VILLAFANE, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95314 | COLLAZO VILLEGAS, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95315 | COLLAZO VIRUET, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95317 | COLLAZO VIRUET, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95319 | COLLAZO WARSCHKUN, JESSIKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785451 | COLLAZO WARSCHKUN, JESSIKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95320 | COLLAZO WARSCHKUN, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95322 | Collazo Williams, Jose E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95323 | COLLAZO YAMBO, FRANCHESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785452 | COLLAZO YAMBO, FRANCHESKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785453 | COLLAZO YAMBO, KASANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95325 | COLLAZO YAMBO, LILIALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95329 | COLLAZO, CARLOS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785454 | COLLAZO, ERIKA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95331 | Collazo, Jorge W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95332 | COLLAZO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95333 | COLLAZO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95334 | COLLAZO, JOSE I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95335 | COLLAZO, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95336 | COLLAZO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95337 | COLLAZO, KEVIN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95338 | COLLAZO, LISA ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95339 | COLLAZO, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95340 | COLLAZO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95342 | COLLAZO, MARIA DE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95344 | COLLAZOHUERTAS, DANIEL O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95345 | COLLAZOPADIN, DEBBIEAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95346 | COLLAZORESTO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95347 | COLLAZOREYES, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95348 | COLLAZORIVERA, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95349 | COLLAZORIVERA, CECILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95350 | COLLAZO-RODRIGUEZ, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95351 | COLLAZO-RODRIGUEZ, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95353 | COLLAZOS MARRERO, HELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95354 | COLLECT ANDUJAR, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95361 | COLLET ECHEVARRIA, MARICARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95362 | Collet Estremera, Marisol | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95363 | COLLET ESTREMERA, PEDRO LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95364 | COLLET MEDINA, MYRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95365 | COLLET MELENDEZ, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95366 | COLLET PADILLA, JUAN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785455 | COLLET RODRIGUEZ, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95367 | COLLET RODRIGUEZ, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95371 | Collier, Ann Marie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95373 | COLLINA PARODI, LUDOVICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95375 | COLLINS RIVERA, ANA LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95379 | COLLS COLON, LIMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95394 | Colmenares Aviles, Milton R | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 95395 | Colmenares Jimenez, Carlos M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95396 | Colmenares Jimenez, Marta M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95397 | COLMENARES PEREZ, FRANCISCO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95401 | COLMENARES SANCHEZ, LUZ E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95402 | COLMENARES VELAZQUEZ, WALLACE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95405 | COLMENERO MENDEZ, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785456 | COLMENERO MENDEZ, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785457 | COLO MARRERO, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95409 | COLOLAZO CASIANO, MILTON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95410 | COLOM BAEZ, MARIA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95411 | COLOM BARRETO, MARTA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95412 | COLOM BRANA, GLORIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95414 | COLOM CORDERO, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95415 | COLOM CORDERO, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95417 | COLOM CORDERO, BETSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95420 | COLOM GARCIA, LUISA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95423 | COLOM GONZALEZ, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95425 | COLOM LEBRON, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95426 | COLOM MALDONADO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95427 | COLOM MEDINA, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95428 | Colom Nieves, Ketty M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95430 | COLOM O'NEIL, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95432 | COLOM REYES, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785458 | COLOM RIOS, EMMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95433 | COLOM RIOS, EMMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95435 | Colom Rodriguez, Jaime M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95440 | COLOMBA LOZADA, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95441 | COLOMBA RIVERA, JUAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95442 | COLOMBA RIVERA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95443 | COLOMBA SANCHEZ, TAHNIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95445 | COLOMBANI BERMUDEZ, LESLIE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95446 | COLOMBANI BERMUDEZ, LIZVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785459 | COLOMBANI BERMUDEZ, LIZVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95447 | COLOMBANI COLOMBANI, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95448 | COLOMBANI COLOMBANI, GRACESHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95449 | COLOMBANI FELICIANO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95450 | COLOMBANI FENEQUE, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95454 | COLOMBANI MALDONADO, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95455 | COLOMBANI MERCADO, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95456 | COLOMBANI MUNOZ, ELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785460 | COLOMBANI MUNOZ, ELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95457 | COLOMBANI PAGAN, OMAR I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95458 | COLOMBANI PEREZ, URAYOAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95460 | COLOMBANI PIZARRO, ZULEIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95461 | COLOMBANY LOPEZ, JUANITA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785461 | COLOMBO PEREZ, NANCY D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95463 | COLOMBO PEREZ, NANCY P | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 95466 | COLOME CANCEL, CHRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95467 | COLOME FIGUEROA, DORIANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95470 | COLOMER COAMAQO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95471 | COLOMER HERNANDEZ, JORGE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785462 | COLOMER HERNANDEZ, SARAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95472 | COLOMER HERNANDEZ, SARAH G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95474 | COLOMER MONTES, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95475 | COLOMER ORTIZ, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95483 | COLON ABOLAFIA, CELESTE AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95484 | COLON ABOLAFIA, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95485 | COLON ABREU, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95486 | COLON ABREU, ROSA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785463 | COLON ACEVEDO, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95488 | COLON ACEVEDO, ADA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95489 | COLON ACEVEDO, ALBERTO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785464 | COLON ACEVEDO, BARBARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95491 | Colon Acevedo, Benjamin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95493 | COLON ACEVEDO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95496 | COLON ACEVEDO, HECTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95498 | COLON ACEVEDO, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95497 | COLON ACEVEDO, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95501 | COLON ACEVEDO, JEISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95504 | COLON ACEVEDO, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95505 | Colon Acevedo, Marcos A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95506 | COLON ACEVEDO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785465 | COLON ACEVEDO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95507 | COLON ACEVEDO, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95509 | COLON ACEVEDO, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95511 | COLON ACOSTA, CLAUDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95512 | COLON ACOSTA, CLAUDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95513 | COLON ACOSTA, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95515 | COLON ACOSTA, GLENDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95516 | COLON ACOSTA, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785466 | COLON ADAMES, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95520 | COLON ADORNO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785467 | COLON ADORNO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95522 | COLON ADORNO, LYMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785468 | COLON ADORNO, LYMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95523 | COLON ADORNO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95526 | COLON AGOSTO, ADA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95527 | COLON AGOSTO, ALTAGRACIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95528 | COLON AGOSTO, IRAIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95529 | COLON AGOSTO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95530 | COLON AGOSTO, LYNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785469 | COLON AGOSTO, MARCO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95531 | COLON AGOSTO, MARCO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95532 | COLON AGOSTO, NATALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95537 | COLON AGRON, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95538 | COLON AGUAYO, EDITH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95539 | COLON AGUAYO, JULITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95540 | COLON AGUAYO, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95541 | COLON AGUIAR, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785470 | COLON AGUIAR, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95542 | COLON AGUILA, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 95543 | COLON AGUILAR, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95544 | COLON AGUIRRE, ALMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95546 | COLON AGUIRRE, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95548 | Colon Aguirre, Marcos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95552 | COLON ALAMO, EMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95554 | COLON ALAMO, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95555 | COLON ALAMO, MILAGROS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95556 | Colon Alamo, Omar G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95557 | COLON ALAMO, SUHAILL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95558 | COLON ALBALADEJO, LUIS FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95559 | COLON ALBERTORIO, EMILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95560 | COLON ALBERTORIO, EMILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95563 | COLON ALBINO, ODALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785471 | COLON ALBINO, ODALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95565 | COLON ALCAZAR, DAMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95566 | COLON ALDEA, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785472 | COLON ALDEA, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95567 | COLON ALDEA, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95568 | COLON ALEGRAN, IRMA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95570 | COLON ALEJANDRO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95571 | Colon Alejandro, Carmen R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95572 | COLON ALEJANDRO, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95575 | COLON ALEMAN, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95576 | COLON ALEMAN, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95577 | COLON ALERS, GIOVANI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95578 | COLON ALERS, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95579 | COLON ALERS, SORAYA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95580 | COLON ALGARIN, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95582 | COLON ALGARIN, PATRIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95583 | COLON ALICEA, ABNER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95585 | COLON ALICEA, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95586 | COLON ALICEA, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95587 | COLON ALICEA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95588 | COLON ALICEA, CONSUELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95589 | Colon Alicea, Edgar De J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95590 | COLON ALICEA, ELMER I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785473 | COLON ALICEA, GLADYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95591 | COLON ALICEA, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95592 | COLON ALICEA, HERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95593 | COLON ALICEA, HEYDI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785474 | COLON ALICEA, JANMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95595 | COLON ALICEA, LIONEL G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95596 | COLON ALICEA, LIZ MELANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95597 | COLON ALICEA, LORNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95600 | COLON ALICEA, MARIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95601 | COLON ALICEA, MARIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95602 | COLON ALICEA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785475 | COLON ALICEA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95603 | COLON ALICEA, MAYRA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95605 | COLON ALICEA, NIEVES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95606 | COLON ALICEA, OLGA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95607 | COLON ALICEA, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95608 | COLON ALICEA, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 95610 | COLON ALICEA, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95611 | COLON ALICEA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95612 | COLON ALICEA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95615 | COLON ALMENA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95616 | COLON ALMESTICA, GLENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95617 | COLON ALMODOVAR, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95618 | COLON ALMODOVAR, GIOVANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95619 | COLON ALMODOVAR, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95620 | COLON ALMODOVAR, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95626 | Colon Alsina, Carlos J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95627 | COLON ALSINA, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95630 | COLON ALVARADO, AIDA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95633 | Colon Alvarado, Angel E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95634 | COLON ALVARADO, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95635 | COLON ALVARADO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95636 | COLON ALVARADO, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95637 | COLON ALVARADO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95638 | COLON ALVARADO, DARVING | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95640 | Colon Alvarado, Edwin A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785476 | COLON ALVARADO, ELIZAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785477 | COLON ALVARADO, ERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785478 | COLON ALVARADO, ERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95642 | COLON ALVARADO, ERIKA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95643 | COLON ALVARADO, FELIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95644 | COLON ALVARADO, FELIX J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95645 | COLON ALVARADO, FERNANDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95646 | COLON ALVARADO, FERNANDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95648 | COLON ALVARADO, IRAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95650 | Colon Alvarado, Jailyn | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95651 | Colon Alvarado, Janice | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785479 | COLON ALVARADO, JEINY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95653 | COLON ALVARADO, JEINY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95654 | COLON ALVARADO, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785480 | COLON ALVARADO, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95656 | Colon Alvarado, Jose I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95657 | COLON ALVARADO, JOSE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95658 | COLON ALVARADO, JULIEANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95659 | COLON ALVARADO, KIRLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95660 | COLON ALVARADO, KIRSSIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785481 | COLON ALVARADO, LESBIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95661 | COLON ALVARADO, LESBIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95662 | COLON ALVARADO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785482 | COLON ALVARADO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785483 | COLON ALVARADO, MAYRA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95664 | COLON ALVARADO, MAYRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785484 | COLON ALVARADO, MAYRA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95665 | COLON ALVARADO, NALIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95667 | COLON ALVARADO, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95668 | COLON ALVARADO, NILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95669 | COLON ALVARADO, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95670 | COLON ALVARADO, ROSALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95671 | COLON ALVARADO, ROSALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785485 | COLON ALVARADO, ROSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95672 | COLON ALVARADO, ROSY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 95673 | Colon Alvarado, Santos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785486 | COLON ALVARADO, WILMARIE DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95676 | COLON ALVAREZ, CRISTINA | REDACTED | REDACTED | AZ | REDACTED | REDACTED |
| 95678 | Colon Alvarez, Ismael J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95680 | COLON ALVAREZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95681 | Colon Alvarez, Luis E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95682 | COLON ALVAREZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95684 | COLON ALVAREZ, MARINELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95685 | Colon Alvarez, Oscar | REDACTED | REDACTED | OH | REDACTED | REDACTED |
| 95687 | COLON ALVAREZ, REBECCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785487 | COLON ALVAREZ, REBECCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785488 | COLON ALVELO, BARBARA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95692 | COLON AMADEO, ZIANELALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95694 | Colon Amaro, Carmen Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95695 | COLON AMARO, CONRADO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95696 | COLON AMARO, DAISYDE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95697 | COLON AMARO, IRMA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95698 | Colon Amaro, Johanna | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95699 | Colon Amaro, Karla M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785489 | COLON AMARO, OLGA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785490 | COLON AMARO, VICKMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95701 | COLON AMILL, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95702 | COLON ANAYA, EDNA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95703 | COLON ANAYA, JOSE C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95704 | COLON ANAYA, JOSE G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95705 | COLON ANAYA, LEONARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95707 | Colon Anaya, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95708 | COLON ANAYA, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95711 | COLON ANDINO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785491 | COLON ANDINO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95713 | COLON ANDINO, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95715 | COLON ANDREW, VLADIMIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95716 | COLON ANDUJAR, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95718 | COLON ANDUJAR, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95719 | COLON ANDUJAR, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95721 | COLON ANDUJAR, LISBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95722 | COLON ANDUJAR, ROSA JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95723 | Colon Andujar, Wanda I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95724 | COLON ANGLADA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95725 | COLON ANGLADA, MARTA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95726 | COLON ANGUEIRA, ISMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95727 | COLON ANGUITA, IVETTE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95729 | COLON ANGULO, EMERITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95730 | COLON ANGULO, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785492 | COLON ANGULO, WILNELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95731 | COLON ANGULO, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95732 | COLON ANGULO, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785493 | COLON APONTE, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95736 | COLON APONTE, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95737 | COLON APONTE, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95738 | COLON APONTE, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95740 | Colon Aponte, Angel F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95741 | Colon Aponte, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 95742 | Colon Aponte, Asmil | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95743 | COLON APONTE, BEATRICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95744 | COLON APONTE, CANDIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785494 | COLON APONTE, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95747 | COLON APONTE, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95748 | COLON APONTE, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95749 | COLON APONTE, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95751 | COLON APONTE, ERIC MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95752 | COLON APONTE, FLAVIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785495 | COLON APONTE, FREDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95754 | Colon Aponte, Hector A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95755 | COLON APONTE, IRIS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785496 | COLON APONTE, IRIS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785497 | COLON APONTE, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95756 | COLON APONTE, JAIME A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95757 | COLON APONTE, JAMILETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785498 | COLON APONTE, JAMILETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95758 | Colon Aponte, Jesus | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95762 | Colon Aponte, Jose G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95763 | COLON APONTE, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95764 | COLON APONTE, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95765 | COLON APONTE, JOSELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95767 | COLON APONTE, JUAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95768 | COLON APONTE, LAUDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95770 | COLON APONTE, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95771 | COLON APONTE, MARIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95772 | COLON APONTE, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785499 | COLON APONTE, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95775 | COLON APONTE, MATILDE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95778 | COLON APONTE, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95779 | COLON APONTE, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95780 | COLON APONTE, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95781 | COLON APONTE, NERY L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95783 | COLON APONTE, RADAMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95784 | COLON APONTE, RAUL I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95785 | COLON APONTE, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785500 | COLON APONTE, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95786 | COLON APONTE, RENE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785501 | COLON APONTE, RUBI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95790 | COLON APONTE, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95791 | Colon Aponte, Tomas I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95792 | COLON APONTE, VIRGEN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95793 | COLON APONTE, WANDA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95795 | Colon Aponte, Xiomara | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95797 | COLON APONTE, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95799 | COLON AQUINO, JOHARALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95800 | COLON AQUINO, NANCY I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95802 | COLON AQUINO, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95804 | COLON ARANZAMENDI, JADITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95809 | COLON ARCHILLA, ALFREDO D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95811 | COLON AREIZAGA, AMANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95812 | COLON ARES, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95814 | COLON AROCHO, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95816 | COLON AROCHO, NILDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 785502 | COLON AROCHO, NILDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95817 | COLON AROCHO, NOEL H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95818 | COLON AROCHO, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95820 | COLON ARRIAGA, LINETTE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95821 | Colon Arroyo, Abimael J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95824 | Colon Arroyo, Angel K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785503 | COLON ARROYO, BLANCA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95825 | COLON ARROYO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95826 | COLON ARROYO, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785504 | COLON ARROYO, DESIREE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785505 | COLON ARROYO, DESIREE Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95828 | Colon Arroyo, Edgar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95828 | Colon Arroyo, Edgar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95833 | COLON ARROYO, HECTOR L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95835 | COLON ARROYO, JESSE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785506 | COLON ARROYO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95836 | COLON ARROYO, JUSTIN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95837 | COLON ARROYO, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95839 | COLON ARROYO, MADELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95841 | COLON ARROYO, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785507 | COLON ARROYO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95845 | Colon Arroyo, Pablo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95846 | COLON ARROYO, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785508 | COLON ARROYO, RICARDO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95848 | COLON ARROYO, SHEYKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785509 | COLON ARROYO, SHEYKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95849 | COLON ARRUFAT, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95850 | COLON ARTURET, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95851 | COLON ARVELO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95852 | COLON ARVELO, VICTOR K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95853 | COLON ARVELO, VICTOR K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95854 | COLON ASCENCIO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95857 | COLON ASTOL, SASHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95858 | COLON ATANACIO, ELSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95859 | COLON ATANACIO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95861 | Colon Aulet, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95862 | COLON AULET, GLORIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95863 | COLON AULET, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95864 | COLON AULET, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95867 | COLON AVELLANET, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95869 | COLON AVILES, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785510 | COLON AVILES, DAPHNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95870 | COLON AVILES, DAPHNE B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95871 | COLON AVILES, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95872 | COLON AVILES, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95874 | COLON AVILES, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95876 | Colon Aviles, Juan C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95877 | COLON AVILES, LUIS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95878 | COLON AVILES, MARIA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95879 | Colon Aviles, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95880 | COLON AVILES, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95881 | COLON AVILES, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95882 | Colon Aviles, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95884 | COLON AYALA, ARISTIDES R | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 95885 | Colon Ayala, Carlitos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95886 | COLON AYALA, CARLOS ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95888 | COLON AYALA, EMERITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785511 | COLON AYALA, EMERITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95890 | COLON AYALA, IRMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95891 | Colon Ayala, Jesus E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95892 | Colon Ayala, Josue | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95893 | COLON AYALA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95895 | Colon Ayala, Juan F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95898 | COLON AYALA, LIGIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95899 | Colon Ayala, Luis O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95900 | COLON AYALA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95901 | COLON AYALA, MARISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95902 | COLON AYALA, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95904 | Colon Ayala, Rosa Angelica | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785512 | COLON AYENDE, LISBENETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95906 | COLON AYUSO, DORCAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95907 | COLON AYUSO, DORIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95910 | COLON BADILLO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95911 | Colon Badillo, Martin G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95912 | COLON BAERGA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95913 | COLON BAERGA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95915 | COLON BAEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785514 | COLON BAEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95916 | COLON BAEZ, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95917 | COLON BAEZ, ANA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95918 | COLON BAEZ, ANASTACIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95919 | COLON BAEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95921 | COLON BAEZ, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95923 | COLON BAEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785515 | COLON BAEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95926 | COLON BAEZ, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95834 | Colon Baez, Juan J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95929 | COLON BAEZ, KHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95930 | COLON BAEZ, LUZ ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785516 | COLON BAEZ, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95931 | COLON BAEZ, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95933 | COLON BAEZ, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95938 | COLON BANOS, FELIX E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95939 | COLON BANOS, FELIX E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785517 | COLON BARBOSA, ALBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95940 | COLON BARBOSA, ALBA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95942 | Colon Barbosa, Liza | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95943 | COLON BARBOSA, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95944 | COLON BARREIRO, IRMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95945 | COLON BARRERA, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95946 | COLON BARRETO, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95947 | COLON BARRETO, ELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95948 | COLON BARRETO, IDAGNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95949 | COLON BARRETO, IDAGNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785518 | COLON BARRETO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95951 | COLON BARRETO, LUIS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785519 | COLON BARRETO, LUIS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95952 | COLON BARRETO, ROSARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 785520 | COLON BARRETO, ROSARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95953 | COLON BARRETO, RUTH I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785521 | COLON BARRETO, SASHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95954 | COLON BARRETO, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785522 | COLON BARRIOS, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95955 | COLON BARRIOS, ANGIELY M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95957 | COLON BASCO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95958 | Colon Batista, Carlos E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95959 | Colon Batista, Carmelo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785523 | COLON BATISTA, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95960 | COLON BEAUCHAMP, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785524 | COLON BECERRIL, WILNELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95961 | Colon Belen, Edgardo L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95962 | COLON BELEN, HEIDI M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95963 | COLON BELEN, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95964 | COLON BELGODERE, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95966 | COLON BELINGERI, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95967 | COLON BELTRAM, MARYLIN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785525 | COLON BELTRAN, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95968 | COLON BELTRAN, FRANCES A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785526 | COLON BELTRAN, MARIBELLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95969 | COLON BELTRAN, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95970 | COLON BELTRAN, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95972 | COLON BENGOA, LARISSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95974 | COLON BENITEZ, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95974 | COLON BENITEZ, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785528 | COLON BENITEZ, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95976 | COLON BENITEZ, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785529 | COLON BENITEZ, LIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95977 | COLON BENITEZ, LIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95978 | COLON BENITEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95979 | COLON BENITEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95980 | COLON BENITEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95981 | COLON BENITEZ, SILVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785530 | COLON BENITEZ, SILVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785531 | COLON BENITEZ, YAMIL I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95982 | COLON BENVENUTI, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95983 | Colon Benvenutti, Daniel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95987 | COLON BERGOLLA, JEAN CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95988 | COLON BERGOLLO, LISANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785532 | COLON BERGOLLO, LISANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95989 | COLON BERGOLLO, TAINA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95990 | COLON BERLINGERI, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95991 | COLON BERLINGERI, ELIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95993 | COLON BERLINGERI, NESTOR J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95994 | COLON BERMUDEZ, ANGEL LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95995 | COLON BERMUDEZ, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95996 | COLON BERMUDEZ, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95997 | COLON BERMUDEZ, HILDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785533 | COLON BERMUDEZ, JUAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 95998 | COLON BERMUDEZ, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96000 | COLON BERMUDEZ, LUIS H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96001 | COLON BERMUDEZ, MARIELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96002 | COLON BERMUDEZ, MYRNA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 96003 | COLON BERMUDEZ, NATIVIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96004 | COLON BERMUDEZ, SANDRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96005 | COLON BERMUDEZ, SANDRA ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96006 | COLON BERMUDEZ, SYLVIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96007 | COLON BERMUDEZ, YAMILISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96008 | COLON BERNARD, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96009 | COLON BERNARD, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96010 | COLON BERNARD, NATALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96015 | COLON BERNARDI, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96016 | COLON BERNAROI, ANDREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96017 | COLON BERNIER, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96018 | COLON BERRIIOS, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96019 | Colon Berrios, Ana M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96020 | COLON BERRIOS, ANALISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785534 | COLON BERRIOS, ANALISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96021 | COLON BERRIOS, ANGEL O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96022 | Colon Berrios, Benjamin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785535 | COLON BERRIOS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96023 | Colon Berrios, Carmen J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96024 | COLON BERRIOS, CHARLENE D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96025 | COLON BERRIOS, DAMARIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96026 | COLON BERRIOS, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96027 | COLON BERRIOS, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96028 | COLON BERRIOS, EDUARDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96029 | COLON BERRIOS, ERIC OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96030 | COLON BERRIOS, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96034 | COLON BERRIOS, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96035 | COLON BERRIOS, HAYDEE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96037 | COLON BERRIOS, IRIS N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96038 | COLON BERRIOS, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96039 | COLON BERRIOS, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96040 | COLON BERRIOS, JEAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96041 | COLON BERRIOS, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96042 | COLON BERRIOS, LAURA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785536 | COLON BERRIOS, LAURA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96043 | COLON BERRIOS, LEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96044 | COLON BERRIOS, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96045 | COLON BERRIOS, LUCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96046 | COLON BERRIOS, LUZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785537 | COLON BERRIOS, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96047 | COLON BERRIOS, MABEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96049 | COLON BERRIOS, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96050 | COLON BERRIOS, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96051 | COLON BERRIOS, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96053 | COLON BERRIOS, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785538 | COLON BERRIOS, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785539 | COLON BERRIOS, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96056 | COLON BERRIOS, SARA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785540 | COLON BERRIOS, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96057 | COLON BERRIOS, VICTOR G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96058 | COLON BERRIOS, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96060 | COLON BERRIOS, YAMILET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96061 | COLON BETANCOURT, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96063 | COLON BETANCOURT, IDXIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 96064 | COLON BETANCOURT, MARINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96066 | Colon Beveraggi, Faustino | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96067 | COLON BEVERAGGI, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96068 | COLON BIASCOECHEA, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96069 | COLON BIASCOECHEA, MAGDA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96072 | COLON BIRRIEL, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96074 | COLON BLANCO, ELLIOT J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785541 | COLON BLANCO, ELLIOT J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96077 | COLON BOCACHICA, DELIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96079 | COLON BONES, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785542 | COLON BONES, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96080 | COLON BONES, FELIX L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96083 | COLON BONET, MELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96084 | COLON BONILLA, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96085 | COLON BONILLA, AMARILIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96086 | COLON BONILLA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96088 | COLON BONILLA, JOIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96089 | COLON BONILLA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96090 | COLON BONILLA, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96091 | COLON BONILLA, NILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96092 | COLON BONILLA, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96093 | COLON BONILLA, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96094 | COLON BONILLA, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96095 | COLON BONILLA, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96096 | COLON BONILLA, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96097 | Colon Borelli, Tomas | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96098 | COLON BORGES, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96099 | Colon Borges, Reynaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96100 | COLON BORGES, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96102 | COLON BORRERO, ADA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96104 | COLON BORRERO, GUSTAVO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96106 | COLON BORRERO, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96107 | COLON BOSQUE, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96108 | COLON BRACERO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96110 | Colon Bracero, Jose I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96111 | Colon Bracero, Karla M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96112 | COLON BRACERO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96116 | COLON BURGOS, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785543 | COLON BURGOS, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96117 | COLON BURGOS, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96119 | COLON BURGOS, ANGEL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96120 | COLON BURGOS, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96121 | COLON BURGOS, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96122 | COLON BURGOS, ANNIE B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96123 | COLON BURGOS, AXEL X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96124 | COLON BURGOS, CAMILO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96125 | Colon Burgos, Camilo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96126 | COLON BURGOS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96127 | COLON BURGOS, CARLOS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96128 | COLON BURGOS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96131 | COLON BURGOS, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96132 | COLON BURGOS, ENOHELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96133 | COLON BURGOS, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96136 | COLON BURGOS, ERICA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 96137 | Colon Burgos, Faustino | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96139 | COLON BURGOS, HILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96140 | COLON BURGOS, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96141 | COLON BURGOS, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785544 | COLON BURGOS, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96142 | COLON BURGOS, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96143 | Colon Burgos, Jean P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96144 | COLON BURGOS, JOHANNA MARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96146 | Colon Burgos, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96147 | COLON BURGOS, JOSE FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96148 | COLON BURGOS, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96149 | Colon Burgos, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96151 | Colon Burgos, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96152 | COLON BURGOS, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96155 | COLON BURGOS, LEONIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785545 | COLON BURGOS, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96156 | COLON BURGOS, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96158 | COLON BURGOS, LISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96160 | COLON BURGOS, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96162 | COLON BURGOS, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96164 | COLON BURGOS, MARISELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96166 | COLON BURGOS, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96167 | COLON BURGOS, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96168 | COLON BURGOS, ONEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96170 | Colon Burgos, Pedro J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96171 | COLON BURGOS, ROSALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96172 | Colon Burgos, Ruben | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96179 | COLON CABALLERO, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785546 | COLON CABALLERO, MAITE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785547 | COLON CABAN, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96181 | COLON CABAN, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785548 | COLON CABAN, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96183 | COLON CABAN, YAMARA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96184 | COLON CABEZA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96185 | Colon Cabeza, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96186 | COLON CABEZA, EMILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96187 | COLON CABEZA, VALENTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96188 | COLON CABRERA, AGUSTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96189 | COLON CABRERA, GRISELLE T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96190 | COLON CABRERA, JAIRYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96192 | COLON CABRERA, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785549 | COLON CACHO, ANGEL G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96193 | COLON CACHOLA, CORAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96194 | COLON CADIZ, EDRICK A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96195 | COLON CADIZ, YAIZA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96196 | COLON CAJIGAS, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96197 | COLON CALDERIN, CARMEN DEL P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96198 | COLON CALDERO, BLANCA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785550 | COLON CALDERO, GRYSELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96199 | COLON CALDERO, GRYSELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96200 | COLON CALDERO, SANDRA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96202 | COLON CALDERON, ELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96203 | Colon Calderon, Juana | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96206 | COLON CALZADA, LUCIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 96207 | COLON CAMACHO, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96208 | COLON CAMACHO, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96209 | COLON CAMACHO, DANIEL ELIAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96210 | COLON CAMACHO, DESIREE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96212 | COLON CAMACHO, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96215 | COLON CAMACHO, MARCIAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96216 | COLON CAMACHO, MICHELLE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96220 | COLON CAMARENO, HILDA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96221 | COLON CAMARENO, PABLO E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785551 | COLON CANALES, YOLIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96228 | COLON CANCEL, MARYBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96230 | Colon Candelaria, Juan L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96231 | COLON CANDELARIA, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96232 | COLON CANDELARIO, NORMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96233 | COLON CANTERO, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96234 | COLON CAPO, DOMIZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785552 | COLON CARABALLO, ANGELIANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785553 | COLON CARABALLO, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96235 | COLON CARABALLO, EDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96237 | COLON CARABALLO, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96239 | COLON CARABALLO, MODESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96240 | Colon Caraballo, Richard | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96241 | Colon Caraballo, Willian | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96242 | COLON CARBALLO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96244 | COLON CARDEL, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96245 | Colon Cardona, Adalberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96246 | COLON CARDONA, INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96247 | COLON CARDONA, JESUS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96248 | COLON CARDONA, LUISA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96249 | COLON CARDONA, MARANGELIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96250 | COLON CARDONA, ROSANGELIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96251 | Colon Cardona, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785554 | COLON CARDOZA, ZACHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96253 | COLON CARMONA, ISAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96254 | COLON CARMONA, JASON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96256 | COLON CARMONA, JUAN ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96258 | COLON CARMONA, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96260 | COLON CARO, SANDRA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96261 | COLON CARO, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96262 | COLON CARPENA, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96263 | COLON CARPENA, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96264 | COLON CARRASQUILLO, ALMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96265 | COLON CARRASQUILLO, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96267 | Colon Carrasquillo, Eugenio H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96268 | Colon Carrasquillo, Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96269 | COLON CARRASQUILLO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96270 | COLON CARRASQUILLO, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785555 | COLON CARRASQUILLO, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96271 | Colon Carrasquillo, Orlando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96272 | COLON CARRASQUILLO, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96274 | COLON CARRERO, EVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96275 | COLON CARRERO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96276 | COLON CARRERO, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785556 | COLON CARRERO, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 785557 | COLON CARRION, JANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785558 | COLON CARRION, JANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96277 | COLON CARRION, MARIELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96278 | COLON CARRION, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96279 | COLON CARRION, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96280 | COLON CARTAGENA, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96281 | COLON CARTAGENA, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96282 | Colon Cartagena, Angel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96285 | COLON CARTAGENA, DIMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96287 | COLON CARTAGENA, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96288 | COLON CARTAGENA, GLORIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96289 | COLON CARTAGENA, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96290 | COLON CARTAGENA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96291 | COLON CARTAGENA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96292 | COLON CARTAGENA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96293 | COLON CARTAGENA, NANCY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96294 | COLON CARTAGENA, NEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96295 | COLON CARTAGENA, NILSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96297 | COLON CARTAGENA, RUTH N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96298 | COLON CARTAGENA, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96300 | COLON CARTAGENA, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96301 | COLON CASADO, DAFNEY B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96302 | COLON CASADO, JUAN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96303 | COLON CASANOVA, LEISHLA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96304 | COLON CASANOVAS, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96309 | COLON CASIANO, MARY LUISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96310 | COLON CASIANO, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96312 | COLON CASIANO, VIVIAN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96314 | COLON CASILLAS, LUIS ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96315 | COLON CASTANEDA, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96318 | COLON CASTILLO, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96319 | COLON CASTILLO, BOLIVAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96320 | Colon Castillo, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96321 | Colon Castillo, Eduardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96323 | COLON CASTILLO, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96325 | COLON CASTILLO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96326 | COLON CASTILLO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785559 | COLON CASTILLO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96327 | Colon Castillo, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96329 | COLON CASTILLO, MILDRE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96330 | COLON CASTILLO, MIRIAM M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96333 | Colon Castro, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96334 | COLON CASTRO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96336 | COLON CASTRO, IRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96337 | COLON CASTRO, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96339 | COLON CASTRO, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96340 | Colon Castro, Luis M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96341 | COLON CASTRO, LUIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96343 | COLON CASTRO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96344 | COLON CASTRO, MAYRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96345 | Colon Castro, Merwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96346 | COLON CASTRO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785560 | COLON CASTRO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96348 | COLON CASTRO, YAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 96349 | COLON CASTRO, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96350 | COLON CASTRO, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96351 | COLON CEBOLLERO, LUISA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96352 | COLON CEDENO, ENUDIO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96354 | COLON CEDENO, JOSE N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96355 | COLON CENTENO, EMMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785561 | COLON CENTENO, LESLY V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96357 | COLON CENTENO, LESLY V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96359 | COLON CENTENO, YARELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785562 | COLON CENTENO, YARELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96360 | COLON CEPEDA, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96363 | COLON CESAREO, JIMMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785563 | COLON CHAMARRO, NATASHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96365 | COLON CHAMORRO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96367 | COLON CHARRIEZ, HILDA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96369 | COLON CHEVERE, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96370 | COLON CHEVERES, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785564 | COLON CHEVRES, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96371 | COLON CHINEA, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96372 | COLON CHINEA, LORIEAN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96375 | COLON CINTRON, HECTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96376 | COLON CINTRON, HECTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96377 | COLON CINTRON, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96378 | COLON CINTRON, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96379 | COLON CINTRON, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96380 | COLON CINTRON, MARGARET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785565 | COLON CINTRON, MARGARET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96381 | COLON CINTRON, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96382 | COLON CINTRON, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96384 | COLON CINTRON, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96385 | COLON CINTRON, VICTOR G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96387 | COLON CIRINO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96388 | COLON CIRINO, JEXCENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96394 | COLON CLASS, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96396 | COLON CLAUSELL, ANGIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96397 | COLON CLAUSELL, KELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96398 | COLON CLAUSSELLI, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96399 | COLON CLAVEL, ARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96402 | COLON COLLAZO, ARMINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96405 | COLON COLLAZO, CARMEN S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96407 | COLON COLLAZO, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96409 | COLON COLLAZO, GERARDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96410 | COLON COLLAZO, HARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96411 | COLON COLLAZO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96412 | COLON COLLAZO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96413 | Colon Collazo, Julio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96414 | COLON COLLAZO, LOURDES Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96415 | COLON COLLAZO, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96416 | COLON COLLAZO, MYRIAM M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96418 | COLON COLLAZO, RAMON A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785566 | COLON COLLAZO, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96421 | COLON COLMENERO, TAMARA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96423 | COLON COLON, ADA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96425 | COLON COLON, ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 96426 | COLON COLON, ADANEF | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96429 | COLON COLON, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96430 | COLON COLON, ANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96431 | COLON COLON, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96433 | COLON COLON, ANDREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96435 | COLON COLON, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96438 | COLON COLON, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96439 | COLON COLON, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785567 | COLON COLON, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96440 | COLON COLON, ANGEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96442 | COLON COLON, ANGELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96443 | COLON COLON, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96444 | COLON COLON, ARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96445 | COLON COLON, ARINDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785568 | COLON COLON, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96447 | COLON COLON, ARLENE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96448 | COLON COLON, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96450 | COLON COLON, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96451 | COLON COLON, AURORA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96452 | COLON COLON, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96453 | COLON COLON, BEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96455 | COLON COLON, BENNIE LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96456 | COLON COLON, BERNABE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96457 | COLON COLON, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96458 | COLON COLON, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96459 | COLON COLON, BIENVENIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96460 | COLON COLON, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96464 | COLON COLON, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96465 | Colon Colon, Carmen | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785569 | COLON COLON, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96466 | COLON COLON, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96467 | COLON COLON, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96470 | COLON COLON, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96472 | COLON COLON, DAMARIS DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785570 | COLON COLON, DAMARIS DEL CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96473 | COLON COLON, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96475 | COLON COLON, DINORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96476 | COLON COLON, DINORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96477 | COLON COLON, EDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96479 | Colon Colon, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96481 | COLON COLON, EDWIN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96482 | COLON COLON, ELBA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96483 | COLON COLON, ELBA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96484 | COLON COLON, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96485 | COLON COLON, ELMER S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96486 | COLON COLON, ELSA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96487 | Colon Colon, Elvin Wilmer | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96488 | COLON COLON, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96490 | COLON COLON, EMMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96491 | COLON COLON, ERIC D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96492 | Colon Colon, Ernesto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785571 | COLON COLON, FELIX D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785572 | COLON COLON, FELIX L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 96494 | COLON COLON, FELIX M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96495 | COLON COLON, FERMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785573 | COLON COLON, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96499 | COLON COLON, FREDDY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96500 | COLON COLON, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96502 | COLON COLON, GLENDA IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96503 | COLON COLON, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96505 | Colon Colon, Gloria I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96506 | COLON COLON, GLORYMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96507 | COLON COLON, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96509 | COLON COLON, GUILLERMO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96510 | COLON COLON, HAROLD L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96511 | Colon Colon, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96512 | Colon Colon, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96515 | COLON COLON, HECTOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785574 | COLON COLON, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96516 | Colon Colon, Hector M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96517 | Colon Colon, Hector S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96518 | COLON COLON, HELGA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785575 | COLON COLON, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96519 | COLON COLON, ILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96520 | COLON COLON, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96521 | COLON COLON, IRMA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96523 | COLON COLON, ISIDRO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96524 | COLON COLON, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96525 | COLON COLON, IVELYAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785576 | COLON COLON, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785577 | COLON COLON, JACKELINE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96526 | Colon Colon, Jaime E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96528 | COLON COLON, JANNICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96531 | COLON COLON, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96537 | COLON COLON, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96538 | COLON COLON, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96539 | Colon Colon, Jose E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96540 | COLON COLON, JOSEFA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96541 | COLON COLON, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785578 | COLON COLON, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96545 | Colon Colon, Juan M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96546 | Colon Colon, Julio A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96547 | COLON COLON, KAROLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96550 | COLON COLON, LESBY W. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96552 | COLON COLON, LINNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96553 | COLON COLON, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96554 | COLON COLON, LIZZA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96555 | COLON COLON, LLIRALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96556 | COLON COLON, LOUISE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96561 | COLON COLON, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96562 | COLON COLON, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96563 | COLON COLON, LUIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96564 | COLON COLON, LUIS DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96565 | COLON COLON, LUZ C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96567 | Colon Colon, Luz C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96566 | COLON COLON, LUZ C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96568 | COLON COLON, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 96569 | COLON COLON, LUZ V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96570 | COLON COLON, LYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96571 | COLON COLON, LYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96573 | COLON COLON, LYMARIE V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96574 | COLON COLON, LYMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96575 | Colon Colon, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96578 | COLON COLON, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96579 | COLON COLON, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96580 | COLON COLON, MARIA DEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96581 | COLON COLON, MARIA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96582 | COLON COLON, MARIA JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96583 | COLON COLON, MARIANITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96586 | COLON COLON, MARILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96588 | COLON COLON, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96589 | COLON COLON, MARY L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96590 | COLON COLON, MARYORY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96591 | COLON COLON, MELISSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785579 | COLON COLON, MELISSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96592 | COLON COLON, MERVIN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96593 | COLON COLON, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96594 | COLON COLON, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96595 | COLON COLON, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96596 | COLON COLON, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96597 | COLON COLON, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96598 | COLON COLON, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785580 | COLON COLON, MIRTA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96599 | COLON COLON, MIRTA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96601 | COLON COLON, NATHANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96602 | COLON COLON, NELIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96604 | COLON COLON, NITZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785581 | COLON COLON, NITZA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96605 | Colon Colon, Nitza V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96607 | COLON COLON, NORBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96608 | Colon Colon, Norma I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96609 | COLON COLON, NYLSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96612 | Colon Colon, Oscar A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96613 | Colon Colon, Pablo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96614 | COLON COLON, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96615 | COLON COLON, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96616 | Colon Colon, Ramon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96619 | COLON COLON, REINEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96621 | COLON COLON, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96622 | COLON COLON, ROBERTO CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96623 | COLON COLON, ROSA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96624 | COLON COLON, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96626 | COLON COLON, RUTH MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96627 | COLON COLON, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785582 | COLON COLON, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785583 | COLON COLON, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96628 | Colon Colon, Sixto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96629 | COLON COLON, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96630 | COLON COLON, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785584 | COLON COLON, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 96631 | COLON COLON, SONIA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96632 | COLON COLON, SYLMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96633 | COLON COLON, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96636 | COLON COLON, VICTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96637 | Colon Colon, Victor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96638 | COLON COLON, VILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96639 | COLON COLON, VIRGEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96640 | COLON COLON, WANDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96642 | Colon Colon, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96643 | COLON COLON, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96646 | COLON COLON, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96648 | COLON COLON, YOLIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96649 | COLON COLON, YOMAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96650 | COLON COLON, YOMAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96651 | COLON COLON, ZOYTIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96654 | COLON CONCEPCION, ANGIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96655 | Colon Concepcion, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96656 | COLON CONCEPCION, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96660 | Colon Concepcion, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96661 | COLON CONCEPCION, LESLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96662 | COLON CONCEPCION, LUCIANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96663 | COLON CONCEPCION, LYDIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96664 | COLON CONCEPCION, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96666 | COLON CONCEPCION, WILVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96667 | COLON CONDE, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96668 | COLON CONDE, MARIA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96669 | Colon Conde, Maria De Los Angel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96671 | Colon Contreras, Eric O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96672 | COLON CORA, BETHZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96675 | COLON CORA, ILEANATALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96676 | COLON CORA, ILEANATALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96677 | Colon Cora, Luis S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96678 | COLON CORA, LUIS S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96679 | COLON CORA, LUISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96680 | COLON CORA, MARIA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96681 | COLON CORA, WENDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96682 | COLON CORCHADO, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96683 | COLON CORCHADO, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96685 | COLON CORDERO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96686 | COLON CORDERO, EVIER R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96687 | COLON CORDERO, FELIX A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96689 | COLON CORDERO, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96692 | Colon Cordero, Marcos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96693 | COLON CORDERO, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96694 | COLON CORDERO, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96695 | COLON CORDERO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785585 | COLON CORDOVA, JOHANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96697 | COLON CORDOVA, YALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96698 | COLON CORDOVA, YALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96701 | Colon Correa, Angel | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 96702 | COLON CORREA, CAMILLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96703 | COLON CORREA, CARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96704 | COLON CORREA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 96705 | COLON CORREA, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96706 | COLON CORREA, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785586 | COLON CORREA, HECTOR R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96709 | COLON CORREA, LILLIAN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785587 | COLON CORREA, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96710 | COLON CORREA, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96711 | COLON CORREA, MAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96712 | COLON CORREA, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96713 | COLON CORREA, MARANGELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96714 | COLON CORREA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785588 | COLON CORREA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785589 | COLON CORREA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96715 | Colon Correa, Miriam | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96718 | Colon Correa, Yolanda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96719 | COLON CORREA, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785590 | COLON CORREA, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96720 | COLON CORREA, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96721 | COLON CORRETJER, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96722 | COLON CORTES, AMILCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96724 | COLON CORTES, ARIEDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96726 | COLON CORTES, CARLOS F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96727 | COLON CORTES, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96728 | COLON CORTES, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96729 | COLON CORTES, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96730 | COLON CORTES, DORIS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96731 | Colon Cortes, Edward | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96732 | COLON CORTES, FELIX L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96733 | Colon Cortes, Giselle M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96735 | COLON CORTES, HILDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96736 | COLON CORTES, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785591 | COLON CORTES, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96738 | COLON CORTES, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96739 | COLON CORTES, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96740 | COLON CORTES, MAGDA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96742 | COLON CORTES, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96743 | COLON CORTES, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96744 | COLON CORTES, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96745 | COLON CORTES, NICOLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96746 | Colon Cortes, Vanessa M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96747 | COLON CORTES, YANERYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96749 | COLON CORTIJO, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256997 | COLON CORTIJO, ALEYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96751 | COLON CORTIJO, MARIA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96752 | COLON CORTIJO, MARIA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96753 | COLON COSME, AGUSTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96754 | COLON COSME, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96755 | COLON COSME, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96757 | COLON COSME, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785592 | COLON COSME, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96758 | COLON COSME, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785593 | COLON COSME, JOHANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96761 | COLON COSME, JUNIOR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 96762 | COLON COSME, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96764 | COLON COSME, LYDANNETT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96765 | COLON COSME, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96766 | COLON COSME, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96767 | COLON COSME, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785594 | COLON COSME, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96769 | COLON COSME, NATHALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96770 | COLON COSME, ODEMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96771 | COLON COSME, OLGA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96772 | COLON COSME, OLGA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96773 | COLON COSME, PABLO S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96774 | COLON COSTAS, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96775 | COLON COTTO, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96776 | COLON COTTO, EDLIN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96777 | COLON COTTO, ERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96780 | COLON COTTO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785595 | COLON COTTO, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785596 | COLON COTTO, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96783 | COLON CRESPO, AGNES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96784 | Colon Crespo, Billy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96785 | COLON CRESPO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96786 | COLON CRESPO, CARMEN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96787 | COLON CRESPO, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96788 | COLON CRESPO, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96789 | COLON CRESPO, NEYSHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96790 | COLON CRESPO, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96793 | COLON CRUZ, ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96794 | COLON CRUZ, AISSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96795 | Colon Cruz, Alexis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96797 | COLON CRUZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96798 | COLON CRUZ, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96799 | COLON CRUZ, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96800 | COLON CRUZ, ANGEL S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96801 | COLON CRUZ, ANGIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96803 | COLON CRUZ, ASTRID E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96805 | COLON CRUZ, BARBARA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96806 | COLON CRUZ, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96808 | COLON CRUZ, BRENMALIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96811 | COLON CRUZ, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785597 | COLON CRUZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96812 | COLON CRUZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96813 | COLON CRUZ, CARMEN Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96814 | COLON CRUZ, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96818 | COLON CRUZ, DENNIS F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96819 | COLON CRUZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785598 | COLON CRUZ, EDRAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96821 | COLON CRUZ, ELBA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96822 | COLON CRUZ, ELDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96823 | COLON CRUZ, ELSA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785599 | COLON CRUZ, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96825 | COLON CRUZ, ENEIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96826 | COLON CRUZ, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96827 | COLON CRUZ, EUSEBIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96828 | COLON CRUZ, FRANCELIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 96829 | COLON CRUZ, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96830 | COLON CRUZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785600 | COLON CRUZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96832 | COLON CRUZ, GINET M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96833 | COLON CRUZ, GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96834 | COLON CRUZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96835 | COLON CRUZ, HERBERGHT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96836 | COLON CRUZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96837 | COLON CRUZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96838 | COLON CRUZ, IRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96840 | COLON CRUZ, IRIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96841 | COLON CRUZ, ISAMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785601 | COLON CRUZ, ISAMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96842 | COLON CRUZ, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96844 | COLON CRUZ, JANNIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785602 | COLON CRUZ, JASMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785603 | COLON CRUZ, JENNISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96846 | COLON CRUZ, JOCELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96847 | COLON CRUZ, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96848 | Colon Cruz, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96851 | COLON CRUZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96852 | COLON CRUZ, JOSE ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96853 | COLON CRUZ, JOSE ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96854 | COLON CRUZ, JOSE RODOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96855 | COLON CRUZ, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96856 | COLON CRUZ, JOSUE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96857 | COLON CRUZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96859 | COLON CRUZ, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96860 | COLON CRUZ, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96861 | COLON CRUZ, JULIA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96862 | COLON CRUZ, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96864 | COLON CRUZ, JULIO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96865 | COLON CRUZ, KEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96866 | COLON CRUZ, LEONOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96868 | COLON CRUZ, LORRAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96869 | COLON CRUZ, LOURDES A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96871 | Colon Cruz, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785604 | COLON CRUZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785605 | COLON CRUZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96877 | COLON CRUZ, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96878 | COLON CRUZ, MARIA DE LO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96879 | COLON CRUZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96880 | COLON CRUZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96881 | COLON CRUZ, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785606 | COLON CRUZ, MARINGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96882 | COLON CRUZ, MARIROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96883 | COLON CRUZ, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96884 | Colon Cruz, Martin J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96885 | COLON CRUZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96887 | Colon Cruz, Mildred | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96889 | COLON CRUZ, NYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785607 | COLON CRUZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96891 | COLON CRUZ, OLGA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96892 | COLON CRUZ, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 96894 | COLON CRUZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96896 | COLON CRUZ, PEDRO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96897 | COLON CRUZ, RAFAELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96899 | Colon Cruz, Ramon A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96901 | COLON CRUZ, ROGELIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96902 | COLON CRUZ, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785608 | COLON CRUZ, SHEILA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785609 | COLON CRUZ, SHERLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96903 | COLON CRUZ, SHERLEYA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96904 | COLON CRUZ, SHIRLEY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96907 | COLON CRUZ, TANISHKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96909 | COLON CRUZ, WANDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96911 | COLON CRUZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96912 | COLON CRUZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96913 | COLON CRUZ, WILLIAM G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96916 | COLON CRUZ,WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96917 | COLON CRUZADO, RIGEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96918 | COLON CUADRADO, YADIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96919 | COLON CUADRADO, YAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785610 | COLON CUESTA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96921 | COLON CUESTA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96922 | COLON CUESTA, MARITERE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96923 | Colon Cuevas, Amado | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96924 | COLON CUEVAS, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96925 | COLON CUEVAS, JANETTSSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785611 | COLON CUEVAS, JANETTSSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96926 | COLON CUEVAS, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96929 | COLON CUEVAS, REBECCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96930 | COLON CUEVAS, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96931 | COLON CUMBA, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96932 | COLON CUPELES, ARAZELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96933 | COLON CUSTODIO, FIOL D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96934 | COLON CUSTODIO, JOSE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96935 | COLON CUSTODIO, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96936 | COLON DAMIANI, ONASSIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96938 | COLON DAVILA, AMANDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96940 | Colon Davila, Aracelis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96942 | Colon Davila, Edwin J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96943 | Colon Davila, Erier E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96944 | COLON DAVILA, ERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96945 | COLON DAVILA, FRANCIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96946 | COLON DAVILA, GERMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785612 | COLON DAVILA, GLADIELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96948 | COLON DAVILA, HIDELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96951 | COLON DAVILA, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96953 | Colon Davila, Melanys | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 96954 | Colon Davila, Miguel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96956 | COLON DAVILA, MIRTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96957 | COLON DAVILA, NASHARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96958 | Colon Davila, Omar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96960 | Colon Davila, Pablo L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96962 | Colon Davila, Pedro Jr. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785613 | COLON DAVILA, SARAH D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96963 | COLON DE ALBA, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 96964 | COLON DE ARMAS, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96965 | COLON DE CALDERON, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96966 | COLON DE CRUZ, AIXA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785614 | COLON DE JESUS, ADRIELYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96968 | COLON DE JESUS, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96969 | COLON DE JESUS, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96970 | COLON DE JESUS, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785615 | COLON DE JESUS, ARIANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96971 | COLON DE JESUS, BENEDICTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96972 | COLON DE JESUS, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96973 | COLON DE JESUS, CARLOS S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96974 | COLON DE JESUS, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96975 | COLON DE JESUS, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96976 | Colon De Jesus, Dennis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96977 | COLON DE JESUS, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96979 | COLON DE JESUS, EDNA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96980 | COLON DE JESUS, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96981 | COLON DE JESUS, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96982 | COLON DE JESUS, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96983 | Colon De Jesus, Enrique | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96986 | COLON DE JESUS, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96987 | COLON DE JESUS, GLENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96991 | COLON DE JESUS, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96992 | COLON DE JESUS, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96997 | COLON DE JESUS, JOSE C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 96996 | COLON DE JESUS, JOSE C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97000 | COLON DE JESUS, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97001 | COLON DE JESUS, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785616 | COLON DE JESUS, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97002 | COLON DE JESUS, JULIO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97003 | Colon De Jesus, Kevin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97006 | Colon De Jesus, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97007 | COLON DE JESUS, LUIS ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97008 | COLON DE JESUS, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97011 | COLON DE JESUS, MANUEL ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97012 | COLON DE JESUS, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785617 | COLON DE JESUS, MARIELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97014 | Colon De Jesus, Nancy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97015 | COLON DE JESUS, NYDDIAN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97016 | COLON DE JESUS, OLGA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97017 | COLON DE JESUS, OMAR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97018 | COLON DE JESUS, PETRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97021 | COLON DE JESUS, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97022 | COLON DE JESUS, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97023 | COLON DE JESUS, SOLEDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97024 | COLON DE JESUS, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97025 | COLON DE JESUS, SONIA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97028 | COLON DE JESUS, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97029 | COLON DE JESUS, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97030 | COLON DE JESUS, YANID DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97032 | COLON DE LA CRUZ, LEICHLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785618 | COLON DE LA CRUZ, LEICHLA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97033 | COLON DE LA MATTA, CARMEN V | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 97035 | COLON DE LA ROSA, KARIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97036 | COLON DE LA ROSA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97038 | COLON DE LATORRE, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97039 | COLON DE LEON, ANEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785619 | COLON DE LEON, ANEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785620 | COLON DE LEON, NASHALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97040 | COLON DE LEON, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97041 | COLON DE LEON, WILFRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97043 | COLON DE NAZARIO, AUREA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97044 | COLON DE PENA, BLANCA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97045 | COLON DE PERFECTO, ANA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97046 | COLON DE RIVERA, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97047 | COLON DE SANCHEZ, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97048 | COLON DE TORRENT, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97049 | COLON DECLET, JOMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97051 | COLON DECLET, LUCIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97053 | COLON DECLET, SUSANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97056 | COLON DEL HOYO, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785621 | COLON DEL MORAL, AIXA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97057 | COLON DEL MORAL, NYDIA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97059 | COLON DEL RIO, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785622 | COLON DEL RIO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97060 | COLON DEL TORO, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97061 | COLON DEL VALLE, ALBA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97062 | COLON DEL VALLE, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785623 | COLON DEL VALLE, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97063 | COLON DEL VALLE, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785624 | COLON DEL VALLE, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97064 | COLON DEL VALLE, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97069 | Colon Del Valle, Modesto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785625 | COLON DEL VALLE, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97070 | COLON DEL VALLE, NILSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785626 | COLON DEL VALLE, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97071 | COLON DEL VALLE, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97072 | COLON DEL VALLE, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785627 | COLON DEL VALLE, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785628 | COLON DEL VALLE, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97074 | COLON DEL VALLE, ZUGEILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97076 | COLON DELGADO, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97078 | Colon Delgado, Carmen | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97079 | COLON DELGADO, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97081 | Colon Delgado, Elizabeth | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97082 | COLON DELGADO, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97083 | COLON DELGADO, EVALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97086 | COLON DELGADO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97087 | COLON DELGADO, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97088 | COLON DELGADO, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97089 | COLON DELGADO, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97090 | COLON DELGADO, MAYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785629 | COLON DELGADO, MELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97091 | COLON DELGADO, MELBA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97092 | COLON DELGADO, MIGNALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97093 | COLON DELGADO, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97095 | COLON DELGADO, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 97096 | COLON DELGADO, SUSANE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97101 | COLON DIAZ, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97102 | COLON DIAZ, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97103 | COLON DIAZ, ANGEL T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97104 | COLON DIAZ, ANIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97105 | COLON DIAZ, ANTONIO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97106 | COLON DIAZ, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97107 | COLON DIAZ, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97108 | COLON DIAZ, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97110 | COLON DIAZ, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97109 | COLON DIAZ, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97111 | COLON DIAZ, CARMEN Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97112 | COLON DIAZ, CATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97113 | COLON DIAZ, CELESTINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97114 | COLON DIAZ, CLARYVELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97117 | Colon Diaz, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785630 | COLON DIAZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97118 | COLON DIAZ, DAVID J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97119 | COLON DIAZ, DIANA IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97120 | COLON DIAZ, ELAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97121 | COLON DIAZ, ELBA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97122 | Colon Diaz, Elia M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97123 | COLON DIAZ, ELSA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97125 | Colon Diaz, Fernando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97126 | COLON DIAZ, FRANCISCO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785631 | COLON DIAZ, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97128 | COLON DIAZ, GIANNINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97130 | COLON DIAZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785632 | COLON DIAZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97131 | Colon Diaz, Ivan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97132 | COLON DIAZ, IVIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785633 | COLON DIAZ, IVIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97133 | COLON DIAZ, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97136 | COLON DIAZ, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97137 | COLON DIAZ, JOHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97139 | COLON DIAZ, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97142 | COLON DIAZ, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97143 | COLON DIAZ, JOSELITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97145 | Colon Diaz, Juan B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97147 | COLON DIAZ, KARLA MARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97150 | COLON DIAZ, KENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97151 | COLON DIAZ, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785634 | COLON DIAZ, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97152 | COLON DIAZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97153 | COLON DIAZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97154 | COLON DIAZ, LUIS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97155 | COLON DIAZ, LUZ J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97156 | COLON DIAZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97157 | COLON DIAZ, MAITE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97158 | COLON DIAZ, MARI L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97159 | COLON DIAZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97162 | COLON DIAZ, MARIA DEL CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97163 | COLON DIAZ, MARIA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785635 | COLON DIAZ, MARIA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 97165 | COLON DIAZ, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97166 | COLON DIAZ, MARIAM L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97167 | COLON DIAZ, MARIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97168 | COLON DIAZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97169 | COLON DIAZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785636 | COLON DIAZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97170 | COLON DIAZ, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785637 | COLON DIAZ, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97172 | COLON DIAZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97173 | COLON DIAZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97174 | COLON DIAZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97175 | COLON DIAZ, MILTON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97177 | COLON DIAZ, NATALIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785638 | COLON DIAZ, NAYELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97178 | COLON DIAZ, NILDA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97179 | COLON DIAZ, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97181 | COLON DIAZ, RAFAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97183 | Colon Diaz, Reynaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97184 | COLON DIAZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785639 | COLON DIAZ, SACHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97185 | COLON DIAZ, SACHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97186 | COLON DIAZ, SINTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97188 | COLON DIAZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97190 | COLON DIAZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97191 | COLON DIAZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97192 | COLON DIAZ, WILLIAM JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785640 | COLON DIAZ, YARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97193 | COLON DIAZ, YARA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97194 | COLON DIAZ, YEMELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97195 | COLON DIAZ, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785641 | COLON DIAZ, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785642 | COLON DOELTER, VIVIENNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97198 | COLON DOELTER, VIVIENNE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97200 | COLON DOMENECH, ANA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97201 | COLON DOMINGUEZ, ANEUDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97203 | Colon Dominguez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97149 | Colon Dominguez, Juan M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97205 | COLON DOMINGUEZ, MARITERE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97206 | COLON DOMINGUEZ, YASHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97207 | COLON DONATE, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97210 | COLON DORTA, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97211 | COLON DREVON, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785643 | COLON DREVON, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97213 | COLON DROZ, IRIS V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97215 | COLON DUENO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785644 | COLON DUPREY, MARILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97216 | COLON DURAND, NELSON S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97217 | COLON ECHEVARRIA, CARMEN NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97219 | COLON ECHEVARRIA, FILOMENO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97221 | COLON ECHEVARRIA, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97222 | COLON ECHEVARRIA, KATHIA P. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97223 | COLON ECHEVARRIA, LUSINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97224 | COLON ECHEVARRIA, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 97225 | COLON ECHEVARRIA, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97226 | COLON ECHEVARRIA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785645 | COLON ELIZA, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97228 | COLON EMANUELLI, HECTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97229 | COLON EMMANUELLI, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97230 | COLON ENCARNACION, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97231 | COLON ENCARNACION, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97232 | Colon Escalante, Miguel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97235 | COLON ESCOBAR, MAIRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785646 | COLON ESCRIBANO, EDGAR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97238 | COLON ESMURRIA, ILIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97240 | COLON ESPADA, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97244 | COLON ESPINOSA, ALBERT K. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785647 | COLON ESTELA, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785648 | COLON ESTELA, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97247 | COLON ESTELA, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97248 | COLON ESTEVES, RAQUEL Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97249 | COLON ESTRADA, SOAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97250 | COLON ESTRADA, YACHIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785649 | COLON ESTRADA, YACHIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97251 | COLON ESTRADA, YANIRIS S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785650 | COLON ESTRADA, YANIRIS S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97253 | COLON ESTRELLA, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785651 | COLON ESTRELLA, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97255 | COLON FALCON, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97256 | Colon Falcon, Maximina | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97259 | COLON FALCON, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97260 | COLON FALCON, XALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97261 | COLON FALU, SUGEIDI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97262 | COLON FARIA, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97263 | COLON FARIA, LESLIE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785652 | COLON FEBLES, XIOMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97264 | COLON FEBLES, XIOMAR Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785653 | COLON FEBLES, XIOMAR Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97265 | Colon Febo, Cynthia I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97267 | COLON FEBO, LUZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97268 | COLON FEBO, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97270 | COLON FEBUS, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785654 | COLON FEBUS, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97271 | COLON FEBUS,JOSE I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785655 | COLON FELICIANO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97273 | COLON FELICIANO, ANA O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97274 | COLON FELICIANO, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785656 | COLON FELICIANO, BRYAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97276 | COLON FELICIANO, DARIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785657 | COLON FELICIANO, DARIANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785658 | COLON FELICIANO, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97277 | COLON FELICIANO, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97278 | COLON FELICIANO, DORIS W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97279 | COLON FELICIANO, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785659 | COLON FELICIANO, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97280 | COLON FELICIANO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97281 | Colon Feliciano, Gloria E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97282 | COLON FELICIANO, HILDANIES | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 97283 | COLON FELICIANO, IGNACIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97284 | COLON FELICIANO, INGRID M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785660 | COLON FELICIANO, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97285 | COLON FELICIANO, IRIS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97286 | COLON FELICIANO, IRIS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97287 | COLON FELICIANO, IRIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97289 | COLON FELICIANO, JORGE S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785661 | COLON FELICIANO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97290 | COLON FELICIANO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97291 | COLON FELICIANO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785662 | COLON FELICIANO, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785663 | COLON FELICIANO, MARILUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97292 | COLON FELICIANO, MYRNA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97293 | COLON FELICIANO, NADYA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97294 | COLON FELICIANO, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97295 | COLON FELICIANO, NILDA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97297 | Colon Feliciano, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785664 | COLON FELICIANO, VIDALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97298 | COLON FELICIANO, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97299 | COLON FELIX, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97301 | COLON FELIX, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97303 | COLON FELIX, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97304 | COLON FELIX, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97305 | COLON FELIX, LUIS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97306 | COLON FELIX, LUZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97307 | COLON FELIX, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97308 | COLON FELIX, MARIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97309 | COLON FELIX, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97310 | COLON FELIX, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97312 | COLON FERNANDEZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97313 | COLON FERNANDEZ, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97314 | COLON FERNANDEZ, BASILIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97315 | COLON FERNANDEZ, BETZILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97316 | COLON FERNANDEZ, CHARLES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97317 | COLON FERNANDEZ, HIGINIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97318 | COLON FERNANDEZ, IGNACIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97319 | COLON FERNANDEZ, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97321 | COLON FERNANDEZ, JOSE B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97322 | COLON FERNANDEZ, JOSE B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97323 | COLON FERNANDEZ, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97324 | COLON FERNANDEZ, JOSUE OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97325 | COLON FERNANDEZ, LILIBETZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97326 | COLON FERNANDEZ, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97328 | COLON FERNANDEZ, MARCOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97331 | COLON FERNANDEZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97332 | Colon Fernandez, Ramon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97333 | COLON FERNANDEZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97334 | COLON FERRER, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97335 | COLON FERRER, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97337 | COLON FERRER, IDALISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97338 | COLON FERRER, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97340 | COLON FERRER, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97344 | COLON FIGUEROA, ANTONIO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785665 | COLON FIGUEROA, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 97348 | Colon Figueroa, Carmelo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97349 | COLON FIGUEROA, CARMEN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785666 | COLON FIGUEROA, CELYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785667 | COLON FIGUEROA, DAMARIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97350 | COLON FIGUEROA, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97352 | COLON FIGUEROA, DESIREE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97355 | COLON FIGUEROA, EDDIE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97357 | COLON FIGUEROA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97359 | COLON FIGUEROA, ELBA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97361 | COLON FIGUEROA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97362 | COLON FIGUEROA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785668 | COLON FIGUEROA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97363 | COLON FIGUEROA, FRANCISCO R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97364 | COLON FIGUEROA, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97369 | COLON FIGUEROA, GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97370 | COLON FIGUEROA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97372 | COLON FIGUEROA, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97373 | COLON FIGUEROA, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97374 | COLON FIGUEROA, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97375 | Colon Figueroa, Jesus M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97376 | COLON FIGUEROA, JOEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97377 | COLON FIGUEROA, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785669 | COLON FIGUEROA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97378 | COLON FIGUEROA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97379 | COLON FIGUEROA, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97380 | COLON FIGUEROA, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97381 | Colon Figueroa, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97382 | Colon Figueroa, Juan J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97383 | COLON FIGUEROA, JUAN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97385 | COLON FIGUEROA, KEVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97386 | COLON FIGUEROA, LIANYBELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97388 | COLON FIGUEROA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97389 | COLON FIGUEROA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97390 | COLON FIGUEROA, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97392 | COLON FIGUEROA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97393 | COLON FIGUEROA, NAYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785670 | COLON FIGUEROA, NAYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97394 | COLON FIGUEROA, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97396 | COLON FIGUEROA, OLGA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785671 | COLON FIGUEROA, OLGA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97397 | Colon Figueroa, Pablo M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97399 | COLON FIGUEROA, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97402 | COLON FIGUEROA, SANTOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97403 | COLON FIGUEROA, STEVEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97405 | COLON FIGUEROA, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97406 | COLON FIGUEROA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97407 | COLON FIGUEROA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785672 | COLON FLORES, ANDRES J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97410 | COLON FLORES, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97411 | COLON FLORES, DAMASO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97412 | COLON FLORES, DAMASO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97414 | Colon Flores, Eliezer | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785673 | COLON FLORES, FAVIOLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97415 | Colon Flores, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 97416 | COLON FLORES, GENESIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785674 | COLON FLORES, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97417 | COLON FLORES, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97418 | COLON FLORES, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97419 | COLON FLORES, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785675 | COLON FLORES, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785676 | COLON FLORES, KEVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97420 | COLON FLORES, LIZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785677 | COLON FLORES, LUIS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97421 | COLON FLORES, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97422 | COLON FLORES, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97423 | Colon Flores, Maria De L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97424 | COLON FLORES, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97425 | COLON FLORES, PAULITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97427 | COLON FLORES, SONIA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97429 | COLON FLORES, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97433 | COLON FONT, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785678 | COLON FONTANEZ, JOHANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97435 | COLON FONTANEZ, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97438 | COLON FORST, MELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97439 | COLON FORTI, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97441 | Colon Franceschi, Moises | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97442 | COLON FRANCESCHI, VICTORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97443 | COLON FRANCESCHI, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97445 | COLON FRANCIS, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97446 | COLON FRANCO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97447 | COLON FRANCO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97448 | COLON FRED, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785679 | COLON FRED, YELIANN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97453 | COLON FUENTES, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97454 | COLON FUENTES, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97455 | COLON FUENTES, CESAR G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97456 | COLON FUENTES, DALIE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97457 | COLON FUENTES, DWIGHT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97458 | Colon Fuentes, Emilio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785680 | COLON FUENTES, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97459 | COLON FUENTES, GLORIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97460 | COLON FUENTES, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785681 | COLON FUENTES, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97461 | COLON FUENTES, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785682 | COLON FUENTES, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785682 | COLON FUENTES, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785682 | COLON FUENTES, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785684 | COLON FUENTES, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785685 | COLON FUENTES, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97469 | COLON FUENTES, SYLVIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97470 | COLON FUENTES, VICTOR W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97471 | COLON FUENTES, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97472 | Colon Fuentes, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97474 | COLON GABRIEL, MISAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97477 | COLON GALINDEZ, REYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97478 | COLON GALIO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97479 | COLON GALLARDO, CATALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97480 | COLON GALLEGO, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 97481 | COLON GALLEGO, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97482 | COLON GALLEGO, MELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97484 | COLON GANDIA, LEMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97485 | COLON GANDIA, LEMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97488 | COLON GARCIA, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97489 | COLON GARCIA, ALBERTO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97490 | COLON GARCIA, ALEX O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97491 | COLON GARCIA, ALEXIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97493 | Colon Garcia, Alexis Javier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97494 | COLON GARCIA, AMERICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97496 | COLON GARCIA, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785686 | COLON GARCIA, AUREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97498 | COLON GARCIA, AUREA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97499 | COLON GARCIA, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785687 | COLON GARCIA, BRIAN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97500 | Colon Garcia, Carlos M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785688 | COLON GARCIA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97501 | COLON GARCIA, CARMEN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97502 | COLON GARCIA, CRISANTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97503 | COLON GARCIA, DANAIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97504 | COLON GARCIA, DANISBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97505 | COLON GARCIA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97506 | COLON GARCIA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97509 | COLON GARCIA, ENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97510 | COLON GARCIA, ENGRACIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97511 | COLON GARCIA, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97512 | COLON GARCIA, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785689 | COLON GARCIA, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785690 | COLON GARCIA, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97514 | COLON GARCIA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97515 | COLON GARCIA, GLADYS ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97517 | COLON GARCIA, GRISELLYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97519 | COLON GARCIA, HERNAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97521 | COLON GARCIA, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97528 | COLON GARCIA, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785691 | COLON GARCIA, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97529 | COLON GARCIA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97531 | COLON GARCIA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785692 | COLON GARCIA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97533 | COLON GARCIA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97534 | COLON GARCIA, JOSE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97535 | COLON GARCIA, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97536 | COLON GARCIA, JUAN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97537 | COLON GARCIA, JUAN OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97539 | Colon Garcia, Judith R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97541 | COLON GARCIA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97542 | Colon Garcia, Luis E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97543 | Colon Garcia, Luis M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785693 | COLON GARCIA, LUISIANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97545 | COLON GARCIA, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97546 | COLON GARCIA, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97547 | COLON GARCIA, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785694 | COLON GARCIA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97548 | COLON GARCIA, MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 97549 | COLON GARCIA, MARTA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97550 | COLON GARCIA, MAYRA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97551 | COLON GARCIA, MAYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97552 | COLON GARCIA, MELVIN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97553 | COLON GARCIA, MICHELE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97555 | COLON GARCIA, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97556 | COLON GARCIA, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97557 | COLON GARCIA, MIRELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97558 | COLON GARCIA, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97559 | COLON GARCIA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97560 | COLON GARCIA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97561 | COLON GARCIA, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97562 | COLON GARCIA, ROSALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97563 | COLON GARCIA, RUTH L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785695 | COLON GARCIA, SADYEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97564 | COLON GARCIA, SEVERO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97566 | COLON GARCIA, STEPHANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97567 | COLON GARCIA, STEPHANIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785696 | COLON GARCIA, STEPHANIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97568 | COLON GARCIA, SUJEHILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785697 | COLON GARCIA, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97570 | COLON GARCIA, VILMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97571 | COLON GARCIA, YAMIRA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97572 | COLON GARCIA, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97573 | COLON GARCIA, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785698 | COLON GARCIA, YORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97574 | COLON GARCIA,JUAN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97575 | COLON GASCOT, LUCIBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97576 | COLON GASTON, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97577 | COLON GAUDINO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97580 | COLON GIMBERNARD, INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97581 | COLON GINEL, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97582 | COLON GLORIA, RODRÍGUEZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785699 | COLON GODEN, PAMELA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97583 | COLON GOLDILLA, RICELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97588 | COLON GOMEZ, DANIEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97590 | COLON GOMEZ, JOHNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97592 | COLON GOMEZ, LORNA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97593 | COLON GOMEZ, LORNA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97594 | COLON GOMEZ, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97596 | COLON GOMEZ, PEDRO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97597 | COLON GOMEZ, YAMILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97600 | COLON GONZALEZ, ADRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97602 | COLON GONZALEZ, ALBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97604 | COLON GONZALEZ, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785700 | COLON GONZALEZ, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97605 | COLON GONZALEZ, ALEXIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97607 | Colon Gonzalez, Alfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97608 | COLON GONZALEZ, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97609 | COLON GONZALEZ, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97612 | Colon Gonzalez, Angel L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97613 | COLON GONZALEZ, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97615 | COLON GONZALEZ, ANSELMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97616 | COLON GONZALEZ, ARHLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 97617 | COLON GONZALEZ, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785701 | COLON GONZALEZ, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785702 | COLON GONZALEZ, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97620 | COLON GONZALEZ, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97621 | COLON GONZALEZ, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97619 | COLON GONZALEZ, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97622 | COLON GONZALEZ, BRAYAN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97624 | COLON GONZALEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97625 | Colon Gonzalez, Carlos R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97627 | COLON GONZALEZ, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97628 | COLON GONZALEZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97629 | COLON GONZALEZ, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97630 | Colon Gonzalez, Carmen J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97631 | COLON GONZALEZ, CELIMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97632 | COLON GONZALEZ, CHARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97633 | COLON GONZALEZ, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785703 | COLON GONZALEZ, CHRISTIAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97635 | COLON GONZALEZ, CHRISTIAN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97636 | Colon Gonzalez, Clemente | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97637 | COLON GONZALEZ, CYNDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97639 | COLON GONZALEZ, DAGMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97640 | COLON GONZALEZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97641 | COLON GONZALEZ, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97642 | COLON GONZALEZ, DICKY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785704 | COLON GONZALEZ, DICKY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97643 | COLON GONZALEZ, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97644 | COLON GONZALEZ, EDITH Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97645 | COLON GONZALEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785705 | COLON GONZALEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97646 | COLON GONZALEZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97648 | Colon Gonzalez, Elaine | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97649 | COLON GONZALEZ, ELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97650 | COLON GONZALEZ, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97651 | COLON GONZALEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97653 | COLON GONZALEZ, EMMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785706 | COLON GONZALEZ, ENID S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97654 | COLON GONZALEZ, FELIX M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97655 | COLON GONZALEZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785707 | COLON GONZALEZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97657 | Colon Gonzalez, Froilan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97659 | COLON GONZALEZ, GLENDALYS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97661 | COLON GONZALEZ, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97663 | COLON GONZALEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97664 | COLON GONZALEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97666 | COLON GONZALEZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97667 | COLON GONZALEZ, IRIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97668 | COLON GONZALEZ, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97669 | COLON GONZALEZ, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97671 | COLON GONZALEZ, IVETTE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97674 | COLON GONZALEZ, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97673 | COLON GONZALEZ, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97675 | COLON GONZALEZ, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97677 | COLON GONZALEZ, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97678 | COLON GONZALEZ, JOHNNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 785708 | COLON GONZALEZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785709 | COLON GONZALEZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97680 | COLON GONZALEZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97681 | COLON GONZALEZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97682 | Colon Gonzalez, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97683 | COLON GONZALEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785710 | COLON GONZALEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97687 | COLON GONZALEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97688 | COLON GONZALEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97689 | COLON GONZALEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785711 | COLON GONZALEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97686 | COLON GONZALEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97690 | COLON GONZALEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97691 | COLON GONZALEZ, JOSE ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97693 | Colon Gonzalez, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97694 | Colon Gonzalez, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97695 | COLON GONZALEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97697 | COLON GONZALEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97698 | COLON GONZALEZ, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97701 | COLON GONZALEZ, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97702 | COLON GONZALEZ, KATHERINE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97703 | COLON GONZALEZ, KENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97704 | COLON GONZALEZ, LESLY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785712 | COLON GONZALEZ, LESLY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97705 | COLON GONZALEZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785713 | COLON GONZALEZ, LILLIAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785714 | COLON GONZALEZ, LINETTE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97706 | COLON GONZALEZ, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785715 | COLON GONZALEZ, LITSIEMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97708 | COLON GONZALEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97709 | COLON GONZALEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785716 | COLON GONZALEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97711 | COLON GONZALEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97712 | COLON GONZALEZ, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97713 | COLON GONZALEZ, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785717 | COLON GONZALEZ, LURDENYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785718 | COLON GONZALEZ, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97714 | COLON GONZALEZ, LUZ N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97715 | COLON GONZALEZ, LUZ Z. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97716 | COLON GONZALEZ, LUZ ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97717 | COLON GONZALEZ, MAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97718 | COLON GONZALEZ, MAGDALENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97719 | COLON GONZALEZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97720 | Colon Gonzalez, Marcos H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97722 | COLON GONZALEZ, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97723 | COLON GONZALEZ, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97724 | COLON GONZALEZ, MARIA DEL ROSARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97725 | COLON GONZALEZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97726 | COLON GONZALEZ, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97727 | COLON GONZALEZ, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97728 | COLON GONZALEZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97729 | COLON GONZALEZ, MARIA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97730 | COLON GONZALEZ, MARIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 97731 | COLON GONZALEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97732 | COLON GONZALEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785719 | COLON GONZALEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97733 | COLON GONZALEZ, MARJORIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97736 | COLON GONZALEZ, MIGDELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97737 | COLON GONZALEZ, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97738 | COLON GONZALEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785720 | COLON GONZALEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97739 | COLON GONZALEZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97740 | COLON GONZALEZ, MONICA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785721 | COLON GONZALEZ, NICOLE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97742 | Colon Gonzalez, Noel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97743 | COLON GONZALEZ, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97744 | COLON GONZALEZ, NORA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97745 | COLON GONZALEZ, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97746 | COLON GONZALEZ, NORMA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97749 | COLON GONZALEZ, OLGA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97751 | COLON GONZALEZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97752 | COLON GONZALEZ, RADAMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97753 | Colon Gonzalez, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97754 | COLON GONZALEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97757 | COLON GONZALEZ, REINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785722 | COLON GONZALEZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97758 | COLON GONZALEZ, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97759 | COLON GONZALEZ, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97760 | COLON GONZALEZ, ROSA NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97761 | COLON GONZALEZ, RUTH D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97762 | COLON GONZALEZ, RUTTY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97763 | COLON GONZALEZ, SARA ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785723 | COLON GONZALEZ, SHALIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97764 | COLON GONZALEZ, STEVE G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97765 | COLON GONZALEZ, SULAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97766 | COLON GONZALEZ, SYBELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97767 | Colon Gonzalez, Tomas | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785724 | COLON GONZALEZ, URSULA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97769 | COLON GONZALEZ, URSULA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785725 | COLON GONZALEZ, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97770 | COLON GONZALEZ, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97771 | COLON GONZALEZ, VIRGEN DEL S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97772 | COLON GONZALEZ, WANDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97773 | COLON GONZALEZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97774 | COLON GONZALEZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97775 | Colon Gonzalez, Wilfredo F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785726 | COLON GONZALEZ, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97776 | COLON GONZALEZ, YAHAIRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97777 | COLON GONZALEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97778 | COLON GONZALEZ, YOMAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785727 | COLON GONZALEZ, YOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97779 | COLON GONZALEZ, YOMARA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785728 | COLON GONZALEZ, YOSMI M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97782 | COLON GOYCOCHEA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785729 | COLON GOYCOCHEA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97783 | COLON GOZALEZ, MARINES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97785 | COLON GRACIANI, IRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 97786 | COLON GRAU, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97787 | COLON GREEN, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97788 | Colon Green, Yasmin V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785730 | COLON GUADALUPE, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785731 | COLON GUADALUPE, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97790 | COLON GUADALUPE, RUTH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97792 | COLON GUEITS, JUAN LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97793 | COLON GUEITS, JULIO C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97796 | COLON GUERRA, ROSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97797 | COLON GUERRERO, MORAINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97798 | Colon Guervara, Angel Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97799 | COLON GUTIERREZ, CARLOS H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97800 | COLON GUTIERREZ, EDNA DEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97802 | COLON GUTIERREZ, JAIME Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97803 | COLON GUTIERREZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97806 | COLON GUTIERREZ, OMAR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97808 | COLON GUZMAN, BRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97809 | COLON GUZMAN, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97810 | COLON GUZMAN, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97812 | COLON GUZMAN, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97813 | COLON GUZMAN, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97814 | COLON GUZMAN, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97815 | COLON GUZMAN, GEORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97817 | COLON GUZMAN, INIABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97819 | COLON GUZMAN, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97820 | COLON GUZMAN, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97821 | COLON GUZMAN, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785732 | COLON GUZMAN, IVONNE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97823 | COLON GUZMAN, JOSE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97824 | COLON GUZMAN, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97825 | COLON GUZMAN, JUAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97829 | COLON GUZMAN, RITA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97831 | COLON GUZMAN, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97833 | Colon Guzman, Sandra Mariel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97834 | COLON GUZMAN, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97836 | COLON GUZMAN, ZULMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97837 | COLON HAVER, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97840 | COLON HERNANDEZ, AIZANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97841 | Colon Hernandez, Alma R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97842 | COLON HERNANDEZ, ANA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97844 | COLON HERNANDEZ, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97845 | COLON HERNANDEZ, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97846 | COLON HERNANDEZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785733 | COLON HERNANDEZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97847 | COLON HERNANDEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97848 | COLON HERNANDEZ, CARMEN S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785734 | COLON HERNANDEZ, DANITZA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785734 | COLON HERNANDEZ, DANITZA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97849 | Colon Hernandez, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97850 | Colon Hernandez, Eddie O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97851 | Colon Hernandez, Eduardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97852 | COLON HERNANDEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97853 | COLON HERNANDEZ, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97854 | COLON HERNANDEZ, EVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 97855 | COLON HERNANDEZ, EVA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97856 | COLON HERNANDEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97857 | COLON HERNANDEZ, EVELYN V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785736 | COLON HERNANDEZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97859 | COLON HERNANDEZ, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97863 | COLON HERNANDEZ, HAIONY A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97865 | COLON HERNANDEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97867 | COLON HERNANDEZ, IRIELIS P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97868 | COLON HERNANDEZ, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97869 | COLON HERNANDEZ, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97870 | COLON HERNANDEZ, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97873 | COLON HERNANDEZ, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97874 | COLON HERNANDEZ, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97876 | COLON HERNANDEZ, JOEL ELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97881 | COLON HERNANDEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97882 | COLON HERNANDEZ, KEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97884 | Colon Hernandez, Kenneth | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97885 | Colon Hernandez, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785737 | COLON HERNANDEZ, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97888 | COLON HERNANDEZ, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97889 | COLON HERNANDEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97890 | COLON HERNANDEZ, LYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785738 | COLON HERNANDEZ, MARA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97892 | COLON HERNANDEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97894 | COLON HERNANDEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97895 | COLON HERNANDEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785739 | COLON HERNANDEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785740 | COLON HERNANDEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97896 | COLON HERNANDEZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97897 | COLON HERNANDEZ, MARIA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97898 | COLON HERNANDEZ, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97899 | COLON HERNANDEZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97901 | COLON HERNANDEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97904 | COLON HERNANDEZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97905 | COLON HERNANDEZ, MYRNA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97906 | COLON HERNANDEZ, MYRNA Z. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97907 | COLON HERNANDEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97909 | COLON HERNANDEZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97910 | COLON HERNANDEZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785741 | COLON HERNANDEZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785742 | COLON HERNANDEZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785743 | COLON HERNANDEZ, NEXIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97911 | COLON HERNANDEZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97913 | COLON HERNANDEZ, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97916 | COLON HERNANDEZ, SENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97917 | COLON HERNANDEZ, SILVIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97918 | COLON HERNANDEZ, SONIA MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97920 | COLON HERNANDEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97921 | COLON HERNANDEZ, YOLANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785744 | COLON HERNANDEZ, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785745 | COLON HERNANDEZ, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97922 | COLON HERNANDEZ, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 97923 | Colon Herrera, Ariel D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97924 | COLON HINOA, CHISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97925 | COLON HINOA, CHRISTHOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97926 | COLON HUERTAS, ANTONIO R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785746 | COLON HUERTAS, BELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97927 | COLON HUERTAS, BELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97929 | COLON HUERTAS, LUIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97931 | Colon Huertas, Miosottiz | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97932 | COLON HYMER, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97934 | COLON IBARRA, YARISBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97935 | COLON IBARRONDO, JASON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97936 | COLON ILDEFONSO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97937 | COLON INFANTE, JOSE F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97938 | COLON INFANTE, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97940 | COLON INGLES, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97941 | COLON IRIZARRY, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97943 | COLON IRIZARRY, EMERENCIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97945 | COLON IRIZARRY, FARRAH J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97946 | COLON IRIZARRY, GABRIELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97947 | Colon Irizarry, Ignacio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97949 | COLON IRIZARRY, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97950 | COLON IRIZARRY, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785747 | COLON IRIZARRY, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97951 | COLON JANEIRO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97954 | COLON JIMENEZ, ALMAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97955 | Colon Jimenez, Cesar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785748 | COLON JIMENEZ, DANIELA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97956 | COLON JIMENEZ, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97957 | COLON JIMENEZ, EMMELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97958 | Colon Jimenez, Evaristo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97959 | COLON JIMENEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97960 | COLON JIMENEZ, GRACE GEOVANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97963 | COLON JIMENEZ, JOCELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97964 | COLON JIMENEZ, JOCELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785749 | COLON JIMENEZ, JOHANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97965 | COLON JIMENEZ, JORGE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97966 | COLON JIMENEZ, JOSE MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97968 | COLON JIMENEZ, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97969 | COLON JIMENEZ, LIMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97970 | COLON JIMENEZ, LOURDES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97971 | COLON JIMENEZ, LOYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97972 | COLON JIMENEZ, MANEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97973 | COLON JIMENEZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97975 | COLON JIMENEZ, MELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97978 | COLON JIMENEZ, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97980 | COLON JIMENEZ, TEOFILO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97981 | COLON JIMENEZ,MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97983 | COLON JUMENEZ, MAYRICHEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97984 | COLON JUSINO, VIRGENMINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97986 | COLON JUSTINIANO, HEIDI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97987 | Colon Justiniano, Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97990 | COLON LA SANTA, JANIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 97991 | COLON LA SANTA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97992 | COLON LABORDE, LARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97995 | COLON LABOY, ANNSONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97996 | COLON LABOY, BENITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97997 | COLON LABOY, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97999 | COLON LABOY, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98001 | Colon Laboy, Hector L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98002 | COLON LABOY, ISIDORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98003 | COLON LABOY, JEANETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98004 | COLON LABOY, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98007 | COLON LABOY, MYRNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98010 | COLON LABRADOR, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98012 | COLON LABRADOR, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98013 | COLON LABRADOR, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98014 | COLON LAJARA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98015 | COLON LAMB, HECTOR R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98016 | COLON LAMB, KEREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785750 | COLON LAMBERTY, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98018 | COLON LANCARA, BERENICE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98020 | COLON LANCARA, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785751 | COLON LANDRAU, LYNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98021 | COLON LANDRAU, LYNETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98022 | Colon Landrau, Nestor I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98023 | COLON LANGE, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98024 | COLON LARA, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98025 | COLON LARA, CANDIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98027 | COLON LARACUENTE, EMILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98029 | Colon Larrauri, Concepcion | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98031 | COLON LARREGUI, JULIO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98032 | COLON LARREGUI, PEDRO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98033 | Colon Lasalle, Hector M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98034 | COLON LASALLE, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98036 | COLON LASSALLE, ADA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785752 | COLON LATALLADI, SAMMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785753 | COLON LATORRE, MARIA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98039 | COLON LAUREANO, KARIANE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785754 | COLON LAUREANO, KARIANE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98040 | Colon Laureano, Ruben | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98043 | COLON LEBRON, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98045 | COLON LEBRON, ANGELES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98048 | COLON LEBRON, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98049 | COLON LEBRON, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98050 | COLON LEBRON, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98052 | COLON LEBRON, DORIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98054 | Colon Lebron, Evaristo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 97979 | Colon Lebron, Felix A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98055 | COLON LEBRON, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98056 | COLON LEBRON, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98057 | COLON LEBRON, HECTOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98059 | COLON LEBRON, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98060 | COLON LEBRON, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785755 | COLON LEBRON, KETHLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98061 | COLON LEBRON, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98062 | COLON LEBRON, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 98063 | COLON LEBRON, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98065 | COLON LEBRON, OLGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98066 | COLON LEBRON, PABLO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98068 | COLON LEBRON, YANITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98069 | COLON LEDEE, ASTRID A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98070 | COLON LEFEBRE, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98071 | COLON LEFEBRE, ELSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98072 | COLON LEFEBRE, MARINEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98073 | COLON LEON, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98074 | COLON LEON, CARLA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98076 | Colon Leon, Carlos L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98078 | COLON LEON, GIANINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98079 | Colon Leon, Gilberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98080 | COLON LEON, HERMINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785756 | COLON LEON, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98082 | COLON LEON, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785757 | COLON LEON, LIZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785758 | COLON LEON, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98083 | COLON LEON, MAYRA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98084 | COLON LEON, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98085 | COLON LEON, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98086 | COLON LEON, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785759 | COLON LEON, ROBERTO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98087 | COLON LEON, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98088 | COLON LEON, YAMAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98090 | COLON LIBOY, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98091 | COLON LILLEY, WALTER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98092 | COLON LIND, GLORYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98094 | COLON LIND, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98095 | COLON LINERO, AMBAR T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98097 | COLON LLANOS, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785760 | COLON LLERA, IAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785761 | COLON LLERAS, ILEANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98098 | COLON LOIZ, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98099 | COLON LOPEZ DE VICTORIA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98102 | COLON LOPEZ, ADA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785762 | COLON LOPEZ, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785763 | COLON LOPEZ, AILEEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98105 | COLON LOPEZ, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98106 | COLON LOPEZ, AMERICO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98107 | COLON LOPEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98109 | COLON LOPEZ, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98111 | COLON LOPEZ, BARTOLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98112 | Colon Lopez, Benjamin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98113 | COLON LOPEZ, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98114 | COLON LOPEZ, BERNALDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98115 | Colon Lopez, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98117 | COLON LOPEZ, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98118 | COLON LOPEZ, CHARIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98119 | COLON LOPEZ, CRISTOBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785764 | COLON LOPEZ, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98122 | Colon Lopez, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98124 | COLON LOPEZ, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 98125 | COLON LOPEZ, ENERY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98126 | COLON LOPEZ, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98127 | COLON LOPEZ, EVY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98128 | Colon Lopez, Felipe | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98129 | COLON LOPEZ, FERNANDO LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98130 | COLON LOPEZ, FIDELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98131 | COLON LOPEZ, FRANCIS JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98132 | COLON LOPEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98134 | COLON LOPEZ, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98135 | Colon Lopez, Hassan L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785765 | COLON LOPEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98137 | COLON LOPEZ, HECTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98138 | COLON LOPEZ, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98139 | COLON LOPEZ, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785766 | COLON LOPEZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98140 | COLON LOPEZ, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785767 | COLON LOPEZ, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98141 | COLON LOPEZ, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98142 | COLON LOPEZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98143 | Colon Lopez, Ivette | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98145 | COLON LOPEZ, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98146 | COLON LOPEZ, JANET G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98147 | COLON LOPEZ, JOAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98148 | COLON LOPEZ, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98150 | COLON LOPEZ, JOSE F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98151 | Colon Lopez, Jose L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98153 | Colon Lopez, Julio A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98154 | COLON LOPEZ, KAREN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98155 | COLON LOPEZ, KELISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785768 | COLON LOPEZ, KELISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785769 | COLON LOPEZ, KELISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98156 | COLON LOPEZ, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785770 | COLON LOPEZ, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98159 | COLON LOPEZ, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98161 | COLON LOPEZ, LUANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98162 | Colon Lopez, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98163 | COLON LOPEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98165 | Colon Lopez, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98166 | COLON LOPEZ, LUIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98167 | COLON LOPEZ, LYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98168 | COLON LOPEZ, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785771 | COLON LOPEZ, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98170 | COLON LOPEZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98173 | COLON LOPEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98174 | COLON LOPEZ, MARITZA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785772 | COLON LOPEZ, MARYTERE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98175 | COLON LOPEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98176 | COLON LOPEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98177 | COLON LOPEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785773 | COLON LOPEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98178 | Colon Lopez, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98180 | COLON LOPEZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785774 | COLON LOPEZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785775 | COLON LOPEZ, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 98181 | COLON LOPEZ, MYRNA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98182 | COLON LOPEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785776 | COLON LOPEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785777 | COLON LOPEZ, NELLY I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785778 | COLON LOPEZ, NILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785779 | COLON LOPEZ, NILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98183 | COLON LOPEZ, NILKA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98184 | COLON LOPEZ, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98185 | COLON LOPEZ, NORIEL I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98189 | COLON LOPEZ, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98190 | COLON LOPEZ, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98192 | COLON LOPEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98194 | COLON LOPEZ, ROSSANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98195 | COLON LOPEZ, ROSSANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98196 | COLON LOPEZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98197 | COLON LOPEZ, SABINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98198 | COLON LOPEZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98201 | COLON LOPEZ, SILVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98202 | COLON LOPEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98203 | COLON LOPEZ, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98205 | COLON LOPEZ, TANIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98206 | COLON LOPEZ, VANESSA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785780 | COLON LOPEZ, VANESSA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98209 | Colon Lopez, Victor L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98210 | Colon Lopez, Victor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98211 | COLON LOPEZ, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98212 | COLON LOPEZ, WILDALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98213 | Colon Lopez, Wilfredo L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98214 | COLON LOPEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98215 | COLON LOPEZ, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98217 | COLON LORENZI, ANA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785781 | COLON LORENZI, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98218 | COLON LORENZI, GLORIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98219 | COLON LORENZI, LUISA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98220 | COLON LORENZO, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98222 | COLON LORENZO, WILMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785782 | COLON LORENZO, WILMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98224 | COLON LOURIDO, NERMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98228 | COLON LOZADA, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98229 | COLON LOZADA, ELADIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98230 | COLON LOZADA, EMILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98231 | COLON LOZADA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98232 | COLON LOZADA, GLADYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98233 | COLON LOZADA, IRMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98235 | COLON LOZADA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98238 | COLON LUCCA, ERIC N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98239 | COLON LUCCA, ERIC N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98240 | COLON LUCCA, OLGA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98242 | COLON LUCIANO, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98243 | COLON LUCIANO, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98244 | COLON LUCIANO, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98245 | COLON LUCIANO, NELLY D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98246 | COLON LUCIANO, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98248 | COLON LUCIANO, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 98250 | COLON LUGO, AMNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98251 | COLON LUGO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98252 | COLON LUGO, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98253 | COLON LUGO, BRENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98254 | COLON LUGO, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98255 | COLON LUGO, DENYSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785783 | COLON LUGO, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98256 | COLON LUGO, FRANK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98257 | COLON LUGO, GIOVANNI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98258 | COLON LUGO, GIOVANNI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98259 | COLON LUGO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98260 | COLON LUGO, HEIDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98261 | COLON LUGO, HEIDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98262 | COLON LUGO, LIMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98263 | COLON LUGO, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98264 | COLON LUGO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98265 | COLON LUGO, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98266 | COLON LUGO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98268 | COLON LUGO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98270 | Colon Lugo, Vilma M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98271 | COLON LUNA, DHALMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98272 | COLON LUNA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98273 | COLON LUNA, IRIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785784 | COLON LUNA, LAYSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785785 | COLON LUNA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98277 | COLON LUNA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785786 | COLON LUZUNARIS, EFRAIN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98279 | COLON MACHADO, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98281 | COLON MACHUCA, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98282 | COLON MACHUCA, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98283 | COLON MADERA, ANGELA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98284 | COLON MADERA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98287 | COLON MADERA, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98288 | COLON MADRIGAL, DULCE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98289 | COLON MAGE, ADA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785787 | COLON MAGE, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98290 | COLON MAGE, ANA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98291 | COLON MAGE, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785788 | COLON MAISONET, EDUARDO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98292 | Colon Malave, Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98294 | COLON MALAVE, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98295 | Colon Malave, Cristobal | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98296 | COLON MALAVE, EMINEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98297 | COLON MALAVE, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98298 | Colon Malave, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98299 | Colon Malave, Leticia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98301 | Colon Malave, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98303 | COLON MALAVE, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785789 | COLON MALDONADO, ABDIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98306 | COLON MALDONADO, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785790 | COLON MALDONADO, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98307 | COLON MALDONADO, ANA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98309 | COLON MALDONADO, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98310 | Colon Maldonado, Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 785791 | COLON MALDONADO, ANUSHKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785792 | COLON MALDONADO, ANUSHKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98312 | COLON MALDONADO, BETSAMARIES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98314 | COLON MALDONADO, CARELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98315 | COLON MALDONADO, CARLOS X. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98316 | COLON MALDONADO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98320 | COLON MALDONADO, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98321 | Colon Maldonado, Cristobal | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98322 | COLON MALDONADO, CRISTOBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98324 | COLON MALDONADO, DELMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98325 | COLON MALDONADO, DENISSI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785793 | COLON MALDONADO, DENISSI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785794 | COLON MALDONADO, DENISSI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98326 | COLON MALDONADO, DIGNA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98327 | COLON MALDONADO, DOLLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98329 | COLON MALDONADO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98330 | Colon Maldonado, Edwin D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98331 | COLON MALDONADO, ELIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98332 | COLON MALDONADO, ERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98333 | COLON MALDONADO, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98334 | COLON MALDONADO, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98335 | Colon Maldonado, Germain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98336 | Colon Maldonado, German | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 98337 | COLON MALDONADO, GERMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98338 | COLON MALDONADO, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98339 | COLON MALDONADO, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98340 | COLON MALDONADO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98341 | COLON MALDONADO, HECTOR I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98342 | COLON MALDONADO, IRIS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98343 | COLON MALDONADO, JACQUELINE N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98344 | Colon Maldonado, Javier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98346 | Colon Maldonado, Javier I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98348 | COLON MALDONADO, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98352 | Colon Maldonado, Juan R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98354 | COLON MALDONADO, LEFANNY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785795 | COLON MALDONADO, LEFANNY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98356 | COLON MALDONADO, LIDYLIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98358 | COLON MALDONADO, LUCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98360 | COLON MALDONADO, LUZ E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98361 | COLON MALDONADO, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98362 | COLON MALDONADO, MANUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98363 | COLON MALDONADO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98365 | COLON MALDONADO, NEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785796 | COLON MALDONADO, NORBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98366 | COLON MALDONADO, NORMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98367 | COLON MALDONADO, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98368 | COLON MALDONADO, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785797 | COLON MALDONADO, RANDOLPH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98370 | COLON MALDONADO, ROSALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98372 | COLON MALDONADO, ROSALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98373 | COLON MALDONADO, TAMMY L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 98374 | COLON MALDONADO, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98376 | COLON MANDRY, LOURDES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98377 | COLON MANDRY, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785798 | COLON MANDRY, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98378 | COLON MANDRY, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98381 | COLON MAPLES, CHRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98384 | COLON MARCANO, DENIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98386 | COLON MARCANO, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98387 | Colon Marcano, Julio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98391 | Colon March, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98392 | Colon Marengo, Bryan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98393 | COLON MARERO, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98394 | COLON MARFISSI, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98396 | COLON MARIN, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98397 | Colon Marin, Edgar E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98398 | Colon Marin, Elizabeth | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98400 | Colon Marin, Evelyn | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98401 | COLON MARIN, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98402 | COLON MARIN, OLGA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98403 | COLON MARKOVITCH, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98404 | COLON MARQUEZ, ALEJA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98405 | Colon Marquez, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98406 | COLON MARQUEZ, ANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98407 | Colon Marquez, Elsa Iris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98409 | Colon Marquez, Hector L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98410 | COLON MARQUEZ, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98411 | COLON MARRERO, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98412 | COLON MARRERO, ANGEL S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98413 | COLON MARRERO, ARAMIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98414 | Colon Marrero, Aramis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98416 | COLON MARRERO, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98417 | COLON MARRERO, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98418 | COLON MARRERO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98420 | COLON MARRERO, ESTELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98421 | COLON MARRERO, FELIX M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98423 | COLON MARRERO, INDIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98425 | COLON MARRERO, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98426 | COLON MARRERO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98428 | COLON MARRERO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785799 | COLON MARRERO, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98429 | COLON MARRERO, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98430 | COLON MARRERO, LESTER M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98431 | COLON MARRERO, LEYSABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785800 | COLON MARRERO, LEYSABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98432 | COLON MARRERO, MARIELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785801 | COLON MARRERO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785802 | COLON MARRERO, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98433 | COLON MARRERO, MYRNA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98434 | COLON MARRERO, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98435 | COLON MARRERO, VALERIE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98436 | COLON MARRERO, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785803 | COLON MARRERO, XIOMAYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98437 | COLON MARRERO, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785804 | COLON MARRERO, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 98438 | Colon Marrero, Yolanda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98441 | COLON MARSHALL, HEIZEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98446 | COLON MARTI, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98447 | Colon Marti, Evelyn | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98448 | COLON MARTIN, CARLA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785805 | COLON MARTINEZ, ADRIZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98456 | COLON MARTINEZ, ADRIZ S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98457 | COLON MARTINEZ, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98458 | COLON MARTINEZ, ALFRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98459 | COLON MARTINEZ, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98460 | Colon Martinez, Alfredo Enrique | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98461 | COLON MARTINEZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98464 | COLON MARTINEZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98465 | Colon Martinez, Angel M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98466 | COLON MARTINEZ, BETTY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98467 | COLON MARTINEZ, BLANCA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98468 | COLON MARTINEZ, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98469 | COLON MARTINEZ, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98470 | COLON MARTINEZ, CARLOS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98472 | COLON MARTINEZ, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98473 | COLON MARTINEZ, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98475 | COLON MARTINEZ, CHRISTIAN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98477 | COLON MARTINEZ, DAISY Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98478 | COLON MARTINEZ, DAMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98479 | Colon Martinez, Daniel | REDACTED | REDACTED | SD | REDACTED | REDACTED |
| 98480 | Colon Martinez, David A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98482 | COLON MARTINEZ, DOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785806 | COLON MARTINEZ, EDRICK J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98485 | COLON MARTINEZ, EMMA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98487 | COLON MARTINEZ, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98489 | COLON MARTINEZ, ERIKA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98490 | COLON MARTINEZ, ERISBED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785807 | COLON MARTINEZ, ERISBED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98491 | COLON MARTINEZ, ERNESTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98492 | COLON MARTINEZ, EUFEMIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785808 | COLON MARTINEZ, EVIMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785809 | COLON MARTINEZ, FABIOLA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98494 | COLON MARTINEZ, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98495 | COLON MARTINEZ, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98496 | COLON MARTINEZ, GLORIANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98497 | COLON MARTINEZ, ILEANEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98498 | Colon Martinez, Ileanexis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98499 | COLON MARTINEZ, INIABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98503 | COLON MARTINEZ, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98504 | COLON MARTINEZ, JANE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98505 | COLON MARTINEZ, JANNISS L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98506 | COLON MARTINEZ, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98507 | COLON MARTINEZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785810 | COLON MARTINEZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98509 | COLON MARTINEZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98510 | COLON MARTINEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98512 | COLON MARTINEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785811 | COLON MARTINEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785812 | COLON MARTINEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 98515 | COLON MARTINEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98516 | COLON MARTINEZ, JOSE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98517 | COLON MARTINEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256998 | COLON MARTINEZ, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98520 | COLON MARTINEZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785813 | COLON MARTINEZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98522 | COLON MARTINEZ, LIZMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98523 | COLON MARTINEZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98524 | COLON MARTINEZ, LUCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98526 | COLON MARTINEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785814 | COLON MARTINEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98527 | COLON MARTINEZ, MAGDALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98528 | COLON MARTINEZ, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98530 | COLON MARTINEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98531 | COLON MARTINEZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98532 | COLON MARTINEZ, MARIA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98533 | COLON MARTINEZ, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98534 | COLON MARTINEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98535 | COLON MARTINEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98536 | COLON MARTINEZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98537 | COLON MARTINEZ, MARTA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98538 | COLON MARTINEZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98539 | COLON MARTINEZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98541 | COLON MARTINEZ, MILDRED J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98542 | COLON MARTINEZ, MYRIAM J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785815 | COLON MARTINEZ, MYRIAM J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98544 | COLON MARTINEZ, NELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98545 | COLON MARTINEZ, NORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98547 | COLON MARTINEZ, PEDRO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98548 | COLON MARTINEZ, PETRONILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98553 | COLON MARTINEZ, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98554 | COLON MARTINEZ, RUBIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98555 | COLON MARTINEZ, RUTH D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98556 | COLON MARTINEZ, SANDRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98557 | Colon Martinez, Sandra I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98558 | COLON MARTINEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98561 | COLON MARTINEZ, SUHEIL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98562 | COLON MARTINEZ, UBALDINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98563 | COLON MARTINEZ, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785816 | COLON MARTINEZ, VICKIANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98565 | Colon Martinez, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785817 | COLON MARTINEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98567 | Colon Martinez, Wanda I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98566 | Colon Martinez, Wanda I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785818 | COLON MARTINEZ, WENDDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98568 | COLON MARTINEZ, WENDDY L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98569 | COLON MARTINEZ, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98570 | COLON MARTINEZ, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98571 | COLON MARTINEZ, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785819 | COLON MARTORELL, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98572 | COLON MARTORELL, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98575 | COLON MASSO, IRMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98576 | COLON MASSO, JOHNNY L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98579 | COLON MATEO, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 98580 | COLON MATEO, DEBRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785820 | COLON MATEO, DEBRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98584 | COLON MATEO, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98585 | Colon Mateo, Hector M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98586 | Colon Mateo, Jennifer J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98590 | COLON MATEO, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98591 | COLON MATEO, LUZ C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98592 | COLON MATEO, MARIA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98593 | COLON MATEO, MIGUEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98594 | COLON MATEO, RAFAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98595 | COLON MATEO, RUTH J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98597 | COLON MATIAS, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98598 | COLON MATIAS, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785821 | COLON MATIAS, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785822 | COLON MATIAS, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98599 | COLON MATOS, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98600 | COLON MATOS, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1256999 | COLON MATOS, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98602 | Colon Matos, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98603 | COLON MATOS, CELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98604 | COLON MATOS, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98605 | COLON MATOS, DORIANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785823 | COLON MATOS, DORIANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98607 | COLON MATOS, ELBA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98608 | COLON MATOS, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785824 | COLON MATOS, JAIME M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98609 | COLON MATOS, JARRELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98610 | COLON MATOS, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785825 | COLON MATOS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98613 | COLON MATOS, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98614 | COLON MATOS, MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98615 | COLON MATOS, MARISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785826 | COLON MATOS, MARISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98616 | COLON MATOS, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98617 | COLON MATOS, MONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98618 | COLON MATOS, NARDA LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98619 | COLON MATOS, NIXIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98620 | Colon Matos, Obed | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98621 | COLON MATOS, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98622 | COLON MATOS, SAINT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98623 | COLON MATOS, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98626 | COLON MATTA, WESLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98627 | COLON MAYSONET, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98628 | COLON MAYSONET, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785827 | COLON MAYSONET, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98629 | COLON MCKISSEN, MORAIMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98630 | COLON MEDERO, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785828 | COLON MEDIAVILLA, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98632 | COLON MEDIAVILLA, DORIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98633 | COLON MEDINA, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98635 | COLON MEDINA, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98636 | COLON MEDINA, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98637 | COLON MEDINA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98639 | COLON MEDINA, CARLOS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 98640 | COLON MEDINA, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98643 | Colon Medina, Danny | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98646 | COLON MEDINA, ELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98647 | COLON MEDINA, GRACIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98648 | COLON MEDINA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98651 | COLON MEDINA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98652 | COLON MEDINA, JOSUE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98653 | COLON MEDINA, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98655 | COLON MEDINA, LUCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98658 | COLON MEDINA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98657 | COLON MEDINA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98659 | COLON MEDINA, LUZ N N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98661 | Colon Medina, Melvin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98663 | Colon Medina, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98664 | COLON MEDINA, MIGUELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98665 | COLON MEDINA, NILSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98666 | COLON MEDINA, OLGA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98667 | COLON MEDINA, OLGA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98668 | COLON MEDINA, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98670 | COLON MEDINA, RIGOBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98672 | COLON MEDINA, SECUNDINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98674 | COLON MEDINA, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98675 | COLON MEDINA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98677 | COLON MEDINA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98678 | COLON MEDINA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98679 | COLON MEDINA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785829 | COLON MEDINA, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98680 | COLON MEJIAS, JULIO M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98682 | COLON MELECIO, MIGDALIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785830 | COLON MELECIO, MIGDALIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98685 | COLON MELENDEZ, ADA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98687 | COLON MELENDEZ, ANGEL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98688 | COLON MELENDEZ, AUDI J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785831 | COLON MELENDEZ, AUDIE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98689 | Colon Melendez, Carlos M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785832 | COLON MELENDEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98690 | COLON MELENDEZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98691 | COLON MELENDEZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98691 | COLON MELENDEZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98692 | COLON MELENDEZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98693 | COLON MELENDEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98694 | COLON MELENDEZ, CHARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98695 | COLON MELENDEZ, CHARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98696 | COLON MELENDEZ, CRUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98697 | COLON MELENDEZ, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98699 | COLON MELENDEZ, ELIXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98701 | Colon Melendez, Fernando J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98702 | Colon Melendez, Heidy J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98703 | Colon Melendez, Hiram | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98704 | COLON MELENDEZ, IDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98705 | COLON MELENDEZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98706 | COLON MELENDEZ, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785834 | COLON MELENDEZ, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98708 | COLON MELENDEZ, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 785835 | COLON MELENDEZ, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98709 | COLON MELENDEZ, JAY J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98710 | COLON MELENDEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98711 | Colon Melendez, Jose D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98712 | COLON MELENDEZ, LILY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98713 | COLON MELENDEZ, LISSA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98714 | COLON MELENDEZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98715 | COLON MELENDEZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98716 | COLON MELENDEZ, MARIA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98717 | COLON MELENDEZ, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98718 | COLON MELENDEZ, MARIANELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98719 | COLON MELENDEZ, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98721 | Colon Melendez, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98722 | COLON MELENDEZ, MILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98724 | COLON MELENDEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98725 | COLON MELENDEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98727 | COLON MELENDEZ, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98728 | COLON MELENDEZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98729 | COLON MELENDEZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785836 | COLON MELENDEZ, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98730 | COLON MELENDEZ, RENE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98732 | COLON MELENDEZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785837 | COLON MELENDEZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98733 | COLON MELENDEZ, ROSALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98735 | COLON MELENDEZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98738 | COLON MELENDEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785838 | COLON MELENDEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98741 | COLON MELENDEZ, VICTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98742 | COLON MELENDEZ, VILNERY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785839 | COLON MELENDEZ, ZULAYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98747 | COLON MENA, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98748 | COLON MENDEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98749 | COLON MENDEZ, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785840 | COLON MENDEZ, CRISEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785841 | COLON MENDEZ, CRISEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785842 | COLON MENDEZ, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98750 | COLON MENDEZ, EDNA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98751 | COLON MENDEZ, ELADIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98752 | COLON MENDEZ, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785843 | COLON MENDEZ, ENID S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98753 | COLON MENDEZ, GLADYSSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785844 | COLON MENDEZ, GLADYSSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785845 | COLON MENDEZ, GLADYSSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98754 | COLON MENDEZ, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98756 | COLON MENDEZ, MARGARITA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98757 | COLON MENDEZ, MARY ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98759 | Colon Mendez, Rafael M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98760 | COLON MENDEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98761 | COLON MENDEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785846 | COLON MENDEZ, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98762 | COLON MENDEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98763 | COLON MENDOZA, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98765 | COLON MENDOZA, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98766 | COLON MENDOZA, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 98767 | Colon Mendoza, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98768 | COLON MENDOZA, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785847 | COLON MENDOZA, MIRIAM A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98769 | COLON MENDOZA, MIRIAM A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98771 | COLON MERCADO, ANA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98773 | COLON MERCADO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98774 | COLON MERCADO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98775 | COLON MERCADO, CAROL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785848 | COLON MERCADO, CAROL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785849 | COLON MERCADO, CAROL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98777 | Colon Mercado, Damaris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98780 | COLON MERCADO, ELBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98781 | COLON MERCADO, ELSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98782 | COLON MERCADO, EVELISSE S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98783 | COLON MERCADO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98784 | Colon Mercado, Israel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785850 | COLON MERCADO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785851 | COLON MERCADO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98785 | COLON MERCADO, JORGE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98787 | Colon Mercado, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257000 | COLON MERCADO, JOSE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98789 | COLON MERCADO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98790 | COLON MERCADO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98791 | COLON MERCADO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98792 | Colon Mercado, Modesto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785852 | COLON MERCADO, NADJA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98794 | COLON MERCADO, NADJA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785853 | COLON MERCADO, NADJA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785854 | COLON MERCADO, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98795 | Colon Mercado, Ramon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98796 | COLON MERCADO, RUTH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98797 | COLON MERCADO, SANTIAGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98798 | COLON MERCADO, SONIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98799 | COLON MERCADO, ZYNDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98800 | COLON MERCADO,JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98801 | COLON MERCED, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98803 | COLON MERCED, GLORIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98804 | COLON MERCED, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98805 | COLON MERCED, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785855 | COLON MERCED, MARILUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98806 | COLON MERCED, MARILUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98807 | COLON MERCED, MAXIMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98808 | Colon Merced, Miguel A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98809 | COLON MERCED, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785856 | COLON MESTEY, LIZNOELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98814 | COLON MILLAN, AZALIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98817 | COLON MILLAN, GLADYS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98818 | COLON MILLAN, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98819 | COLON MILLAN, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98820 | COLON MILLAN, LIZZIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98821 | COLON MILLAN, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98822 | COLON MILLAN, ROSARIO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98823 | COLON MILLAN, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98826 | COLON MIRANDA, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 98828 | COLON MIRANDA, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98829 | COLON MIRANDA, CARMEN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98830 | COLON MIRANDA, CARMEN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98831 | COLON MIRANDA, CONSUELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98832 | COLON MIRANDA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785857 | COLON MIRANDA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98833 | Colon Miranda, Heriberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98834 | COLON MIRANDA, HERNAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98835 | COLON MIRANDA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98837 | COLON MIRANDA, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98838 | COLON MIRANDA, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98839 | COLON MIRANDA, LILLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98840 | COLON MIRANDA, LOIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98841 | COLON MIRANDA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98842 | COLON MIRANDA, MILDRED E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98844 | COLON MIRANDA, MYRNALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785858 | COLON MIRANDA, MYRNALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785859 | COLON MIRANDA, NATALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98845 | COLON MIRANDA, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98846 | COLON MIRANDA, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98847 | COLON MIRANDA, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98856 | COLON MOCTEZUMA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98858 | COLON MOJICA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98859 | COLON MOJICA, ROSITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785860 | COLON MOLINA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98861 | COLON MOLINA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98862 | COLON MOLINA, DIONEY Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98863 | COLON MOLINA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785861 | COLON MOLINA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98864 | Colon Molina, Louis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98865 | COLON MOLINA, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98867 | COLON MOLINA, NAOMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98869 | COLON MOLINA, ROBERTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785862 | COLON MOLINA, ROBERTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98871 | Colon Molina, Roberto C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98873 | COLON MONGE, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98875 | COLON MONGE, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98876 | COLON MONJE, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98877 | COLON MONROIG, CATHERINE D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98878 | COLON MONROIG, EMELY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785863 | COLON MONROIG, EMELY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785864 | COLON MONROING, CATHERINE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98881 | COLON MONTALVO, GIOVANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98883 | COLON MONTALVO, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98885 | COLON MONTALVO, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98886 | COLON MONTALVO, PABLO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98887 | COLON MONTANEZ, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98888 | COLON MONTANEZ, ANDREA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98889 | COLON MONTANEZ, BLASINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98890 | COLON MONTANEZ, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98891 | COLON MONTANEZ, FELIX C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98892 | COLON MONTANEZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785865 | COLON MONTANEZ, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98893 | COLON MONTANEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 98894 | COLON MONTANEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98896 | COLON MONTANEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98897 | COLON MONTANEZ, LUIS O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98898 | COLON MONTANEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98899 | COLON MONTANEZ, MARIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98900 | COLON MONTANEZ, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98902 | COLON MONTANEZ, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98903 | COLON MONTANEZ, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98904 | COLON MONTANEZ, RUSHEEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785866 | COLON MONTANEZ, RUSHEEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98905 | Colon Montaniez, Yessenia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785867 | COLON MONTANEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98908 | COLON MONTES, ALMA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98910 | Colon Montes, Gilberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785868 | COLON MONTES, LIMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98911 | COLON MONTES, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98912 | COLON MONTIJO, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98914 | COLON MONTIJO, ERICK E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785869 | COLON MONTILLA, ALEJANDRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785870 | COLON MONTILLA, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98915 | COLON MONTILLA, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98916 | COLON MORALEAS, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98919 | COLON MORALES, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98920 | COLON MORALES, AIXSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785871 | COLON MORALES, AIXSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98922 | Colon Morales, Alberto L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98923 | COLON MORALES, ANA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98924 | COLON MORALES, ANDREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785872 | COLON MORALES, ANGEL G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98925 | COLON MORALES, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98926 | COLON MORALES, ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98929 | COLON MORALES, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785873 | COLON MORALES, CARMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98930 | COLON MORALES, EDNA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98931 | COLON MORALES, ELBA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98932 | COLON MORALES, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98934 | COLON MORALES, FILIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98935 | Colon Morales, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98936 | Colon Morales, Freddie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785874 | COLON MORALES, GEIDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98937 | COLON MORALES, GEIDY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785875 | COLON MORALES, GERALY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98939 | COLON MORALES, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98940 | COLON MORALES, INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785876 | COLON MORALES, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98941 | COLON MORALES, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98942 | Colon Morales, Iris M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98942 | Colon Morales, Iris M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98943 | COLON MORALES, IXAIRA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98944 | COLON MORALES, JANE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98945 | COLON MORALES, JOHN LOUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98946 | COLON MORALES, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98947 | COLON MORALES, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98948 | COLON MORALES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 98949 | COLON MORALES, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98950 | COLON MORALES, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98951 | COLON MORALES, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785877 | COLON MORALES, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98952 | Colon Morales, Jose R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98954 | Colon Morales, Juan P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98955 | COLON MORALES, JULIO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98958 | COLON MORALES, LEYDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98961 | COLON MORALES, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98962 | COLON MORALES, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98965 | COLON MORALES, LUIS F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98966 | COLON MORALES, LUIS O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98967 | COLON MORALES, LYDIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98968 | COLON MORALES, LYDIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98969 | COLON MORALES, MALENY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98970 | Colon Morales, Manuel | REDACTED | REDACTED | NY | REDACTED | REDACTED |
| 785878 | COLON MORALES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98971 | COLON MORALES, MARIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98972 | COLON MORALES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98973 | COLON MORALES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785879 | COLON MORALES, MARIBELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98974 | COLON MORALES, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98976 | COLON MORALES, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785880 | COLON MORALES, NADDETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98977 | COLON MORALES, NAIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98978 | COLON MORALES, NATALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98979 | Colon Morales, Neftali | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98980 | COLON MORALES, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98981 | COLON MORALES, NYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98982 | COLON MORALES, NYDIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98984 | COLON MORALES, PORFIRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98985 | COLON MORALES, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98986 | COLON MORALES, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98988 | COLON MORALES, RITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98989 | COLON MORALES, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785881 | COLON MORALES, SILMA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98990 | COLON MORALES, SULIANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98991 | COLON MORALES, TANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98994 | COLON MORALES, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98995 | COLON MORALES, VICTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785882 | COLON MORALES, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98996 | COLON MORALES, WANDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 98998 | COLON MORALEZ, ERICK A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99000 | COLON MORAN, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99002 | COLON MORCIGLIO, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99003 | COLON MORCIGLIO, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99004 | Colon Morciglio, Walter | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99005 | COLON MORELLES, DALIALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99006 | COLON MORENA, ODALIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99009 | COLON MORENO, ANABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99010 | COLON MORENO, FREDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785883 | COLON MORENO, GRACE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99011 | COLON MORENO, GRACE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99012 | COLON MORENO, IRVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 99013 | COLON MORENO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99014 | COLON MORENO, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785884 | COLON MORENO, MILTON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785885 | COLON MORENO, MILTON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99017 | COLON MORENO, MILTON R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99018 | Colon Moreno, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99019 | COLON MORENO, YETZENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99020 | COLON MORENO,IRVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99021 | COLON MORERA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99022 | COLON MORERA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99023 | COLON MORET, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785886 | COLON MOTTA, DIANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99026 | Colón Moya, Aureliz | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99027 | COLON MOYA, KEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99028 | COLON MOYA, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99030 | COLON MOYA, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99031 | COLON MOYENO, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99035 | COLON MULERO, LYDIA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99036 | COLON MULERO, NESTOR | REDACTED | REDACTED | P.R. | REDACTED | REDACTED |
| 99037 | COLON MULLER, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99038 | Colon Munet, Sixto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99039 | COLON MUNIZ, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99040 | COLON MUNIZ, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99041 | COLON MUNIZ, DAVID OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99042 | COLON MUNIZ, DIANALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99044 | Colon Muniz, Joel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99045 | COLON MUNIZ, JORGE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99046 | COLON MUNIZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785887 | COLON MUNIZ, JOSHUA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99049 | Colon Muniz, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99050 | COLON MUNIZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99052 | COLON MUNOZ, DELIA Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99016 | COLON MUNOZ, ISAAC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99054 | COLON MUNOZ, LUZ J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99055 | Colon Munoz, Mariel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99056 | COLON MUNOZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99057 | COLON MUNOZ, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99058 | COLON MUNOZ, SHAMILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99059 | COLON MURRIA, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99061 | COLON MUSSEB, ROSNELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785888 | COLON MUSSEB, ROSNELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99062 | COLON NARVAEZ, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99063 | COLON NARVAEZ, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99064 | COLON NARVAEZ, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99065 | COLON NARVAEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99067 | COLON NARVAEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785889 | COLON NARVAEZ, SHEILA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99069 | COLON NAVARRO, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785890 | COLON NAVARRO, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785891 | COLON NAVARRO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99071 | COLON NAVARRO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99072 | COLON NAVARRO, MARGARET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99073 | COLON NAVARRO, MARITZA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785892 | COLON NAVARRO, MARITZA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 99074 | COLON NAVARRO, NIDIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785893 | COLON NAVARRO, OLGA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99078 | COLON NAZARIO, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99079 | COLON NAZARIO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99081 | COLON NAZARIO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99082 | COLON NAZARIO, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99083 | COLON NAZARIO, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785894 | COLON NAZARIO, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99085 | COLON NAZARIO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785895 | COLON NAZARIO, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99087 | COLON NAZARIO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99088 | COLON NAZARIO, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785896 | COLON NAZARIO, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785897 | COLON NEGRON, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785898 | COLON NEGRON, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99092 | COLON NEGRON, ANA MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99093 | COLON NEGRON, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99094 | COLON NEGRON, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99095 | COLON NEGRON, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785899 | COLON NEGRON, CARLOTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99096 | COLON NEGRON, CARLOTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785900 | COLON NEGRON, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99097 | COLON NEGRON, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99098 | COLON NEGRON, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99102 | COLON NEGRON, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99103 | COLON NEGRON, EVELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99104 | COLON NEGRON, F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99106 | COLON NEGRON, FELIX L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99107 | COLON NEGRON, GRISELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99108 | Colon Negron, Humberto L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99109 | COLON NEGRON, INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99110 | COLON NEGRON, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99111 | COLON NEGRON, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99112 | COLON NEGRON, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99114 | Colon Negron, Jose D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99115 | COLON NEGRON, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99116 | Colon Negron, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99117 | Colon Negron, Jose O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99118 | Colon Negron, Jose O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99119 | COLON NEGRON, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99120 | COLON NEGRON, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99122 | COLON NEGRON, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99123 | COLON NEGRON, JUAN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785901 | COLON NEGRON, KEYLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99124 | COLON NEGRON, KEYLA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785902 | COLON NEGRON, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99127 | COLON NEGRON, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99128 | COLON NEGRON, LUZ T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99129 | COLON NEGRON, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99130 | COLON NEGRON, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99132 | COLON NEGRON, MIREYA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99133 | COLON NEGRON, MYRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99134 | COLON NEGRON, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99135 | Colon Negron, Noel E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 99136 | COLON NEGRON, ROSAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99137 | Colon Negron, Santos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99139 | Colon Negron, Wandaliz | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99140 | COLON NEGRON, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99141 | COLON NEGRON, WILMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785903 | COLON NEGRON, WILMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99142 | COLON NEGRON, YAMILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99143 | COLON NEGRON, YARILIZ Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99144 | COLON NELSON, ELIEZER O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99146 | COLON NELSON, GERSON J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785904 | COLON NELSON, SARAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99148 | Colon Nery, Elba Yamira | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99152 | COLON NIEVES, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785905 | COLON NIEVES, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99153 | Colon Nieves, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99154 | COLON NIEVES, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99156 | COLON NIEVES, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785906 | COLON NIEVES, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785907 | COLON NIEVES, ESPERANZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99157 | COLON NIEVES, ESPERANZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99158 | COLON NIEVES, FLOIRAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99160 | COLON NIEVES, FLOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99162 | COLON NIEVES, JESSENITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785908 | COLON NIEVES, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99163 | Colon Nieves, Jesus M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99164 | COLON NIEVES, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99165 | COLON NIEVES, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99166 | COLON NIEVES, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99167 | COLON NIEVES, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99168 | COLON NIEVES, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99170 | COLON NIEVES, KARLA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99172 | COLON NIEVES, LUCINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99174 | COLON NIEVES, LUIS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99175 | COLON NIEVES, LUZ V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99176 | COLON NIEVES, MAGDALENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99177 | COLON NIEVES, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99178 | COLON NIEVES, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99179 | COLON NIEVES, MARIE LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99181 | COLON NIEVES, MILTON J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99182 | COLON NIEVES, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99183 | COLON NIEVES, MONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99185 | COLON NIEVES, NYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99186 | COLON NIEVES, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99187 | Colon Nieves, Omar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99188 | Colon Nieves, Roberto E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99189 | COLON NIEVES, RUDECINDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99191 | COLON NIEVES, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99192 | COLON NIEVES, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99193 | COLON NIEVES, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785909 | COLON NIEVES, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99194 | COLON NIEVES, WENDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99195 | COLON NIEVES, WILMA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99196 | COLON NIEVES, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785910 | COLON NIEVES, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 99197 | COLON NIEVES,JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99198 | COLON NOGUE, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99199 | COLON NOGUERAS, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99200 | COLON NOGUERAS, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99201 | COLON NOGUERAS, STEVEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99202 | COLON NOLASCO, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99203 | COLON NOLASCO, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785911 | COLON NOVOA, AXEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99204 | COLON NOVOA, AXEL ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99207 | COLON NUNCCI, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99209 | COLON NUNCCI, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99210 | Colon Nuncci, Sandra I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99212 | COLON NUNEZ, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99213 | COLON NUNEZ, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99215 | COLON NUNEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99216 | COLON NUNEZ, IVETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99217 | COLON NUNEZ, IVETTE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99220 | COLON NUNEZ, JUAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785912 | COLON NUNEZ, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99222 | COLON NUNEZ, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99223 | COLON NUNEZ, NANCY E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99224 | Colon Nunez, Orlando D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99225 | COLON NUNEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99226 | COLON NUNEZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99227 | COLON NUNEZ, SEVERINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99229 | COLON OCASIO, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99230 | COLON OCASIO, CARME T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99231 | COLON OCASIO, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99232 | COLON OCASIO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99233 | COLON OCASIO, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99234 | COLON OCASIO, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99237 | COLON OCASIO, MARTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99238 | COLON OCASIO, MIRIAM Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99240 | COLON OCASIO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99241 | COLON OCASIO, SOLYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785913 | COLON OCASIO, TEREANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99242 | COLON OCASIO, TEREANN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99244 | COLON OJEDA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785914 | COLON OJEDA, LUCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785915 | COLON OJEDA, LUCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99245 | COLON OJEDA, LUCY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99246 | COLON OLAVARRIA, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99247 | COLON OLAZAGASTI, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99248 | COLON OLIVARES, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99249 | COLON OLIVENCIA, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785916 | COLON OLIVENCIA, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99250 | COLON OLIVENCIA, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99252 | COLON OLIVENCIA, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99254 | COLON OLIVERAS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99255 | COLON OLIVERAS, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99256 | COLON OLIVERAS, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785917 | COLON OLIVERAS, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99257 | COLON OLIVERAS, MELVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99258 | COLON OLIVERAS, NILDA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 99259 | COLON OLIVERAS, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99261 | COLON OLIVIERI, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99262 | Colon Olivieri, Lourdes M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99263 | COLON OLMEDA, DAYRA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99264 | COLON OLMEDA, SONIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99265 | COLON OLMO, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99266 | Colon Oneill, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99267 | COLON OPPENHEIMER, CARIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99268 | COLON OQUENDO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99269 | COLON OQUENDO, EILEEN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99270 | COLON OQUENDO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99271 | COLON OQUENDO, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99272 | COLON ORAMA, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99273 | COLON ORAMAS, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99275 | COLON ORDONEZ, CLARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99276 | Colon Orozco, Virginia M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99279 | COLON ORTEGA, ANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99280 | Colon Ortega, Felix A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99281 | COLON ORTEGA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99283 | Colon Ortega, Kandy A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99284 | COLON ORTEGA, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99285 | COLON ORTEGA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99286 | COLON ORTEGA, OTHONIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99287 | COLON ORTEGA, YITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99291 | COLON ORTIZ, AIDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99292 | COLON ORTIZ, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99293 | COLON ORTIZ, ALBERTO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99295 | COLON ORTIZ, ALEX JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785918 | COLON ORTIZ, ALICE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785919 | COLON ORTIZ, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785920 | COLON ORTIZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99297 | COLON ORTIZ, ANA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99298 | COLON ORTIZ, ANA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99301 | COLON ORTIZ, ANGEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99302 | COLON ORTIZ, ANGEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99303 | COLON ORTIZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99304 | COLON ORTIZ, ANTONIO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99306 | COLON ORTIZ, ARECIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99307 | COLON ORTIZ, ARNALDO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785921 | COLON ORTIZ, ARNALDO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99309 | COLON ORTIZ, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99311 | COLON ORTIZ, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785922 | COLON ORTIZ, BRENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99312 | COLON ORTIZ, BRENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99313 | COLON ORTIZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99314 | COLON ORTIZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99317 | COLON ORTIZ, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99318 | Colon Ortiz, Carlos R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99319 | COLON ORTIZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99320 | COLON ORTIZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785923 | COLON ORTIZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785924 | COLON ORTIZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99321 | COLON ORTIZ, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99322 | COLON ORTIZ, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 99323 | Colon Ortiz, Carmen G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99324 | COLON ORTIZ, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99325 | COLON ORTIZ, CARMEN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99326 | COLON ORTIZ, CARYCHEILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785925 | COLON ORTIZ, CATHERINE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99327 | COLON ORTIZ, CHELAY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99328 | COLON ORTIZ, CLARYBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785926 | COLON ORTIZ, CLARYBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785927 | COLON ORTIZ, DALITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99330 | COLON ORTIZ, DALITZA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99331 | COLON ORTIZ, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99332 | COLON ORTIZ, EDGAR ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99333 | COLON ORTIZ, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99335 | COLON ORTIZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99337 | COLON ORTIZ, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99338 | COLON ORTIZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99339 | COLON ORTIZ, ELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99340 | COLON ORTIZ, EMERITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99341 | COLON ORTIZ, ENUDIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99342 | Colon Ortiz, Esteban | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99343 | Colon Ortiz, Evelinda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99344 | COLON ORTIZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99345 | COLON ORTIZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99346 | COLON ORTIZ, FELIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99347 | COLON ORTIZ, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99348 | COLON ORTIZ, FELIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99349 | COLON ORTIZ, FELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99350 | COLON ORTIZ, FELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99352 | COLON ORTIZ, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99354 | COLON ORTIZ, FREDESWINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99355 | COLON ORTIZ, GABRIELA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99356 | COLON ORTIZ, GERMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99357 | COLON ORTIZ, GINNY ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99358 | COLON ORTIZ, GINNY ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99360 | COLON ORTIZ, GLENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99361 | COLON ORTIZ, GLORIBELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99362 | COLON ORTIZ, GLORYBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785928 | COLON ORTIZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99364 | COLON ORTIZ, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99365 | COLON ORTIZ, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99366 | COLON ORTIZ, HECTOR LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99367 | COLON ORTIZ, HILARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785929 | COLON ORTIZ, HILARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99368 | COLON ORTIZ, HILDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99370 | COLON ORTIZ, IVANIENITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99371 | COLON ORTIZ, JANETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99373 | COLON ORTIZ, JEANELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99375 | COLON ORTIZ, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99377 | COLON ORTIZ, JOEL W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99378 | COLON ORTIZ, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99380 | COLON ORTIZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99381 | COLON ORTIZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99389 | COLON ORTIZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99388 | COLON ORTIZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 99390 | Colon Ortiz, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99392 | COLON ORTIZ, JOSE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785930 | COLON ORTIZ, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99393 | COLON ORTIZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99394 | COLON ORTIZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99395 | Colon Ortiz, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99396 | COLON ORTIZ, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99251 | Colon Ortiz, Josefina | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99397 | COLON ORTIZ, JOSELITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99398 | COLON ORTIZ, JOSIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785931 | COLON ORTIZ, JOSIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99399 | COLON ORTIZ, JOSSELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99403 | COLON ORTIZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99406 | COLON ORTIZ, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99407 | COLON ORTIZ, JUDITH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99408 | COLON ORTIZ, JULIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785932 | COLON ORTIZ, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99409 | COLON ORTIZ, KAREN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99410 | COLON ORTIZ, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99412 | COLON ORTIZ, LEOMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785933 | COLON ORTIZ, LINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99413 | COLON ORTIZ, LINEDSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99414 | COLON ORTIZ, LISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99416 | COLON ORTIZ, LORENZO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785934 | COLON ORTIZ, LORENZO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99417 | Colon Ortiz, Lourdes | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99418 | COLON ORTIZ, LOURDES I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99419 | COLON ORTIZ, LOURDES I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99420 | COLON ORTIZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785935 | COLON ORTIZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785936 | COLON ORTIZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99427 | COLON ORTIZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99426 | COLON ORTIZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99428 | Colon Ortiz, Luis M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99429 | Colon Ortiz, Luis O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99430 | COLON ORTIZ, LUIS Q | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99431 | COLON ORTIZ, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785937 | COLON ORTIZ, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99432 | COLON ORTIZ, LUZ C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99433 | COLON ORTIZ, LUZ C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99435 | COLON ORTIZ, LUZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99436 | COLON ORTIZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99437 | COLON ORTIZ, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99438 | COLON ORTIZ, MAGDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99440 | Colon Ortiz, Margarita | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99441 | COLON ORTIZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99442 | COLON ORTIZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99444 | COLON ORTIZ, MARIA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99445 | Colon Ortiz, Maria Del C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99446 | COLON ORTIZ, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785938 | COLON ORTIZ, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99447 | COLON ORTIZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99448 | COLON ORTIZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785939 | COLON ORTIZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 785940 | COLON ORTIZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99449 | COLON ORTIZ, MARIA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99452 | COLON ORTIZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99434 | Colon Ortiz, Melissa | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99454 | COLON ORTIZ, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99456 | COLON ORTIZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99457 | COLON ORTIZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99459 | Colon Ortiz, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785941 | COLON ORTIZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99460 | COLON ORTIZ, MIRELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99461 | COLON ORTIZ, MIRELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785942 | COLON ORTIZ, MORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99463 | COLON ORTIZ, NADENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785943 | COLON ORTIZ, NADENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785944 | COLON ORTIZ, NADENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99464 | COLON ORTIZ, NEIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99465 | COLON ORTIZ, NELLY J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99466 | COLON ORTIZ, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99468 | COLON ORTIZ, NEREYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99469 | Colon Ortiz, Nestor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785945 | COLON ORTIZ, NICOLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99470 | COLON ORTIZ, NIDIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99471 | COLON ORTIZ, NIDIA LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99472 | COLON ORTIZ, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99474 | COLON ORTIZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99478 | COLON ORTIZ, PASCUAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99480 | COLON ORTIZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99482 | COLON ORTIZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785946 | COLON ORTIZ, REINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99486 | Colon Ortiz, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99487 | Colon Ortiz, Richard | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785947 | COLON ORTIZ, ROBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99488 | COLON ORTIZ, ROBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99491 | COLON ORTIZ, ROBERTO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99492 | COLON ORTIZ, ROSA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99493 | COLON ORTIZ, ROSALIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99494 | Colon Ortiz, Ruben | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99495 | COLON ORTIZ, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785948 | COLON ORTIZ, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785949 | COLON ORTIZ, RUTH I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785950 | COLON ORTIZ, SHEYLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99496 | COLON ORTIZ, SHEYLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785951 | COLON ORTIZ, SHEYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785952 | COLON ORTIZ, SHEYRA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99497 | COLON ORTIZ, SHEYRA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99499 | COLON ORTIZ, SOR Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785953 | COLON ORTIZ, SUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99500 | COLON ORTIZ, SUE V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99501 | COLON ORTIZ, TAINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99502 | COLON ORTIZ, TOMASA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99503 | COLON ORTIZ, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99504 | Colon Ortiz, Vanessa | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99504 | Colon Ortiz, Vanessa | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785954 | COLON ORTIZ, VIRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 99506 | COLON ORTIZ, VIRNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99508 | COLON ORTIZ, WILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99509 | COLON ORTIZ, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99510 | COLON ORTIZ, WILVELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785955 | COLON ORTIZ, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99511 | COLON ORTIZ, YADIRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99512 | COLON ORTIZ, YALECH M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99513 | COLON ORTIZ, ZILKIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785956 | COLON ORTIZ, ZOILO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99515 | COLON ORTIZ, ZOILO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99516 | COLON ORTIZ, ZORYBELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99517 | COLON OSORIO, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99519 | COLON OSORIO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99520 | COLON OSORIO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99521 | COLON OSORIO, ZWELKYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99522 | COLON OSTOLAZA, ALMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99523 | COLON OSTOLAZA, JOSLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99524 | COLON OTERO, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99525 | Colon Otero, Alberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99526 | COLON OTERO, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99528 | COLON OTERO, ANGEL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99530 | COLON OTERO, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99533 | COLON OTERO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99534 | COLON OTERO, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785957 | COLON OTERO, FRANCES J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785957 | COLON OTERO, FRANCES J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99536 | COLON OTERO, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99540 | COLON OTERO, JOANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99541 | COLON OTERO, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99543 | COLON OTERO, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99545 | COLON OTERO, LUIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99546 | COLON OTERO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99550 | COLON OTERO, MARIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99551 | COLON OTERO, MAYRA INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99552 | COLON OTERO, MAYRA IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99553 | COLON OTERO, MIRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99555 | COLON OTERO, MYRNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99556 | COLON OTERO, NILDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99557 | COLON OTERO, NILSA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99559 | COLON OTERO, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785959 | COLON OTERO, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99560 | COLON OTERO, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785960 | COLON OTERO, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99562 | COLON OTERO, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99564 | COLON OTERO, WILLA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99566 | COLON OYOLA, JENNETTE V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99567 | COLON OYOLA, MYRIAM D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99568 | COLON OYOLA, NILSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99569 | COLON PABON, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785961 | COLON PABON, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99570 | COLON PABON, DIANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785962 | COLON PABON, DIANNE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99571 | Colon Pabon, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99573 | COLON PABON, LILLIAN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 99574 | COLON PABON, LUDGERIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99575 | COLON PABON, NORBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99576 | COLON PABON, RHODIAH D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785963 | COLON PABON, RHODIAH D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99580 | COLON PADILLA, ARCIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99582 | COLON PADILLA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99583 | COLON PADILLA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99584 | COLON PADILLA, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99585 | COLON PADILLA, GLADYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99586 | COLON PADILLA, IRIS N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99587 | COLON PADILLA, LUCIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99588 | COLON PADILLA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99589 | COLON PADILLA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99590 | COLON PADILLA, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99591 | COLON PADILLA, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99592 | COLON PADIN, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99593 | COLON PADRO, MARILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99595 | COLON PAGAN, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99596 | COLON PAGAN, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785964 | COLON PAGAN, AIDA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99597 | COLON PAGAN, ANABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99305 | Colon Pagan, Brenda M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99599 | COLON PAGAN, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99600 | COLON PAGAN, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99602 | COLON PAGAN, CRUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99603 | COLON PAGAN, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99604 | Colon Pagan, Damaris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785965 | COLON PAGAN, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99605 | COLON PAGAN, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99606 | COLON PAGAN, DENISSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785966 | COLON PAGAN, DOELIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99607 | COLON PAGAN, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99608 | COLON PAGAN, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99609 | COLON PAGAN, ERICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99610 | COLON PAGAN, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99611 | COLON PAGAN, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785967 | COLON PAGAN, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99612 | COLON PAGAN, HILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99615 | COLON PAGAN, INGRID Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99616 | COLON PAGAN, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99618 | COLON PAGAN, JENNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99619 | COLON PAGAN, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785968 | COLON PAGAN, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785969 | COLON PAGAN, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99621 | COLON PAGAN, JESUS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99623 | COLON PAGAN, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99625 | COLON PAGAN, KAREN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99627 | COLON PAGAN, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99628 | COLON PAGAN, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785970 | COLON PAGAN, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99629 | COLON PAGAN, MARIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99630 | COLON PAGAN, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99633 | COLON PAGAN, NOEMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99636 | COLON PAGAN, ROSALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 99637 | COLON PAGAN, SARAHI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99639 | COLON PAGAN, VIVIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99641 | COLON PAGAN, ZULEIKA EUNICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99643 | COLON PAK, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785971 | COLON PAK, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99644 | COLON PANETO, FRANCHESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99645 | COLON PARES, IVELISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99647 | COLON PARRILLA, FORTUNATO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99648 | COLON PARRILLA, FORTUNATO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99650 | COLON PARRILLA, ROSA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99652 | COLON PASARELL, RENE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99653 | Colon Pastrana, Angel M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99654 | COLON PASTRANA, IVANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99656 | COLON PAUNETO, JAIRENNE B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99657 | COLON PAUNETO, JANEIMEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785972 | COLON PAYAN, STEPHAMIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99658 | COLON PEDRAZA, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99660 | Colon Pedrogo, Julio Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99661 | Colon Pellot, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99662 | COLON PELLOT, SILVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99665 | COLON PENA, ARISTIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99667 | Colon Pena, Arlene Indira | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99668 | COLON PENA, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99670 | COLON PENA, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99671 | COLON PENA, FELIX M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99672 | COLON PENA, FERNANDO V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785973 | COLON PENA, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99673 | COLON PENA, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99675 | Colon Pena, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99676 | COLON PENA, KEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99678 | COLON PENALBERT, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785974 | COLON PENALBERT, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785975 | COLON PENALBERT, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99679 | COLON PENALBERT, ROSAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99680 | COLON PENALBERT, ROSAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99685 | COLON PEREIRA, FAUSTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99689 | COLON PEREZ, ALBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99691 | Colon Perez, Alberto L | REDACTED | REDACTED | PA | REDACTED | REDACTED |
| 785976 | COLON PEREZ, ALMA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99692 | COLON PEREZ, ALMA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99693 | COLON PEREZ, AMERICO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785977 | COLON PEREZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99694 | COLON PEREZ, ANA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99695 | COLON PEREZ, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99696 | COLON PEREZ, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99698 | COLON PEREZ, ANGEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99699 | COLON PEREZ, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99700 | Colon Perez, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99702 | COLON PEREZ, AXEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99703 | COLON PEREZ, BELITZA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99704 | COLON PEREZ, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99705 | COLON PEREZ, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99707 | COLON PEREZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99708 | COLON PEREZ, CARMEN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 99709 | COLON PEREZ, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99711 | COLON PEREZ, DIEGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99712 | COLON PEREZ, EDDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99714 | Colon Perez, Edwin J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99715 | COLON PEREZ, ELIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99716 | COLON PEREZ, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99718 | COLON PEREZ, EMELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99719 | COLON PEREZ, EMMA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99720 | COLON PEREZ, ERIDANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99721 | Colon Perez, Ernesto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99723 | COLON PEREZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99725 | COLON PEREZ, GRACE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99726 | COLON PEREZ, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99727 | COLON PEREZ, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99728 | COLON PEREZ, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99729 | COLON PEREZ, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99730 | COLON PEREZ, INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99731 | COLON PEREZ, IRIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99732 | COLON PEREZ, IRMA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785978 | COLON PEREZ, IRMA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99733 | COLON PEREZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785979 | COLON PEREZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99735 | COLON PEREZ, JAMIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99736 | COLON PEREZ, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785980 | COLON PEREZ, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99737 | COLON PEREZ, JESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99738 | COLON PEREZ, JESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99742 | COLON PEREZ, JORGE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99748 | COLON PEREZ, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99749 | Colon Perez, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99750 | COLON PEREZ, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99751 | COLON PEREZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99755 | Colon Perez, Juan F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99756 | COLON PEREZ, JUAN F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99757 | Colon Perez, Juan L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99758 | COLON PEREZ, JUAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99759 | COLON PEREZ, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99760 | COLON PEREZ, JUSTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99762 | COLON PEREZ, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99763 | COLON PEREZ, LILLY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785981 | COLON PEREZ, LILLY I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99764 | COLON PEREZ, LISAMINELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99766 | COLON PEREZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99768 | COLON PEREZ, MANUEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99769 | COLON PEREZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99770 | COLON PEREZ, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99771 | Colon Perez, Maria Socorro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99772 | COLON PEREZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99774 | COLON PEREZ, MARISSA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785982 | COLON PEREZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785983 | COLON PEREZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99775 | COLON PEREZ, MAYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785984 | COLON PEREZ, MAYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99776 | Colon Perez, Melvin | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 99780 | COLON PEREZ, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99778 | COLON PEREZ, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99782 | Colon Perez, Milton | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99783 | COLON PEREZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99784 | COLON PEREZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785985 | COLON PEREZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99785 | COLON PEREZ, NITZA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99787 | COLON PEREZ, NOELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785986 | COLON PEREZ, NOELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785987 | COLON PEREZ, NOELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99788 | COLON PEREZ, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99789 | COLON PEREZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99790 | COLON PEREZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99792 | COLON PEREZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99794 | COLON PEREZ, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99795 | COLON PEREZ, REBECA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99796 | COLON PEREZ, REBECA MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99797 | Colon Perez, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99799 | COLON PEREZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785988 | COLON PEREZ, ROSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99801 | COLON PEREZ, ROSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99802 | Colon Perez, Ruben A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99803 | COLON PEREZ, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99804 | COLON PEREZ, VICTOR F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99805 | COLON PEREZ, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99806 | COLON PEREZ, VIVIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99807 | COLON PEREZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99808 | COLON PEREZ, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99809 | COLON PEREZ, YAILIENNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785989 | COLON PIAZZA, FELIX G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785990 | COLON PIAZZA, FELIX Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99811 | COLON PICA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99813 | COLON PICA, LUIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99814 | COLON PICART, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99815 | COLON PIERETTI, DALIDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99816 | COLON PIMENTEL, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99817 | COLON PINEDA, NEYSHLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99818 | Colon Pineiro, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99819 | COLON PINEIRO, MARTA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785991 | COLON PINEIRO, MARTA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99820 | COLON PINEIRO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785992 | COLON PINERO, YARIMAR Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99821 | COLON PINO, NILDA ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99822 | COLON PINTADO, DALILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785993 | COLON PINTADO, DALILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99823 | COLON PINTADO, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785994 | COLON PINTADO, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99824 | COLON PIQEIRO, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99825 | COLON PITRE, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99826 | COLON PIZARRO, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785995 | COLON PIZARRO, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99827 | COLON PIZARRO, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99828 | Colon Pizarro, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99829 | COLON PIZARRO, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 99832 | COLON PLACERES, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785996 | COLON PLACERES, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99833 | COLON PLATA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99834 | COLON PLAZA, IRIS V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99835 | COLON PLAZA, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785997 | COLON POL, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99836 | COLON POL, ANGEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99837 | COLON POL, YANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99840 | COLON POMALES, MARIA DEL CA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785998 | COLON POMALES, MARIA DEL CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99841 | COLON POMALES, NEISHLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99842 | COLON POMALES, WITREMUNDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99844 | COLON PONCE, ROSSAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 785999 | COLON PONCE, ROSSAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99845 | COLON PONS, JEAN PAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99846 | COLON PORTALATIN, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786000 | COLON PORTALATIN, KEILANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786001 | COLON PORTALATIN, KIARA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99848 | COLON POVENTUD, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99849 | COLON PRATS, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99856 | COLON QUILES, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99857 | COLON QUILES, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99858 | COLON QUILES, MIGUELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99859 | COLON QUILES, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99862 | COLON QUINONES, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99863 | Colon Quinones, Alfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99864 | COLON QUINONES, BRENDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99865 | COLON QUINONES, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99866 | COLON QUINONES, HRIDAYA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99867 | COLON QUINONES, LUIS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99868 | COLON QUINONES, LUIS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99870 | COLON QUINONES, MARINELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99871 | COLON QUINONES, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99872 | COLON QUINONES, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99873 | COLON QUINONES, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99874 | COLON QUINONES, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99875 | COLON QUINONES, TOMASA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99876 | COLON QUINONES, VIKLYA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99879 | COLON QUINONEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99880 | COLON QUINONEZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99881 | COLON QUINONEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99882 | COLON QUINONEZ, SHANTY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99885 | COLON QUINTANA, IVELISSE C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99886 | Colon Quintana, Juan M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99887 | COLON QUINTANA, MELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99889 | COLON QUINTERO, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99891 | COLON RAICES, AXEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786002 | COLON RAICES, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99892 | COLON RAICES, GLORIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99893 | COLON RAMIREZ, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99894 | COLON RAMIREZ, ANGEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99895 | COLON RAMIREZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786003 | COLON RAMIREZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 99896 | COLON RAMIREZ, CARLOS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99898 | COLON RAMIREZ, CRUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99899 | COLON RAMIREZ, DIANE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99901 | COLON RAMIREZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99902 | COLON RAMIREZ, EMETERIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786004 | COLON RAMIREZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99904 | COLON RAMIREZ, HECTOR S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99906 | COLON RAMIREZ, JESSICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99907 | COLON RAMIREZ, JOSEPH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99908 | COLON RAMIREZ, LEOCADIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99909 | Colón Ramírez, Lesiram | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99912 | COLON RAMIREZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99913 | COLON RAMIREZ, LUZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99914 | COLON RAMIREZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786005 | COLON RAMIREZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99915 | COLON RAMIREZ, LYDIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99917 | COLON RAMIREZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99918 | COLON RAMIREZ, NORBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786006 | COLON RAMIREZ, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99920 | COLON RAMIREZ, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99921 | COLON RAMIREZ, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99922 | COLON RAMIREZ, WALDEMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99924 | COLON RAMOS, AIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99925 | COLON RAMOS, AIXA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99926 | COLON RAMOS, ALBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99927 | COLON RAMOS, ANA FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786007 | COLON RAMOS, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99928 | COLON RAMOS, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99929 | Colon Ramos, Ana R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99930 | COLON RAMOS, ANGEL JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99931 | COLON RAMOS, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99932 | COLON RAMOS, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99933 | COLON RAMOS, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99934 | COLON RAMOS, ASTRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99936 | COLON RAMOS, ASUNCION | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99937 | COLON RAMOS, BARBARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99938 | COLON RAMOS, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786008 | COLON RAMOS, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99939 | COLON RAMOS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99941 | COLON RAMOS, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99942 | COLON RAMOS, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99943 | COLON RAMOS, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99944 | COLON RAMOS, CARMEN N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99945 | COLON RAMOS, CELESTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99946 | COLON RAMOS, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786009 | COLON RAMOS, CLARIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99947 | COLON RAMOS, DAISY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99949 | COLON RAMOS, EDNA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99950 | COLON RAMOS, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99951 | COLON RAMOS, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99953 | COLON RAMOS, EVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99954 | COLON RAMOS, EVA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99955 | COLON RAMOS, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99956 | COLON RAMOS, FELICIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 786010 | COLON RAMOS, FELICIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99957 | Colon Ramos, Felix | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99958 | COLON RAMOS, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99959 | COLON RAMOS, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99960 | COLON RAMOS, IRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99961 | COLON RAMOS, IRIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786011 | COLON RAMOS, IRIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99962 | COLON RAMOS, JANNET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99964 | COLON RAMOS, JENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99965 | COLON RAMOS, JODETH D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99967 | COLON RAMOS, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99969 | COLON RAMOS, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99972 | COLON RAMOS, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99973 | COLON RAMOS, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786012 | COLON RAMOS, LIDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99974 | COLON RAMOS, LYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99975 | COLON RAMOS, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786013 | COLON RAMOS, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99979 | Colon Ramos, Maria De L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99980 | Colon Ramos, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99982 | COLON RAMOS, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99983 | COLON RAMOS, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99984 | COLON RAMOS, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99985 | COLON RAMOS, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99986 | COLON RAMOS, MIRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99989 | COLON RAMOS, NYDIA MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99992 | COLON RAMOS, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786014 | COLON RAMOS, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99993 | COLON RAMOS, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786015 | COLON RAMOS, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99995 | COLON RAMOS, SANDRA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99996 | COLON RAMOS, TITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 99999 | COLON RAMOS, YAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100000 | COLON RAMOS, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786016 | COLON RAMOS, YORAIMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100002 | COLON RAPALES, JOHANNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100003 | COLON RENTAS, DORCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786017 | COLON RENTAS, ELBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100004 | COLON RENTAS, ELBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786018 | COLON RENTAS, ELYMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100006 | COLON RENTAS, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100007 | COLON RENTAS, IRIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100008 | COLON RENTAS, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100009 | COLON RENTAS, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100010 | COLON RENTAS, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100011 | COLON RENTAS, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100013 | COLON REPOLLET, VIRGEN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100015 | COLON REQUEJO, MARANYELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100016 | COLON REQUEJO, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786019 | COLON RESTO, BEXSAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100019 | Colon Resto, Emanuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786020 | COLON RESTO, ENRIQUE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100020 | COLON RESTO, MARIEL I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100021 | Colon Resto, Natividad | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 100023 | COLON RESTO, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786021 | COLON RESTO, ZORY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100024 | COLON REXACH, DHARMA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100025 | COLON REXACH, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100026 | COLON REYES, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100028 | COLON REYES, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786022 | COLON REYES, ANGIEYLIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100030 | COLON REYES, CARMEN ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100031 | COLON REYES, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100032 | COLON REYES, CARMEN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100033 | COLON REYES, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100034 | COLON REYES, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100035 | COLON REYES, CAROL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100038 | COLON REYES, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100039 | COLON REYES, ELBA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100040 | COLON REYES, ELMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100042 | COLON REYES, FELIPA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100043 | COLON REYES, FLORENCIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100044 | COLON REYES, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100046 | COLON REYES, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100047 | COLON REYES, GERONIMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100048 | COLON REYES, GLADYS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100049 | COLON REYES, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100051 | COLON REYES, HILDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100052 | COLON REYES, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100053 | COLON REYES, IRIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786023 | COLON REYES, IRIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100055 | COLON REYES, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100056 | COLON REYES, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100058 | COLON REYES, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100060 | COLON REYES, LINDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100062 | COLON REYES, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100063 | COLON REYES, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100067 | COLON REYES, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100070 | COLON REYES, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100068 | COLON REYES, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100071 | COLON REYES, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100072 | COLON REYES, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100076 | COLON REYES, SAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100077 | COLON REYES, SALVADOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100078 | COLON REYES, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100079 | COLON REYES, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100080 | COLON REYES, WAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786024 | COLON REYES, WAYRA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100081 | COLON REYES, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100085 | COLON RIOS, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100086 | COLON RIOS, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100087 | COLON RIOS, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786025 | COLON RIOS, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100089 | COLON RIOS, CARLOS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100091 | COLON RIOS, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100092 | COLON RIOS, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100093 | COLON RIOS, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100094 | COLON RIOS, GABRIELA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 100095 | COLON RIOS, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100097 | COLON RIOS, JAYSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100098 | COLON RIOS, JOEGETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100099 | COLON RIOS, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100101 | Colon Rios, Juan E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100102 | COLON RIOS, JULIO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100103 | COLON RIOS, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786026 | COLON RIOS, LUZ ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100104 | Colon Rios, Pedro A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100105 | COLON RIOS, RAUL H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100106 | COLON RIOS, RICARDO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100107 | COLON RIOS, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100108 | COLON RIOS, XAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100110 | COLON RIVAS, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100111 | COLON RIVAS, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100112 | COLON RIVAS, JOSELITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100113 | COLON RIVAS, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100114 | Colon Rivas, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100115 | COLON RIVAS, ZUHEIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100120 | COLON RIVERA, ADA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100121 | Colon Rivera, Ada Iris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100123 | COLON RIVERA, AIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100125 | Colon Rivera, Alberto J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100127 | COLON RIVERA, ALMA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100128 | COLON RIVERA, AMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100130 | COLON RIVERA, ANA DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100131 | COLON RIVERA, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100133 | COLON RIVERA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100136 | Colon Rivera, Angel M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100138 | COLON RIVERA, ANGELA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100139 | COLON RIVERA, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100141 | COLON RIVERA, ANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100142 | COLON RIVERA, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786027 | COLON RIVERA, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100143 | COLON RIVERA, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100145 | COLON RIVERA, ARQUELIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100146 | Colon Rivera, Arturo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786028 | COLON RIVERA, BELIANIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100148 | COLON RIVERA, BELIANIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100149 | COLON RIVERA, BELINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100150 | COLON RIVERA, BELINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786029 | COLON RIVERA, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100151 | COLON RIVERA, BETHZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786030 | COLON RIVERA, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100152 | COLON RIVERA, BIADNEY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100153 | COLON RIVERA, BIBIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786031 | COLON RIVERA, BIBIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100154 | COLON RIVERA, BLANCA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786032 | COLON RIVERA, BRYAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100157 | COLON RIVERA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100158 | COLON RIVERA, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786033 | COLON RIVERA, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100159 | COLON RIVERA, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100160 | COLON RIVERA, CARLOS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 100161 | COLON RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786034 | COLON RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100162 | COLON RIVERA, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786035 | COLON RIVERA, CARMEN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100163 | COLON RIVERA, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786036 | COLON RIVERA, CARMEN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100164 | COLON RIVERA, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100165 | COLON RIVERA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100166 | COLON RIVERA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100167 | COLON RIVERA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100168 | COLON RIVERA, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100169 | COLON RIVERA, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100170 | COLON RIVERA, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786037 | COLON RIVERA, CHRISTIAN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100174 | COLON RIVERA, CHRISTIAN P. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100176 | COLON RIVERA, CORALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100178 | COLON RIVERA, CRISTIAN S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100180 | COLON RIVERA, CRUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100183 | COLON RIVERA, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100184 | COLON RIVERA, DANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786038 | COLON RIVERA, DANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100185 | Colon Rivera, Danny | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786039 | COLON RIVERA, DELWIN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100187 | COLON RIVERA, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100188 | COLON RIVERA, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786040 | COLON RIVERA, DENISSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100189 | COLON RIVERA, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786041 | COLON RIVERA, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100190 | COLON RIVERA, DIANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100192 | COLON RIVERA, DIXIE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100193 | COLON RIVERA, EDDY R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100194 | Colon Rivera, Edgardo J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100195 | COLON RIVERA, EDNA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786042 | COLON RIVERA, EDNA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100196 | COLON RIVERA, EDNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100198 | Colon Rivera, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100200 | COLON RIVERA, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100203 | COLON RIVERA, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100204 | COLON RIVERA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100207 | Colon Rivera, Elmer E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100208 | COLON RIVERA, ELSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100209 | COLON RIVERA, ELVIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100210 | Colon Rivera, Elvin R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100211 | COLON RIVERA, EMILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100212 | COLON RIVERA, EMMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786043 | COLON RIVERA, ENILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100214 | COLON RIVERA, ENILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100215 | COLON RIVERA, ENSOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100216 | COLON RIVERA, ERASMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100217 | Colon Rivera, Eric J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100222 | Colon Rivera, Erick R | REDACTED | REDACTED | MA | REDACTED | REDACTED |
| 100223 | COLON RIVERA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100224 | COLON RIVERA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100225 | COLON RIVERA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 100226 | COLON RIVERA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100228 | COLON RIVERA, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100229 | Colon Rivera, Felix | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100233 | COLON RIVERA, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786044 | COLON RIVERA, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100234 | COLON RIVERA, FRANCES Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100235 | COLON RIVERA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100236 | COLON RIVERA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786045 | COLON RIVERA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100238 | COLON RIVERA, FRANCISCO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100239 | COLON RIVERA, FRANCISCO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100240 | COLON RIVERA, FRANCISCO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100241 | COLON RIVERA, FRANCISCO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100243 | Colon Rivera, Gerardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100245 | COLON RIVERA, GILBERTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100246 | COLON RIVERA, GILDA X. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100247 | COLON RIVERA, GINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786046 | COLON RIVERA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100248 | COLON RIVERA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100249 | COLON RIVERA, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100250 | COLON RIVERA, GLORIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100251 | COLON RIVERA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100256 | COLON RIVERA, HECTOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100257 | Colon Rivera, Henry | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100258 | Colon Rivera, Hernan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786047 | COLON RIVERA, HORACIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100259 | COLON RIVERA, HUMBERTO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100260 | COLON RIVERA, ILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100261 | COLON RIVERA, INDIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100262 | COLON RIVERA, IRCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100263 | COLON RIVERA, IRIS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100264 | COLON RIVERA, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100265 | Colon Rivera, Iris N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100267 | COLON RIVERA, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100266 | COLON RIVERA, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100268 | COLON RIVERA, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100270 | COLON RIVERA, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100272 | COLON RIVERA, IVAN H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100273 | COLON RIVERA, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786048 | COLON RIVERA, JAVIER A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100276 | COLON RIVERA, JEAN CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100277 | COLON RIVERA, JEANMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100280 | COLON RIVERA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100279 | COLON RIVERA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100281 | Colon Rivera, Jesus A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100282 | COLON RIVERA, JIMMEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100284 | COLON RIVERA, JOANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100287 | COLON RIVERA, JOANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786049 | COLON RIVERA, JOANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100288 | Colon Rivera, Joel A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100288 | Colon Rivera, Joel A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100289 | COLON RIVERA, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100292 | COLON RIVERA, JONATHAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100293 | COLON RIVERA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 100294 | COLON RIVERA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786050 | COLON RIVERA, JORGE Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100297 | COLON RIVERA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100309 | COLON RIVERA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100310 | COLON RIVERA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100312 | COLON RIVERA, JOSE C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100313 | COLON RIVERA, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100314 | Colon Rivera, Jose I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100315 | COLON RIVERA, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786051 | COLON RIVERA, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100316 | COLON RIVERA, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100317 | COLON RIVERA, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100318 | COLON RIVERA, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100319 | COLON RIVERA, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100320 | COLON RIVERA, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100321 | COLON RIVERA, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100322 | Colon Rivera, Jose R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100323 | Colon Rivera, Jose R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100324 | COLON RIVERA, JOSE V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100325 | COLON RIVERA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100326 | COLON RIVERA, JOSELITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100327 | COLON RIVERA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786052 | COLON RIVERA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100333 | COLON RIVERA, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100335 | COLON RIVERA, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786053 | COLON RIVERA, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100336 | COLON RIVERA, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100337 | Colon Rivera, Juan B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100338 | COLON RIVERA, JUAN B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100339 | COLON RIVERA, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100340 | COLON RIVERA, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100341 | COLON RIVERA, JUAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100342 | COLON RIVERA, JUAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100343 | COLON RIVERA, JUAN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100344 | COLON RIVERA, JUAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100345 | COLON RIVERA, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786054 | COLON RIVERA, JUANITA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100346 | COLON RIVERA, JUANITA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100347 | COLON RIVERA, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100349 | COLON RIVERA, JUDITH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100350 | COLON RIVERA, JULIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100351 | Colon Rivera, Julio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100352 | Colon Rivera, Julio E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257001 | COLON RIVERA, JULIO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100354 | COLON RIVERA, JULIO V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100355 | COLON RIVERA, JULIO V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100356 | COLON RIVERA, JULIO V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100357 | COLON RIVERA, JUMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100358 | COLON RIVERA, KAREM N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100359 | COLON RIVERA, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786055 | COLON RIVERA, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100360 | COLON RIVERA, KATHIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100361 | COLON RIVERA, KATTY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786056 | COLON RIVERA, KATTY | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 100362 | COLON RIVERA, KENNETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786057 | COLON RIVERA, KIMBERLY N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100363 | COLON RIVERA, LEISHLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100364 | Colon Rivera, Lenda M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100366 | COLON RIVERA, LEYCA MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100367 | COLON RIVERA, LILLIAM E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100368 | COLON RIVERA, LIMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786058 | COLON RIVERA, LIMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100370 | COLON RIVERA, LIMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100371 | COLON RIVERA, LINNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786059 | COLON RIVERA, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786060 | COLON RIVERA, LORI A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100372 | COLON RIVERA, LORNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100373 | COLON RIVERA, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786061 | COLON RIVERA, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100374 | COLON RIVERA, LUCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100375 | COLON RIVERA, LUCY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786062 | COLON RIVERA, LUHARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100376 | COLON RIVERA, LUHARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100385 | COLON RIVERA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100386 | COLON RIVERA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100387 | COLON RIVERA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100388 | COLON RIVERA, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100389 | COLON RIVERA, LUIS G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100390 | COLON RIVERA, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100391 | Colon Rivera, Luisa | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100392 | COLON RIVERA, LUSMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786063 | COLON RIVERA, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100394 | COLON RIVERA, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100395 | COLON RIVERA, LUZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100397 | COLON RIVERA, MADELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100398 | COLON RIVERA, MAGALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100399 | COLON RIVERA, MALIERI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100400 | COLON RIVERA, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100401 | COLON RIVERA, MANUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100402 | COLON RIVERA, MARAGELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100404 | COLON RIVERA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100405 | Colon Rivera, Margarita | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100407 | COLON RIVERA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100408 | COLON RIVERA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786064 | COLON RIVERA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100410 | COLON RIVERA, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100411 | COLON RIVERA, MARIA DE LOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100412 | COLON RIVERA, MARIA DE LOS ANGELES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100413 | COLON RIVERA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100414 | COLON RIVERA, MARIA ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100415 | COLON RIVERA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100416 | COLON RIVERA, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100418 | COLON RIVERA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100419 | COLON RIVERA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786065 | COLON RIVERA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100420 | COLON RIVERA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100421 | COLON RIVERA, MARIBELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 100425 | COLON RIVERA, MARIELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100426 | COLON RIVERA, MARIO RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100427 | COLON RIVERA, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100428 | COLON RIVERA, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100430 | COLON RIVERA, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100431 | COLON RIVERA, MARTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100433 | COLON RIVERA, MAYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786066 | COLON RIVERA, MAYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100434 | COLON RIVERA, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100435 | COLON RIVERA, MICHELLE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100436 | COLON RIVERA, MIGDALIA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786067 | COLON RIVERA, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100437 | COLON RIVERA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100438 | COLON RIVERA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100439 | COLON RIVERA, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100440 | COLON RIVERA, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100441 | COLON RIVERA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786068 | COLON RIVERA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100334 | Colon Rivera, Moises L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100443 | COLON RIVERA, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100444 | COLON RIVERA, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100446 | COLON RIVERA, MYRNA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100447 | COLON RIVERA, MYRVIC M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786069 | COLON RIVERA, MYRVIC M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100448 | COLON RIVERA, NATALIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100449 | COLON RIVERA, NEIDY C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100450 | COLON RIVERA, NEISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100452 | COLON RIVERA, NELSON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100453 | COLON RIVERA, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100454 | Colón Rivera, Nichole Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100456 | COLON RIVERA, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100455 | COLON RIVERA, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100457 | COLON RIVERA, NILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786070 | COLON RIVERA, NILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100458 | COLON RIVERA, NILDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100459 | COLON RIVERA, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786071 | COLON RIVERA, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100460 | COLON RIVERA, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100461 | COLON RIVERA, OCTAVIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100462 | COLON RIVERA, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100463 | COLON RIVERA, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100464 | COLON RIVERA, OLGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100465 | COLON RIVERA, OLGA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100466 | Colon Rivera, Omar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100469 | COLON RIVERA, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100471 | COLON RIVERA, PAMELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786072 | COLON RIVERA, PEDRO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100474 | COLON RIVERA, PEDRO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100476 | COLON RIVERA, PRIMITIVO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100477 | COLON RIVERA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100478 | COLON RIVERA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786073 | COLON RIVERA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100479 | COLON RIVERA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100480 | COLON RIVERA, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 100481 | COLON RIVERA, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786074 | COLON RIVERA, RAMONITA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100482 | COLON RIVERA, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786075 | COLON RIVERA, RAQUEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786076 | COLON RIVERA, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100485 | COLON RIVERA, RAUL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100488 | COLON RIVERA, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100489 | COLON RIVERA, RITA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100490 | COLON RIVERA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100491 | COLON RIVERA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786077 | COLON RIVERA, RODELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100493 | COLON RIVERA, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100494 | Colon Rivera, Rosa M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100495 | COLON RIVERA, ROSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100496 | COLON RIVERA, ROSA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100497 | COLON RIVERA, ROSALBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100498 | COLON RIVERA, ROSALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786078 | COLON RIVERA, ROSALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100499 | COLON RIVERA, ROSALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100500 | COLON RIVERA, ROYMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100501 | Colon Rivera, Ruben | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100503 | COLON RIVERA, RUTH E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100505 | COLON RIVERA, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786079 | COLON RIVERA, SANDRA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100506 | COLON RIVERA, SARA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786080 | COLON RIVERA, SESHETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100507 | COLON RIVERA, SHAIRA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100508 | COLON RIVERA, SILVANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100509 | COLON RIVERA, SILVANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786081 | COLON RIVERA, SILVANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100510 | COLON RIVERA, SOL B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100511 | COLON RIVERA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100512 | COLON RIVERA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786082 | COLON RIVERA, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100514 | COLON RIVERA, SUHEILIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786083 | COLON RIVERA, SUREYMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100515 | COLON RIVERA, SUREYMA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100516 | COLON RIVERA, SUSANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100517 | COLON RIVERA, SYBARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100518 | COLON RIVERA, SYLVIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100519 | COLON RIVERA, TALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786084 | COLON RIVERA, TALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100521 | COLON RIVERA, TANIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786085 | COLON RIVERA, TANIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100522 | COLON RIVERA, TEODORO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786086 | COLON RIVERA, TOEDORO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786087 | COLON RIVERA, TOMASA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100523 | COLON RIVERA, URIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100524 | COLON RIVERA, VANESSA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100525 | COLON RIVERA, VANESSA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100526 | COLON RIVERA, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100526 | COLON RIVERA, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100527 | COLON RIVERA, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786088 | COLON RIVERA, VILMANYELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 100530 | COLON RIVERA, WALDIMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786089 | COLON RIVERA, WALDIMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100532 | COLON RIVERA, WANDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100533 | COLON RIVERA, WANDA ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100534 | COLON RIVERA, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786090 | COLON RIVERA, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786091 | COLON RIVERA, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100535 | COLON RIVERA, WANDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100537 | COLON RIVERA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786092 | COLON RIVERA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100538 | Colon Rivera, Wilma Ivette | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786093 | COLON RIVERA, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100539 | COLON RIVERA, YAMILLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100540 | COLON RIVERA, YANISE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100541 | COLON RIVERA, YELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100542 | COLON RIVERA, YELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786094 | COLON RIVERA, YELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100543 | COLON RIVERA, YISHAY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100544 | COLON RIVERA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100545 | COLON RIVERA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100546 | COLON RIVERA, YUMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786095 | COLON RIVERA, ZAHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100547 | COLON RIVERA, ZAHIRA Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100548 | COLON RIVERA, ZAIDA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100549 | COLON RIVERA, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100550 | COLON RIVERA, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100552 | COLON RIVERO, GILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100553 | COLON ROBLES, AIDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100555 | COLON ROBLES, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100556 | COLON ROBLES, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786096 | COLON ROBLES, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100558 | COLON ROBLES, ELIAS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100560 | COLON ROBLES, IRIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100562 | COLON ROBLES, LIZZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100563 | COLON ROBLES, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100564 | COLON ROBLES, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100566 | COLON ROBLES, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100568 | COLON ROBLES, PEDRO F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786097 | COLON ROBLES, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100569 | COLON ROBLES, SANDRA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100570 | COLON ROBLES, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100571 | COLON ROBLES, VALERIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100572 | COLON ROBLES, WANELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100574 | COLON ROCHE, ARLEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786098 | COLON ROCHE, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100575 | COLON ROCHE, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100577 | COLON ROCHE, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100581 | COLON RODRIEGUEZ,JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100586 | COLON RODRIGUEZ, ABRAHAM M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100587 | COLON RODRIGUEZ, ADRIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786099 | COLON RODRIGUEZ, ADRIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100591 | COLON RODRIGUEZ, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100592 | COLON RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100594 | COLON RODRIGUEZ, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 100596 | COLON RODRIGUEZ, ALVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100597 | COLON RODRIGUEZ, AMARIVYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786100 | COLON RODRIGUEZ, AMARIVYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100599 | COLON RODRIGUEZ, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100600 | COLON RODRIGUEZ, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100601 | Colon Rodriguez, Ana H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100602 | COLON RODRIGUEZ, ANA H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100603 | COLON RODRIGUEZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786101 | COLON RODRIGUEZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100604 | COLON RODRIGUEZ, ANDREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786102 | COLON RODRIGUEZ, ANDREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100605 | COLON RODRIGUEZ, ANDREA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100606 | COLON RODRIGUEZ, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100607 | COLON RODRIGUEZ, ANGEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100608 | COLON RODRIGUEZ, ANGEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100609 | COLON RODRIGUEZ, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786103 | COLON RODRIGUEZ, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100611 | COLON RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100612 | Colon Rodriguez, Angel L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100610 | Colon Rodriguez, Angel L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100613 | COLON RODRIGUEZ, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100614 | COLON RODRIGUEZ, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100615 | COLON RODRIGUEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100616 | COLON RODRIGUEZ, ANTONIO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100617 | COLON RODRIGUEZ, ARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100618 | COLON RODRIGUEZ, ARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100620 | COLON RODRIGUEZ, ARLEEN DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100622 | COLON RODRIGUEZ, ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100623 | COLON RODRIGUEZ, BARBARA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100624 | COLON RODRIGUEZ, BEBERLIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100626 | COLON RODRIGUEZ, BERNIZ L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100628 | COLON RODRIGUEZ, BRENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786104 | COLON RODRIGUEZ, BRENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100632 | COLON RODRIGUEZ, CARLOS JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100633 | Colon Rodriguez, Carlos L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100634 | Colon Rodriguez, Carlos R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100636 | COLON RODRIGUEZ, CARMEN B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786105 | COLON RODRIGUEZ, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100637 | COLON RODRIGUEZ, CARMEN H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100638 | COLON RODRIGUEZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100639 | COLON RODRIGUEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100640 | COLON RODRIGUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100641 | COLON RODRIGUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100642 | COLON RODRIGUEZ, CARMEN SOCORRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100643 | COLON RODRIGUEZ, CARMEN V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100644 | COLON RODRIGUEZ, CAROLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100646 | COLON RODRIGUEZ, CHARLYL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100648 | COLON RODRIGUEZ, CHRISTINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100649 | COLON RODRIGUEZ, CLAUDINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100650 | COLON RODRIGUEZ, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786106 | COLON RODRIGUEZ, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 786107 | COLON RODRIGUEZ, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100651 | COLON RODRIGUEZ, DAPHNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100652 | Colon Rodriguez, Darma L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100653 | Colon Rodriguez, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786108 | COLON RODRIGUEZ, DAYANARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100656 | COLON RODRIGUEZ, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100657 | COLON RODRIGUEZ, DENISSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100659 | COLON RODRIGUEZ, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100660 | COLON RODRIGUEZ, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100661 | COLON RODRIGUEZ, DORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100662 | COLON RODRIGUEZ, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100663 | COLON RODRIGUEZ, DORIS ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100665 | COLON RODRIGUEZ, EDGARDO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100666 | COLON RODRIGUEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100668 | COLON RODRIGUEZ, ELBA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100669 | Colon Rodriguez, Elga J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100672 | COLON RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100675 | COLON RODRIGUEZ, ESTHER NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100676 | COLON RODRIGUEZ, ETHEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100677 | COLON RODRIGUEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100679 | COLON RODRIGUEZ, FELICITA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100681 | COLON RODRIGUEZ, FELIX L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100682 | COLON RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100683 | COLON RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100684 | COLON RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100685 | Colon Rodriguez, Francisco J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100686 | COLON RODRIGUEZ, GERALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100687 | COLON RODRIGUEZ, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100689 | COLON RODRIGUEZ, GLENDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786109 | COLON RODRIGUEZ, GLENDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100690 | COLON RODRIGUEZ, GRICEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100691 | COLON RODRIGUEZ, GRISSEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100692 | COLON RODRIGUEZ, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100693 | COLON RODRIGUEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100694 | COLON RODRIGUEZ, HECTOR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100695 | Colon Rodriguez, Hector L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100696 | Colon Rodriguez, Hector M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100697 | COLON RODRIGUEZ, HENRY XAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100698 | COLON RODRIGUEZ, HERBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100699 | COLON RODRIGUEZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100700 | COLON RODRIGUEZ, IRIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100701 | COLON RODRIGUEZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100702 | COLON RODRIGUEZ, ITZIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100704 | COLON RODRIGUEZ, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100703 | COLON RODRIGUEZ, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100705 | COLON RODRIGUEZ, IVAN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100706 | COLON RODRIGUEZ, JAEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100707 | Colon Rodriguez, Jamyr | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100709 | COLON RODRIGUEZ, JAN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100711 | Colon Rodriguez, Janiris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100712 | COLON RODRIGUEZ, JANITZIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 100713 | COLON RODRIGUEZ, JANIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100714 | COLON RODRIGUEZ, JAQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100717 | COLON RODRIGUEZ, JENNIFER M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100719 | Colon Rodriguez, Jesus Emmanuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100720 | COLON RODRIGUEZ, JESUS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100721 | Colon Rodriguez, Jimmy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100722 | COLON RODRIGUEZ, JOCELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100724 | COLON RODRIGUEZ, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100725 | COLON RODRIGUEZ, JOHNNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100726 | Colon Rodriguez, Jonathan Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100730 | COLON RODRIGUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100732 | COLON RODRIGUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786110 | COLON RODRIGUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100737 | COLON RODRIGUEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100738 | COLON RODRIGUEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100739 | COLON RODRIGUEZ, JOSE B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786111 | COLON RODRIGUEZ, JOSE B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100740 | COLON RODRIGUEZ, JOSE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100741 | COLON RODRIGUEZ, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100742 | COLON RODRIGUEZ, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100743 | Colon Rodriguez, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100744 | COLON RODRIGUEZ, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100745 | Colon Rodriguez, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100746 | Colon Rodriguez, Jose R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100747 | COLON RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100749 | COLON RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100748 | COLON RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100750 | COLON RODRIGUEZ, JOSSELYNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100751 | Colon Rodriguez, Josue | REDACTED | REDACTED | OH | REDACTED | REDACTED |
| 100753 | COLON RODRIGUEZ, JULITT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100754 | Colon Rodriguez, Karilyn | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 786112 | COLON RODRIGUEZ, KARINA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100756 | COLON RODRIGUEZ, KEISHA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786113 | COLON RODRIGUEZ, KEISHLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100758 | COLON RODRIGUEZ, LEIDA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100759 | COLON RODRIGUEZ, LEONARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100760 | COLON RODRIGUEZ, LIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100761 | COLON RODRIGUEZ, LINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786114 | COLON RODRIGUEZ, LIZMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100762 | COLON RODRIGUEZ, LIZZIE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100764 | COLON RODRIGUEZ, LUCIANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100765 | COLON RODRIGUEZ, LUCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100766 | COLON RODRIGUEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786115 | COLON RODRIGUEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100769 | COLON RODRIGUEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100770 | COLON RODRIGUEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100771 | Colon Rodriguez, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100768 | COLON RODRIGUEZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100772 | COLON RODRIGUEZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100773 | COLON RODRIGUEZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100774 | COLON RODRIGUEZ, LUIS ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100775 | COLON RODRIGUEZ, LUIS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100776 | COLON RODRIGUEZ, LUIS MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 100777 | COLON RODRIGUEZ, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100778 | COLON RODRIGUEZ, LUZ B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100779 | COLON RODRIGUEZ, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100780 | COLON RODRIGUEZ, LUZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100781 | COLON RODRIGUEZ, LYMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100783 | COLON RODRIGUEZ, LYNNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100784 | COLON RODRIGUEZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100785 | COLON RODRIGUEZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100787 | COLON RODRIGUEZ, MAGDALENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100788 | Colon Rodriguez, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100790 | COLON RODRIGUEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100791 | COLON RODRIGUEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786116 | COLON RODRIGUEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100792 | COLON RODRIGUEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786117 | COLON RODRIGUEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100793 | COLON RODRIGUEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100794 | COLON RODRIGUEZ, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100795 | COLON RODRIGUEZ, MARIA V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100796 | COLON RODRIGUEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786118 | COLON RODRIGUEZ, MARIBEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100797 | COLON RODRIGUEZ, MARIBEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100798 | COLON RODRIGUEZ, MARICELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786119 | COLON RODRIGUEZ, MARICELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786120 | COLON RODRIGUEZ, MARIE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100799 | COLON RODRIGUEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786121 | COLON RODRIGUEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100800 | COLON RODRIGUEZ, MARINES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100801 | COLON RODRIGUEZ, MARISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100803 | COLON RODRIGUEZ, MARISEL MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100804 | COLON RODRIGUEZ, MARJORIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100805 | COLON RODRIGUEZ, MARTA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100806 | COLON RODRIGUEZ, MARYLIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786122 | COLON RODRIGUEZ, MARYLIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100808 | COLON RODRIGUEZ, MAYRA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100809 | COLON RODRIGUEZ, MAYRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786123 | COLON RODRIGUEZ, MAYRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100810 | COLON RODRIGUEZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786124 | COLON RODRIGUEZ, MIOSOTIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100812 | COLON RODRIGUEZ, MIRELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786125 | COLON RODRIGUEZ, MYRANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100813 | COLON RODRIGUEZ, MYRANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786126 | COLON RODRIGUEZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100814 | COLON RODRIGUEZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100815 | COLON RODRIGUEZ, MYRNALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786127 | COLON RODRIGUEZ, NATALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100816 | Colon Rodriguez, Neftali | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100817 | COLON RODRIGUEZ, NEISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786128 | COLON RODRIGUEZ, NICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100819 | COLON RODRIGUEZ, NICK N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100820 | COLON RODRIGUEZ, NILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786129 | COLON RODRIGUEZ, NILDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100822 | COLON RODRIGUEZ, NILSA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100825 | COLON RODRIGUEZ, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 100826 | COLON RODRIGUEZ, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100827 | Colon Rodriguez, Normaly | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100829 | COLON RODRIGUEZ, NYDIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100830 | COLON RODRIGUEZ, ODELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786130 | COLON RODRIGUEZ, ODELL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100831 | COLON RODRIGUEZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100832 | COLON RODRIGUEZ, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100833 | COLON RODRIGUEZ, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100836 | COLON RODRIGUEZ, OSCAR J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100837 | COLON RODRIGUEZ, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100840 | COLON RODRIGUEZ, PEDRO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100842 | Colon Rodriguez, Rafael A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100843 | Colon Rodriguez, Ramon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100845 | Colon Rodriguez, Ramon E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100846 | COLON RODRIGUEZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786131 | COLON RODRIGUEZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100847 | COLON RODRIGUEZ, RAQUEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100850 | COLON RODRIGUEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100851 | COLON RODRIGUEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100853 | COLON RODRIGUEZ, ROCHELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100854 | COLON RODRIGUEZ, ROSA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100855 | COLON RODRIGUEZ, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100857 | COLON RODRIGUEZ, ROSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786132 | COLON RODRIGUEZ, ROSELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100858 | COLON RODRIGUEZ, ROSELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100859 | COLON RODRIGUEZ, RUFINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100861 | Colon Rodriguez, Samuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100863 | COLON RODRIGUEZ, SANDRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100864 | COLON RODRIGUEZ, SATURNINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100865 | COLON RODRIGUEZ, SHEILA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100866 | COLON RODRIGUEZ, SILVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786133 | COLON RODRIGUEZ, SINDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100867 | COLON RODRIGUEZ, SINDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100868 | COLON RODRIGUEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786134 | COLON RODRIGUEZ, SONIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100869 | COLON RODRIGUEZ, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100870 | Colon Rodriguez, Sonia I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100871 | COLON RODRIGUEZ, SVETLAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100872 | COLON RODRIGUEZ, SYLVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100873 | COLON RODRIGUEZ, TAINA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100875 | COLON RODRIGUEZ, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100876 | COLON RODRIGUEZ, VIMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786135 | COLON RODRIGUEZ, VIRGEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786136 | COLON RODRIGUEZ, VIRGEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100877 | COLON RODRIGUEZ, VIRGEN B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100878 | COLON RODRIGUEZ, VIRGEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100879 | COLON RODRIGUEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100880 | COLON RODRIGUEZ, WANDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100882 | COLON RODRIGUEZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100883 | COLON RODRIGUEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100884 | COLON RODRIGUEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100885 | COLON RODRIGUEZ, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786137 | COLON RODRIGUEZ, WILNELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100887 | COLON RODRIGUEZ, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 100888 | Colon Rodriguez, Xiomara | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786138 | COLON RODRIGUEZ, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100890 | Colon Rodriguez, Yazmin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100891 | COLON RODRIGUEZ, YENIMAR E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100892 | COLON RODRIGUEZ, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100893 | COLON RODRIGUEZ, YESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100896 | COLON RODRIGUEZ, ZAHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786139 | COLON RODRIGUEZ, ZAHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100898 | COLON RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100901 | COLON RODRIGUEZ, ZULEYKA EDMEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100906 | COLON ROJAS, ISAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786141 | COLON ROJAS, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786142 | COLON ROJAS, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100908 | COLON ROLDAN, ELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100910 | COLON ROLDAN, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100911 | COLON ROLDAN, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100913 | COLON ROLDAN, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786143 | COLON ROLDAN, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100914 | COLON ROLON, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100915 | COLON ROLON, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786144 | COLON ROLON, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100918 | COLON ROLON, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100919 | COLON ROLON, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786145 | COLON ROLON, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786146 | COLON ROLON, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100920 | COLON ROLON, NYDIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100921 | COLON ROLON, NYDIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100922 | COLON ROLON, OBDULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100923 | COLON ROLON, OBDULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100925 | COLON ROLON, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100926 | COLON ROLON, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100927 | COLON ROLON, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100928 | COLON ROLON, YADIRA IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100929 | COLON ROLON, YADITZA ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100930 | COLON ROMAN, ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100931 | COLON ROMAN, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786147 | COLON ROMAN, AXEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100933 | COLON ROMAN, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100934 | COLON ROMAN, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100935 | COLON ROMAN, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100936 | COLON ROMAN, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100937 | COLON ROMAN, DAMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100938 | COLON ROMAN, DIANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100939 | COLON ROMAN, EGNIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100940 | COLON ROMAN, ELISETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100941 | COLON ROMAN, EVILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100943 | COLON ROMAN, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100944 | COLON ROMAN, HUMBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100945 | Colon Roman, Juan P. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100946 | COLON ROMAN, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786148 | COLON ROMAN, LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100947 | COLON ROMAN, LYNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100948 | COLON ROMAN, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 786149 | COLON ROMAN, MARIANGIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786150 | COLON ROMAN, MARIANGIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100949 | Colon Roman, Reynaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100950 | COLON ROMAN, ROBERTO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100951 | COLON ROMAN, TEODORO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100952 | COLON ROMAN, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100953 | COLON ROMAN, ZACHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100954 | COLON ROMAN, ZAYRAH E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100955 | COLON ROMAN, ZORYSTHER T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100958 | COLON ROMERO, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100959 | COLON ROMERO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100961 | COLON ROMERO, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100962 | COLON ROMERO, HECTOR I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786151 | COLON ROMERO, ITZANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100963 | COLON ROMERO, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786152 | COLON ROMERO, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100964 | Colon Romero, Jose D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100965 | COLON ROMERO, KARLA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100966 | COLON ROMERO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100968 | COLON RONDON, CARMEN IDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100970 | COLON ROQUE, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100971 | COLON ROQUE, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100972 | Colon Roque, Luis Andrew | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100973 | COLON ROQUE, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100975 | COLON ROSA, ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100976 | COLON ROSA, AIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100977 | COLON ROSA, ALICE S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100978 | COLON ROSA, ALMA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786153 | COLON ROSA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100979 | Colon Rosa, Ana L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786154 | COLON ROSA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100981 | COLON ROSA, BLANCA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100982 | Colon Rosa, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100983 | COLON ROSA, CAROL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100985 | COLON ROSA, EMMA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786155 | COLON ROSA, FRANCISCO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786156 | COLON ROSA, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100986 | COLON ROSA, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100987 | COLON ROSA, JENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100988 | Colon Rosa, Lizzette | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100989 | COLON ROSA, LOURDES I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100990 | COLON ROSA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100991 | COLON ROSA, MARITZA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100992 | COLON ROSA, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100993 | COLON ROSA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100994 | COLON ROSA, MYRIAM E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100995 | COLON ROSA, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100996 | COLON ROSA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100997 | COLON ROSA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100998 | COLON ROSA, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 100999 | Colon Rosa, Tirsa M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101000 | COLON ROSA, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101001 | COLON ROSA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101002 | COLON ROSA, WILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 101003 | COLON ROSA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101004 | COLON ROSA, YAMIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101005 | COLON ROSADO, ALBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101006 | COLON ROSADO, ANGEL B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101007 | COLON ROSADO, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101008 | COLON ROSADO, ANGELA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101009 | COLON ROSADO, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101010 | COLON ROSADO, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786157 | COLON ROSADO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101011 | Colon Rosado, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101013 | COLON ROSADO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101014 | COLON ROSADO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101015 | COLON ROSADO, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786158 | COLON ROSADO, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101017 | COLON ROSADO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101018 | COLON ROSADO, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101019 | COLON ROSADO, ELSO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101022 | COLON ROSADO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101023 | COLON ROSADO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101024 | Colon Rosado, Generosa | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101025 | COLON ROSADO, GLENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101026 | COLON ROSADO, GLENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101027 | COLON ROSADO, GLENDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101028 | COLON ROSADO, JANNICE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786159 | COLON ROSADO, JOAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101029 | COLON ROSADO, JOAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786160 | COLON ROSADO, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786161 | COLON ROSADO, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101033 | COLON ROSADO, LUCAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786162 | COLON ROSADO, LUCAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101034 | COLON ROSADO, LUISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786163 | COLON ROSADO, MAILA K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101035 | COLON ROSADO, MAILA K. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101036 | COLON ROSADO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786164 | COLON ROSADO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101038 | COLON ROSADO, MEI LYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786165 | COLON ROSADO, MEILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101039 | COLON ROSADO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101040 | Colon Rosado, Migdalia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101041 | COLON ROSADO, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101042 | COLON ROSADO, MILLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101043 | COLON ROSADO, NATALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101044 | COLON ROSADO, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101045 | COLON ROSADO, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101046 | Colon Rosado, Orlando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101049 | Colon Rosado, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101050 | Colon Rosado, Rosendo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101051 | COLON ROSADO, SILVERIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101053 | COLON ROSADO, WIDALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101055 | COLON ROSARIO, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786166 | COLON ROSARIO, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101056 | Colon Rosario, Angel R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101057 | COLON ROSARIO, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101058 | COLON ROSARIO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 101059 | COLON ROSARIO, CORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101060 | COLON ROSARIO, CRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786167 | COLON ROSARIO, CRISTIAN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101061 | Colon Rosario, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101062 | COLON ROSARIO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786168 | COLON ROSARIO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101064 | Colon Rosario, Elias | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101065 | COLON ROSARIO, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101067 | COLON ROSARIO, FERNANDO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786169 | COLON ROSARIO, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101068 | COLON ROSARIO, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101070 | COLON ROSARIO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101071 | COLON ROSARIO, HECTOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101072 | COLON ROSARIO, HECTOR OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101073 | COLON ROSARIO, IRIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101074 | COLON ROSARIO, IRNERIE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101075 | COLON ROSARIO, JOHANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101076 | COLON ROSARIO, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101077 | Colon Rosario, Jose A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101078 | COLON ROSARIO, JOSE C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101079 | COLON ROSARIO, KARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786170 | COLON ROSARIO, KARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101080 | COLON ROSARIO, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101081 | COLON ROSARIO, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101083 | COLON ROSARIO, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101084 | COLON ROSARIO, MARIELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101086 | COLON ROSARIO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786171 | COLON ROSARIO, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101088 | COLON ROSARIO, MYRNA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101089 | COLON ROSARIO, OLGA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101090 | COLON ROSARIO, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101091 | COLON ROSARIO, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101093 | COLON ROSARIO, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786172 | COLON ROSARIO, ROBERTO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101094 | COLON ROSARIO, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101095 | COLON ROSARIO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786173 | COLON ROSARIO, VIRGEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786174 | COLON ROSARIO, YAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101097 | Colon Rosas, Carlos E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786175 | COLON ROSAS, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101099 | COLON ROSAS, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101101 | COLON ROSELLO, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101102 | COLON ROSELLO, LUZ C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101103 | COLON ROURE, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101104 | COLON RUBERT, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786176 | COLON RUBERT, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786177 | COLON RUBERT, YESENIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101109 | COLON RUIZ, ARMANDO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101110 | COLON RUIZ, CANDIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101111 | COLON RUIZ, CRISTOBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101112 | COLON RUIZ, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101114 | COLON RUIZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101115 | COLON RUIZ, DAVID M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101118 | COLON RUIZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 101120 | COLON RUIZ, JANESSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101121 | COLON RUIZ, JASON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101122 | COLON RUIZ, JESUS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101126 | COLON RUIZ, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101128 | COLON RUIZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101129 | COLON RUIZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101130 | COLON RUIZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101131 | Colon Ruiz, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101132 | COLON RUIZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101133 | COLON RUIZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786178 | COLON RUIZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101135 | COLON RUIZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101136 | Colon Ruiz, Pedro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101138 | COLON RUIZ, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101140 | COLON RUIZ, WANDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101141 | COLON RUIZ, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101144 | COLON SABCHEZ, LISAVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786179 | COLON SAEZ, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786180 | COLON SAEZ, ELVIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101145 | COLON SAEZ, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101146 | Colon Saez, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786181 | COLON SAEZ, LETICIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101148 | COLON SAEZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101149 | COLON SAEZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101150 | COLON SAEZ, RAIZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101151 | COLON SAEZ, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786182 | COLON SALAS, CLARA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101152 | COLON SALAS, CLARA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101153 | COLON SALAS, NEYSHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101154 | COLON SALAS, VICTOR L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786183 | COLON SALCEDO, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101155 | COLON SALGADO, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101157 | COLON SALGADO, CARMEN DEL R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101158 | COLON SALGADO, LUZ S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101159 | COLON SALGADO, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101160 | COLON SALGADO, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101161 | COLON SALGADO, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101162 | COLON SALICHS, JAIME L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101166 | COLON SANCHEZ, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101167 | Colon Sanchez, Alexander | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101169 | COLON SANCHEZ, ANA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101171 | COLON SANCHEZ, ANGEL LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101172 | COLON SANCHEZ, ANGELITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101174 | Colon Sanchez, Antonio J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101176 | COLON SANCHEZ, BARBARA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101177 | COLON SANCHEZ, CANDIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101179 | COLON SANCHEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101180 | COLON SANCHEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786184 | COLON SANCHEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101181 | COLON SANCHEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101182 | COLON SANCHEZ, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101183 | COLON SANCHEZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101184 | COLON SANCHEZ, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786185 | COLON SANCHEZ, DEVIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 101186 | COLON SANCHEZ, DIGNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101187 | COLON SANCHEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101188 | COLON SANCHEZ, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786186 | COLON SANCHEZ, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101189 | COLON SANCHEZ, ESMIRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101190 | COLON SANCHEZ, FELIX A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101191 | COLON SANCHEZ, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786187 | COLON SANCHEZ, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101192 | COLON SANCHEZ, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101193 | COLON SANCHEZ, HERMINIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101194 | COLON SANCHEZ, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101195 | Colon Sanchez, Ivan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101196 | COLON SANCHEZ, IVAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101197 | COLON SANCHEZ, IVONNE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101198 | COLON SANCHEZ, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786188 | COLON SANCHEZ, JAKELIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101200 | Colon Sanchez, Jeisa J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101201 | COLON SANCHEZ, JEYMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101204 | Colon Sanchez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101207 | COLON SANCHEZ, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101208 | COLON SANCHEZ, JULIO OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101211 | Colon Sanchez, Letza A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101213 | COLON SANCHEZ, LILLIAM N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101214 | COLON SANCHEZ, LILLIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786189 | COLON SANCHEZ, LILLIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101215 | COLON SANCHEZ, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101217 | COLON SANCHEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101218 | COLON SANCHEZ, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101219 | COLON SANCHEZ, MARIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101220 | COLON SANCHEZ, MARIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101221 | COLON SANCHEZ, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101222 | COLON SANCHEZ, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101223 | COLON SANCHEZ, MARTA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101225 | Colon Sanchez, Marvin L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101226 | COLON SANCHEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101227 | COLON SANCHEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101228 | COLON SANCHEZ, MILCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101230 | COLON SANCHEZ, MYRNA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101231 | COLON SANCHEZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101232 | COLON SANCHEZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101233 | COLON SANCHEZ, NESTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101234 | COLON SANCHEZ, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101235 | COLON SANCHEZ, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101236 | COLON SANCHEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101237 | Colon Sanchez, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101238 | COLON SANCHEZ, REYNALDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101240 | COLON SANCHEZ, RUBEN O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101241 | COLON SANCHEZ, SACHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101242 | COLON SANCHEZ, SORYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101243 | COLON SANCHEZ, VELMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786190 | COLON SANCHEZ, WALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786191 | COLON SANCHEZ, WALDO I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101244 | COLON SANCHEZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101245 | COLON SANCHEZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 101246 | COLON SANCHEZ, YANIRA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786192 | COLON SANCHEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101247 | COLON SANCHEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101249 | COLON SANCHEZ, YVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101251 | COLON SANDELL, LEOPOLDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101252 | COLON SANDELL, PAULA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101254 | COLON SANES, JAHAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101255 | COLON SANES, LEONIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101256 | COLON SANES, LORNA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101257 | COLON SANTA, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101260 | COLON SANTANA, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101262 | COLON SANTANA, AUREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101263 | Colon Santana, Carmen D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101263 | Colon Santana, Carmen D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101264 | COLON SANTANA, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101267 | COLON SANTANA, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786193 | COLON SANTANA, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101270 | Colon Santana, Maranyely | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101271 | COLON SANTANA, MARTHA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101272 | COLON SANTANA, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786194 | COLON SANTANA, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101275 | COLON SANTANA, SHEILA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101276 | COLON SANTANA, TINNA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101277 | COLON SANTANA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786195 | COLON SANTIAGO, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101280 | COLON SANTIAGO, ADA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101282 | COLON SANTIAGO, AIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101284 | COLON SANTIAGO, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101286 | COLON SANTIAGO, ALMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101287 | COLON SANTIAGO, ALVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101289 | COLON SANTIAGO, AMARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101290 | COLON SANTIAGO, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101291 | Colon Santiago, Ana M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786196 | COLON SANTIAGO, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101292 | COLON SANTIAGO, ANABELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101293 | COLON SANTIAGO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101295 | COLON SANTIAGO, ANGEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101296 | COLON SANTIAGO, ANGEL F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101297 | COLON SANTIAGO, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101298 | COLON SANTIAGO, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101300 | COLON SANTIAGO, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101301 | COLON SANTIAGO, ARLEEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101302 | COLON SANTIAGO, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101303 | COLON SANTIAGO, AURELIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101304 | COLON SANTIAGO, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101305 | COLON SANTIAGO, BEMELYSS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101306 | COLON SANTIAGO, BENIGNO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101308 | COLON SANTIAGO, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101309 | COLON SANTIAGO, BRENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101310 | COLON SANTIAGO, BRENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101311 | COLON SANTIAGO, BRENDALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786197 | COLON SANTIAGO, BRENDALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101312 | COLON SANTIAGO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101313 | Colon Santiago, Carlos M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 101315 | COLON SANTIAGO, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786198 | COLON SANTIAGO, CARMEN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101316 | COLON SANTIAGO, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101317 | COLON SANTIAGO, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101318 | COLON SANTIAGO, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786199 | COLON SANTIAGO, CECY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101319 | COLON SANTIAGO, CECY ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101320 | COLON SANTIAGO, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101321 | COLON SANTIAGO, CLIFFORD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786200 | COLON SANTIAGO, CODESH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101322 | COLON SANTIAGO, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101323 | COLON SANTIAGO, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101324 | Colon Santiago, Daniel F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786201 | COLON SANTIAGO, DARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101325 | COLON SANTIAGO, DARLENE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101327 | COLON SANTIAGO, DELIZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101328 | Colon Santiago, Ed Benjamin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101329 | COLON SANTIAGO, EDDIE S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101331 | COLON SANTIAGO, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101332 | COLON SANTIAGO, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101333 | Colon Santiago, Edilberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101334 | Colon Santiago, Eliezer L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101335 | COLON SANTIAGO, ELIEZER L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101336 | COLON SANTIAGO, ELSA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101337 | COLON SANTIAGO, ELVIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101338 | COLON SANTIAGO, EMMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101340 | COLON SANTIAGO, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101341 | COLON SANTIAGO, ERMELINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101342 | COLON SANTIAGO, EVANGELISTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101343 | COLON SANTIAGO, FELIX J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101344 | Colon Santiago, Felix J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101345 | COLON SANTIAGO, FERDIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101346 | COLON SANTIAGO, FLOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101347 | COLON SANTIAGO, FLOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101350 | Colon Santiago, Genaro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101351 | COLON SANTIAGO, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101352 | COLON SANTIAGO, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101353 | COLON SANTIAGO, GLADYS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786202 | COLON SANTIAGO, GLORIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101354 | COLON SANTIAGO, GLORIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101356 | COLON SANTIAGO, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101355 | COLON SANTIAGO, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786203 | COLON SANTIAGO, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786204 | COLON SANTIAGO, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101358 | COLON SANTIAGO, GUILLERMO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101360 | COLON SANTIAGO, HECTOR D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101361 | Colon Santiago, Hector L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101362 | Colon Santiago, Hector L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101363 | COLON SANTIAGO, HECTOR L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101364 | COLON SANTIAGO, HECTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101365 | COLON SANTIAGO, HELDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101366 | COLON SANTIAGO, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101368 | COLON SANTIAGO, INOCENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786205 | COLON SANTIAGO, INOCENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 101369 | COLON SANTIAGO, IRIS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101370 | Colon Santiago, Iris J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786206 | COLON SANTIAGO, IRIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101371 | COLON SANTIAGO, IRIS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101372 | COLON SANTIAGO, IRMA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101373 | COLON SANTIAGO, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101374 | COLON SANTIAGO, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786207 | COLON SANTIAGO, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786208 | COLON SANTIAGO, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101376 | COLON SANTIAGO, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786209 | COLON SANTIAGO, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786210 | COLON SANTIAGO, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101377 | COLON SANTIAGO, JEAN CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101378 | COLON SANTIAGO, JESSICA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101379 | COLON SANTIAGO, JESSICA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101380 | COLON SANTIAGO, JESSIKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786211 | COLON SANTIAGO, JESSIKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101381 | COLON SANTIAGO, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786212 | COLON SANTIAGO, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101386 | Colon Santiago, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101387 | Colon Santiago, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101388 | COLON SANTIAGO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101390 | COLON SANTIAGO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101392 | COLON SANTIAGO, JOVANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101393 | COLON SANTIAGO, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257002 | COLON SANTIAGO, JUAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101397 | COLON SANTIAGO, JULIO VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101398 | COLON SANTIAGO, KAREN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101399 | COLON SANTIAGO, KARLAMARIELYZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101401 | COLON SANTIAGO, LIANESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786213 | COLON SANTIAGO, LIANESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101402 | COLON SANTIAGO, LINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101403 | COLON SANTIAGO, LINETTE MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101404 | COLON SANTIAGO, LIZZIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101405 | COLON SANTIAGO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101407 | COLON SANTIAGO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786214 | COLON SANTIAGO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101409 | Colon Santiago, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101410 | COLON SANTIAGO, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101411 | COLON SANTIAGO, LUIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101413 | COLON SANTIAGO, LUZ A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101414 | COLON SANTIAGO, LUZ CELENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101415 | COLON SANTIAGO, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101416 | COLON SANTIAGO, LUZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101417 | COLON SANTIAGO, LYNES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786215 | COLON SANTIAGO, LYNES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101421 | Colon Santiago, Manuel A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786216 | COLON SANTIAGO, MARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101423 | COLON SANTIAGO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786217 | COLON SANTIAGO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101425 | COLON SANTIAGO, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101426 | COLON SANTIAGO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101427 | COLON SANTIAGO, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 101429 | COLON SANTIAGO, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101428 | COLON SANTIAGO, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101430 | Colon Santiago, Maria I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101431 | COLON SANTIAGO, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101432 | COLON SANTIAGO, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101433 | COLON SANTIAGO, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101434 | COLON SANTIAGO, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101436 | COLON SANTIAGO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101437 | COLON SANTIAGO, MARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101438 | COLON SANTIAGO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786218 | COLON SANTIAGO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101439 | COLON SANTIAGO, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101440 | COLON SANTIAGO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101442 | COLON SANTIAGO, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101443 | COLON SANTIAGO, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786219 | COLON SANTIAGO, MERALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101445 | Colon Santiago, Michelle | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101447 | COLON SANTIAGO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101448 | Colon Santiago, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786220 | COLON SANTIAGO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101449 | COLON SANTIAGO, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101450 | COLON SANTIAGO, MIRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101451 | COLON SANTIAGO, NELIDA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101452 | COLON SANTIAGO, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786221 | COLON SANTIAGO, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101454 | COLON SANTIAGO, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101456 | COLON SANTIAGO, NILDA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101457 | COLON SANTIAGO, NILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101458 | COLON SANTIAGO, NILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101459 | COLON SANTIAGO, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101461 | COLON SANTIAGO, NIVIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101464 | COLON SANTIAGO, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101465 | COLON SANTIAGO, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101466 | COLON SANTIAGO, NYDIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101467 | COLON SANTIAGO, OLGA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101469 | COLON SANTIAGO, OLGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101468 | COLON SANTIAGO, OLGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101470 | COLON SANTIAGO, OLGA ROCIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101471 | COLON SANTIAGO, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101473 | COLON SANTIAGO, PILAR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101474 | COLON SANTIAGO, PRISNELLY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101475 | COLON SANTIAGO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101476 | COLON SANTIAGO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101482 | COLON SANTIAGO, SANDRA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101484 | COLON SANTIAGO, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786222 | COLON SANTIAGO, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101485 | COLON SANTIAGO, TEODORO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101488 | Colon Santiago, Wanda I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101489 | COLON SANTIAGO, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101490 | COLON SANTIAGO, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101492 | COLON SANTIAGO, YAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101494 | COLON SANTIAGO, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101495 | COLON SANTIAGO, ZAIDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786223 | COLON SANTIAGO, ZELEIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 101497 | COLON SANTIAGO, ZULEIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101498 | COLON SANTINI, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101499 | COLON SANTINI, CLARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101500 | COLON SANTINI, FERDINAND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101501 | Colon Santini, Flor I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101502 | Colon Santini, Hilda E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101503 | COLON SANTINI, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101504 | Colon Santos, Alexis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101505 | COLON SANTOS, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101506 | COLON SANTOS, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101507 | COLON SANTOS, BENITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786224 | COLON SANTOS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101508 | COLON SANTOS, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101509 | COLON SANTOS, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101511 | COLON SANTOS, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101512 | COLON SANTOS, DORELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101513 | COLON SANTOS, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101514 | COLON SANTOS, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101515 | COLON SANTOS, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101516 | COLON SANTOS, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101517 | COLON SANTOS, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101518 | COLON SANTOS, ERICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101519 | COLON SANTOS, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101522 | Colon Santos, Jose D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101523 | COLON SANTOS, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101524 | COLON SANTOS, JULIO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101526 | COLON SANTOS, KARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101527 | COLON SANTOS, KARLA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101528 | COLON SANTOS, KEVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101529 | COLON SANTOS, LILIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101531 | COLON SANTOS, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786225 | COLON SANTOS, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101533 | COLON SANTOS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101534 | COLON SANTOS, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101535 | COLON SANTOS, MARIA Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786226 | COLON SANTOS, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101536 | COLON SANTOS, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786227 | COLON SANTOS, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101538 | COLON SANTOS, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101539 | COLON SANTOS, ROXANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101541 | COLON SANTOS, STEFANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786228 | COLON SANTOS, STEFANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101542 | Colon Santos, Xiomara M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101543 | Colon Santos, Yesika | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101544 | COLON SANTOS, ZAIDDEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101545 | COLON SANTOS, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101546 | COLON SANYET, EDWIN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101547 | COLON SANYET, MARANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101548 | COLON SASTRE, LINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786229 | COLON SASTRE, LINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786230 | COLON SATIRICHE, CAMILLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101553 | COLON SEDA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101556 | COLON SEDA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101557 | Colon Seda, Jorge L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 101558 | COLON SEDA, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101559 | COLON SEGARRA, AGUEDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101560 | COLON SEGARRA, CONSUELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101561 | COLON SEGARRA, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101563 | Colon Sein, Angel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101564 | COLON SELLES, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101565 | COLON SELLES, RITA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101567 | Colon Semidey, Ana J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101568 | Colon Senquiz, Flor De Liz | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786231 | COLON SEPULVEDA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101570 | COLON SEPULVEDA, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101571 | COLON SEPULVEDA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101572 | COLON SEPULVEDA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101574 | COLON SERRA, ANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101575 | COLON SERRA, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101576 | COLON SERRA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101579 | COLON SERRANO, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101581 | COLON SERRANO, ANABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101582 | COLON SERRANO, ANGEL T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101584 | COLON SERRANO, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101585 | COLON SERRANO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101586 | Colon Serrano, Carmen J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101587 | COLON SERRANO, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786232 | COLON SERRANO, CINDY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101589 | COLON SERRANO, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101590 | COLON SERRANO, ELSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101591 | COLON SERRANO, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786233 | COLON SERRANO, FILIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786234 | COLON SERRANO, FILIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101594 | COLON SERRANO, GENOVEVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101595 | Colon Serrano, Gerardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101597 | COLON SERRANO, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101598 | COLON SERRANO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101599 | COLON SERRANO, INEZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101600 | Colon Serrano, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101601 | COLON SERRANO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101602 | COLON SERRANO, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101603 | Colon Serrano, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101604 | COLON SERRANO, LUZ D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101605 | COLON SERRANO, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101606 | COLON SERRANO, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101607 | COLON SERRANO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101608 | Colon Serrano, Melvin J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101609 | COLON SERRANO, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101610 | Colon Serrano, Rafael E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101611 | COLON SERRANO, RAIZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101614 | COLON SERRANO, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101615 | COLON SERRANO, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101616 | COLON SERRANO, VALENTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786235 | COLON SERRANO, WALTER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101617 | COLON SERRANO, WALTER J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101618 | COLON SERRANO, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101619 | Colon Serrant, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101623 | COLON SIERRA, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 786236 | COLON SIERRA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101624 | COLON SIERRA, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101625 | COLON SIERRA, JENNIFFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101626 | COLON SIERRA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101627 | COLON SIERRA, LAUCE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101628 | COLON SIERRA, MARCOS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101629 | COLON SIERRA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101630 | COLON SIERRA, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101631 | COLON SIFONTE, MARISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101631 | COLON SIFONTE, MARISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101633 | COLON SILVA, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101634 | COLON SILVA, CHRISTIAN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101636 | COLON SILVA, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101637 | Colon Silva, Marielena | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101638 | COLON SOJO, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257003 | COLON SOJO, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101640 | COLON SOJO, SARA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101641 | COLON SOLA, BERNARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786238 | COLON SOLA, JOHN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101642 | COLON SOLA, ROGER J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786239 | COLON SOLANO, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786240 | COLON SOLER, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101643 | COLON SOLER, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101646 | COLON SOLERO, MIZRRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786241 | COLON SOLIS, JOHANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101648 | Colon Solivan, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101649 | COLON SOLIVAN, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101650 | COLON SOLIVAN, YAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786242 | COLON SORIA, MARIA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101653 | COLON SOSA, JAYSON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101654 | COLON SOSA, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101655 | COLON SOSTRE, ILIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101657 | COLON SOTO, ADAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101658 | COLON SOTO, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786243 | COLON SOTO, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101659 | COLON SOTO, AIMEE P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101661 | COLON SOTO, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101662 | COLON SOTO, ANALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101663 | COLON SOTO, ANGEL LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101664 | COLON SOTO, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101665 | COLON SOTO, BENNY RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101666 | Colon Soto, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101669 | Colon Soto, Carlos A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101670 | COLON SOTO, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101671 | COLON SOTO, CARLOS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101673 | COLON SOTO, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101674 | COLON SOTO, DAMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101675 | Colon Soto, Eliseo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786244 | COLON SOTO, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101676 | COLON SOTO, ELSIE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101677 | COLON SOTO, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101680 | COLON SOTO, GILBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786245 | COLON SOTO, GIOMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101682 | COLON SOTO, IRIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 101683 | COLON SOTO, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101684 | COLON SOTO, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101686 | COLON SOTO, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101687 | COLON SOTO, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101688 | COLON SOTO, JUAN CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101689 | COLON SOTO, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101690 | COLON SOTO, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101692 | COLON SOTO, LOURDES J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101693 | COLON SOTO, LOURDES J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101694 | COLON SOTO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101695 | COLON SOTO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101697 | COLON SOTO, LUZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786246 | COLON SOTO, MARCO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101700 | COLON SOTO, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101701 | COLON SOTO, NILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101705 | COLON SOTO, PABLO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786247 | COLON SOTO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101706 | COLON SOTO, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101707 | COLON SOTO, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101708 | COLON SOTO, ROGELIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101709 | COLON SOTO, SANDRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101710 | COLON SOTO, SEGUNDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101711 | COLON SOTO, SHEILA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101713 | COLON SOTO, SILKIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101714 | COLON SOTO, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101715 | COLON SOTO, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101716 | COLON SOTO, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101717 | COLON SOTO, VILMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101719 | COLON SOTO, YANEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101721 | COLON SOTOMAYOR, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786248 | COLON SOTOMAYOR, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101723 | COLON SOTOMAYOR, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101724 | COLON SUAREZ, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101725 | COLON SUAREZ, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101726 | COLON SUAREZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101727 | COLON SUAREZ, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101728 | COLON SUAREZ, DORIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101731 | COLON SUAREZ, ESTHER M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101733 | COLON SUAREZ, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101734 | COLON SUAREZ, HILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101735 | COLON SUAREZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101737 | COLON SUAREZ, JOMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101738 | COLON SUAREZ, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101741 | COLON SUAREZ, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101742 | COLON SUAREZ, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101743 | COLON SUAREZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101745 | COLON SUAREZ, RADAMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101746 | COLON SUAREZ, SONIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101747 | COLON SUAREZ, YAHAIRI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786249 | COLON SUAREZ, ZULEIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786250 | COLON SUAREZ, ZULEIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101748 | COLON TAPIA, CARLOS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101749 | COLON TAPIA, ELAINE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101750 | COLON TAPIA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 101751 | COLON TAPIA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101754 | COLON TARRATS, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101756 | COLON TELLA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101758 | COLON TERRA, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786251 | COLON TEXEIRA, JULLIVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101759 | Colon Texidor, Brenda I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786252 | COLON THILLET, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101760 | COLON THILLET, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101761 | Colon Thomas, Domingo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101762 | COLON THOMAS, JUANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786253 | COLON THOMPSON, THERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101763 | Colon Tirado, Erika | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101764 | COLON TIRADO, IRIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101765 | COLON TOLEDO, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101766 | COLON TOLEDO, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101769 | COLON TOLEDO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101770 | COLON TOLEDO, MAYRA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101771 | COLON TOLEDO, YAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101772 | COLON TOLENTINO, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101774 | COLON TORO, IVONNE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101775 | COLON TORRADO, EDRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101777 | COLON TORREGROSA, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101778 | Colon Torres, Ada A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786254 | COLON TORRES, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101779 | COLON TORRES, ALBERTO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101781 | COLON TORRES, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101782 | COLON TORRES, ANA F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101783 | COLON TORRES, ANA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101784 | COLON TORRES, ANDREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786255 | COLON TORRES, ANDREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101785 | COLON TORRES, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101786 | COLON TORRES, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101787 | COLON TORRES, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101790 | COLON TORRES, BETHAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101791 | COLON TORRES, BIAJANI N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101792 | COLON TORRES, BIENVENIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101794 | Colon Torres, Billy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101794 | Colon Torres, Billy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101795 | COLON TORRES, BILLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101797 | COLON TORRES, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101800 | COLON TORRES, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101801 | COLON TORRES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101803 | COLON TORRES, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101804 | COLON TORRES, CARMEN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101805 | COLON TORRES, CARMEN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101806 | Colon Torres, Carol | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101807 | COLON TORRES, CEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101808 | COLON TORRES, CRUZ_VIRGINI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786256 | COLON TORRES, DAGMARIES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101811 | COLON TORRES, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786257 | COLON TORRES, DAMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786258 | COLON TORRES, DANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101812 | COLON TORRES, DANIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 101813 | COLON TORRES, DANISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101814 | COLON TORRES, DORKA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101815 | COLON TORRES, ELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101816 | COLON TORRES, ELBA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101817 | COLON TORRES, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101818 | COLON TORRES, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101820 | COLON TORRES, EMILIE N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101821 | Colon Torres, Emmanuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101822 | COLON TORRES, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101823 | COLON TORRES, EVANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101824 | Colon Torres, Felix | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101825 | COLON TORRES, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101827 | COLON TORRES, FRANCES G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786259 | COLON TORRES, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101828 | COLON TORRES, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101829 | COLON TORRES, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101831 | COLON TORRES, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786260 | COLON TORRES, FRANCISCO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101833 | COLON TORRES, GERALD J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101834 | Colon Torres, Gerardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101835 | COLON TORRES, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101836 | COLON TORRES, GUILLERMINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101839 | COLON TORRES, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101841 | COLON TORRES, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101842 | COLON TORRES, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786261 | COLON TORRES, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101843 | COLON TORRES, HILDA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786262 | COLON TORRES, HIRAM E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101845 | COLON TORRES, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101846 | COLON TORRES, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101847 | COLON TORRES, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101848 | COLON TORRES, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101849 | COLON TORRES, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101850 | COLON TORRES, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101851 | COLON TORRES, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101858 | COLON TORRES, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786263 | COLON TORRES, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101859 | COLON TORRES, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786264 | COLON TORRES, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101860 | COLON TORRES, JOSE GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101861 | COLON TORRES, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101862 | Colon Torres, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786265 | COLON TORRES, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101863 | COLON TORRES, JOSE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786266 | COLON TORRES, JOSE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101864 | COLON TORRES, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786267 | COLON TORRES, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101866 | COLON TORRES, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101869 | COLON TORRES, JUAN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101872 | COLON TORRES, KARLA DEL MAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786268 | COLON TORRES, KELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786269 | COLON TORRES, KELVIN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101875 | COLON TORRES, LEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101877 | COLON TORRES, LEIDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 101878 | COLON TORRES, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101879 | COLON TORRES, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101880 | COLON TORRES, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101881 | COLON TORRES, LIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101882 | COLON TORRES, LIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786270 | COLON TORRES, LIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786271 | COLON TORRES, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101883 | COLON TORRES, LIZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786272 | COLON TORRES, LORNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101884 | COLON TORRES, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101885 | COLON TORRES, LUCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101886 | COLON TORRES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101891 | Colon Torres, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101892 | COLON TORRES, LUIS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101893 | COLON TORRES, LUIS G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101894 | COLON TORRES, LUIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101895 | COLON TORRES, LUMARIES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101896 | COLON TORRES, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101898 | COLON TORRES, LYDIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101900 | COLON TORRES, MANUEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786273 | COLON TORRES, MANUEL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101901 | COLON TORRES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101902 | COLON TORRES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786274 | COLON TORRES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786275 | COLON TORRES, MARIA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101903 | COLON TORRES, MARIA DEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101904 | COLON TORRES, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101905 | COLON TORRES, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786276 | COLON TORRES, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101906 | COLON TORRES, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101908 | COLON TORRES, MARIE JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101909 | COLON TORRES, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786277 | COLON TORRES, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101911 | COLON TORRES, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101912 | COLON TORRES, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101913 | COLON TORRES, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101914 | COLON TORRES, MARLENE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786278 | COLON TORRES, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101915 | COLON TORRES, MARTA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101916 | COLON TORRES, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101917 | Colon Torres, Miguel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101919 | COLON TORRES, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101918 | COLON TORRES, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101920 | Colon Torres, Miriam H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101921 | COLON TORRES, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786279 | COLON TORRES, NIURKA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101924 | COLON TORRES, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101926 | COLON TORRES, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101927 | COLON TORRES, OLGA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101928 | COLON TORRES, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786280 | COLON TORRES, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101929 | COLON TORRES, OLGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786281 | COLON TORRES, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101932 | COLON TORRES, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 101933 | COLON TORRES, PEDRO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101934 | COLON TORRES, PEDRO M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101935 | COLON TORRES, RADAMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101936 | COLON TORRES, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101939 | COLON TORRES, RAFAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101940 | COLON TORRES, RAFAEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101941 | COLON TORRES, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786282 | COLON TORRES, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786283 | COLON TORRES, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101943 | COLON TORRES, RAUL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101945 | COLON TORRES, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786284 | COLON TORRES, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101946 | COLON TORRES, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101947 | COLON TORRES, ROSA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101948 | COLON TORRES, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101949 | COLON TORRES, ROSALIMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101950 | COLON TORRES, ROSARITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786285 | COLON TORRES, ROSARITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101952 | COLON TORRES, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101953 | COLON TORRES, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101956 | COLON TORRES, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786286 | COLON TORRES, SOCORRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101957 | COLON TORRES, SONIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101958 | COLON TORRES, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101959 | COLON TORRES, TAMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101960 | COLON TORRES, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101961 | COLON TORRES, TERESITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101962 | COLON TORRES, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101963 | COLON TORRES, VELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101964 | COLON TORRES, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101965 | COLON TORRES, WANDA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101966 | Colon Torres, Wilberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101969 | COLON TORRES, WILNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786287 | COLON TORRES, WILNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786288 | COLON TORRES, WILNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786289 | COLON TORRES, WLIESHKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101970 | COLON TORRES, XIOMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786290 | COLON TORRES, YAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101971 | COLON TORRES, YAIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101972 | COLON TORRES, YANITZIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101973 | COLON TORRES, YARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101974 | COLON TORRES, YARISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101975 | COLON TORRES, YARITZA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101976 | COLON TORRES, YESIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786291 | COLON TORRES, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101977 | COLON TORRES, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101978 | COLON TORRES, YOVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101979 | COLON TORRES, ZILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786292 | COLON TOSADO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786293 | COLON TOSADO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101983 | COLON TOSADO, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786294 | COLON TOSADO, SELYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101984 | COLON TRILLO, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101986 | COLON TRINIDAD, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 101987 | COLON TRINIDAD, CARMELO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101989 | Colon Trinidad, Fernando J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101990 | COLON TRINIDAD, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101991 | COLON TRINIDAD, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101992 | COLON TRINIDAD, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101994 | COLON TURPEAU, KARLA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101995 | COLON TYSON, EDWIN DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101996 | COLON UGARTE, MADELINE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786295 | COLON UGARTE, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786296 | COLON UGARTE, XIOMARA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101998 | COLON VALCARCEL, CANDIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 101999 | COLON VALDEZ, EUSEBIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786297 | COLON VALENTIN, BEATRICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786298 | COLON VALENTIN, BEATRICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102002 | COLON VALENTIN, BEATRICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786299 | COLON VALENTIN, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102003 | COLON VALENTIN, FLORA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786300 | COLON VALENTIN, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102005 | COLON VALENTIN, LUIS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102006 | COLON VALENTIN, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102007 | COLON VALENTIN, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102010 | COLON VALENTIN, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102011 | COLON VALENTIN, YAMILIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102012 | Colon Valera, Alberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102013 | COLON VALLE, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102014 | COLON VALLE, MARISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102015 | Colon Valle, Ramon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102015 | Colon Valle, Ramon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102019 | COLON VALLEJO, YAZAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786301 | COLON VALLEJO, YAZAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102020 | COLON VANGA, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786302 | COLON VARGAS, ASHLEY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102022 | COLON VARGAS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786303 | COLON VARGAS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102023 | COLON VARGAS, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102024 | COLON VARGAS, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102026 | COLON VARGAS, EDZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102027 | COLON VARGAS, EVANGELISTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102028 | COLON VARGAS, FRANCIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102029 | COLON VARGAS, HERMINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102032 | COLON VARGAS, KENNETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102033 | COLON VARGAS, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102034 | Colon Vargas, Luis M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102036 | COLON VARGAS, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102037 | COLON VARGAS, NALLIENE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102038 | COLON VARGAS, NICHOLLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102039 | COLON VARGAS, NOHELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102040 | COLON VARGAS, NOHELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102041 | COLON VARGAS, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102042 | Colon Vargas, Vivian | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102045 | COLON VAZQUEZ, AGNES B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102044 | COLON VAZQUEZ, AGNES B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102046 | COLON VAZQUEZ, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102048 | COLON VAZQUEZ, ANDREA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 102049 | COLON VAZQUEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102050 | COLON VAZQUEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102052 | Colon Vazquez, Angel A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102053 | COLON VAZQUEZ, BARBARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786304 | COLON VAZQUEZ, BARBARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102054 | COLON VAZQUEZ, BELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102056 | COLON VAZQUEZ, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786305 | COLON VAZQUEZ, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102057 | COLON VAZQUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102058 | COLON VAZQUEZ, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786306 | COLON VAZQUEZ, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102059 | COLON VAZQUEZ, CRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102060 | COLON VAZQUEZ, DARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102061 | Colon Vazquez, Dayra | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102062 | COLON VAZQUEZ, DINEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102063 | COLON VAZQUEZ, EDNALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102064 | Colon Vazquez, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102065 | COLON VAZQUEZ, ELBA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102067 | COLON VAZQUEZ, EMMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102068 | COLON VAZQUEZ, ESPERANZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102069 | COLON VAZQUEZ, EUGENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102071 | COLON VAZQUEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102073 | COLON VAZQUEZ, FLORENTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786307 | COLON VAZQUEZ, GIOVANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102075 | COLON VAZQUEZ, GLENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786308 | COLON VAZQUEZ, GLENDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102077 | COLON VAZQUEZ, GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102078 | COLON VAZQUEZ, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102080 | COLON VAZQUEZ, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102081 | COLON VAZQUEZ, HECTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102082 | COLON VAZQUEZ, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102084 | COLON VAZQUEZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102087 | COLON VAZQUEZ, JESSEMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102088 | COLON VAZQUEZ, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102090 | Colon Vazquez, Jose Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102091 | COLON VAZQUEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102093 | COLON VAZQUEZ, JULIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102096 | COLON VAZQUEZ, LESLIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102097 | COLON VAZQUEZ, LOURDES I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102099 | COLON VAZQUEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102101 | COLON VAZQUEZ, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102102 | COLON VAZQUEZ, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102103 | COLON VAZQUEZ, MARIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102104 | COLON VAZQUEZ, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102108 | COLON VAZQUEZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102109 | COLON VAZQUEZ, NANCY R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102112 | COLON VAZQUEZ, NIVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102113 | COLON VAZQUEZ, NOELIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786309 | COLON VAZQUEZ, NORAYMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102115 | COLON VAZQUEZ, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786310 | COLON VAZQUEZ, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102119 | COLON VAZQUEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102121 | Colon Vazquez, Raul M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102120 | COLON VAZQUEZ, RAUL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 102122 | Colon Vazquez, Rochelle | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 102123 | COLON VAZQUEZ, SERGIO DE JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102125 | COLON VAZQUEZ, SONIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786311 | COLON VAZQUEZ, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102126 | COLON VAZQUEZ, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102127 | COLON VAZQUEZ, VICTORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102128 | COLON VAZQUEZ, WILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102131 | COLON VAZQUEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102132 | Colon Vazquez, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102133 | COLON VAZQUEZTELL, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102136 | COLON VEGA, ALEIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102137 | COLON VEGA, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102138 | COLON VEGA, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102140 | COLON VEGA, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102141 | COLON VEGA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102143 | COLON VEGA, CARLOS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102144 | COLON VEGA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102145 | COLON VEGA, CARMEN DE LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102146 | COLON VEGA, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102147 | COLON VEGA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102149 | COLON VEGA, ELLEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102150 | COLON VEGA, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102151 | COLON VEGA, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102152 | Colon Vega, Eunisis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102153 | COLON VEGA, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102155 | COLON VEGA, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102156 | COLON VEGA, HECTOR LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102157 | COLON VEGA, ISABEL R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102158 | COLON VEGA, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102159 | COLON VEGA, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102160 | COLON VEGA, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786312 | COLON VEGA, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102161 | COLON VEGA, JOSE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786313 | COLON VEGA, JOSE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102162 | COLON VEGA, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102165 | Colon Vega, Luana A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102167 | Colon Vega, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102168 | COLON VEGA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102169 | COLON VEGA, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102170 | COLON VEGA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102171 | COLON VEGA, MARTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102172 | COLON VEGA, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102173 | COLON VEGA, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102175 | COLON VEGA, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102176 | COLON VEGA, REISHALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102177 | COLON VEGA, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102179 | COLON VEGA, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102178 | COLON VEGA, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102180 | COLON VEGA, VIVIAN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102181 | COLON VEGA, WALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102182 | COLON VEGA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786314 | COLON VEGA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 102183 | COLON VEGA, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786315 | COLON VEGA, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102184 | COLON VEGA, WILLIAM | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 102185 | Colon Vega, Yamile | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102187 | COLON VELAZQUE, ALEXTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786316 | COLON VELAZQUEZ, ADA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102189 | COLON VELAZQUEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102190 | COLON VELAZQUEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102191 | COLON VELAZQUEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102194 | COLON VELAZQUEZ, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102195 | COLON VELAZQUEZ, FAUSTINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102196 | COLON VELAZQUEZ, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102197 | COLON VELAZQUEZ, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786317 | COLON VELAZQUEZ, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102199 | COLON VELAZQUEZ, INEABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102200 | COLON VELAZQUEZ, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102201 | COLON VELAZQUEZ, JESSENNIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102202 | COLON VELAZQUEZ, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102204 | Colon Velazquez, Lester | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102205 | COLON VELAZQUEZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102206 | COLON VELAZQUEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102207 | COLON VELAZQUEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102209 | Colon Velazquez, Nivia M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102210 | COLON VELAZQUEZ, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102211 | COLON VELAZQUEZ, NYDIA ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102212 | COLON VELAZQUEZ, PAULA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102215 | COLON VELAZQUEZ, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102217 | COLON VELAZQUEZ, ROSAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102218 | COLON VELAZQUEZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102220 | COLON VELAZQUEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102221 | COLON VELAZQUEZ, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102222 | COLON VELAZQUEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102226 | Colon Velez, Alejandro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102227 | COLON VELEZ, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102230 | COLON VELEZ, ANILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786318 | COLON VELEZ, ANILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102231 | COLON VELEZ, DEMETRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102233 | COLON VELEZ, FELIPE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786319 | COLON VELEZ, FELIPE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102234 | COLON VELEZ, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102235 | COLON VELEZ, GLORICELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102236 | COLON VELEZ, HELGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102238 | COLON VELEZ, JOANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786320 | COLON VELEZ, JOANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102240 | Colon Velez, Jose E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102241 | Colon Velez, Jose E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102243 | COLON VELEZ, LILLYBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102244 | COLON VELEZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102245 | Colon Velez, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102248 | COLON VELEZ, MEILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102249 | COLON VELEZ, MELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102252 | Colon Velez, Milagros | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102253 | Colon Velez, Ramon L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 102255 | COLON VELEZ, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102254 | COLON VELEZ, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102256 | COLON VELEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786321 | COLON VELEZ, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102257 | COLON VELEZ, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786322 | COLON VELEZ, YOLMASSIEL S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102258 | COLON VELEZ, YOLMASSIEL S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102260 | COLON VELEZQUEZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102261 | COLON VELLON, AIRELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102263 | Colon Vera, Melisa | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102264 | COLON VERA, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102265 | COLON VERA, WANDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102268 | COLON VERDEJO, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102269 | COLON VIADER, LYMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102270 | COLON VIADER, MARIVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102271 | COLON VICENTE, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102272 | COLON VICENTE, LUZ HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102274 | COLON VIERA, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102275 | COLON VIERA, BEATRIZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786323 | COLON VIERA, BEATRIZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102276 | COLON VIERA, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102277 | COLON VIERA, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786324 | COLON VIERA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102278 | COLON VIERA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102279 | COLON VIERA, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786325 | COLON VIERA, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786326 | COLON VIERA, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102280 | COLON VIGO, ABDIAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102284 | COLON VILCHES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786327 | COLON VILCHES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102285 | COLON VILCHES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102287 | COLON VILELLA, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102288 | COLON VILLA, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102289 | COLON VILLA, CARMEN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102290 | COLON VILLAD, NAII L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102292 | COLON VILLAFANE, ANA CAMILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102294 | Colon Villafane, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102295 | COLON VILLAFANE, KEVEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102297 | COLON VILLAFANE, LYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102298 | COLON VILLAFANE, LYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102301 | Colon Villalon, Francisco J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102302 | COLON VILLAMIL, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102304 | COLON VILLANUEVA, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786328 | COLON VILLANUEVA, INIABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102305 | COLON VILLANUEVA, INIABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102306 | COLON VILLANUEVA, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102307 | Colon Villanueva, Karlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102309 | COLON VILLANUEVA, LILLIAM I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102312 | COLON VILLAR, JANICE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102314 | COLON VILLARRUBIAS, DENNIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786329 | COLON VILLARRUBIAS, DENNIS Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102316 | COLON VILLEGAS, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102317 | COLON VILLEGAS, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102320 | COLON VILLEGAS, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 102321 | COLON VILLOT, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102322 | COLON WEBBER, KARINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102323 | COLON WILLIANS, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102325 | COLON YERA, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102326 | COLON YERA, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102327 | COLON YERA, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786330 | COLON YERA, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102328 | COLON YERA, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102329 | COLON YERA, MARIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102330 | COLON YEYE, NESTOR I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102331 | COLON YOSHIURA, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102332 | COLON ZABALA, IRIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786331 | COLON ZABALA, WINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102334 | COLON ZAMBRANA, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102335 | COLON ZARAGOZA, EDMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102338 | COLON ZAYAS, ADA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102339 | COLON ZAYAS, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102341 | Colon Zayas, Benjamin J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102342 | COLON ZAYAS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102345 | COLON ZAYAS, EMMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102346 | Colon Zayas, Federico | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102347 | COLON ZAYAS, FEDERICO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102348 | COLON ZAYAS, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102349 | Colon Zayas, Johnny | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102350 | Colon Zayas, Jorge Q | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102352 | COLON ZAYAS, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102355 | COLON ZAYAS, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102356 | COLON ZAYAS, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102357 | COLON ZAYAS, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102358 | COLON ZAYAS,FEDERICO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102360 | COLON, ANA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102362 | COLON, ANGEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102363 | COLON, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102364 | COLON, BIENVENIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102365 | COLON, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102366 | COLON, CARLOS IGNACIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102367 | COLON, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102368 | COLON, COSME A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102370 | COLON, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102371 | COLON, DIANE RIVERA | REDACTED | REDACTED | VA | REDACTED | REDACTED |
| 102372 | COLON, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102373 | COLON, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786332 | COLON, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102381 | COLON, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102386 | COLON, JESUS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102387 | COLON, JOEL D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102388 | COLON, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102390 | COLON, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102392 | COLON, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786333 | COLON, LIZMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102394 | COLON, LUCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102395 | COLON, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102396 | COLON, LUIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102397 | COLON, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 102398 | COLON, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102399 | COLON, MARIA DE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102400 | COLON, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102401 | COLON, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102402 | COLON, NALIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102404 | Colon, Orlando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102405 | COLON, PABLO F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786334 | COLON, PATRICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102409 | COLON, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102410 | COLON, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102412 | COLON, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102413 | COLON, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102415 | COLON, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102416 | COLON, WILFREDO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102420 | COLON,MANUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102421 | COLON,WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102422 | COLONCOLON, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102423 | COLONCORDOVA, ANGEL D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102425 | Colondres Cornier, Carmen | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102426 | COLONDRES CRUZ, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102427 | COLONDRES CRUZ, JOAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102428 | COLONDRES CRUZ, JOSE H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102429 | COLONDRES GOMEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102430 | COLONDRES MEDINA, FERNANDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102432 | COLONDRES RIVERA, VIVIANA ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102433 | COLONDRES RUBET, JIMMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102434 | COLONDRES RUBET, JUAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102436 | COLONDRES SIERRA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102437 | COLONDRES VELEZ, LINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102438 | COLONDRES VELEZ, MYRNA. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102439 | COLONFLORES, JUSTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102440 | COLON-HERNANDEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102473 | COLONLEDESMA, HERNAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102474 | COLONLOPEZ, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102475 | COLONLUGO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102476 | COLONMARRERO, CRISTOBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102477 | COLONMARTINEZ, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102478 | COLONMORALES, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102479 | COLONNOGUERAS, BERNARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102480 | COLONPEREZ, GRACIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102481 | COLONRAMOS, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102482 | COLON-RENTAS, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102483 | COLONREYES, LINDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102484 | COLONRIVERA, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102485 | COLONRIVERA, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102486 | COLONROMAN, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102487 | COLONTORRES, GLORIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102488 | COLONTRINIDAD, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786335 | COLORADO ALVARADO, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102499 | COLORADO ESCRIBANO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102500 | COLORADO ESPADA, JULIETTE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102502 | COLORADO FIGUEROA, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 102503 | COLORADO HERNANDEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102507 | COLORADO PEREZ, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102510 | COLORADO RODRIGUEZ, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786336 | COLORADO SALAZAR, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102512 | COLORADO SUAREZ, ANNETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102520 | COLSN MIRANDA, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102521 | COLSTON, MAYA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102523 | COLTON CUESTA, IDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102524 | COLTON RIVERA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102525 | COLTON RIVERA, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102546 | COLUMNA SEVERINO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102547 | COLUMNA TARNOWSKI, ERIKA H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102548 | COLUMNA VILLAMAN, RAFAELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102565 | COMAS AYALA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102566 | COMAS BERROCALES, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786337 | COMAS BERROCALES, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786338 | COMAS BETANCOURT, ZANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102568 | COMAS BETANCOURT, ZANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102569 | COMAS DIAZ, ELVIRA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102570 | COMAS DIAZ, JUANA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102574 | COMAS GOMEZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786339 | COMAS GOMEZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102575 | COMAS HORTA, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102576 | COMAS IRIZARRY, EFREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102577 | COMAS IRIZARRY, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102578 | Comas Irizarry, Rodolfo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102579 | COMAS JUSTINIANO, ZORALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102580 | COMAS JUSTINIANO, ZULEIKA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102583 | COMAS MATOS, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102584 | Comas Morales, Albert | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102585 | COMAS NAZARIO, FRANCES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102586 | COMAS ORTIZ, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102588 | COMAS PAGAN, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102589 | COMAS PEREZ, RENE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102590 | COMAS REBOIRA, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102591 | COMAS RIVERA, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102592 | COMAS RIVERA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102593 | Comas Rivera, Jesus | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102594 | Comas Rivera, John A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102595 | COMAS RIVERA, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786340 | COMAS RIVERA, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102596 | COMAS RIVERA, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102597 | COMAS TORRES, MARINE LINX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102598 | COMAS TORRES, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102599 | COMAS TORRES, YANNESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102600 | Comas Valle, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102601 | COMAS VAZQUEZ, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102603 | COMAS VERDEJO, KENIAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102605 | COMAS,ANGEL K. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102606 | COMAS,DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102618 | COMELLAS PEDROZA, ALFONSO H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102696 | COMFORT AYALA, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786341 | COMFORT AYALA, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102715 | COMISSIONG MENDEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 786342 | COMISSIONG MENDEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102759 | COMMANDER DEL VALLE, JULIO R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 102935 | COMPRE CRUZ, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103082 | COMULADA AYALA, JORGE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103083 | COMULADA AYALA, JUDITH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103085 | Comulada Lugo, Kelvin A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103086 | COMULADA LUGO, VALERIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103087 | COMULADA OTERO, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103088 | COMULADA SANTINI, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103089 | COMULADA TEISSONNIER, LORNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103090 | COMULADA TEISSONNIERE, AMARILYS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103091 | COMULADA TEISSONNIERE, JOANNE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103092 | COMULADA TEISSONNIERE, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786343 | COMULADA TEISSONNIERE, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103117 | CONAWAY MEDIAVILLA, CARMEN LUISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103123 | CONCEPCION ABALOS, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103124 | CONCEPCION ABREU, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103127 | CONCEPCION ACOSTA, AXELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103129 | CONCEPCION ACOSTA, EDMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103131 | CONCEPCION ACOSTA, TERESITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786344 | CONCEPCION ACOSTA, TERESITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103132 | CONCEPCION ALAMO, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103133 | CONCEPCION ALAMO, ZULEIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103135 | CONCEPCION ALERS, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103136 | CONCEPCION ALERS, RAFAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103139 | CONCEPCION ALICEA, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103143 | CONCEPCION ALVARADO, RAFAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103144 | CONCEPCION ALVAREZ, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103145 | CONCEPCION ALVAREZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103146 | CONCEPCION ALVAREZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103147 | CONCEPCION AMBERT, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103148 | CONCEPCION ANDINO, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103149 | CONCEPCION ANDRADES, HUMBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103150 | CONCEPCION ANDRADES, HUMBERTO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103151 | CONCEPCION ANGUITA, NINOSHKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103153 | CONCEPCION APONTE, EVIT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103154 | CONCEPCION AQUINO, ISAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786345 | CONCEPCION AVILES, AGNES Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103157 | CONCEPCION AVILES, DIANA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103158 | CONCEPCION AVILES, FELUIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103159 | CONCEPCION AVILES, GRICEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103160 | CONCEPCION AVILES, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103161 | CONCEPCION AYALA, SHEILA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103162 | CONCEPCION BAEZ, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 103164 | CONCEPCION BAEZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786346 | CONCEPCION BARROSO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103169 | CONCEPCION BELAVAL, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103170 | CONCEPCION BENITEZ, JAIM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103173 | CONCEPCION BERRIOS, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103174 | CONCEPCION BERRIOS, ALIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786347 | CONCEPCION BERRIOS, ALIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103175 | CONCEPCION BERRIOS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103176 | CONCEPCION BERRIOS, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786348 | CONCEPCION BERRIOS, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103177 | CONCEPCION BERRIOS, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103178 | CONCEPCION BLANCO, SARAHI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103179 | CONCEPCION BLANCO, SARAHI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103180 | Concepcion Bonilla, Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103181 | CONCEPCION BONILLA, MARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103183 | CONCEPCION BULERIN, SOL B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103184 | CONCEPCION CALDERON, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786349 | CONCEPCION CAMACHO, ENDIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103185 | CONCEPCION CAMACHO, ENDIKA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103186 | CONCEPCION CAMACHO, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103188 | CONCEPCION CANINO, CYNTHIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103196 | Concepcion Cartagena, Damaris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103197 | CONCEPCION CASTILLO, ENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786350 | CONCEPCION CASTILLO, ENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103198 | CONCEPCION CASTILLO, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786351 | CONCEPCION CASTRO, SOLEDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103200 | CONCEPCION CASTRO, SOLEDAD M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103202 | CONCEPCION CHAPARRO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103203 | CONCEPCION CHAPARRO, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103204 | CONCEPCION CINTRON, VALERIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103205 | CONCEPCION CINTRON, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103206 | CONCEPCION CLASS, BETTSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103208 | CONCEPCION CLEMENTE, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786352 | CONCEPCION CLEMENTE, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103210 | CONCEPCION COLLAZO, NAHARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103211 | CONCEPCION COLLAZO, NAHARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103212 | CONCEPCION COLLAZO, NILDA | REDACTED | REDACTED | P.R. | REDACTED | REDACTED |
| 103213 | CONCEPCION COLON, ANA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103214 | CONCEPCION COLON, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103215 | CONCEPCION COLON, JOSEFA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103216 | CONCEPCION COLON, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103218 | CONCEPCION COLON, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103219 | CONCEPCION CONCEPCION, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103220 | CONCEPCION CONCEPCION, REYMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103221 | CONCEPCION CORCHADO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 103222 | CONCEPCION CORCHADO, ELINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103223 | Concepcion Corchado, Juan M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103224 | CONCEPCION CORCHADO, PRISCILLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103225 | CONCEPCION CORDERO, BETSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786353 | CONCEPCION CORDERO, BETSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103226 | CONCEPCION CORDERO, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103230 | CONCEPCION COSME, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786354 | CONCEPCION COSME, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103231 | CONCEPCION COSME, SHEILA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103233 | Concepcion Cotto, Roberto L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103234 | Concepcion Crespo, Jaime | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103235 | CONCEPCION CRUZ, ERINDORAMIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103236 | CONCEPCION CRUZ, MARIA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103237 | CONCEPCION CRUZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103238 | CONCEPCION CRUZ, MIRIAM I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103239 | CONCEPCION CRUZ, NITZA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103240 | CONCEPCION CRUZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103241 | CONCEPCION CRUZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103242 | CONCEPCION CUMBA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103245 | CONCEPCION DE JESUS, ANNETT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103246 | CONCEPCION DE JESUS, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103247 | CONCEPCION DE JESUS, LINETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103248 | CONCEPCION DE JESUS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103249 | CONCEPCION DE JESUS, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103250 | Concepcion De Jesus, Reinaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103251 | CONCEPCION DE JESUS, SABINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103252 | CONCEPCION DE JESUS, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103254 | CONCEPCION DE LA ROSA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103253 | CONCEPCION DE LA ROSA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103256 | CONCEPCION DE LEON, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103258 | CONCEPCION DE MAYMI, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103259 | CONCEPCION DEBORA, VARGAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103260 | CONCEPCION DECLET, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103261 | Concepcion Del Valle, Jennifer | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103262 | CONCEPCION DELERME, CARLOS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103264 | CONCEPCION DELGADO, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103265 | Concepcion Delgado, Norma I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103267 | CONCEPCION DIAZ, CERBULO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103268 | CONCEPCION DIAZ, ROBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103269 | CONCEPCION DIAZ, SONIA | REDACTED | REDACTED | HI | REDACTED | REDACTED |
| 103270 | CONCEPCION DOMENECH, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786355 | CONCEPCION ELIAS, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103272 | Concepcion Elias, Sonia N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786356 | CONCEPCION ESCALERA, ODETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103273 | CONCEPCION ESCALERA, ODETTE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103274 | CONCEPCION ESCOBAR, EVA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103275 | Concepcion Febus, Carlos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103276 | CONCEPCION FEBUS, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103277 | CONCEPCION FELICIANO, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 103278 | CONCEPCION FELICIANO, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257004 | CONCEPCION FELICIANO, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103280 | CONCEPCION FERNANDEZ, GLADYSMIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786358 | CONCEPCION FERNANDEZ, GLADYSMIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786359 | CONCEPCION FERNANDEZ, GLADYSMIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103281 | CONCEPCION FERREIRA, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786360 | CONCEPCION FERREIRA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103284 | CONCEPCION FIGUEROA, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103285 | CONCEPCION FIGUEROA, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103286 | CONCEPCION FIGUEROA, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103288 | CONCEPCION FIGUEROA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103289 | CONCEPCION FIGUEROA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103290 | Concepcion Flores, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103291 | CONCEPCION FLORES, ROSA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103296 | CONCEPCION FRANCO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103297 | CONCEPCION FRANCO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103298 | CONCEPCION FRANCO, SARAHI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103299 | CONCEPCION FUENTES, JOSE I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103300 | Concepcion Fuentes, Josue | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103302 | Concepcion Fuentes, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103303 | CONCEPCION GAETAN, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103304 | CONCEPCION GALAY, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103306 | CONCEPCION GARCIA, EDUARDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103308 | Concepcion Garcia, Nelson | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103309 | CONCEPCION GIRON, MARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786361 | CONCEPCION GOMEZ, AISHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103310 | CONCEPCION GOMEZ, ENITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103313 | CONCEPCION GONZALEZ, ERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103314 | Concepcion Gonzalez, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103318 | CONCEPCION GONZALEZ, LOIDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103319 | CONCEPCION GONZALEZ, LOIDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786362 | CONCEPCION GONZALEZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103320 | CONCEPCION GONZALEZ, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786363 | CONCEPCION GONZALEZ, ROBERTO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103321 | CONCEPCION GONZALEZ, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103323 | CONCEPCION GORDIAN, ROSARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103326 | CONCEPCION GUZMAN, CARMEN T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103327 | CONCEPCION GUZMAN, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103328 | CONCEPCION GUZMAN, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103329 | CONCEPCION GUZMAN, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103332 | CONCEPCION HERNANDEZ, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103333 | Concepcion Hernandez, Jimmy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103334 | CONCEPCION HERNANDEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103335 | Concepcion Hernandez, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 103338 | CONCEPCION HERNANDEZ, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103339 | CONCEPCION HOLGUIN, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103340 | CONCEPCION HOLGUIN, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103341 | CONCEPCION IGLESIAS, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103342 | CONCEPCION ISERN, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786364 | CONCEPCION ISERN, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103344 | CONCEPCION ISERN, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103347 | CONCEPCION JAMES, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103349 | CONCEPCION JIMENEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103350 | CONCEPCION JIMENEZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103351 | CONCEPCION JIMENEZ, EVARISTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103352 | CONCEPCION JIMENEZ, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786365 | CONCEPCION JIMENEZ, KATIRIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103353 | CONCEPCION JIMENEZ, LETICIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103354 | CONCEPCION JIMENEZ, MELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103355 | CONCEPCION JIMENEZ, SAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103356 | CONCEPCION JIMENEZ, VICTOR O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103357 | CONCEPCION KUILAN, EDDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786366 | CONCEPCION KUILAN, EDDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786367 | CONCEPCION LABOY, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103358 | CONCEPCION LAGUER, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103359 | CONCEPCION LAGUER, GERONIMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103360 | CONCEPCION LAGUNA, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103361 | CONCEPCION LAGUNA, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103363 | CONCEPCION LEBRON, SAMUEL N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103364 | CONCEPCION LIZARDI, AISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103367 | CONCEPCION LOPEZ, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786368 | CONCEPCION LOPEZ, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103368 | CONCEPCION LOPEZ, ANIBAL Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103369 | CONCEPCION LOPEZ, AUREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786369 | CONCEPCION LOPEZ, EDGARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103371 | CONCEPCION LOPEZ, KENDRA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103372 | CONCEPCION LOPEZ, KRYSTLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103374 | CONCEPCION LOPEZ, MARIANELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786370 | CONCEPCION LOPEZ, MILLIE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103377 | CONCEPCION LOPEZ, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103379 | CONCEPCION LOZADA, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103380 | CONCEPCION LOZADA, GLORIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103381 | CONCEPCION LOZADA, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103383 | CONCEPCION LUGO, LYNNETTE Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103385 | CONCEPCION MALDONADO, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103387 | Concepcion Maldonado, Ivan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103388 | CONCEPCION MALDONADO, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103389 | CONCEPCION MALDONADO, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103390 | CONCEPCION MALDONADO, ROSAURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103391 | CONCEPCION MALDONADO, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 103392 | CONCEPCION MARCANO, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103394 | CONCEPCION MARQUEZ, LEYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786371 | CONCEPCION MARRERO, LARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103395 | CONCEPCION MARRERO, LARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103396 | CONCEPCION MARRERO, LIZANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103397 | CONCEPCION MARRERO, NATIVIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103398 | Concepcion Martine, Freddie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103399 | CONCEPCION MARTINEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786372 | CONCEPCION MARTINEZ, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103401 | CONCEPCION MARTINEZ, DAMARIS B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103403 | CONCEPCION MARTINEZ, IVAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103405 | Concepcion Martinez, Jose E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103406 | CONCEPCION MARTINEZ, JOSE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103409 | CONCEPCION MARTINEZ, MARIA DEL P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103410 | Concepcion Martinez, Milagros | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103412 | CONCEPCION MARTINEZ, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786373 | CONCEPCION MARTINEZ, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103414 | CONCEPCION MATOS, CARLOS MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103415 | Concepcion Matos, Jennifer | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103419 | CONCEPCION MEDINA, INGRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786374 | CONCEPCION MEDINA, JANICE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103421 | CONCEPCION MEJIAS, ROSA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103423 | CONCEPCION MELENDEZ, BARBARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786375 | CONCEPCION MELENDEZ, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103425 | CONCEPCION MELENDEZ, FELIX J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786376 | CONCEPCION MELENDEZ, FELIX J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103426 | CONCEPCION MELENDEZ, JESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103427 | CONCEPCION MELENDEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786377 | CONCEPCION MELENDEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103429 | CONCEPCION MENDEZ, AXE G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103430 | CONCEPCION MENDEZ, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103431 | Concepcion Mendez, Ivan G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786378 | CONCEPCION MENDEZ, KENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786379 | CONCEPCION MENDEZ, XABIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103432 | CONCEPCION MENDIZABAL, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103433 | CONCEPCION MENDOZA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103436 | CONCEPCION MERCED, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786380 | CONCEPCION MIRANDA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103438 | CONCEPCION MIRANDA, ANA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103439 | CONCEPCION MIRANDA, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786381 | CONCEPCION MIRANDA, BLANCA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103443 | CONCEPCION MOLINARI, SIXTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103444 | CONCEPCION MONELL, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 103445 | CONCEPCION MONTEROLA, NAHIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103446 | CONCEPCION MONTEROLA, NAHIR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103447 | CONCEPCION MONTEROLA, PAOLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103448 | CONCEPCION MORALES, KIMIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103450 | CONCEPCION MORALES, KOREINY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786382 | CONCEPCION MORALES, KOREINY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103452 | CONCEPCION MORALES, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786383 | CONCEPCION MORALES, NAYDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103453 | CONCEPCION MORALES, VIVIAN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103455 | CONCEPCION MOREDA, MARYLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103456 | CONCEPCION MOREDA, NAYDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786384 | CONCEPCION MUNOZ, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103459 | CONCEPCION NAVEDO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103460 | CONCEPCION NAVEDO, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103462 | CONCEPCION NEGRON, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103464 | CONCEPCION NEVAREZ, BARBARA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103466 | CONCEPCION NIEVES, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103469 | CONCEPCION NIEVES, LUZ V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786385 | CONCEPCION NIEVES, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103470 | CONCEPCION NIEVES, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103471 | CONCEPCION NIEVES, SUSANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103472 | CONCEPCION NIEVES, TAMAHARA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103474 | Concepcion Nunez, Luis E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103475 | CONCEPCION NUNEZ, YISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103476 | CONCEPCION OCASIO, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103477 | Concepcion Ocasio, Salomon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103478 | CONCEPCION OLIVO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103480 | CONCEPCION OLIVO, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103481 | CONCEPCION OLMO, YOMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103482 | CONCEPCION OLMO, YOMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103486 | CONCEPCION ORTEGA, JEAN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103487 | CONCEPCION ORTIZ, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103491 | CONCEPCION ORTIZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103492 | CONCEPCION ORTIZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103493 | CONCEPCION ORTIZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103495 | CONCEPCION ORTIZ, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103498 | CONCEPCION ORTIZ, SHEILA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103496 | CONCEPCION ORTIZ, SHEILA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103499 | Concepcion Ortiz, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103500 | CONCEPCION ORTIZ, YARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103501 | CONCEPCION ORTOLAZA, NADIOSKA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103503 | CONCEPCION OSORIO, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103507 | CONCEPCION OTERO, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103508 | CONCEPCION OYOLA, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103509 | CONCEPCION OYOLA, TYANN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103511 | CONCEPCION PABON, MARICELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103512 | CONCEPCION PACHECO, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 786386 | CONCEPCION PACHECO, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103514 | CONCEPCION PACHECO, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103515 | CONCEPCION PADILLA, DESIREE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103516 | CONCEPCION PADILLA, MIZRAIM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786387 | CONCEPCION PADILLA, MIZRAIM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786387 | CONCEPCION PADILLA, MIZRAIM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103519 | CONCEPCION PAGAN, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103521 | CONCEPCION PANTOJA, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103523 | CONCEPCION PANTOJAS, FIDI A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786389 | CONCEPCION PEDRAZA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103527 | CONCEPCION PEDRAZA, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786390 | CONCEPCION PENA, ANA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103529 | CONCEPCION PENA, ANA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786391 | CONCEPCION PEREZ, ANGEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103530 | CONCEPCION PEREZ, CINTHIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103534 | CONCEPCION PEREZ, ELDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103535 | CONCEPCION PEREZ, ESTEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103536 | CONCEPCION PEREZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103537 | CONCEPCION PEREZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103538 | Concepcion Perez, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103540 | Concepcion Perez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103541 | CONCEPCION PEREZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103542 | CONCEPCION PEREZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103543 | Concepcion Perez, Juana M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103544 | CONCEPCION PEREZ, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103545 | CONCEPCION PEREZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786392 | CONCEPCION PEREZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103546 | CONCEPCION PEREZ, NAYDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103547 | CONCEPCION PEREZ, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103548 | CONCEPCION PEREZ, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103549 | CONCEPCION PEREZ, RUTH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103550 | CONCEPCION PEREZ, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786393 | CONCEPCION PEREZ, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103552 | CONCEPCION PEREZ, VILMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103553 | CONCEPCION PEREZ, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786394 | CONCEPCION PIKE, SADIEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103554 | CONCEPCION PIMENTEL, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103556 | CONCEPCION PRIETO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103557 | CONCEPCION QUILES, LUZ A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103559 | Concepcion Quinones, Carlos O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103560 | CONCEPCION QUINONES, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103561 | CONCEPCION QUINONES, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103562 | CONCEPCION QUINONES, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103563 | CONCEPCION QUINONES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103564 | CONCEPCION QUINTERO, LYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103565 | CONCEPCION RAMIREZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103567 | Concepcion Ramos, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103568 | Concepcion Ramos, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103569 | CONCEPCION RAMOS, GILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786395 | CONCEPCION RAMOS, IDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103570 | CONCEPCION RAMOS, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103571 | CONCEPCION RAMOS, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257005 | CONCEPCION RAMOS, JULIO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 103573 | CONCEPCION RAMOS, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103574 | CONCEPCION RAMOS, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103575 | CONCEPCION RAMOS, RAUL IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103576 | CONCEPCION RAMOS, SANTIAGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103577 | CONCEPCION RAMOS, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103578 | CONCEPCION RAMOS, XAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103579 | CONCEPCION RESTO, LEONARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786396 | CONCEPCION REYES, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786397 | CONCEPCION REYES, IRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103582 | CONCEPCION REYES, KAMIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103584 | CONCEPCION REYES, MARIA B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103585 | Concepcion Reyes, Maria V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103586 | CONCEPCION RIOS, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103587 | CONCEPCION RIOS, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103588 | CONCEPCION RIOS, EDWIN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786398 | CONCEPCION RIOS, GLENDA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103589 | CONCEPCION RIOS, GLORIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103590 | CONCEPCION RIOS, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103591 | CONCEPCION RIOS, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103592 | CONCEPCION RIOS, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103593 | CONCEPCION RIVAS, SHAMILLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786399 | CONCEPCION RIVERA, ALEXANDER R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103595 | CONCEPCION RIVERA, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103596 | CONCEPCION RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103597 | CONCEPCION RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786400 | CONCEPCION RIVERA, FEDERICO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103601 | CONCEPCION RIVERA, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103603 | CONCEPCION RIVERA, HECTOR D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103604 | Concepcion Rivera, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103605 | CONCEPCION RIVERA, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103607 | CONCEPCION RIVERA, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103608 | CONCEPCION RIVERA, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103609 | CONCEPCION RIVERA, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103610 | CONCEPCION RIVERA, NATALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786401 | CONCEPCION RIVERA, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103612 | CONCEPCION ROBLEDO, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103613 | CONCEPCION ROBLEDO, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103614 | CONCEPCION ROBLES, CARMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103615 | CONCEPCION ROBLES, GLENDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103616 | CONCEPCION ROBLES, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103617 | CONCEPCION ROBLES, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103619 | CONCEPCION RODRIGUEZ, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103620 | CONCEPCION RODRIGUEZ, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103622 | CONCEPCION RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103623 | CONCEPCION RODRIGUEZ, IDALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786402 | CONCEPCION RODRIGUEZ, IDALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103624 | CONCEPCION RODRIGUEZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103625 | CONCEPCION RODRIGUEZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103627 | CONCEPCION RODRIGUEZ, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103628 | Concepcion Rodriguez, Milton | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103629 | CONCEPCION RODRIGUEZ, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 103630 | CONCEPCION RODRIGUEZ, ONIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103632 | Concepcion Rodriguez, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786403 | CONCEPCION RODRIGUEZ, ZAIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103635 | CONCEPCION ROJAS, ALTAGRACIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103636 | CONCEPCION ROLON, NORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103637 | CONCEPCION ROMAN, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786404 | CONCEPCION ROMAN, LEISHMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103638 | CONCEPCION ROMAN, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103639 | CONCEPCION ROMAN, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103640 | CONCEPCION ROMERO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786405 | CONCEPCION ROMERO, KEYLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103644 | CONCEPCION ROSA, ADALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103646 | Concepcion Rosa, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103648 | Concepcion Rosado, Jacinto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103649 | Concepcion Rosado, Luis J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103650 | CONCEPCION ROSADO, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103651 | CONCEPCION ROSADO, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103652 | CONCEPCION ROSADO, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103656 | CONCEPCION ROSARIO, CANDIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103657 | CONCEPCION ROSARIO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103658 | CONCEPCION ROSARIO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103660 | CONCEPCION RUBIO, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103662 | CONCEPCION RUBIO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103663 | CONCEPCION RUIZ, NIVIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103664 | CONCEPCION SANCHEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103665 | CONCEPCION SANCHEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786406 | CONCEPCION SANCHEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103666 | CONCEPCION SANCHEZ, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103667 | CONCEPCION SANCHEZ, CRISTOFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786407 | CONCEPCION SANCHEZ, CRISTOFER J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786408 | CONCEPCION SANCHEZ, MINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103669 | CONCEPCION SANCHEZ, MINA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103670 | Concepcion Sanchez, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103672 | CONCEPCION SANCHEZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103673 | CONCEPCION SANCHEZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786409 | CONCEPCION SANCHEZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103675 | Concepcion Santa, Linette M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103676 | CONCEPCION SANTANA, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103677 | CONCEPCION SANTANA, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103680 | CONCEPCION SANTANA, LIVETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786410 | CONCEPCION SANTANA, LIVETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786411 | CONCEPCION SANTANA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103682 | CONCEPCION SANTANA, RITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103683 | CONCEPCION SANTANA, YADIRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103684 | CONCEPCION SANTANA, YANIRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 103685 | CONCEPCION SANTIAGO, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103687 | CONCEPCION SANTIAGO, GRACIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103689 | CONCEPCION SANTOS, ELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103690 | CONCEPCION SANTOS, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786412 | CONCEPCION SANTOS, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786413 | CONCEPCION SANTOS, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103691 | CONCEPCION SANTOS, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103693 | CONCEPCION SERRANO, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103694 | Concepcion Serrano, Beatriz | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103695 | CONCEPCION SERRANO, BRENDA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103697 | Concepcion Serrano, Gabriel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103698 | Concepcion Serrano, Isabel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103699 | CONCEPCION SERRANO, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786414 | CONCEPCION SERRANO, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103701 | CONCEPCION SIERRA, BERNARDINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103702 | CONCEPCION SIERRA, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103705 | CONCEPCION SIERRA, VIRGILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786415 | CONCEPCION SMITH, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786416 | CONCEPCION SOLER, AUREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103706 | CONCEPCION SOLER, AUREA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103707 | CONCEPCION SOLER, JOHNNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103708 | CONCEPCION SOLER, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103709 | CONCEPCION SOLER, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786417 | CONCEPCION SOLER, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103710 | CONCEPCION SOTO, ADA LINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103711 | CONCEPCION SOTO, GLENDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103712 | CONCEPCION SOTO, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103713 | CONCEPCION SOTO, JUANC. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103714 | CONCEPCION TANCO, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103716 | CONCEPCION TIRADO, MARCOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103717 | CONCEPCION TIRADO, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103718 | CONCEPCION TORRES, AIXAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103719 | CONCEPCION TORRES, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786418 | CONCEPCION TORRES, MARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103722 | CONCEPCION TORRES, MARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103723 | CONCEPCION TORRES, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103724 | Concepcion Torres, Nilsa | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103726 | CONCEPCION TORRES, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103727 | CONCEPCION TORRES, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103728 | CONCEPCION TORRES, VIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103729 | CONCEPCION TORRES, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103730 | CONCEPCION TORRES, WILFREDO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103731 | CONCEPCION TOSADO, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103732 | CONCEPCION TOSADO, CARMEN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103733 | Concepcion Tosado, Lisandra | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786419 | CONCEPCION VALENTIN, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103737 | CONCEPCION VARGAS, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103739 | CONCEPCION VARGAS, IDALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786420 | CONCEPCION VARGAS, IDALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103741 | CONCEPCION VARGAS, MONICA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 103743 | Concepcion Vazquez, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103745 | Concepcion Vazquez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103746 | CONCEPCION VAZQUEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103748 | Concepcion Vazquez, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103749 | CONCEPCION VAZQUEZ, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103750 | CONCEPCION VEGA, ADA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103751 | CONCEPCION VEGA, BRENDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103752 | CONCEPCION VEGA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103753 | CONCEPCION VEGA, IRIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103754 | CONCEPCION VEGA, SANTANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103756 | CONCEPCION VELEZ, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103759 | CONCEPCION VILLALOBOS, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103761 | CONCEPCION VILLANUEVA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103764 | CONCEPCION WINCLAIR, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103765 | CONCEPCION ZAYAS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103766 | Concepcion Zayas, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103767 | CONCEPCION ZAYAS, KARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103768 | CONCEPCION ZAYAS, ZONAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103769 | CONCEPCION, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103770 | CONCEPCION, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786421 | CONCEPCION, GEAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103772 | CONCEPCION, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103773 | CONCEPCION, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103774 | CONCEPCION, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103776 | CONCEPCION, SIXTA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103777 | CONCEPCION, SONIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103778 | CONCEPCIONJIMENEZ, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103780 | CONCEPCIONNEVAREZ, MARIADELC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103781 | CONCEPCIONVAZQUEZ, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103782 | CONCEPSION QUINONES, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103788 | CONCHA MORALES, SACHA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103789 | CONCHA MORALES, SANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103791 | CONCHA, ABEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103834 | CONDE ADORNO, JAHAIRA LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103837 | CONDE ALICEA, YANID M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786422 | CONDE ALICEA, YANID M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103838 | CONDE ALMONTE, CHEMIELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786423 | CONDE ARES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103841 | CONDE ARES, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103842 | CONDE BATIZ, MARITZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103844 | CONDE CAMACHO, DARWIN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103845 | CONDE CARDONA, MILDRED E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103846 | CONDE CASIANO, KRIZIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103847 | CONDE CHANDRY, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103849 | CONDE COLON, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103850 | CONDE COLON, ZIDNIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103851 | CONDE CORREA, ROSA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103852 | CONDE CRISPIN, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786424 | CONDE CRUZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103853 | CONDE CRUZ, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 103854 | Conde Cruz, Javier H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103855 | CONDE CRUZ, LUIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103857 | CONDE CRUZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103858 | CONDE CRUZ, ROSITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103859 | CONDE DAVILA, CARMEN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103860 | CONDE DAVILA, SOLEDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103861 | CONDE DE JESUS, ROSAURA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103862 | CONDE DE LEON, DESIREE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103863 | CONDE DE PABLO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103864 | CONDE DE PABLO, JULIO C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786425 | CONDE DEL RIO, DIANARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103865 | CONDE DELGADO, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103866 | CONDE DELGADO, MARILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103867 | CONDE DELGADO, MARILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103872 | CONDE FELICIANO, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786426 | CONDE FELICIANO, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103873 | CONDE FELIU, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103878 | CONDE GARCIA, EVERYDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103877 | CONDE GARCIA, EVERYDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103880 | CONDE GONZALEZ, ANNETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103881 | CONDE GONZALEZ, ARIANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103882 | CONDE GONZALEZ, BARBARO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103884 | CONDE GONZALEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103887 | CONDE GONZALEZ, JAYSON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786427 | CONDE GONZALEZ, JAYSON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103888 | CONDE GONZALEZ, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103890 | CONDE GONZALEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103891 | CONDE HERNANDEZ, ANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103892 | CONDE HERNANDEZ, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103896 | CONDE IRIZARRY, YOHANNIE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103897 | CONDE LOPEZ, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103898 | CONDE LOPEZ, CARLOSJ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103899 | CONDE LOPEZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103902 | Conde Lugo, Anibal Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103903 | CONDE LUGO, MARIFELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103907 | CONDE MALDONADO, ILIA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103908 | CONDE MATOS, ERIC Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103910 | CONDE MELENDEZ, LISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103911 | CONDE MELENDEZ, MARIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103912 | CONDE MELENDEZ, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103916 | CONDE NAVARRO, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103919 | CONDE NIEVES, AMANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103921 | CONDE OCASIO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103922 | CONDE OCASIO, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103923 | CONDE OCASIO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103924 | CONDE ORAMA, DIEGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103926 | Conde Ortiz, Joefre | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103927 | CONDE PACHECO, JUAN F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103929 | CONDE PAZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103930 | Conde Perez, Julie H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103932 | CONDE PLERQUI, ANGEL S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103933 | CONDE QUINONES, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103934 | CONDE QUINONES, LINNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103935 | CONDE QUINONES, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 786428 | CONDE RAMOS, CARLOS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103938 | CONDE RAMOS, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786429 | CONDE REXACH, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103939 | CONDE REYES, JUAN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103940 | CONDE REYES, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103941 | CONDE RIVERA, BRINESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786430 | CONDE RIVERA, BRINESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103942 | CONDE RIVERA, GLENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103943 | CONDE RIVERA, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103945 | CONDE RODRIGUEZ, DIANA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103946 | CONDE RODRIGUEZ, GLARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786431 | CONDE RODRIGUEZ, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103947 | CONDE RODRIGUEZ, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103948 | CONDE RODRIGUEZ, YVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103949 | CONDE ROSA, LUIS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786432 | CONDE ROSADO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103951 | CONDE SAN-MIGUEL, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103952 | CONDE SANTIAGO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103953 | CONDE SANTIAGO, IDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786433 | CONDE SOLIS, NORELLYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103957 | CONDE SOTO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103958 | CONDE TORRES, AGNES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786434 | CONDE TORRES, ALVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103959 | CONDE TORRES, ALVIN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103960 | CONDE TORRES, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786435 | CONDE TORRES, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103961 | CONDE TORRES, MIRTA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103967 | CONDE VEGA, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103969 | Conde Velez, Jerioth R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103970 | Conde Vellon, Miguel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103972 | CONDE VIDAL, ILIANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103974 | CONDE WHALTON, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103975 | CONDE YAMBO, CINDY O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103976 | CONDE, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103977 | CONDE, MERALDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786436 | CONDE, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 103999 | CONESA CALDER, VIANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104000 | CONESA CONESA, KARINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104001 | CONESA CORTES, ARNALDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786437 | CONESA MUNOZ, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104002 | CONESA MUNOZ, ALICIA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786438 | CONESA SOTO, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104005 | CONESA SOTO, SHEILA K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786439 | CONLON SANYET, MARANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104095 | CONNER ESCOBAR, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786440 | CONNER ESCOBAR, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104100 | CONNOR CEREZO, CHRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104101 | CONNOR CEREZO, ROBERT D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104102 | CONNOVER COLON, TANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104104 | CONRAD CLAUDIO, DEBBY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786441 | CONSEPCION RAMOS, XAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104212 | CONSTANCE KERCADO, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104216 | CONSTANTINO BONILLA, FRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 104218 | CONSTANTINO DOMINGUEZ, YOMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104220 | CONSTANTINO GARCIA, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104222 | CONSTANTINO SANCHEZ, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104223 | CONSTANTINO, ARNALDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104224 | CONSTANTINO, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104225 | CONSTANTINO, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104297 | CONSUEGRA CORIANO, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786442 | CONSUEGRA CORIANO, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104298 | CONSUEGRA CORIANO, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104299 | CONSUEGRA ORTAL, DIOSDADO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104382 | CONTE GORGAS, YAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786443 | CONTE GORGAS, YAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104383 | CONTE SCHMIDT, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104386 | CONTES BELTRAN, CRUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786444 | CONTES BELTRAN, CRUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104388 | CONTES QUILES, MARIVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104389 | CONTES SANTIAGO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786445 | CONTES SANTIAGO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104391 | CONTIN CONCEPCION, TERESITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104417 | CONTRERA CABRAL, FELICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786446 | CONTRERA CABRAL, FELICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104420 | CONTRERAS AMADOR, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104421 | CONTRERAS AMADOR, MIRIAM T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104422 | CONTRERAS APONTE, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104423 | CONTRERAS APONTE, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104424 | CONTRERAS ARROYO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104425 | CONTRERAS AYALA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104426 | CONTRERAS BARRIOS, ANTONIO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104427 | CONTRERAS BARRIOS, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104428 | CONTRERAS BAUTISTA, DIORIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104429 | CONTRERAS BENITEZ, AIDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104432 | CONTRERAS BERRIOS, PERSIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104433 | Contreras Caez, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104435 | CONTRERAS CALDERON, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104437 | CONTRERAS CALDERON, SHEILA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104438 | CONTRERAS CALDERON, SHERRI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786447 | CONTRERAS CALDERON, SHERRI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104439 | CONTRERAS CALDERON, SHIRLEY V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104440 | CONTRERAS CAPO, VANESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104441 | CONTRERAS CARABALLO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104443 | CONTRERAS CASILLAS, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104445 | CONTRERAS CHICLANA, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104446 | CONTRERAS COLON, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104447 | CONTRERAS COLON, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104449 | CONTRERAS CORREA, HECTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104450 | CONTRERAS CUEVAS, AIDE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786448 | CONTRERAS CUEVAS, AIDE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104453 | CONTRERAS DAVILA, HAROLD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104454 | CONTRERAS DE JESUS, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 104456 | CONTRERAS DIAZ, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104458 | CONTRERAS FALCON, MARTA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104459 | CONTRERAS FALCON, SUSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104461 | CONTRERAS FIGUEROA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104463 | CONTRERAS FLORES, BENITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104464 | CONTRERAS FLORES, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104466 | CONTRERAS FLORES, JESUS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104467 | CONTRERAS FLORES, JESUSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104469 | CONTRERAS FLORES, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104470 | CONTRERAS FLORES, SHANEYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104471 | CONTRERAS FLORES, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786449 | CONTRERAS GARCIA, DARIALMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104472 | CONTRERAS GARCIA, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786450 | CONTRERAS GARCIA, RUBEN F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786451 | CONTRERAS GOMEZ, CEIDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104475 | CONTRERAS GOMEZ, FERMIN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104476 | CONTRERAS GOMEZ, MARIANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104477 | CONTRERAS GONZALEZ, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104478 | CONTRERAS GUTIERREZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104481 | CONTRERAS HERNANDEZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104482 | CONTRERAS HERNANDEZ, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104483 | CONTRERAS HERNANDEZ, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104484 | CONTRERAS HERNANDEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104485 | CONTRERAS HERNANDEZ, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104486 | CONTRERAS HOMS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104489 | CONTRERAS LASALLE, JUAN JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104490 | CONTRERAS LASSALLE, EMMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104491 | CONTRERAS LASSALLES, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104492 | CONTRERAS LATORRE, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786452 | CONTRERAS LAUREANO, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786453 | CONTRERAS LAUREANO, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104493 | CONTRERAS LAUREANO, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104497 | CONTRERAS LOPEZ, DIOGENES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104498 | CONTRERAS LOPEZ, JUSTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104499 | CONTRERAS LOPEZ, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104500 | CONTRERAS LOZADA, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104501 | CONTRERAS LOZANO, NESTOR J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786454 | CONTRERAS MARQUEZ, HECTOR X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104503 | CONTRERAS MARTINEZ, ALBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104505 | CONTRERAS MASSA, JOANELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786455 | CONTRERAS MASSA, JOANELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104506 | CONTRERAS MASSA, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104507 | CONTRERAS MASSA, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104508 | CONTRERAS MEDINA, LADYS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104513 | CONTRERAS MERCED, MAYRA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104514 | CONTRERAS MOLINA, ANA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786456 | CONTRERAS MORALES, DALISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104516 | CONTRERAS MORALES, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104517 | CONTRERAS MOYET, MELBA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104518 | CONTRERAS MUNOS, HAYNA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 104519 | CONTRERAS MUNOZ, ADA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104520 | CONTRERAS MUNOZ, AMARILIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104521 | CONTRERAS MUNOZ, JESUS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104522 | CONTRERAS NEAL, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104523 | CONTRERAS OCASIO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786457 | CONTRERAS OCASIO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104524 | CONTRERAS OCASIO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104525 | CONTRERAS OJEDA, NEURIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786458 | CONTRERAS OJEDA, NEURIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104527 | CONTRERAS ORTIZ, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104529 | CONTRERAS ORTIZ, YAHELY M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104530 | CONTRERAS PABON, PAULA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104532 | CONTRERAS PADILLA, CHRISTIAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104533 | CONTRERAS PADILLA, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104534 | CONTRERAS PAGAN, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104535 | CONTRERAS PEREZ, VERONICA LORRAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786459 | CONTRERAS PEROZO, SUNEIDY R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104536 | CONTRERAS PIZARRO, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104537 | CONTRERAS QUINONES, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786460 | CONTRERAS RAMIREZ, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104540 | CONTRERAS RAMIREZ, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786461 | CONTRERAS RAMOS, KELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104541 | Contreras Rios, Elsa L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104542 | CONTRERAS RIVAS, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104544 | CONTRERAS RIVERA, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104543 | CONTRERAS RIVERA, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104545 | CONTRERAS RIVERA, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104546 | CONTRERAS RIVERA, JESUS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104548 | CONTRERAS RIVERA, LIBRADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104549 | CONTRERAS RIVERA, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104551 | CONTRERAS RODRGUEZ, ORLANMARITHZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104552 | CONTRERAS RODRIGUEZ, GENESIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104554 | CONTRERAS RODRIGUEZ, JUDY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104555 | CONTRERAS RODRIGUEZ, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104556 | CONTRERAS RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104558 | CONTRERAS ROQUE, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104560 | CONTRERAS RUIZ, IVIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104563 | CONTRERAS SANTANA, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104564 | CONTRERAS SANTIAGO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104566 | CONTRERAS SANTOS, MARITERE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104567 | CONTRERAS SANTOS, MARY A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104568 | CONTRERAS SERRANO, ARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104569 | CONTRERAS SILVERIO, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104570 | CONTRERAS SILVERIO, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104571 | Contreras Velazquez, Johanna | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104572 | Contreras Wys, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786462 | CONTRERAS, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104583 | CONTU HERNANDEZ, PAOLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104585 | Conty Caban, Angel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104586 | CONTY CABAN, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 104587 | Conty Caban, Hiram | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104588 | CONTY CASTAING, GEORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104589 | CONTY CRUZ, ANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104590 | CONTY GONZALEZ, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104591 | Conty Hernandez, Abelardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104592 | CONTY LOPERENA, ABELARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104593 | Conty Marcial, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104595 | CONTY PEREZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104597 | CONTY RAMOS, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104598 | CONTY ROMAN, MAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104599 | CONTY ROMAN, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104600 | CONTY SOTO, LIZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104620 | COONS CRUZ, DAVID A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104621 | COONS CRUZ, DAVID A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 104622 | COONTY PEREZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105189 | Cope Garcia, James | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105191 | COPE LLITERAS, JOAN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105195 | COPELAND, KIMIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105205 | COPPIN BALD, ANNETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105206 | COPPIN MIRANDA, ANN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105207 | COPPIN RIVERA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105226 | Cora Acosta, Jimmy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105227 | CORA ALICEA, NORMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105228 | CORA ALVAREZ, AMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105229 | CORA AMARO, ANGELICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105231 | CORA AMARO, ROSELLE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105232 | CORA AMARO, YADIRA DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105233 | CORA ANAYA, LITZY M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105234 | CORA ANTUNA, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105235 | Cora Ayala, Betzaida | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105237 | CORA AYALA, CASERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105238 | CORA BENITEZ, PEDRO JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105239 | CORA BONES, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105241 | CORA BONES, CAROL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105242 | CORA BONET, VIVIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105243 | CORA CADIZ, HECTOR N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105244 | CORA CAMACHO, LIZETTE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105245 | CORA CAMACHO, MAYRA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105246 | CORA CANDELARIO, YOLANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786463 | CORA CANDELARIO, YOLANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105248 | CORA CINTRON, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105249 | CORA COCHRAM, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105252 | CORA CORA, ANA PETRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105253 | CORA CORA, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105254 | CORA CORA, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105255 | Cora Cora, Zoraida | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105256 | Cora Corcino, Carlos M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105257 | CORA CRUZ, FELIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105258 | Cora Cruz, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105259 | CORA DELGADO, ELSA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105260 | CORA DELGADO, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105262 | CORA DELGADO, RAFAELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105264 | CORA DIAZ, LUZ L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786464 | CORA FERREIRA, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 105265 | CORA FERREIRA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105266 | CORA FERREIRA, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105267 | CORA FIGUEROA, EDNA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105268 | CORA FIGUEROA, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105269 | CORA FIGUEROA, HELEN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786465 | CORA FIGUEROA, HELEN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105271 | CORA FIGUEROA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105272 | CORA FLORES, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105273 | CORA FUENTES, KELVIN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105274 | CORA GARCIA, ADELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786466 | CORA GARCIA, ADELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105275 | CORA GARRAFA, CARMEN Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105276 | CORA GOMEZ, CARLOS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105278 | CORA GOMEZ, LENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105279 | CORA GOMEZ, LENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105282 | CORA GONZALEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105283 | CORA GONZALEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105284 | CORA GUAL, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105285 | CORA GUILFU, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105288 | CORA HERNANDEZ, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105290 | CORA HUERTAS, ADA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786467 | CORA HUERTAS, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105291 | CORA HUERTAS, ERNESTO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105292 | CORA HUERTAS, LUCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786468 | CORA IRAOLA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105293 | CORA IRAOLA, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105294 | CORA LIND, MARIA DE LOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105295 | Cora Lopez, Juanita | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105296 | CORA LOPEZ, ROXANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105297 | CORA LUGO, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105299 | CORA MARRERO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105301 | CORA MARTINEZ, LYMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105304 | CORA MAYSONET, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786469 | CORA MAYSONET, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105305 | CORA MEDERO, ORLANDO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105306 | CORA MEDINA, NILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105307 | CORA MENDEZ, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105308 | CORA MONTANEZ, GUILLERMINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105309 | Cora Montanez, Jimmy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105310 | CORA MORALES, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786470 | CORA MORALES, ODALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105313 | CORA MORALES, ROSELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105314 | CORA MORALES, YADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105315 | CORA NAVARRO, JESUS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105316 | Cora Negron, Elvin R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105317 | CORA NEGRON, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105318 | CORA NIEVES, MAYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105319 | CORA OCASIO, GLADYS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105320 | CORA OCASIO, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105321 | CORA OCASIO, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105322 | CORA OCASIO, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105323 | CORA ORTIZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105324 | CORA ORTIZ, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786471 | CORA ORTIZ, ENID A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 105325 | CORA ORTIZ, EVELYN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105326 | CORA ORTIZ, JUAN P. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105327 | Cora Ortiz, Laureano | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105329 | Cora Ortiz, Maria Del C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105331 | CORA PAGAN, NORMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105333 | CORA PENA, JEAN DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105334 | CORA PENA, LIVIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105335 | CORA PENA, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105336 | CORA PENA, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105338 | CORA PEREZ, AMINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105339 | CORA PEREZ, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105341 | CORA PINTO, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105343 | CORA POLANCO, VALERIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105344 | CORA QUINTERO, IRIS Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105345 | CORA RAMOS, ADRIAN B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105346 | CORA RAMOS, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105347 | Cora Ramos, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786472 | CORA RAMOS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105348 | CORA RAMOS, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105349 | CORA RAMOS, MAYRA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786473 | CORA RAMOS, MAYRA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105350 | CORA RAMSEY, ELVIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105351 | CORA RAMSEY, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786474 | CORA RAMSEY, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105352 | CORA REYES, ADA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105353 | CORA REYES, ITZAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786475 | CORA REYES, ITZAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105355 | CORA RIVERA, BETSY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786476 | CORA RIVERA, BETSY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105356 | CORA RIVERA, DIANILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105357 | Cora Rivera, Francisco J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105358 | CORA RIVERA, JESSICA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105359 | CORA RIVERA, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105361 | CORA RIVERA, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105362 | CORA RIVERA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105363 | Cora Rivera, Pedro Rafael III | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105365 | CORA ROBLES, NIVIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786477 | CORA ROBLES, NIVIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105366 | CORA RODRIGUEZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105367 | CORA RODRIGUEZ, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105369 | CORA RODRIGUEZ, MARICELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105370 | CORA RODRIGUEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105372 | CORA ROLON, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105373 | CORA ROMAN, CARLOS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105374 | CORA ROMERO, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105375 | CORA ROMERO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105376 | CORA ROSA, ANGEL O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105377 | CORA ROSA, BALOIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105378 | CORA ROSA, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105379 | CORA ROSA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105381 | CORA ROSA, OSCAR R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105383 | CORA SALGADO, HORACIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105384 | CORA SANABRIA, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105386 | CORA SANTIAGO, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 105387 | CORA SANTIAGO, JENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105388 | CORA SANTIAGO, KORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105390 | CORA SANTIAGO, LORENZA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105392 | CORA SANTIAGO, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105393 | CORA SERRANO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105394 | Cora Silva, Roquecora | REDACTED | REDACTED | NY | REDACTED | REDACTED |
| 105395 | CORA SOTO, SIARIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105397 | CORA SUAREZ, NICOLASA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105398 | CORA SUAREZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105399 | CORA TEXIDOR, IXIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105401 | CORA TIRADO, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105402 | CORA TIRADO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105403 | CORA TIRADO, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105404 | CORA TIRADO, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786478 | CORA TIRADO, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105405 | CORA TORRES, CERMA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105406 | CORA VEGA, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105408 | Cora Velazquez, Carmelo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105410 | CORA YEYE, JOSUE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105411 | CORA ZAMBRANA, LISMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105412 | CORA ZEPPENFELDT, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105413 | CORA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105414 | CORA, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105415 | CORA, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786479 | CORA, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786480 | CORA, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105417 | CORA, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105419 | CORA, LYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105420 | CORADIN RUIZ, RAFAEL I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105421 | CORAHANIS VELEZ, DINORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105423 | Corahanis Velez, Miguel A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105461 | Corales Alameda, Gloria E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105462 | CORALES CABRERA, JOAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105463 | CORALES CABRERA, JOHN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786481 | CORALES CASIANO, MAGDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105464 | Corales Casiano, Neftali | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105466 | CORALES ESPINOSA, LILLIAN V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105468 | CORALES GARCIA, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786482 | CORALES GARCIA, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105469 | CORALES HERNANDEZ, MARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105471 | CORALES ORENGO, JUAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105472 | CORALES PAGAN, FRANCISCO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105473 | CORALES PAGAN, IVIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105475 | CORALES PAGAN, RODOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105476 | CORALES RAMOS, EVELYN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105477 | Corales Ramos, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105478 | CORALES RAMOS, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105479 | CORALES RIVERA, DAMARIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105480 | CORALES RIVERA, DIANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105481 | CORALES TORRES, HIPOLITA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105482 | CORALES VALLE, GIOVANNI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105493 | CORALIN SANCHEZ, GRACIELA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105512 | CORALIZ FERNANDEZ, ISRAEL I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105513 | CORALIZ ORTIZ, MAGDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 786483 | CORALIZ ORTIZ, MAGDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105536 | CORALYS SANTIAGO, GALARZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105538 | CORAMAURAS, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105541 | CORAZON CARMONA, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105542 | CORAZON ORTIZ, CLARYAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105543 | CORAZON ORTIZ, SOFIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105544 | CORAZON ORTIZ, YARIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105545 | CORAZON RIVERA, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105546 | CORAZON RIVERA, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105547 | Corazon Rivera, Raymond | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105549 | CORAZON ROSADO, JULIO H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105550 | CORAZON TORRES, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786484 | CORAZON TORRES, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786485 | CORBET MARRERO, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105554 | CORBET MARRERO, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105555 | CORBET NIEVES, MANUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105556 | CORBET RIVERA, DELIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105557 | CORCHADO AGOSTINI, GREGORIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105558 | CORCHADO AGOSTINI, SUZENNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105559 | Corchado Alago, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105560 | CORCHADO ALERS, DARIS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786486 | CORCHADO ALERS, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786487 | CORCHADO ALERS, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105561 | CORCHADO AROCHO, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786488 | CORCHADO AROCHO, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105562 | CORCHADO AROCHO, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105563 | Corchado Badillo, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105565 | CORCHADO BARRETO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105566 | CORCHADO CABAN, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105571 | CORCHADO CASTRO, CARMEN Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105572 | Corchado Castro, Felix | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105574 | CORCHADO COLON, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105575 | CORCHADO COLON, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105576 | CORCHADO COLON, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105577 | CORCHADO COLON, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105578 | CORCHADO COLON, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105579 | CORCHADO CORCHADO, CRUZ D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105580 | CORCHADO CORCHADO, JEYSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105581 | CORCHADO CORCHADO, ROLANDO O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105583 | Corchado Cordero, Cecilio | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 105585 | CORCHADO CRUZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105586 | Corchado Cruz, Pablo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105587 | CORCHADO CRUZ, YELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105588 | CORCHADO CUBANO, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105589 | CORCHADO CUBERO, ELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105590 | CORCHADO CUBERO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105591 | CORCHADO CUBERO, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105592 | CORCHADO CUEVAS, ANNETTE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105593 | CORCHADO CUEVAS, ANNETTE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105594 | CORCHADO CUEVAS, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105595 | CORCHADO CURBELO, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105596 | CORCHADO CURBELO, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105597 | CORCHADO DAVILA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 105599 | CORCHADO ECHEVARRIA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105600 | CORCHADO ESTRADA, ALBA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105603 | CORCHADO FERNANDEZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105606 | CORCHADO GONZALEZ, ASLIN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105607 | CORCHADO GONZALEZ, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105608 | CORCHADO GONZALEZ, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105609 | CORCHADO GONZALEZ, NELSON M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105610 | CORCHADO GUZMAN, ARIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786489 | CORCHADO GUZMAN, ARIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105611 | CORCHADO JUARBE, JENARO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105612 | CORCHADO JUARBE, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105613 | CORCHADO JUARBE, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105614 | CORCHADO JUARBE, JULISA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105615 | CORCHADO JUARBE, LISA TATIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105616 | Corchado Juarbe, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105617 | CORCHADO JUARBE, OCTAVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105619 | CORCHADO LLANOS, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105620 | CORCHADO LOPEZ, ADLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105621 | CORCHADO LOPEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786490 | CORCHADO LOPEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105622 | CORCHADO MALDONADO, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105623 | CORCHADO MARCANO, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105624 | CORCHADO MEDINA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105626 | CORCHADO MEDINA, CARLOS ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105627 | CORCHADO MEDINA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105628 | CORCHADO MENDEZ, GABRIEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105629 | CORCHADO MONROIG, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105630 | CORCHADO NIEVES, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786491 | CORCHADO NIEVES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105631 | CORCHADO NIEVES, JOSE D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105632 | CORCHADO OTERO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105633 | CORCHADO OTERO, ELBA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105634 | CORCHADO OTERO, MARIA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105636 | CORCHADO PAGAN, JESUS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105640 | CORCHADO PEREZ, ALBERTO H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105642 | CORCHADO PEREZ, ASTRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105644 | CORCHADO PEREZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105646 | CORCHADO PEREZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105647 | CORCHADO PEREZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786492 | CORCHADO PEREZ, WILMARIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105648 | CORCHADO PONCE, AURA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105649 | CORCHADO QUINONES, PRISCILLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105650 | CORCHADO QUINONES, TIRSA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786493 | CORCHADO RAMOS, PATRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105651 | CORCHADO RAMOS, PATRIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105653 | CORCHADO REYES, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105655 | CORCHADO ROBLES, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105656 | CORCHADO ROBLES, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786494 | CORCHADO ROBLES, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 786495 | CORCHADO RODRIGUEZ, GABRIELA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105657 | CORCHADO RODRIGUEZ, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105658 | CORCHADO RODRIGUEZ, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105660 | CORCHADO ROMERO, ASHLIN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105662 | CORCHADO SANTIAGO, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105664 | CORCHADO SANTIAGO, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105665 | Corchado Sierra, Carlos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105666 | CORCHADO SIERRA, GREGORIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105667 | Corchado Suro, Francis Annete | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105668 | CORCHADO TORRES, WILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105669 | Corchado Vargas, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105670 | CORCHADO VARGAS, DANILO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105672 | Corchado Vargas, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786496 | CORCHADO VEGA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105673 | CORCHADO VEGA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786497 | CORCHADO VILLAFANE, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105675 | CORCHADO VILLAFANE, YADIRA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786498 | CORCHADO, ANABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105676 | Corcino Acevedo, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105677 | CORCINO CAMACHO, JUSTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105679 | CORCINO COLON, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105680 | CORCINO FONT, CORAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105682 | CORCINO HERNANDEZ, OBED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105685 | CORCINO MARTINEZ, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105686 | CORCINO MATTA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105687 | CORCINO MEDINA, GERLYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105689 | CORCINO MELENDEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105690 | CORCINO MERCADO, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105691 | CORCINO ORTEGA, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105692 | CORCINO ORTIZ, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105696 | CORCINO PENA, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105697 | CORCINO QUINONES, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105699 | CORCINO RAMOS, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105700 | Corcino Rivera, Ligni | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105701 | CORCINO RIVERA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105702 | CORCINO RODRIGUEZ, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105703 | CORCINO ROSA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105704 | CORCINO ROSA, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105705 | Corcino Rosa, Moises | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105706 | CORCINO ROSA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105707 | CORCINO SALABARRIA, FCO. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105710 | CORCINO TORRES, JUAN CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786499 | CORDER MEDINA, CLARA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105720 | CORDERO ACABA, BRENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105721 | CORDERO ACEVEDO, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105722 | CORDERO ACEVEDO, CARMEN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105723 | CORDERO ACEVEDO, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105724 | CORDERO ACEVEDO, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105726 | CORDERO ACEVEDO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786500 | CORDERO ACEVEDO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105727 | CORDERO ACEVEDO, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105729 | CORDERO ACEVEDO, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105730 | CORDERO ACEVEDO, JOSEAN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 105731 | CORDERO ACEVEDO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105732 | CORDERO ACEVEDO, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105733 | CORDERO ACEVEDO, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786501 | CORDERO ACEVEDO, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105735 | CORDERO ADORNO, JORGE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105736 | CORDERO ADORNO, PAULA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786502 | CORDERO ADORNO, ZULMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105737 | CORDERO ADORNO, ZULMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105739 | CORDERO AGRAIT, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105740 | CORDERO AGUILAR, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105742 | CORDERO ALERS, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105743 | CORDERO ALFONZO, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105746 | CORDERO ALICEA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105749 | CORDERO ALMODOVAR, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105750 | Cordero Alonso, Tomas | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105751 | Cordero Alonzo, Jose M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105752 | Cordero Alvarado, Jessica | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105756 | CORDERO ANAYA, LUCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105757 | CORDERO ANDINO, ZAIDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105758 | CORDERO ANGLERAU, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105759 | CORDERO ANGLERO, SHIRLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105760 | CORDERO ANTONGIOGI, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105761 | CORDERO APONTE, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105764 | CORDERO ARBELO, ELVIN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105765 | CORDERO ARIAS, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105766 | CORDERO ARILL, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105767 | CORDERO ARROYO, JULIA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105768 | CORDERO ARROYO, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786503 | CORDERO ARROYO, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105769 | CORDERO ARROYO, WALESKA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786504 | CORDERO AVILA, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105771 | CORDERO AVILES, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105773 | CORDERO AVILES, HARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105775 | CORDERO AVILES, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105776 | CORDERO AVILES, WALDEMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105778 | Cordero Aviles, Zullimar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105780 | CORDERO AYALA, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105781 | CORDERO AYALA, LESLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105782 | CORDERO AYALA, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105784 | CORDERO BAEZ, FERNANDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105785 | CORDERO BAEZ, GISETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105787 | CORDERO BAEZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105792 | CORDERO BAEZ, NIDZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105793 | CORDERO BAEZ, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105794 | CORDERO BAEZ, SILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786505 | CORDERO BAEZ, SILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105795 | CORDERO BARREIRO, LIZ J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105796 | CORDERO BARRETO, DALILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786506 | CORDERO BARRETO, GERMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105797 | CORDERO BELLO, JESUS L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105798 | CORDERO BENITEZ, CARMEN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105799 | CORDERO BENITEZ, ROSARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105800 | CORDERO BERNIER, PEDRO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 105801 | CORDERO BERRIOS, ERICK A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105805 | Cordero Bonilla, Javier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786507 | CORDERO BORGES, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105507 | CORDERO BORGES, SARA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105808 | CORDERO BORRERO, CARENIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105810 | CORDERO BRANA, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105811 | CORDERO BRENES, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105812 | Cordero Caban, Jonathan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105813 | CORDERO CABAN, NATHANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105814 | CORDERO CABRERA, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105815 | CORDERO CABRERA, GLORISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105816 | CORDERO CALDERON, RICARDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105817 | CORDERO CALERO, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105818 | CORDERO CALERO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105819 | CORDERO CALERO, LUZ C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105820 | CORDERO CAMACHO, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786508 | CORDERO CAMACHO, SATURNINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105822 | CORDERO CANCEL, OLGA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105824 | Cordero Caraballo, Edgar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105825 | CORDERO CARABALLO, JOSE ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105826 | CORDERO CARDONA, GLORIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105827 | CORDERO CARINO, LESLIE ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105828 | CORDERO CARO, NELDYS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105829 | CORDERO CARO, NELDYS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105830 | CORDERO CARRASQUILLO, MAGALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786509 | CORDERO CARRASQUILLO, MAGALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105835 | CORDERO CARTAGENA, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105837 | CORDERO CASIANO, GESHICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786510 | CORDERO CASIANO, GESHICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105838 | CORDERO CASIANO, GINESIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105841 | CORDERO CASTILLO, SALLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105842 | CORDERO CASTRO, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105843 | CORDERO CASTRO, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105844 | CORDERO CASTRO, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105845 | CORDERO CASTRO, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786511 | CORDERO CASTRO, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105847 | CORDERO CATAQUET, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105851 | CORDERO CHARNECO, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105852 | CORDERO CHARON, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105853 | Cordero Chavez, Gregorio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105855 | CORDERO CHICO, IRIS B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105856 | Cordero Cintron, Felix | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105857 | CORDERO CINTRON, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105858 | CORDERO CIRILO, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105860 | CORDERO CLASS, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786512 | CORDERO CLASS, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105862 | CORDERO CLEMENTE, ISAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105863 | CORDERO COBIAN, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105864 | CORDERO COBIAN, LISETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786513 | CORDERO COBIAN, LISETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786514 | CORDERO COBIAN, LISETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 105865 | CORDERO COLON, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105866 | CORDERO COLON, DAMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105867 | CORDERO COLON, FRANCIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105869 | CORDERO COLON, HIPOLITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105872 | CORDERO COLON, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105874 | Cordero Colon, Nellibelle | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105875 | CORDERO CONTY, SHARO K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105877 | CORDERO CORDERO, AIDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105879 | CORDERO CORDERO, ANA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105882 | CORDERO CORDERO, GISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105883 | CORDERO CORDERO, GLORIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105884 | CORDERO CORDERO, GRISELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105887 | CORDERO CORDERO, LUZ E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786515 | CORDERO CORDERO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105888 | CORDERO CORDERO, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105889 | CORDERO CORDERO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105890 | Cordero Cordero, Ramon A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105891 | CORDERO CORDERO, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786516 | CORDERO CORDERO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105892 | CORDERO CORDERO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786517 | CORDERO CORDERO, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105893 | CORDERO CORDERO, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105894 | CORDERO CORDERO, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786518 | CORDERO CORDERO, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105896 | CORDERO CORDES, SANTIAGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105897 | CORDERO CORTES, HECTOR F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105899 | CORDERO CORTES, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105900 | Cordero Cortes, Maria Del S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105901 | CORDERO CORTES, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105902 | CORDERO COSME, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105905 | CORDERO CRESPO, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105906 | Cordero Crespo, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105907 | CORDERO CRESPO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105908 | Cordero Crespo, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105909 | CORDERO CRUZ, AIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105912 | CORDERO CRUZ, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105913 | CORDERO CRUZ, FRANCISCA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105914 | Cordero Cruz, Israel D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105915 | CORDERO CRUZ, JULIANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105918 | Cordero Cruz, Ruben A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105920 | CORDERO CRUZ, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105922 | CORDERO CRUZ, YAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105924 | CORDERO CUADRADO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786519 | CORDERO CUEVAS, JAVIER A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105925 | CORDERO CURET, ARMANDO O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105926 | CORDERO CURET,ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105927 | CORDERO DANOIS, LYSHA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105928 | CORDERO DAVILA, ANGEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105929 | Cordero Davila, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105932 | CORDERO DE JESUS, JOSE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105933 | CORDERO DE JESUS, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105934 | CORDERO DE JESUS, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105935 | CORDERO DE LA CRUZ, ERIC B | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 786520 | CORDERO DE LEON, HUMBERTO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105937 | CORDERO DE TORO, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105938 | CORDERO DE VIDAL, PILAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105939 | CORDERO DE_JESUS, BERNARDINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786521 | CORDERO DELGADO, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105940 | CORDERO DELGADO, GLORIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105941 | CORDERO DELGADO, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786522 | CORDERO DELGADO, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105943 | CORDERO DELGADO, LUISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105944 | CORDERO DELGADO, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786523 | CORDERO DELGADO, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105945 | CORDERO DELIZ, SIXTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105946 | Cordero Diaz, Angel D | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 105948 | CORDERO DIAZ, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105949 | CORDERO DIAZ, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105950 | CORDERO DIAZ, JOAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105951 | CORDERO DIAZ, JOSE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105952 | CORDERO DIAZ, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105953 | CORDERO DIAZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105954 | CORDERO DIAZ, ROSA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105955 | CORDERO DUARTE, ALBERTO C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105956 | CORDERO ECHEVARRIA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786524 | CORDERO ESCOBAR, ADOLFO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786525 | CORDERO ESCOBAR, SUJEIRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786526 | CORDERO ESCOBAR, SUJEIRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105959 | CORDERO ESCOBAR, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105960 | CORDERO ESCOBAR, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105961 | CORDERO ESCRIBANO, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786527 | CORDERO ESCRIBANO, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105962 | CORDERO ESPINOSA, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105964 | CORDERO ESQUERETE, DIANA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786528 | CORDERO ESTRELLA, HARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105967 | CORDERO ESTRELLA, HARLENE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105968 | CORDERO FELICIANO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105969 | CORDERO FELICIANO, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786529 | CORDERO FELICIANO, CAROL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105971 | CORDERO FELICICANO, CAROL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105972 | CORDERO FERNANDEZ, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105974 | CORDERO FERNANDEZ, TERESITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105975 | CORDERO FERNANDEZ, YAHAIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786530 | CORDERO FIGUEROA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105977 | CORDERO FIGUEROA, JAMILET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786531 | CORDERO FIGUEROA, JAMILET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786532 | CORDERO FIGUEROA, LUIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105981 | CORDERO FIGUEROA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786533 | CORDERO FIGUEROA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105983 | CORDERO FLORES, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105986 | CORDERO FLORES, MILTON M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105989 | CORDERO FORTUNA, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105990 | CORDERO FRED, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105992 | CORDERO GALARZA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105993 | CORDERO GALARZA, HATTIE H | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 105994 | CORDERO GALLOZA, ARLEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105996 | CORDERO GARCIA, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105998 | CORDERO GARCIA, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786534 | CORDERO GARCIA, ANDREA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 105999 | CORDERO GARCIA, ANGELA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106000 | CORDERO GARCIA, ASHLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106002 | CORDERO GARCIA, ELBAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106004 | CORDERO GARCIA, GERMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786535 | CORDERO GARCIA, GRICEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106005 | CORDERO GARCIA, GRICEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106007 | CORDERO GARCIA, IRMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106008 | CORDERO GARCIA, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106009 | CORDERO GARCIA, MARCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106011 | CORDERO GARCIA, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106013 | CORDERO GOAD, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786536 | CORDERO GOAD, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786537 | CORDERO GOAD, CARMEN T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106014 | CORDERO GOAD, ELIZABETH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106016 | CORDERO GOMEZ, ELIEZER R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106018 | CORDERO GONZALEZ, ALBERTO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106019 | CORDERO GONZALEZ, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106020 | Cordero Gonzalez, Amarilis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106022 | Cordero Gonzalez, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106024 | CORDERO GONZALEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786538 | CORDERO GONZALEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106025 | CORDERO GONZALEZ, CRYSTAL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106026 | Cordero Gonzalez, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106027 | CORDERO GONZALEZ, DAVID D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106028 | CORDERO GONZALEZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106030 | CORDERO GONZALEZ, INES J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786539 | CORDERO GONZALEZ, INES J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106031 | CORDERO GONZALEZ, JESUS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106032 | CORDERO GONZALEZ, JESUS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106034 | CORDERO GONZALEZ, JUAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106035 | CORDERO GONZALEZ, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106038 | CORDERO GONZALEZ, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106040 | CORDERO GONZALEZ, MARINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106041 | CORDERO GONZALEZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106042 | CORDERO GONZALEZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106044 | CORDERO GONZALEZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106046 | Cordero Gonzalez, Miguel A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106047 | Cordero Gonzalez, Olga I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106048 | CORDERO GONZALEZ, ORMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106049 | CORDERO GONZALEZ, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106050 | CORDERO GONZALEZ, REY N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106051 | CORDERO GONZALEZ, SAMUEL ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106052 | CORDERO GONZALEZ, SANTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106053 | CORDERO GONZALEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106055 | CORDERO GONZALEZ, WANDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106054 | CORDERO GONZALEZ, WANDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106056 | CORDERO GONZALEZ, YAJAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106057 | CORDERO GONZALEZ, YAMILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786540 | CORDERO GONZALEZ, YOLANDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 106058 | CORDERO GONZALEZ, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106059 | CORDERO GRAJALES, VIVIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106060 | CORDERO GUILLOTY, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106061 | CORDERO GUILLOTY, DAPHNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106062 | CORDERO GUTIERREZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106064 | Cordero Gutierrez, Edwin F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786541 | CORDERO HERNANDEZ, CANDIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106067 | CORDERO HERNANDEZ, CANDIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106068 | Cordero Hernandez, Edwin O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106069 | CORDERO HERNANDEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786542 | CORDERO HERNANDEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106072 | CORDERO HERNANDEZ, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106073 | CORDERO HERNANDEZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106074 | CORDERO HERNANDEZ, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106075 | Cordero Hernandez, Heriberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106077 | CORDERO HERNANDEZ, IRMA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106078 | CORDERO HERNANDEZ, JENNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786543 | CORDERO HERNANDEZ, JENNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786544 | CORDERO HERNANDEZ, JORGE W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106079 | CORDERO HERNANDEZ, JORGE W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106080 | CORDERO HERNANDEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106081 | CORDERO HERNANDEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106082 | CORDERO HERNANDEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106083 | Cordero Hernandez, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106084 | Cordero Hernandez, Julio A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106085 | CORDERO HERNANDEZ, KEISHLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106086 | CORDERO HERNANDEZ, LEONEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786545 | CORDERO HERNANDEZ, LEONEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106087 | Cordero Hernandez, Linetsy | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 106088 | Cordero Hernandez, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106089 | CORDERO HERNANDEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106091 | CORDERO HERNANDEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106092 | Cordero Hernandez, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786546 | CORDERO HERNANDEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106094 | CORDERO HERNANDEZ, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106095 | Cordero Hernandez, Oscar R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106096 | CORDERO HERNANDEZ, SONIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106097 | CORDERO HERNANDEZ, SUSANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106098 | CORDERO HERNANDEZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786547 | CORDERO HERNANDEZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106099 | Cordero Hernandez, Windy L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106100 | CORDERO HILERIO, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106101 | CORDERO HILERIO, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786548 | CORDERO HUERTAS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106102 | CORDERO HUERTAS, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106104 | CORDERO HUERTAS, ZAIDA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106105 | Cordero Irizarry, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106107 | Cordero Irizarry, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106108 | CORDERO IRIZARRY, LORRAYNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106110 | CORDERO IRIZARRY, LYDIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 106111 | CORDERO IRIZARRY, MILENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106113 | CORDERO JAIMAN, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106114 | CORDERO JAIMAN, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106119 | CORDERO JIMENEZ, CRUCITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786549 | CORDERO JIMENEZ, CRUCITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106121 | CORDERO JIMENEZ, GLADYS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786550 | CORDERO JIMENEZ, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106122 | CORDERO JIMENEZ, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106123 | CORDERO JIMENEZ, WILLIAM A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106124 | CORDERO LA TORRE, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106126 | CORDERO LAGUERRE, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106127 | CORDERO LASALLE, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106128 | CORDERO LAUREANO, RUTH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106129 | CORDERO LEBRON, YESEF Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786551 | CORDERO LEON, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786552 | CORDERO LLANOS, SARAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106132 | CORDERO LOPEZ, ADOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106133 | CORDERO LOPEZ, ALBA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106134 | CORDERO LOPEZ, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106135 | CORDERO LOPEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786553 | CORDERO LOPEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106136 | CORDERO LOPEZ, CLARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106137 | Cordero Lopez, David J | REDACTED | REDACTED | MD | REDACTED | REDACTED |
| 106138 | CORDERO LOPEZ, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106140 | CORDERO LOPEZ, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106142 | Cordero Lopez, Ivette | REDACTED | REDACTED | CT | REDACTED | REDACTED |
| 106143 | CORDERO LOPEZ, JAHAJAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786554 | CORDERO LOPEZ, JAHAJAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106144 | Cordero Lopez, Jorge | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106146 | CORDERO LOPEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106147 | Cordero Lopez, Misael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106148 | CORDERO LOPEZ, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106149 | CORDERO LOPEZ, RAINIERO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106150 | CORDERO LOPEZ, ROSARIO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106152 | CORDERO LOPEZ, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106154 | CORDERO LORENZO, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106155 | CORDERO LORENZO, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786555 | CORDERO LORENZO, ERICK J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106156 | Cordero Lorenzo, Heriberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106157 | CORDERO LORENZO, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106158 | CORDERO LORENZO, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106159 | CORDERO LORENZO, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106160 | CORDERO LORENZO, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106161 | CORDERO LUGO, ANIXSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786556 | CORDERO LUGO, ANIXSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106164 | CORDERO LUGO, FRANK R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106165 | Cordero Lugo, Jose B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106166 | CORDERO LUGO, NICOLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106167 | CORDERO MACHADO, LOURDES J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106168 | CORDERO MACHADO, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106170 | Cordero Machado, Wanda L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786557 | CORDERO MACHIN, JENIFFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106171 | CORDERO MALAVE, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106175 | CORDERO MALAVE, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 106176 | CORDERO MALAVE, PETRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106177 | CORDERO MALDONADO, EDERLIDIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106178 | CORDERO MALDONADO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106179 | CORDERO MALDONADO, LORENA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106180 | Cordero Maldonado, Maria Del C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786558 | CORDERO MALDONADO, MELANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106182 | CORDERO MALDONADO, PEDRO LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786559 | CORDERO MALDONADOA, LORENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106184 | CORDERO MANGUAL, NYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106185 | CORDERO MANZANO, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106186 | CORDERO MARCANO, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106187 | CORDERO MARQUEZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106188 | CORDERO MARQUEZ, EUSTILDE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106189 | CORDERO MARQUEZ, EUSTILDE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106190 | CORDERO MARQUEZ, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106191 | CORDERO MARQUEZ, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106192 | CORDERO MARQUEZ, JAIME L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106193 | CORDERO MARQUEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106194 | CORDERO MARQUEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106195 | CORDERO MARQUEZ, WALDEMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106196 | CORDERO MARRERO, CARMINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786560 | CORDERO MARRERO, GUILLERMO I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106198 | CORDERO MARRERO, SHIRLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106199 | CORDERO MARTINEZ, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106200 | CORDERO MARTINEZ, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786561 | CORDERO MARTINEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106204 | Cordero Martinez, Eddie F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106205 | CORDERO MARTINEZ, EDWIN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106206 | CORDERO MARTINEZ, EVADILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106208 | Cordero Martinez, Hamilton | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106209 | Cordero Martinez, Harry H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106210 | CORDERO MARTINEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106211 | CORDERO MARTINEZ, IVETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106212 | CORDERO MARTINEZ, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106213 | CORDERO MARTINEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106214 | CORDERO MARTINEZ, LILLIAM J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106215 | CORDERO MARTINEZ, LOURDES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106216 | CORDERO MARTINEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106217 | CORDERO MARTINEZ, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106218 | CORDERO MARTINEZ, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106219 | CORDERO MARTINEZ, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106221 | CORDERO MARTINEZ, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106222 | CORDERO MARTINO, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106223 | CORDERO MARTIR, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106224 | CORDERO MARTIR, ROBERTO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106225 | Cordero Matias, Doris I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106226 | Cordero Matias, Felix | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 106227 | CORDERO MATIAS, JEANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106228 | CORDERO MATIAS, ROSA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106229 | Cordero Matos, Carlos E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106232 | CORDERO MATOS, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106233 | CORDERO MATOS, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786562 | CORDERO MATOS, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106234 | CORDERO MATTA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106235 | CORDERO MCLAT, NYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106236 | CORDERO MEDINA, AUREA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106238 | CORDERO MEDINA, CLARA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106241 | CORDERO MEDINA, GLORIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106242 | CORDERO MEDINA, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106243 | CORDERO MEDINA, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786563 | CORDERO MEDINA, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106246 | CORDERO MELENDEZ, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106249 | CORDERO MENDEZ, GISELA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106250 | CORDERO MENDEZ, MANUEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106251 | CORDERO MENDEZ, MIRSA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786564 | CORDERO MENDEZ, OMAR E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106252 | CORDERO MENDEZ, VICENTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786565 | CORDERO MERCADO, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106253 | CORDERO MERCADO, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786566 | CORDERO MERCADO, VILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786567 | CORDERO MILAN, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106256 | CORDERO MILAN, AIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106257 | CORDERO MILLAN, MARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106259 | CORDERO MILLAN, MARIELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106260 | CORDERO MILLAN, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106262 | CORDERO MOLINA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106264 | CORDERO MOLINA, LOURDES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106265 | CORDERO MOLINA, LOURDES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106266 | CORDERO MONROIG, EMELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106267 | CORDERO MONTALVO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106268 | CORDERO MONTALVO, HOMERO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106269 | CORDERO MONTALVO, IRMA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106270 | CORDERO MONTALVO, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106271 | CORDERO MONTALVO, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106272 | CORDERO MONTALVO, PRAGMACIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106273 | CORDERO MONTALVO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106274 | CORDERO MONTALVO, WANDA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106275 | CORDERO MONTANEZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106276 | CORDERO MONTESINO, CELIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106277 | CORDERO MONTESINO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786568 | CORDERO MONTESINO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106278 | CORDERO MORALES, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786569 | CORDERO MORALES, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106279 | CORDERO MORALES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106280 | CORDERO MORALES, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106283 | Cordero Morales, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106284 | CORDERO MORALES, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106285 | CORDERO MORALES, JUAN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106286 | CORDERO MORALES, KHEILA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106287 | CORDERO MORALES, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 106288 | CORDERO MORALES, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106290 | CORDERO MORALES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106291 | CORDERO MORALES, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786570 | CORDERO MORALES, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106294 | CORDERO MORALES, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106295 | CORDERO MORALES, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106296 | CORDERO MORALES, YAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106297 | CORDERO MORALES, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106298 | CORDERO MUNIZ, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106301 | CORDERO NATAL, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106302 | CORDERO NATAL, DORCAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106303 | CORDERO NATAL, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106304 | Cordero Nazario, Ariel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106305 | CORDERO NAZARIO, HERMINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106306 | CORDERO NAZARIO, WETSY I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106308 | CORDERO NEGRON, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106309 | Cordero Negron, Raul | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106311 | Cordero Nieves, Carlos Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106312 | CORDERO NIEVES, GLADYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106313 | CORDERO NIEVES, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106315 | CORDERO NIEVES, IVAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106317 | CORDERO NIEVES, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106318 | Cordero Nieves, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106319 | CORDERO NIEVES, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106320 | CORDERO NIEVES, NAYDA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106321 | CORDERO NIEVES, NAYDA GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106322 | CORDERO NIEVES, VICTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106324 | CORDERO NIEVES, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786571 | CORDERO NOEL, KIMBERLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106325 | CORDERO OCASIO, JULIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106326 | CORDERO OCASIO, LOURDES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106327 | CORDERO OCASIO, LOURDES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106329 | CORDERO OCASIO, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106332 | CORDERO ORSINI, KATTIE V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106333 | CORDERO ORTA, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786572 | CORDERO ORTIZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786573 | CORDERO ORTIZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106334 | CORDERO ORTIZ, ANA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106335 | CORDERO ORTIZ, ANIBAL O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786574 | CORDERO ORTIZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106337 | CORDERO ORTIZ, CARMEN H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106338 | Cordero Ortiz, Eduardo J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106339 | CORDERO ORTIZ, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786575 | CORDERO ORTIZ, JOHNN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106340 | CORDERO ORTIZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106342 | CORDERO ORTIZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106343 | CORDERO ORTIZ, YANITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786576 | CORDERO ORTIZ, YANITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786577 | CORDERO OSORIO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106344 | CORDERO OSORIO, SANTIAGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106345 | CORDERO OTERO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106346 | CORDERO OYOLA, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106347 | CORDERO PABON, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 106348 | CORDERO PABON, GRICELDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106349 | CORDERO PABON, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106350 | CORDERO PABON, MYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786578 | CORDERO PACHECO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106351 | CORDERO PACHECO, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786579 | CORDERO PACHECO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106352 | CORDERO PACHECO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106353 | CORDERO PACHECO, JACKELINE I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106354 | CORDERO PADILLA, FELIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106357 | CORDERO PADILLA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106358 | CORDERO PADILLA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106360 | CORDERO PAGAN, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106361 | CORDERO PAGAN, LORENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106362 | Cordero Pagan, Sandra G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106363 | Cordero Pantojas, Sofia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106365 | CORDERO PARRILLA, ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106366 | CORDERO PARRILLA, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106367 | CORDERO PASTOR, CRUZ B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106368 | CORDERO PASTOR, DIGNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106369 | CORDERO PASTORIZA, MORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786580 | CORDERO PEDRASA, IVAN H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106370 | CORDERO PEQA, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106371 | Cordero Perez, Adam | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106372 | Cordero Perez, Alvin Josue | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106373 | CORDERO PEREZ, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106374 | CORDERO PEREZ, CARMEN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106375 | CORDERO PEREZ, CARMEN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106376 | CORDERO PEREZ, ELIONEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106377 | CORDERO PEREZ, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106379 | Cordero Perez, Erick Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106381 | CORDERO PEREZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106382 | CORDERO PEREZ, JULIO C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106383 | CORDERO PEREZ, KAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106384 | CORDERO PEREZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106385 | CORDERO PEREZ, MANOLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786581 | CORDERO PEREZ, MANOLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106386 | CORDERO PEREZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106387 | CORDERO PEREZ, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106388 | Cordero Perez, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106389 | CORDERO PEREZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106390 | CORDERO PEREZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106391 | CORDERO PEREZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106392 | CORDERO PEREZ, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106393 | CORDERO PEREZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106394 | CORDERO PIMENTEL, MARTHA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106395 | CORDERO PITRE, NELSON J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786582 | CORDERO PLANAS, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106396 | CORDERO PLANAS, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106397 | CORDERO PLAZA, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106399 | CORDERO PLAZA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106402 | CORDERO POLIDURA, FERDINAND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786583 | CORDERO POLIDURA, FERDINAND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106403 | CORDERO POMALES, JUAN___JR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106404 | CORDERO PONCE, MARIA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1147 of 6776

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 106405 | CORDERO PUEYO, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106406 | CORDERO QUILES, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106407 | CORDERO QUINONES, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106408 | CORDERO QUINONES, CELSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106409 | CORDERO QUINONES, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106410 | CORDERO QUINONES, EMMA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106411 | CORDERO QUINONES, ILIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786584 | CORDERO QUINONES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106412 | Cordero Quinones, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786585 | CORDERO QUINONEZ, ZULMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106413 | Cordero Quinonez, Jose D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106415 | Cordero Ramos, Adalberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106416 | Cordero Ramos, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106417 | CORDERO RAMOS, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106418 | CORDERO RAMOS, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106421 | CORDERO RAMOS, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106422 | CORDERO RAMOS, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106423 | CORDERO RAMOS, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106424 | CORDERO RENTAS, CARMEN T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106425 | CORDERO RENTAS, ROSALINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106426 | CORDERO RESTO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106428 | CORDERO RESTO, MARIA DE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106429 | CORDERO REYES, CAROL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106431 | CORDERO REYES, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106432 | CORDERO REYES, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106433 | CORDERO RIOS, ANGEL R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106434 | CORDERO RIOS, ARSENIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106435 | CORDERO RIOS, DAMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106436 | CORDERO RIOS, EDNA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106437 | CORDERO RIOS, EMMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106438 | Cordero Rios, Pedro R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106439 | CORDERO RIVAS, KEVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106443 | CORDERO RIVERA, ALMA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106444 | CORDERO RIVERA, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106445 | CORDERO RIVERA, AUDBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106447 | Cordero Rivera, Carlos J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106448 | CORDERO RIVERA, CAROLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106449 | CORDERO RIVERA, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106450 | CORDERO RIVERA, DORIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106451 | CORDERO RIVERA, FRANCIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106452 | Cordero Rivera, Hector A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106453 | CORDERO RIVERA, HERMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106454 | CORDERO RIVERA, HIRAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106455 | CORDERO RIVERA, HIRAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786586 | CORDERO RIVERA, ILSA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106457 | CORDERO RIVERA, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106458 | CORDERO RIVERA, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106460 | CORDERO RIVERA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106462 | CORDERO RIVERA, LORNA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106463 | CORDERO RIVERA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106464 | CORDERO RIVERA, LUZ C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106465 | CORDERO RIVERA, LYZBETH A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106466 | CORDERO RIVERA, LYZBETH A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106467 | CORDERO RIVERA, MAGDALENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 106469 | Cordero Rivera, Maria C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106470 | CORDERO RIVERA, MARIA DEL CA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106471 | CORDERO RIVERA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106472 | CORDERO RIVERA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106475 | CORDERO RIVERA, MONICA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106476 | CORDERO RIVERA, MONICA B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106477 | CORDERO RIVERA, NILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106479 | CORDERO RIVERA, ROSA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106480 | CORDERO RIVERA, VERONICA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786587 | CORDERO RIVERA, ZULEIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106483 | CORDERO ROBLES, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786588 | CORDERO ROBLES, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106485 | CORDERO ROCA, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106486 | CORDERO RODRIGUEZ, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106487 | CORDERO RODRIGUEZ, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106488 | CORDERO RODRIGUEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106489 | CORDERO RODRIGUEZ, BLANCA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106490 | CORDERO RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786589 | CORDERO RODRIGUEZ, CIARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106492 | CORDERO RODRIGUEZ, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106493 | CORDERO RODRIGUEZ, EDWIN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106494 | CORDERO RODRIGUEZ, EDWIN X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106495 | Cordero Rodriguez, Elvin O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106499 | CORDERO RODRIGUEZ, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106500 | CORDERO RODRIGUEZ, GERMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106501 | CORDERO RODRIGUEZ, GRETCHEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106503 | CORDERO RODRIGUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106504 | CORDERO RODRIGUEZ, JOSELITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106505 | CORDERO RODRIGUEZ, JOSELITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106506 | CORDERO RODRIGUEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106507 | CORDERO RODRIGUEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106509 | CORDERO RODRIGUEZ, KEILA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106510 | CORDERO RODRIGUEZ, LUCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786590 | CORDERO RODRIGUEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106511 | CORDERO RODRIGUEZ, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106512 | CORDERO RODRIGUEZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106513 | CORDERO RODRIGUEZ, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106514 | CORDERO RODRIGUEZ, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106515 | CORDERO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786591 | CORDERO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786591 | CORDERO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106517 | CORDERO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106519 | CORDERO RODRIGUEZ, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786593 | CORDERO RODRIGUEZ, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106520 | CORDERO RODRIGUEZ, OLGA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106521 | Cordero Rodriguez, Omar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106524 | CORDERO RODRIGUEZ, RAFAEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106525 | CORDERO RODRIGUEZ, REGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106527 | CORDERO RODRIGUEZ, RUTH D | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 106528 | CORDERO RODRIGUEZ, SANTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786594 | CORDERO RODRIGUEZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106529 | CORDERO RODRIGUEZ, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106530 | CORDERO RODRIGUEZ, VIVIANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106531 | Cordero Rodriguez, Wilson | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106532 | CORDERO RODRIGUEZ, ZANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106533 | CORDERO RODRIGUEZ, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106537 | CORDERO ROMAN, AILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106539 | CORDERO ROMAN, ANGEL R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786595 | CORDERO ROMAN, FLOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106540 | CORDERO ROMAN, GRISELLE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106541 | Cordero Roman, Heriberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106542 | CORDERO ROMAN, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106543 | CORDERO ROMAN, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106544 | CORDERO ROMAN, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106545 | CORDERO ROMAN, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106546 | CORDERO ROMAN, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106548 | CORDERO ROMAN, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106549 | CORDERO ROMAN, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106550 | Cordero Roman, Mayra | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786596 | CORDERO ROMAN, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106551 | CORDERO ROMAN, NILDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106552 | CORDERO ROMAN, PURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106554 | CORDERO ROMAN, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106557 | CORDERO ROMERO, MAYRA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106558 | CORDERO ROMERO, SAVIDELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106560 | CORDERO ROQUE, LYNET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106562 | CORDERO ROSA, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106563 | CORDERO ROSA, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786597 | CORDERO ROSA, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106564 | CORDERO ROSA, EDUARDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786598 | CORDERO ROSA, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786599 | CORDERO ROSA, ERICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786600 | CORDERO ROSA, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106567 | CORDERO ROSA, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106568 | CORDERO ROSADO, AMILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786601 | CORDERO ROSADO, AMILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786602 | CORDERO ROSADO, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106570 | CORDERO ROSADO, DORIS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106571 | Cordero Rosado, Edwin S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106573 | CORDERO ROSADO, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106574 | CORDERO ROSADO, HENRY M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106576 | CORDERO ROSADO, NICHOLE Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106577 | CORDERO ROSADO, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106578 | CORDERO ROSADO, WANDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786603 | CORDERO ROSARIO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106579 | CORDERO ROSARIO, DANELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786604 | CORDERO ROSARIO, DANELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106580 | CORDERO ROSARIO, DARIELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106582 | Cordero Rosario, Hilton A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106583 | Cordero Rosario, Manuel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106584 | CORDERO ROSARIO, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786605 | CORDERO ROSARIO, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 106586 | CORDERO ROSARIO, YIPSE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106587 | CORDERO RUIZ, ANA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106588 | CORDERO RUIZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106590 | CORDERO SAEZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106591 | CORDERO SALAMAN, YARIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106593 | CORDERO SALINAS, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786606 | CORDERO SALINAS, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106594 | CORDERO SALINAS, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106595 | CORDERO SALVA, FIOL D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786607 | CORDERO SANCHEZ, ADOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106596 | CORDERO SANCHEZ, ADOLFO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106597 | CORDERO SANCHEZ, ALICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786608 | CORDERO SANCHEZ, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106599 | Cordero Sanchez, Elizabeth | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786609 | CORDERO SANCHEZ, EMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106600 | CORDERO SANCHEZ, GLADYS V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786610 | CORDERO SANCHEZ, GLADYS V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786611 | CORDERO SANCHEZ, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106602 | CORDERO SANCHEZ, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106605 | CORDERO SANCHEZ, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106606 | CORDERO SANCHEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106608 | CORDERO SANCHEZ, SYLVETTE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106609 | Cordero Sanchez, Wanda L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106612 | CORDERO SANTANA, ARTURO E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106614 | CORDERO SANTANA, ENRIQUE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106615 | CORDERO SANTANA, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106616 | Cordero Santana, Nelson J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106617 | CORDERO SANTANA, SUE HELLEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106618 | CORDERO SANTANA, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106620 | CORDERO SANTIAGO, ARMANDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106621 | CORDERO SANTIAGO, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106622 | CORDERO SANTIAGO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106624 | CORDERO SANTIAGO, JINNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106625 | CORDERO SANTIAGO, JOEL F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106626 | CORDERO SANTIAGO, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786612 | CORDERO SANTIAGO, JORGE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106627 | Cordero Santiago, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106629 | CORDERO SANTIAGO, KENNETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106631 | CORDERO SANTIAGO, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106632 | CORDERO SANTIAGO, MYRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786613 | CORDERO SANTIAGO, MYRTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106633 | CORDERO SANTIAGO, MYRTA IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106634 | CORDERO SANTIAGO, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106635 | CORDERO SANTOS, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106636 | CORDERO SANTOS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106637 | CORDERO SANTOS, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106638 | Cordero Santos, Hernan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106639 | CORDERO SANTOS, NILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786614 | CORDERO SANTOS, NILDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106640 | CORDERO SANTOS, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106641 | CORDERO SANTOS, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106643 | CORDERO SEDA, JULISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106644 | CORDERO SEGUINOT, RITA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 106645 | CORDERO SEMPRIT, CRISTAL I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106649 | CORDERO SEPULVEDA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106651 | CORDERO SEPULVEDA, JULIO O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106653 | CORDERO SERRANO, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786615 | CORDERO SERRANO, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106655 | CORDERO SERRANO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106654 | CORDERO SERRANO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106656 | CORDERO SIERRA, NORMA IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106659 | CORDERO SILVA, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786616 | CORDERO SINO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106661 | CORDERO SISO, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106662 | Cordero Soriano, Carmen M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106664 | Cordero Sosa, Ismael A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106667 | CORDERO SOTO, AILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106668 | CORDERO SOTO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106669 | CORDERO SOTO, ELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106671 | CORDERO SOTO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786617 | CORDERO SOTO, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106674 | CORDERO SOTO, JEYLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786618 | CORDERO SOTO, LISANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106675 | CORDERO SOTO, LISANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106677 | CORDERO SOTO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786619 | CORDERO SOTO, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106680 | CORDERO SOTO, NOEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106682 | CORDERO SOTO, PETER JR. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106683 | CORDERO SOTO, SUSANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786620 | CORDERO SOTO, YINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106684 | CORDERO SOTO, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106685 | CORDERO SUAREZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106686 | CORDERO SUAREZ, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106687 | CORDERO SUAREZ, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106688 | CORDERO TELLADO, LUIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106689 | CORDERO TIRADO, NINOSCHKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106690 | CORDERO TISHER, VIRGILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106692 | CORDERO TORRES, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106693 | CORDERO TORRES, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786621 | CORDERO TORRES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106694 | CORDERO TORRES, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106695 | CORDERO TORRES, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106696 | CORDERO TORRES, FERDINAND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786622 | CORDERO TORRES, HILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106698 | CORDERO TORRES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106699 | Cordero Torres, Jose V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106702 | CORDERO TORRES, JUAN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106703 | CORDERO TORRES, LYMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106704 | CORDERO TORRES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106705 | CORDERO TORRES, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106706 | CORDERO TORRES, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106707 | CORDERO TORRES, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106708 | CORDERO TORRES, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106711 | CORDERO TORRES, RAMON A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106712 | CORDERO TORRES, RUTH N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106713 | CORDERO TORRES, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106714 | CORDERO TORRES, XAVIER A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 106715 | CORDERO TOSADO, DELMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106717 | CORDERO TOSADO, LUZ H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786623 | CORDERO TRINIDAD, CARMEN S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106718 | CORDERO TRINIDAD, HALLYN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106720 | CORDERO UGARTE, MARIO G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106722 | CORDERO ULMO, NINDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106724 | CORDERO URBINA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106725 | CORDERO VALENTIN, GERMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786624 | CORDERO VALERA, ENILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106727 | CORDERO VALERA, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786625 | CORDERO VALERA, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106729 | CORDERO VALLE, EUGENIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106730 | CORDERO VARELA, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106731 | CORDERO VARELA, ELVIS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786626 | CORDERO VARELA, ELVIS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106734 | CORDERO VARGAS, CAMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106735 | CORDERO VARGAS, EDGARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106736 | Cordero Vargas, Giovanni | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786627 | CORDERO VARGAS, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106739 | CORDERO VARGAS, SANDRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106740 | CORDERO VARGAS, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106741 | Cordero Vargas, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106742 | CORDERO VASSALLO, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786628 | CORDERO VASSALLO, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106744 | CORDERO VAZQUEZ, DEREK Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106745 | CORDERO VAZQUEZ, DIANA B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106746 | CORDERO VAZQUEZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106749 | Cordero Vazquez, Katyria | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106751 | CORDERO VAZQUEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106752 | CORDERO VAZQUEZ, MONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786629 | CORDERO VAZQUEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106753 | CORDERO VEGA, AXWINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786630 | CORDERO VEGA, AXWINE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106754 | CORDERO VEGA, DANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106755 | CORDERO VEGA, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106756 | CORDERO VEGA, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106758 | CORDERO VEGA, JAVIER F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106760 | CORDERO VEGA, LIRIO B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106762 | CORDERO VEGA, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106763 | CORDERO VEGA, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786631 | CORDERO VEGA, LYMAT T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106765 | CORDERO VEGA, MYRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786632 | CORDERO VEGA, MYRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106766 | CORDERO VEGA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106767 | CORDERO VEGA, PAOLA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106768 | CORDERO VEGA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106769 | CORDERO VEGA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106770 | CORDERO VEGA, RAMON A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106771 | CORDERO VEGA, YESMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106772 | CORDERO VEGA, ZULMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106773 | CORDERO VELAZQUEZ, FREIDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106776 | CORDERO VELAZQUEZ, ONEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786633 | CORDERO VELEZ, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106777 | CORDERO VELEZ, CLARA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 106778 | CORDERO VELEZ, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106779 | CORDERO VELEZ, IVAN F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106780 | CORDERO VELEZ, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786634 | CORDERO VELEZ, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786635 | CORDERO VELEZ, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106782 | CORDERO VELEZ, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786636 | CORDERO VELEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106783 | CORDERO VELEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106784 | CORDERO VELEZ, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106785 | CORDERO VELEZ, SAMUEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786637 | CORDERO VELEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106786 | CORDERO VELEZ, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106787 | CORDERO VELEZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106788 | CORDERO VELEZ, ZULEIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106789 | Cordero Ventura, Jean G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106790 | CORDERO VERA, ANA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106791 | CORDERO VERA, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786638 | CORDERO VERA, CESAR N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106792 | CORDERO VERA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786639 | CORDERO VERA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106793 | CORDERO VERA, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106794 | CORDERO VERA, IRIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106795 | CORDERO VERA, IRIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106796 | CORDERO VIERA, OTILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106797 | CORDERO YULFO, ALFONSO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106799 | CORDERO, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106801 | CORDERO, FELIX M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106802 | CORDERO, GUILLERMO JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106804 | CORDERO, HEYDSHA RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106807 | CORDERO, RAUL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106809 | CORDERO,WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106810 | CORDEROCANCIO, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106811 | CORDEROPEREZ, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106812 | CORDERORODRIGUEZ, HECTOR B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106813 | CORDERO-RODRIGUEZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106814 | CORDOBA BONILLA, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106815 | CORDOBA RODRIGUEZ, JHON J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106815 | CORDOBA RODRIGUEZ, JHON J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106819 | CORDOVA ALBINO, ROSA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786641 | CORDOVA ALVIRA, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106822 | CORDOVA ALVIRA, FRANCES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106823 | CORDOVA ALVIRA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106825 | CORDOVA APONTE, DANALEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106827 | CORDOVA AVILES, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106829 | CORDOVA AYUSO, HUGO F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106831 | CORDOVA AYUSO, HUGO F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106832 | CORDOVA BAYRON, CARMEN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106833 | CORDOVA BELTRAN, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106838 | CORDOVA CASTRO, JOESMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106839 | CORDOVA CENTENO, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106840 | CORDOVA CHINEA, IXIA B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106843 | Cordova Cirino, Gamalier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106845 | CORDOVA COMAS, PRISCILLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106846 | CORDOVA CORDERO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 786642 | CORDOVA CORREA, KEYLIZ G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786643 | CORDOVA COSS, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106847 | CORDOVA CRUZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106849 | CORDOVA DAVILA, DAINA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106850 | CORDOVA DAVILA, DAMARIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786644 | CORDOVA DAVILA, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106851 | CORDOVA DAVILA, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106852 | CORDOVA DAVILA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106853 | CORDOVA DE JESUS, HELEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106856 | CORDOVA DIAZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106857 | CORDOVA DIAZ, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106858 | CORDOVA DIAZ, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106859 | CORDOVA DIAZ, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106860 | CORDOVA DIAZ, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106862 | CORDOVA DIAZ, YAINELLYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106863 | CORDOVA ESCALERA, ANGELITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106864 | CORDOVA ESCALERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106866 | CORDOVA ESCALERA, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786645 | CORDOVA ESCALERA, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106867 | CORDOVA ESQUILIN, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106868 | CORDOVA ESQUILIN, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106869 | CORDOVA FERRER, ELENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106870 | CORDOVA FERRER, HIRAM J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106871 | CORDOVA FERRER, HIRAM J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106873 | CORDOVA FIGUEROA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786646 | CORDOVA FIGUEROA, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106874 | CORDOVA FLORES, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106875 | CORDOVA FLORES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106878 | CORDOVA GARCIA, DALIS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106880 | Cordova Garcia, Gypsy I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106881 | CORDOVA GARCIA, ILVIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106882 | CORDOVA GONZALE Z, VILMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106883 | CORDOVA GONZALEZ, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106884 | CORDOVA GONZALEZ, GILDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106885 | CORDOVA GONZALEZ, JOSE LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786647 | CORDOVA GONZALEZ, KEVEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106886 | CORDOVA GONZALEZ, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106887 | CORDOVA GUZMAN, MAGDALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106888 | CORDOVA GUZMAN, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106889 | CORDOVA HERNANDEZ, OCTAVIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106891 | CORDOVA IBANEZ, GISELLE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106892 | CORDOVA ITURREGUI, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106895 | Cordova Laboy, Johnnie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786648 | CORDOVA LAGUER, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106896 | CORDOVA LANDRAU, SHELLAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106897 | CORDOVA LEBRON, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106900 | CORDOVA LOZADA, MARANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786649 | CORDOVA LOZADA, MARANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786650 | CORDOVA LOZADA, MARANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786651 | CORDOVA MARRERO, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106904 | CORDOVA MARRERO, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786652 | CORDOVA MARTINEZ, ROXANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106905 | CORDOVA MARTINEZ, ROXANA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106906 | CORDOVA MARTINEZ, YOMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 786653 | CORDOVA MARTINEZ, YOMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106908 | CORDOVA MAYSONET, ADA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106910 | CORDOVA MAYSONET, JULIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786654 | CORDOVA MAYSONET, YAIDELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106913 | CORDOVA MCFALINE, GONZALO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106915 | CORDOVA MEDINA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106916 | CORDOVA MEDINA, NORMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106917 | CORDOVA MELENDEZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106920 | CORDOVA MIRANDA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106921 | CORDOVA MIRANDA, LUIS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106923 | CORDOVA MOLINA, ROBERTO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106924 | CORDOVA MONSERRATE, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106925 | CORDOVA MONSERRATE, LUZ NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106926 | CORDOVA MONSERRATE, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106927 | CORDOVA MONTALVO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106928 | Cordova Montanez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106929 | Cordova Montezuma, Jaime | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106931 | CORDOVA MORALES, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106932 | CORDOVA MORALES, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786655 | CORDOVA MORALES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106933 | CORDOVA MORALES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106935 | Cordova Munoz, Janeiris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106936 | CORDOVA NARVAEZ, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786656 | CORDOVA NARVAEZ, NELLY V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106937 | CORDOVA NIEVES, ILIA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106939 | CORDOVA NOVOA, LUIS ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106940 | CORDOVA OCASIO, BARBARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106941 | CORDOVA OCASIO, HEBE DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106943 | CORDOVA ORTEGA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106944 | CORDOVA ORTEGA, LOURDES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106945 | CORDOVA ORTIZ, ANA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106946 | CORDOVA ORTIZ, LORENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106947 | CORDOVA ORTIZ, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106948 | CORDOVA OTERO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106950 | CORDOVA OTERO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786657 | CORDOVA OTERO, MATILDE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106952 | CORDOVA OTERO, YOLANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106953 | Cordova Pabon, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106954 | CORDOVA PAGAN, PATRICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106956 | CORDOVA PASTRANA, FROYLAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106958 | CORDOVA PASTRANA, MILITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106959 | CORDOVA PEREZ, CARLOS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106960 | CORDOVA PEREZ, JUAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786658 | CORDOVA PEREZ, ZULIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106962 | CORDOVA PIZARRO, DALIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106963 | CORDOVA PIZARRO, LESBIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106965 | CORDOVA PONCE, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786659 | CORDOVA POU, GLORIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106966 | CORDOVA QUINTERO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 106970 | CORDOVA RIOS, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106971 | CORDOVA RIOS, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106972 | CORDOVA RIVERA, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786660 | CORDOVA RIVERA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106973 | CORDOVA RIVERA, ANGEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106974 | CORDOVA RIVERA, CELIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106976 | CORDOVA RIVERA, CELIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106977 | CORDOVA RIVERA, FROILAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106978 | CORDOVA RIVERA, GRISSELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106982 | CORDOVA RIVERA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106983 | CORDOVA RIVERA, MIRIAM Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106984 | CORDOVA RIVERA, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106986 | Cordova Rivera, Rosa M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106987 | Cordova Robles, Heidi R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106989 | CORDOVA RODRIGUEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106990 | CORDOVA RODRIGUEZ, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106991 | CORDOVA RODRIGUEZ, MAXIMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106992 | CORDOVA RODRIGUEZ, ROSALEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106993 | CORDOVA RODRIGUEZ, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106994 | CORDOVA ROLON, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786661 | CORDOVA ROLON, MARTA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786662 | CORDOVA ROLON, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106995 | CORDOVA ROLON, NITZA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106997 | CORDOVA ROSADO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107000 | CORDOVA ROSARIO, KIARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107002 | CORDOVA RUSSE, ELIZABETH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107003 | Cordova Salas, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107004 | CORDOVA SALAS, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107005 | CORDOVA SANCHEZ, DENNISE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107006 | CORDOVA SANCHEZ, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107009 | CORDOVA SANCHEZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107010 | CORDOVA SANJURJO, IVAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107012 | CORDOVA SANTANA, KEVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107013 | CORDOVA SANTANA, MINDRELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786663 | CORDOVA SANTANA, STEVEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107017 | CORDOVA SANTIAGO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107018 | CORDOVA SANTIAGO, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107020 | CORDOVA SANTOS, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107022 | CORDOVA SARMIENTO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107023 | Cordova Sarmiento, Carlos A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107024 | Cordova Serrano, Alfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107025 | CORDOVA SERRANO, ANDREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107026 | CORDOVA SOTO, NILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107027 | CORDOVA SOTO, YAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107028 | CORDOVA SUAREZ, ISABEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107029 | CORDOVA TORRES, LUIS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107030 | CORDOVA TORRES, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107031 | CORDOVA UMPIERRE, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786664 | CORDOVA UMPIERRE, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786665 | CORDOVA VAZQUEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107032 | CORDOVA VAZQUEZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107034 | Cordova Vazquez, Marcos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107036 | CORDOVA VELEZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107037 | CORDOVA VELEZ, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 107038 | CORDOVA VELEZ, SCARLETE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107040 | CORDOVA ZAYAS, PATRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107041 | CORDOVA, MARIA DE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107042 | CORDOVES APONTE, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107044 | CORDOVES AVILES, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107046 | CORDOVES CABASSA, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107047 | CORDOVES CONCEPCION, HAROLD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107048 | Cordoves Concepcion, Jeanette | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107049 | Cordoves Diaz, Harold S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107050 | CORDOVES FIGUEROA, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107052 | CORDOVES INFANTE, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107055 | CORDOVES PEREZ, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107058 | CORDRO PEREZ, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107059 | CORE AYALA, ELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107064 | CORE CRUZ, JOEL O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107065 | CORE FIGUEROA, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107066 | Core Figueroa, Tomas E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 106775 | Core Nieves, Darlin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107069 | CORE VELEZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107072 | COREANO ALICEA, BELMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107073 | COREANO ANDALUZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107074 | COREANO ANDUJAR, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107076 | COREANO AYALA, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107077 | COREANO AYALA, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107083 | COREANO COLON, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107084 | Coreano Coreano, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107085 | COREANO CRUZ, JIMMY J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107086 | COREANO GONZALEZ, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107089 | COREANO GUZMAN, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107090 | Coreano Layes, Norberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107091 | Coreano Lopez, Dariely | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107092 | COREANO MARTINEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107093 | COREANO MARTINFZ, PAULA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107094 | COREANO MORALES, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107095 | COREANO MORENO, RUTH N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107096 | COREANO MULERO, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107097 | Coreano Rivera, Felicia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107099 | COREANO RIVERA, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107100 | COREANO ROSA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107102 | COREANO SALCEDO, AUREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107103 | COREANO SANCHEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107105 | COREANO SANTANA, KENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107106 | Coreano Santana, Kenia Z. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107107 | COREANO TORRES, GLORANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107109 | COREANO,PEDRO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107113 | CORES LORAN, LISA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786666 | CORES NIEVES, LLESIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107114 | CORES NIEVES, LLESIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107116 | CORES RODRIGUEZ, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107120 | CORIANO ANDALUZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107121 | CORIANO ARROYO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107122 | CORIANO AYALA, RAFAELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 107123 | CORIANO BAEZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107124 | CORIANO BAEZ, DORALDINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786667 | CORIANO BAEZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107125 | CORIANO BAEZ, OLGA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107126 | CORIANO CASIANO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107127 | CORIANO CASTRO, REBECCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786668 | CORIANO CHINEA, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107128 | Coriano Colon, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107129 | CORIANO CRUZ, ANGEL T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107130 | CORIANO CRUZ, JHOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107132 | CORIANO CUEVA, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107133 | CORIANO DE JESUS, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107134 | CORIANO DEL VALLE, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107137 | CORIANO FELICIANO, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107138 | CORIANO FERNANDEZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107139 | CORIANO GARCIA, JOSE DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107142 | CORIANO GONZALEZ, LIDIANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107143 | CORIANO GUZMAN, JOSE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107144 | Coriano Guzman, Nindian | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107146 | CORIANO MARTINEZ, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786669 | CORIANO MARTINEZ, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786670 | CORIANO MARTINEZ, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786671 | CORIANO MARTINEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107148 | CORIANO MEDINA, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786672 | CORIANO MERCED, ZOBEILEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107150 | CORIANO MORALES, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107152 | CORIANO PIZARRO, LESLIANIE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107154 | CORIANO REYES, ERIKA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107155 | CORIANO REYES, ERIKA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107156 | CORIANO REYES, JESUS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107157 | CORIANO RIVERA, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107160 | CORIANO RODRIGUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107161 | CORIANO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107163 | CORIANO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107164 | CORIANO RODRIGUEZ, TATIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786673 | CORIANO RODRIGUEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107165 | CORIANO RODRIGUEZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107166 | CORIANO SANCHEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107167 | CORIANO SANCHEZ, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107169 | CORIANO SANTOS, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107172 | CORIANO TORRES, JESUS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107173 | CORIANO TORRES, VICTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107174 | CORIANO VAZQUEZ, JORGE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107176 | CORIANO VELAZQUEZ, YAMILET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107178 | CORIANO VILLA, ELSIE S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107179 | CORIANO VILLA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107180 | CORIANO VILLA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107181 | CORIANO VILLA, NILDA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107182 | Coriano Villegas, Felix J | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 107183 | CORIANO VILLEGAS, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107184 | CORIANOGUTIERREZ, EVARISTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107187 | Coris Arzuaga, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107188 | CORIS GUZMAN, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 107189 | CORIS HERNANDEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107191 | Coris Orria, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107192 | CORIS OYOLA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786674 | CORIS OYOLA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107196 | CORMENATTY OLIVERAS, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107198 | CORNEJO ALVARADO, MARTHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786675 | CORNELIO SANCHEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107201 | CORNELIO SANCHEZ, MARIA F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107206 | CORNIEL PEREZ, ELICIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107207 | CORNIEL PEREZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107209 | CORNIER ALBARRAN, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107210 | Cornier Albarran, Rosa L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107211 | CORNIER BALASQUIDE, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786676 | CORNIER CARABALLO, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107212 | CORNIER CARABALLO, JOHANIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107214 | CORNIER CEDENO, HERNAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107215 | Cornier Crespo, Edgardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107217 | CORNIER CRUZ, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107218 | CORNIER CRUZ, NORMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107219 | CORNIER CRUZ, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107220 | CORNIER ECHEVARRIA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107221 | CORNIER FELICIANO, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107222 | CORNIER FIGUEROA, VICENTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107223 | CORNIER GONZALEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107225 | Cornier Gracia, Joen | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107227 | CORNIER LANCARA, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107230 | CORNIER MALDONADO, ABNER L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107231 | CORNIER MALDONADO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107233 | CORNIER MARRERO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107235 | CORNIER MERCADO, ANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107236 | CORNIER MERCADO, JULITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786677 | CORNIER MERCADO, JULITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107237 | CORNIER MERCADO, SHIRLEY ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107238 | CORNIER MOLINA, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107240 | CORNIER MOLINA, YELIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107242 | Cornier Morales, Al Kristoffer | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107243 | CORNIER MORALES, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107246 | CORNIER OLIVERAS, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107249 | CORNIER PEREZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107252 | CORNIER PEREZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107253 | CORNIER QUINTANA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786678 | CORNIER QUINTANA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107254 | CORNIER QUINTANA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107256 | CORNIER RODRIGUEZ, ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107258 | CORNIER ROSARIO, LISMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786679 | CORNIER ROSARIO, LISMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107259 | CORNIER SOTOMAYOR, FREDDY W. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107261 | CORNIER VAZQUEZ, NICOLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107268 | CORO RINCON, REGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107272 | CORONA NIEVES, SHAYRA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107273 | CORONA PERALES, BRIGITTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 107274 | CORONA PEREZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107275 | CORONA RODRIGUEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107277 | CORONA WISCOVITCH, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107278 | CORONADO ALIES, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107279 | CORONADO BACA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107280 | CORONADO BACA, MARIA AZUCENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107281 | CORONADO DOMINGUEZ, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107283 | CORONADO MARTINEZ, BERTA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107285 | CORONADO PORTORREAL, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107289 | CORONAS APONTE, CARMEN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107290 | CORONAS APONTE, JOSE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107291 | CORONAS APONTE, MARISOL DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786680 | CORONEL ROSADO, CHRYSS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107394 | CORPAS SANCHEZ, MAIKEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107395 | CORPAS SANCHEZ, MAIKEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107397 | CORPES MELENDEZ, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107398 | CORPEZ PEREZ, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107486 | CORPORAN GUERRERO, ELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107487 | CORPORAN GUERRERO, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107488 | CORPORAN MARTINEZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107502 | CORPS RIVERA, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107503 | CORPS RIVERA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107510 | Corra Gomez, Allison | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107511 | CORRADA ALMARAZ, JOSE MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107512 | Corrada Bonilla, Ana V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107513 | CORRADA BONILLA, SOFIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107514 | CORRADA COLON, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107517 | CORRADA EMMANUEL, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107518 | CORRADA MARQUEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107519 | CORRADA MEJIA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786681 | CORRADA SANTIAGO, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107527 | CORRALES PEREZ, YVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107529 | CORRALIZA GONZALEZ, NORYEM G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107530 | CORRALIZA MALDONADO, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107531 | Corraliza Maldonado, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786682 | CORRALIZA MEDINA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107533 | CORRALIZA MEDINA, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107534 | CORRALIZA MIRANDA, EMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786683 | CORRALIZA MONTERO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107535 | CORRALIZA MONTERO, HECTOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107536 | CORRALIZA MONTERO, KEILA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107537 | CORRALIZA MONTERO, OMAR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107538 | CORRALIZA RIVERA, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107539 | CORRALIZA ROQUE, SIGFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107542 | Corraliza Torres, Maribel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107544 | CORRE SANCHEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107545 | CORREA ABREGO, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 107546 | CORREA ABREGO, JULIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107550 | CORREA ACEVEDO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107552 | CORREA ACEVEDO, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107553 | CORREA ACEVEDO, ORLANDO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107556 | CORREA AGOSTO, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786684 | CORREA AGOSTO, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786685 | CORREA AGOSTO, MADELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107557 | CORREA AGUILA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786686 | CORREA AGUILA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107558 | CORREA AGUILAR, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107559 | CORREA AGUILAR, ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107560 | CORREA AGUILAR, HIPOLITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107561 | CORREA AGUILAR, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107562 | CORREA AGUILAR, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107563 | CORREA AGUILAR, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786687 | CORREA AGUILAR, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107564 | CORREA ALAMO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786688 | CORREA ALCALA, CATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107565 | CORREA ALEJANDRO, ALEJANDRINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107566 | CORREA ALEJANDRO, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107567 | CORREA ALEJANDRO, JUAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786689 | CORREA ALEMAN, JENEYSHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107568 | CORREA ALICEA, AIDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786690 | CORREA ALICEA, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107569 | CORREA ALICEA, ROSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107570 | CORREA ALLENDE, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786691 | CORREA ALLENDE, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107571 | CORREA ALLENDE, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107572 | CORREA ALOMAR, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107574 | CORREA ALVARADO, HERY JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107577 | CORREA ALVARADO, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786692 | CORREA ALVARADO, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786693 | CORREA ALVARADO, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786694 | CORREA ALVARADO, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107578 | CORREA ALVARADO, MAXIMINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107580 | CORREA ALVARADO, REBECCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786695 | CORREA ALVARADO, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107584 | CORREA AMADOR, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786696 | CORREA AMADOR, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107589 | CORREA ANGLERO, SANTIAGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107590 | CORREA ANGULO, GINGGER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107591 | CORREA ANGULO, KEYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107593 | CORREA APONTE, DIANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107596 | CORREA APONTE, NAYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107597 | CORREA APONTE, RACHEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107598 | CORREA AQUINO, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107600 | CORREA ARIAS, FRANCISCO I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107601 | CORREA ARIAS, FRANCISCO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107604 | CORREA ARROYO, CARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786697 | CORREA ARROYO, CARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107606 | CORREA ARROYO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107607 | CORREA ARROYO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107608 | CORREA ARROYO, MANUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 107611 | CORREA AUSUA, WILMER A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107612 | Correa Avezuela, Placido | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107614 | CORREA AYALA, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107615 | CORREA AYALA, IRIS L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107616 | CORREA AYALA, JULIO E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107617 | CORREA AYALA, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107619 | CORREA AYALA, NEIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107620 | Correa Ayuso, Viena | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786698 | CORREA BACHILLER, AIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786699 | CORREA BACHILLER, AIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107621 | CORREA BACHILLER, AIXA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107622 | CORREA BAEZ, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107623 | CORREA BAEZ, ANGEL LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107624 | CORREA BAEZ, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107625 | Correa Ballester, Juan R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107626 | Correa Bastell, Luis R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107627 | CORREA BATISTA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107630 | CORREA BERMUDEZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107631 | CORREA BERMUDEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786700 | CORREA BERMUDEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107632 | CORREA BERMUDEZ, ROBERTO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107633 | CORREA BERRIOS, BIANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107634 | CORREA BERRIOS, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107635 | CORREA BETANCOURT, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786701 | CORREA BETANCOURT, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786702 | CORREA BETANCOURT, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107636 | CORREA BIRRIEL, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107637 | CORREA BIRRIEL, NILDA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107638 | CORREA BONANO, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107640 | CORREA BONILLA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107642 | Correa Borrero, Carlos I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107643 | CORREA BORRERO, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107644 | CORREA BOSQUE, CASIMIRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107645 | CORREA BOSQUE, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786703 | CORREA BOSQUE, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107646 | CORREA BOSQUE, MARIA ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786704 | CORREA BURGOS, JENNIFER A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107649 | CORREA CABALLERO, SILVIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786705 | CORREA CABEZUDO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107650 | CORREA CABEZUDO, VIRGEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107651 | CORREA CABRERA, AUDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107652 | CORREA CABRERA, JOSE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786706 | CORREA CABRERA, JOSE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107654 | CORREA CALDERON, NEPHTALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107655 | CORREA CAMACHO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107656 | CORREA CAMACHO, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107657 | CORREA CAMACHO,EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107658 | CORREA CANALES, ELSIE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107660 | CORREA CANALES, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107661 | CORREA CANALES, YOLIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107662 | CORREA CANALES, YOLIMAR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 107663 | CORREA CANCEL, FROILAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107664 | CORREA CANCEL, ZULEIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786707 | CORREA CANDELARIO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786707 | CORREA CANDELARIO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107665 | CORREA CANDELARIO, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107666 | CORREA CANDELARIO, CHRISTIAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107667 | CORREA CANDELARIO, JAN PAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107668 | CORREA CANDELARIO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107669 | CORREA CANDELARIO, YAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107670 | CORREA CANTRE, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107672 | CORREA CARABALLO, LORRAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107674 | CORREA CARDONA, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107675 | CORREA CARDONA, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107678 | CORREA CARRASQUILLO, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107679 | CORREA CARRASQUILLO, GLENDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107680 | CORREA CARRASQUILLO, IRENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107681 | CORREA CARRASQUILLO, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107684 | CORREA CARRERAS, CARIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107685 | CORREA CARRERAS, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786709 | CORREA CARRERAS, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107686 | CORREA CARRION, JOSE CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107688 | CORREA CASADO, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786710 | CORREA CASANOVA, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786711 | CORREA CASTILLO, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107690 | CORREA CASTRO, GLENDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107692 | CORREA CASTRO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107693 | CORREA CASTRO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107694 | CORREA CASTRO, NAOMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107695 | CORREA CASTRO, ZOARAID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107696 | CORREA CENTENO, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107699 | CORREA CEPEDA, CARLA V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107700 | CORREA CERRO, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107702 | CORREA CHARLES, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107704 | CORREA CIRINO, LOYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107706 | CORREA COLLAZO, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107707 | CORREA COLOMBA, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786712 | CORREA COLOMBA, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107709 | CORREA COLON, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107710 | CORREA COLON, CARLOS B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107711 | CORREA COLON, CYNTHIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107712 | CORREA COLON, EDGAR R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107713 | CORREA COLON, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107714 | Correa Colon, Emilia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107715 | CORREA COLON, EMILIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786713 | CORREA COLON, FABIEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107717 | CORREA COLON, GISSELLE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107718 | CORREA COLON, HECTOR D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107719 | CORREA COLON, HECTOR I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107722 | CORREA COLON, LUIS ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 107723 | CORREA COLON, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107725 | CORREA COLON, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107726 | CORREA CORCINO, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107727 | CORREA CORCINO, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107728 | CORREA CORDERO, LUISA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107730 | CORREA CORIANO, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107731 | CORREA CORIANO, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107732 | Correa Coriano, Wanda Luz | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107733 | CORREA CORREA, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786714 | CORREA CORREA, DAGMAR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107734 | CORREA CORREA, DILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107735 | Correa Correa, Gilberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786715 | CORREA CORREA, IVELISSE N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107736 | CORREA CORREA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107737 | CORREA CORREA, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107738 | CORREA CORREA, MYONER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786716 | CORREA CORREA, MYONER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107740 | CORREA CORREA, RICHIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107742 | CORREA CORTES, LUIS NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786717 | CORREA COSME, ENID M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107744 | CORREA COUVERTIER, JOHANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107746 | CORREA CRESPO, ALEXAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107747 | Correa Crespo, Ivan J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107749 | CORREA CRUZ, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107750 | CORREA CRUZ, AMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786718 | CORREA CRUZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107752 | CORREA CRUZ, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107756 | CORREA CRUZ, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107757 | CORREA CRUZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107758 | Correa Cruz, Tamaris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107759 | CORREA CRUZ, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107760 | CORREA CRUZ, YARITZYA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107763 | Correa Cruzado, Rosa J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107766 | CORREA DAVILA, LAVINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107768 | CORREA DAVILA, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107770 | CORREA DE JESUS, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107772 | CORREA DE JESUS, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107773 | CORREA DE JESUS, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786719 | CORREA DE JESUS, MYRNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107774 | CORREA DE JESUS, MYRNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107776 | CORREA DE JESUS, OCTAVIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107777 | CORREA DE JESUS, VILMA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107778 | CORREA DE JESUS, WYRIE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107780 | CORREA DEL VALLE, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107782 | CORREA DELGADO, CARMELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107783 | CORREA DELGADO, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107784 | CORREA DELGADO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786720 | CORREA DELGADO, NITZY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107785 | Correa Delgado, Richie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107786 | CORREA DELGADO, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786721 | CORREA DELGADO, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107787 | CORREA DIAZ, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107788 | CORREA DIAZ, DANNIERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107791 | CORREA DIAZ, MILLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 107794 | Correa Diaz, Willie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107796 | CORREA DIAZ, WILNELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107797 | CORREA ECHEVARRIA, LUISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107798 | CORREA ECHEVARRIA, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107799 | Correa Encarnacion, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107800 | CORREA ERAZO, HELEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107802 | Correa Escalante, Jean M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786722 | CORREA ESTRELLA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107806 | CORREA ESTRELLA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107808 | CORREA FALCON, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107809 | Correa Feliciano, Angel M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107811 | CORREA FELICIANO, KARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107813 | CORREA FELICIER, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107814 | CORREA FELIX, CELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107815 | CORREA FELIX, ERICA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107817 | CORREA FERNANDEZ, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107818 | CORREA FERNANDEZ, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107821 | CORREA FERRERA, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786723 | CORREA FERRERA, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107822 | CORREA FIGUEROA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107823 | CORREA FIGUEROA, CHRISTIAN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107825 | CORREA FIGUEROA, JUANITA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107826 | Correa Figueroa, Julio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107828 | CORREA FIGUEROA, LUIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107829 | Correa Figueroa, Luis G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107830 | CORREA FIGUEROA, LUIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786724 | CORREA FIGUEROA, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107831 | CORREA FIGUEROA, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107832 | CORREA FIGUEROA, MARIA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107834 | CORREA FIGUEROA, REINA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107835 | CORREA FIGUEROA, ROSALIND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786725 | CORREA FIGUEROA, ROSALIND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107838 | CORREA FIGUEROA, YAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107839 | Correa Figueroa, Yamil M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107840 | CORREA FILOMENO, ANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107841 | CORREA FILOMENO, LINNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786726 | CORREA FILOMENO, LINNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107842 | CORREA FILOMENO, LUZ S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107843 | CORREA FILOMENO, NINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107844 | CORREA FILOMENO, ZAE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786727 | CORREA FILOMENO, ZAE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107845 | CORREA FILOMENO, ZUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107847 | CORREA FLORES, DANIEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107849 | CORREA FLORES, EDUARDO E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107850 | CORREA FLORES, FERNANDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107851 | CORREA FLORES, KEYSHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107852 | CORREA FLORES, LUIS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107853 | CORREA FLORES, YUMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786728 | CORREA FONSECA, AMALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107855 | CORREA FONSECA, AMALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786729 | CORREA FONSECA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107856 | CORREA FONSECA, YOLANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107857 | CORREA FONSECA, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 107858 | CORREA FONSECA, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107859 | CORREA FONTANEZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107860 | CORREA FRANCESCHINI, HEISEL N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107861 | CORREA FRANCESCHINI, LISSIE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107862 | CORREA FRANCESCHINI, RICKY J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107864 | CORREA FUENTES, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107866 | CORREA GALINDO, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107868 | CORREA GARAY, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107869 | CORREA GARCIA, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107873 | CORREA GARCIA, EZEQUIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107874 | CORREA GARCIA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107875 | CORREA GARCIA, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107876 | CORREA GARCIA, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786730 | CORREA GARCIA, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107877 | CORREA GARCIA, LIZANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107879 | CORREA GARCIA, MARCELINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107882 | CORREA GARCIA, MILDRED A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107883 | CORREA GARCIA, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786731 | CORREA GARCIA, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107885 | CORREA GARCIA, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107886 | CORREA GARCIA, SULLY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107887 | CORREA GARCIA, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107888 | CORREA GARCIA, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107889 | CORREA GARCIA, WILDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107890 | CORREA GARCIA, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107891 | CORREA GARCIA, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107892 | CORREA GEIGEL, AGUSTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107893 | CORREA GERENA, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786732 | CORREA GERENA, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786733 | CORREA GERENA, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107894 | CORREA GOMEZ, ERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107895 | CORREA GOMEZ, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107897 | CORREA GOMEZ, JOSE ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786734 | CORREA GOMEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107898 | CORREA GOMEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107899 | CORREA GONZALEZ, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107900 | CORREA GONZALEZ, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107902 | CORREA GONZALEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786735 | CORREA GONZALEZ, FERNANDO ENRIQUE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107903 | CORREA GONZALEZ, INDO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107904 | CORREA GONZALEZ, JESSIKA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107905 | CORREA GONZALEZ, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107906 | CORREA GONZALEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107907 | CORREA GONZALEZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786736 | CORREA GONZALEZ, MAGALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107908 | CORREA GONZALEZ, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786737 | CORREA GONZALEZ, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107909 | CORREA GONZALEZ, MIGNA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107910 | CORREA GONZALEZ, NAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107911 | CORREA GONZALEZ, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107912 | CORREA GONZALEZ, RITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107913 | CORREA GONZALEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107914 | CORREA GORITZ, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 107915 | CORREA GORRITZ, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107916 | CORREA GUALDARAMA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107917 | CORREA GUALDARRAMA, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107919 | Correa Guardarrama, Julio A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107920 | CORREA GUERRA, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107922 | CORREA GUTIERREZ, LUIS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786738 | CORREA GUTIERREZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107923 | CORREA GUTIERRZ, FULGENCIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107924 | CORREA HENRIQUEZ, NILDA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107925 | CORREA HERNANDEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107926 | CORREA HERNANDEZ, IBIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107927 | CORREA HERNANDEZ, IDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107928 | CORREA HERNANDEZ, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786739 | CORREA HERNANDEZ, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107930 | Correa Hernandez, Julia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107931 | CORREA HERNANDEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107932 | CORREA HERNANDEZ, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107933 | CORREA HERNANDEZ, WILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107934 | CORREA HERRERA, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107935 | Correa Hiraldo, Sheila N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107936 | CORREA IGUINA, ANGELES C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107938 | CORREA IRIZARRY, ELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107939 | CORREA IRIZARRY, HELGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107940 | CORREA IRIZARRY, IVANISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786740 | CORREA IRIZARRY, IVANISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107941 | CORREA IRIZARRY, MARGIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107942 | CORREA IRIZARRY, NAMHIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107943 | CORREA IRIZARRY, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107944 | CORREA IZQUIERDO, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107946 | CORREA JIMENEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107948 | CORREA JIMENEZ, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107949 | CORREA JUSINO, FRANK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107950 | CORREA LABOY, JOAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107951 | CORREA LABOY, LUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107953 | Correa Lebron, Ivan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786741 | CORREA LEDESMA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107955 | CORREA LEON, FEDERICO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107956 | CORREA LEON, MIULCAELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107958 | CORREA LLERAS, RUTH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107961 | CORREA LOPEZ, DELIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107962 | CORREA LOPEZ, EDWARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107964 | CORREA LOPEZ, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107965 | CORREA LOPEZ, LUZ E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107966 | CORREA LOPEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107967 | CORREA LOPEZ, MARTA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107968 | Correa Lopez, Marta M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107969 | CORREA LOPEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107971 | CORREA LOZANO, IRIS Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107972 | CORREA LUGO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786742 | CORREA LUGO, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107973 | CORREA LUGO, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107974 | CORREA LUNA, LUIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107975 | CORREA MACHUCA, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786743 | CORREA MALAVE, BRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 107976 | Correa Malave, Carlos R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107977 | CORREA MALAVE, EMERITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107978 | Correa Malave, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107979 | CORREA MALDONADO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786744 | CORREA MALDONADO, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107980 | CORREA MALDONADO, ERICK A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107982 | Correa Maldonado, Luis F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107983 | CORREA MALDONADO, SOFIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107984 | CORREA MALDONADO, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786745 | CORREA MARCANO, JOHN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107986 | CORREA MARCANO, LEONARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107987 | CORREA MARCANO, NESTOR RAPHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107990 | CORREA MARTE, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107991 | CORREA MARTINEZ, AKYAM D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107992 | CORREA MARTINEZ, AURORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786746 | CORREA MARTINEZ, AURORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107994 | CORREA MARTINEZ, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107995 | CORREA MARTINEZ, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107996 | Correa Martinez, Harry | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 107997 | CORREA MARTINEZ, HERMINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786747 | CORREA MARTINEZ, KEISHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786748 | CORREA MARTINEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108002 | CORREA MARTINEZ, MARIA DE LOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108003 | CORREA MARTINEZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786749 | CORREA MARTINEZ, MELVIN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108004 | CORREA MARTINEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108005 | CORREA MARTINEZ, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108006 | CORREA MARTINEZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108007 | CORREA MARTINEZ, OLGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108008 | CORREA MARTINEZ, OLGA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108009 | CORREA MARTINEZ, PERSEVERANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108011 | CORREA MATOS, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786750 | CORREA MATTEI, ANGELICA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108013 | CORREA MATTEI, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786751 | CORREA MATTEI, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108014 | CORREA MAYSONET, MARIANELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108016 | CORREA MEDINA, BRENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108018 | Correa Medina, Danny | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108019 | CORREA MEDINA, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108020 | CORREA MEDINA, JORGE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786752 | CORREA MEDINA, LORRAINE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786753 | CORREA MEDINA, LORRAINE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108021 | CORREA MEJIAS, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786754 | CORREA MEJIAS, BETHZAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108022 | CORREA MEJIAS, BETHZAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108024 | CORREA MEJIAS, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108025 | CORREA MELECIO, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108026 | CORREA MELECIO, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108027 | CORREA MELECIO, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786755 | CORREA MELENDEZ, DARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 108033 | CORREA MERCADO, ELI A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786756 | CORREA MERCADO, FRANCO X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108035 | Correa Mercado, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108036 | CORREA MOJICA, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108038 | CORREA MOLINA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108039 | CORREA MOLINA, PROVIDENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108040 | CORREA MOLINARI, AWILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108041 | CORREA MOLINARI, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108042 | CORREA MONCLOVA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108044 | CORREA MONTANEZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108046 | Correa Montoya, Sol B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108050 | Correa Morales, Hector L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108051 | CORREA MORALES, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108052 | CORREA MORALES, LAVIGNIA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108053 | CORREA MORALES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108055 | CORREA MORALES, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108056 | CORREA MORALES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108057 | CORREA MORALES, NESTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108058 | CORREA MORALES, SHIOMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108060 | CORREA MORALES, WILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108061 | CORREA MORALEZ, LEYDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108062 | CORREA MUNIZ, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786757 | CORREA NARVAEZ, ADLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108064 | CORREA NARVAEZ, ADLIN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108065 | CORREA NARVAEZ, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786758 | CORREA NARVAEZ, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108067 | CORREA NAVARRO, RANDALL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108068 | CORREA NAVARRO, RANDALL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108069 | CORREA NAVARRO, SONIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108070 | Correa Nazario, Irving | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108071 | CORREA NEGRON, ABIAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108072 | CORREA NEGRON, EULOGIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108073 | CORREA NEGRON, HARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108074 | Correa Negron, Jaime | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108075 | CORREA NEGRON, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108076 | CORREA NEGRON, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108077 | CORREA NEGRON, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108078 | CORREA NEGRON, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108079 | CORREA NEGRON, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108080 | CORREA NEGRON, MELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108081 | CORREA NEGRON, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108082 | CORREA NEGRON, YASMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108083 | Correa Nevarez, Yolanda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108084 | CORREA NIEVES, LUZ I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786759 | CORREA NIEVES, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108087 | Correa Ocasio, Elias | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108088 | CORREA OCASIO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108089 | CORREA OCASIO, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108090 | CORREA OLIVERO, ELBA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108091 | CORREA OLMO, MAGDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108092 | CORREA OLMO, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108093 | CORREA OLMO, ORPHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108095 | CORREA OQUENDO, ALEXIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108096 | CORREA OQUENDO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 108097 | CORREA OQUENDO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108099 | CORREA OQUENDO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108102 | Correa Orengo, Edwin R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108103 | CORREA ORENGO, IDALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108104 | Correa Ortega, Joaquin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108106 | CORREA ORTIZ, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108108 | CORREA ORTIZ, CARMEN H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108110 | Correa Ortiz, Cesar F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108112 | CORREA ORTIZ, DALILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108114 | CORREA ORTIZ, FRANCISCO F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108115 | CORREA ORTIZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786760 | CORREA ORTIZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108116 | CORREA ORTIZ, JUSTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108117 | CORREA ORTIZ, LEONARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786761 | CORREA ORTIZ, LEONARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108118 | CORREA ORTIZ, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108119 | CORREA ORTIZ, LORNA Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108120 | CORREA ORTIZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786762 | CORREA ORTIZ, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108121 | CORREA ORTIZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786763 | CORREA ORTIZ, RANDY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108123 | CORREA ORTIZ, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108124 | CORREA ORTIZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786764 | CORREA ORTIZ, SINDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108125 | Correa Ortiz, Waldemar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108126 | CORREA ORTIZ, WINDANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786765 | CORREA ORTIZ, WINDANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786766 | CORREA ORTIZ, WINDANY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108128 | CORREA OSORIO, ANIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108129 | CORREA OSORIO, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108130 | CORREA OSORIO, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108131 | CORREA OSORIO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108132 | CORREA OSORIO, ORVILLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108133 | CORREA OSORIO, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786767 | CORREA PABON, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108135 | CORREA PABON, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108137 | CORREA PACHECO, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108138 | CORREA PADILLA, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108139 | Correa Padilla, Glenda L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108140 | CORREA PADILLA, JOANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108141 | CORREA PADILLA, SUSAN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108144 | CORREA PAGAN, GRELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108145 | CORREA PAGAN, HECTOR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108146 | CORREA PAGAN, JUAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786768 | CORREA PAGAN, KATIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786768 | CORREA PAGAN, KATIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108148 | CORREA PAGAN, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108149 | CORREA PASTOR, NYDIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108151 | CORREA PEDROGO, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108152 | CORREA PEREZ, ALAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108153 | CORREA PEREZ, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108154 | Correa Perez, Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108156 | Correa Perez, Luis O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786769 | CORREA PEREZ, MARIA DE LOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 108158 | CORREA PEREZ, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108160 | CORREA PEREZ, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108162 | CORREA PEREZ, RUTH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108163 | CORREA PEREZ, YAILIN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108164 | CORREA PEREZ, YARILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108165 | Correa Pina, Samuel A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108166 | CORREA PINTOR, ALBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108168 | Correa Pintor, Jayson O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108169 | CORREA PINTOR, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108171 | CORREA POL, DIANA LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108172 | CORREA POMALES, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108173 | CORREA QUINONES, ERMIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108175 | CORREA QUINONES, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108176 | CORREA QUINONES, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108177 | CORREA QUINONES, IDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108178 | CORREA QUINONES, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108179 | CORREA QUINONEZ, ADA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786770 | CORREA RAMOS, IVELISSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108182 | CORREA RAMOS, JANDARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786771 | CORREA RAMOS, JANDARA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108183 | CORREA RAMOS, JUAN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108184 | CORREA RAMOS, KARINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108185 | CORREA RAMOS, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108187 | CORREA RAMOS, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108188 | CORREA RAMOS, NELIZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108189 | CORREA RAMOS, NIDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108190 | CORREA RAMOS, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108191 | CORREA RAMOS, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108192 | CORREA RAMOS, WENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108193 | CORREA RESTO, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108194 | CORREA REYES, DOMINGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108196 | CORREA REYES, MIRENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108197 | CORREA REYES, MIRENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108198 | Correa Reyes, Samuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108199 | CORREA RIOS, ALLISON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108200 | CORREA RIOS, ROBERTO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108201 | CORREA RIVAS, ROSALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108203 | CORREA RIVERA, ABIMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108204 | CORREA RIVERA, ABNIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108206 | Correa Rivera, Alexie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108207 | CORREA RIVERA, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786772 | CORREA RIVERA, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108209 | CORREA RIVERA, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108210 | CORREA RIVERA, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108211 | CORREA RIVERA, ANGELES C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108212 | CORREA RIVERA, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108213 | CORREA RIVERA, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108214 | CORREA RIVERA, BERTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108215 | CORREA RIVERA, CANDIDA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108216 | CORREA RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786773 | CORREA RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786774 | CORREA RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108217 | CORREA RIVERA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108219 | CORREA RIVERA, DENNIS B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 786775 | CORREA RIVERA, DIEVANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786776 | CORREA RIVERA, DIEVANA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108220 | CORREA RIVERA, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108221 | CORREA RIVERA, EDMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108222 | CORREA RIVERA, ELEUTERIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108223 | CORREA RIVERA, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108225 | CORREA RIVERA, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257006 | CORREA RIVERA, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786777 | CORREA RIVERA, FRANCIS G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108228 | CORREA RIVERA, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786778 | CORREA RIVERA, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108229 | CORREA RIVERA, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108232 | CORREA RIVERA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108233 | CORREA RIVERA, IVAN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108234 | CORREA RIVERA, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786779 | CORREA RIVERA, JESSICA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786780 | CORREA RIVERA, JORGE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108237 | CORREA RIVERA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108238 | Correa Rivera, Jose A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108239 | CORREA RIVERA, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108240 | CORREA RIVERA, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108241 | CORREA RIVERA, LAURA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108242 | CORREA RIVERA, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108243 | CORREA RIVERA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786781 | CORREA RIVERA, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108245 | CORREA RIVERA, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108246 | CORREA RIVERA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108247 | CORREA RIVERA, MARIA DE LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108248 | CORREA RIVERA, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108249 | CORREA RIVERA, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108253 | CORREA RIVERA, MODESTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108254 | CORREA RIVERA, NEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108255 | CORREA RIVERA, NELLYBER A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108256 | CORREA RIVERA, NELSON F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108257 | CORREA RIVERA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108258 | CORREA RIVERA, PROVIDENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786782 | CORREA RIVERA, PROVIDENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786783 | CORREA RIVERA, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108259 | CORREA RIVERA, RENE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108260 | CORREA RIVERA, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108261 | CORREA RIVERA, ROXANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786784 | CORREA RIVERA, ROXANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108263 | CORREA RIVERA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108264 | CORREA RIVERA, ZAIRA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108265 | CORREA ROBLES, DADVA DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108266 | CORREA ROBLES, LIDUVINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786785 | CORREA ROBLES, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108267 | CORREA ROBLES, NERISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108268 | Correa Robles, Samuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108269 | Correa Rodriguez, Acisclo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108270 | CORREA RODRIGUEZ, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108272 | CORREA RODRIGUEZ, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108274 | CORREA RODRIGUEZ, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 108275 | CORREA RODRIGUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108276 | CORREA RODRIGUEZ, CARMEN Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108278 | CORREA RODRIGUEZ, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108279 | CORREA RODRIGUEZ, FLORINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108280 | Correa Rodriguez, Franklin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108282 | CORREA RODRIGUEZ, HERENIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108283 | CORREA RODRIGUEZ, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786786 | CORREA RODRIGUEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108287 | Correa Rodriguez, Jose E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108288 | Correa Rodriguez, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108289 | CORREA RODRIGUEZ, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786787 | CORREA RODRIGUEZ, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108291 | CORREA RODRIGUEZ, LILLIAM L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108293 | CORREA RODRIGUEZ, LOURDES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108295 | Correa Rodriguez, Luis I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108296 | CORREA RODRIGUEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108297 | CORREA RODRIGUEZ, MARIA DEL R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108298 | CORREA RODRIGUEZ, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108299 | CORREA RODRIGUEZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108302 | CORREA RODRIGUEZ, MIRTA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108304 | Correa Rodriguez, Osvaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108308 | CORREA RODRIGUEZ, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108310 | CORREA RODRIGUEZ, ROSALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108311 | Correa Rodriguez, Sonia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108312 | CORREA RODRIGUEZ, THAISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108313 | CORREA RODRIGUEZ, VIVIANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108314 | CORREA RODRIGUEZ, ZAIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786788 | CORREA ROLON, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108317 | CORREA ROMAN, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108318 | CORREA ROMAN, HARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108319 | CORREA ROMERO, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108321 | Correa Romero, Ivette L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108322 | CORREA ROMERO, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108324 | Correa Romero, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108327 | Correa Rosa, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108328 | CORREA ROSA, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108329 | Correa Rosa, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108331 | CORREA ROSA, REINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108333 | CORREA ROSADO, FRANCISCO JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108336 | CORREA ROSADO, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108337 | CORREA ROSADO, TOMASA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108338 | CORREA ROSADO, VICTOR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108340 | CORREA ROSARIO, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108343 | CORREA ROSARIO, LIRIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108347 | CORREA ROSARIO, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108348 | CORREA ROSERO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108350 | CORREA RUBERT, NICOLAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108351 | CORREA RUIZ, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108353 | Correa Ruiz, Carmelo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108355 | CORREA RUIZ, FRANCHESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108356 | CORREA RUIZ, ISAMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108358 | CORREA RUIZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 108359 | CORREA RUIZ, MAYRA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108360 | CORREA RUIZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108361 | CORREA RUIZ, WALQUIRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786789 | CORREA RUIZ, WALQUIRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108362 | Correa Ruiz, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108363 | CORREA RUSSE, MAYKANGELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786790 | CORREA RUSSE, MAYKANGELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108364 | CORREA SALCEDO, AMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108365 | CORREA SALGADO, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108366 | CORREA SALGADO, MARION D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108367 | CORREA SALGADO, YAJAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108368 | Correa Sanabria, Joann | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108369 | CORREA SANCHEZ, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108372 | CORREA SANCHEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786791 | CORREA SANCHEZ, LIXARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108373 | CORREA SANCHEZ, MARIA DE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108374 | CORREA SANCHEZ, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108375 | CORREA SANJURJO, WANDA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108377 | Correa Santana, Carlos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108378 | CORREA SANTANA, CARMEN S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108381 | CORREA SANTIAGO, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108382 | CORREA SANTIAGO, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108383 | CORREA SANTIAGO, ANGEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108384 | Correa Santiago, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108385 | CORREA SANTIAGO, BLANCA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108386 | Correa Santiago, Calixto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108387 | CORREA SANTIAGO, FERMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108388 | CORREA SANTIAGO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108391 | Correa Santiago, Ivan J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108393 | CORREA SANTIAGO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786792 | CORREA SANTIAGO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108395 | CORREA SANTIAGO, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786793 | CORREA SANTIAGO, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108396 | CORREA SANTIAGO, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108400 | CORREA SANTIAGO, LUZ P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108401 | CORREA SANTIAGO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786794 | CORREA SANTIAGO, MARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108402 | CORREA SANTIAGO, MARY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786795 | CORREA SANTIAGO, MERVANI M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108403 | Correa Santiago, Miguel A | REDACTED | REDACTED | VA | REDACTED | REDACTED |
| 108404 | CORREA SANTIAGO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108405 | CORREA SANTIAGO, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108406 | CORREA SANTIAGO, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108407 | CORREA SANTIAGO, VICTORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786796 | CORREA SANTIAGO, VICTORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108410 | CORREA SANTOS, HILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108411 | CORREA SANTOS, HILDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786797 | CORREA SANTOS, HILDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108412 | CORREA SANTOS, LEEMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108415 | Correa Sepulveda, Gladys A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108416 | CORREA SERRA, AIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108417 | CORREA SERRANO, DARLENE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108418 | CORREA SERRANO, EILEEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108420 | CORREA SERRANO, ISAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 108421 | CORREA SERRANO, PEDRO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108422 | CORREA SIERRA, CRISTINA LEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108423 | CORREA SIERRA, CRISTINA LEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108424 | CORREA SIERRA, CRISTINA LEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108425 | CORREA SIERRA, EDWARD D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108426 | Correa Sierra, Elena I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108426 | Correa Sierra, Elena I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108426 | Correa Sierra, Elena I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108427 | CORREA SIERRA, ELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108428 | CORREA SIERRA, JESUS EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786798 | CORREA SILVA, ZULEIKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108430 | CORREA SOSA, AMNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108431 | Correa Sosa, Luis D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108432 | CORREA SOTO, EDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108434 | CORREA SOTO, ELI E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786799 | CORREA SOTO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108435 | CORREA SOTO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786800 | CORREA SOTO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786801 | CORREA SOTO, MILCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108436 | CORREA SOTO, MILCA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108437 | CORREA SOTO, NIMIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108438 | CORREA SOTO, OLGA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108440 | CORREA SOTO, WENDYVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108441 | CORREA SOTO, ZORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786802 | CORREA SUAREZ, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108444 | CORREA SUAREZ, CARMEN H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108445 | Correa Suarez, Fernando L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108447 | CORREA SUAREZ, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108452 | CORREA TORRE, SILVIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108453 | CORREA TORRES, ALEJANDRO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108454 | CORREA TORRES, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108455 | CORREA TORRES, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108456 | CORREA TORRES, CHRISTIAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108457 | CORREA TORRES, DANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108458 | CORREA TORRES, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786803 | CORREA TORRES, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108460 | CORREA TORRES, GLADYS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108461 | CORREA TORRES, GUSTAVO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108462 | CORREA TORRES, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108463 | Correa Torres, Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108464 | CORREA TORRES, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108465 | CORREA TORRES, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108466 | CORREA TORRES, LINETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108467 | CORREA TORRES, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108468 | CORREA TORRES, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108469 | CORREA TORRES, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108470 | CORREA TORRES, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786804 | CORREA TORRES, MELISSA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108471 | CORREA TORRES, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108473 | CORREA TORRES, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786805 | CORREA TORRES, ZULAYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108475 | CORREA TORRES,MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108476 | CORREA TOYENS, DORIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786806 | CORREA TOYENS, DORIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 108478 | CORREA TRINIDAD, LIVIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108482 | CORREA VALES, JUAN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108483 | CORREA VALES, YAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108484 | CORREA VALLE, BERENICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108486 | CORREA VALLE, JUAN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108487 | CORREA VALLE, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108492 | CORREA VAZQUEZ, MARTA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108493 | CORREA VAZQUEZ, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786807 | CORREA VAZQUEZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108494 | CORREA VEGA, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108495 | CORREA VEGA, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108496 | CORREA VELAZQUEZ, HECTOR LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108497 | CORREA VELAZQUEZ, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108499 | CORREA VELAZQUEZ, OBDULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108500 | CORREA VELAZQUEZ, SARELL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108501 | CORREA VELAZQUEZ, SHIRLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108502 | CORREA VELAZQUEZ, YARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786808 | CORREA VELAZQUEZ, YARELIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108503 | CORREA VELEZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108504 | CORREA VELEZ, IRMA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108505 | CORREA VELEZ, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786809 | CORREA VELEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108508 | CORREA VELEZ, LORNA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108509 | CORREA VELEZ,ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108512 | CORREA VERA, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108513 | CORREA VIERA, BRENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108514 | CORREA VILARINO, NELLY J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786810 | CORREA VILLAFANE, MADELEINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108515 | CORREA VILLAFANE, MADELEINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108516 | CORREA VILLAFANEZ, NYLLIAN H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108517 | CORREA VILLANUEVA, BENITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108518 | CORREA VILLARIN, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108519 | CORREA VILLARIN, MELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108520 | CORREA VILLEGAS, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786811 | CORREA VILLEGAS, JANE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108521 | CORREA VILLOCH, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108524 | Correa Zayas, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108526 | CORREA ZAYAS, HELGA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786812 | CORREA ZAYAS, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108527 | CORREA ZAYAS, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108528 | CORREA ZENO, RIGO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786813 | CORREA, ANGIE H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786814 | CORREA, EDGAR O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108530 | CORREA, ERIC J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108531 | CORREA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108533 | CORREA, GLENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108534 | CORREA, GUMERSINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108536 | CORREA, JOES J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108537 | Correa, Julio C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786815 | CORREA, LAURA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108538 | CORREA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108539 | CORREA, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108540 | CORREA, RAMON A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 786816 | CORREA, VRIANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108541 | CORREA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108542 | CORREAS FONT, JESUS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108547 | CORREDOIRA RIVERO, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786817 | CORREDOIRA RIVERO, JAQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108548 | CORREDOR DEL VALLE, JOSEPH R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108551 | CORREDOR ROMERO, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108555 | CORRENO ALEMAN, NORMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108557 | CORRES SOTO, MORAYMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108560 | Corretjer Arce, Nelson | REDACTED | REDACTED | WA | REDACTED | REDACTED |
| 108561 | CORRETJER CARBIA, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108562 | Corretjer Cruz, Henoch A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108563 | CORRETJER DOMENA, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108564 | CORRETJER DOMENA, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108567 | Corretjer Figueroa, Angel R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786818 | CORRETJER GOMEZ, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108568 | CORRETJER GOMEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108570 | CORRETJER LLORENS, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108574 | CORRETJER REYES, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108576 | CORRETJER RIVERA, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108577 | CORRETJER RIVERA, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108578 | CORRETJER ROBLES, SHEYRALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786819 | CORRETJER ROBLES, SHEYRALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108579 | CORRETJER RODRIGUFZ, SONNIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786820 | CORRETJER RUIZ, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108580 | CORRETJER RUIZ, ADA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108581 | CORRETJER RUIZ, AURORA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108582 | CORRETJER RUIZ, NILSA F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108584 | CORRETJERLLORENS, WALTER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108585 | CORREZ ALCALA, CATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108588 | CORSAS SAMPAYO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108590 | CORSI BRACETTI, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786821 | CORSI CABRERA, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108591 | CORSI CABRERA, ADA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108592 | CORSI CABRERA, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108593 | Corsi Lopez, Julio A | REDACTED | REDACTED | OH | REDACTED | REDACTED |
| 108594 | CORSI RAMIREZ, BRENDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108597 | CORSINO DE JESUS, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108598 | CORSINO DIAZ, CARLOS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108599 | CORSINO DIAZ, CARLOS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108600 | CORSINO FELIX, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108601 | CORSINO HEREDIA, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108603 | CORSINO MARTINEZ, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108605 | CORSINO POMALES, DANIEL P. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108606 | CORSINO POMALES, DANIEL P. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108607 | CORSINO ROSA, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108608 | CORSINO ROTGER, INGRID A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108612 | CORTADA CAPPA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108613 | CORTADA CAPPA, XAVIER A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786822 | CORTADA CAPPA, XAVIER A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108614 | CORTADA CAPPA, YOLYVETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108615 | Corte Dominicci, Herminio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108622 | CORTES ABRANTES, ROSALYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 108625 | CORTES ACEVEDO, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108626 | CORTES ACEVEDO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108628 | Cortes Acevedo, Emanuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108629 | CORTES ACEVEDO, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786823 | CORTES ACEVEDO, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108631 | Cortes Acevedo, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108632 | CORTES ACEVEDO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108634 | CORTES ACEVEDO, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786824 | CORTES ACEVEDO, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108635 | CORTES ACEVEDO, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108636 | CORTES ACEVEDO, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108637 | CORTES ACEVEDO, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108640 | CORTES ADAMES, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108641 | CORTES ADAMES, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108642 | CORTES AGOSTINI, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108644 | CORTES AGOSTINI, RAMON A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108646 | CORTES AGUAYO, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108647 | CORTES AGUAYO, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786825 | CORTES AGUILAR, TAMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108649 | CORTES ALAGO, REBECCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108650 | CORTES ALBARRAN, VIVIAN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108651 | CORTES ALBERTORIO, BIANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786826 | CORTES ALBERTORIO, BIANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786827 | CORTES ALBINO, MIRTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108652 | CORTES ALDAHONDO, GLORIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108653 | CORTES ALDAHONDO, VANESSA DEL PILAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108654 | CORTES ALEJANDRO, LUZ E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108655 | CORTES ALICEA, ENEIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108656 | CORTES ALTORY, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108659 | CORTES ALVAREZ, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108660 | CORTES ALVAREZ, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108661 | Cortes Alvarez, Catherine | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108665 | CORTES ALVAREZ, RICARDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108667 | CORTES AMARAL, JIMMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786828 | CORTES ANDUJAR, YARIANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108670 | Cortes Aponte, Angel M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108671 | CORTES APONTE, LYSED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108674 | CORTES AQUINO, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108675 | CORTES AQUINO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108676 | Cortes Aquino, Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108677 | CORTES ARCE, ELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108678 | CORTES ARCE, ELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108679 | CORTES ARCELAY, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108680 | CORTES AREIZAGA, GLORYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108681 | CORTES AROCHO, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108683 | CORTES ARROYO, DORIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108686 | CORTES ARROYO, MARGARET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786829 | CORTES ARROYO, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108688 | CORTES ARROYO, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108689 | CORTES ARTEAGA, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108691 | CORTES ARVELO, MAXIMINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108693 | CORTES AVEILLEZ, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108694 | CORTES AVILES, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 108695 | CORTES AVILES, MARIA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108696 | CORTES AYALA, ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108697 | CORTES BABILONIA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108698 | CORTES BABILONIA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786830 | CORTES BABILONIA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108699 | CORTES BABILONIA, LYNEISHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108701 | Cortes Babilonia, Marilyn | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108702 | CORTES BABILONIA, SHARON J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108703 | CORTES BADILLO, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108705 | CORTES BADILLO, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108706 | CORTES BADILLO, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108708 | CORTES BADILLO, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108711 | CORTES BAEZ, KARINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108712 | CORTES BAEZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108716 | CORTES BARTOLOMEI, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108718 | CORTES BATISTA, ADA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108719 | CORTES BELLO, NARCISO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786831 | CORTES BELTRAN, CRUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108720 | CORTES BELTRAN, MAYRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108722 | CORTES BERBERENA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108724 | CORTES BERNACET, AXEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108725 | Cortes Bonilla, Alfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108726 | CORTES BONILLA, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786832 | CORTES BONILLA, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786833 | CORTES BOSQUE, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108729 | CORTES BOSQUES, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108729 | CORTES BOSQUES, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786835 | CORTES BRACERO, LIZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108730 | Cortes Brignoni, Carlos J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108732 | CORTES BURGOS, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108733 | CORTES BURGOS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786836 | CORTES BURGOS, ERICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108734 | CORTES BURGOS, GLENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108735 | CORTES BURGOS, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786837 | CORTES BURGOS, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108736 | CORTES BURGOS, IVAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108738 | CORTES BURGOS, LAURA DEL SO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786838 | CORTES BURGOS, LAURA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108739 | CORTES BURGOS, RAYZEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108742 | Cortes Caban, Victor G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108743 | CORTES CABASQUINI, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108744 | CORTES CACERES, VILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108745 | CORTES CAMACHO, JUAN H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108747 | Cortes Cameron, Angel G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108748 | Cortes Cameron, Jaime | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108751 | Cortes Cameron, Neysa L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108752 | CORTES CANDELARIA, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108753 | CORTES CARABALLO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108754 | CORTES CARABALLO, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108756 | CORTES CARDONA, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786839 | CORTES CARDONA, DORALICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108758 | CORTES CARDONA, MARANGELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108759 | CORTES CARDONA, OLIVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108760 | CORTES CARDONA, YAMALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 108761 | CORTES CARERO, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108763 | CORTES CARRASCO, NORMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108764 | CORTES CARRASQUELLO, GER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108765 | CORTES CARRASQUILLO, YARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786840 | CORTES CARRERO, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108766 | CORTES CARRERO, EMERITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108767 | CORTES CARRERO, NOEL O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108769 | CORTES CARRION, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257007 | CORTES CARRION, CARLOS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108772 | CORTES CARTAGENA, GLENDALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108773 | CORTES CARTAGENA, JENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108774 | CORTES CARTAGENA, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108775 | CORTES CASIANO, ALEXANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108776 | CORTES CASIANO, FRANCICO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786841 | CORTES CASIANO, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786842 | CORTES CASIANO, GLORICEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108777 | CORTES CASIANO, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786843 | CORTES CASIANO, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108778 | CORTES CASILLAS, MARINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108779 | CORTES CASTELLANO, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108780 | Cortes Castellano, Jose E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108781 | CORTES CASTILLO, RAYMOND J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108782 | Cortes Castro, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108784 | CORTES CASTRO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108783 | CORTES CASTRO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108787 | CORTES CASTRO, MILTON J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786844 | CORTES CASTRO, VICENTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108791 | CORTES CINTRON, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108792 | Cortes Cintron, Angel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108793 | CORTES CINTRON, ERIC J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108795 | Cortes Classen, Israel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108796 | CORTES CLAUDIO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786845 | CORTES CLAUDIO, MAYRA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108797 | CORTES COLLAZO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108798 | CORTES COLLAZO, EDIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108799 | CORTES COLLAZO, EDNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108800 | CORTES COLLAZO, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108802 | CORTES COLLAZO, NESTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108803 | CORTES COLON, ADAMIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108804 | CORTES COLON, AIXA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108806 | CORTES COLON, ANGEL N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108808 | CORTES COLON, DOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108809 | CORTES COLON, DORIANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108810 | Cortes Colon, Franchezka | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108811 | CORTES COLON, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108812 | CORTES COLON, IRIS MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108813 | CORTES COLON, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108817 | CORTES COLON, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108818 | CORTES COLON, MARYANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108819 | CORTES COLON, MELQUIADES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108820 | CORTES COLON, PILAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108821 | CORTES COLON, REY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108822 | Cortes Colon, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108823 | CORTES COLON, WILLIAM A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 108824 | CORTES CONCEPCION, ANALYZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108826 | CORTES CORCHADO, JUAN CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786846 | CORTES CORDERO, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108827 | CORTES CORDERO, CLAUDIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108829 | CORTES CORDERO, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108830 | CORTES CORDERO, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108831 | CORTES CORDERO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108832 | CORTES CORDERO, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108833 | CORTES CORDERO, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108835 | CORTES CORDERO, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108836 | CORTES CORDERO, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108837 | CORTES CORDERO, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108839 | CORTES CORDERO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108841 | CORTES CORDERO, VIVIANA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108842 | Cortes Coriano, Hector L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108844 | CORTES CORREA, ISAMER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786847 | CORTES CORREA, ISAMER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786848 | CORTES CORREA, ISAMER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108846 | Cortes Correa, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108848 | CORTES CORREA, SARA H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108849 | Cortes Correa, Tania E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108851 | CORTES CORTES, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108852 | CORTES CORTES, DAIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108853 | CORTES CORTES, DAIANE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108855 | CORTES CORTES, FEDERICO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108856 | CORTES CORTES, FLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108857 | CORTES CORTES, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108859 | CORTES CORTES, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108860 | CORTES CORTES, JOSE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108861 | CORTES CORTES, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108862 | CORTES CORTES, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108863 | CORTES CORTES, MARIE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108864 | CORTES CORTES, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108865 | CORTES CORTES, YANIRA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108866 | CORTES CORUJO, KRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108868 | CORTES COTTO, LUIS O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108869 | CORTES CRESPO, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786849 | CORTES CRESPO, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108870 | CORTES CRESPO, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108871 | CORTES CRESPO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786850 | CORTES CRESPO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108872 | CORTES CRESPO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786851 | CORTES CRUZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108873 | CORTES CRUZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108874 | CORTES CRUZ, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108875 | CORTES CRUZ, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786852 | CORTES CRUZ, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108876 | CORTES CRUZ, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108879 | CORTES CRUZ, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108880 | Cortes Cruz, Juan L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786853 | CORTES CRUZ, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108881 | CORTES CRUZ, JULIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786854 | CORTES CRUZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 786855 | CORTES CRUZ, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108882 | CORTES CRUZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108883 | CORTES CRUZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786856 | CORTES CRUZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108884 | CORTES CRUZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108887 | CORTES CRUZ, MODESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108888 | CORTES CRUZ, MYRIAM E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108889 | CORTES CRUZ, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108890 | CORTES CRUZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108892 | CORTES CRUZ, VIMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786857 | CORTES CRUZ, VIMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108893 | Cortes Cuevas, Gloryvee | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108894 | CORTES CUEVAS, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108895 | CORTES CUEVAS, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786858 | CORTES CUEVAS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108897 | CORTES CUEVAS, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786859 | CORTES CUEVAS, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108898 | CORTES CUEVAS, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108900 | CORTES DAVILA, AIDA VARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786860 | CORTES DAVILA, KARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108901 | CORTES DAVILA, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108902 | Cortes Davila, Oscar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108903 | CORTES DE BRUNO, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108906 | CORTES DE JESUS, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108907 | CORTES DE JESUS, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108908 | CORTES DE JESUS, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108909 | Cortes De Jesus, Juan Pedro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786861 | CORTES DE JESUS, LEONOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108910 | CORTES DE JESUS, LEONOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108911 | Cortes De Jesus, Maribel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108912 | CORTES DE JESUS, MIANEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108914 | CORTES DE LA ROSA, ELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108915 | CORTES DE LEON, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108916 | CORTES DE QUINONEZ, REBECA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108918 | CORTES DELGADO, EMILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108919 | CORTES DELGADO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786862 | CORTES DELGADO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108920 | CORTES DELGADO, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108923 | CORTES DELGADO, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108925 | CORTES DIAZ, CARLOS ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108926 | CORTES DIAZ, DINA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786863 | CORTES DIAZ, DINA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108927 | CORTES DIAZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108928 | CORTES DIAZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108929 | CORTES DIAZ, LUZ E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108930 | CORTES DIAZ, MANASES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108931 | CORTES DIAZ, MARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108932 | CORTES DIAZ, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108933 | CORTES DIAZ, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108934 | CORTES DIAZ, SIMARA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108937 | CORTES ECHEVARRIA, MILCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108938 | CORTES ECHEVARRIA, ZABDIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108940 | CORTES ESCRIBANO, FRANCHESCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108941 | CORTES ESTELA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 108942 | Cortes Estela, Orlando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108943 | CORTES ESTREMERA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108944 | CORTES FANTAUZZI, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108946 | CORTES FANTAUZZI, LAURA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786864 | CORTES FANTAUZZI, LAURA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108947 | CORTES FELICIANO, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786865 | CORTES FELICIANO, ARIEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108949 | CORTES FELICIANO, EUGENIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108950 | CORTES FELICIANO, JUAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108951 | CORTES FELICIANO, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108953 | CORTES FERNANDEZ, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108954 | CORTES FERNANDEZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108955 | CORTES FERNANDEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786866 | CORTES FERNANDEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786867 | CORTES FERNANDEZ, XAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108956 | CORTES FIGUEROA, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108957 | CORTES FIGUEROA, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108958 | CORTES FIGUEROA, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108964 | CORTES FIGUEROA, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108965 | CORTES FLORES, ADELA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108966 | CORTES FLORES, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108967 | CORTES FLORES, JUAN CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108968 | CORTES FLORES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108969 | Cortes Flores, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108971 | CORTES FONSECA, MIRTA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108972 | CORTES FONTANEZ, AUREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108973 | CORTES FONTANEZ, ELISSOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108974 | CORTES FUENTES, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108975 | CORTES FUENTES, LEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786868 | CORTES FUENTES, LEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108976 | CORTES FUENTES, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108977 | CORTES FUENTES, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108978 | CORTES GALAN, SANDRA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108979 | CORTES GALARZA, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786869 | CORTES GALARZA, MORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108980 | CORTES GALARZA, MORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108981 | CORTES GALARZA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108982 | CORTES GALVAN, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786870 | CORTES GARAY, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108983 | CORTES GARCIA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108985 | Cortes Garcia, Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108986 | CORTES GARCIA, LUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108987 | CORTES GARCIA, NYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108988 | CORTES GARCIA, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108989 | CORTES GARCIA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786871 | CORTES GARCIA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108990 | CORTES GARCIA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108992 | CORTES GELI, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108993 | CORTES GINES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108994 | CORTES GOMEZ, ADA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786872 | CORTES GOMEZ, ADA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108995 | CORTES GOMEZ, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108996 | Cortes Gomez, Norbert | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 108997 | Cortes Gomez, Rafael A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 786873 | CORTES GOMEZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109000 | Cortes Gonzalez, Abel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109001 | CORTES GONZALEZ, ADOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109002 | CORTES GONZALEZ, ALFRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786874 | CORTES GONZALEZ, ALFRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109003 | CORTES GONZALEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786875 | CORTES GONZALEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109004 | CORTES GONZALEZ, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786876 | CORTES GONZALEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109006 | CORTES GONZALEZ, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786877 | CORTES GONZALEZ, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109007 | CORTES GONZALEZ, AWILDA V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109010 | CORTES GONZALEZ, BONIFACIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786878 | CORTES GONZALEZ, BRAULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109011 | CORTES GONZALEZ, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109012 | CORTES GONZALEZ, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786879 | CORTES GONZALEZ, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109013 | CORTES GONZALEZ, DARLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109014 | CORTES GONZALEZ, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786880 | CORTES GONZALEZ, ELAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109015 | Cortes Gonzalez, Ernesto L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109016 | CORTES GONZALEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109017 | CORTES GONZALEZ, FRANCIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109018 | CORTES GONZALEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109019 | CORTES GONZALEZ, FREDDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109020 | CORTES GONZALEZ, IRVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109021 | CORTES GONZALEZ, ISIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786881 | CORTES GONZALEZ, ISIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109022 | CORTES GONZALEZ, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109023 | CORTES GONZALEZ, LIZ A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786882 | CORTES GONZALEZ, LIZ A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109024 | CORTES GONZALEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109025 | CORTES GONZALEZ, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109027 | CORTES GONZALEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786883 | CORTES GONZALEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109028 | CORTES GONZALEZ, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109029 | CORTES GONZALEZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109030 | CORTES GONZALEZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109032 | CORTES GONZALEZ, ROSAMALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109033 | CORTES GONZALEZ, SONIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109034 | CORTES GONZALEZ, SONIA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109035 | CORTES GONZALEZ, VIVIAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109036 | CORTES GONZALEZ, WENDELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109037 | CORTES GONZALEZ, WENDELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109038 | CORTES GONZALEZ, WILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109039 | CORTES GONZALEZ, ZAHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786884 | CORTES GONZALEZ, ZAHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109041 | CORTES GONZALEZ, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109042 | CORTES GORDIAN, CAMILLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109043 | CORTES GORDIAN, NATALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109045 | Cortes Guadalupe, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109046 | CORTES GUZMAN, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109047 | CORTES GUZMAN, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109049 | CORTES GUZMAN, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 109050 | CORTES GUZMAN, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109052 | Cortes Hernandez, Aneudi | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109053 | CORTES HERNANDEZ, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109054 | CORTES HERNANDEZ, CARELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786885 | CORTES HERNANDEZ, CARELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109055 | Cortes Hernandez, Carlos J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786886 | CORTES HERNANDEZ, CONFESOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786887 | CORTES HERNANDEZ, EDGARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109056 | CORTES HERNANDEZ, EDGARD E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109057 | Cortes Hernandez, Ednardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109059 | CORTES HERNANDEZ, GEYRAMAYRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109060 | CORTES HERNANDEZ, GLADYS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109061 | CORTES HERNANDEZ, JOSE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109062 | CORTES HERNANDEZ, JOVAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109064 | CORTES HERNANDEZ, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109065 | Cortes Hernandez, Julio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109067 | CORTES HERNANDEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109068 | Cortes Hernandez, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109069 | Cortes Hernandez, Luis O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786888 | CORTES HERNANDEZ, LUIS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109070 | CORTES HERNANDEZ, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109071 | CORTES HERNANDEZ, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109072 | Cortes Hernandez, Mileksy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109073 | CORTES HERNANDEZ, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109074 | Cortes Hernandez, Osvaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109075 | CORTES HERNANDEZ, SALVADOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786889 | CORTES HERNANDEZ, WANDA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109078 | CORTES HERRERA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109079 | CORTES HIDALGO, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109080 | CORTES HIDALGO, VANELLY L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109081 | CORTES HIDALGO, VANELLY L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109082 | CORTES IGARTUA, ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109083 | CORTES IGARTUA, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109084 | CORTES IGARTUA, MODESTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109085 | CORTES IGARTUA, ROBERTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786890 | CORTES IGARTUA, ROBERTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109089 | CORTES IRIZARRY, AGNES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109090 | CORTES IRIZARRY, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109091 | CORTES IRIZARRY, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109092 | CORTES IRIZARRY, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109093 | CORTES IRIZARRY, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786891 | CORTES IRIZARRY, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109094 | CORTES IRIZARRY, YENITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109095 | Cortes Jaime, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109096 | CORTES JAIME, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109098 | CORTES JIMENEZ, FELIX A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109099 | CORTES JIMENEZ, GILBERTO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109102 | CORTES JUARBE, BRENDA LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109103 | CORTES KATELNIKOFF, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109108 | Cortes Laboy, Evelyn | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109109 | CORTES LACLAUSTRA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109111 | CORTES LAJARA, FRANCIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109112 | CORTES LANZA, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 786892 | CORTES LANZA, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109113 | CORTES LANZO, ZUANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109114 | CORTES LARREGUI, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109116 | CORTES LEBRON, SERAFIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109117 | CORTES LEDESMA, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109118 | CORTES LOPEZ, BRENDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109119 | CORTES LOPEZ, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786893 | CORTES LOPEZ, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109120 | CORTES LOPEZ, ELVIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109122 | CORTES LOPEZ, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109124 | CORTES LOPEZ, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109126 | Cortes Lopez, Jobeth | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109129 | CORTES LOPEZ, JUAN LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109130 | CORTES LOPEZ, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109131 | CORTES LOPEZ, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109132 | CORTES LOPEZ, MILEXY Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109133 | CORTES LOPEZ, MIRELI ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109134 | CORTES LOPEZ, MISAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109136 | CORTES LOPEZ, NATANAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109137 | CORTES LOPEZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109138 | CORTES LORENZO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109139 | CORTES LORENZO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109140 | CORTES LORENZO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109141 | CORTES LORENZO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786894 | CORTES LORENZO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109142 | CORTES LORENZO, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109143 | CORTES LORENZO, ZULEIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109144 | CORTES LUCIANO, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786895 | CORTES LUCIANO, ITZAVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109145 | CORTES LUGO, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109146 | CORTES LUGO, JOSEPH LOUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109149 | CORTES MAISONET, MELBA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109151 | CORTES MALDONADO, BLANCA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109152 | CORTES MALDONADO, FRANCISCO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109153 | CORTES MALDONADO, JOHN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109154 | Cortes Maldonado, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109155 | CORTES MALDONADO, LEIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786896 | CORTES MALDONADO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109157 | CORTES MALDONADO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109159 | CORTES MALDONADO, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109160 | CORTES MALDONADO, REBECA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109161 | CORTES MALDONADO, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109162 | CORTES MARCIAL, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109164 | CORTES MARTINEZ, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109165 | Cortes Martinez, Felix | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109167 | CORTES MARTINEZ, JEAN CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109168 | CORTES MARTINEZ, JOE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109170 | Cortes Martinez, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109171 | CORTES MARTINEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109173 | Cortes Martinez, Marilyn J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109174 | CORTES MARTINEZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109175 | CORTES MARTINEZ, ROCHELLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109176 | CORTES MARTINEZ, SHEYLIANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 109177 | CORTES MATIAS, MARISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109178 | CORTES MATIAS, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109179 | CORTES MAXAN, BRENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109180 | CORTES MAXAN, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109181 | CORTES MEDERO, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109182 | CORTES MEDERO, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109183 | CORTES MEDERO, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109184 | CORTES MEDINA, ADALIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109185 | CORTES MEDINA, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786897 | CORTES MEDINA, AURA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109186 | CORTES MEDINA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109187 | CORTES MEDINA, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109188 | CORTES MEDINA, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109190 | CORTES MEDINA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109191 | Cortes Mejias, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109192 | Cortes Mejias, Frank R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109193 | CORTES MEJIAS, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109194 | Cortes Mejias, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109195 | CORTES MELENDEZ, MAGALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109196 | CORTES MELENDEZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109199 | CORTES MENDEZ, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109200 | CORTES MENDEZ, JOSELYNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786898 | CORTES MENDEZ, JOSELYNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786899 | CORTES MENDEZ, LENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109201 | CORTES MENDEZ, LENNY J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109202 | CORTES MENDEZ, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109203 | CORTES MENDEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109204 | CORTES MENDEZ, MARTHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786900 | CORTES MENDEZ, MARTHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109206 | CORTES MENDEZ, ZELMA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109207 | CORTES MENDEZ, ZELMA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109208 | CORTES MENDOZA, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109210 | CORTES MENDOZA, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109215 | CORTES MERCADO, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109216 | CORTES MERCED, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109217 | CORTES MIJON, DORCAS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109218 | CORTES MILLAN, ALEISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109219 | CORTES MILLAN, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109223 | CORTES MIRO, ZULAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109225 | CORTES MOLINA, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109226 | CORTES MOLINA, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786901 | CORTES MOLINA, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109227 | Cortes Monsanto, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109230 | CORTES MONTIJO, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109234 | Cortes Morales, Alfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109236 | CORTES MORALES, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109237 | CORTES MORALES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109238 | CORTES MORALES, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109239 | CORTES MORALES, ELICEO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786902 | CORTES MORALES, ELICEO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109240 | CORTES MORALES, FLOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109241 | CORTES MORALES, GUAIRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109242 | CORTES MORALES, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109245 | CORTES MORALES, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 109246 | Cortes Morales, Restituto | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 109248 | CORTES MORALES, YARIVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109249 | CORTES MOREIRA, ELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109250 | CORTES MORENO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109251 | CORTES MUNIZ, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786903 | CORTES MUNOZ, JACQUELINE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109253 | CORTES MUNOZ, MYRNA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109254 | CORTES NAVARRO, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786904 | CORTES NEGRON, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109255 | CORTES NEGRON, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109256 | CORTES NEGRON, RAMON LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109258 | CORTES NIEVES, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109259 | CORTES NIEVES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109261 | Cortes Nieves, Raymond | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109262 | CORTES NIEVES, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109263 | CORTES NIVAL, JOSE CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109264 | CORTES NIVAL, JOSE CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109265 | CORTES NOVOA, ERICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109266 | Cortes Novoa, Erick | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109266 | Cortes Novoa, Erick | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109267 | CORTES NUNEZ, CARMEN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109270 | CORTES NUNEZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109271 | CORTES OCASIO, JUAN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109272 | CORTES O'FARRILL, AMNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109273 | CORTES OLABARRIETA, MIREILY G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109274 | CORTES OLIVERAS, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109275 | CORTES OLIVERAS, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109278 | CORTES OQUENDO, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109280 | Cortes Orta, Eliezel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109281 | CORTES ORTEGA, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109284 | CORTES ORTIZ, DANILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109285 | CORTES ORTIZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109287 | CORTES ORTIZ, EDMUNDO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786905 | CORTES ORTIZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786906 | CORTES ORTIZ, IRMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109288 | CORTES ORTIZ, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109290 | CORTES ORTIZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109291 | CORTES ORTIZ, MAGDIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109292 | CORTES ORTIZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786907 | CORTES ORTIZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109293 | CORTES ORTIZ, NOEMI N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109294 | CORTES ORTIZ, ORESTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109295 | CORTES ORTIZ, ORESTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109297 | CORTES ORTIZ, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786908 | CORTES OSORIO, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109298 | CORTES OSORIO, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109299 | CORTES OYOLA, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109300 | CORTES OZOA, RADAMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109301 | CORTES PABON, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109302 | CORTES PABON, KENNETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109303 | CORTES PABON, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109304 | CORTES PABON, YASHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109307 | CORTES PACHECO, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109308 | CORTES PADRO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 109309 | CORTES PAGAN, DOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109310 | Cortes Pagan, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109311 | CORTES PAGAN, LIZETTE DEL CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109313 | CORTES PAGAN, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109315 | CORTES PARKINSON, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109316 | CORTES PARZONS, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786909 | CORTES PARZONS, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109317 | CORTES PASTOR, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109318 | CORTES PELLOT, ANA ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109319 | CORTES PELLOT, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109320 | CORTES PEREZ, ADA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786910 | CORTES PEREZ, ADA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109321 | CORTES PEREZ, ADELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109323 | CORTES PEREZ, AGUSTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109324 | CORTES PEREZ, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786911 | CORTES PEREZ, ANNETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109325 | Cortes Perez, Arnaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109327 | CORTES PEREZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109329 | Cortes Perez, Esteban J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786912 | CORTES PEREZ, FLOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109330 | CORTES PEREZ, FLOR I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109331 | CORTES PEREZ, FLORIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109332 | CORTES PEREZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109333 | CORTES PEREZ, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109336 | CORTES PEREZ, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109337 | CORTES PEREZ, JUDITH B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109338 | CORTES PEREZ, LADY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109339 | CORTES PEREZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786913 | CORTES PEREZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109341 | CORTES PEREZ, LUIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109342 | Cortes Perez, Mariluz | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109343 | CORTES PEREZ, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786914 | CORTES PEREZ, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109345 | Cortes Perez, Nelson | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109346 | CORTES PEREZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109348 | CORTES PEREZ, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109349 | CORTES PEREZ, TERESITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109350 | CORTES PEREZ, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109351 | CORTES PEREZ, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786915 | CORTES PEREZ, YARISEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109353 | CORTES PEREZ, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109354 | CORTES PINEIRO, BELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109355 | CORTES PINEIRO, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109356 | CORTES PINERO, CYNTHIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109358 | CORTES PLAZA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109359 | Cortes Portalatin, Hector O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109360 | CORTES PORTALATIN, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786916 | CORTES QUIJANO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109363 | CORTES QUIJANO, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109364 | CORTES QUILES, FELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109365 | CORTES QUILES, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109367 | CORTES QUILES, NEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786917 | CORTES QUINONES, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 786918 | CORTES QUINONES, FELIX N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109369 | CORTES QUINONES, JOSELITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109371 | CORTES QUIÑONES, KAREN MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109374 | CORTES QUINONEZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109376 | CORTES QUINTANA, MILTON R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109377 | CORTES RAMIREZ, HECTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109378 | CORTES RAMIREZ, IRVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109379 | CORTES RAMIREZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109380 | CORTES RAMIREZ, MARIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109381 | CORTES RAMIREZ, PEDRO F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109382 | CORTES RAMOS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109383 | CORTES RAMOS, GUADALUPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109384 | CORTES RAMOS, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786919 | CORTES RAMOS, IVELISSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109387 | CORTES RAMOS, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786920 | CORTES RAMOS, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109388 | CORTES RAMOS, JOSEPH L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109389 | Cortes Ramos, Josue | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109392 | CORTES RAMOS, MARIANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109393 | CORTES RAMOS, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109395 | CORTES RAMOS, NILSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109396 | CORTES RAMOS, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109397 | CORTES RAMOS, SUZANNE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109399 | CORTES RANCEL, MELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786921 | CORTES RANCEL, MELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786922 | CORTES RANCEL, MELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786923 | CORTES RANCEL, MELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109402 | Cortes Repollet, Carmen A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109404 | CORTES REYES, AIDYL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109405 | CORTES REYES, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109406 | CORTES REYES, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109407 | CORTES REYES, CHRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109408 | CORTES REYES, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109410 | CORTES REYES, JULISHA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109411 | CORTES REYES, LEYSHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109413 | CORTES REYES, SASHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786924 | CORTES REYES, SASHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109414 | Cortes Rios, Andres | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109416 | CORTES RIOS, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109417 | CORTES RIOS, ENILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109418 | CORTES RIOS, RONALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109419 | CORTES RIVALTA, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109420 | CORTES RIVAS, ANGIEMEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786925 | CORTES RIVAS, ANGIEMEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109421 | CORTES RIVERA, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109422 | CORTES RIVERA, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109423 | CORTES RIVERA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109425 | CORTES RIVERA, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109426 | CORTES RIVERA, BETHZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109427 | CORTES RIVERA, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109429 | CORTES RIVERA, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109430 | CORTES RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109431 | CORTES RIVERA, CHARLES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109432 | CORTES RIVERA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 109433 | CORTES RIVERA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109434 | CORTES RIVERA, DOLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109435 | CORTES RIVERA, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109436 | CORTES RIVERA, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109437 | CORTES RIVERA, ELIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109438 | CORTES RIVERA, ELISA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109439 | CORTES RIVERA, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109440 | CORTES RIVERA, FLORENCE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786926 | CORTES RIVERA, GIOVANNI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109441 | CORTES RIVERA, GLADYS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109445 | CORTES RIVERA, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109446 | CORTES RIVERA, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786927 | CORTES RIVERA, JENISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109450 | CORTES RIVERA, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109452 | CORTES RIVERA, LORENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109453 | CORTES RIVERA, LOURDES J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109454 | CORTES RIVERA, LUCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109456 | CORTES RIVERA, LUIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109457 | CORTES RIVERA, LYDIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109458 | CORTES RIVERA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109460 | CORTES RIVERA, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109461 | CORTES RIVERA, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109462 | CORTES RIVERA, MARIERY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109463 | CORTES RIVERA, NAYSHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109464 | CORTES RIVERA, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109465 | CORTES RIVERA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109466 | CORTES RIVERA, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109467 | CORTES RIVERA, SANDRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109468 | CORTES RIVERA, SHEYLA MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109469 | CORTES RIVERA, ULVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109470 | CORTES RIVERA, VANESSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786928 | CORTES RIVERA, YADIBEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786929 | CORTES RIVERA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109471 | CORTES RIVERA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109472 | CORTES RIVERA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109473 | CORTES ROBLES, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257008 | CORTES ROBLES, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109476 | CORTES ROBLES, KHIARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109478 | CORTES RODRIGUEZ, ABDIEL D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109479 | CORTES RODRIGUEZ, ADA MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109480 | CORTES RODRIGUEZ, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109481 | Cortes Rodriguez, Aida I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109482 | CORTES RODRIGUEZ, AIDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109484 | CORTES RODRIGUEZ, ANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109485 | CORTES RODRIGUEZ, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786930 | CORTES RODRIGUEZ, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786931 | CORTES RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109488 | CORTES RODRIGUEZ, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109491 | CORTES RODRIGUEZ, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109493 | CORTES RODRIGUEZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109494 | CORTES RODRIGUEZ, GLADYS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109495 | CORTES RODRIGUEZ, GLENDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109497 | CORTES RODRIGUEZ, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109498 | CORTES RODRIGUEZ, HECTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 109500 | CORTES RODRIGUEZ, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109501 | Cortes Rodriguez, Jesus M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109503 | CORTES RODRIGUEZ, KEVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109504 | CORTES RODRIGUEZ, LAURA NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109505 | Cortes Rodriguez, Linda B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109506 | CORTES RODRIGUEZ, LOYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109507 | CORTES RODRIGUEZ, LUCELILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109508 | CORTES RODRIGUEZ, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786932 | CORTES RODRIGUEZ, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109509 | CORTES RODRIGUEZ, LUZ T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109510 | CORTES RODRIGUEZ, MAITE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109511 | CORTES RODRIGUEZ, MARIA DE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109512 | CORTES RODRIGUEZ, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109513 | CORTES RODRIGUEZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109514 | CORTES RODRIGUEZ, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109515 | CORTES RODRIGUEZ, NIXSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109517 | CORTES RODRIGUEZ, ROSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109518 | CORTES RODRIGUEZ, RUDY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109519 | CORTES RODRIGUEZ, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109520 | Cortes Rodriguez, Ruth N | REDACTED | REDACTED | TX | REDACTED | REDACTED |
| 786933 | CORTES RODRIGUEZ, SANDRA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109523 | CORTES RODRIGUEZ, SANDRA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786934 | CORTES RODRIGUEZ, SHARYDMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109524 | CORTES RODRIGUEZ, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109525 | CORTES RODRIGUEZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109526 | CORTES RODRIGUEZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109527 | CORTES RODRIGUEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109528 | CORTES RODRIGUEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109529 | CORTES RODRIGUEZ, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109530 | CORTES RODRIGUEZ, ZULENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109532 | CORTES ROLDAN, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109533 | CORTES ROLON, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109535 | CORTES ROMAN, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109536 | CORTES ROMAN, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109538 | CORTES ROMAN, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109539 | CORTES ROMAN, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109540 | CORTES ROMAN, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786935 | CORTES ROMAN, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109541 | CORTES ROMAN, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109543 | CORTES ROMAN, JAIME L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786936 | CORTES ROMAN, JAIME L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109545 | CORTES ROMAN, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109547 | CORTES ROMAN, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109549 | CORTES ROMAN, MILDRED G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786937 | CORTES ROMAN, MILDRED G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109550 | CORTES ROMAN, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109551 | CORTES ROMAN, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786938 | CORTES ROMAN, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109552 | CORTES ROMAN, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109553 | Cortes Roman, Victor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109554 | CORTES ROMAN, YILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109555 | CORTES ROMERO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109557 | CORTES ROSA, ELVIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 109558 | CORTES ROSA, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109559 | CORTES ROSA, LUZ E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109560 | CORTES ROSADO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109561 | CORTES ROSADO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109564 | CORTES ROSADO, MANUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109566 | Cortes Rosado, Orlando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786939 | CORTES ROSADO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109567 | CORTES ROSADO, SANDRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109568 | CORTES ROSARIO, DARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109569 | Cortes Rosario, Elba I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109570 | CORTES ROSARIO, FREDDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109571 | CORTES ROSARIO, GUIMEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786940 | CORTES ROSARIO, LORENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109572 | CORTES ROSARIO, LORENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109575 | CORTES RUIZ, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109576 | CORTES RUIZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109578 | CORTES RUIZ, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109579 | CORTES RUIZ, ROSAYME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109580 | Cortes Ruiz, Vivianette | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109581 | CORTES SAAVEDRA, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109584 | Cortes Sala, Samuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109585 | CORTES SALAS, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109586 | Cortes Salas, Reinaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109587 | CORTES SALDANA, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109589 | CORTES SALINAS, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109590 | CORTES SALVA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109591 | Cortes Sanchez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109592 | Cortes Sanchez, Juan C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109593 | CORTES SANCHEZ, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109595 | CORTES SANCHEZ, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109597 | CORTES SANCHEZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109599 | CORTES SANCHEZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786941 | CORTES SANCHEZ, WILBERT O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109600 | CORTES SANDOZ, NYDIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109601 | CORTES SANTANA, ANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786942 | CORTES SANTANA, ANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109602 | CORTES SANTANA, LILLIAM L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109603 | CORTES SANTANA, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109604 | CORTES SANTANA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109606 | CORTES SANTIAGO, CARMEN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109607 | CORTES SANTIAGO, HEBER D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786943 | CORTES SANTIAGO, ILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109608 | CORTES SANTIAGO, ILIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109610 | Cortes Santiago, Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109612 | CORTES SANTIAGO, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109613 | CORTES SANTIAGO, JUANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109614 | Cortes Santiago, Miguel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109615 | CORTES SANTIAGO, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109617 | Cortes Santiago, Oscar M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109618 | CORTES SANTIAGO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109619 | CORTES SANTIAGO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109620 | CORTES SANTIAGO, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109621 | CORTES SANTIAGO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109622 | Cortes Santiago, Tomas | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 786944 | CORTES SANTOS, ANABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109625 | Cortes Santos, Fidel A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109626 | CORTES SANTOS, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109627 | CORTES SANTOS, JUAN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109628 | CORTES SANTOS, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257009 | CORTES SANTOS, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109630 | CORTES SANTOS, NITZA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109631 | CORTES SEGARRA, DIEGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109632 | CORTES SEGARRA, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786945 | CORTES SEGUI, JOHANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109634 | Cortes Sein, Carlos I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109635 | Cortes Sein, Frances Janet | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 109636 | Cortes Sein, Juan C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109637 | CORTES SERBIA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109638 | CORTES SERRANO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786946 | CORTES SERRANO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786947 | CORTES SIRALIEV, LYMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109644 | CORTES SOLIS, ADA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109646 | CORTES SOLTREN, MARISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109649 | Cortes Soto, Aracelio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109650 | CORTES SOTO, BIENVENIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109652 | CORTES SOTO, GERINELDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109653 | CORTES SOTO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109654 | CORTES SOTO, JAVIER ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109655 | CORTES SOTO, JORGE LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109656 | CORTES SOTO, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109657 | CORTES SOTO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109658 | CORTES SOTO, RAFAEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109659 | Cortes Soto, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109660 | CORTES SUAREZ, ELENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109662 | CORTES SUAREZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786948 | CORTES SUAREZ, TATIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109664 | CORTES TIRADO, ALIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257010 | CORTES TIRADO, ALIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109666 | Cortes Tirado, Carlos J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786950 | CORTES TIRADO, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109667 | Cortes Torres, Ana Delia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786951 | CORTES TORRES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109669 | CORTES TORRES, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109670 | CORTES TORRES, DANERYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109671 | Cortes Torres, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109672 | CORTES TORRES, GREYHTON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109673 | CORTES TORRES, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109674 | Cortes Torres, Heriberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109676 | CORTES TORRES, JOBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109677 | CORTES TORRES, JORGE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109679 | CORTES TORRES, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109680 | CORTES TORRES, MARIELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786952 | CORTES TORRES, MARIELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109684 | CORTES TORRES, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786953 | CORTES TORRES, SEBASTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109685 | CORTES TORRES, SHEILLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109686 | CORTES TORRES, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109687 | CORTES TORRES, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 109688 | CORTES TORREZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109689 | CORTES TRINIDAD, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109690 | CORTES VALENCIA, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109691 | Cortes Valenti, Francisco J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109693 | CORTES VALENTIN, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109694 | CORTES VALENTIN, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109696 | CORTES VALLE, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109697 | CORTES VALLE, JOSE GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109699 | CORTES VARELA, KARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109700 | CORTES VARGAS, ANA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786954 | CORTES VARGAS, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786955 | CORTES VARGAS, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109701 | CORTES VARGAS, ERNESTO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109702 | CORTES VARGAS, EVA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109703 | CORTES VARGAS, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109596 | Cortes Vargas, Raul | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109707 | CORTES VARGAS, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109708 | CORTES VAZQUEZ, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109710 | CORTES VAZQUEZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786956 | CORTES VAZQUEZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786957 | CORTES VAZQUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109712 | CORTES VAZQUEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109713 | CORTES VAZQUEZ, FELIX M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109716 | CORTES VAZQUEZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109717 | CORTES VAZQUEZ, JAQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109719 | CORTES VAZQUEZ, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109723 | CORTES VAZQUEZ, NITZA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786958 | CORTES VAZQUEZ, PEDRO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109725 | CORTES VAZQUEZ, PEDRO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109726 | CORTES VAZQUEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109727 | Cortes Vazquez, Wanda I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109728 | CORTES VAZQUEZ, ZAYBETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109730 | CORTES VEGA, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109732 | CORTES VEGA, JOICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109733 | Cortes Vega, Juan R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786959 | CORTES VELAZQUEZ, CHRISTIAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109737 | CORTES VELAZQUEZ, LUZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109738 | CORTES VELAZQUEZ, MARCOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109741 | CORTES VELEZ, ANGELICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109742 | CORTES VELEZ, IVELISSE W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109724 | Cortes Velez, Jose R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109743 | CORTES VELEZ, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109744 | CORTES VELEZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786960 | CORTES VELEZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109745 | CORTES VELEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109747 | CORTES VELEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109748 | CORTES VELEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109750 | Cortes Vera, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109752 | CORTES VILLANUEVA, GIOVANNI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109753 | CORTES VILLANUEVA, IZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786961 | CORTES VILLANUEVA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109754 | CORTES VILLANUEVA, JUAN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786962 | CORTES VILLEGAS, ELAINE Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109755 | CORTES VIRELLA, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 109757 | CORTES WALKER, DALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109758 | Cortes Zea, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786963 | CORTES ZENO, JOSHUA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109759 | CORTES ZENO, JULIO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109760 | CORTES, HERMENEGILDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109761 | CORTES, JAIME L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109762 | CORTES, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786964 | CORTES, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109764 | CORTES, SUHAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109765 | CORTES, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109766 | CORTES,ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109767 | CORTESBELGODERYS, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109768 | CORTESCABAN, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109769 | CORTEVILLE HICKNER, BRIAN F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786965 | CORTEZ CAMACHO, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109770 | CORTEZ COLON, SHIRLEY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109771 | CORTEZ DAVILA, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786966 | CORTEZ DAVILA, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109773 | CORTEZ GOMEZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109774 | CORTEZ HERNANDEZ, EVELIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109776 | CORTEZ ORTIZ, NANCY J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109777 | CORTEZ ORTIZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109779 | CORTEZ RAMOS, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786967 | CORTEZ RAMOS, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786968 | CORTEZ RIVERA, LIZBETH D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109780 | CORTEZ RIVERA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109781 | CORTEZ RIVERO, JEMIMAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109783 | CORTEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109785 | CORTEZ RUIZ, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109788 | CORTEZ VILLANUEVA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109789 | CORTI GARCIA, JULIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109790 | CORTI MORALES, MIGUEL ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109792 | CORTIJO ALVARADO, JONATHAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109793 | CORTIJO ANDINO, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109794 | CORTIJO APOLINARIS, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109796 | CORTIJO APOLINARIS, ROSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109797 | CORTIJO CALDERON, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109798 | CORTIJO CONCEPCION, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109799 | CORTIJO CONCEPCION, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109803 | CORTIJO FIGUEROA, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109804 | CORTIJO FIGUEROA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786969 | CORTIJO FIGUEROA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257011 | CORTIJO FIGUEROA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109806 | CORTIJO FLORES, KEYLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109807 | CORTIJO GARCIA, HIPOLITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109809 | CORTIJO GARCIA, MATILDE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109810 | CORTIJO GARCIA, SERGIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786971 | CORTIJO GARCIA, SERGIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109811 | CORTIJO GONZALEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109812 | CORTIJO GOYENA, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109814 | CORTIJO GOYENA, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109815 | CORTIJO GOYENA, RAMON J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109816 | Cortijo Jorge, Ana D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109817 | CORTIJO JORGE, ANA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 109818 | CORTIJO LAMAR, IRMA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109819 | CORTIJO MANSO, AXEL U | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786972 | CORTIJO MANSO, GERALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109820 | CORTIJO MANSO, HAROLD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786973 | CORTIJO MANSO, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109821 | CORTIJO MANSO, IVETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109822 | CORTIJO MANSO, NYVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109823 | CORTIJO MARQUEZ, JEANNETTE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109824 | CORTIJO MARRERO, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109825 | CORTIJO MARRERO, MARIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109826 | CORTIJO MEDINA, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786974 | CORTIJO MERCADO, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109827 | CORTIJO MITCHELL, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109828 | CORTIJO MUNOZ, ESMERALDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109829 | CORTIJO ORTIZ, ELSIE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109830 | CORTIJO ORTIZ, MARIVELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109832 | CORTIJO PADILLA, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109833 | CORTIJO PADILLA, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109834 | CORTIJO PAGAN, ABIMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109836 | CORTIJO PEREZ, MARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109837 | CORTIJO PIZARRO, HECTOR E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109838 | CORTIJO PIZARRO, HECTOR E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109839 | CORTIJO RIVERA, GLORIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786975 | CORTIJO RIVERA, GLORIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109840 | CORTIJO RIVERA, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109842 | CORTIJO RIVERA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109843 | CORTIJO RIVERA, SARAHI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109844 | CORTIJO RIVERA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109845 | CORTIJO ROMAN, LIZETTIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109846 | CORTIJO ROMAN, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109847 | CORTIJO ROSARIO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786976 | CORTIJO ROSARIO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109848 | CORTIJO ROSARIO, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109849 | CORTIJO SANCHEZ, AIDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109850 | CORTIJO SANCHEZ, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109852 | CORTIJO SANTIAGO, NIZI A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109853 | CORTIJO SERRANO, BARBARA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109855 | CORTIJO SERRANO, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109856 | CORTIJO SOSA, FRANKLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109857 | CORTIJO SUAREZ, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786977 | CORTIJO SUAREZ, YAJAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109858 | CORTIJO VERGES, GREGORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109859 | CORTIJO VILLEGAS, CINTHYA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109860 | CORTIJO VILLEGAS, CINTYA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109861 | CORTIJO VILLOCK, LOURDELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109862 | CORTIJO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109863 | CORTINA ALDEBOL, MARIANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109864 | CORTINA CRUZ, JEANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786978 | CORTINA CRUZ, JEANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786979 | CORTINA GRACIA, ALONDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109867 | CORTINA RODRIGUEZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109868 | CORTINA RODRIGUEZ, NESTOR R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109870 | CORTINAS SERRANO, BARBARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109873 | CORTON SANCHEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 109874 | CORTORREAL SOTO, FREDDIE O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109875 | CORUJO CASTRO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109876 | CORUJO COLLAZO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109877 | CORUJO COLLAZO, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109878 | CORUJO CRUZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109879 | CORUJO DELGADO, NEYDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109880 | CORUJO DIAZ, YAMILET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109881 | CORUJO ESPADA, JOHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109882 | CORUJO ESQUILIN, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109884 | CORUJO ESQUILIN, NIKOLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109885 | CORUJO FIGUEROA, EFREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109887 | CORUJO FIGUEROA, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109890 | CORUJO FLORES, IRIS N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109892 | CORUJO GONZALEZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109893 | CORUJO JUAN, CLARISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109894 | CORUJO JUAN, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109895 | CORUJO LOPEZ, MARY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109897 | CORUJO MARTINEZ, ADELE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786980 | CORUJO MARTINEZ, ADELE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109898 | CORUJO MOJICA, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109900 | CORUJO OYOLA, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109902 | CORUJO PENA, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109905 | CORUJO RIVERA, RAYSSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786981 | CORUJO RIVERA, SHERI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109906 | CORUJO RIVERA, SHERI M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109909 | CORUJO SOTO, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109910 | Corujo Soto, Sergio A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109911 | CORUJO TORRES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109912 | CORUJO VARGAS, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109913 | CORUJO VAZQUEZ, JOVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109914 | CORUJO VAZQUEZ, SHALIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109916 | CORUJO VELEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109918 | CORVINGTON VERGE, IRENE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109919 | CORVINGTON VERGE, SYBIL B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109920 | CORVISON IGLESIAS, MARICARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786982 | CORVODA VENDRELL, JENNIFFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109923 | CORZO AVILA, PATRICIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109928 | COSBY ESQUILIN, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109932 | COSME ACOSTA, VONMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109933 | COSME ADORNO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109935 | COSME ALBINO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786983 | COSME ALBINO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109936 | COSME ALBINO, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109937 | COSME ALEJANDRO, FLOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786984 | COSME ALEJANDRO, MARILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109938 | COSME ALEJANDRO, MARILUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109939 | COSME ALICEA, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109940 | COSME ANDINO, FABIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786985 | COSME ANDINO, FABIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109941 | COSME ANDINO, FABIAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109942 | COSME ANDINO, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109945 | COSME ANDRADES, YARHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786986 | COSME ARROYO, ANAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 109950 | COSME BAEZ, DAISY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109952 | Cosme Baldrich, Heriberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109956 | COSME BERBERENA, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786987 | COSME BERBERENA, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109957 | COSME BERNARD, SULIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109958 | COSME BLANCO, INES A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109960 | Cosme Bonilla, Carlos E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109961 | COSME BONILLA, IRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109962 | COSME BORRAS, ANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109963 | COSME BORRAS, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109964 | COSME BORRAS, SARAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786988 | COSME BORRAS, SARAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109965 | COSME BOU, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109966 | COSME BURGOS, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109967 | COSME BURGOS, KELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109970 | COSME CABEZA, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109971 | COSME CABRERA, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109972 | COSME CALDERO, GUILLERMINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109973 | COSME CALDERON, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109974 | COSME CALDERON, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786989 | COSME CALDERON, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109976 | COSME CAMACHO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109978 | COSME CANCEL, LYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109979 | COSME CANDELARIO, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109980 | COSME CAPO, JUAN B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786990 | COSME CARRERO, ANDREW W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786991 | COSME CARRERO, AZABETH I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109981 | COSME CASTILLO, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109983 | COSME CHINEA, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109984 | Cosme Cintron, Angel H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109985 | COSME CINTRON, CARMEN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109986 | COSME CINTRON, HERMINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109987 | COSME CINTRON, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109988 | COSME CINTRON, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786992 | COSME CINTRON, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109989 | COSME CINTRON, RICARDO R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786993 | COSME COLLAZO, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109991 | COSME COLON, FLOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786994 | COSME COLON, FLOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109992 | COSME COLON, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109993 | COSME COLON, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786995 | COSME COLON, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786996 | COSME CONDIT, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109994 | COSME CONDIT, NELLY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109996 | COSME CORDERO, EDITH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109998 | COSME CORDERO, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 109999 | COSME CORDERO, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110000 | COSME CORREA, OLGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110001 | COSME COSME, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786997 | COSME COSME, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110002 | COSME COSME, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110004 | COSME COSME, JULIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110005 | COSME COSME, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110006 | COSME COSME, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 110007 | COSME COSME, TOMASA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110008 | COSME COSME, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786998 | COSME COSME, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110009 | COSME COSME, YOMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 786999 | COSME COSME, YOMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110010 | COSME CRESPO, KARIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110011 | COSME CRESPO, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110012 | COSME CRISPIN, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110017 | COSME CUADRADO, AMALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110019 | COSME DE LA PAZ, ALEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110020 | COSME DELGADO, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110021 | COSME DELGADO, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110022 | COSME DIAZ, DONEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110023 | COSME DIAZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110024 | COSME DIAZ, ISABELITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110026 | COSME DIAZ, NILDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110027 | COSME DIAZ, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110029 | Cosme Diaz, Wilberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110031 | COSME DOMENECH, DIANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110033 | COSME ESPADA, ADRIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110034 | COSME ESPADA, BENITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110035 | COSME ESPADA, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110037 | COSME ESPADA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787000 | COSME ESPADA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787001 | COSME ESPADA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110038 | COSME ESTRELLA, ELBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110039 | COSME FARIA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110040 | COSME FARIA, EDWIN OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110041 | COSME FARIA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110042 | COSME FEBUS, AXEL R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110043 | Cosme Feliciano, Luis A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110044 | COSME FERNANDEZ, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110047 | COSME FERRER, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110048 | COSME FERRER, SHAROL P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787002 | COSME FERRER, SHAROL P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110049 | Cosme Figueroa, Ana J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110050 | COSME FIGUEROA, CARMEN T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110052 | COSME FIGUEROA, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110053 | COSME FIGUEROA, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110055 | COSME FONTANEZ, IRMA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110056 | COSME FRED, GLEDALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110057 | COSME FRED, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110058 | COSME GABRIEL, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110059 | COSME GARCIA, ALEXANDRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110061 | COSME GARCIA, IVONNE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110062 | COSME GARCIA, MARIA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110063 | COSME GARCIA, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110065 | COSME GARCIA, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110066 | COSME GARCIA, REYES A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110067 | Cosme Gonzalez, Alexis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110069 | Cosme Gonzalez, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110071 | Cosme Gonzalez, Eliezer | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787003 | COSME GONZALEZ, JENISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110073 | COSME GONZALEZ, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 787004 | COSME GONZALEZ, JORGE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110074 | COSME GONZALEZ, NILDA Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110076 | COSME GRULLON, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110077 | COSME GUADALUPE, AUREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110080 | COSME GUZMAN, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787005 | COSME HERNANDEZ, EMILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110083 | COSME HERNANDEZ, MARTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110085 | COSME HERNANDEZ, VICTORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110086 | COSME HERNANDEZ, YOLISSETE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110090 | COSME LOPEZ, EDITH E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110091 | COSME LOPEZ, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110092 | COSME LOPEZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110094 | COSME LOPEZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110096 | COSME LOPEZ, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787006 | COSME LOPEZ, SHAMIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110099 | COSME LOPEZ, YOLANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787007 | COSME LOZADA, EVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110100 | COSME LOZADA, EVIAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110101 | Cosme Lozada, Jorge | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110102 | COSME LOZADA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110103 | COSME LUCIANO, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110104 | COSME LUCIANO, GILBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110106 | COSME LUINA, MARIA V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110108 | COSME MALDONADO, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110109 | COSME MALDONADO, ANER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110111 | Cosme Maldonado, Carlos V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110112 | COSME MALDONADO, EMER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110114 | COSME MARCANO, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110115 | COSME MARCANO, ROSALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110116 | COSME MARQUEZ, CELIA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110118 | COSME MARRERO, AUREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787008 | COSME MARRERO, AUREA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110119 | COSME MARRERO, CRISTINA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787009 | COSME MARRERO, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110120 | COSME MARRERO, GLADYS I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110121 | COSME MARRERO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110123 | COSME MARTINEZ, ANGEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110124 | COSME MARTINEZ, ELISEO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110126 | COSME MARTINEZ, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110127 | COSME MARTINEZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110128 | COSME MARTINEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787010 | COSME MARTINEZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110129 | COSME MARTINEZ, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110130 | COSME MATOS, NANCY IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110131 | COSME MATOS, SOL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110133 | COSME MENDEZ, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110134 | COSME MERCADO, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110135 | COSME MINTANEZ, SHIRLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787011 | COSME MIRANDA, CARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110137 | COSME MIRANDA, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110138 | COSME MOJICA, GLISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110139 | Cosme Mojica, Jose W. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110140 | COSME MOLINA, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110142 | COSME MONTANEZ, YANIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 787012 | COSME MONTANEZ, YANIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110143 | COSME MORALES, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110145 | COSME MORALES, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110146 | COSME MORALES, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110147 | COSME MORALES, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110148 | COSME MORALES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787013 | COSME MORALES, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110151 | COSME NATER, EDRIK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110155 | Cosme Negron, Jose Anibal | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110156 | COSME NEGRON, LIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110157 | COSME NEGRON, YAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110159 | COSME NIEVES, ANA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110161 | COSME NIEVES, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110162 | COSME NIEVES, LISANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787014 | COSME NIEVES, LISANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110163 | COSME NIEVES, MARICELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110164 | COSME NIEVES, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110165 | COSME NIEVES, XAYMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110168 | COSME OJEDA, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110171 | Cosme Oliver, Jaime | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110173 | COSME OLIVERAS, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110174 | COSME OQUENDO, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110175 | COSME ORTEGA, DIANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110176 | COSME ORTEGA, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110181 | COSME ORTIZ, MANUEL ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110183 | Cosme Ortiz, Porfirio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110184 | COSME ORTIZ, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110185 | COSME ORTIZ, ROSA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110186 | COSME ORTIZ, YARMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110187 | COSME OTERO, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787015 | COSME OYOLA, EDJOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110190 | COSME OYOLA, SONIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110191 | COSME PACHECO, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110192 | COSME PACHECO, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787016 | COSME PAGAN, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787017 | COSME PAGAN, YALIRETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110196 | Cosme Pantoja, Juan L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110198 | COSME PASTRANA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110199 | COSME PEREZ, CARLOS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110201 | COSME PITRE, IVETTE Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110202 | COSME PITRE, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110205 | COSME QUILES, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110206 | COSME QUINONES, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787018 | COSME RENOVALES, TANIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110211 | COSME RENTAS, NYDIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110212 | COSME RESTO, JOSE RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110213 | COSME REYES, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110214 | COSME REYES, JOSE OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110217 | COSME RIOS, HECTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110218 | COSME RIOS, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110219 | COSME RIVERA, ADA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110220 | Cosme Rivera, Alejandro L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110221 | Cosme Rivera, Alexie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787019 | COSME RIVERA, ANDREA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 110223 | COSME RIVERA, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787020 | COSME RIVERA, DANIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110224 | COSME RIVERA, DINELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787021 | COSME RIVERA, DINELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110225 | COSME RIVERA, ELIANED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110227 | COSME RIVERA, EVA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110228 | COSME RIVERA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110231 | COSME RIVERA, GLORIVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110232 | COSME RIVERA, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110233 | COSME RIVERA, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110236 | Cosme Rivera, Lourdes I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110238 | COSME RIVERA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110239 | COSME RIVERA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110240 | COSME RIVERA, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110241 | COSME RIVERA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110242 | COSME RIVERA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110243 | COSME RIVERA, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110245 | COSME RIVERA, OLGA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110246 | COSME RIVERA, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110247 | COSME RIVERA, SANTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787022 | COSME RIVERA, SULLY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110248 | COSME RIVERA, YASMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110249 | COSME RIVERA, ZULEIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787023 | COSME RIVERA, ZULEIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110252 | COSME RODRIGUEZ, ANA TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110254 | COSME RODRIGUEZ, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110255 | Cosme Rodriguez, Brenda L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110257 | COSME RODRIGUEZ, DIANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110259 | COSME RODRIGUEZ, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110260 | COSME RODRIGUEZ, JANET E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110261 | COSME RODRIGUEZ, JANIRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110263 | COSME RODRIGUEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110264 | COSME RODRIGUEZ, KAREM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110265 | COSME RODRIGUEZ, LORRAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110267 | Cosme Rodriguez, Luis A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110269 | COSME RODRIGUEZ, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110270 | COSME RODRIGUEZ, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110271 | COSME RODRIGUEZ, PEDRO O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787024 | COSME RODRIGUEZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110272 | COSME RODRIGUEZ, RUTH N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110273 | COSME RODRIGUEZ, WIDNA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110274 | COSME RODRIGUEZ, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110280 | COSME ROQUE, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257012 | COSME ROSA, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110285 | COSME ROSADO, EDNITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110287 | COSME ROSADO, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110288 | COSME ROSADO, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110289 | COSME ROSADO, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110290 | COSME ROSADO, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110291 | Cosme Rosado, Omar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110294 | COSME ROSARIO, DOLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110296 | Cosme Ruiz, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110296 | Cosme Ruiz, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110298 | COSME SANCHEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 110299 | COSME SANCHEZ, DIANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110301 | COSME SANCHEZ, LAURA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110303 | COSME SANCHEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110305 | COSME SANTANA, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110306 | COSME SANTANA, MILKA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110307 | COSME SANTANA, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110309 | COSME SANTIAGO, ALBERTO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110310 | COSME SANTIAGO, ALBERTO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787025 | COSME SANTIAGO, ALBERTO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110311 | COSME SANTIAGO, ANGIE N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110312 | COSME SANTIAGO, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110313 | COSME SANTIAGO, FRANCISCO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110317 | Cosme Santiago, Luis E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110319 | COSME SANTOS, LUZ C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110320 | COSME SANTOS, MILGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787026 | COSME SERRANO, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110323 | COSME TANON, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110324 | Cosme Thillet, Carlos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110325 | COSME THILLET, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110328 | COSME TORRES, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110329 | COSME TORRES, DWIGHT A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110332 | COSME TORRES, JEAN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787027 | COSME TORRES, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110333 | COSME TORRES, KEYLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110334 | COSME TORRES, LOURDES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110335 | COSME TORRES, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110336 | COSME TORRES, NORMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110339 | COSME TORRES, YANITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787028 | COSME TORRES, YANITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110341 | COSME TRITINGER, KIMBERLY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110344 | COSME VARGAS, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110345 | COSME VAZQUEZ, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110346 | COSME VAZQUEZ, DORIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110347 | COSME VAZQUEZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110348 | COSME VAZQUEZ, JOSMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110349 | COSME VAZQUEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110350 | COSME VAZQUEZ, MARY BELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110351 | COSME VAZQUEZ, SONIANGELIES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110355 | COSME VELEZ, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787029 | COSME VELEZ, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110357 | COSME VIRELLA, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110358 | COSME VIRELLA, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110359 | Cosme Virella, Noel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110360 | COSME YAMBO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787030 | COSME, ALLEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110362 | COSME, CARLOS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787031 | COSME, JAIME D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787032 | COSME, KELVIN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110364 | COSME, SANDRA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787033 | COSMES FELIX, ALEX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110369 | COSS ALVERIO, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110370 | COSS CHARRIEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110371 | COSS CRESPO, YAHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787034 | COSS CRESPO, YAHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 110372 | COSS CRESPO, YALITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110373 | COSS CRESPO, YAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110374 | COSS CRESPO, YAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110376 | COSS CUADRADO, NARBELT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110377 | COSS DIAZ, MARCUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110378 | COSS DIAZ, NAYDIANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110379 | COSS FELICIANO, MARIA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787035 | COSS FELICIANO, MIRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110380 | COSS FELICIANO, MIRTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110381 | Coss Figueroa, Edward | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110383 | Coss Flores, Feliciano | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110385 | COSS FLORES, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110386 | Coss Flores, Lydia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110387 | COSS FLORES, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110388 | Coss Flores, Marilu | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787036 | COSS GARCIA, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787037 | COSS GOMEZ, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110390 | COSS GOMEZ, NATANAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110393 | COSS GONZALEZ, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110394 | COSS GONZALEZ, MARCOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110395 | COSS GONZALEZ, ZULEIKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110396 | COSS GUZMAN, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110399 | COSS MARTINEZ, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110400 | COSS MARTINEZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787038 | COSS MARTINEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110402 | COSS MARTINEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110403 | COSS MARTINEZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110404 | COSS MEDINA, MIGUEL O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787039 | COSS MEDINA, MIGUEL O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110405 | COSS MEDINA, YAHVED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110407 | COSS NUNEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110408 | COSS NUNEZ, ARSENIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110409 | COSS NUNEZ, ROSALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787040 | COSS OROZCO, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110411 | COSS REYES, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110412 | COSS REYES, IBIS L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110413 | COSS REYES, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110414 | Coss Rivera, Eddie A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110415 | COSS RIVERA, ELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110416 | COSS RIVERA, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787041 | COSS RIVERA, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110418 | COSS RIVERA, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110419 | COSS RODRIGUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110420 | COSS ROMAN, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110421 | COSS ROMAN, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110422 | COSS ROSA, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110424 | COSS ROSA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110425 | COSS SANCHEZ, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110426 | COSS SANCHEZ, MARITZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110427 | COSS SANTIAGO, ALMA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110428 | COSS SANTIAGO, GRISELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110430 | COSS SANTIAGO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110431 | COSS SANTIAGO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110432 | COSS SANTIAGO, MARIBEL Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 110435 | COSS TORRES, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110436 | COSS TORRES, NILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787042 | COSS TORRES, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110437 | COSS TORRES, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110438 | COSS VARGAS, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110440 | COSS VAZQUEZ, MELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110441 | COSS VAZQUEZ, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110442 | COSS VELAZQUEZ, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110448 | COSSIO ARMAIZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787043 | COSSIO OYOLA, EYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110454 | COSTA ALFARO, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110457 | COSTA BURGOS, AXCIADES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110459 | COSTA CASES, MAGDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110460 | COSTA CASES, SHEILA TAINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110461 | COSTA CASTELLO, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110468 | COSTA DIAZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110471 | Costa Feliciano, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110472 | COSTA FELICIANO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110473 | COSTA GABRIEL, ESTHER M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110474 | COSTA GONZALEZ, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787044 | COSTA GONZALEZ, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110478 | COSTA LEBRON, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110479 | COSTA MADERA, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110483 | COSTA MALARET, MYRIAM L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110485 | COSTA MARALET, JOSE F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110487 | COSTA MARCUCCI, SARANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110488 | COSTA MARTINEZ, GLADYS ZULMIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110489 | COSTA MARUCCI, CRYSTAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110490 | COSTA MELENDEZ, ZAHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787045 | COSTA MERCADO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787046 | COSTA MERCADO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110491 | COSTA MERCADO, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110492 | Costa Mercado, Susan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110494 | COSTA NEGRON, ASTRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110495 | Costa Nieves, Fernando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110496 | COSTA OLIVERAS, GLORYNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110497 | Costa Oliveras, Hedwill | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110498 | COSTA PACHECO, DENNIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787047 | COSTA PAGAN, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787048 | COSTA PAGAN, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110499 | COSTA PERELES, JUAN B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110501 | COSTA PEREZ, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110502 | COSTA RIVERA, ESTHER O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110504 | COSTA RIVERA, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110505 | COSTA RIVERA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110508 | COSTA RIVERA, LAURA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110509 | COSTA RIVERA, LIESL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110510 | Costa Rosa, Fred | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 110516 | COSTA SIERRA, LETICIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787049 | COSTA TORRES, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110518 | COSTA TORRES, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110519 | COSTA TORRES, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110521 | COSTA VEGA, DENNIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 110522 | COSTA VERA, MAGDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110523 | COSTA WOOD, JUAN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110524 | COSTA YUSTE, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110525 | COSTA, LARISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110526 | COSTACAMPS RIVERA, KEVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787050 | COSTACAMPS SANFIORENZO, ILIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787051 | COSTALES FREYTES, PAOLA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787052 | COSTALES GONZALEZ, ALBERTO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110529 | COSTALES GONZALEZ, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110530 | COSTALES GONZALEZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787053 | COSTALES GONZALEZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110532 | COSTALES GONZALEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110533 | Costales Gonzalez, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787054 | COSTALES HERNANDEZ, GIBRAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787055 | COSTALES LOPEZ, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110534 | COSTALES LOPEZ, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110535 | COSTALES MEJIAS, JOANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110536 | COSTALES ORTIZ, ETIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110537 | COSTALES ORTIZ, HEBER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110538 | COSTALES ORTIZ, HEINELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110540 | COSTALES PEREZ, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110542 | COSTALES RODRIGUEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110543 | COSTALES ROJAS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110544 | COSTALES ROJAS, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110545 | COSTALES ROJAS, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787056 | COSTALES ROJAS, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110546 | Costales Santiago, Alfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110547 | COSTALES SOTO, MISAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110548 | COSTAN LAWRENCE, JASON J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110549 | COSTANZA LUGO, LUCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110551 | COSTANZO COLON, DIANE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110552 | COSTAS ARROYO, PETRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110553 | COSTAS ARROYO, RUBEN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110555 | COSTAS BORRAS, SONIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110556 | COSTAS BURGOS, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110557 | COSTAS CABRERA, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110558 | COSTAS CASTANER, MARIA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110559 | COSTAS CRUZ, WALDER L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787057 | COSTAS FELICIANO, JAMIELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110562 | COSTAS GONZALEZ, ANTONIO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110563 | COSTAS GONZALEZ, FRANCISCO JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110564 | COSTAS GONZALEZ, NEYDA LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110565 | COSTAS JIMENEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110566 | COSTAS LATONI, LUIS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787058 | COSTAS LOPEZ, RICARDO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787059 | COSTAS LUGO, NESTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110569 | COSTAS MARTINEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110570 | COSTAS MATIAS, BLANCA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787060 | COSTAS MELENDEZ, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110571 | COSTAS NIEVES, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110572 | COSTAS NIEVES, NATALIVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110573 | COSTAS OCASIO, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787061 | COSTAS ORTIZ, ANNETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 110574 | COSTAS ORTIZ, ANNETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110575 | COSTAS PEREZ, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110576 | COSTAS PEREZ, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787062 | COSTAS PEREZ, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110577 | COSTAS PEREZ, MARTA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110579 | COSTAS RIVERA, SUHAIL T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110580 | COSTAS RODRIGUEZ, IVONNE T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787063 | COSTAS RODRIGUEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110581 | COSTAS RODRIGUEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110582 | COSTAS RODRIGUEZ, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110583 | COSTAS SANTIAGO, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110584 | COSTAS SANTIAGO, ELGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787064 | COSTAS SANTIAGO, ELGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110587 | COSTAS SANTIAGO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787065 | COSTAS SANTIAGO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110588 | COSTAS SANTIAGO, JAVIER R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110589 | COSTAS SANTIAGO, LYDIA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110590 | COSTAS SANTIAGO, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110591 | COSTAS SANTIAGO, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787066 | COSTAS SOTO, ROZAIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110593 | COSTAS SOTO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110595 | COSTAS TORRES, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787067 | COSTAS TORRES, CARMEN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110597 | COSTAS TORRES, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110598 | COSTAS TORRES, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787068 | COSTAS TORRES, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110599 | COSTAS TORRES, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110600 | COSTAS TORRES, MYRIANLEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110601 | COSTAS TORRES, NESTOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110602 | COSTAS TORRES, ROSADEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110603 | COSTAS VAZQUEZ, DELIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110610 | COSTE PEREZ, SANTIAGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110613 | COSTE SIBILIA, MELODY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110614 | COSTE SIBILIA, SANTIAGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110615 | COSTECORONADO, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110620 | COSTOSO CLAUSELLS, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110621 | COSTOSO CRUZ, IDAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787069 | COSTOSO CRUZ, IDAN F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110622 | COSTOSO CRUZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110623 | COSTOSO LOPEZ, DIMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110624 | COSTOSO LOPEZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110625 | COSTOSO MERCED, IRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110628 | COSTOSO VEGA, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110629 | COSTOSO VILLARAN, SONIA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787070 | COSTOSO, STEVEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110630 | COSTOSOLLANOS, LOURDES V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110635 | COT APONTE, CARMEN DEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110636 | COTAL COPPIN, MAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787071 | COTAL COPPIN, YAMEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110637 | COTAL COPPIN, YAMEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110638 | COTAL LUCCIONI, EDILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110639 | COTAL LUCCIONI, MARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110640 | COTAL NEGRON, ZULEYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787072 | COTAL TORRES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 787073 | COTAL TORRES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110641 | COTAL TORRES, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110646 | COTIJO ROMAN, LISSETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787074 | COTO COTTO, YOMARYARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110648 | COTO FONSECA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110651 | COTO, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110656 | COTT DORTA, KARLA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110657 | COTT GUZMAN, LYDIANA IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110660 | COTT ROSARIO, HECTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110661 | COTTE ALVARADO,EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110663 | COTTE AYALA, OSCA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787075 | COTTE BAEZ, LINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110664 | COTTE BRACERO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110665 | COTTE BRACERO, NELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110666 | COTTE CANCEL, CARMEN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110667 | COTTE CASTRO, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787076 | COTTE CASTRO, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110669 | COTTE CINTRON, TERESITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110670 | COTTE COTTE, DAIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110671 | COTTE COTTE, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110675 | COTTE FUENTES, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110676 | COTTE JUSINO, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110677 | COTTE LEON, MARTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110679 | COTTE LOPEZ, MAYDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110681 | COTTE MARTINEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110683 | COTTE MORALES, ALEX G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110684 | COTTE MORALES, ZULEYRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110685 | COTTE NIEVES, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110686 | COTTE NIEVES, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110687 | COTTE NUNEZ, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110688 | COTTE ORTIZ, ANGEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110689 | COTTE ORTIZ, IVAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110690 | COTTE ORTIZ, SHEILA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110691 | COTTE PEREZ, CHARLEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110692 | COTTE RAMIREZ, CATALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110693 | COTTE RAMIREZ, VICTOR D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110694 | COTTE RIVERA, NORALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110695 | Cotte Saquedo, Enrique | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110697 | COTTE TORO, GLENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110699 | COTTE TORRES, LEOVIGILDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110700 | COTTES CORTES, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110701 | Cottes Gonzalez, Betzaida | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110702 | Cottes Vega, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110705 | COTTEZ ALBINO, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110707 | COTTO ABREU, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110708 | COTTO ABREU, JUSTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110709 | COTTO ABREU, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110711 | COTTO ACEVEDO, CARMEN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110713 | COTTO ACEVEDO, NASHKA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110715 | COTTO ACOSTA, MARIO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110716 | COTTO ADORNO, ABIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110717 | COTTO ADORNO, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110719 | COTTO ADORNO, ERISON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110720 | COTTO ADORNO, HECTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 110721 | COTTO ADORNO, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787077 | COTTO ADORNO, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110722 | COTTO AGOSTO, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110723 | COTTO AGOSTO, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110724 | COTTO AGUIAR, GLADYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110726 | COTTO ALICEA, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110727 | COTTO ALICEA, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110728 | COTTO ALICEA, GUILLERMINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110729 | COTTO ALICEA, LAURA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787078 | COTTO ALICEA, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110730 | Cotto Alicea, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110732 | COTTO ALICEA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110733 | COTTO ALICEA, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110734 | Cotto Alicea, Yamil | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110737 | COTTO ALVAREZ, KEYLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110738 | COTTO ALVAREZ, LYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110739 | COTTO ALVELO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110740 | COTTO ALVELO, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110742 | COTTO AMARO, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110743 | COTTO AMARO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787079 | COTTO AMARO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110744 | COTTO AMARO, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110745 | Cotto Andino, Ana E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110746 | Cotto Andino, Ana L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110748 | COTTO ANDINO, GILBERTO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110747 | COTTO ANDINO, GILBERTO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110753 | COTTO APONTE, MELVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110754 | COTTO APONTE, MIREYA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110756 | COTTO APONTE, NILDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110758 | COTTO APONTE, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110759 | COTTO APONTE, VELIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110760 | COTTO ARAUJO, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110761 | COTTO ARROYO, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110762 | COTTO ARROYO, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110763 | COTTO ARROYO, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110765 | COTTO ARROYO, JEANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110767 | COTTO AVILES, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110768 | COTTO AVILES, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110769 | COTTO AVILES, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110771 | COTTO AYALA, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787080 | COTTO AYALA, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110772 | COTTO AYALA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110773 | COTTO AYALA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787081 | COTTO AYALA, SUSAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110775 | COTTO AYALA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787082 | COTTO BATISTA, GABRIEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787083 | COTTO BENITEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787084 | COTTO BENITEZ, JOSE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110778 | COTTO BERMUDEZ, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110780 | COTTO BERNIER, VILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110781 | COTTO BERRIOS, CHARLOTTE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110782 | COTTO BERRIOS, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110783 | COTTO BERRIOS, IDALID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110784 | COTTO BLOISE, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 110786 | COTTO BORIA, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110787 | Cotto Burgos, Carlos R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110788 | COTTO BURGOS, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110793 | COTTO CABRERA, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110794 | COTTO CALO, VANLLA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110795 | COTTO CALO, VANLLA DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110797 | COTTO CAMACHO, CLARA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110798 | COTTO CAMARA, DAIMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110799 | COTTO CANALES, DOMINGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110800 | COTTO CANALES, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110802 | COTTO CARABALLO, LUIS VICENTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110803 | COTTO CARDONA, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787085 | COTTO CARDONA, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787086 | COTTO CARDONA, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110804 | COTTO CARDONA, ZAIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110806 | COTTO CARRASCO, JUAN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110808 | COTTO CARRASQUILLO, EUFEMIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110809 | COTTO CARRASQUILLO, IDELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110810 | COTTO CARRASQUILLO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110812 | COTTO CARTAGENA, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110814 | COTTO CARTAGENA, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110815 | COTTO CARTAGENA, MARIA INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110816 | COTTO CARTAGENA, RICARDO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110818 | COTTO CASTRO, ANGELA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110822 | COTTO CASTRO, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110823 | COTTO CASTRO, PABLO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110824 | COTTO CATALA, IRMA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110825 | Cotto Centeno, Ramon L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110825 | Cotto Centeno, Ramon L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110826 | COTTO CHEVERE, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110827 | COTTO CHEVERE, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110828 | COTTO CHINA, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787087 | COTTO CHINEA, LIZZIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110829 | COTTO CINTRON, MYRIAM E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110830 | COTTO CINTRON, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110831 | COTTO CIRILO, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110834 | COTTO CLAUDIO, YARITZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110835 | COTTO CLEMENTE, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787088 | COTTO COLLAZO, CARLOS S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787089 | COTTO COLLAZO, LIZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110837 | COTTO COLON, ALFONSO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110838 | COTTO COLON, AMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110839 | COTTO COLON, ANGEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110842 | COTTO COLON, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110843 | COTTO COLON, JEANETE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110844 | COTTO COLON, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110847 | COTTO COLON, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110848 | COTTO COLON, MARIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110849 | COTTO COLON, NILDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110850 | COTTO COLON, ROSA DEL P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110851 | Cotto Concepcion, Carlos E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110852 | COTTO CONCEPCION, CRISTIVANI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110855 | COTTO CONCEPCION, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110857 | COTTO CONCEPCION, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 110858 | COTTO CORREA, DENNIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787090 | COTTO CORREA, KEVIN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787091 | COTTO CORREA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110859 | COTTO CORREA, PEDRO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110860 | COTTO CORREAS, BERNICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110861 | COTTO CORTES, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110862 | COTTO COSME, DANIEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110863 | Cotto Cosme, Jose M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110865 | COTTO COSS, JENNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110866 | COTTO COTTO, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110867 | COTTO COTTO, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110871 | COTTO COTTO, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110872 | COTTO COTTO, KEVIN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787092 | COTTO COTTO, LINDSAY S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110874 | COTTO COTTO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110873 | COTTO COTTO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787093 | COTTO COTTO, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110875 | COTTO COTTO, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110876 | COTTO COTTO, ONESIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787094 | COTTO COTTO, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110877 | COTTO CRUZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110883 | COTTO CRUZ, MARANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110884 | COTTO CRUZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110885 | COTTO CRUZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110886 | COTTO CRUZ, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110887 | COTTO CUBERO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110888 | COTTO DE CRUZ, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787095 | COTTO DE HOYOS, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110890 | COTTO DE JESUS, ELISEO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110893 | COTTO DE JESUS, TERESA DE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110896 | COTTO DE LA PAZ, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110897 | COTTO DE RIVERA, NYLSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110898 | COTTO DELGADO, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110899 | COTTO DELGADO, KARLA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787096 | COTTO DIAZ, ANGELICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110901 | COTTO DIAZ, ANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110904 | COTTO DIAZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110905 | COTTO DIAZ, CARMEN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110906 | COTTO DIAZ, ELADIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110908 | Cotto Diaz, Jaime | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110911 | Cotto Diaz, Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110913 | COTTO DIAZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110914 | COTTO DIAZ, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110915 | COTTO DIAZ, MARVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257013 | COTTO DIAZ, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787097 | COTTO DURAN, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110921 | COTTO ESCALERA, EMITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110923 | COTTO ESTRADA, SALLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110925 | COTTO FEBO, FELIX A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110926 | COTTO FEBO, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110927 | COTTO FEBUS, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110928 | COTTO FEBUS, WANDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110930 | COTTO FERNANDEZ, JUAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787098 | COTTO FERNANDEZ, JUAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 110932 | COTTO FERNANDEZ, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110933 | COTTO FERNANDEZ,CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110934 | Cotto Ferrer, Delma I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110935 | COTTO FIGUEROA, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110936 | COTTO FIGUEROA, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110937 | COTTO FIGUEROA, CHRISTIAN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787099 | COTTO FIGUEROA, LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110942 | COTTO FIGUEROA, LIZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110943 | COTTO FIGUEROA, SAMIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787100 | COTTO FIGUEROA, SAMIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110944 | COTTO FLECHA, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110945 | COTTO FLECHA, RICARDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787101 | COTTO FLORES, ANLLA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110946 | COTTO FLORES, ANLLA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110947 | COTTO FLORES, TAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110948 | COTTO FLORES, YAIRA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787102 | COTTO FRANCO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787103 | COTTO FRANCO, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110951 | COTTO FRANCO, IRIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787104 | COTTO FRANCO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110952 | COTTO FUENTES, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110953 | COTTO GARCIA, ANA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110954 | Cotto Garcia, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110955 | COTTO GARCIA, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787105 | COTTO GARCIA, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110956 | COTTO GARCIA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110957 | COTTO GOMEZ, BALAAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110958 | COTTO GOMEZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110963 | COTTO GONZALEZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110964 | COTTO GONZALEZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787106 | COTTO GONZALEZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110966 | COTTO GONZALEZ, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110967 | COTTO GONZALEZ, DAGMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110969 | COTTO GONZALEZ, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110970 | COTTO GONZALEZ, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110973 | COTTO GONZALEZ, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787107 | COTTO GONZALEZ, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110974 | COTTO GONZALEZ, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110975 | COTTO GONZALEZ, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110976 | COTTO GONZALEZ, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110977 | COTTO GONZALEZ, JAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110978 | COTTO GONZALEZ, LUZ Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110979 | COTTO GONZALEZ, MARTIN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787108 | COTTO GONZALEZ, MARY A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110980 | COTTO GONZALEZ, MARY ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110983 | COTTO GONZALEZ, ROSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110984 | COTTO GONZALEZ, VICTOR I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110985 | COTTO GONZALEZ, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110987 | Cotto Gotay, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110989 | COTTO GUERRA, OBDULIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110990 | COTTO GUZMAN, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110993 | COTTO GUZMAN, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110995 | COTTO GUZMAN, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110997 | COTTO HERNANDEZ, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 110998 | COTTO HERNANDEZ, ANA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 110999 | COTTO HERNANDEZ, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111004 | COTTO HERNANDEZ, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111006 | Cotto Hernandez, Joaquin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111009 | COTTO HERNANDEZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787109 | COTTO HERNANDEZ, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111010 | COTTO HERNANDEZ, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111012 | COTTO HERNANDEZ, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111013 | COTTO HERNANDEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111014 | COTTO HERNANDEZ, MODESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111015 | Cotto Hernandez, Omar D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111016 | Cotto Hernandez, Saribel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111017 | COTTO HUERTAS, JULIO D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111018 | COTTO HUERTAS, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111019 | COTTO HUERTAS, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111023 | COTTO IBARRA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111024 | COTTO IRIZARRY, DAYSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111025 | COTTO JIMENEZ, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111026 | COTTO JIMENEZ, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111027 | COTTO JIMENEZ, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111028 | COTTO JIMENEZ, NINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111029 | COTTO JUSINO, ZOE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111030 | COTTO LABOY, CANDIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111031 | COTTO LAGO, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111032 | Cotto Lara, Tomas | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111033 | Cotto Latorre, Jose R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111034 | COTTO LEBRON, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111035 | COTTO LEBRON, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111036 | COTTO LEON, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111037 | COTTO LEON, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111038 | COTTO LEON, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111039 | COTTO LLERA, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111040 | COTTO LLERAS, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111041 | COTTO LOPEZ, BENITO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111042 | COTTO LOPEZ, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111044 | COTTO LOPEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111045 | COTTO LOPEZ, ESTEFANY L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111046 | COTTO LOPEZ, GARDELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111047 | COTTO LOPEZ, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111049 | COTTO LOPEZ, JULIO E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111050 | COTTO LOPEZ, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111051 | COTTO LOPEZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787110 | COTTO LOPEZ, MARCOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111052 | COTTO LOPEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787111 | COTTO LOPEZ, MIOSOTIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111054 | COTTO LOPEZ, NATALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111055 | COTTO LOPEZ, PURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111057 | COTTO LOPEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111058 | COTTO LOPEZ, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111059 | Cotto Lopez, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111060 | COTTO LOPEZ, YANIRANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787112 | COTTO LOPEZ, YANIRANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111063 | COTTO LOZANO, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111066 | COTTO LUNA, LIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 111067 | COTTO LUNA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111068 | COTTO LUQUE, LEONEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111069 | COTTO MACHADO, MARIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111070 | COTTO MACHUCA, CALIXTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111074 | COTTO MALDONADO, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111075 | Cotto Maldonado, Jessica | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111076 | COTTO MALDONADO, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111077 | COTTO MALDONADO, MARIA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111078 | COTTO MALDONADO, MARIA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111079 | COTTO MALDONADO, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111081 | COTTO MARCANO, IRMA Z. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111082 | COTTO MARIN, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111083 | COTTO MARIN, ERMELINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111084 | COTTO MARIN, MARIA DE LOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111085 | Cotto Marrero, Carlos E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111087 | Cotto Marti, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111089 | Cotto Martinez, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111090 | COTTO MARTINEZ, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111091 | COTTO MARTINEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111092 | Cotto Martinez, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111093 | COTTO MARTINEZ, MARIA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111094 | COTTO MARTINEZ, MAYRA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111096 | Cotto Martinez, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111097 | COTTO MARTIR, YOLIHET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111099 | COTTO MATEO, KAREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111100 | COTTO MATOS, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111102 | Cotto Matos, Eric J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111104 | COTTO MATOS, LUZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111106 | Cotto Matos, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111106 | Cotto Matos, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111107 | COTTO MEDINA, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111108 | Cotto Medina, Jose Omar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111110 | COTTO MELENDEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111111 | COTTO MELENDEZ, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111112 | COTTO MELENDEZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111114 | COTTO MELENDEZ, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111116 | Cotto Merced, Luis F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111117 | COTTO MERCED, MIRTA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111118 | COTTO MILLAN, REINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787113 | COTTO MILLAN, REINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111119 | COTTO MIRANDA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111120 | COTTO MIRANDA, TOMASA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787114 | COTTO MOJICA, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111123 | COTTO MONTANEZ, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111124 | COTTO MONTANEZ, CARMEN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111125 | COTTO MONTANEZ, CARMEN Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111127 | COTTO MONTANEZ, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111128 | COTTO MONTANEZ, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111129 | COTTO MONTANEZ, MILLI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111130 | COTTO MONTANEZ, PORFIRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111132 | COTTO MORALES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111133 | COTTO MORALES, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787115 | COTTO MORALES, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111134 | COTTO MORALES, JOSE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 787116 | COTTO MORALES, JOSE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111135 | COTTO MORALES, LUZMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787117 | COTTO MORALES, LUZMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111136 | COTTO MORALES, MANUELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111138 | COTTO MORALES, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111139 | COTTO MORALES, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787118 | COTTO MORALES, WILMEIDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111141 | COTTO MORAN, AIXA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111142 | COTTO MULERO, LUZ ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111144 | COTTO MUNOZ, AVALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111145 | COTTO MUNOZ, IDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111147 | COTTO NAVARRO, EVA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111148 | COTTO NAVARRO, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111150 | COTTO NEGRON, ANALDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787119 | COTTO NEGRON, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111152 | COTTO NEGRON, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787120 | COTTO NEGRON, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111153 | COTTO NEVAREZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111154 | COTTO NIEVES, ANGEL D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111155 | COTTO NIEVES, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787121 | COTTO NIEVES, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111156 | COTTO NIEVES, BLANCA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111159 | COTTO NIEVES, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111160 | Cotto Nieves, Heriberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111161 | COTTO NIEVES, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111162 | COTTO NIEVES, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111163 | COTTO NIEVES, LIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787122 | COTTO NIEVES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787123 | COTTO NIEVES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111165 | COTTO NIEVES, MARIA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111166 | COTTO NIEVES, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111167 | COTTO NIEVES, MARISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111168 | COTTO NIEVES, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111169 | COTTO NIEVES, VIRGEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111171 | COTTO O FARRIL, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111172 | COTTO OCASIO, JEREMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111173 | COTTO OCASIO, MILLYNESS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111174 | COTTO OLIQUE, HILCA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111175 | COTTO ONEILL, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111176 | COTTO ORAMA, LILLIAM M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111178 | COTTO ORTIZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787124 | COTTO ORTIZ, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111180 | COTTO ORTIZ, CONSORCIO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111181 | Cotto Ortiz, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111182 | COTTO ORTIZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111183 | COTTO ORTIZ, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111186 | COTTO ORTIZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111187 | COTTO ORTIZ, JULIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787125 | COTTO ORTIZ, JULIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111188 | COTTO ORTIZ, LIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787126 | COTTO ORTIZ, LIZ D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111189 | COTTO ORTIZ, LORRAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787127 | COTTO ORTIZ, LUIS H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111190 | COTTO ORTIZ, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 787128 | COTTO ORTIZ, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111191 | COTTO ORTIZ, NATIVIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111192 | COTTO ORTIZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111194 | COTTO ORTIZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111195 | COTTO ORTIZ, VIRGEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111196 | Cotto Ortiz, Winso | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111198 | COTTO OSORIO, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111201 | COTTO OYOLA, GUILLERMO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111202 | COTTO OYOLA, GUILLERMO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111204 | Cotto Padilla, Rolando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111205 | COTTO PADRO, EVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111206 | COTTO PADRO, EVELYN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111207 | COTTO PAGAN, ABRAHAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111208 | COTTO PAGAN, YANITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111209 | COTTO PALMER, JOANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111210 | COTTO PEREIRA, SOFIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787129 | COTTO PEREZ, ARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111215 | COTTO PEREZ, CANDIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111216 | COTTO PEREZ, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787130 | COTTO PEREZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111217 | COTTO PEREZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111218 | COTTO PEREZ, ILUMINADA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111219 | COTTO PEREZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111220 | COTTO PEREZ, LENITZA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787131 | COTTO PEREZ, LENITZA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111221 | COTTO PEREZ, LEONARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111222 | COTTO PEREZ, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111223 | COTTO PEREZ, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787132 | COTTO PEREZ, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111224 | COTTO PEREZ, NESTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111227 | COTTO PEREZ, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111228 | COTTO PIZARRO, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111229 | Cotto Pomales, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111230 | COTTO POMALES, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111231 | COTTO PRIETO, ELIGIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111235 | COTTO QUIJANO, MELVIN JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787133 | COTTO QUILES, MAYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112236 | COTTO QUINONES, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111236 | COTTO QUINONES, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111238 | COTTO QUINONES, IAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111239 | COTTO QUINONES, IVETTE Z. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111242 | COTTO RAMIREZ, CRYSTAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111244 | COTTO RAMIREZ, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111245 | COTTO RAMOS, ADA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111246 | COTTO RAMOS, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111249 | COTTO RAMOS, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111250 | COTTO RAMOS, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787134 | COTTO RAMOS, LUIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111251 | COTTO RAMOS, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111252 | COTTO RAMOS, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787135 | COTTO RAMOS, OMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111253 | COTTO RAMOS, OMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111254 | COTTO RAMOS, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111255 | Cotto Reguero, Ramonita | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 111257 | COTTO REYES, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111258 | Cotto Reyes, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111259 | COTTO REYES, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111260 | Cotto Reyes, Marisol | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787136 | COTTO REYES, NILZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111261 | COTTO REYES, PABLO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111263 | COTTO REYES, SARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111266 | COTTO RIOS, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111267 | COTTO RIOS, DORALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111268 | COTTO RIOS, ENID M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111269 | COTTO RIOS, ERIC M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111270 | COTTO RIOS, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111271 | COTTO RIOS, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111273 | COTTO RIOS, LIZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111274 | COTTO RIOS, MARCEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111275 | COTTO RIOS, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111278 | Cotto Rivera, Alexis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111279 | COTTO RIVERA, ANA H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111282 | COTTO RIVERA, DIEGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111283 | COTTO RIVERA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111285 | Cotto Rivera, Eric D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111287 | Cotto Rivera, Fernando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111288 | COTTO RIVERA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111289 | COTTO RIVERA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111290 | Cotto Rivera, Hector M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111291 | COTTO RIVERA, IDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111292 | COTTO RIVERA, IDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111293 | COTTO RIVERA, IRMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111294 | COTTO RIVERA, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111295 | COTTO RIVERA, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111296 | COTTO RIVERA, JEAN CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111298 | COTTO RIVERA, JORGE N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111301 | COTTO RIVERA, JOSE F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111302 | COTTO RIVERA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111304 | COTTO RIVERA, JOSELYN F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111305 | COTTO RIVERA, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111306 | COTTO RIVERA, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111307 | COTTO RIVERA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787137 | COTTO RIVERA, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111308 | COTTO RIVERA, LUZ A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111309 | COTTO RIVERA, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111311 | COTTO RIVERA, MARANGELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111313 | COTTO RIVERA, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111314 | COTTO RIVERA, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111315 | COTTO RIVERA, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111316 | COTTO RIVERA, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111317 | COTTO RIVERA, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111318 | COTTO RIVERA, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787138 | COTTO RIVERA, VIRGEN F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111322 | COTTO RIVERA, VIRGEN Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111323 | COTTO RIVERA, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111325 | Cotto Rivera, Xaymara | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111326 | COTTO RIVERA, XYOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787139 | COTTO RIVERA, XYOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 111327 | COTTO RIVERA, YARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111328 | COTTO RIVERA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111330 | COTTO ROBLES, CARLOS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111332 | COTTO RODRIGUEZ, ADERMAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111334 | COTTO RODRIGUEZ, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787140 | COTTO RODRIGUEZ, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787141 | COTTO RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111336 | Cotto Rodriguez, Bentio A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111338 | COTTO RODRIGUEZ, CARMEN V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111339 | COTTO RODRIGUEZ, DORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787142 | COTTO RODRIGUEZ, DORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111343 | COTTO RODRIGUEZ, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787143 | COTTO RODRIGUEZ, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111344 | COTTO RODRIGUEZ, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111347 | Cotto Rodriguez, Juan J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111348 | COTTO RODRIGUEZ, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111351 | COTTO RODRIGUEZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787144 | COTTO RODRIGUEZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111352 | COTTO RODRIGUEZ, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787145 | COTTO RODRIGUEZ, MARIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111353 | COTTO RODRIGUEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111354 | COTTO RODRIGUEZ, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111356 | COTTO RODRIGUEZ, NITZA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787146 | COTTO RODRIGUEZ, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111357 | COTTO RODRIGUEZ, RAFAEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111358 | Cotto Rodriguez, Rafael Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111359 | COTTO RODRIGUEZ, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111360 | COTTO RODRIGUEZ, RUALBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111361 | COTTO RODRIGUEZ, RUTH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111362 | COTTO RODRIGUEZ, SOCORRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111363 | COTTO RODRIGUEZ, VALERIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111363 | COTTO RODRIGUEZ, VALERIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111366 | Cotto Roman, Eduardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111368 | COTTO ROMAN, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111369 | COTTO ROMAN, MICHEL ABDIAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111371 | COTTO ROMERO, ANNET J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111372 | COTTO ROMERO, OMAYRA ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111373 | COTTO ROQUE, GRICEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111374 | COTTO ROQUE, GRICEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111375 | COTTO ROSA, GREGORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111377 | COTTO ROSA, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111378 | COTTO ROSA, LUZ R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787148 | COTTO ROSA, LUZ R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111379 | COTTO ROSA, RAMON L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111380 | COTTO ROSADO, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111382 | COTTO ROSARIO, ADLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787149 | COTTO ROSARIO, ADRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111388 | Cotto Rosario, Luis A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111391 | COTTO RUIZ, LIZVETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787150 | COTTO SAEZ, DAYANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111394 | COTTO SANCHEZ, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111395 | COTTO SANCHEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111397 | Cotto Sanchez, Carmen | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 111398 | COTTO SANCHEZ, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787151 | COTTO SANCHEZ, JOHN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111399 | COTTO SANCHEZ, LUIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787152 | COTTO SANCHEZ, LUIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111400 | COTTO SANCHEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787153 | COTTO SANCHEZ, MARILUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111401 | COTTO SANCHEZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111403 | COTTO SANCHEZ, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111404 | COTTO SANTANA, GLORIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111405 | COTTO SANTANA, JEARLENE I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111406 | Cotto Santana, Joaquin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111407 | Cotto Santana, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111408 | COTTO SANTANA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111409 | Cotto Santana, Miguel Elias | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111410 | COTTO SANTANA, MIRIAM E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111411 | COTTO SANTANA, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787154 | COTTO SANTIAGO, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111413 | COTTO SANTIAGO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111414 | COTTO SANTIAGO, GLENDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787155 | COTTO SANTIAGO, GLENDALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111415 | COTTO SANTIAGO, JOSE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111416 | COTTO SANTIAGO, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111417 | COTTO SANTIAGO, LUIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111418 | COTTO SANTIAGO, MARCIAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111420 | COTTO SANTIAGO, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111422 | COTTO SANTOS, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787156 | COTTO SANTOS, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111424 | COTTO SANTOS, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787157 | COTTO SANTOS, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111427 | Cotto Santos, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111428 | COTTO SANTOS, ELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787158 | COTTO SANTOS, GIAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111431 | COTTO SANTOS, RAYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111432 | COTTO SANTOS, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787159 | COTTO SANTOS, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111434 | COTTO SEDA, SARAIT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111435 | COTTO SEJUELA, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787160 | COTTO SEPULVEDA, LUAN V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111436 | COTTO SERRANO, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111437 | COTTO SERRANO, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787161 | COTTO SERRANO, LUCAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111438 | COTTO SERRANO, LUCAS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111439 | COTTO SIERRA, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787162 | COTTO SIERRA, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111441 | COTTO SILVA, ELIANID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111442 | COTTO SILVA, ROSANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111443 | COTTO SILVA, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787163 | COTTO SOLIS, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111444 | COTTO SOTO, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787164 | COTTO SOTO, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111445 | COTTO SOTO, NILDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111447 | COTTO SUAREZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111448 | COTTO SUAREZ, LUIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111449 | COTTO SURIEL, BETSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 111450 | Cotto Tirado, Denise | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111451 | COTTO TORRELLAS, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111452 | COTTO TORRENT, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111454 | COTTO TORRES, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111456 | COTTO TORRES, DIANA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111457 | COTTO TORRES, DIANA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787165 | COTTO TORRES, GLORIANGELES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111461 | COTTO TORRES, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111462 | COTTO TORRES, LEODASKY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111464 | COTTO TORRES, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111465 | COTTO TORRES, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111466 | COTTO TORRES, ROSIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111467 | COTTO TORRES, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111469 | COTTO TORRES, TRINIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111470 | COTTO TORRES, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111471 | COTTO TORRES, VICTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111472 | COTTO VALENTIN, LUIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111473 | COTTO VARGAS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111474 | COTTO VARGAS, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111475 | COTTO VARGAS, MARISEL DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111476 | COTTO VARGAS, MARLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111477 | COTTO VARGAS, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787166 | COTTO VAZQUEZ, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111478 | COTTO VAZQUEZ, AIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111481 | Cotto Vazquez, Carmen L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111483 | COTTO VAZQUEZ, DILCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111485 | COTTO VAZQUEZ, FELIX J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111487 | COTTO VAZQUEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787167 | COTTO VAZQUEZ, JOSE I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111489 | COTTO VAZQUEZ, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111490 | COTTO VAZQUEZ, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111490 | COTTO VAZQUEZ, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111494 | COTTO VAZQUEZ, MANUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111495 | COTTO VAZQUEZ, RAFAEL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111496 | COTTO VAZQUEZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111497 | COTTO VAZQUEZ, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111498 | COTTO VAZQUEZ, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787168 | COTTO VEGA, CRUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787169 | COTTO VEGA, NESTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111500 | COTTO VEGA, WIGBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111501 | COTTO VELAZQUEZ, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111503 | COTTO VELAZQUEZ, YARILIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111504 | COTTO VELEZ, DOMINGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111506 | COTTO VELEZ, ROSIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111508 | COTTO VERGARA, WILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111509 | Cotto Villanueva, Alexander | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111510 | COTTO VILLEGA, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111512 | Cotto Vincenty, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111513 | COTTO VIVES, JUAN R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111514 | COTTO ZAVALA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111515 | COTTO ZAVALA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111516 | Cotto Zayas, Melba | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787170 | COTTO, ADRIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111518 | COTTO, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 111519 | COTTO, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111521 | COTTO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111523 | COTTO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111524 | COTTOACOSTA, FELIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111525 | COTTOMARCANO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111527 | COTTON SANTIAGO, IRMARIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111529 | COTTOPANELL, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111530 | Cotts Perez, Ruben | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111532 | Cotty Arroyo, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787171 | COTTY MELENDEZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111533 | COTTY MELENDEZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111535 | COTTY PABON, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111536 | COTTY RIVERA, ILDEFONSO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111537 | Coubertier Morales, Giovany | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111538 | COUCEIRO ANGULO, LISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111551 | COURET ARROYO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111552 | COURET BURGOS, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787172 | COURET CARABALLO, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111553 | COURET CARABALLO, BRENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111554 | COURET CARABALLO, MARISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111555 | COURET COURET, MIRSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111556 | COURET COURET, NEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111557 | COURET FUENTES, ALBENIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111558 | COURET GONZALEZ, LESLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111559 | COURET GONZALEZ, LESLIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111560 | COURET LABOY, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111561 | COURET ORENGO, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111562 | COURET ORENGO, RODDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111563 | Couret Rios, Carlos | REDACTED | REDACTED | MD | REDACTED | REDACTED |
| 111564 | Couret Rios, Erick | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111565 | COURET RODRIGUEZ, JESSICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111566 | COURET RUIZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787173 | COURET VAZQUEZ, ARMINDITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111567 | COURET VAZQUEZ, ARMINDITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111568 | COURET VAZQUEZ, TATIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111570 | COURET VEGA, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111571 | COURET VELAZQUEZ, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111574 | Court Vazquez, Hans | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111575 | COURT VAZQUEZ, RUTH M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111576 | COURT, MILLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111587 | COUSO ALICEA, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111588 | Couso Diaz, Diana | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111589 | COUSO DIAZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257014 | COUTO DE JESUS, AMAURY R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787174 | COUTO DE JESUS, MARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111594 | COUTO DE JESUS, MARIEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787175 | COUTO DE JESUS, MARIEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111595 | Couto Garcia, Roberto M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111596 | COUTO LLINAS, MARIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787176 | COUTO LUGO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111597 | COUTO LUGO, MARIADEL P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111599 | COUTO MARRERO, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111601 | COUTO SALGADO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111603 | COUTO SALGADO, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 111604 | COUTO SOTO, JOSE G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787177 | COUVERTHIE RODRIGUEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111607 | COUVERTIER ALVARADO, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111609 | COUVERTIER AYALA, SOLYELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111611 | COUVERTIER BETANCOURT, LESVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787178 | COUVERTIER BETANCOURT, LESVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111612 | COUVERTIER CARRASQUILLO, YALITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111613 | Couvertier Castro, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111614 | COUVERTIER CEREZO, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111615 | COUVERTIER COLON, ONIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111616 | COUVERTIER CRUZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111617 | COUVERTIER CRUZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111618 | COUVERTIER CRUZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111619 | COUVERTIER CRUZ, VIMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111620 | COUVERTIER DE LA PAZ, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787179 | COUVERTIER DE LA PAZ, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111622 | COUVERTIER ENCARNACION, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111624 | COUVERTIER GARCIA, FELIX N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111625 | COUVERTIER GARCIA, MAIDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111626 | COUVERTIER GONZALEZ, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111628 | Couvertier Jones, Ignacio | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 111629 | COUVERTIER JUSINO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111630 | COUVERTIER JUSINO, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111631 | COUVERTIER JUSINO, KARLA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111633 | Couvertier Lasen, Nilda M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257015 | COUVERTIER LOPEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111636 | COUVERTIER LUCIANO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111637 | COUVERTIER MARQUEZ, BRENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111638 | COUVERTIER MARQUEZ, BRENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111640 | COUVERTIER MATIAS, GLADYNEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787180 | COUVERTIER MEDINA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111641 | Couvertier Morale, Gilberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111642 | Couvertier Nieves, Aura | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111644 | COUVERTIER OTERO, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787181 | COUVERTIER OTERO, ZULMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111646 | COUVERTIER REYES, ELOISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111647 | COUVERTIER REYES, LOYDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111648 | COUVERTIER REYES, RUTH O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111649 | COUVERTIER RIVERA, EDITH H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111650 | COUVERTIER RIVERA, MADELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111652 | COUVERTIER RIVERA, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111653 | COUVERTIER RIVERA, MYRNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111654 | COUVERTIER RIVERA, NORA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111655 | COUVERTIER RIVERA, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111656 | COUVERTIER RIVERA, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 111657 | Couvertier Rivera, Virgilio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111660 | Couvertier Rodriguez, Miguel A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111661 | COUVERTIER ROMAN, HECTOR L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111662 | COUVERTIER SALABARRIA, AUREA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111666 | COUVERTIER SANTIAGO, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111665 | COUVERTIER SANTIAGO, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111667 | Couvertier Sosa, Orlando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111669 | COUVERTIER, PAULA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111671 | COVAS ALVAREZ, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111672 | COVAS DE LEON, JEAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111677 | COVAS RIVERA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111679 | Covas Rivera, William J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111681 | COVAS VEGA, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111683 | COVAS VILLEGAS, BRYAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111694 | COVINGTON ROLDAN, BRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111696 | COX ALOMAR, MARIA DE LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111697 | COX ALOMAR, PEDRO R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111698 | COX CAMACHO, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111699 | COX LEBRON, RAFAEL ANGELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787182 | COX MATOS, ASTRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111701 | COX PARRILLA, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111702 | COX PARRILLA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111703 | COX PARRILLA, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111705 | COX ROSADO, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111706 | COX SANCHEZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111708 | COX SCHUCK, CONCHITA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111711 | COYA DE TIRADO, AMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111739 | CQLBERG PEREZ, CONSUELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111756 | CRAIG GUILBAUD, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111761 | Cram Rivera, Strelnikov | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111763 | CRAVE VILLEGAS, NATIVIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111773 | CREALESCESE, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111817 | CREITOFF ACOSTA, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787183 | CREITOFF RIVERA, LIZMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111819 | CREITOFF VARGAS, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787184 | CREPO RIOS, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111829 | CRESCENTE TAMARIS, AIDA | REDACTED | REDACTED | PA | REDACTED | REDACTED |
| 111830 | CRESCIONI BENITEZ, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111831 | CRESCIONI BENITEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111832 | CRESCIONI BENITEZ, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111833 | CRESCIONI CINTRON, IVONNE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111835 | CRESCIONI CINTRON, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111836 | CRESCIONI CUEBAS, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111837 | CRESCIONI CUEVAS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111838 | CRESCIONI RIVERA, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111839 | CRESCIONI SANTIAGO, YVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111840 | CRESO SOTO, IVETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111845 | CRESPI OLIVERAS, ANNIELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111846 | CRESPI OYOLA, LUISA ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111847 | CRESPI OYOLA, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111849 | CRESPI ROSA, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111850 | CRESPI SANTIAGO, LUIS RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 111851 | Crespi Varela, Melvin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111853 | CRESPI, JOSE RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111854 | CRESPIN CREDI, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111857 | CRESPO ABREU, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111858 | CRESPO ACEVEDO, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111859 | CRESPO ACEVEDO, ANDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111860 | CRESPO ACEVEDO, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111861 | CRESPO ACEVEDO, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111862 | CRESPO ACEVEDO, CANDIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111863 | CRESPO ACEVEDO, ELVIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787185 | CRESPO ACEVEDO, EMMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787186 | CRESPO ACEVEDO, EMMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111864 | CRESPO ACEVEDO, EMMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111865 | CRESPO ACEVEDO, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111867 | CRESPO ACEVEDO, JULIO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111868 | CRESPO ACEVEDO, JUSTINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111869 | CRESPO ACEVEDO, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111870 | CRESPO ACEVEDO, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111871 | CRESPO ADAMES, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111872 | CRESPO ADORNO, DAYANAMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787187 | CRESPO ADORNO, NELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111873 | CRESPO ADORNO, NELLY B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111874 | CRESPO AGOSTO, TAHIRIS YOMAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111876 | CRESPO ALBELO, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787188 | CRESPO ALBINO, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111878 | CRESPO ALEQUIN, GLADYS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111879 | Crespo Alicea, Delio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111881 | CRESPO ALMODOVAR, EMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111882 | CRESPO ALMODOVAR, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111884 | CRESPO ALVARADO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111885 | CRESPO ALVARADO, MARVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111886 | CRESPO ALVAREZ, SAMUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111887 | CRESPO AMADOR, THAIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787189 | CRESPO APONTE, GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111888 | CRESPO APONTE, MARICELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787190 | CRESPO APONTE, MARICELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111889 | CRESPO APONTE, PROVIDENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111890 | CRESPO AQUINO, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111891 | CRESPO AQUINO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787191 | CRESPO AQUINO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111892 | CRESPO AQUINO, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787192 | CRESPO AQUINO, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787193 | CRESPO AQUINO, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111893 | CRESPO ARANA, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787194 | CRESPO ARCE, NELLY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111895 | CRESPO ARMENTEROS, ULPIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787195 | CRESPO ARROYO, CRISTAL D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111896 | CRESPO ARROYO, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111897 | Crespo Arroyo, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111898 | CRESPO ARROYO, MARIELLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787196 | CRESPO ARROYO, MARIELLIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111899 | CRESPO ARROYO, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111901 | CRESPO ARVELO, ELBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 111902 | CRESPO ARVELO, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111905 | CRESPO AVILA, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111906 | CRESPO AVILA, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111908 | CRESPO AVILES, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111911 | Crespo Aviles, Maria A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111913 | Crespo Ayala, Jose R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111916 | Crespo Badillo, Anibal J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111918 | CRESPO BADILLO, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787197 | CRESPO BADILLO, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111919 | CRESPO BADILLO, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111920 | CRESPO BADILLO, YAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111921 | CRESPO BAEZ, CARMEN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111922 | CRESPO BAEZ, ELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111852 | Crespo Baez, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111925 | CRESPO BARRETO, SONIA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111926 | CRESPO BARRETO, TAMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111927 | CRESPO BAZAN, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787198 | CRESPO BAZAN, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787199 | CRESPO BERENGUER, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111932 | CRESPO BERMUDEZ, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111933 | CRESPO BERMUDEZ, PERFECTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787200 | CRESPO BERMUDEZ, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111935 | CRESPO BERMUDEZ, RAYMOND E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111936 | Crespo Bonet, Evelyn | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111940 | CRESPO BURGOS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111941 | CRESPO BURGOS, LUISA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111942 | CRESPO BURGOS, LUISA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111943 | CRESPO CABAN, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111945 | CRESPO CABRERA, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111946 | CRESPO CAJIGAS, NOEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787201 | CRESPO CAMPOS, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111947 | Crespo Candelaria, Yovanny | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111948 | CRESPO CARABALLO, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111949 | CRESPO CARABALLO, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111952 | CRESPO CARDONA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111954 | CRESPO CARDONA, ESTEBAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111955 | CRESPO CARDONA, LUIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111956 | CRESPO CARDONA, MARIA DEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111959 | CRESPO CARDONA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111960 | CRESPO CARDONA, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111961 | CRESPO CARRASQUILLO, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787202 | CRESPO CARRERO, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111962 | Crespo Carrero, Jose J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787203 | CRESPO CARRERO, MARY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787204 | CRESPO CARREROO, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111964 | CRESPO CASTILLO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111965 | CRESPO CASTRO, IRIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111967 | Crespo Castro, Lisandra | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111969 | CRESPO CASTRO, MARISHKA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111970 | CRESPO CASTRO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111972 | CRESPO CENTENO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111974 | Crespo Chaparro, Elvis R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787205 | CRESPO CHIQUI, MARIA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111975 | CRESPO CHUY, YANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 787206 | CRESPO CINTRON, NORKA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111977 | CRESPO CLASS, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111978 | CRESPO CLASSEN, AGNES Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111980 | Crespo Claudio, Andy | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 111981 | CRESPO COLLAZO, YIRAN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111982 | Crespo Colon, Agustin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111983 | CRESPO COLON, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787207 | CRESPO COLON, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787208 | CRESPO COLON, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111984 | CRESPO COLON, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111985 | CRESPO COLON, DEBORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111986 | CRESPO COLON, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111988 | CRESPO COLON, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111990 | Crespo Colon, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111991 | CRESPO COLON, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787209 | CRESPO COLON, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111992 | CRESPO COLON, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111993 | Crespo Colon, Luis H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111995 | CRESPO COLON, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111997 | CRESPO COLON, RAPHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787210 | CRESPO COLON, RAPHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111998 | CRESPO COLON, SARAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 111999 | Crespo Colon, Urbano | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112000 | CRESPO CONCEPCION, ALTAGRACIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112003 | Crespo Concepcion, Celia I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787211 | CRESPO CONCEPCION, IVELISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112004 | CRESPO CONCEPCION, IVELISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787212 | CRESPO CONCEPCION, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112005 | CRESPO CONCEPCION, ROSAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787213 | CRESPO CONCEPCION, ROSAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112006 | CRESPO CORDERO, GLENDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112007 | CRESPO CORDERO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112010 | Crespo Cordero, Jose R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112011 | CRESPO CORDERO, PEGGY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112012 | CRESPO CORREA, GLORILUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112013 | CRESPO CORREA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787214 | CRESPO CORREA, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112015 | CRESPO CORREA, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112016 | CRESPO CORTES, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112017 | Crespo Cortes, Gamaliel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112018 | CRESPO CORTES, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112020 | CRESPO CORTES, OMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112021 | CRESPO COUTO, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112022 | CRESPO COX, LINDA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112023 | CRESPO CRESPO, ANA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112025 | CRESPO CRESPO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787215 | CRESPO CRESPO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112026 | CRESPO CRESPO, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112028 | CRESPO CRESPO, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112029 | CRESPO CRESPO, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112030 | CRESPO CRESPO, ELSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112031 | CRESPO CRESPO, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112033 | CRESPO CRESPO, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 787216 | CRESPO CRESPO, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787217 | CRESPO CRESPO, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112037 | CRESPO CRESPO, MARIBELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112038 | CRESPO CRESPO, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112039 | CRESPO CRESPO, RESTITUTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112042 | CRESPO CRUZ, CANDIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112043 | CRESPO CRUZ, CARLOS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787218 | CRESPO CRUZ, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112044 | CRESPO CRUZ, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787219 | CRESPO CRUZ, HECTOR D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787220 | CRESPO CRUZ, HEIDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112045 | CRESPO CRUZ, IRANYS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112046 | CRESPO CRUZ, IRENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787221 | CRESPO CRUZ, JOSEAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112048 | CRESPO CRUZ, LUZ B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112050 | CRESPO CRUZ, SHEILA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787222 | CRESPO CRUZ, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112052 | CRESPO CRUZ, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112053 | CRESPO CUADRADO, DIANA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112054 | CRESPO CUADRADO, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112056 | CRESPO CUEVAS, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112057 | CRESPO DE JESUS, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787223 | CRESPO DE JESUS, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112058 | CRESPO DE JESUS, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112059 | CRESPO DE JESUS, HAYDEE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112060 | CRESPO DE JESUS, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112064 | CRESPO DE LEON, JUAN F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112065 | Crespo De Leon, Miguel A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112066 | CRESPO DE LOS RIOS, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787224 | CRESPO DEL TORO, PAOLA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112067 | Crespo Del Valle, Jaime | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112068 | Crespo Del Valle, Jeffrey J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112069 | CRESPO DEL VALLE, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112070 | CRESPO DELGADO, ABDIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112071 | CRESPO DELGADO, CESAR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112072 | CRESPO DELGADO, EDGAR N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112073 | CRESPO DELGADO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112074 | CRESPO DELGADO, WILMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112076 | CRESPO DIAZ, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112077 | CRESPO DIAZ, NESTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787225 | CRESPO DIAZ, RAFAELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112079 | CRESPO DOLZ, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112081 | CRESPO ECHEVARRIA, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112082 | CRESPO ECHEVARRIA, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112083 | CRESPO ECHEVARRIA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787226 | CRESPO ECHEVARRIA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112084 | CRESPO ECHEVARRIA, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112085 | CRESPO ECHEVARRIA, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112086 | CRESPO ELLIN, ENOC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257016 | CRESPO ESCOBAR, NELLY D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112089 | CRESPO FEBUS, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112090 | CRESPO FELICIANO, ANNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787227 | CRESPO FELICIANO, ANNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112091 | CRESPO FELICIANO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 112092 | CRESPO FELICIANO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112093 | CRESPO FELICIANO, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112094 | CRESPO FELICIANO, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112095 | CRESPO FELICIANO, LEONIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112096 | Crespo Feliciano, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112098 | CRESPO FERNANDEZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112099 | CRESPO FERRER, JUAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112100 | CRESPO FIGUEROA, AMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112101 | CRESPO FIGUEROA, AMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112102 | CRESPO FIGUEROA, FRANCHESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112103 | CRESPO FIGUEROA, FRANCHESKA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112106 | CRESPO FIGUEROA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112107 | CRESPO FIGUEROA, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112109 | CRESPO FIGUEROA, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112110 | CRESPO FIGUEROA, VALERIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112111 | Crespo Flores, Angel S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112112 | CRESPO FLORES, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112113 | CRESPO FLORES, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787228 | CRESPO FLORES, NINIBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112115 | CRESPO FLORES, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112116 | Crespo Flores, Zequiel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112117 | CRESPO FLORES, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112119 | CRESPO FUENTES, MARITSALLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112120 | CRESPO FUENTES, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112121 | CRESPO GABRIEL, IRMA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112122 | CRESPO GALAN, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787229 | CRESPO GALLOZA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112123 | CRESPO GALLOZA, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112127 | CRESPO GARCIA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787230 | CRESPO GARCIA, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112128 | CRESPO GARCIA, DAISY N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112129 | CRESPO GARCIA, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112130 | CRESPO GARCIA, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112131 | CRESPO GARCIA, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787231 | CRESPO GARCIA, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112132 | CRESPO GARCIA, MAYRA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112135 | CRESPO GARCIA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112137 | CRESPO GOMEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112140 | CRESPO GONZALEZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112142 | CRESPO GONZALEZ, BARBARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787232 | CRESPO GONZALEZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112145 | CRESPO GONZALEZ, EWMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112146 | Crespo Gonzalez, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112147 | Crespo Gonzalez, Frankie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112151 | CRESPO GONZALEZ, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112152 | CRESPO GONZALEZ, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112153 | CRESPO GONZALEZ, JUAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112154 | CRESPO GONZALEZ, LESBIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787233 | CRESPO GONZALEZ, LOSCAR O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112156 | CRESPO GONZALEZ, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112157 | CRESPO GONZALEZ, MAJORIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787234 | CRESPO GONZALEZ, MAJORIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112158 | CRESPO GONZALEZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 112051 | Crespo Gonzalez, Marcelino | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112159 | CRESPO GONZALEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787235 | CRESPO GONZALEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787236 | CRESPO GONZALEZ, MILLYBER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787237 | CRESPO GONZALEZ, MIRIELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112160 | CRESPO GONZALEZ, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112162 | CRESPO GONZALEZ, PROVIDENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112165 | CRESPO GONZALEZ, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112166 | Crespo Gonzalez, Ruben | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112167 | CRESPO GONZALEZ, SHEYMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112168 | CRESPO GONZALEZ, TERESITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112169 | CRESPO GRACIA, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112170 | CRESPO GRACIA, IDALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112171 | CRESPO GRACIA, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787238 | CRESPO GRACIAS, DENISSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787239 | CRESPO GUILLEN, ESPERANZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112172 | CRESPO GUILLEN, ESPERANZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112175 | Crespo Guzman, Edward | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112177 | CRESPO GUZMAN, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112178 | Crespo Guzman, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112179 | CRESPO HENDRICHS, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112181 | CRESPO HERNANDEZ, CADIA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112182 | CRESPO HERNANDEZ, DERICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112183 | CRESPO HERNANDEZ, DIONEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112184 | CRESPO HERNANDEZ, DORIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112186 | CRESPO HERNANDEZ, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112187 | CRESPO HERNANDEZ, EVELYN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112188 | CRESPO HERNANDEZ, JANICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787240 | CRESPO HERNANDEZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112191 | CRESPO HERNANDEZ, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787241 | CRESPO HERNANDEZ, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112192 | CRESPO HERNANDEZ, OBDULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112193 | CRESPO HERNANDEZ, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112195 | CRESPO HERNANDEZ, SALVADOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787242 | CRESPO HERNANDEZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787243 | CRESPO HERNANDEZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257017 | CRESPO HERNANDEZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112198 | Crespo Hernández, William E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112199 | CRESPO HERNANDEZ, YAIMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112202 | Crespo Hyman, Lisa M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112203 | CRESPO HYMAN, LISA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112204 | CRESPO IGARTUA, PAULINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787244 | CRESPO ILLA, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112205 | CRESPO ILLA, ELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787245 | CRESPO IRIZARRY, DIOMEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112206 | CRESPO IRIZARRY, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112207 | Crespo Irizarry, Jaime O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112208 | CRESPO IRIZARRY, MADELAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787246 | CRESPO IRIZARRY, MADELAINE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112212 | CRESPO JIMENEZ, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112214 | CRESPO JIMENEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112215 | CRESPO JIMENEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787247 | CRESPO JIMENEZ, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112216 | CRESPO JIMENEZ, TEOFILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 112217 | CRESPO JORDAN, CELESTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112220 | CRESPO JUSTINIANO, EDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112222 | CRESPO KEBLER, JUDITH A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112224 | CRESPO LAGARES, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112225 | CRESPO LANDRON, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112226 | CRESPO LASALLE, BRENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112227 | CRESPO LEBRON, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112228 | CRESPO LEBRON, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112230 | CRESPO LEON, JORGE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112231 | CRESPO LEON, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112233 | CRESPO LLADO, NADJA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112235 | CRESPO LLORENS, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112236 | CRESPO LOIZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112240 | Crespo Lopez, Julian J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787248 | CRESPO LOPEZ, NICOLE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112241 | CRESPO LOPEZ, NILMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112243 | CRESPO LOPEZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112244 | CRESPO LOPEZ, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112245 | CRESPO LOPEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787249 | CRESPO LOPEZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112246 | CRESPO LORENZO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112247 | Crespo Lorenzo, Javier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112248 | CRESPO LORENZO, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112249 | Crespo Lorenzo, Ramon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112250 | CRESPO LUGO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112251 | CRESPO LUGO, EDELFINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112252 | CRESPO LUGO, EDWIN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112253 | CRESPO LUGO, HILDA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112254 | CRESPO LUGO, JOSE F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112255 | CRESPO LUGO, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112256 | CRESPO LUGO, LIBERTAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112257 | Crespo Lugo, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112258 | CRESPO LUGO, MARIA ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787250 | CRESPO LUGO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112259 | CRESPO LUGO, ROBERTO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112262 | CRESPO MALAVE, BRYAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112264 | CRESPO MALDONADO, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112265 | CRESPO MALDONADO, LUIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112269 | Crespo Mandry, Carlos M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112270 | Crespo Mandry, Francis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112272 | Crespo Mandry, Jorge L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112273 | Crespo Mandry, Mayra D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787251 | CRESPO MARQUEZ, YARILIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112275 | CRESPO MARRERO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112277 | Crespo Martinez, Angel R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112279 | CRESPO MARTINEZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787252 | CRESPO MARTINEZ, CRUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112281 | CRESPO MARTINEZ, CRUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112282 | CRESPO MARTINEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112283 | CRESPO MARTINEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787253 | CRESPO MARTINEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112284 | CRESPO MARTINEZ, FRANCIS I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112285 | Crespo Martinez, Francisco J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787254 | CRESPO MARTINEZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 112288 | CRESPO MARTINEZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112289 | CRESPO MARTINEZ, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112291 | CRESPO MARTINEZ, LIMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112292 | CRESPO MARTINEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112293 | CRESPO MARTINEZ, SORYDSEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787255 | CRESPO MARTINEZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112294 | CRESPO MARTINEZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112295 | CRESPO MARTINEZ, XAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112296 | CRESPO MARTIZ, ANNALORENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787256 | CRESPO MASSA, JOSE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112297 | CRESPO MASSA, JOSE C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112298 | Crespo Matias, Israel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112299 | CRESPO MATIAS, JENNIFER O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112301 | CRESPO MATOS, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112302 | CRESPO MATOS, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112304 | CRESPO MAYSONET, JOSE D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112306 | CRESPO MEDINA, AMELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112307 | CRESPO MEDINA, CHALESKYVELISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112310 | CRESPO MEDINA, IVAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112312 | Crespo Medina, Jose C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112313 | CRESPO MEDINA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112314 | CRESPO MEDINA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112315 | CRESPO MEDINA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787257 | CRESPO MEDINA, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112316 | CRESPO MEDINA, KARLA X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112318 | CRESPO MEDINA, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787258 | CRESPO MEDINA, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112319 | CRESPO MEDINA, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112320 | CRESPO MEDINA, MYRTA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112321 | CRESPO MEDINA, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112323 | CRESPO MEJIAS, YOMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787259 | CRESPO MEJIAS, YOMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112324 | CRESPO MELENDEZ, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787260 | CRESPO MELENDEZ, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112326 | CRESPO MELENDEZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112327 | CRESPO MENA, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112328 | CRESPO MENDEZ, AWILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787261 | CRESPO MENDEZ, CLARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112329 | CRESPO MENDEZ, CLARA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112332 | CRESPO MENDEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112333 | CRESPO MENDEZ, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787262 | CRESPO MENDEZ, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112335 | CRESPO MENDEZ, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112337 | CRESPO MENDEZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112339 | CRESPO MENDEZ, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112340 | CRESPO MENDEZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787263 | CRESPO MENDEZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112341 | CRESPO MERCADO, CRUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787264 | CRESPO MERCADO, GLIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112343 | CRESPO MERCADO, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112344 | Crespo Mercado, Mabel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112345 | CRESPO MERCADO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112346 | CRESPO MERCADO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 112348 | Crespo Mercado, Sonia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112349 | CRESPO MERCED, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112353 | CRESPO MIRANDA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112354 | CRESPO MIRANDA, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112356 | CRESPO MIRANDA, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787265 | CRESPO MIRANDA, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787266 | CRESPO MIRANDA, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112358 | CRESPO MIRANDA, VIVIAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112361 | Crespo Misla, Luis D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112362 | CRESPO MITCHELL, ANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112363 | CRESPO MOJICA, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787267 | CRESPO MOJICA, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112364 | CRESPO MOLINA, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112365 | CRESPO MOLINA, GENEROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112366 | CRESPO MOLINA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787268 | CRESPO MOLINA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112367 | CRESPO MONT, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787269 | CRESPO MONTERO, BILLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112368 | CRESPO MONTERO, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112370 | CRESPO MONTOYA, DELFIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787270 | CRESPO MONTOYA, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112371 | CRESPO MONTOYA, SANDRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112372 | CRESPO MOON, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112373 | CRESPO MORALES, CARMELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112374 | CRESPO MORALES, ELIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112375 | CRESPO MORALES, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112376 | CRESPO MORALES, LUIS O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112377 | CRESPO MORALES, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112378 | CRESPO MORALES, MILTON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112379 | Crespo Morales, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112380 | CRESPO MORALES, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112381 | CRESPO MORALES, ROXANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112382 | CRESPO MORELL, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112383 | CRESPO MORELL, NORMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112384 | CRESPO MORENO, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112385 | Crespo Moya, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112386 | Crespo Moya, Holvin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112387 | CRESPO MOYET, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112388 | CRESPO MOYET, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112390 | CRESPO MULERO, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112391 | CRESPO MULERO, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787271 | CRESPO MULERO, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112393 | CRESPO MUNIZ, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112394 | CRESPO MUNIZ, ILIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112395 | CRESPO MUNOZ, ARCENETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112396 | CRESPO MUNOZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112397 | CRESPO MUNOZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112398 | CRESPO NATER, GLORIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112399 | CRESPO NATER, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112400 | CRESPO NAZARIO, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787272 | CRESPO NAZARIO, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112401 | CRESPO NAZARIO, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112402 | CRESPO NAZARIO, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112403 | CRESPO NAZARIO, LYLIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 112404 | CRESPO NEGRON, GISELA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112405 | CRESPO NEGRON, JOSAICHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787273 | CRESPO NEGRON, JOSAICHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787273 | CRESPO NEGRON, JOSAICHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112406 | Crespo Negron, Luis A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112407 | CRESPO NEVAREZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112408 | CRESPO NEVAREZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112411 | CRESPO NIEVES, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112412 | CRESPO NIEVES, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112415 | CRESPO NIEVES, OSCAR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112416 | CRESPO NIEVES, RODOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112417 | CRESPO OCASIO, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112420 | CRESPO OMS, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112421 | CRESPO OQUENDO, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112422 | CRESPO ORAMAS, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112423 | CRESPO ORTEGA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112425 | CRESPO ORTIZ, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112426 | CRESPO ORTIZ, ANGEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112428 | Crespo Ortiz, Cesar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112429 | CRESPO ORTIZ, DAVID I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112430 | CRESPO ORTIZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112432 | CRESPO ORTIZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112433 | Crespo Ortiz, Leonel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112434 | CRESPO ORTIZ, LUIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112436 | CRESPO ORTIZ, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112437 | CRESPO ORTIZ, PAULITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112438 | CRESPO ORTIZ, SALVADOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112439 | Crespo Osorio, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112440 | CRESPO OTERO, DAIRA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787275 | CRESPO PABON, MITZA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787276 | CRESPO PADILLA, ISANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787277 | CRESPO PADILLA, JONELE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787278 | CRESPO PADILLA, JONELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112442 | CRESPO PADILLA, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112443 | CRESPO PADILLA, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112444 | CRESPO PAGAN, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112445 | CRESPO PAGAN, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112446 | CRESPO PAGAN, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112447 | CRESPO PAGAN, MARIA V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112450 | CRESPO PAYA, JOSE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112451 | CRESPO PELLOT, CHAMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112452 | CRESPO PENA, BRENDA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112453 | CRESPO PENA, GLENDA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112454 | CRESPO PENA, YAIRA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112456 | CRESPO PENDAS, GLADYS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112457 | CRESPO PEREA, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787279 | CRESPO PEREZ, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112459 | CRESPO PEREZ, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112462 | CRESPO PEREZ, EDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112463 | CRESPO PEREZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112464 | CRESPO PEREZ, ELMER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112466 | CRESPO PEREZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112467 | CRESPO PEREZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112468 | CRESPO PEREZ, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 112469 | CRESPO PEREZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112472 | CRESPO PEREZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112474 | CRESPO PEREZ, LUIS F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112475 | CRESPO PEREZ, LUIS S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112476 | CRESPO PEREZ, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112477 | CRESPO PEREZ, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112478 | CRESPO PEREZ, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112479 | CRESPO PEREZ, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112480 | CRESPO PEREZ, PROVIDENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112481 | CRESPO PEREZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787280 | CRESPO QUILES, ASTRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112483 | CRESPO QUILES, ASTRID M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787281 | CRESPO QUILES, INGRID M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112485 | CRESPO QUILES, LIZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787282 | CRESPO QUILES, LIZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112487 | CRESPO QUILES, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112489 | CRESPO QUINONES, DAMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112492 | CRESPO QUINONES, FRANCISCO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112493 | CRESPO QUINONES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112494 | CRESPO QUINONES, LUIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112496 | CRESPO QUINTANA, AGNES MORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112497 | CRESPO QUINTERO, JESSE JOE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112500 | CRESPO RAMIREZ, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112501 | CRESPO RAMIREZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112502 | Crespo Ramos, Cesar E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112503 | CRESPO RAMOS, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112504 | CRESPO RAMOS, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787283 | CRESPO RAMOS, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112506 | CRESPO RAMOS, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112508 | CRESPO RAMOS, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787284 | CRESPO RAMOS, JESNETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112510 | CRESPO RAMOS, JESUS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112511 | CRESPO RAMOS, LESLIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112512 | Crespo Ramos, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112514 | CRESPO RAMOS, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112515 | Crespo Ramos, Ramon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112516 | CRESPO RAMOS, REBECCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112518 | Crespo Reices, Luis J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112519 | CRESPO RESTO, AMARILIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112521 | CRESPO REY, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112523 | CRESPO REYES, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257018 | CRESPO REYES, IVIS J | REDACTED | REDACTED | VA | REDACTED | REDACTED |
| 112527 | CRESPO RIOS, BRUNILDA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787285 | CRESPO RIOS, ELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787286 | CRESPO RIOS, ELSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112528 | CRESPO RIOS, ELSA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112529 | CRESPO RIOS, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787287 | CRESPO RIOS, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787288 | CRESPO RIOS, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112530 | CRESPO RIOS, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112533 | CRESPO RIOS, VANESA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112534 | CRESPO RIVERA, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112536 | CRESPO RIVERA, ANDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 112537 | CRESPO RIVERA, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112538 | Crespo Rivera, Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112539 | CRESPO RIVERA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787289 | CRESPO RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112540 | CRESPO RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112541 | CRESPO RIVERA, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112542 | CRESPO RIVERA, DARLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787290 | CRESPO RIVERA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112543 | CRESPO RIVERA, EVELIZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112544 | CRESPO RIVERA, EVELYZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112546 | CRESPO RIVERA, FABIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787291 | CRESPO RIVERA, GLENDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112547 | CRESPO RIVERA, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112548 | CRESPO RIVERA, HECTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112549 | CRESPO RIVERA, HEDRICK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112551 | CRESPO RIVERA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112553 | CRESPO RIVERA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112554 | CRESPO RIVERA, JOSE ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112555 | CRESPO RIVERA, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112556 | CRESPO RIVERA, LEOMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787292 | CRESPO RIVERA, LEONEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112558 | CRESPO RIVERA, LEONEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112559 | CRESPO RIVERA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112560 | CRESPO RIVERA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112562 | CRESPO RIVERA, MARISNELLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112563 | CRESPO RIVERA, MILTON E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787293 | CRESPO RIVERA, NATANAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112564 | CRESPO RIVERA, NOEMI Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112566 | CRESPO RIVERA, OLGA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112567 | CRESPO RIVERA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112570 | CRESPO RIVERA, YAMIL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112571 | Crespo Rivera, Yamil A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112574 | CRESPO ROBLEDO, JERRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112575 | CRESPO ROBLEDO, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112576 | CRESPO ROBLES, JANILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112577 | CRESPO RODRIGUEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112578 | CRESPO RODRIGUEZ, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787294 | CRESPO RODRIGUEZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112579 | CRESPO RODRIGUEZ, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112580 | CRESPO RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112582 | CRESPO RODRIGUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112583 | CRESPO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112587 | CRESPO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112589 | CRESPO RODRIGUEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787295 | CRESPO RODRIGUEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112590 | CRESPO RODRIGUEZ, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112591 | CRESPO RODRIGUEZ, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112593 | CRESPO RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112594 | CRESPO RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787296 | CRESPO RODRIGUEZ, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112596 | CRESPO RODRIGUEZ, HILDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112597 | CRESPO RODRIGUEZ, IRIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112598 | CRESPO RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112600 | CRESPO RODRIGUEZ, JENNIFER M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 112601 | CRESPO RODRIGUEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112603 | CRESPO RODRIGUEZ, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787297 | CRESPO RODRIGUEZ, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112605 | CRESPO RODRIGUEZ, LORENZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787298 | CRESPO RODRIGUEZ, LORENZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112606 | CRESPO RODRIGUEZ, MANUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787299 | CRESPO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112607 | CRESPO RODRIGUEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112608 | CRESPO RODRIGUEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112611 | CRESPO RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112612 | CRESPO RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787300 | CRESPO RODRIGUEZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112613 | CRESPO RODRIGUEZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112614 | CRESPO RODRIGUEZ, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112615 | CRESPO RODRIGUEZ, MARTINA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112616 | CRESPO RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112617 | CRESPO RODRIGUEZ, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112618 | CRESPO RODRIGUEZ, MYRNA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112619 | CRESPO RODRIGUEZ, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112620 | CRESPO RODRIGUEZ, ORLISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787301 | CRESPO RODRIGUEZ, ORLISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112621 | CRESPO RODRIGUEZ, PIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112624 | CRESPO RODRIGUEZ, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112625 | CRESPO RODRIGUEZ, RINA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112627 | CRESPO RODRIGUEZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787302 | CRESPO RODRIGUEZ, YESENIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112628 | CRESPO ROLDAN, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787303 | CRESPO ROLDAN, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112629 | CRESPO ROLDAN, FRANCES J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112630 | Crespo Roldan, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112632 | CRESPO ROMAN, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112633 | CRESPO ROMAN, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257019 | CRESPO ROMAN, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112635 | CRESPO ROMAN, ELBA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112637 | Crespo Roman, Jose Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112639 | Crespo Roman, Pedro A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112640 | CRESPO ROMAN,HECTOR J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112641 | CRESPO ROMERO, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112644 | CRESPO ROSA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112645 | CRESPO ROSADO, EDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112647 | CRESPO ROSADO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112649 | CRESPO ROSADO, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112648 | CRESPO ROSADO, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112650 | CRESPO ROSADO, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112651 | CRESPO ROSADO, SIGRID A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112652 | CRESPO ROSARIO, CARLOS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112654 | CRESPO ROSARIO, JEANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112656 | CRESPO ROSAS, FLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112657 | CRESPO ROSAS, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112658 | CRESPO ROSENDO, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112660 | CRESPO RUIZ, ELSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112661 | CRESPO RUIZ, FABIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112662 | Crespo Ruiz, Fernando | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 112664 | CRESPO RUIZ, JESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112666 | CRESPO RUIZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112667 | CRESPO RUIZ, MARIELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112668 | CRESPO RUIZ, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112669 | CRESPO RUIZ, OSVALDO DE JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112670 | CRESPO RUIZ, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787305 | CRESPO RUIZ, TATIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787306 | CRESPO RUIZ, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112672 | CRESPO SAAVEDRA, MYRNA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112673 | Crespo Saavedra, Neftali | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787307 | CRESPO SALAS, JENNIFER M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112675 | CRESPO SALCEDO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787308 | CRESPO SANABRIA, ALEXIS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112676 | CRESPO SANABRIA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112677 | CRESPO SANCHEZ, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787309 | CRESPO SANCHEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112678 | CRESPO SANCHEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112679 | CRESPO SANCHEZ, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112680 | Crespo Sánchez, Carmen M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112681 | CRESPO SANCHEZ, CATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112682 | CRESPO SANCHEZ, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112683 | CRESPO SANCHEZ, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112686 | CRESPO SANCHEZ, LUCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112687 | CRESPO SANCHEZ, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112688 | CRESPO SANCHEZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112689 | CRESPO SANCHEZ, ROSAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112690 | CRESPO SANCHEZ, TERESITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787310 | CRESPO SANDOVAL, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112691 | CRESPO SANDOVAL, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112693 | CRESPO SANTANA, GLORIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112695 | CRESPO SANTIAGO, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112697 | CRESPO SANTIAGO, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112698 | CRESPO SANTIAGO, DIMNA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112700 | CRESPO SANTIAGO, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112701 | CRESPO SANTIAGO, JORGE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112703 | CRESPO SANTIAGO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112704 | CRESPO SANTIAGO, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112706 | CRESPO SANTONI, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112707 | CRESPO SANTONI, BIENVENIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787311 | CRESPO SANTONI, BIENVENIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112708 | CRESPO SANTONI, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787312 | CRESPO SANTONI, MANUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112709 | CRESPO SANTONI, MANUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112710 | CRESPO SANTOS, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112713 | CRESPO SANTOS, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112714 | CRESPO SANTOS, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112715 | CRESPO SEDA, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112716 | CRESPO SEDA, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112717 | Crespo Sepulveda, Celedonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112718 | CRESPO SEPULVEDA, CELEDONIO T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112720 | CRESPO SEPULVEDA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112721 | CRESPO SERRANO, AURELIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112722 | CRESPO SERRANO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 112723 | CRESPO SERRANO, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787313 | CRESPO SERRANO, WILMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112724 | CRESPO SOLANO, CARMEN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112725 | CRESPO SOLER, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112727 | Crespo Sosa, Jesus M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112728 | CRESPO SOTO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112730 | CRESPO SOTO, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112731 | CRESPO SOTO, NESTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787314 | CRESPO SOTO, NESTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112732 | Crespo Soto, Pedro Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112733 | CRESPO SOTO, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112734 | CRESPO SOTO, SOL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112735 | Crespo Soto, Walter | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 112737 | CRESPO SUAREZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112738 | CRESPO TALAVERA, DILIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112739 | CRESPO TARDY, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112740 | CRESPO TARDY,NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112741 | CRESPO TEJADA, ELIAS. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787315 | CRESPO TIRADO, ALBERTO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112742 | CRESPO TIRADO, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787316 | CRESPO TIRADO, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112743 | CRESPO TIZOL, REINALDO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112744 | CRESPO TOLEDO, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112745 | CRESPO TORRES, AIDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112746 | CRESPO TORRES, ALFONSO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112747 | Crespo Torres, Annette | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112748 | CRESPO TORRES, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787317 | CRESPO TORRES, CRISTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112749 | CRESPO TORRES, EDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112750 | CRESPO TORRES, HILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112751 | CRESPO TORRES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112754 | CRESPO TORRES, LORRAINE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787318 | CRESPO TORRES, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112755 | CRESPO TORRES, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112756 | CRESPO TORRES, LUZ Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787319 | CRESPO TORRES, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112757 | CRESPO TORRES, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112758 | CRESPO TORRES, MYRIAM N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112759 | CRESPO TORRES, NILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112764 | Crespo Tosado, Julio E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112765 | CRESPO TOSADO, ZAIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112768 | CRESPO TRINIDAD, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112770 | CRESPO TRUJILLO, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112772 | CRESPO VADI, EVELYN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112774 | CRESPO VALENTIN, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112775 | CRESPO VALENTIN, ANCIS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112776 | Crespo Valentin, Aurea | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112777 | CRESPO VALENTIN, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112778 | Crespo Valentin, Eddie Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787320 | CRESPO VALENTIN, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112783 | CRESPO VALLE, JIMMIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112784 | CRESPO VARELA, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787321 | CRESPO VARELA, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112786 | CRESPO VARGAS, BLANCA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1240 of 6776

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 787322 | CRESPO VARGAS, BLANCA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112787 | CRESPO VARGAS, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112788 | CRESPO VARGAS, DENNY I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112789 | Crespo Vargas, Glorivette | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112790 | CRESPO VARGAS, HECTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112793 | CRESPO VARGAS, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112794 | CRESPO VARGAS, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112795 | CRESPO VARGAS, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112796 | CRESPO VARGAS, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112797 | CRESPO VARGAS, PABLO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112798 | CRESPO VARGAS, PABLO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112799 | CRESPO VARGAS, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787323 | CRESPO VARGAS, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112800 | Crespo Vazquez, Adalino | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112801 | CRESPO VAZQUEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112802 | CRESPO VAZQUEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787324 | CRESPO VAZQUEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112803 | CRESPO VAZQUEZ, AUGUSTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787325 | CRESPO VAZQUEZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112805 | CRESPO VAZQUEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112807 | CRESPO VAZQUEZ, MAGALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787326 | CRESPO VAZQUEZ, MAGALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112808 | CRESPO VAZQUEZ, MARIA DE LOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112809 | CRESPO VEGA, ANANISSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787327 | CRESPO VEGA, ANANISSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112810 | CRESPO VEGA, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112812 | CRESPO VEGA, NORALISSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112814 | CRESPO VEGA, VICTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112815 | CRESPO VELAZQUEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787328 | CRESPO VELEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112817 | CRESPO VELEZ, JOSE D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112818 | CRESPO VELEZ, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787329 | CRESPO VENDRELL, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112820 | CRESPO VENDRELL, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112821 | CRESPO VENDRELL, PEDRO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112822 | CRESPO VENDRELL, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112825 | CRESPO VIGIO, MAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112829 | CRESPO VILLARRUBIA, YAMIRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112831 | CRESPO VILLEGAS, REYNARDI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112833 | CRESPO VIRELLA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112834 | CRESPO VIRELLA, NAYDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112836 | CRESPO YULFO, NELIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112838 | CRESPO ZAPATA, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787330 | CRESPO ZAYAS, KATHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112839 | CRESPO ZAYAS, KATHIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112840 | CRESPO, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112841 | CRESPO, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112843 | CRESPO, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787331 | CRESPO, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112845 | CRESPO, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112846 | CRESPO, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787332 | CRESPO, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112847 | CRESPO, SANTIAGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112848 | CRESPO, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 112849 | CRESPO, ZOBEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787333 | CRESPO, ZOBEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112850 | CRESPO,LUIS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112852 | CRESPOROMAN, HECTOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112853 | CRESPOSANTIAGO, CIRILO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112854 | CRESPOSANTIAGO, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787334 | CRIADO ALVES, JESSICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112865 | Criado Bonilla, Dolybeth | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112867 | CRIADO COLON, DOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112868 | CRIADO COLON, MARJORIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112869 | CRIADO CRIADO, CARMEN N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112870 | CRIADO CRIADO, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112871 | CRIADO GARCIA, HIRAM J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112872 | CRIADO GRACIA, FRANCISCO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112873 | CRIADO LUNA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112874 | CRIADO MARRERO, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112875 | CRIADO MARRERO, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112876 | CRIADO MARRERO, MARANGELIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112877 | CRIADO MEDINA, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112878 | Criado Ortiz, Juan C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112879 | CRIADO SANTIAGO, AUREA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112881 | CRICKEE GONZALEZ, ANTHONY A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787335 | CRICKIEE GONZALEZ, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112895 | CRIPSIN ESCALERA, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112909 | CRISOPTIMO MEDINA, EUDUWIGIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787336 | CRISOPTIMO MEDINA, YERELIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112912 | CRISPIN ALVAREZ, IRIS V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112913 | CRISPIN CABELLO, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112914 | CRISPIN DE JESUS, EVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112915 | CRISPIN DIAZ, KENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112916 | Crispin Diaz, Marcos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112917 | CRISPIN ESCALERA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112918 | CRISPIN ESCALERA, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112919 | CRISPIN ESCALERA, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112920 | CRISPIN ESCALERA, RITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112921 | CRISPIN FELIX, IRMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112922 | CRISPIN FRANQUI, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112923 | CRISPIN FRANQUIS, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112924 | Crispin Lopez, Abimael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112925 | Crispin Lopez, Carlos Damian | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112926 | CRISPIN LOPEZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112927 | CRISPIN LOPEZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787337 | CRISPIN MELENDEZ, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112928 | CRISPIN MELENDEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787338 | CRISPIN MOJICA, LIZVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112930 | CRISPIN MORALES, ANA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112931 | CRISPIN MORALES, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787339 | CRISPIN MORALES, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112932 | CRISPIN PACHECO, CYNTHIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112933 | CRISPIN PARRILLA, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112934 | CRISPIN RAMIREZ, JUAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112935 | CRISPIN RAMIREZ, LESBIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112936 | Crispin Reyes, Diana | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112938 | CRISPIN REYES, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 112939 | CRISPIN REYES, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787340 | CRISPIN ROMERO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112943 | CRISPIN SAMBOLIN, NAYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787341 | CRISPIN SAMBOLIN, NAYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112944 | CRISPIN SANBOLIN, ADELAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112945 | CRISPIN TORRES, CHARISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 112947 | CRISPIN TORRES, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787342 | CRISTINA REXACH, JULIANO D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113170 | CRISTINA SANTIAGO, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113171 | CRISTINA SANTOS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113210 | CRISTOBAL BALAY, ALIXMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113212 | CRISTOBAL BERRIOS, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113216 | Cristobal Castillo, Ana M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113217 | CRISTOBAL CASTILLO, ELIGIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113222 | CRISTOBAL CRESPO, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113221 | CRISTOBAL CRESPO, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113223 | CRISTOBAL CUADRADO, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113228 | CRISTOBAL FRANQUIZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113238 | CRISTOBAL MARTINEZ, SAIDETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113240 | CRISTOBAL MATOS, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113241 | CRISTOBAL MATOS, JOSE AGUSTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113243 | CRISTOBAL MENDEZ, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113244 | CRISTOBAL MONTOYO, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113249 | CRISTOBAL ORTIZ, JOSE R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113274 | CRISTOFF MIRANDA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113301 | CROOKE VALES, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113303 | CROSAS DIAZ, CARMEN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113304 | CROSAS PICO, CARLOS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113306 | CROSAS SAMPAYO, CARLOS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113312 | CROUCH SANTOS, ALBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113314 | CROUSE GUZMAN, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113322 | CROWE FIGUEROA, SYLVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113335 | CRUA MONGE, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113353 | CRUDUP MASSEY, KEITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113354 | CRUET GONZALEZ, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113355 | CRUET GONZALEZ, LIONEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113356 | CRUET GORDILS, GLENDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113357 | CRUET GORDILS, NANCY G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787343 | CRUET GORDILS, NANCY G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113359 | CRUET MORALES, LIONEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113361 | CRUET PEREZ, CARMEN Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113362 | CRUET QUINONES, ROMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113363 | CRUET SANCHEZ, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113365 | CRUET, HORTENSIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113368 | Cruhigger Olmeda, Jessica | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113369 | Cruhigger Pagan, Luis R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787344 | CRUHIGGER RIOS, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113370 | CRUHIGGER, JOSE N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113373 | CRUMLEY ALVAREZ, PATRICIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113376 | CRUX MARTINEZ, DEXTERA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787345 | CRUZ ABRAHAM, MALYRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113383 | CRUZ ABRAHAMS, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113384 | CRUZ ABRAMS, ROSANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113385 | CRUZ ABREU, AMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 113386 | CRUZ ABREU, LYNEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113388 | CRUZ ABREU, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113392 | CRUZ ACEVEDO, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113393 | CRUZ ACEVEDO, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787346 | CRUZ ACEVEDO, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787347 | CRUZ ACEVEDO, ANGEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113394 | CRUZ ACEVEDO, ANGEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113395 | CRUZ ACEVEDO, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113397 | CRUZ ACEVEDO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113399 | CRUZ ACEVEDO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113400 | CRUZ ACEVEDO, CRUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113401 | CRUZ ACEVEDO, DALIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113402 | CRUZ ACEVEDO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113403 | CRUZ ACEVEDO, FRANCIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787348 | CRUZ ACEVEDO, FRANCIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113405 | CRUZ ACEVEDO, ISABELITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113406 | CRUZ ACEVEDO, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113407 | Cruz Acevedo, Jerry | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113409 | Cruz Acevedo, Jorge L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113410 | CRUZ ACEVEDO, JORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113411 | Cruz Acevedo, Jose J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113412 | Cruz Acevedo, Jose J | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 787349 | CRUZ ACEVEDO, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113415 | CRUZ ACEVEDO, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113416 | CRUZ ACEVEDO, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787350 | CRUZ ACEVEDO, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113417 | CRUZ ACEVEDO, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787351 | CRUZ ACEVEDO, MARGARET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113418 | CRUZ ACEVEDO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113419 | CRUZ ACEVEDO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113420 | CRUZ ACEVEDO, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113422 | CRUZ ACEVEDO, NELSIE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787352 | CRUZ ACEVEDO, NELSIE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113424 | CRUZ ACEVEDO, PABLO F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113425 | CRUZ ACEVEDO, PATRICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113426 | CRUZ ACEVEDO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113427 | CRUZ ACEVEDO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113428 | CRUZ ACEVEDO, RANDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113429 | CRUZ ACEVEDO, ROBERTO | REDACTED | REDACTED | VA | REDACTED | REDACTED |
| 113430 | CRUZ ACEVEDO, ROBERTO M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787353 | CRUZ ACEVEDO, STEFHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113432 | CRUZ ACEVEDO, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113433 | CRUZ ACEVEDO, VILMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113434 | CRUZ ACOSTA, ADA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113435 | Cruz Acosta, Ana Delia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113436 | CRUZ ACOSTA, AONERI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113437 | CRUZ ACOSTA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113438 | CRUZ ACOSTA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113439 | CRUZ ACOSTA, EMMA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113440 | Cruz Acosta, Francelis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113441 | CRUZ ACOSTA, GIANCARLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113442 | CRUZ ACOSTA, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787354 | CRUZ ACOSTA, JULIANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113443 | CRUZ ACOSTA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 113444 | CRUZ ACOSTA, LYDIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787355 | CRUZ ACOSTA, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113445 | CRUZ ACOSTA, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113446 | CRUZ ACOSTA, ROBINSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113447 | CRUZ ACOSTA, YAMILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113448 | CRUZ ACOSTA, YELIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113450 | CRUZ ADAMES, IMAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113451 | CRUZ ADAMES, KATY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787356 | CRUZ ADAMES, KATY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113453 | CRUZ ADAMES, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113454 | CRUZ ADAMES, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113455 | Cruz Adorno, Addiel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113456 | CRUZ ADORNO, HECTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113457 | CRUZ ADORNO, MARCOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113460 | CRUZ AFANADOR, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113463 | CRUZ AFANADOR, KARLA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113464 | CRUZ AFANADOR, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113465 | CRUZ AFANADOR, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113466 | CRUZ AGOSTINI, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113468 | CRUZ AGOSTO, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787357 | CRUZ AGOSTO, GIOVANNA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113469 | CRUZ AGOSTO, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113472 | Cruz Agosto, Leticia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113473 | CRUZ AGOSTO, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113474 | CRUZ AGOSTO, MIGUEL OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787358 | CRUZ AGOSTO, PAOLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113475 | CRUZ AGOSTO, PAOLA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113476 | Cruz Agosto, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113477 | CRUZ AGOSTO, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787359 | CRUZ AGOSTO, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787360 | CRUZ AGOSTO, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113478 | CRUZ AGOSTO, VIRGEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113479 | CRUZ AGOSTO, YARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113481 | CRUZ AGRIZONI, MARIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113482 | CRUZ AGUAYO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113483 | CRUZ AGUAYO, MODESTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113484 | CRUZ AGUILA, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113485 | CRUZ AGUILAR, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113486 | CRUZ AGUILAR, FRANCISCO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787361 | CRUZ AGUILAR, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113487 | CRUZ AGUILAR, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787362 | CRUZ AGUILAR, REY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113488 | CRUZ AGUILAR, RUTH D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787363 | CRUZ AGUILAR, WILLIANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113489 | CRUZ AGUILU, YVONNE DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787364 | CRUZ AGUIRRE, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113490 | CRUZ AGUIRRE, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113492 | Cruz Alameda, Hector D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113493 | Cruz Alameda, Lauro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113494 | Cruz Alameda, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113496 | CRUZ ALAMO, CEFERINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787365 | CRUZ ALAMO, IRMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113497 | CRUZ ALBALADEJO, JOSHWA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113498 | CRUZ ALBARRAN, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 113500 | CRUZ ALBINO, ALBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113502 | CRUZ ALBINO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787366 | CRUZ ALBINO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113503 | CRUZ ALBINO, IRMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113504 | CRUZ ALBINO, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113505 | CRUZ ALBINO, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113506 | CRUZ ALBINO, MANUEL DE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113508 | CRUZ ALCALA, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113509 | CRUZ ALCALA, MARIA F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113510 | CRUZ ALCALA, RITA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113511 | CRUZ ALCOCER, NOHELIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113512 | Cruz Aldahondo, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113514 | CRUZ ALEJANDRO, ALEYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787367 | CRUZ ALEJANDRO, ALEYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113515 | CRUZ ALEJANDRO, AXEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113516 | CRUZ ALEMAN, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113517 | CRUZ ALEMAN, REBECA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113518 | CRUZ ALFARO, ENID M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113519 | CRUZ ALFONSO, CARLOS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113520 | CRUZ ALFONSO, LORIEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787368 | CRUZ ALFONSO, ZULMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113522 | CRUZ ALGARIN, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113523 | CRUZ ALGARIN, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113524 | CRUZ ALGARIN, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113525 | CRUZ ALICEA, AIDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113527 | CRUZ ALICEA, CARLOS W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787369 | CRUZ ALICEA, CARLOS W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113529 | Cruz Alicea, Cary I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113532 | CRUZ ALICEA, GLADYS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113533 | CRUZ ALICEA, HECTOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113534 | CRUZ ALICEA, JERAYLIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113535 | CRUZ ALICEA, JOSE EDISON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113536 | CRUZ ALICEA, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113537 | Cruz Alicea, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113538 | Cruz Alicea, Maria T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113540 | CRUZ ALICEA, NANCY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113542 | CRUZ ALICEA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113543 | CRUZ ALICEA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113544 | CRUZ ALICEA, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113545 | CRUZ ALICEA, RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113546 | CRUZ ALICEA, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113547 | CRUZ ALICEA, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113548 | CRUZ ALICEA, VIRGEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787370 | CRUZ ALICEA, VIRGEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113549 | CRUZ ALICEA, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113550 | CRUZ ALICEA, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113552 | CRUZ ALLENDE, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113553 | CRUZ ALLENDE, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113554 | CRUZ ALLENDE, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113556 | CRUZ ALMEDA, LINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113557 | CRUZ ALMEYDA, BRENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113558 | CRUZ ALMODOVAR, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113559 | CRUZ ALMODOVAR, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113560 | CRUZ ALMODOVAR, NANCY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 113561 | CRUZ ALONSO, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113563 | CRUZ ALONSO, MARAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113564 | CRUZ ALONSO, MAYRA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113565 | CRUZ ALONSO, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787371 | CRUZ ALONSO, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113566 | CRUZ ALONZO, MARIA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113567 | CRUZ ALTRECHE, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113568 | CRUZ ALTRECHE, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113569 | Cruz Alturet, Jose L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113570 | CRUZ ALTURET, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113571 | CRUZ ALVARADO, BETSYNIDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113571 | CRUZ ALVARADO, BETSYNIDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787373 | CRUZ ALVARADO, ERIKA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787374 | CRUZ ALVARADO, JENIFFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113573 | CRUZ ALVARADO, JUAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113574 | CRUZ ALVARADO, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113575 | Cruz Alvarado, Luis A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787375 | CRUZ ALVARADO, NORMARIAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113577 | Cruz Alvarado, Wanda I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787376 | CRUZ ALVAREZ, ANIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113578 | CRUZ ALVAREZ, ANIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113579 | Cruz Alvarez, Awilda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113580 | CRUZ ALVAREZ, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113581 | CRUZ ALVAREZ, BELINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113582 | CRUZ ALVAREZ, CARMEN D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787377 | CRUZ ALVAREZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113584 | CRUZ ALVAREZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113585 | Cruz Alvarez, Hiram R | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 113585 | Cruz Alvarez, Hiram R | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 113586 | CRUZ ALVAREZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113587 | CRUZ ALVAREZ, JUAN FRANCISCO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113588 | CRUZ ALVAREZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113589 | Cruz Alvarez, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113590 | CRUZ ALVAREZ, NOEL I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113592 | Cruz Alvarez, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113594 | CRUZ ALVAREZ, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113596 | CRUZ ALVELO, EVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113597 | CRUZ ALVELO, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113598 | CRUZ ALVELO, MILAGROS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113601 | CRUZ ALVIRA, AURY A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113602 | CRUZ ALVIRA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113603 | CRUZ AMADOR, ABRAHAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113605 | CRUZ AMADOR, ISABELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113607 | CRUZ AMEZQUITA, YASMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113608 | CRUZ AMY, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113609 | CRUZ AMY, MARINELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113610 | CRUZ ANAYA, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787378 | CRUZ ANAYA, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113612 | Cruz Anaya, Pedro Aneudi | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113613 | Cruz Andaluz, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113615 | Cruz Andaluz, Rafael A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113616 | CRUZ ANDALUZ, VIDAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113617 | CRUZ ANDINO, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 787379 | CRUZ ANDINO, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113619 | CRUZ ANDINO, IRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113621 | CRUZ ANDREU, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787380 | CRUZ ANDUJAR, CHAIRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113622 | CRUZ ANDUJAR, CHAIRA LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113623 | CRUZ ANDUJAR, DIMARIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113624 | CRUZ ANDUJAR, LUZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787381 | CRUZ ANDUJAR, MAYRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113625 | CRUZ ANDUJAR, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113626 | CRUZ ANDUJAR, VIMARIE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113628 | CRUZ ANGULO, LESLIE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113630 | CRUZ ANTONETTI, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787382 | CRUZ ANTONETTI, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113632 | CRUZ ANTONSANTI, YAMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787383 | CRUZ APONTE, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113633 | Cruz Aponte, Ada R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113634 | CRUZ APONTE, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113635 | CRUZ APONTE, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113637 | CRUZ APONTE, ELENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113638 | CRUZ APONTE, EMMA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113639 | CRUZ APONTE, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113641 | CRUZ APONTE, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113643 | CRUZ APONTE, JAVIER D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113645 | CRUZ APONTE, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113647 | CRUZ APONTE, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113649 | CRUZ APONTE, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113650 | CRUZ APONTE, JULIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113651 | CRUZ APONTE, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113652 | CRUZ APONTE, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113653 | CRUZ APONTE, MARGIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113654 | CRUZ APONTE, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113655 | CRUZ APONTE, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257020 | CRUZ APONTE, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113656 | CRUZ APONTE, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113657 | CRUZ APONTE, NILDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113658 | CRUZ APONTE, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113661 | CRUZ APONTE, VICTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113662 | CRUZ AQUILINO, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113664 | Cruz Aquino, Jose J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113665 | CRUZ AQUINO, LAURA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113666 | CRUZ AQUINO, LAURA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113667 | CRUZ AQUINO, LEIREN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113668 | Cruz Aquino, Maria De Los A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113669 | CRUZ AQUINO, MARIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113670 | CRUZ AQUINO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257021 | CRUZ AQUINO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113671 | CRUZ AQUINO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113672 | CRUZ AQUINO, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113673 | CRUZ ARAN, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113674 | CRUZ ARCE, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113678 | CRUZ ARCE, LUZ S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113679 | CRUZ ARCE, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787386 | CRUZ ARCE, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787387 | CRUZ ARCE, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 787388 | CRUZ ARCE, SYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113680 | CRUZ ARCE, SYNTHIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113681 | CRUZ ARCE, YANIRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113682 | CRUZ ARCE,FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113685 | CRUZ ARIAS, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113687 | CRUZ AROCHO, GISELLE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787389 | CRUZ AROCHO, GISELLE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113688 | Cruz Arocho, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113690 | CRUZ ARRAY, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113691 | CRUZ ARRAY, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113692 | CRUZ ARRIAGA, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787390 | CRUZ ARRIAGA, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787391 | CRUZ ARROYO, AMARILIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113694 | CRUZ ARROYO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113696 | CRUZ ARROYO, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787392 | CRUZ ARROYO, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113698 | CRUZ ARROYO, JESUS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113699 | CRUZ ARROYO, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113702 | CRUZ ARROYO, JOSE G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113703 | CRUZ ARROYO, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113704 | CRUZ ARROYO, JUAN FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113705 | CRUZ ARROYO, KATIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113706 | CRUZ ARROYO, LIDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787393 | CRUZ ARROYO, LISLEIK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113707 | CRUZ ARROYO, LOIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113708 | CRUZ ARROYO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113710 | CRUZ ARROYO, LUIS O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113712 | CRUZ ARROYO, MARIA DE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113713 | CRUZ ARROYO, MARIA DE LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113714 | CRUZ ARROYO, MARISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787394 | CRUZ ARROYO, MARISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787395 | CRUZ ARROYO, MARYBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113715 | CRUZ ARROYO, MARYBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113717 | CRUZ ARROYO, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787396 | CRUZ ARROYO, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113718 | CRUZ ARROYO, NORIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113719 | CRUZ ARROYO, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113720 | CRUZ ARROYO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787397 | CRUZ ARROYO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113721 | CRUZ ARROYO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113723 | CRUZ ARROYO, YUAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787398 | CRUZ ARROYO, ZUHAIL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113724 | CRUZ ARTEAGA, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787399 | CRUZ ASENCIO, ANGELIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787400 | CRUZ ASENCIO, ANGELIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113726 | CRUZ ASTACIO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113727 | CRUZ ATILES, GRETCHENN V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113728 | CRUZ AUDIFFRED, HILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787401 | CRUZ AUFFANT, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113730 | CRUZ AUFFANT, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113731 | CRUZ AVILA, IVIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113732 | Cruz Avila, Jonathan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113734 | CRUZ AVILA, KARLHA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 113735 | Cruz Avila, Luis A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113736 | CRUZ AVILES, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113737 | CRUZ AVILES, EDGAR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113738 | Cruz Aviles, Edwin O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787402 | CRUZ AVILES, ERNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113742 | CRUZ AVILES, LUZ YANIRE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113743 | CRUZ AVILES, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113744 | CRUZ AVILES, MIREYA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113745 | CRUZ AVILES, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113746 | CRUZ AVILES, OFELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113747 | CRUZ AVILES, PATRICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787403 | CRUZ AVILES, PATRICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787404 | CRUZ AVILES, PATRICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787405 | CRUZ AVILES, RAFAEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113748 | CRUZ AVILES, SANDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113750 | CRUZ AVILES, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113751 | CRUZ AYALA, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113752 | CRUZ AYALA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113753 | CRUZ AYALA, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113754 | CRUZ AYALA, ANTONIO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113756 | CRUZ AYALA, CARLOS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787406 | CRUZ AYALA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113757 | CRUZ AYALA, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113758 | CRUZ AYALA, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113761 | CRUZ AYALA, EDILIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113762 | CRUZ AYALA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113763 | CRUZ AYALA, EDWIN RODOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113765 | CRUZ AYALA, ELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113769 | CRUZ AYALA, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113770 | CRUZ AYALA, HERMINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113771 | CRUZ AYALA, HILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113772 | CRUZ AYALA, HILDELISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787407 | CRUZ AYALA, IRIS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113773 | Cruz Ayala, Ivan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113776 | CRUZ AYALA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113777 | CRUZ AYALA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113778 | CRUZ AYALA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113779 | CRUZ AYALA, JOSE I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113780 | CRUZ AYALA, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113781 | CRUZ AYALA, JOSE W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113782 | CRUZ AYALA, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113784 | CRUZ AYALA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113785 | CRUZ AYALA, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113787 | CRUZ AYALA, MILIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113788 | CRUZ AYALA, MYRNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113789 | CRUZ AYALA, NAYSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787408 | CRUZ AYALA, NELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113790 | CRUZ AYALA, NELIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113793 | CRUZ AYALA, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113794 | CRUZ AYALA, ROSALID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113795 | CRUZ AYALA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113797 | CRUZ AYALA, WILSON OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113798 | CRUZ AYALA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113799 | CRUZ AYALA, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 113801 | CRUZ AYENDE, JOAN F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113807 | CRUZ BAEZ, ADAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113808 | CRUZ BAEZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113809 | Cruz Baez, Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113810 | CRUZ BAEZ, AUREA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113811 | CRUZ BAEZ, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113812 | CRUZ BAEZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787409 | CRUZ BAEZ, EVANGELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113814 | CRUZ BAEZ, EVANGELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787410 | CRUZ BAEZ, GLORIBELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113815 | CRUZ BAEZ, GLORIBELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113816 | CRUZ BAEZ, HORACIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787411 | CRUZ BAEZ, JEANNETT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113818 | Cruz Baez, Luis G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113819 | Cruz Baez, Marggie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113820 | CRUZ BAEZ, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113821 | CRUZ BAEZ, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113822 | CRUZ BAEZ, MAYRA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113823 | CRUZ BAEZ, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113824 | CRUZ BAEZ, NORMA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113825 | CRUZ BAEZ, NYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113826 | CRUZ BAEZ, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787412 | CRUZ BAEZ, SILKIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113827 | CRUZ BAEZ, SILKIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113828 | CRUZ BAEZ, VILMA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113829 | CRUZ BAEZ, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113831 | CRUZ BALLESTER, ALEXIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113832 | Cruz Banks, Jamani Ramon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113833 | CRUZ BARBOSA, KATIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113834 | CRUZ BAREA, PEDRO O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113836 | CRUZ BARRETO, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113838 | CRUZ BARRETO, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113839 | CRUZ BARRETO, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113840 | CRUZ BARRETO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113841 | Cruz Barreto, Victor M | REDACTED | REDACTED | CT | REDACTED | REDACTED |
| 113842 | CRUZ BARRIENTOS, MORAIMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113843 | CRUZ BARRIOS, LUISA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113844 | CRUZ BARROS, DAMARA MAE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787413 | CRUZ BARROSO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113845 | CRUZ BARROSO, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113846 | CRUZ BARROSO, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113847 | CRUZ BARTOLA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787414 | CRUZ BARTOLA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113848 | CRUZ BARTOLOMEI, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787415 | CRUZ BARTOLOMEI, WILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113849 | CRUZ BATISTA, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113850 | CRUZ BATISTA, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113851 | CRUZ BATISTA, EDNA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113852 | CRUZ BATISTA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113853 | CRUZ BATISTA, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787416 | CRUZ BATISTA, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113854 | CRUZ BATISTA, WILMA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113855 | CRUZ BAUZA, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113857 | Cruz Belardo, Ian X | REDACTED | REDACTED | FL | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 113859 | CRUZ BELBRU, JENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113860 | CRUZ BELBRU, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787417 | CRUZ BELEN, DIANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113861 | CRUZ BELEN, DIANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113862 | CRUZ BELEN, IRIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113863 | CRUZ BELEN, PILAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113864 | CRUZ BELLO, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113865 | CRUZ BELTRAN, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113866 | CRUZ BELTRAN, ARIEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113867 | CRUZ BELTRAN, JESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113869 | CRUZ BELTRAN, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787418 | CRUZ BELTRAN, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113872 | CRUZ BELTRAN, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113873 | CRUZ BENITEZ, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113874 | CRUZ BENITEZ, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113875 | Cruz Benitez, Brenda I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113876 | CRUZ BENITEZ, CARLOS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113877 | Cruz Benitez, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113878 | CRUZ BENITEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787419 | CRUZ BENITEZ, JULIAN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113879 | CRUZ BENITEZ, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113881 | CRUZ BENITEZ, JULIO CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113884 | CRUZ BENITEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113885 | CRUZ BENITEZ, MIRIAM C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113886 | CRUZ BENITEZ, MYRNA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113887 | CRUZ BENITEZ, NAYDA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113889 | CRUZ BENITEZ, RALPH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113890 | CRUZ BENITEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113891 | CRUZ BENITEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113892 | Cruz Benitez, Virgen M | REDACTED | REDACTED | MA | REDACTED | REDACTED |
| 113893 | CRUZ BERMUDEZ, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113894 | CRUZ BERMUDEZ, ALIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113895 | CRUZ BERMUDEZ, FLOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113896 | CRUZ BERMUDEZ, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787420 | CRUZ BERMUDEZ, MARY J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113898 | CRUZ BERNIER, LILIA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113901 | CRUZ BERRIOS, AXEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113902 | CRUZ BERRIOS, EFIGENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113904 | CRUZ BERRIOS, ELSA JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113905 | CRUZ BERRIOS, ENID I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113907 | CRUZ BERRIOS, GERARDO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113908 | Cruz Berrios, Janet | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113913 | CRUZ BERRIOS, LEYDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113914 | CRUZ BERRIOS, MAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113915 | CRUZ BERRIOS, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113916 | CRUZ BERRIOS, NILKA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113917 | CRUZ BERRIOS, ODALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113918 | CRUZ BERRIOS, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113919 | CRUZ BERRIOS, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787421 | CRUZ BERRIOS, ZAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113920 | CRUZ BERRIOS, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787422 | CRUZ BERROCALES, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113922 | CRUZ BERROCALES, VIRGEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787423 | CRUZ BETANCOURT, ADAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 113923 | CRUZ BETANCOURT, AIRAM J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787424 | CRUZ BETANCOURT, ANNELISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113925 | CRUZ BETANCOURT, LIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787425 | CRUZ BETANCOURT, LIZZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113928 | Cruz Betancourt, Pablo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113931 | CRUZ BIDOT, NORMA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113932 | CRUZ BIRRIEL, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113935 | CRUZ BLANCO, PETRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113936 | CRUZ BLANCO, SAMILISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113937 | CRUZ BLANDON, BAYARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113939 | CRUZ BOISON, REYES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113940 | CRUZ BONANO, LINNETE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113943 | CRUZ BONILLA, ANDRES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113944 | CRUZ BONILLA, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113945 | CRUZ BONILLA, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113946 | CRUZ BONILLA, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787426 | CRUZ BONILLA, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113947 | CRUZ BONILLA, ISMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113950 | Cruz Bonilla, Javier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113951 | CRUZ BONILLA, JEANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113953 | CRUZ BONILLA, LESBIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113955 | CRUZ BONILLA, MYRNA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113956 | CRUZ BONILLA, ROSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787427 | CRUZ BONILLA, TATIANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113883 | Cruz Bonilla, Wanda I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787428 | CRUZ BONILLA, ZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113958 | CRUZ BONILLA, ZAIDA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113960 | CRUZ BORRERO, DAGMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113962 | Cruz Bosch, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113964 | CRUZ BOYRIE, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113965 | Cruz Bracero, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113966 | CRUZ BRACERO, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113967 | CRUZ BRACERO, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113969 | CRUZ BRAVO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113969 | CRUZ BRAVO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113970 | CRUZ BRAVO, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113971 | CRUZ BRITO, CARMEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113972 | CRUZ BROWNELL, MARIE F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113973 | CRUZ BRUNO, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113975 | Cruz Bujosa, Jorge A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113976 | CRUZ BUJOSA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113977 | Cruz Burgos, Ana L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113978 | Cruz Burgos, Carlos H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787430 | CRUZ BURGOS, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113980 | Cruz Burgos, Felix J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113981 | CRUZ BURGOS, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113982 | CRUZ BURGOS, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113985 | CRUZ BURGOS, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113986 | CRUZ BURGOS, JOSE RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113988 | CRUZ BURGOS, JUAN RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113989 | CRUZ BURGOS, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113990 | CRUZ BURGOS, KARELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113993 | CRUZ BURGOS, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113994 | CRUZ BURGOS, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 113995 | CRUZ BURGOS, OMAYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 113998 | CRUZ BURGOS, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114000 | CRUZ BURGOS, SERAPIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114001 | CRUZ BURGOS, SOL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114002 | CRUZ BURGOS, VICTOR R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114003 | CRUZ BURGOS, VIOLETA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114004 | CRUZ BURGOS, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114005 | CRUZ BURGOS, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114008 | CRUZ BUSQUETS, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114009 | CRUZ BUSSHER, MIRIAM Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114010 | CRUZ CABALLERO, ANA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114011 | Cruz Caballero, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114012 | CRUZ CABALLERO, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114013 | CRUZ CABALLERO, MARISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114014 | CRUZ CABALLERO, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114016 | CRUZ CABAN, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114017 | CRUZ CABAN, MARILIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787431 | CRUZ CABAN, SAMAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114018 | CRUZ CABAN, SAMAI E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114020 | CRUZ CABEZA, LAURIANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114020 | CRUZ CABEZA, LAURIANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114021 | CRUZ CABEZA, RICKY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114022 | CRUZ CABEZA, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114023 | CRUZ CABEZUDO, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114024 | CRUZ CABRERA, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114026 | CRUZ CABRERA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114027 | CRUZ CABRERA, GRICELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114028 | CRUZ CABRERA, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114029 | CRUZ CABRERA, MARIA DE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114030 | CRUZ CABRERA, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787433 | CRUZ CABRERA, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787434 | CRUZ CACERES, LYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114034 | Cruz Caceres, Reinaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114035 | CRUZ CAJIGAS, ADA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114036 | CRUZ CAJIGAS, IRMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787435 | CRUZ CAJIGAS, IRMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114037 | CRUZ CAJIGAS, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114038 | CRUZ CAJIGAS, WILHEM DEL CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114040 | CRUZ CALDERAS, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114041 | CRUZ CALDERAS, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114042 | CRUZ CALDERAS, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787436 | CRUZ CALDERAS, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114043 | CRUZ CALDERON, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114045 | CRUZ CALDERON, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787437 | CRUZ CALDERON, HALMILTON E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114047 | CRUZ CALDERON, JESSICA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114048 | Cruz Calderon, Luis J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114049 | CRUZ CALDERON, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114052 | CRUZ CALDERON, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114053 | CRUZ CALES, GLADYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787438 | CRUZ CALIMANO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114054 | CRUZ CALIMANO, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114055 | CRUZ CALIZ, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 114056 | Cruz Calo, Carmen M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114057 | CRUZ CALO, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114058 | CRUZ CALO, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114059 | Cruz Calo, Nelson | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114060 | CRUZ CALO, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114061 | CRUZ CALO, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114063 | Cruz Calvente, Angel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114064 | CRUZ CALZADA, JULIO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114066 | Cruz Camacho, Carlos I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114067 | CRUZ CAMACHO, ESTRELLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114068 | CRUZ CAMACHO, GLORIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114069 | CRUZ CAMACHO, INOCENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114070 | Cruz Camacho, Jesus | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114071 | Cruz Camacho, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114073 | CRUZ CAMACHO, MARANLLELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114074 | CRUZ CAMACHO, MARIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114075 | CRUZ CAMACHO, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114076 | CRUZ CAMACHO, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787439 | CRUZ CAMACHO, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114077 | CRUZ CAMACHO, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114078 | CRUZ CAMACHO, REINA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114079 | CRUZ CAMERON, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787440 | CRUZ CAMPOS, BARBARA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114080 | CRUZ CANALES, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114081 | CRUZ CANALES, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114082 | CRUZ CANALES, LUZ A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114083 | CRUZ CANALES, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114084 | CRUZ CANALES, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114085 | CRUZ CANALES, ROSENDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114086 | CRUZ CANALES, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787441 | CRUZ CANALES, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114088 | CRUZ CANALS, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114089 | Cruz Cancel, Alberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114090 | CRUZ CANCEL, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114091 | CRUZ CANCEL, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114092 | CRUZ CANCEL, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114093 | CRUZ CANCEL, CELIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114094 | CRUZ CANCEL, ELSA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787442 | CRUZ CANCEL, ELSA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787443 | CRUZ CANCEL, LEISHLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114096 | Cruz Cancel, Louis H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114097 | CRUZ CANCEL, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114098 | CRUZ CANCEL, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114099 | CRUZ CANDELARIA, ABIMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114100 | CRUZ CANDELARIA, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114101 | CRUZ CANDELARIA, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114102 | CRUZ CANDELARIA, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114103 | CRUZ CANDELARIA, JANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787444 | CRUZ CANDELARIA, JANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114104 | CRUZ CANDELARIA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114106 | CRUZ CANDELARIA, KARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114107 | CRUZ CANDELARIA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114109 | CRUZ CANDELARIA, MARIE C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114110 | CRUZ CANDELARIA, NILSA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 787445 | CRUZ CANDELARIA, SHUSKA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114112 | Cruz Candelaria, Tomas | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114113 | CRUZ CANDELARIA, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114115 | Cruz Candelario, Octavio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114116 | CRUZ CANDELARIO, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114117 | CRUZ CANDELARIO, RICARDO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114118 | CRUZ CANO, LARISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114120 | CRUZ CANTRES, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114121 | Cruz Cantres, Otoniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114122 | CRUZ CAPELLA, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114123 | CRUZ CAPO, ANTONIO F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787446 | CRUZ CARABALLO, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114124 | CRUZ CARABALLO, AIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114126 | CRUZ CARABALLO, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787447 | CRUZ CARABALLO, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114128 | CRUZ CARABALLO, CARLOS I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114129 | CRUZ CARABALLO, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114130 | CRUZ CARABALLO, ELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114131 | CRUZ CARABALLO, FAUSTINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114132 | CRUZ CARABALLO, FAUSTINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114133 | CRUZ CARABALLO, HILDA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114134 | CRUZ CARABALLO, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114135 | CRUZ CARABALLO, ITZAIRA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114136 | CRUZ CARABALLO, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114138 | CRUZ CARABALLO, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114139 | CRUZ CARABALLO, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114140 | Cruz Caraballo, Manuel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114141 | CRUZ CARABALLO, MARA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114142 | CRUZ CARABALLO, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114143 | CRUZ CARABALLO, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787448 | CRUZ CARABALLO, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114145 | CRUZ CARDONA, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114146 | CRUZ CARDONA, EGDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787449 | CRUZ CARDONA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114147 | CRUZ CARDONA, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114149 | CRUZ CARDONA, ILUMINADO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114150 | CRUZ CARDONA, INGRID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114151 | CRUZ CARDONA, JESUS N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114152 | CRUZ CARDONA, JULIO R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114153 | CRUZ CARDONA, LUIS H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787450 | CRUZ CARDONA, LUIS H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787451 | CRUZ CARDONA, MARIA DEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114154 | CRUZ CARDONA, TAYSHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114156 | CRUZ CARLO, DAMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114157 | CRUZ CARLO, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114158 | Cruz Carlo, Manuel J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787452 | CRUZ CARLO, YAHAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114160 | CRUZ CARMOEGA, PEDRO E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787453 | CRUZ CARMONA, AMPARO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114161 | CRUZ CARMONA, AMPARO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114162 | CRUZ CARMONA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114163 | CRUZ CARMONA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114164 | CRUZ CARO, ANA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787454 | CRUZ CARO, ANA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 114165 | CRUZ CARRADERO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114166 | Cruz Carrasco, Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787455 | CRUZ CARRASCO, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114167 | CRUZ CARRASCO, DIANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114169 | CRUZ CARRASQUILLO, ABIGAIL | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 114170 | Cruz Carrasquillo, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114175 | CRUZ CARRASQUILLO, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114176 | CRUZ CARRASQUILLO, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114177 | CRUZ CARRASQUILLO, JAN MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114179 | CRUZ CARRASQUILLO, JANISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114180 | CRUZ CARRASQUILLO, JERRY D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114181 | CRUZ CARRASQUILLO, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114182 | CRUZ CARRASQUILLO, JOSE LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114185 | CRUZ CARRASQUILLO, KRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114186 | CRUZ CARRASQUILLO, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114190 | CRUZ CARRASQUILLO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114191 | CRUZ CARRASQUILLO, MARIA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114192 | CRUZ CARRASQUILLO, MIKE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114193 | CRUZ CARRASQUILLO, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114194 | CRUZ CARRASQUILLO, ROBERTO LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114195 | CRUZ CARRASQUILLO, TAIRY L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787456 | CRUZ CARRERAS, JAILEEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114197 | CRUZ CARRERO, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114198 | CRUZ CARRILLO, ALEXIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114199 | CRUZ CARRILLO, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114201 | Cruz Carrillo, Javier | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114203 | CRUZ CARRILLO, JULIO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787457 | CRUZ CARRILLO, JULIO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114204 | CRUZ CARRILLO, LEILA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787458 | CRUZ CARRILLO, SOLMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114207 | CRUZ CARRION, ANGEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787459 | CRUZ CARRION, ANGEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114208 | CRUZ CARRION, CARIB | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114209 | CRUZ CARRION, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114210 | Cruz Carrion, Cynthia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114212 | CRUZ CARRION, MARIANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114213 | CRUZ CARRION, MILAGROS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114214 | CRUZ CARRION, NADIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114215 | CRUZ CARRION, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114216 | CRUZ CARRION, SANTA V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114217 | CRUZ CARRION, VICTORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114218 | CRUZ CARRION, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114219 | CRUZ CARTAGENA, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114220 | CRUZ CARTAGENA, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787460 | CRUZ CARTAGENA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114221 | CRUZ CARTAGENA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114222 | CRUZ CARTAGENA, ESTRELLITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114224 | Cruz Cartagena, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114225 | Cruz Cartagena, Lorenzo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114226 | CRUZ CARTAGENA, LUIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114227 | CRUZ CARTAGENA, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114228 | CRUZ CARTAGENA, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 114230 | CRUZ CARTAGENA, REBECA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787461 | CRUZ CARTAGENA, REBECA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114231 | CRUZ CARTAGENA, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114232 | CRUZ CARTAGENA, YURILU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114233 | CRUZ CASADO, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114234 | CRUZ CASANAS, YADIRA O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787462 | CRUZ CASANOVA, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114235 | CRUZ CASANOVA, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114236 | CRUZ CASANOVA, DENNYLLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114237 | Cruz Casanova, Henry J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114238 | CRUZ CASANOVA, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114239 | CRUZ CASANOVA, MAYRA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114241 | CRUZ CASIANO, AMARILIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114243 | CRUZ CASIANO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114244 | CRUZ CASIANO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114246 | CRUZ CASIANO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114247 | CRUZ CASIANO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114249 | CRUZ CASILLAS, SHIRLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787463 | CRUZ CASILLAS, SHIRLEY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114250 | CRUZ CASILLAS, SHIRLEY M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114251 | CRUZ CASTELLANOS, MIGUEL DE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114252 | CRUZ CASTILLLO, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114253 | CRUZ CASTILLO, BERNARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787464 | CRUZ CASTILLO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114254 | CRUZ CASTILLO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114255 | CRUZ CASTILLO, EDWIN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114256 | CRUZ CASTILLO, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114257 | CRUZ CASTILLO, MARLYN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114258 | CRUZ CASTILLO, MARLYN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114260 | CRUZ CASTILLO, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114261 | CRUZ CASTILLO, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114262 | CRUZ CASTILLO, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114264 | CRUZ CASTRO, AMARILIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787465 | CRUZ CASTRO, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114265 | CRUZ CASTRO, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114266 | CRUZ CASTRO, ANNEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114267 | Cruz Castro, Armando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114268 | CRUZ CASTRO, ARSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114269 | Cruz Castro, Carlos M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114270 | CRUZ CASTRO, CINDIA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114271 | CRUZ CASTRO, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787466 | CRUZ CASTRO, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114274 | CRUZ CASTRO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114275 | CRUZ CASTRO, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114276 | CRUZ CASTRO, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114279 | CRUZ CASTRO, GRACIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114281 | CRUZ CASTRO, JOHANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114282 | Cruz Castro, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114283 | CRUZ CASTRO, JOSE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114284 | CRUZ CASTRO, LEONOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114286 | CRUZ CASTRO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114287 | CRUZ CASTRO, MARIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114288 | CRUZ CASTRO, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114289 | CRUZ CASTRO, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 114290 | Cruz Castro, Pablo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114291 | CRUZ CASTRO, RAMON A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114293 | CRUZ CASTRO, SARAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114294 | Cruz Castro, Veronica | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114295 | CRUZ CASTRO, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114296 | CRUZ CATALA, PEDRO R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114297 | CRUZ CEBALLOS, NILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114298 | Cruz Ceballos, Pedro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114300 | CRUZ CEDENO, ABNER A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114301 | CRUZ CEDENO, AVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114303 | CRUZ CEDENO, NEYZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114305 | CRUZ CEDENO, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114306 | CRUZ CEDENO, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114307 | Cruz Centeno, Awilda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114309 | CRUZ CENTENO, LILLIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114310 | CRUZ CENTENO, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114311 | CRUZ CENTENO, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114312 | CRUZ CENTENO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114313 | CRUZ CENTENO, SOLEONOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114314 | CRUZ CEPEDA, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787467 | CRUZ CEPEDA, AURA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787468 | CRUZ CEPEDA, JOSE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114315 | CRUZ CEPEDA, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114316 | CRUZ CEPEDA, KIMBERLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787469 | CRUZ CEPEDA, KIMBERLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787470 | CRUZ CEPEDA, KIMBERLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114317 | CRUZ CEPEDA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114318 | CRUZ CEREZO, CHAUDELIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114319 | Cruz Cerezo, Swinda L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114320 | Cruz Cervera, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114322 | Cruz Cervera, Jose M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787471 | CRUZ CEVEDO, ABIMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114325 | CRUZ CHAMORRO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114326 | CRUZ CHAPEL, MARIA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114328 | CRUZ CHEVEREZ, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787472 | CRUZ CHEVEREZ, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787473 | CRUZ CHEVERRE, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114329 | CRUZ CHICLANA, RAMON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114330 | CRUZ CHICO, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114331 | Cruz Chico, Jose E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114332 | CRUZ CHICO, KENNETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114333 | Cruz Chico, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114334 | CRUZ CHIESA, LAURA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787474 | CRUZ CHINEA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114336 | CRUZ CHINEA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114338 | CRUZ CHRISTIAN, GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114339 | CRUZ CHRISTIAN, GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114340 | Cruz Cintron, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114341 | CRUZ CINTRON, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114342 | CRUZ CINTRON, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114346 | CRUZ CINTRON, ENA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787475 | CRUZ CINTRON, EPIFANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787476 | CRUZ CINTRON, FAVIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114348 | CRUZ CINTRON, FRANCELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 114349 | CRUZ CINTRON, GLENDA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787477 | CRUZ CINTRON, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114350 | CRUZ CINTRON, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114351 | CRUZ CINTRON, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114352 | CRUZ CINTRON, JOSE ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114353 | CRUZ CINTRON, JOSEPHINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787478 | CRUZ CINTRON, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114354 | CRUZ CINTRON, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114355 | CRUZ CINTRON, JUAN F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114356 | CRUZ CINTRON, JUAN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114357 | CRUZ CINTRON, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114358 | CRUZ CINTRON, KAREN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787479 | CRUZ CINTRON, KAREN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114359 | CRUZ CINTRON, LUIS G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114360 | CRUZ CINTRON, LUISANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114361 | CRUZ CINTRON, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114364 | CRUZ CINTRON, MIANSEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114365 | CRUZ CINTRON, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114368 | CRUZ CINTRON, SILVERIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114369 | CRUZ CIRINO, LIZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114370 | CRUZ CIRINO, MARTA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787480 | CRUZ CIRINO, MERLIANIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787481 | CRUZ CLADIO, JANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114372 | CRUZ CLAS, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114373 | CRUZ CLASS, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114374 | CRUZ CLASS, JOANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787482 | CRUZ CLASS, JOANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114375 | CRUZ CLAUDIO, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114376 | CRUZ CLAUDIO, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114377 | CRUZ CLAUDIO, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114379 | CRUZ CLAUDIO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114383 | CRUZ CLEMENTE, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114384 | CRUZ CLEMENTE, GRACIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114385 | CRUZ COCHRAN, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787483 | CRUZ COLBERG, GLADYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787484 | CRUZ COLLAZO, ADA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114387 | CRUZ COLLAZO, ADA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114388 | CRUZ COLLAZO, ANAYRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114389 | CRUZ COLLAZO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114391 | CRUZ COLLAZO, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114392 | CRUZ COLLAZO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787485 | CRUZ COLLAZO, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114393 | CRUZ COLLAZO, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114394 | CRUZ COLLAZO, DAISY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114396 | CRUZ COLLAZO, GENESIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114398 | CRUZ COLLAZO, JUAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114400 | CRUZ COLLAZO, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114401 | CRUZ COLLAZO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787486 | CRUZ COLLAZO, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114402 | CRUZ COLLAZO, LYCELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114403 | CRUZ COLLAZO, MANUELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114404 | CRUZ COLLAZO, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114405 | CRUZ COLLAZO, MARIA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114406 | CRUZ COLLAZO, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 114407 | CRUZ COLLAZO, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114409 | CRUZ COLLAZO, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114410 | Cruz Collazo, Olga L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114411 | CRUZ COLLAZO, SAMMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114412 | CRUZ COLLAZO, SIRI A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114413 | CRUZ COLLAZO, SIRI ASLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114414 | CRUZ COLLAZO, YASMIN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114415 | CRUZ COLON, ADALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787487 | CRUZ COLON, ADALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114416 | CRUZ COLON, ADALJISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114417 | CRUZ COLON, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114418 | CRUZ COLON, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114422 | CRUZ COLON, ANA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114423 | CRUZ COLON, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114424 | CRUZ COLON, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114425 | CRUZ COLON, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114427 | CRUZ COLON, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114428 | CRUZ COLON, ANNA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114431 | CRUZ COLON, BALTAZAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114432 | CRUZ COLON, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114434 | CRUZ COLON, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114435 | CRUZ COLON, BLANCA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114436 | CRUZ COLON, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787488 | CRUZ COLON, CARIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114439 | CRUZ COLON, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787489 | CRUZ COLON, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114440 | CRUZ COLON, CARLOS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114441 | Cruz Colon, Carlos R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114442 | CRUZ COLON, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114443 | Cruz Colon, Carmen I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114444 | CRUZ COLON, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114445 | CRUZ COLON, CAROLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787490 | CRUZ COLON, CHISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114446 | CRUZ COLON, CRISTIAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114447 | CRUZ COLON, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114448 | Cruz Colon, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114449 | CRUZ COLON, DORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114450 | CRUZ COLON, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114451 | Cruz Colon, Eliezer | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787491 | CRUZ COLON, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114452 | CRUZ COLON, ERIC J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114453 | Cruz Colon, Evaristo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114454 | CRUZ COLON, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114455 | CRUZ COLON, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787492 | CRUZ COLON, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114456 | CRUZ COLON, FRANCISCO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114457 | CRUZ COLON, FRANCISCO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114459 | CRUZ COLON, GLORIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114460 | CRUZ COLON, GRACIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787493 | CRUZ COLON, GRACIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114461 | CRUZ COLON, HECTOR L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114462 | Cruz Colon, Hector M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787494 | CRUZ COLON, HECTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114463 | CRUZ COLON, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 114464 | CRUZ COLON, IRIS H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114465 | CRUZ COLON, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114466 | CRUZ COLON, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787495 | CRUZ COLON, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114467 | CRUZ COLON, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114468 | Cruz Colon, Jaime | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114469 | Cruz Colon, Joan M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114471 | CRUZ COLON, JOCELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114474 | CRUZ COLON, JONATHAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114475 | CRUZ COLON, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114476 | CRUZ COLON, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114477 | CRUZ COLON, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114481 | CRUZ COLON, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114482 | CRUZ COLON, JOSE O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114483 | Cruz Colon, Juan Francisco | REDACTED | REDACTED | DE | REDACTED | REDACTED |
| 114484 | CRUZ COLON, JUAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787496 | CRUZ COLON, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787497 | CRUZ COLON, KEVIN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114486 | CRUZ COLON, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114487 | CRUZ COLON, MAGDA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114488 | CRUZ COLON, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114489 | CRUZ COLON, MARA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114490 | CRUZ COLON, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114491 | Cruz Colon, Maria Del R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114492 | CRUZ COLON, MARIA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114493 | CRUZ COLON, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114495 | CRUZ COLON, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114496 | CRUZ COLON, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787498 | CRUZ COLON, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114497 | CRUZ COLON, MERARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114498 | CRUZ COLON, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114501 | Cruz Colon, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787499 | CRUZ COLON, MILKA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114502 | CRUZ COLON, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787500 | CRUZ COLON, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114503 | CRUZ COLON, MYRNA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114504 | CRUZ COLON, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114505 | CRUZ COLON, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114508 | CRUZ COLON, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114510 | CRUZ COLON, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787501 | CRUZ COLON, RAFAEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114512 | CRUZ COLON, RAMON L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114514 | Cruz Colon, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787502 | CRUZ COLON, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114515 | CRUZ COLON, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114518 | CRUZ COLON, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787503 | CRUZ COLON, SAMANTHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114519 | CRUZ COLON, SAMANTHA O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114520 | CRUZ COLON, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114521 | CRUZ COLON, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787504 | CRUZ COLON, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114522 | CRUZ COLON, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114523 | CRUZ COLON, SHARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114525 | CRUZ COLON, SONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 114527 | CRUZ COLON, VILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787505 | CRUZ COLON, VILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787506 | CRUZ COLON, VILMARY D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787507 | CRUZ COLON, WANDA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114528 | CRUZ COLON, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114529 | CRUZ COLON, WILMARI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787508 | CRUZ COLON, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114530 | CRUZ COLON, YAHAIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114531 | CRUZ COLON, YAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114532 | CRUZ COLON, YULIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114533 | CRUZ COLON, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787509 | CRUZ COLON, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787510 | CRUZ COLON, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114535 | CRUZ COLON,SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114536 | CRUZ COLUMNA, NANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114537 | CRUZ COLUMNA, NANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114538 | CRUZ COLUMNA, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114540 | CRUZ CONCEPCION, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114542 | CRUZ CONCEPCION, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114543 | CRUZ CONCEPCION, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114544 | CRUZ CONCEPCION, JUDITH M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114545 | CRUZ CONCEPCION, MARIDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114546 | CRUZ CONCEPCION, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114547 | Cruz Concepcion, Yahaira | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114549 | CRUZ CONDE, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114552 | Cruz Contreras, Pedro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114553 | CRUZ CORALES, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114555 | Cruz Corales, Yomar S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787511 | CRUZ CORCHADO, INDIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114556 | CRUZ CORCHADO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114557 | CRUZ CORCHADO, WALESCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114558 | CRUZ CORCHADO, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114559 | CRUZ CORCHADO, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114561 | CRUZ CORDERO, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114562 | Cruz Cordero, Aurelio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114564 | CRUZ CORDERO, EMMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114565 | CRUZ CORDERO, FELIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114567 | CRUZ CORDERO, HILDA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114568 | CRUZ CORDERO, JORGE ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114569 | Cruz Cordero, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787512 | CRUZ CORDERO, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114570 | CRUZ CORDERO, JULIO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114571 | CRUZ CORDERO, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114572 | Cruz Cordero, Rolando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114573 | CRUZ CORDERO, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114574 | CRUZ CORDERO, SANDRA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787513 | CRUZ CORDERO, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114576 | CRUZ CORDERO, YANIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787514 | CRUZ CORDERO, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114577 | CRUZ CORDOVA, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114578 | CRUZ CORDOVA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114579 | CRUZ CORDOVA, KAREM E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114581 | CRUZ CORDOVA, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114582 | CRUZ CORDOVA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 114583 | CRUZ CORE, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114584 | CRUZ CORES, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114587 | CRUZ CORREA, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787515 | CRUZ CORREA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114588 | CRUZ CORREA, DEBBIE ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114589 | CRUZ CORREA, HEIDI E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114591 | CRUZ CORREA, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114593 | CRUZ CORREA, MARY ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114594 | CRUZ CORREA, MARYANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114595 | CRUZ CORREA, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114596 | CRUZ CORREA, NELSON O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114597 | CRUZ CORREA, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787516 | CRUZ CORREA, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114598 | CRUZ CORREA, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114600 | CRUZ CORREA, SHIRLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114602 | CRUZ CORREDOR, ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114603 | CRUZ CORSINO, JOSE F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114604 | CRUZ CORSINO, MIRIAM I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114605 | CRUZ CORTES, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114606 | Cruz Cortes, Angel O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114607 | Cruz Cortes, Brunilda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114608 | CRUZ CORTES, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787517 | CRUZ CORTES, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114609 | CRUZ CORTES, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114610 | CRUZ CORTES, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114612 | CRUZ CORTES, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114613 | CRUZ CORTES, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114615 | CRUZ CORTES, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114617 | CRUZ CORTES, LURIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114619 | CRUZ CORTES, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114620 | CRUZ CORTES, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114622 | CRUZ CORTES, MARK | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787518 | CRUZ CORTES, MARK A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114624 | CRUZ CORTES, MIRELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114625 | CRUZ CORTES, NILSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787519 | CRUZ CORTES, NILSA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114626 | CRUZ CORTES, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787520 | CRUZ CORTES, RADAMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114627 | CRUZ CORTES, RADAMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114628 | CRUZ CORTES, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114629 | CRUZ CORTES, SANDRA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114630 | Cruz Cortes, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114631 | Cruz Cortez, Joe L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787521 | CRUZ CORTIJO, BETSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114632 | CRUZ CORTIJO, EMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114633 | Cruz Cortijo, Mario | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114634 | CRUZ CORTIJO, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114635 | Cruz Cortijo, Oreste | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114636 | Cruz Cortijo, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114637 | CRUZ CORUJO, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114638 | CRUZ CORUJO, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114640 | Cruz Cosme, Gilberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114641 | CRUZ COSME, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114642 | CRUZ COSME, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 114645 | CRUZ COTTE, CARMEN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114646 | CRUZ COTTE, CARMEN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114647 | CRUZ COTTO, ARTURO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114649 | Cruz Cotto, Dolores | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114650 | Cruz Cotto, Dolores | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114651 | CRUZ COTTO, IRIS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114652 | CRUZ COTTO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114653 | Cruz Cotto, Julissa M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114654 | CRUZ COTTO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114655 | CRUZ COTTO, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114656 | CRUZ COTTO, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114658 | CRUZ COTTO, SHERLEY ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114660 | CRUZ COTTO, YAIDY N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114661 | CRUZ COUTO, GILBERTO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787522 | CRUZ COX, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114662 | CRUZ CRES PO, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114663 | CRUZ CRESPO, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114664 | CRUZ CRESPO, GERAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787523 | CRUZ CRESPO, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114665 | CRUZ CRESPO, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114667 | Cruz Crespo, Jose A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114668 | Cruz Crespo, Juan Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114669 | CRUZ CRESPO, KENIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114670 | Cruz Crespo, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114673 | CRUZ CRESPO, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114679 | CRUZ CRESPO, TATIANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114680 | Cruz Crespo, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114681 | CRUZ CRESPO, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114682 | Cruz Criado, Antonio J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114684 | CRUZ CRIADO, NIVIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114686 | CRUZ CRISTOBAL, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114691 | CRUZ CRUZ, ADA HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114692 | CRUZ CRUZ, ADALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114696 | CRUZ CRUZ, ADRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114698 | CRUZ CRUZ, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787524 | CRUZ CRUZ, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114700 | CRUZ CRUZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114703 | CRUZ CRUZ, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114704 | CRUZ CRUZ, ANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114705 | CRUZ CRUZ, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114706 | CRUZ CRUZ, ANA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114707 | CRUZ CRUZ, ANASTACIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787525 | CRUZ CRUZ, ANASTACIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114708 | CRUZ CRUZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114709 | CRUZ CRUZ, ANGEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787526 | CRUZ CRUZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787527 | CRUZ CRUZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114711 | CRUZ CRUZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114713 | CRUZ CRUZ, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114714 | CRUZ CRUZ, ANGELICA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114715 | CRUZ CRUZ, ANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114716 | CRUZ CRUZ, ANGELITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114717 | CRUZ CRUZ, ANGELITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114718 | Cruz Cruz, Anibal | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 114719 | CRUZ CRUZ, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114720 | Cruz Cruz, Anthony | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114721 | CRUZ CRUZ, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114722 | CRUZ CRUZ, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114723 | CRUZ CRUZ, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114724 | CRUZ CRUZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787528 | CRUZ CRUZ, ASHLEE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114727 | CRUZ CRUZ, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114728 | CRUZ CRUZ, BIENVENIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787529 | CRUZ CRUZ, BIENVENIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114731 | CRUZ CRUZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114735 | CRUZ CRUZ, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114736 | Cruz Cruz, Carlos J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114737 | CRUZ CRUZ, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114738 | CRUZ CRUZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787530 | CRUZ CRUZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114739 | CRUZ CRUZ, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114741 | CRUZ CRUZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114740 | CRUZ CRUZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114742 | CRUZ CRUZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114743 | CRUZ CRUZ, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114744 | CRUZ CRUZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114745 | CRUZ CRUZ, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114746 | Cruz Cruz, Carmen T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114748 | CRUZ CRUZ, CINTHYA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114749 | CRUZ CRUZ, CORALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114750 | CRUZ CRUZ, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114751 | CRUZ CRUZ, DAISY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114753 | CRUZ CRUZ, DALIANISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114754 | CRUZ CRUZ, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114757 | CRUZ CRUZ, DENNIZAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114759 | CRUZ CRUZ, DIANA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114760 | CRUZ CRUZ, DORCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114761 | CRUZ CRUZ, DORIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114763 | CRUZ CRUZ, EBEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787531 | CRUZ CRUZ, EBEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114764 | CRUZ CRUZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114765 | CRUZ CRUZ, EDUARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114766 | CRUZ CRUZ, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114767 | CRUZ CRUZ, EDWARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114768 | CRUZ CRUZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787532 | CRUZ CRUZ, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114770 | CRUZ CRUZ, ELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114771 | CRUZ CRUZ, ELBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114772 | CRUZ CRUZ, ELEUTERIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114773 | CRUZ CRUZ, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114774 | Cruz Cruz, Elizabeth | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114775 | CRUZ CRUZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114776 | CRUZ CRUZ, ELSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114777 | CRUZ CRUZ, EMMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114778 | CRUZ CRUZ, EPIFANIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114780 | CRUZ CRUZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114781 | CRUZ CRUZ, FELIX E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114783 | CRUZ CRUZ, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 114784 | CRUZ CRUZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114785 | CRUZ CRUZ, FRANCISCO JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114786 | CRUZ CRUZ, FREDESWINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114787 | CRUZ CRUZ, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787533 | CRUZ CRUZ, GAMALIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114789 | CRUZ CRUZ, GLADYS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114790 | CRUZ CRUZ, GLORIANE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114791 | CRUZ CRUZ, GLORY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787534 | CRUZ CRUZ, GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114792 | CRUZ CRUZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114794 | CRUZ CRUZ, HECTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787535 | CRUZ CRUZ, HECTOR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114796 | CRUZ CRUZ, HECTOR LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114797 | CRUZ CRUZ, HUGO F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787536 | CRUZ CRUZ, INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114798 | CRUZ CRUZ, IRENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114799 | CRUZ CRUZ, IRMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114800 | CRUZ CRUZ, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114803 | Cruz Cruz, Javier A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114804 | CRUZ CRUZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114805 | CRUZ CRUZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114807 | CRUZ CRUZ, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114808 | CRUZ CRUZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114809 | CRUZ CRUZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114810 | CRUZ CRUZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114818 | CRUZ CRUZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114819 | Cruz Cruz, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114820 | Cruz Cruz, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114821 | CRUZ CRUZ, JOSE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114822 | CRUZ CRUZ, JOSE O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114823 | CRUZ CRUZ, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114824 | CRUZ CRUZ, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114825 | Cruz Cruz, Jose R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787537 | CRUZ CRUZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114826 | CRUZ CRUZ, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114827 | CRUZ CRUZ, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114828 | CRUZ CRUZ, JUAN F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114829 | CRUZ CRUZ, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114830 | CRUZ CRUZ, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114831 | CRUZ CRUZ, JUDITH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114832 | CRUZ CRUZ, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787538 | CRUZ CRUZ, KATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787539 | CRUZ CRUZ, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114836 | CRUZ CRUZ, LEYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787540 | CRUZ CRUZ, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114837 | CRUZ CRUZ, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114838 | CRUZ CRUZ, LIUMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787541 | CRUZ CRUZ, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114839 | CRUZ CRUZ, LOURDES S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114842 | CRUZ CRUZ, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114845 | CRUZ CRUZ, LUZ D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114846 | CRUZ CRUZ, LUZ F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114847 | CRUZ CRUZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114848 | Cruz Cruz, Luz Selenia | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 114850 | Cruz Cruz, Manuel R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787542 | CRUZ CRUZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114853 | CRUZ CRUZ, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787543 | CRUZ CRUZ, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787544 | CRUZ CRUZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114854 | CRUZ CRUZ, MARIA G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114855 | CRUZ CRUZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114856 | CRUZ CRUZ, MARIA NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114857 | CRUZ CRUZ, MARIA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114858 | CRUZ CRUZ, MARIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114859 | CRUZ CRUZ, MARIANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114860 | CRUZ CRUZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114861 | CRUZ CRUZ, MARIE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114863 | CRUZ CRUZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114864 | CRUZ CRUZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114865 | CRUZ CRUZ, MARLENE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114866 | CRUZ CRUZ, MARTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114868 | CRUZ CRUZ, MEYLI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114869 | CRUZ CRUZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114870 | CRUZ CRUZ, MIGDALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114871 | CRUZ CRUZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114874 | CRUZ CRUZ, MIOSOTIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114875 | CRUZ CRUZ, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787545 | CRUZ CRUZ, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114880 | CRUZ CRUZ, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114882 | CRUZ CRUZ, NORBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114883 | Cruz Cruz, Odelitza | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114884 | Cruz Cruz, Olga V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114886 | CRUZ CRUZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787546 | CRUZ CRUZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114888 | Cruz Cruz, Othoniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114891 | CRUZ CRUZ, PATRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114894 | CRUZ CRUZ, PEDRO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114895 | Cruz Cruz, Pedro J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114897 | CRUZ CRUZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114898 | CRUZ CRUZ, RAMON E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114899 | CRUZ CRUZ, RAYMOND A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114902 | CRUZ CRUZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114903 | Cruz Cruz, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114904 | CRUZ CRUZ, ROBERTO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114905 | CRUZ CRUZ, ROSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114906 | CRUZ CRUZ, ROSITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114907 | CRUZ CRUZ, RUFINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114908 | CRUZ CRUZ, RUTH D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114909 | CRUZ CRUZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114910 | CRUZ CRUZ, SANTA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114911 | CRUZ CRUZ, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114913 | CRUZ CRUZ, SARA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787547 | CRUZ CRUZ, SARA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114914 | CRUZ CRUZ, SARA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787548 | CRUZ CRUZ, SHEILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114915 | CRUZ CRUZ, SOLIMAR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114916 | CRUZ CRUZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114917 | CRUZ CRUZ, SONIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 787549 | CRUZ CRUZ, SYLVELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114920 | CRUZ CRUZ, TAISHA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114922 | CRUZ CRUZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114926 | CRUZ CRUZ, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787550 | CRUZ CRUZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114927 | CRUZ CRUZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114928 | CRUZ CRUZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114929 | CRUZ CRUZ, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114930 | Cruz Cruz, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114931 | CRUZ CRUZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114932 | CRUZ CRUZ, YAIRELLYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114934 | CRUZ CRUZ, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114936 | CRUZ CRUZ, YVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114937 | CRUZ CRUZ, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114938 | CRUZ CUADRADO, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787551 | CRUZ CUADRADO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114939 | CRUZ CUADRADO, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114940 | CRUZ CUADRADO, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787552 | CRUZ CUADRADO, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114941 | CRUZ CUADRADO, MARGEORIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114942 | CRUZ CUADRADO, MELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114943 | CRUZ CUADRADO, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787553 | CRUZ CUADROS, JUDITH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114945 | Cruz Cubero, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114946 | CRUZ CUCHI, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114947 | CRUZ CUEBAS, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114949 | CRUZ CUEVAS, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114950 | Cruz Cuevas, Dellanil | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 114953 | CRUZ CUEVAS, LOYDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114955 | CRUZ CUEVAS, PABLO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114956 | CRUZ CUEVAS, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114958 | CRUZ CUEVAS, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114959 | CRUZ CUMBA, CEFERINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114960 | CRUZ CUMBA, GISELA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114962 | CRUZ CUMBA, NIVEA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114963 | CRUZ CUSTODIO, EMILIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114964 | CRUZ CUSTODIO, FELIX M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114965 | Cruz Custodio, Maria M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787554 | CRUZ DAVID, ANGICE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114968 | CRUZ DAVILA, ADA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114969 | CRUZ DAVILA, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114970 | CRUZ DAVILA, CANDIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114973 | CRUZ DAVILA, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787555 | CRUZ DAVILA, EDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114974 | CRUZ DAVILA, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114975 | CRUZ DAVILA, JOANMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114976 | CRUZ DAVILA, JOHNNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114977 | CRUZ DAVILA, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787556 | CRUZ DAVILA, NIVIIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114978 | CRUZ DAVILA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114980 | CRUZ DE ALBA, FELIX M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114982 | CRUZ DE ARMAS, JUAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114985 | CRUZ DE FERNANDEZ, MIRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114987 | CRUZ DE HERNANDEZ, DENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 787557 | CRUZ DE JESUS, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114990 | CRUZ DE JESUS, AIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787558 | CRUZ DE JESUS, AIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114992 | CRUZ DE JESUS, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114993 | CRUZ DE JESUS, ANA MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114994 | CRUZ DE JESUS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114995 | CRUZ DE JESUS, CATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114996 | CRUZ DE JESUS, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114997 | Cruz De Jesus, Efrain | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114998 | CRUZ DE JESUS, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 114999 | CRUZ DE JESUS, GIGRAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115000 | CRUZ DE JESUS, GIGRAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787559 | CRUZ DE JESUS, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115002 | CRUZ DE JESUS, GRISELLE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787560 | CRUZ DE JESUS, HYDAMIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115003 | CRUZ DE JESUS, JORGE JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115004 | CRUZ DE JESUS, JORGE JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115005 | CRUZ DE JESUS, JOSE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115006 | CRUZ DE JESUS, JULIAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115007 | CRUZ DE JESUS, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115009 | CRUZ DE JESUS, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787561 | CRUZ DE JESUS, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115011 | CRUZ DE JESUS, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115012 | CRUZ DE JESUS, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787562 | CRUZ DE JESUS, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115013 | CRUZ DE JESUS, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115015 | Cruz De Jesus, Mercedes | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115016 | CRUZ DE JESUS, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115017 | CRUZ DE JESUS, NIVEA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115018 | CRUZ DE JESUS, NIVEA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115021 | CRUZ DE JESUS, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115022 | CRUZ DE JESUS, SUSAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115024 | CRUZ DE JESUS, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115026 | CRUZ DE JESUS, VILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787563 | CRUZ DE JESUS, VILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115027 | CRUZ DE JESUS, YADIRA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115028 | CRUZ DE LA PAZ, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787564 | CRUZ DE LEON, ANA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115030 | CRUZ DE LEON, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115031 | CRUZ DE LEON, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115032 | CRUZ DE LEON, JENICA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115033 | CRUZ DE LEON, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115034 | CRUZ DE LEON, MARCOS RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115035 | CRUZ DE LEON, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787565 | CRUZ DE LEON, NIXZALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115038 | CRUZ DE LEON, RUBEN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115039 | CRUZ DE LEON, WALDEMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115042 | CRUZ DE ORTIZ, JUSTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115043 | CRUZ DE RODRIGUEZ, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115045 | CRUZ DE TORRES, ANA DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115046 | CRUZ DE VAZQUEZ, ALMA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115047 | CRUZ DEJESUS, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115048 | CRUZ DEL HOYO, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115050 | CRUZ DEL PILAR, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 115051 | Cruz Del Pilar, Jorge | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115053 | CRUZ DEL RIO, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115054 | CRUZ DEL RIO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115055 | CRUZ DEL VALLE, CAMILE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115059 | CRUZ DEL VALLE, HECTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115060 | Cruz Del Valle, Joaquin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115062 | CRUZ DEL VALLE, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787566 | CRUZ DEL VALLE, NADIA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115064 | CRUZ DELGADO, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115065 | CRUZ DELGADO, ANA LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115067 | CRUZ DELGADO, ANTOLIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115068 | CRUZ DELGADO, BELKYS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115070 | CRUZ DELGADO, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115073 | CRUZ DELGADO, ESTHER A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115075 | CRUZ DELGADO, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115076 | CRUZ DELGADO, JAIME H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115078 | CRUZ DELGADO, JEANIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787567 | CRUZ DELGADO, JEANIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115081 | Cruz Delgado, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115082 | CRUZ DELGADO, JOSELINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115083 | CRUZ DELGADO, JOSEPH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787568 | CRUZ DELGADO, JOSEPH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787569 | CRUZ DELGADO, MARANGELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115084 | CRUZ DELGADO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115085 | CRUZ DELGADO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115087 | CRUZ DELGADO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115088 | CRUZ DELGADO, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115089 | CRUZ DELGADO, MARIANY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115090 | CRUZ DELGADO, MORAIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787570 | CRUZ DELGADO, NAVIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115092 | CRUZ DELGADO, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787571 | CRUZ DELGADO, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115093 | CRUZ DELGADO, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115094 | CRUZ DELGADO, SARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115095 | CRUZ DELGADO, VICTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115096 | Cruz Delgado, Walter R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115097 | CRUZ DELGADO, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787572 | CRUZ DELGADO, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115098 | CRUZ DELGADO, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115099 | CRUZ DEPINTADO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115100 | CRUZ DIAZ, AGUSTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115101 | CRUZ DIAZ, ALFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115103 | CRUZ DIAZ, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115104 | CRUZ DIAZ, ANGEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115105 | CRUZ DIAZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115106 | CRUZ DIAZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115112 | Cruz Diaz, Brenda L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115113 | CRUZ DIAZ, CARLIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787573 | CRUZ DIAZ, CARLIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115115 | CRUZ DIAZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115116 | CRUZ DIAZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115117 | CRUZ DIAZ, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115118 | CRUZ DIAZ, CHISTINE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115119 | CRUZ DIAZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 115120 | CRUZ DIAZ, EDGARDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115124 | CRUZ DIAZ, ENID M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787574 | CRUZ DIAZ, ENID M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115125 | CRUZ DIAZ, EUGENIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115126 | CRUZ DIAZ, FELIX M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115127 | Cruz Diaz, Gabriel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115128 | CRUZ DIAZ, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115130 | CRUZ DIAZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115131 | CRUZ DIAZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115132 | CRUZ DIAZ, GLENDALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115133 | CRUZ DIAZ, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787575 | CRUZ DIAZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115135 | CRUZ DIAZ, HECTOR L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115136 | CRUZ DIAZ, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115137 | CRUZ DIAZ, IDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787576 | CRUZ DIAZ, IRADIEL N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115138 | CRUZ DIAZ, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115139 | CRUZ DIAZ, ISABEL H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115142 | CRUZ DIAZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115143 | CRUZ DIAZ, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115144 | CRUZ DIAZ, JENNIFFER L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115145 | CRUZ DIAZ, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115147 | CRUZ DIAZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115149 | Cruz Diaz, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115150 | CRUZ DIAZ, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115152 | CRUZ DIAZ, JOSEFA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787577 | CRUZ DIAZ, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115154 | CRUZ DIAZ, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115156 | CRUZ DIAZ, KELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115157 | CRUZ DIAZ, LAURA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115158 | Cruz Diaz, Lesby W. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115159 | CRUZ DIAZ, LIANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787578 | CRUZ DIAZ, LIANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115161 | CRUZ DIAZ, LISELIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115162 | CRUZ DIAZ, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787579 | CRUZ DIAZ, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115163 | CRUZ DIAZ, LIZMALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115164 | CRUZ DIAZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115168 | Cruz Diaz, Luis D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115169 | CRUZ DIAZ, LUIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787580 | CRUZ DIAZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115170 | CRUZ DIAZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115171 | CRUZ DIAZ, MANUEL O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115172 | CRUZ DIAZ, MANUEL ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115173 | CRUZ DIAZ, MARCOS G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115174 | CRUZ DIAZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115176 | Cruz Diaz, Marilyn | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115175 | Cruz Diaz, Marilyn | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115177 | CRUZ DIAZ, MARLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115179 | CRUZ DIAZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115180 | CRUZ DIAZ, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115181 | CRUZ DIAZ, MILTON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115182 | CRUZ DIAZ, MONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115183 | CRUZ DIAZ, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 787581 | CRUZ DIAZ, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115185 | CRUZ DIAZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115189 | Cruz Diaz, Pablo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115190 | CRUZ Diaz, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115191 | CRUZ DIAZ, RAFAEL I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115193 | CRUZ DIAZ, RAMON J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115195 | Cruz Diaz, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115196 | CRUZ DIAZ, RUTH D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115197 | CRUZ DIAZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115198 | CRUZ DIAZ, SANDRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115199 | CRUZ DIAZ, SANTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115200 | CRUZ DIAZ, SHARON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115201 | CRUZ DIAZ, SHARON L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115202 | CRUZ DIAZ, VILMA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115203 | CRUZ DIAZ, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787582 | CRUZ DIAZ, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787583 | CRUZ DIAZ, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115204 | CRUZ DIAZ, WILDANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115205 | CRUZ DIAZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787584 | CRUZ DIAZ, WILMA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115207 | CRUZ DIAZ, YARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115208 | CRUZ DIAZ, YELIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115209 | Cruz Diaz, Yirmar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115211 | CRUZ DIAZ, YOMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115212 | CRUZ DIAZ, ZULMA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115213 | CRUZ DIAZ, ZURIMA K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787585 | CRUZ DILAN, JOHANNE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787586 | CRUZ DIPINI, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115217 | CRUZ DOMENECH, ALBERTO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115218 | Cruz Domenech, Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115219 | CRUZ DOMENECH, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115221 | CRUZ DOMINGUEZ, ERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115222 | CRUZ DOMINGUEZ, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115224 | Cruz Dominguez, Ricardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115225 | CRUZ DOMINGUEZ, YAHAIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115226 | CRUZ DOMINICCI, ANA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115227 | CRUZ DONATE, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787587 | CRUZ DONATE, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115228 | CRUZ DONATO, ARCADIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787588 | CRUZ DONATO, ARCADIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115192 | Cruz Donato, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115229 | CRUZ DONATO, DESIDERIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115230 | Cruz Done, Edward F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115231 | CRUZ DONE, EVA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115232 | Cruz Dones, Carlos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787589 | CRUZ DONES, EVA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115234 | CRUZ DONES, IVELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115237 | CRUZ DOWNS, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115238 | CRUZ DROZ, JULIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115239 | Cruz Droz, Vasti | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115240 | CRUZ DURAN, IRMA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115241 | CRUZ DURAN, SONIA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115242 | CRUZ DURECUT, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115246 | CRUZ ECHEVARRIA, ALEC | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 115247 | CRUZ ECHEVARRIA, BENNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115248 | CRUZ ECHEVARRIA, CELIA P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115250 | CRUZ ECHEVARRIA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115251 | CRUZ ECHEVARRIA, EMMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115254 | CRUZ ECHEVARRIA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115255 | Cruz Echevarria, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115256 | CRUZ ECHEVARRIA, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115257 | CRUZ ECHEVARRIA, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115258 | CRUZ ECHEVARRIA, WANDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115259 | CRUZ ELIAS, NATASHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115261 | CRUZ EMANNUELLI, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787590 | CRUZ EMANNUELLI, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115262 | CRUZ EMERIC, LIDIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115263 | CRUZ EMERIC, ORLANDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115264 | CRUZ EMMANUELLI, NADJA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115267 | CRUZ ENCARNACION, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115268 | CRUZ ENCARNACION, NYDIA TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115271 | CRUZ ERAZO, ANGEL F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115272 | CRUZ ERAZO, ASTRID D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115274 | Cruz Erazo, Maritza | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257022 | CRUZ ESCALERA, VICTOR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115277 | CRUZ ESCRIBANO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115278 | Cruz Escribano, Ernesto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115279 | CRUZ ESCRIBANO, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115281 | CRUZ ESCRIBANO, NILDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115282 | CRUZ ESCUTE, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115283 | CRUZ ESCUTE, ILEANA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787591 | CRUZ ESMURRIA, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787592 | CRUZ ESMURRIA, NELSON M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115284 | CRUZ ESPADA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787593 | CRUZ ESPARRA, ALEX A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115285 | CRUZ ESPARRA, BELSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787594 | CRUZ ESPARRA, YULIANNA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115286 | CRUZ ESPERANZA, CARMEN Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115287 | CRUZ ESPINEL, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115289 | Cruz Espinosa, Airell A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115290 | CRUZ ESPINOSA, JOHN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115292 | CRUZ ESPINOSA, TERESA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787595 | CRUZ ESTEVEZ, NICOLE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115296 | CRUZ ESTRADA, EDNA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115297 | CRUZ ESTRADA, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115298 | CRUZ ESTRADA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115299 | CRUZ ESTRADA, FIANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787596 | CRUZ ESTRADA, KARIANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115300 | CRUZ ESTRADA, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115301 | Cruz Estrada, Luis M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787597 | CRUZ ESTRADA, LYMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115302 | CRUZ ESTRADA, MISAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115303 | CRUZ ESTRELLA, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115304 | CRUZ ESTRELLA, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115305 | CRUZ ESTRELLA, ELOY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115306 | CRUZ ESTRELLA, LYDIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115308 | CRUZ ESTREMERA, BLADIMIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 115309 | CRUZ ESTREMERA, DALILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115314 | CRUZ FALCON, HECTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115315 | CRUZ FALCON, LOURDES I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115316 | CRUZ FALCON, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115317 | CRUZ FALCON, YASHIRA K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115319 | Cruz Falero, Dorcar | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 115320 | CRUZ FALERO, DORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115321 | CRUZ FALU, ANGELITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115323 | CRUZ FANTAUZZI, DENISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115324 | CRUZ FANTAUZZI, SONIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115325 | CRUZ FARGAS, LEROY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787598 | CRUZ FARGAS, LEROY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115327 | CRUZ FAZZINO, ANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115329 | CRUZ FEBLES, MARIA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115330 | CRUZ FEBO, CAROLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787599 | CRUZ FEBO, CAROLINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115331 | CRUZ FEBO, DARYBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115332 | Cruz Febo, Pedro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115334 | CRUZ FEBRES, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115336 | CRUZ FEBUS, FRANCISCO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115337 | CRUZ FEBUS, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115338 | CRUZ FEBUS, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115339 | CRUZ FEBUS, YAREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115340 | CRUZ FELICIANO, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787600 | CRUZ FELICIANO, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115341 | Cruz Feliciano, Adan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115342 | CRUZ FELICIANO, AIDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787601 | CRUZ FELICIANO, ANGEL H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787602 | CRUZ FELICIANO, BRAULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115344 | CRUZ FELICIANO, CANDIDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115345 | CRUZ FELICIANO, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115346 | CRUZ FELICIANO, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115347 | CRUZ FELICIANO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115348 | CRUZ FELICIANO, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115349 | Cruz Feliciano, Francisco J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115351 | CRUZ FELICIANO, JOHANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787603 | CRUZ FELICIANO, JOHANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115352 | Cruz Feliciano, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115353 | Cruz Feliciano, Jose Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787604 | CRUZ FELICIANO, JOSEAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115354 | CRUZ FELICIANO, JULIO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115355 | CRUZ FELICIANO, KEDWIN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787605 | CRUZ FELICIANO, KEDWIN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115356 | CRUZ FELICIANO, LOURDES MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115357 | CRUZ FELICIANO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115358 | CRUZ FELICIANO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115359 | CRUZ FELICIANO, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787606 | CRUZ FELICIANO, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115360 | CRUZ FELICIANO, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115362 | CRUZ FELICIANO, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787607 | CRUZ FELICIANO, NESTOR I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115363 | CRUZ FELICIANO, REBECCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115364 | CRUZ FELICIANO, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 115365 | CRUZ FELICIANO, RUDERSINDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115366 | CRUZ FELICIANO, RUDERSINDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787608 | CRUZ FELICIANO, RUDERSINDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115367 | CRUZ FELICIANO, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115368 | CRUZ FELICIANO, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115369 | CRUZ FELICIANO, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115371 | CRUZ FELIX, CARMEN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115372 | CRUZ FELIX, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115373 | CRUZ FELIX, ELIODORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787609 | CRUZ FELIX, ELIODORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115374 | CRUZ FELIX, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115376 | CRUZ FERNANDEZ, ALIDA Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115377 | CRUZ FERNANDEZ, CONCEPCION | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115378 | CRUZ FERNANDEZ, IBSEN S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115379 | CRUZ FERNANDEZ, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115381 | Cruz Fernandez, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115382 | CRUZ FERNANDEZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115383 | CRUZ FERNANDEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115386 | CRUZ FERNANDEZ, NIXIDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115387 | Cruz Fernandez, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787610 | CRUZ FERNANDEZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115388 | CRUZ FERNANDEZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115389 | CRUZ FERNANDEZ, TATIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115390 | CRUZ FERNANDEZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115391 | CRUZ FERNANDEZ, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787611 | CRUZ FERNANDEZ, ZOE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115392 | CRUZ FERNANDEZ, ZOE MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115393 | CRUZ FERNANDINI, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115394 | CRUZ FERRER, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115396 | CRUZ FERRER, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115397 | CRUZ FERRER, MARIA TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115401 | CRUZ FIGUEROA, ALBA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787612 | CRUZ FIGUEROA, ANABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115404 | CRUZ FIGUEROA, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115407 | CRUZ FIGUEROA, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115408 | CRUZ FIGUEROA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115409 | CRUZ FIGUEROA, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115410 | CRUZ FIGUEROA, CARMEN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115410 | CRUZ FIGUEROA, CARMEN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115412 | CRUZ FIGUEROA, CARMEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787613 | CRUZ FIGUEROA, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115413 | CRUZ FIGUEROA, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115414 | CRUZ FIGUEROA, DIEGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115416 | CRUZ FIGUEROA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115417 | CRUZ FIGUEROA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115418 | CRUZ FIGUEROA, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115419 | CRUZ FIGUEROA, EVA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115420 | CRUZ FIGUEROA, FANNY A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115421 | CRUZ FIGUEROA, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115422 | Cruz Figueroa, Genaro A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115424 | CRUZ FIGUEROA, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115425 | CRUZ FIGUEROA, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115426 | Cruz Figueroa, Greg J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115427 | CRUZ FIGUEROA, GREGORI | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 115428 | CRUZ FIGUEROA, GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115429 | CRUZ FIGUEROA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115431 | Cruz Figueroa, Hector L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115432 | CRUZ FIGUEROA, HENRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115433 | CRUZ FIGUEROA, HILDA B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787614 | CRUZ FIGUEROA, INOCENCIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115434 | CRUZ FIGUEROA, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115435 | CRUZ FIGUEROA, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115436 | CRUZ FIGUEROA, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115437 | CRUZ FIGUEROA, IVONNE DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115438 | CRUZ FIGUEROA, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787615 | CRUZ FIGUEROA, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115439 | CRUZ FIGUEROA, JAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115440 | CRUZ FIGUEROA, JEANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115443 | CRUZ FIGUEROA, JERYKA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115446 | CRUZ FIGUEROA, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115447 | CRUZ FIGUEROA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787616 | CRUZ FIGUEROA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115452 | CRUZ FIGUEROA, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115453 | Cruz Figueroa, Jose J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115456 | CRUZ FIGUEROA, LUCELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115457 | CRUZ FIGUEROA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115458 | Cruz Figueroa, Luis F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115459 | CRUZ FIGUEROA, LUIS O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115461 | CRUZ FIGUEROA, LUZ N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115462 | CRUZ FIGUEROA, MABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115464 | CRUZ FIGUEROA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115465 | CRUZ FIGUEROA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787617 | CRUZ FIGUEROA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115466 | CRUZ FIGUEROA, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115467 | CRUZ FIGUEROA, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115468 | CRUZ FIGUEROA, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115469 | CRUZ FIGUEROA, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115470 | CRUZ FIGUEROA, MONICA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115471 | CRUZ FIGUEROA, MYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115472 | CRUZ FIGUEROA, MYRIAM E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115473 | CRUZ FIGUEROA, NANCY G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787618 | CRUZ FIGUEROA, NELDYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115474 | CRUZ FIGUEROA, NELDYS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115475 | CRUZ FIGUEROA, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115476 | CRUZ FIGUEROA, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115477 | CRUZ FIGUEROA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115478 | CRUZ FIGUEROA, NORMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787619 | CRUZ FIGUEROA, ODALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115481 | CRUZ FIGUEROA, SONIA NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115482 | CRUZ FIGUEROA, SUNYAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787620 | CRUZ FIGUEROA, SUNYAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115485 | Cruz Figueroa, Vilma | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115486 | CRUZ FIGUEROA, VIVIAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115489 | CRUZ FIGUEROA, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115491 | CRUZ FLECHA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115492 | CRUZ FLORES, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115493 | Cruz Flores, Carlos Juan | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 115494 | CRUZ FLORES, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 115496 | CRUZ FLORES, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787621 | CRUZ FLORES, GABRIEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115497 | Cruz Flores, Iris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115499 | CRUZ FLORES, IRMA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115500 | CRUZ FLORES, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115501 | Cruz Flores, Julio C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115501 | Cruz Flores, Julio C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787622 | CRUZ FLORES, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115502 | CRUZ FLORES, KARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115503 | CRUZ FLORES, LYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115504 | CRUZ FLORES, MADELIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115505 | CRUZ FLORES, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115506 | CRUZ FLORES, MAGGY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115507 | CRUZ FLORES, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787623 | CRUZ FLORES, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115508 | Cruz Flores, Mayra | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115509 | CRUZ FLORES, MELAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115511 | CRUZ FLORES, MIRIAM V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115512 | CRUZ FLORES, PAULA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115514 | CRUZ FLORES, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115515 | CRUZ FLORES, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115516 | CRUZ FLORES, YARIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787624 | CRUZ FLORES, YARIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115518 | CRUZ FONSECA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115519 | CRUZ FONSECA, DORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115520 | Cruz Fonseca, Freddy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115522 | CRUZ FONSECA, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787625 | CRUZ FONSECA, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115527 | CRUZ FONSECA, PROVIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115528 | CRUZ FONSECA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115529 | CRUZ FONSECA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787626 | CRUZ FONT, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115532 | Cruz Fontanez, Hector | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115533 | CRUZ FONTANEZ, JULYVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115535 | CRUZ FONTANEZ, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115536 | Cruz Fontanez, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115537 | CRUZ FONTANEZ, VINILISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787627 | CRUZ FORTEZA, KEVIN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115540 | CRUZ FRANCO, MARIA DE FATIMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115541 | CRUZ FRANCO, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115542 | Cruz Franqui, Luis O. | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 115543 | CRUZ FRANQUI, RAUL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115544 | CRUZ FRANQUI, RAUL ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115545 | CRUZ FRANQUI, RICHARD W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115546 | Cruz Franqui, Rolando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115548 | Cruz Fred, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115550 | CRUZ FRET, NAOMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115552 | CRUZ FREYRER, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115554 | CRUZ FRIAS, CAROL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115556 | CRUZ FRONTERA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115557 | Cruz Fuentes, Danixa | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115558 | CRUZ FUENTES, DORIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115559 | CRUZ FUENTES, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115560 | CRUZ FUENTES, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 115562 | CRUZ FUENTES, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115564 | CRUZ FUENTES, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115565 | CRUZ FUENTES, MARIA T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115566 | Cruz Fuentes, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115567 | Cruz Funes, Grechen | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115570 | CRUZ GAETAN, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115571 | CRUZ GAETAN, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115575 | CRUZ GALARZA, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115577 | CRUZ GALARZA, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115578 | CRUZ GALARZA, DANESKY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115579 | CRUZ GALARZA, DANESKY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115581 | CRUZ GALARZA, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787628 | CRUZ GALARZA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115582 | CRUZ GALARZA, HECTOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115583 | CRUZ GALARZA, KEMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115584 | CRUZ GALARZA, KEMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787629 | CRUZ GALARZA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115586 | CRUZ GALARZA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115587 | CRUZ GALARZA, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115589 | CRUZ GALARZA, MIRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787630 | CRUZ GALARZA, MIRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115593 | CRUZ GALARZA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115595 | CRUZ GALIMDEZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115596 | CRUZ GALINDEZ, JOSE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115597 | Cruz Galindo, Dalia L | REDACTED | REDACTED | OK | REDACTED | REDACTED |
| 115599 | CRUZ GALVAN, ALAN W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115600 | CRUZ GANDIA, KEMELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115601 | CRUZ GARAY, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787631 | CRUZ GARAY, ANA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115602 | CRUZ GARAY, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115603 | CRUZ GARAY, MARGARO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115604 | CRUZ GARAY, MARGARO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787632 | CRUZ GARAY, SHAKIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115608 | CRUZ GARCIA, ADVILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115609 | CRUZ GARCIA, ALBERTO R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115611 | CRUZ GARCIA, ANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115612 | CRUZ GARCIA, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115613 | CRUZ GARCIA, ANA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787633 | CRUZ GARCIA, ANAIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115616 | CRUZ GARCIA, ANGEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115617 | Cruz Garcia, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115618 | Cruz Garcia, Betsy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115619 | CRUZ GARCIA, BIANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115621 | CRUZ GARCIA, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115622 | CRUZ GARCIA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115624 | Cruz Garcia, Carmelo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115625 | CRUZ GARCIA, CARMEN B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115626 | CRUZ GARCIA, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115627 | CRUZ GARCIA, CARMEN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115628 | CRUZ GARCIA, CARMEN I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115629 | Cruz Garcia, Cheyenne | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115630 | CRUZ GARCIA, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115631 | CRUZ GARCIA, CORALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115633 | CRUZ GARCIA, DANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 115635 | CRUZ GARCIA, DOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115636 | CRUZ GARCIA, DORCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115637 | CRUZ GARCIA, EDGAR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787634 | CRUZ GARCIA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115640 | CRUZ GARCIA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787635 | CRUZ GARCIA, ERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115641 | CRUZ GARCIA, ERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115642 | CRUZ GARCIA, ERNESTO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115643 | CRUZ GARCIA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115644 | CRUZ GARCIA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115645 | CRUZ GARCIA, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115648 | CRUZ GARCIA, HECTOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115649 | CRUZ GARCIA, ILDEFONSO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115650 | CRUZ GARCIA, JAVIER E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115651 | CRUZ GARCIA, JAVIER E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115652 | CRUZ GARCIA, JOANY A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115653 | CRUZ GARCIA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115654 | CRUZ GARCIA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115658 | CRUZ GARCIA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115659 | CRUZ GARCIA, JOSE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115660 | CRUZ GARCIA, JOSE LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115661 | CRUZ GARCIA, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115662 | CRUZ GARCIA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115663 | CRUZ GARCIA, JUAN F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115664 | CRUZ GARCIA, JUAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115665 | CRUZ GARCIA, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787636 | CRUZ GARCIA, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115666 | CRUZ GARCIA, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115667 | CRUZ GARCIA, KEYLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787637 | CRUZ GARCIA, LERCY J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115669 | CRUZ GARCIA, LERCY J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115670 | CRUZ GARCIA, LESLIEWINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115671 | CRUZ GARCIA, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115673 | CRUZ GARCIA, LISSY I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115674 | CRUZ GARCIA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787638 | CRUZ GARCIA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115676 | CRUZ GARCIA, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115677 | CRUZ GARCIA, LUIS RAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115678 | CRUZ GARCIA, LUZ C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115679 | CRUZ GARCIA, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115680 | CRUZ GARCIA, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115681 | CRUZ GARCIA, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115683 | CRUZ GARCIA, MANUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115685 | CRUZ GARCIA, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115686 | CRUZ GARCIA, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115687 | CRUZ GARCIA, MARIA H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115688 | CRUZ GARCIA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115689 | Cruz Garcia, Marie D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115690 | CRUZ GARCIA, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115693 | CRUZ GARCIA, MELLANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115694 | CRUZ GARCIA, MERCEDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115695 | CRUZ GARCIA, MERY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115696 | CRUZ GARCIA, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115697 | CRUZ GARCIA, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 115698 | CRUZ GARCIA, MILDRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115699 | CRUZ GARCIA, MILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115700 | Cruz Garcia, Nancy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115701 | CRUZ GARCIA, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787639 | CRUZ GARCIA, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115702 | CRUZ GARCIA, NANCY N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115703 | Cruz Garcia, Nehemias | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115704 | Cruz Garcia, Nelson | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115705 | CRUZ GARCIA, NIXZALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115706 | CRUZ GARCIA, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115708 | CRUZ GARCIA, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115709 | CRUZ GARCIA, RADAMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115710 | CRUZ GARCIA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115712 | Cruz Garcia, Rafael A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115713 | Cruz Garcia, Rafael A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115714 | Cruz Garcia, Ramon L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115717 | CRUZ GARCIA, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115719 | CRUZ GARCIA, ROBERTO C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115720 | CRUZ GARCIA, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115721 | CRUZ GARCIA, ROSA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115722 | CRUZ GARCIA, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115723 | CRUZ GARCIA, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115724 | CRUZ GARCIA, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115725 | CRUZ GARCIA, TRINIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115726 | Cruz Garcia, Victor O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787640 | CRUZ GARCIA, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115727 | CRUZ GARCIA, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115728 | CRUZ GARCIA, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115729 | CRUZ GARCIA, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115731 | Cruz Garcia, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115736 | CRUZ GARCIA, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115740 | CRUZ GAUTIER, ADRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115741 | CRUZ GAUTIER, NISSI A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115743 | CRUZ GENARO, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115744 | CRUZ GENOVAL, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115745 | CRUZ GERENA, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115746 | CRUZ GERENA, JAYSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115747 | CRUZ GERENA, JUAN F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115748 | CRUZ GERENA, LUANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115750 | CRUZ GINEL, NATANAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115751 | CRUZ GINEL, NIXON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115752 | CRUZ GINES, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115753 | CRUZ GINES, PEDRO R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115754 | CRUZ GOMEZ, ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115755 | CRUZ GOMEZ, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115756 | CRUZ GOMEZ, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115759 | CRUZ GOMEZ, CARLOS W. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115760 | CRUZ GOMEZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115762 | CRUZ GOMEZ, EDWIN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115763 | CRUZ GOMEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115765 | Cruz Gomez, Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115766 | CRUZ GOMEZ, LLAMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115767 | CRUZ GOMEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115768 | CRUZ GOMEZ, LUZ P | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 115770 | CRUZ GOMEZ, NELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787641 | CRUZ GOMEZ, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115772 | CRUZ GOMEZ, PAULA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115773 | CRUZ GOMEZ, RAMON E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115774 | Cruz Gomez, Samuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787642 | CRUZ GOMEZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115775 | CRUZ GOMEZ, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787643 | CRUZ GOMEZ, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115776 | CRUZ GOMEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787644 | CRUZ GOMEZ, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115777 | CRUZ GOMEZ, ZULAIRAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787645 | CRUZ GONZALAEZ, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787646 | CRUZ GONZALES, YELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115778 | CRUZ GONZALEZ, ABRAHAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115779 | CRUZ GONZALEZ, ABRAHAMS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115780 | CRUZ GONZALEZ, ADALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115781 | CRUZ GONZALEZ, ADDEL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115782 | CRUZ GONZALEZ, AIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115783 | CRUZ GONZALEZ, AIXA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115784 | CRUZ GONZALEZ, ALEJANDRINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115785 | CRUZ GONZALEZ, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115786 | CRUZ GONZALEZ, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787647 | CRUZ GONZALEZ, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115787 | CRUZ GONZALEZ, ALMA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115788 | CRUZ GONZALEZ, AMY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115790 | CRUZ GONZALEZ, ANA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115791 | CRUZ GONZALEZ, ANABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115792 | CRUZ GONZALEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115795 | CRUZ GONZALEZ, ANGEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115796 | CRUZ GONZALEZ, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115797 | Cruz Gonzalez, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115798 | CRUZ GONZALEZ, ANGEL M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787648 | CRUZ GONZALEZ, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115799 | CRUZ GONZALEZ, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115800 | Cruz Gonzalez, Betsy | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115801 | CRUZ GONZALEZ, BETTY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115802 | CRUZ GONZALEZ, BONNIE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115803 | CRUZ GONZALEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115805 | CRUZ GONZALEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115806 | Cruz Gonzalez, Carlos J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115807 | CRUZ GONZALEZ, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115808 | CRUZ GONZALEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115809 | CRUZ GONZALEZ, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115810 | CRUZ GONZALEZ, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115812 | CRUZ GONZALEZ, CHRISALYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115814 | Cruz Gonzalez, Concepcion | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115815 | CRUZ GONZALEZ, DAIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115817 | CRUZ GONZALEZ, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115818 | CRUZ GONZALEZ, DANIRCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115821 | CRUZ GONZALEZ, DILIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115822 | CRUZ GONZALEZ, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115823 | CRUZ GONZALEZ, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115824 | CRUZ GONZALEZ, EDWIN F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115825 | CRUZ GONZALEZ, ELADIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 115826 | CRUZ GONZALEZ, ELAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115827 | CRUZ GONZALEZ, ELBA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115828 | CRUZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115829 | CRUZ GONZALEZ, ELLIOTT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787649 | CRUZ GONZALEZ, ELSA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115830 | CRUZ GONZALEZ, ELSIE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787650 | CRUZ GONZALEZ, EMARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115831 | CRUZ GONZALEZ, EMERALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115832 | CRUZ GONZALEZ, EMERALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115834 | CRUZ GONZALEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115835 | CRUZ GONZALEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115836 | CRUZ GONZALEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787651 | CRUZ GONZALEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115837 | CRUZ GONZALEZ, FERNANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115838 | CRUZ GONZALEZ, FILIBERTO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115841 | Cruz Gonzalez, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115842 | CRUZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115844 | CRUZ GONZALEZ, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115846 | CRUZ GONZALEZ, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115847 | CRUZ GONZALEZ, GUANINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115849 | CRUZ GONZALEZ, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115850 | Cruz Gonzalez, Heriberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787652 | CRUZ GONZALEZ, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115851 | CRUZ GONZALEZ, IRIS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115852 | Cruz Gonzalez, Ismael A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115853 | CRUZ GONZALEZ, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115855 | Cruz Gonzalez, Jaime | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115858 | CRUZ GONZALEZ, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115860 | CRUZ GONZALEZ, JAVIER ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115861 | Cruz Gonzalez, Javier Ivan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787653 | CRUZ GONZALEZ, JEAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115863 | CRUZ GONZALEZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115864 | CRUZ GONZALEZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115865 | CRUZ GONZALEZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787654 | CRUZ GONZALEZ, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115868 | CRUZ GONZALEZ, JOHNNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787655 | CRUZ GONZALEZ, JOHNNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787656 | CRUZ GONZALEZ, JOHNNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115870 | Cruz Gonzalez, Jorge A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115871 | CRUZ GONZALEZ, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115877 | CRUZ GONZALEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115878 | CRUZ GONZALEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115879 | CRUZ GONZALEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115881 | CRUZ GONZALEZ, JOSEFA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115882 | CRUZ GONZALEZ, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787657 | CRUZ GONZALEZ, JOSSIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115883 | Cruz Gonzalez, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115885 | CRUZ GONZALEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115886 | CRUZ GONZALEZ, JUAN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115887 | CRUZ GONZALEZ, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787658 | CRUZ GONZALEZ, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115888 | CRUZ GONZALEZ, KEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787659 | CRUZ GONZALEZ, KELIVIN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115889 | CRUZ GONZALEZ, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 115890 | CRUZ GONZALEZ, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787660 | CRUZ GONZALEZ, LIZARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787661 | CRUZ GONZALEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115892 | CRUZ GONZALEZ, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115893 | CRUZ GONZALEZ, LUZ M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115894 | CRUZ GONZALEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787662 | CRUZ GONZALEZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115895 | CRUZ GONZALEZ, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115896 | CRUZ GONZALEZ, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115898 | CRUZ GONZALEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115899 | CRUZ GONZALEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787663 | CRUZ GONZALEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787664 | CRUZ GONZALEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787665 | CRUZ GONZALEZ, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115900 | CRUZ GONZALEZ, MARIA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115901 | CRUZ GONZALEZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115902 | CRUZ GONZALEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115903 | CRUZ GONZALEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115904 | CRUZ GONZALEZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115905 | CRUZ GONZALEZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115907 | CRUZ GONZALEZ, MAYRA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115908 | CRUZ GONZALEZ, MELANI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115909 | Cruz Gonzalez, Michelle | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115910 | CRUZ GONZALEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115911 | CRUZ GONZALEZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115912 | CRUZ GONZALEZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787666 | CRUZ GONZALEZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115913 | CRUZ GONZALEZ, MILBET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115914 | CRUZ GONZALEZ, MISAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115915 | CRUZ GONZALEZ, MONSERRATE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115916 | CRUZ GONZALEZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115917 | CRUZ GONZALEZ, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787667 | CRUZ GONZALEZ, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115918 | CRUZ GONZALEZ, NATIVIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787668 | CRUZ GONZALEZ, NATIVIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115920 | CRUZ GONZALEZ, NELLIETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115922 | CRUZ GONZALEZ, NICOLAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787669 | CRUZ GONZALEZ, NICOLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115923 | CRUZ GONZALEZ, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115924 | CRUZ GONZALEZ, NORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115925 | Cruz Gonzalez, Obed | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115926 | CRUZ GONZALEZ, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115927 | CRUZ GONZALEZ, ONEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115930 | CRUZ GONZALEZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115933 | CRUZ GONZALEZ, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115934 | CRUZ GONZALEZ, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787670 | CRUZ GONZALEZ, ROSABELISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787671 | CRUZ GONZALEZ, ROSALYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115938 | CRUZ GONZALEZ, SAMUEL D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115939 | CRUZ GONZALEZ, SEGUNDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115940 | CRUZ GONZALEZ, SONIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787672 | CRUZ GONZALEZ, TAHISHA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115942 | CRUZ GONZALEZ, TATIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 115943 | Cruz Gonzalez, Ulpiano | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115944 | CRUZ GONZALEZ, VALERIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115945 | CRUZ GONZALEZ, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787673 | CRUZ GONZALEZ, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787674 | CRUZ GONZALEZ, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115946 | CRUZ GONZALEZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115950 | CRUZ GONZALEZ, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115951 | CRUZ GONZALEZ, YASIEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115952 | CRUZ GONZALEZ, ZORAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115957 | Cruz Gotay, Ivan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787675 | CRUZ GOTAY, MARJORIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115960 | CRUZ GOTAY, MARJORIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115961 | Cruz Goytia, Jesus J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115963 | Cruz Graciani, Rolando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115964 | CRUZ GRANADO, ERIC | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115966 | CRUZ GUADALUPE, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115967 | CRUZ GUADALUPE, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115969 | CRUZ GUERRA, JERMAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115970 | CRUZ GUERRA, MAYRA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115971 | Cruz Guerra, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787676 | CRUZ GUERRIDO, NAHOMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787677 | CRUZ GUERRIDO, NAHOMI A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115972 | Cruz Guilbert, Orlando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115973 | CRUZ GUILFUCHI, PORFIRIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115975 | CRUZ GUILLOTY, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115976 | CRUZ GUINDIN, DALIASEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787678 | CRUZ GUINDIN, DALIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115978 | CRUZ GUINDIN, LIONEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115979 | CRUZ GUINDIN, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115982 | CRUZ GUTIERREZ, ELIDUVINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115983 | CRUZ GUTIERREZ, GLADYS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787679 | CRUZ GUTIERREZ, GLADYS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115985 | CRUZ GUTIERREZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115987 | CRUZ GUTIERREZ, MARIEMMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787680 | CRUZ GUTIERREZ, MARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115988 | CRUZ GUTIERREZ, MILANGIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115990 | CRUZ GUTIERREZ, NILMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115991 | CRUZ GUZMAN, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115993 | Cruz Guzman, Artemio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115994 | CRUZ GUZMAN, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115995 | CRUZ GUZMAN, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115997 | CRUZ GUZMAN, DANMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787681 | CRUZ GUZMAN, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115998 | CRUZ GUZMAN, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 115999 | CRUZ GUZMAN, FELIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787682 | CRUZ GUZMAN, ISAMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116001 | CRUZ GUZMAN, ISAMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116002 | CRUZ GUZMAN, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116004 | CRUZ GUZMAN, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116006 | CRUZ GUZMAN, JOSHUA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787683 | CRUZ GUZMAN, JOSHUA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116008 | CRUZ GUZMAN, LAURA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116009 | CRUZ GUZMAN, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116010 | CRUZ GUZMAN, LOURDES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 116011 | CRUZ GUZMAN, LUIS G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116012 | CRUZ GUZMAN, LYDIA Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116013 | CRUZ GUZMAN, MARIA DEL P. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116014 | CRUZ GUZMAN, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787684 | CRUZ GUZMAN, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787685 | CRUZ GUZMAN, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116015 | CRUZ GUZMAN, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116017 | Cruz Guzman, San Miguel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787686 | CRUZ GUZMAN, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116018 | CRUZ GUZMAN, SANTA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116019 | Cruz Guzman, Teodoro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116020 | CRUZ GUZMAN, WALESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116021 | CRUZ GUZMAN, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116022 | CRUZ GUZMAN, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116024 | CRUZ HANCE, EUSTAQUIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116025 | CRUZ HANCE, GREGORIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116026 | CRUZ HANCE, JESUS M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116029 | CRUZ HANCE, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116030 | CRUZ HANCE, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787687 | CRUZ HENRIQUEZ, SHEYLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116031 | CRUZ HENRIQUEZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116032 | Cruz Heredia, Mayra L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116033 | CRUZ HEREDIA, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787688 | CRUZ HEREDIA, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116034 | Cruz Heredia, Wanda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787689 | CRUZ HERNANDEZ, AILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116038 | CRUZ HERNANDEZ, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116039 | CRUZ HERNANDEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116040 | CRUZ HERNANDEZ, ANGEL JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116041 | Cruz Hernandez, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116042 | CRUZ HERNANDEZ, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116043 | CRUZ HERNANDEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116044 | Cruz Hernandez, Aurora | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787690 | CRUZ HERNANDEZ, AZARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116045 | CRUZ HERNANDEZ, AZARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116046 | CRUZ HERNANDEZ, BLANCA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787691 | CRUZ HERNANDEZ, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116047 | CRUZ HERNANDEZ, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116048 | CRUZ HERNANDEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116051 | CRUZ HERNANDEZ, CAROL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787692 | CRUZ HERNANDEZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116052 | CRUZ HERNANDEZ, CLARISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116053 | CRUZ HERNANDEZ, CLAUDIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116054 | CRUZ HERNANDEZ, CLAUDIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116055 | CRUZ HERNANDEZ, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116056 | CRUZ HERNANDEZ, DAVID M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116057 | CRUZ HERNANDEZ, DEBORA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787693 | CRUZ HERNANDEZ, DEBORA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116058 | CRUZ HERNANDEZ, DEBORAH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116059 | CRUZ HERNÁNDEZ, DEBORAH M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116061 | CRUZ HERNANDEZ, EDILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787694 | CRUZ HERNANDEZ, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116062 | CRUZ HERNANDEZ, EDUARDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116064 | CRUZ HERNANDEZ, EMILIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 116065 | CRUZ HERNANDEZ, ESPERANZA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116066 | CRUZ HERNANDEZ, FELIPE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116067 | CRUZ HERNANDEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787695 | CRUZ HERNANDEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116068 | CRUZ HERNANDEZ, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116069 | CRUZ HERNANDEZ, GILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787696 | CRUZ HERNANDEZ, GIOVANNY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116071 | CRUZ HERNANDEZ, GLADYS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116072 | CRUZ HERNANDEZ, HECTOR L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116073 | CRUZ HERNANDEZ, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787697 | CRUZ HERNANDEZ, IDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116074 | CRUZ HERNANDEZ, JAIME O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116075 | CRUZ HERNANDEZ, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787698 | CRUZ HERNANDEZ, JANNET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787699 | CRUZ HERNANDEZ, JANNET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116076 | CRUZ HERNANDEZ, JANNET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116077 | CRUZ HERNANDEZ, JESSENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116078 | CRUZ HERNANDEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116081 | Cruz Hernandez, Jose A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116082 | CRUZ HERNANDEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116085 | CRUZ HERNANDEZ, JUAN S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116086 | CRUZ HERNANDEZ, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116089 | CRUZ HERNANDEZ, LADIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116093 | Cruz Hernandez, Luis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116094 | CRUZ HERNANDEZ, LUIS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116095 | Cruz Hernandez, Luis F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116096 | CRUZ HERNANDEZ, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116098 | CRUZ HERNANDEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116099 | CRUZ HERNANDEZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116100 | CRUZ HERNANDEZ, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116101 | CRUZ HERNANDEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116102 | CRUZ HERNANDEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116103 | CRUZ HERNANDEZ, MARIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116104 | CRUZ HERNANDEZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116105 | CRUZ HERNANDEZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116107 | CRUZ HERNANDEZ, MAYDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116108 | CRUZ HERNANDEZ, MONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787700 | CRUZ HERNANDEZ, MONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116109 | CRUZ HERNANDEZ, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787701 | CRUZ HERNANDEZ, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116110 | CRUZ HERNANDEZ, NIXAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116111 | CRUZ HERNANDEZ, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787702 | CRUZ HERNANDEZ, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116113 | CRUZ HERNANDEZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787703 | CRUZ HERNANDEZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116115 | CRUZ HERNANDEZ, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116116 | CRUZ HERNANDEZ, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116118 | CRUZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116119 | CRUZ HERNANDEZ, ROLANDO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116120 | CRUZ HERNANDEZ, ROSA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116121 | CRUZ HERNANDEZ, SARA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116122 | CRUZ HERNANDEZ, TATIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116124 | CRUZ HERNANDEZ, VILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787704 | CRUZ HERNANDEZ, YARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 116127 | CRUZ HERNANDEZ, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787705 | CRUZ HERNANDEZ, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116128 | CRUZ HERNANDEZ, YOMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116131 | CRUZ HERNANDEZ, ZULEIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116132 | CRUZ HERNANEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116135 | CRUZ HERRERA, JUAN T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116137 | CRUZ HERRERA, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116139 | CRUZ HIRALDO, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116140 | CRUZ HIRALDO, HARRY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116142 | CRUZ HIRALDO, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116144 | CRUZ HUERTA, IBIS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116145 | CRUZ HUERTA, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116146 | CRUZ HUERTAS, IRMA Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116147 | Cruz Huertas, Jose E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116149 | CRUZ HUERTAS, TITO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787706 | CRUZ HURTADO, MARIE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116152 | CRUZ HURTADO, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116157 | CRUZ IGLESIAS OLIVERAS, LIBERTAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116158 | CRUZ II DARDIZ, NICOLAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116160 | CRUZ INCHAUTEGUI, RICARDO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116161 | CRUZ INFANTE, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787707 | CRUZ INFANTE, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116162 | CRUZ INFANTE, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116164 | CRUZ INOA, CLARA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787708 | CRUZ INOA, CLARA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787709 | CRUZ INOA, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116165 | CRUZ INOA, MICHELLE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116166 | CRUZ INOA, VANESSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116167 | Cruz Iraola, Celines | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116168 | CRUZ IRAOLA, JOSE B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116169 | CRUZ IRAOLA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116170 | Cruz Iraola, Maria De L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116171 | CRUZ IRAOLA, MARILUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116172 | CRUZ IRIZARRY, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116173 | CRUZ IRIZARRY, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787710 | CRUZ IRIZARRY, CRISTINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116174 | CRUZ IRIZARRY, GISSELLE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787711 | CRUZ IRIZARRY, GISSELLE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116175 | Cruz Irizarry, Jaime | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787712 | CRUZ IRIZARRY, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116176 | CRUZ IRIZARRY, JAYSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116178 | CRUZ IRIZARRY, MICHAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116180 | CRUZ IRIZARRY, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787713 | CRUZ IRIZARRY, RICHARD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116181 | Cruz Irizarry, Zulma I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116183 | Cruz Izquierdo, Gabriel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116184 | Cruz Izquierdo, Julia V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787714 | CRUZ JAIME, NELINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116185 | CRUZ JAIME, NELINETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116186 | Cruz Jaime, Nelson A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116187 | CRUZ JANEIRO, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116188 | Cruz Jimenez, Anderson | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787715 | CRUZ JIMENEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 116189 | CRUZ JIMENEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116190 | Cruz Jimenez, Angel E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116191 | CRUZ JIMENEZ, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116192 | CRUZ JIMENEZ, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116194 | CRUZ JIMENEZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116196 | CRUZ JIMENEZ, GIOVANNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116198 | CRUZ JIMENEZ, HILDA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116199 | CRUZ JIMENEZ, HILDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116200 | CRUZ JIMENEZ, ITZAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116201 | CRUZ JIMENEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116203 | CRUZ JIMENEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116204 | Cruz Jimenez, Jose I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116206 | CRUZ JIMENEZ, JOSUE C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787716 | CRUZ JIMENEZ, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116208 | CRUZ JIMENEZ, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116209 | CRUZ JIMENEZ, LYDIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787717 | CRUZ JIMENEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787718 | CRUZ JIMENEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116210 | CRUZ JIMENEZ, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116211 | CRUZ JIMENEZ, MAYRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116212 | CRUZ JIMENEZ, NATALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116214 | CRUZ JIMENEZ, PEDRO R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116217 | CRUZ JIMENEZ, ROSELYN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116219 | Cruz Jimenez, Saribelle | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787719 | CRUZ JIMENEZ, THAIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116221 | CRUZ JIMENEZ, VENERANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116222 | CRUZ JIMENEZ, VILMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116223 | CRUZ JIMENEZ, WALLACE S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116224 | CRUZ JIMENEZ, XAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116226 | CRUZ JIMENEZ, YELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787720 | CRUZ JIMENEZ, YELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116228 | CRUZ JOHNSON, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116234 | CRUZ JULIO, VEGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116235 | CRUZ JURADO, ISMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116236 | CRUZ JURADO, JACKELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116238 | Cruz Jusino, Moises | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116239 | CRUZ JUSINO, PEDRO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116240 | CRUZ JUSTINIANO, ELAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116241 | CRUZ JUSTINIANO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787721 | CRUZ JUSTININO, ELAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116245 | CRUZ KUILAN, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116246 | CRUZ LA MENZA, NADJA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116247 | CRUZ LABOY, EDITH A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116248 | CRUZ LABOY, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116250 | CRUZ LABOY, MARICELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787722 | CRUZ LABOY, MARITZA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116251 | CRUZ LABOY, MARITZA D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116252 | CRUZ LABOY, MYRNA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116253 | Cruz Laboy, Orlando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787723 | CRUZ LABOY, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116255 | CRUZ LAFONTAINE, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116256 | Cruz Lafuente, Angel D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116259 | CRUZ LAGUER, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116260 | CRUZ LAGUER, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 116261 | CRUZ LAGUNA, ADA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116262 | CRUZ LAGUNA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787724 | CRUZ LAMBOY, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787725 | CRUZ LAMBOY, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116263 | CRUZ LAMBOY, KARLA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116266 | Cruz Lanzo, Carol | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787726 | CRUZ LARA, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116267 | CRUZ LARACUENTE, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116268 | CRUZ LARACUENTE, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116270 | CRUZ LASALLE, VIVIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116271 | CRUZ LATORRE, MILTON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116273 | CRUZ LAUREANO, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116275 | Cruz Laureano, Maria A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116276 | CRUZ LAUREANO, MARILYN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116277 | CRUZ LAUREANO, NILDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116278 | CRUZ LAUREANO, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116280 | CRUZ LAUREANO, RUTH M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116281 | CRUZ LAZU, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116282 | CRUZ LEBRON, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787727 | CRUZ LEBRON, ASHLEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116284 | CRUZ LEBRON, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116285 | CRUZ LEBRON, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116286 | Cruz Lebron, Eyleen | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116290 | CRUZ LEBRON, GONZALO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116291 | CRUZ LEBRON, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116293 | Cruz Lebron, Jemilys | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116294 | CRUZ LEBRON, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116296 | Cruz Lebron, Joel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116298 | CRUZ LEBRON, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116299 | Cruz Lebron, Juan J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116300 | CRUZ LEBRON, JUSTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116301 | CRUZ LEBRON, KAREN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787728 | CRUZ LEBRON, KAREN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116303 | CRUZ LEBRON, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116304 | CRUZ LEBRON, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787729 | CRUZ LEBRON, MARAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116305 | CRUZ LEBRON, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116306 | Cruz Lebron, Martin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116307 | CRUZ LEBRON, MARY ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116310 | CRUZ LEBRON, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116311 | CRUZ LEBRON, ROSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116313 | CRUZ LEBRON, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116314 | CRUZ LEDESMA, ARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116317 | CRUZ LEON, DORISWIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116318 | CRUZ LEON, IRAIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787730 | CRUZ LEON, KEVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116320 | CRUZ LEON, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116321 | CRUZ LEON, MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116323 | CRUZ LEON, NYDIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116326 | CRUZ LEON, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257023 | CRUZ LEON, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116327 | CRUZ LEON, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787732 | CRUZ LEON, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116328 | CRUZ LERGIER, CLARIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 116329 | CRUZ LICIAGA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116330 | CRUZ LINARES, FRANKLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116331 | CRUZ LINARES, NORBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116333 | CRUZ LINARES, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787733 | CRUZ LIND, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116334 | CRUZ LIND, LUZ Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116336 | CRUZ LIZARDI, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116337 | CRUZ LLANES, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116339 | CRUZ LLERANDEZ, LINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116342 | CRUZ LLORET, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116343 | CRUZ LONGORIA, LIZBERANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116345 | CRUZ LOPEZ, ABDIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116348 | CRUZ LOPEZ, ADAM O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116349 | CRUZ LOPEZ, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116350 | Cruz Lopez, Alberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116351 | Cruz Lopez, Alejandro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116352 | CRUZ LOPEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116353 | CRUZ LOPEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116354 | CRUZ LOPEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116355 | CRUZ LOPEZ, BOBBY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116357 | Cruz Lopez, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116360 | Cruz Lopez, Carlos D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116361 | CRUZ LOPEZ, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116362 | CRUZ LOPEZ, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116363 | CRUZ LOPEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787734 | CRUZ LOPEZ, CATALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116364 | CRUZ LOPEZ, CEFERINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116365 | CRUZ LOPEZ, CELSO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116366 | CRUZ LOPEZ, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116367 | CRUZ LOPEZ, CONCEPCION | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116368 | CRUZ LOPEZ, DAIUDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787735 | CRUZ LOPEZ, DAIUDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116369 | CRUZ LOPEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787736 | CRUZ LOPEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116370 | CRUZ LOPEZ, ELISEO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116372 | CRUZ LOPEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787737 | CRUZ LOPEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116374 | CRUZ LOPEZ, ELVIN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116375 | CRUZ LOPEZ, ERICELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787738 | CRUZ LOPEZ, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116376 | CRUZ LOPEZ, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116377 | CRUZ LOPEZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116378 | CRUZ LOPEZ, EZEQUIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116380 | CRUZ LOPEZ, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116383 | CRUZ LOPEZ, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787739 | CRUZ LOPEZ, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116384 | CRUZ LOPEZ, GERARDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116386 | CRUZ LOPEZ, GISELLE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116389 | CRUZ LOPEZ, GRISEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787740 | CRUZ LOPEZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116391 | CRUZ LOPEZ, HECTOR AMADO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116392 | CRUZ LOPEZ, HECTOR AMADO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787741 | CRUZ LOPEZ, HECTOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116393 | CRUZ LOPEZ, HECTOR R | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 116394 | CRUZ LOPEZ, HERBERT L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116397 | Cruz Lopez, Hipolito | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116399 | CRUZ LOPEZ, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116401 | CRUZ LOPEZ, ITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116402 | CRUZ LOPEZ, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116403 | CRUZ LOPEZ, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787742 | CRUZ LOPEZ, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116406 | CRUZ LOPEZ, JERONIMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116407 | CRUZ LOPEZ, JESUS NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787743 | CRUZ LOPEZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116409 | CRUZ LOPEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787744 | CRUZ LOPEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116413 | CRUZ LOPEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116414 | CRUZ LOPEZ, JOSE F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116415 | CRUZ LOPEZ, JOSE F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116416 | CRUZ LOPEZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116417 | CRUZ LOPEZ, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116418 | CRUZ LOPEZ, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116419 | Cruz Lopez, Juan E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116420 | CRUZ LOPEZ, JUAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787745 | CRUZ LOPEZ, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116421 | CRUZ LOPEZ, JULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116422 | CRUZ LOPEZ, KEVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116423 | CRUZ LOPEZ, KEYSHLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116425 | CRUZ LOPEZ, LIZBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116427 | CRUZ LOPEZ, LIZBENET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116429 | CRUZ LOPEZ, LIZNALLYS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116431 | CRUZ LOPEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116432 | CRUZ LOPEZ, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116433 | CRUZ LOPEZ, LUIS MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787746 | CRUZ LOPEZ, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787747 | CRUZ LOPEZ, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116435 | CRUZ LOPEZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116436 | CRUZ LOPEZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787749 | CRUZ LOPEZ, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116437 | CRUZ LOPEZ, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787748 | CRUZ LOPEZ, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116438 | CRUZ LOPEZ, MARIA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116439 | CRUZ LOPEZ, MARIJULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116440 | CRUZ LOPEZ, MARIJULIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116441 | CRUZ LOPEZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116442 | CRUZ LOPEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116443 | CRUZ LOPEZ, MARTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787750 | CRUZ LOPEZ, MARTA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787751 | CRUZ LOPEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116444 | CRUZ LOPEZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116445 | CRUZ LOPEZ, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116446 | CRUZ LOPEZ, MINERVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116448 | CRUZ LOPEZ, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787752 | CRUZ LOPEZ, NASHALIE Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116450 | CRUZ LOPEZ, NILDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116452 | CRUZ LOPEZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116453 | CRUZ LOPEZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116456 | CRUZ LOPEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 116458 | CRUZ LOPEZ, RAISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116460 | CRUZ LOPEZ, SANTOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116461 | CRUZ LOPEZ, TOMAS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116463 | CRUZ LOPEZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116462 | Cruz Lopez, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787753 | CRUZ LOPEZ, WALTER W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116464 | CRUZ LOPEZ, WILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116467 | CRUZ LORENZO, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116468 | CRUZ LORENZO, EMILY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116469 | CRUZ LORENZO, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116470 | CRUZ LOZADA, AIDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116471 | CRUZ LOZADA, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116472 | Cruz Lozada, Eduardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116473 | Cruz Lozada, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116474 | CRUZ LOZADA, ELENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116475 | Cruz Lozada, Jesse | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116477 | CRUZ LOZADA, LIZEIDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116478 | CRUZ LOZADA, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787754 | CRUZ LOZADA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116479 | CRUZ LOZADA, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116480 | CRUZ LOZADA, MINELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116481 | CRUZ LOZADA, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787755 | CRUZ LOZADA, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116485 | CRUZ LOZANO, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116486 | CRUZ LUCENA, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116488 | CRUZ LUCIANO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116490 | CRUZ LUGO, ARAMIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116491 | CRUZ LUGO, BENJAMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116492 | CRUZ LUGO, BLANCA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116493 | CRUZ LUGO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116495 | CRUZ LUGO, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116496 | CRUZ LUGO, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116499 | Cruz Lugo, Jorge | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116500 | Cruz Lugo, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116501 | CRUZ LUGO, JOSEPHINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116502 | CRUZ LUGO, KEYLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787756 | CRUZ LUGO, KEYLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116503 | CRUZ LUGO, LIGIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787757 | CRUZ LUGO, LLAYDILIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116504 | CRUZ LUGO, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116505 | CRUZ LUGO, MAGDA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116507 | CRUZ LUGO, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787758 | CRUZ LUGO, MARIA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116508 | CRUZ LUGO, MARIANGELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116509 | Cruz Lugo, Milton W | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116510 | CRUZ LUGO, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116512 | CRUZ LUGO, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116513 | CRUZ LUGO, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787759 | CRUZ LUGO, SHEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787760 | CRUZ LUGO, TAISHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787761 | CRUZ LUGO, TAISHA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116515 | CRUZ LUNA, ANGEL K | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116518 | CRUZ LUNA, JOSE O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116519 | CRUZ LUNA, LUIS ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 116520 | Cruz Luna, Wanda I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116520 | Cruz Luna, Wanda I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787762 | CRUZ MACHADO, ADALUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116538 | CRUZ MACHADO, IVALMY G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116540 | CRUZ MACHADO, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116541 | CRUZ MACHADO, NONISHKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116543 | CRUZ MACHIN, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116544 | CRUZ MACLARA, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787763 | CRUZ MACLARA, ZULMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116545 | CRUZ MADERA, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116546 | CRUZ MADERA, ELSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116547 | CRUZ MADERA, KETTY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116548 | CRUZ MADERA, LUZ N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116551 | CRUZ MAISONAVE, LIZ ARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116552 | CRUZ MAISONET, VIVIAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116553 | CRUZ MAISSONET, ASUNCION E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116554 | CRUZ MALAVE, ANGEL F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116555 | CRUZ MALAVE, ARCHIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116556 | CRUZ MALAVE, CARLOS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116557 | CRUZ MALAVE, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787764 | CRUZ MALAVE, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787765 | CRUZ MALAVE, ELAINE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116558 | CRUZ MALAVE, FREDDIE N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116559 | CRUZ MALAVE, JOAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116560 | CRUZ MALAVE, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787766 | CRUZ MALAVE, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116561 | CRUZ MALAVE, NATIVIDAD | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116562 | CRUZ MALDONADO, ABIMAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116563 | CRUZ MALDONADO, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116564 | CRUZ MALDONADO, AILEEN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116566 | CRUZ MALDONADO, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116569 | CRUZ MALDONADO, ALEXIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116571 | CRUZ MALDONADO, AMILCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116572 | CRUZ MALDONADO, ANA A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116573 | Cruz Maldonado, Angel G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116574 | CRUZ MALDONADO, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116575 | CRUZ MALDONADO, ANTHONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116576 | Cruz Maldonado, Brenda A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116577 | CRUZ MALDONADO, BRENDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116578 | CRUZ MALDONADO, CARLOS D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116579 | CRUZ MALDONADO, CARMEN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116580 | CRUZ MALDONADO, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116581 | CRUZ MALDONADO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116583 | CRUZ MALDONADO, EDLEEN X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116584 | CRUZ MALDONADO, ELVIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116587 | CRUZ MALDONADO, EUGENIO M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116588 | CRUZ MALDONADO, FRANCES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116589 | CRUZ MALDONADO, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116590 | Cruz Maldonado, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116591 | CRUZ MALDONADO, GAMALIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116592 | CRUZ MALDONADO, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116593 | CRUZ MALDONADO, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787767 | CRUZ MALDONADO, GRACIELA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116594 | CRUZ MALDONADO, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 116595 | CRUZ MALDONADO, HEIDIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116596 | CRUZ MALDONADO, IRIS D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116597 | CRUZ MALDONADO, IVAN FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787768 | CRUZ MALDONADO, IXCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787769 | CRUZ MALDONADO, JOHN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116601 | CRUZ MALDONADO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787770 | CRUZ MALDONADO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116602 | CRUZ MALDONADO, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787771 | CRUZ MALDONADO, JOSE R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116603 | CRUZ MALDONADO, JUAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116604 | CRUZ MALDONADO, JULIO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116605 | CRUZ MALDONADO, JULIO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116607 | CRUZ MALDONADO, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116608 | CRUZ MALDONADO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116610 | CRUZ MALDONADO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116611 | CRUZ MALDONADO, MARIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116612 | CRUZ MALDONADO, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116613 | CRUZ MALDONADO, MARISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116614 | CRUZ MALDONADO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116617 | CRUZ MALDONADO, MIGUEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116618 | CRUZ MALDONADO, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116620 | Cruz Maldonado, Rafael A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116621 | CRUZ MALDONADO, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116622 | CRUZ MALDONADO, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116623 | CRUZ MALDONADO, SHEILA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257024 | CRUZ MALDONADO, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116626 | CRUZ MALDONADO, SONIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116627 | CRUZ MALDONADO, SUELYNG | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116628 | CRUZ MALDONADO, TERESA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116630 | Cruz Maldonado, Walter | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116634 | CRUZ MALDONADO, YOUNG M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116635 | Cruz Maldonado, Zandra M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116636 | CRUZ MALETICHE, ADELMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116637 | Cruz Mangual, Israel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116640 | CRUZ MANGUAL, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116641 | CRUZ MANGUAL, PROVIDENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116642 | CRUZ MANGUAL, YADIRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116643 | CRUZ MANNING, KELLY D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116646 | CRUZ MANZANET, MIRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116647 | CRUZ MARCANO, BIANCA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116648 | CRUZ MARCANO, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116649 | CRUZ MARCANO, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116650 | CRUZ MARCANO, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116651 | CRUZ MARCANO, ISALES J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787772 | CRUZ MARCANO, LUIS C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116654 | CRUZ MARCANO, MAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787773 | CRUZ MARCANO, MAGDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116655 | CRUZ MARCANO, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787774 | CRUZ MARCANO, NELMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787775 | CRUZ MARCANO, ZOMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116656 | CRUZ MARCHANY, MARTA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116657 | CRUZ MARCHARD, CESAR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 116658 | Cruz Marcial, Barbara M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116659 | CRUZ MARCIAL, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116660 | CRUZ MARCUCCI, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116661 | CRUZ MARCUCCI, GRACIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116664 | Cruz Mariani, Alfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116665 | CRUZ MARIANI, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787776 | CRUZ MARIANI, HECTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116666 | CRUZ MARIN, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116667 | CRUZ MARIN, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116668 | CRUZ MARQUEZ, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116670 | CRUZ MARQUEZ, LUZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116671 | Cruz Marquez, Maritza | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787777 | CRUZ MARRERO, ALBERT A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787777 | CRUZ MARRERO, ALBERT A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116674 | CRUZ MARRERO, ANGELIQUE T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116676 | Cruz Marrero, Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116677 | Cruz Marrero, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116678 | CRUZ MARRERO, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116679 | CRUZ MARRERO, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116680 | CRUZ MARRERO, FABIOLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116683 | Cruz Marrero, Francisco | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116684 | CRUZ MARRERO, GLORIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116685 | CRUZ MARRERO, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116686 | CRUZ MARRERO, HENRY JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787779 | CRUZ MARRERO, INES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116687 | CRUZ MARRERO, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116688 | CRUZ MARRERO, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116689 | CRUZ MARRERO, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116690 | Cruz Marrero, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116691 | Cruz Marrero, Jose R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116692 | CRUZ MARRERO, JOSEYMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116694 | CRUZ MARRERO, JUANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116695 | CRUZ MARRERO, JUANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116696 | CRUZ MARRERO, REINA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787780 | CRUZ MARRERO, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116697 | CRUZ MARRERO, WILDALIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116698 | CRUZ MARRERO, WILMELIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116699 | CRUZ MARRERO, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116700 | CRUZ MARTE, GUIMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116701 | CRUZ MARTE, JEANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116703 | CRUZ MARTELL, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116704 | CRUZ MARTELL, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116706 | CRUZ MARTES, FERNANDO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787781 | CRUZ MARTES, INELIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116707 | CRUZ MARTI, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116708 | CRUZ MARTI, JAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116709 | CRUZ MARTIN, CLARA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116715 | CRUZ MARTINEZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116716 | CRUZ MARTINEZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787782 | CRUZ MARTINEZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787783 | CRUZ MARTINEZ, ANA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116717 | CRUZ MARTINEZ, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116718 | CRUZ MARTINEZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116722 | CRUZ MARTINEZ, ANGEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 116723 | CRUZ MARTINEZ, ANGRL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116724 | CRUZ MARTINEZ, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787784 | CRUZ MARTINEZ, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116725 | Cruz Martinez, Anthony | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116727 | CRUZ MARTINEZ, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116728 | CRUZ MARTINEZ, AURELIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787785 | CRUZ MARTINEZ, AZARELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787786 | CRUZ MARTINEZ, BRENDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116731 | CRUZ MARTINEZ, BRENDA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116732 | Cruz Martinez, Carlos | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116733 | CRUZ MARTINEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116735 | CRUZ MARTINEZ, CARMELO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116736 | CRUZ MARTINEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116737 | CRUZ MARTINEZ, CHARLES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787787 | CRUZ MARTINEZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116738 | CRUZ MARTINEZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116739 | CRUZ MARTINEZ, CONCEPCION | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116740 | CRUZ MARTINEZ, DALNILIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116741 | CRUZ MARTINEZ, DARIK Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116743 | CRUZ MARTINEZ, DIANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116744 | CRUZ MARTINEZ, DRISDE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116746 | CRUZ MARTINEZ, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116748 | CRUZ MARTINEZ, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787788 | CRUZ MARTINEZ, ERICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787789 | CRUZ MARTINEZ, ERLEANE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116750 | CRUZ MARTINEZ, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116752 | CRUZ MARTINEZ, GERARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787790 | CRUZ MARTINEZ, GERARDO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116753 | Cruz Martinez, Gladys | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116754 | CRUZ MARTINEZ, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787791 | CRUZ MARTINEZ, GLORIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116755 | CRUZ MARTINEZ, GUILLERMINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116757 | CRUZ MARTINEZ, HUMBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116758 | CRUZ MARTINEZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787792 | CRUZ MARTINEZ, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787793 | CRUZ MARTINEZ, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787794 | CRUZ MARTINEZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116762 | CRUZ MARTINEZ, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116765 | CRUZ MARTINEZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116768 | CRUZ MARTINEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116769 | Cruz Martinez, Jose E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116770 | CRUZ MARTINEZ, JOSE J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787795 | CRUZ MARTINEZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116771 | Cruz Martinez, Jose Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116772 | CRUZ MARTINEZ, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787796 | CRUZ MARTINEZ, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116774 | CRUZ MARTINEZ, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116775 | Cruz Martinez, Juan R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116776 | CRUZ MARTINEZ, JUANA F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787797 | CRUZ MARTINEZ, JUANA F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116777 | CRUZ MARTINEZ, KARLA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116778 | CRUZ MARTINEZ, KEIRY MICHELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116780 | CRUZ MARTINEZ, LAURA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116781 | CRUZ MARTINEZ, LAURY | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 116783 | CRUZ MARTINEZ, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116784 | CRUZ MARTINEZ, LUCILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116785 | CRUZ MARTINEZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116786 | Cruz Martinez, Luis A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116787 | CRUZ MARTINEZ, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116788 | Cruz Martinez, Luis F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116789 | CRUZ MARTINEZ, LUZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787798 | CRUZ MARTINEZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116790 | CRUZ MARTINEZ, MADELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787799 | CRUZ MARTINEZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116792 | CRUZ MARTINEZ, MARIA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116793 | CRUZ MARTINEZ, MARIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116794 | CRUZ MARTINEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787800 | CRUZ MARTINEZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787801 | CRUZ MARTINEZ, MARJORIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116795 | CRUZ MARTINEZ, MAYRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116796 | CRUZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116798 | CRUZ MARTINEZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116799 | CRUZ MARTINEZ, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787802 | CRUZ MARTINEZ, MILIANGIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116800 | CRUZ MARTINEZ, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787803 | CRUZ MARTINEZ, NATALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116801 | CRUZ MARTINEZ, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116802 | Cruz Martinez, Nestor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116803 | CRUZ MARTINEZ, NILKA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787804 | CRUZ MARTINEZ, NILKA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116804 | CRUZ MARTINEZ, NILSA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116805 | CRUZ MARTINEZ, NIXA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116806 | CRUZ MARTINEZ, NORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116809 | CRUZ MARTINEZ, ODETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787805 | CRUZ MARTINEZ, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787806 | CRUZ MARTINEZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787807 | CRUZ MARTINEZ, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116810 | CRUZ MARTINEZ, PEDRO J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116811 | CRUZ MARTINEZ, PROVIDENCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116812 | CRUZ MARTINEZ, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116813 | CRUZ MARTINEZ, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116814 | CRUZ MARTINEZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116815 | CRUZ MARTINEZ, RICASOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116816 | CRUZ MARTINEZ, RODOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116817 | CRUZ MARTINEZ, ROLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116818 | CRUZ MARTINEZ, ROLANDO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116819 | CRUZ MARTINEZ, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116820 | Cruz Martinez, Rosa J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116821 | CRUZ MARTINEZ, ROSANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116823 | Cruz Martinez, Shanara I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116824 | Cruz Martinez, Sigfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116825 | CRUZ MARTINEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116827 | CRUZ MARTINEZ, TOMAS O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116828 | CRUZ MARTINEZ, VANESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116829 | CRUZ MARTINEZ, VIOLETA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116830 | CRUZ MARTINEZ, VIRGENMINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116831 | Cruz Martinez, Virgilio | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 116832 | CRUZ MARTINEZ, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116833 | CRUZ MARTINEZ, VIVIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116834 | CRUZ MARTINEZ, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116835 | CRUZ MARTINEZ, WILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116836 | CRUZ MARTINEZ, WILNERY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116837 | CRUZ MARTINEZ, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116839 | CRUZ MARTIR, LUZ L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787808 | CRUZ MASSA, NOSLENMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116842 | CRUZ MASSAS, JOSE C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116844 | CRUZ MATEO, IRIS V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787809 | CRUZ MATEO, IRIS V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116845 | CRUZ MATEU, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787810 | CRUZ MATEU, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116847 | CRUZ MATIAS, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116849 | CRUZ MATIAS, KARLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116851 | CRUZ MATIAS, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116852 | CRUZ MATOS, ANA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116853 | CRUZ MATOS, ARAMINTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116854 | CRUZ MATOS, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116855 | CRUZ MATOS, BIANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116856 | CRUZ MATOS, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116857 | CRUZ MATOS, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116858 | Cruz Matos, Carmen I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116859 | CRUZ MATOS, CARMEN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116860 | CRUZ MATOS, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116861 | CRUZ MATOS, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116863 | CRUZ MATOS, GLORIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116865 | CRUZ MATOS, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116867 | CRUZ MATOS, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116868 | CRUZ MATOS, KARMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787811 | CRUZ MATOS, LIDYA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116869 | CRUZ MATOS, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787812 | CRUZ MATOS, LYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116870 | CRUZ MATOS, LYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116873 | CRUZ MATOS, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116874 | CRUZ MATOS, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116876 | CRUZ MATOS, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116877 | CRUZ MATOS, NILSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116878 | CRUZ MATOS, NORMAN P. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116879 | Cruz Matos, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116881 | CRUZ MATOS, RAFAEL ANTON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116882 | CRUZ MATOS, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787813 | CRUZ MATOS, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787814 | CRUZ MATOS, TANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116883 | CRUZ MATOS, WILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116885 | CRUZ MATTA, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116886 | CRUZ MAURA, JEAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116887 | CRUZ MAURAS, CATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787815 | CRUZ MAURAS, CATHERINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787816 | CRUZ MAURAS, CELINES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116888 | CRUZ MAYSONET, AMNERIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116889 | CRUZ MAYSONET, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116890 | CRUZ MAYSONET, WENDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116896 | CRUZ MEDERO, CONNIE ANN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 116897 | CRUZ MEDERO, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116898 | CRUZ MEDERO, SACHA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787817 | CRUZ MEDINA, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116899 | CRUZ MEDINA, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116900 | CRUZ MEDINA, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116901 | CRUZ MEDINA, ALWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116902 | CRUZ MEDINA, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116903 | CRUZ MEDINA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116905 | CRUZ MEDINA, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116907 | CRUZ MEDINA, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116909 | CRUZ MEDINA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787818 | CRUZ MEDINA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116910 | CRUZ MEDINA, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787819 | CRUZ MEDINA, CARMENCITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116911 | Cruz Medina, Concepcion | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116912 | CRUZ MEDINA, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116914 | Cruz Medina, Edward | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116916 | CRUZ MEDINA, ELIEZER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116918 | CRUZ MEDINA, ENITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787820 | CRUZ MEDINA, ENITZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116919 | CRUZ MEDINA, ERNESTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116920 | CRUZ MEDINA, ESPERANZO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116921 | CRUZ MEDINA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116923 | CRUZ MEDINA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116924 | CRUZ MEDINA, ISRAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116925 | CRUZ MEDINA, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116926 | CRUZ MEDINA, JANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116927 | CRUZ MEDINA, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787821 | CRUZ MEDINA, JOHN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116928 | CRUZ MEDINA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116929 | CRUZ MEDINA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116931 | CRUZ MEDINA, JULISSA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116932 | CRUZ MEDINA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116933 | CRUZ MEDINA, MARCELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116934 | Cruz Medina, Maria E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787822 | CRUZ MEDINA, NELSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116935 | CRUZ MEDINA, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787823 | CRUZ MEDINA, REINA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116936 | CRUZ MEDINA, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116938 | CRUZ MEDINA, TAMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116940 | CRUZ MEDINA, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116941 | CRUZ MEDINA, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116942 | CRUZ MEDINA, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116943 | CRUZ MEJIA, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116944 | CRUZ MEJIA, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116947 | CRUZ MEJIAS, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787824 | CRUZ MEJIAS, EDNA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787825 | CRUZ MEJIAS, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116948 | Cruz Mejias, Jorge | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 116949 | CRUZ MEJIAS, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116950 | Cruz Mejias, Manuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116954 | CRUZ MEJIAS, RANDY X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116955 | CRUZ MEJIAS, YARITZA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787826 | CRUZ MEJIAS, YASMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 116959 | CRUZ MELENDEZ, ADA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116960 | CRUZ MELENDEZ, ANTONIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116961 | CRUZ MELENDEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116963 | CRUZ MELENDEZ, CLARA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116964 | Cruz Melendez, Delia I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787827 | CRUZ MELENDEZ, EMMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116966 | CRUZ MELENDEZ, EMMA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116971 | CRUZ MELENDEZ, HERNAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116972 | Cruz Melendez, Ileana C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116973 | CRUZ MELENDEZ, INEABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116974 | CRUZ MELENDEZ, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116975 | CRUZ MELENDEZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116976 | CRUZ MELENDEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116977 | CRUZ MELENDEZ, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116979 | CRUZ MELENDEZ, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116983 | CRUZ MELENDEZ, KERSTIN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116984 | CRUZ MELENDEZ, LAURA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116985 | CRUZ MELENDEZ, LILLIAM I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116986 | CRUZ MELENDEZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116988 | CRUZ MELENDEZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116989 | CRUZ MELENDEZ, MARIA DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116990 | CRUZ MELENDEZ, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116991 | CRUZ MELENDEZ, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116992 | CRUZ MELENDEZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116993 | CRUZ MELENDEZ, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116994 | CRUZ MELENDEZ, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116995 | CRUZ MELENDEZ, MARLYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787828 | CRUZ MELENDEZ, MARY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116996 | CRUZ MELENDEZ, MARY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116997 | CRUZ MELENDEZ, MERCEDITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116998 | CRUZ MELENDEZ, MERCEDITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787829 | CRUZ MELENDEZ, MERCEDITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 116999 | CRUZ MELENDEZ, MICHELLE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117000 | Cruz Melendez, Neyron | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117001 | CRUZ MELENDEZ, NICOLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117002 | Cruz Melendez, Nilsa I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117004 | CRUZ MELENDEZ, OLGA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117005 | CRUZ MELENDEZ, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117007 | CRUZ MELENDEZ, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787830 | CRUZ MELENDEZ, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117008 | CRUZ MELENEZ, CANDIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117009 | CRUZ MELO, GABRIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117012 | CRUZ MENA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117013 | Cruz Mendez, Agustin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117015 | CRUZ MENDEZ, ANA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787831 | CRUZ MENDEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117016 | CRUZ MENDEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117017 | CRUZ MENDEZ, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117018 | CRUZ MENDEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117020 | CRUZ MENDEZ, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117021 | CRUZ MENDEZ, GUILLERMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117025 | CRUZ MENDEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117027 | CRUZ MENDEZ, JULIO E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117028 | Cruz Mendez, Leo Daniel | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 117029 | CRUZ MENDEZ, LIVIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117030 | CRUZ MENDEZ, LIZANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117032 | CRUZ MENDEZ, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117033 | CRUZ MENDEZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787832 | CRUZ MENDEZ, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117034 | CRUZ MENDEZ, MAXIMINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117035 | CRUZ MENDEZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117036 | CRUZ MENDEZ, NOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117037 | CRUZ MENDEZ, NORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787833 | CRUZ MENDEZ, NORIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117038 | CRUZ MENDEZ, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117039 | CRUZ MENDEZ, ROSA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117040 | CRUZ MENDEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117044 | Cruz Mendoza, Domingo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117045 | CRUZ MENDOZA, HECTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117047 | Cruz Mendrez, Angel M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117048 | CRUZ MENENDEZ, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117049 | CRUZ MERCADER, JANICE MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117050 | CRUZ MERCADO, ALMA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117052 | CRUZ MERCADO, ANA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787834 | CRUZ MERCADO, CAMILE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117054 | Cruz Mercado, Carlos F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117055 | CRUZ MERCADO, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117056 | CRUZ MERCADO, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117057 | Cruz Mercado, Deborah | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117058 | CRUZ MERCADO, DOLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787835 | CRUZ MERCADO, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117059 | CRUZ MERCADO, GERTRUDIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117062 | CRUZ MERCADO, JOSE O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117063 | CRUZ MERCADO, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117065 | CRUZ MERCADO, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787836 | CRUZ MERCADO, LUZ N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117067 | CRUZ MERCADO, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117069 | CRUZ MERCADO, NILSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787837 | CRUZ MERCADO, PAULA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117070 | CRUZ MERCADO, PERLA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117071 | CRUZ MERCADO, ROSA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117072 | CRUZ MERCADO, ROSA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117074 | CRUZ MERCADO, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117075 | CRUZ MERCADO, TAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117076 | CRUZ MERCADO, TANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117077 | CRUZ MERCADO, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117078 | CRUZ MERCADO, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117079 | CRUZ MERCADO, ZULEYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117081 | CRUZ MERCADO,DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117082 | CRUZ MERCED, ALEXANDRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117083 | CRUZ MERCED, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117085 | CRUZ MERCED, EDGARDO X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117086 | CRUZ MERCED, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117088 | CRUZ MERCED, GLORIVEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117091 | CRUZ MERCED, LUCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787838 | CRUZ MERCED, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117092 | CRUZ MERCED, LUZ E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117095 | CRUZ MERCED, SECUNDINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 117096 | CRUZ MERCEDES, YALCONIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787839 | CRUZ MERTINEZ, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117098 | CRUZ MILLAN, DORIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117099 | CRUZ MILLAN, IDA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787840 | CRUZ MILLAN, KAROLL H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117100 | CRUZ MILLAN, LEIGH V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787841 | CRUZ MILLAN, LEIGH V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117101 | CRUZ MILLAN, LETICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117103 | CRUZ MILLAN, MAGDALENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117104 | CRUZ MILLER, EDWIN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117107 | CRUZ MIRABAL, ENID MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117108 | CRUZ MIRANDA, ADELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117110 | CRUZ MIRANDA, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117111 | CRUZ MIRANDA, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787842 | CRUZ MIRANDA, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117112 | CRUZ MIRANDA, BLANCA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117113 | CRUZ MIRANDA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117114 | CRUZ MIRANDA, CARMEN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787843 | CRUZ MIRANDA, DARYSABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117115 | CRUZ MIRANDA, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117116 | CRUZ MIRANDA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117117 | CRUZ MIRANDA, HECTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117118 | Cruz Miranda, Jose L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787844 | CRUZ MIRANDA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787845 | CRUZ MIRANDA, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117119 | CRUZ MIRANDA, JUAN E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117120 | CRUZ MIRANDA, JULIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117121 | Cruz Miranda, Julio A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117123 | CRUZ MIRANDA, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117124 | CRUZ MIRANDA, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787846 | CRUZ MIRANDA, MARIELYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117125 | CRUZ MIRANDA, MARIELYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117126 | CRUZ MIRANDA, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787847 | CRUZ MIRANDA, NATALIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117127 | CRUZ MIRANDA, NATALIE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117128 | CRUZ MIRANDA, NELIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117129 | CRUZ MIRANDA, NORMA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117130 | CRUZ MIRANDA, RAMIRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117131 | CRUZ MIRANDA, RAMIRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117134 | CRUZ MIRANDA, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787848 | CRUZ MIRANDA, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117136 | CRUZ MOCTEZUMA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117137 | CRUZ MOJICA, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117138 | CRUZ MOJICA, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117139 | CRUZ MOJICA, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787849 | CRUZ MOJICA, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117140 | CRUZ MOJICA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117142 | CRUZ MOJICA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117143 | CRUZ MOJICA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117144 | CRUZ MOLINA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787850 | CRUZ MOLINA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117145 | Cruz Molina, Cesar Rasec | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117146 | Cruz Molina, Elisandra | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117148 | CRUZ MOLINA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 117149 | CRUZ MOLINA, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117150 | CRUZ MOLINA, JOSE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117151 | Cruz Molina, Jose M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117153 | CRUZ MOLINA, LUIS F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117154 | CRUZ MOLINA, MARCOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117155 | CRUZ MOLINA, MIOSOTIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117157 | CRUZ MOLINA, SILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117163 | CRUZ MONROIG, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117164 | CRUZ MONROIG, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117165 | CRUZ MONROIG, RITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117166 | CRUZ MONSERRATE, SONIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117167 | CRUZ MONSERRATE, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787851 | CRUZ MONSERRATE, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117170 | Cruz Montalvo, Bienvenido | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117171 | CRUZ MONTALVO, CESAR A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787852 | CRUZ MONTALVO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117172 | CRUZ MONTALVO, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117173 | CRUZ MONTALVO, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787853 | CRUZ MONTALVO, HECTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117174 | CRUZ MONTALVO, IRMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117175 | CRUZ MONTALVO, JULIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117178 | CRUZ MONTANEZ, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117179 | CRUZ MONTANEZ, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117181 | CRUZ MONTANEZ, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117182 | CRUZ MONTANEZ, DARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787854 | CRUZ MONTANEZ, DARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787855 | CRUZ MONTANEZ, DARLENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117183 | CRUZ MONTANEZ, DENISE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117185 | Cruz Montanez, Johanna | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117186 | CRUZ MONTANEZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117187 | CRUZ MONTANEZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787856 | CRUZ MONTANEZ, MARIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117189 | CRUZ MONTANEZ, ZAIDA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117190 | CRUZ MONTAQEZ, MARIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117191 | CRUZ MONTERO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117193 | CRUZ MONTERO, LIZAILLIE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117194 | CRUZ MONTERO, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117195 | Cruz Montero, Raul E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117196 | CRUZ MONTERO, WANDA LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117197 | CRUZ MONTES, ANGEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117198 | CRUZ MONTES, CARLA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117200 | CRUZ MONTES, GLORIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117201 | CRUZ MONTES, JORGE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117204 | CRUZ MONTOSO, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787857 | CRUZ MONTOSO, LUIS E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117205 | CRUZ MONTOYO, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117210 | CRUZ MORALES, ADA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117211 | CRUZ MORALES, AILISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787858 | CRUZ MORALES, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787859 | CRUZ MORALES, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117212 | CRUZ MORALES, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787860 | CRUZ MORALES, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117214 | CRUZ MORALES, ANA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117217 | CRUZ MORALES, ANGELICA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 117219 | CRUZ MORALES, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787861 | CRUZ MORALES, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787862 | CRUZ MORALES, BRENDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117220 | CRUZ MORALES, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117221 | CRUZ MORALES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117222 | CRUZ MORALES, CAROLINE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117223 | CRUZ MORALES, CEFERINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117224 | CRUZ MORALES, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787863 | CRUZ MORALES, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117226 | CRUZ MORALES, DOLORES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117228 | CRUZ MORALES, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117230 | CRUZ MORALES, ERICK M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117231 | CRUZ MORALES, EVARISTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117232 | CRUZ MORALES, FABIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117233 | CRUZ MORALES, FELMARIE DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787864 | CRUZ MORALES, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117234 | CRUZ MORALES, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117236 | CRUZ MORALES, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117237 | CRUZ MORALES, HERMINIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117239 | Cruz Morales, Hilda L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117240 | CRUZ MORALES, INGRID L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787865 | CRUZ MORALES, INGRID L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117241 | CRUZ MORALES, ISABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117242 | Cruz Morales, Ivan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117243 | CRUZ MORALES, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117244 | CRUZ MORALES, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117245 | Cruz Morales, Jenifer M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117246 | CRUZ MORALES, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117247 | CRUZ MORALES, JESSICA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117249 | Cruz Morales, Jesus A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117250 | CRUZ MORALES, JESUS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117251 | Cruz Morales, Johanna | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117252 | CRUZ MORALES, JONATHAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117254 | CRUZ MORALES, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117256 | Cruz Morales, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117257 | Cruz Morales, Jose J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117258 | CRUZ MORALES, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117259 | CRUZ MORALES, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117260 | CRUZ MORALES, JOSUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787866 | CRUZ MORALES, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117263 | CRUZ MORALES, JUAN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117264 | CRUZ MORALES, JUAN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117268 | CRUZ MORALES, LILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117269 | CRUZ MORALES, LIONEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117270 | CRUZ MORALES, LIZETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117271 | CRUZ MORALES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117273 | CRUZ MORALES, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117274 | CRUZ MORALES, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117275 | CRUZ MORALES, LYNNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117276 | CRUZ MORALES, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117277 | CRUZ MORALES, MARIA S. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117278 | CRUZ MORALES, MARILUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787867 | CRUZ MORALES, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117280 | Cruz Morales, Miguel A | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 117281 | CRUZ MORALES, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117282 | CRUZ MORALES, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117283 | CRUZ MORALES, MONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117284 | CRUZ MORALES, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117285 | CRUZ MORALES, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787868 | CRUZ MORALES, NITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787869 | CRUZ MORALES, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117286 | CRUZ MORALES, OLGA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117287 | Cruz Morales, Pascual | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117289 | Cruz Morales, Ramon L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787870 | CRUZ MORALES, RAMONA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117291 | CRUZ MORALES, RAMONA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117292 | CRUZ MORALES, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117294 | CRUZ MORALES, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117295 | CRUZ MORALES, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117296 | CRUZ MORALES, SONIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117298 | CRUZ MORALES, STEVEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117299 | Cruz Morales, Sylvia | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117300 | CRUZ MORALES, TANIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117301 | Cruz Morales, Victor M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117303 | CRUZ MORALES, XAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117305 | CRUZ MORALES, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787871 | CRUZ MORALES, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117307 | CRUZ MORALES, YOMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117309 | Cruz Moralez, Pablo | REDACTED | REDACTED | MA | REDACTED | REDACTED |
| 117310 | CRUZ MORALEZ, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117312 | Cruz Moran, Jose Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117313 | Cruz Moran, Maria De Los A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117314 | CRUZ MORCIGLIO, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787872 | CRUZ MORENO, BARBARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117317 | CRUZ MORENO, BARBARA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117318 | CRUZ MORENO, MIDAYMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787873 | CRUZ MORENO, MIDAYMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117320 | CRUZ MORI, RICARDO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117322 | CRUZ MOTOS, GREGORIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117326 | CRUZ MOYENO, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787874 | CRUZ MOYENO, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117327 | CRUZ MOYENO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117328 | CRUZ MOYETT, FELIXAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117331 | CRUZ MUNDO, RODOLFO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117333 | CRUZ MUNIZ, ANAIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787875 | CRUZ MUNIZ, ANAIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117335 | CRUZ MUNIZ, ASHLEY A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117336 | CRUZ MUNIZ, BARBARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117337 | CRUZ MUNIZ, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117339 | CRUZ MUNIZ, KEVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257025 | CRUZ MUNIZ, MOISES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117342 | CRUZ MUNOZ, AUDREY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117343 | CRUZ MUNOZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117344 | CRUZ MUNOZ, HILDA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117345 | CRUZ MUNOZ, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787876 | CRUZ MUNOZ, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117347 | CRUZ MUNOZ, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117349 | CRUZ MUNOZ, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 117350 | CRUZ MUNOZ, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117356 | CRUZ NARVAEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787877 | CRUZ NARVAEZ, ENRIQUE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117357 | CRUZ NARVAEZ, ENRIQUE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787878 | CRUZ NARVAEZ, IRMAELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117358 | Cruz Narvaez, Jose R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117359 | CRUZ NARVAEZ, LUZ Z. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117361 | CRUZ NAVARRETE, ADRIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117362 | CRUZ NAVARRO, CARMELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787879 | CRUZ NAVARRO, EDWIN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117363 | CRUZ NAVARRO, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787880 | CRUZ NAVARRO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117365 | CRUZ NAVARRO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117366 | CRUZ NAVARRO, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117367 | CRUZ NAVARRO, MYRTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117369 | CRUZ NAVARRO, YAMIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117370 | CRUZ NAVARRO, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117371 | CRUZ NAZARIO, AIDA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117372 | CRUZ NAZARIO, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117374 | CRUZ NAZARIO, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117377 | CRUZ NAZARIO, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117378 | CRUZ NAZARIO, RUTH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117379 | Cruz Negron, Alex | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117382 | CRUZ NEGRON, ASTRID R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787881 | CRUZ NEGRON, ASTRID R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117383 | Cruz Negron, Benjamin | REDACTED | REDACTED | IL | REDACTED | REDACTED |
| 117383 | Cruz Negron, Benjamin | REDACTED | REDACTED | IL | REDACTED | REDACTED |
| 117384 | CRUZ NEGRON, CARMEN V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117385 | CRUZ NEGRON, DAMIAN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117386 | CRUZ NEGRON, ENOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787882 | CRUZ NEGRON, IDRIANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117388 | CRUZ NEGRON, ISETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117389 | CRUZ NEGRON, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787883 | CRUZ NEGRON, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787884 | CRUZ NEGRON, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117391 | CRUZ NEGRON, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117394 | Cruz Negron, Jose Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117395 | Cruz Negron, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117396 | CRUZ NEGRON, JUAN F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117397 | CRUZ NEGRON, KIRIA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117398 | CRUZ NEGRON, LOURDES D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117399 | CRUZ NEGRON, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117400 | CRUZ NEGRON, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117401 | CRUZ NEGRON, MARISETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117402 | CRUZ NEGRON, MARITZA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787885 | CRUZ NEGRON, MARITZA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117403 | CRUZ NEGRON, MIGUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117404 | CRUZ NEGRON, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117405 | CRUZ NEGRON, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117406 | CRUZ NEGRON, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117407 | CRUZ NEGRON, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787886 | CRUZ NEGRON, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117408 | CRUZ NEGRON, NIXSALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117409 | CRUZ NEGRON, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 117411 | CRUZ NEGRON, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787887 | CRUZ NEGRON, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117415 | CRUZ NEGRON, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117418 | CRUZ NIEMIEC, ROSALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117421 | CRUZ NIEVES, ADINES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117422 | CRUZ NIEVES, ALAN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117424 | CRUZ NIEVES, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117427 | CRUZ NIEVES, ANIBAL J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117429 | Cruz Nieves, Baudilio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787888 | CRUZ NIEVES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787889 | CRUZ NIEVES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117431 | CRUZ NIEVES, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117432 | CRUZ NIEVES, CARMEN J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117433 | CRUZ NIEVES, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117434 | CRUZ NIEVES, DELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117435 | CRUZ NIEVES, DELIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117436 | CRUZ NIEVES, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117437 | CRUZ NIEVES, EDWIN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117438 | CRUZ NIEVES, ENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117439 | CRUZ NIEVES, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117442 | CRUZ NIEVES, EUNICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117443 | CRUZ NIEVES, FERMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117444 | CRUZ NIEVES, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117445 | CRUZ NIEVES, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117446 | CRUZ NIEVES, IRIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117448 | CRUZ NIEVES, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117450 | CRUZ NIEVES, JORANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117451 | CRUZ NIEVES, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117452 | CRUZ NIEVES, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117453 | CRUZ NIEVES, LIDUVINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117455 | Cruz Nieves, Lisandra Liz | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117456 | CRUZ NIEVES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117457 | CRUZ NIEVES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117458 | CRUZ NIEVES, LUZ B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117459 | CRUZ NIEVES, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117460 | CRUZ NIEVES, MARIBELLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117461 | CRUZ NIEVES, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117462 | Cruz Nieves, Marisol | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117463 | Cruz Nieves, Martin O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117465 | Cruz Nieves, Neldys G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117468 | CRUZ NIEVES, REYNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117469 | CRUZ NIEVES, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117470 | CRUZ NIEVES, ROMALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117471 | CRUZ NIEVES, ROSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117473 | CRUZ NIEVES, SONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117474 | CRUZ NIEVES, TALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117476 | CRUZ NIEVES, YANITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787890 | CRUZ NIEVES, YOMAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117477 | CRUZ NIEVES, ZULEYKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117480 | CRUZ NOEL, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117481 | CRUZ NOGUE, KARMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117484 | CRUZ NUNEZ, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787891 | CRUZ NUNEZ, BARBARA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117485 | CRUZ NUNEZ, BARBARA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 117487 | CRUZ NUNEZ, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117488 | CRUZ NUNEZ, JUAN R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117489 | CRUZ NUNEZ, KESIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117491 | Cruz Nunez, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117493 | CRUZ NUNEZ, MARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787892 | CRUZ NUNEZ, NORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117494 | CRUZ NUNEZ, NORA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117495 | CRUZ NUNEZ, NYDIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117496 | Cruz Nunez, Rene | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117497 | CRUZ NUNEZ, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787893 | CRUZ OCASIO, DENISE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787894 | CRUZ OCASIO, DENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117501 | CRUZ OCASIO, DESIREE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787895 | CRUZ OCASIO, ELMER G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117503 | Cruz Ocasio, Frankie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117505 | CRUZ OCASIO, FRED | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117507 | CRUZ OCASIO, GLORIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117509 | CRUZ OCASIO, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257026 | CRUZ OCASIO, JUAN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117511 | CRUZ OCASIO, LUCAS S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787896 | CRUZ OCASIO, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117512 | CRUZ OCASIO, MARIA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117513 | Cruz Ocasio, Maritza | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117515 | CRUZ OCASIO, YAMIL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117516 | CRUZ OJEDA, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117517 | CRUZ OJEDA, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117518 | CRUZ OJEDA, VICENTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787897 | CRUZ OJEDA, VICENTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117519 | CRUZ OLAN, LORRAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117520 | CRUZ OLAN, NELLIE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787898 | CRUZ OLAN, NELLIE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117521 | CRUZ OLAVARRIA, NERICHNA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117522 | CRUZ OLAVARRIA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117523 | CRUZ OLGUIN, JAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117524 | CRUZ OLIVARES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787899 | CRUZ OLIVARI, KARINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787900 | CRUZ OLIVENCIA, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117526 | CRUZ OLIVENCIA, JOEL G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117529 | CRUZ OLIVER, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117533 | CRUZ OLIVER, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117534 | CRUZ OLIVERA, ANGELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117535 | CRUZ OLIVERA, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117536 | CRUZ OLIVERA, EMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117537 | CRUZ OLIVERAS, ARAMITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787901 | CRUZ OLIVERAS, ARAMITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117538 | CRUZ OLIVERAS, BRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117539 | CRUZ OLIVERAS, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117540 | CRUZ OLIVERAS, KELITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117541 | Cruz Oliveras, Maria Del C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117542 | CRUZ OLIVERAS, NEREIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117543 | CRUZ OLIVERAS, SANDRA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117544 | CRUZ OLIVERAS, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117545 | CRUZ OLIVERAS, YAMIL ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117547 | CRUZ OLIVERAS, YARITZA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 117548 | CRUZ OLIVERI, ERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117549 | CRUZ OLIVERO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117550 | CRUZ OLIVERO, DAISY M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117551 | CRUZ OLIVIER, ERIKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117552 | CRUZ OLIVO, ERIKA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787902 | CRUZ OLIVO, ERIKA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117553 | CRUZ OLIVO, RUBI Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117554 | Cruz Olivo, Victor M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117555 | Cruz Olivo, Yamira | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117557 | CRUZ OLIVO, YESENIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117559 | CRUZ OLMEDA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117561 | CRUZ OLMO, ASHELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117565 | CRUZ OLMO, GLORIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117566 | CRUZ OLMO, KESHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117568 | CRUZ OLMO, ROTCIV | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787903 | CRUZ OMS, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117569 | CRUZ OMS, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117570 | CRUZ OMS, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117573 | CRUZ OQUENDO, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117574 | CRUZ OQUENDO, ANA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117575 | CRUZ OQUENDO, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787904 | CRUZ OQUENDO, IRIS B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117578 | Cruz Oquendo, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787905 | CRUZ OQUENDO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117580 | CRUZ OQUENDO, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787906 | CRUZ ORELLANA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117583 | CRUZ ORELLANA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117584 | CRUZ ORELLANA, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117585 | CRUZ ORENGO, ELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117586 | CRUZ ORTA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117587 | CRUZ ORTEGA, ADAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787907 | CRUZ ORTEGA, ADAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787908 | CRUZ ORTEGA, VICTOR J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117591 | CRUZ ORTEGA, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117593 | CRUZ ORTIZ, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117594 | CRUZ ORTIZ, AIDA IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117595 | CRUZ ORTIZ, ALEJA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117596 | CRUZ ORTIZ, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787909 | CRUZ ORTIZ, ALMA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117597 | CRUZ ORTIZ, AMARILIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117598 | CRUZ ORTIZ, AMARYLIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787910 | CRUZ ORTIZ, AMARYLIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117599 | CRUZ ORTIZ, ANA B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117600 | CRUZ ORTIZ, ANA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117601 | CRUZ ORTIZ, ANABELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117603 | CRUZ ORTIZ, ANGEL R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117604 | Cruz Ortiz, Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117605 | CRUZ ORTIZ, ARACELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117606 | CRUZ ORTIZ, ARNALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117608 | CRUZ ORTIZ, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787911 | CRUZ ORTIZ, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117609 | CRUZ ORTIZ, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117610 | CRUZ ORTIZ, BETTY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117611 | CRUZ ORTIZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 787912 | CRUZ ORTIZ, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117612 | CRUZ ORTIZ, CANDELARIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117615 | CRUZ ORTIZ, CARLOS H | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117616 | CRUZ ORTIZ, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117617 | CRUZ ORTIZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787913 | CRUZ ORTIZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117618 | CRUZ ORTIZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117620 | CRUZ ORTIZ, CEFFIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117622 | CRUZ ORTIZ, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787914 | CRUZ ORTIZ, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117623 | CRUZ ORTIZ, CRUCITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117624 | CRUZ ORTIZ, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117625 | CRUZ ORTIZ, D ALMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117626 | Cruz Ortiz, Damian | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117627 | CRUZ ORTIZ, DANIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117628 | CRUZ ORTIZ, ELISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117630 | CRUZ ORTIZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117629 | CRUZ ORTIZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117631 | CRUZ ORTIZ, ELSIE I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117632 | CRUZ ORTIZ, ELVIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117633 | CRUZ ORTIZ, EMILIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117634 | CRUZ ORTIZ, EMMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117635 | CRUZ ORTIZ, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117637 | CRUZ ORTIZ, ESMERALDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117638 | CRUZ ORTIZ, ESTHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787915 | CRUZ ORTIZ, EUNICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117639 | CRUZ ORTIZ, EUNICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117640 | CRUZ ORTIZ, EUSEBIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117641 | CRUZ ORTIZ, EVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117642 | CRUZ ORTIZ, EVANGELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117643 | CRUZ ORTIZ, FELIX | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117646 | CRUZ ORTIZ, FRANCHESCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787916 | CRUZ ORTIZ, FRANCHESKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117647 | CRUZ ORTIZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117648 | CRUZ ORTIZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117649 | CRUZ ORTIZ, FREDDY O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117650 | CRUZ ORTIZ, FROILAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117651 | CRUZ ORTIZ, GILDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117652 | CRUZ ORTIZ, GISELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117653 | CRUZ ORTIZ, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117654 | CRUZ ORTIZ, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117657 | Cruz Ortiz, Hector L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117658 | CRUZ ORTIZ, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117659 | CRUZ ORTIZ, IDALISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117661 | CRUZ ORTIZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787917 | CRUZ ORTIZ, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117662 | CRUZ ORTIZ, IRIS B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117663 | CRUZ ORTIZ, IRIS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117664 | Cruz Ortiz, Ivan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787918 | CRUZ ORTIZ, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117665 | CRUZ ORTIZ, JACQUELINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117666 | CRUZ ORTIZ, JADISIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117667 | CRUZ ORTIZ, JANET | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117668 | CRUZ ORTIZ, JEANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 117669 | CRUZ ORTIZ, JEFFREY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117670 | CRUZ ORTIZ, JEIMILEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117672 | CRUZ ORTIZ, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787919 | CRUZ ORTIZ, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787920 | CRUZ ORTIZ, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117671 | CRUZ ORTIZ, JENNIFER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117674 | Cruz Ortiz, Jesus | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787921 | CRUZ ORTIZ, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117679 | CRUZ ORTIZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117680 | CRUZ ORTIZ, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117681 | CRUZ ORTIZ, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117682 | CRUZ ORTIZ, JOSE ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117687 | CRUZ ORTIZ, JUANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787922 | CRUZ ORTIZ, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787923 | CRUZ ORTIZ, JULIO A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787924 | CRUZ ORTIZ, KAMILA J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117689 | CRUZ ORTIZ, LARISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117693 | CRUZ ORTIZ, LINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787925 | CRUZ ORTIZ, LINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117695 | CRUZ ORTIZ, LOURDES M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117698 | CRUZ ORTIZ, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787926 | CRUZ ORTIZ, LUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117699 | CRUZ ORTIZ, MANOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787927 | CRUZ ORTIZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117700 | CRUZ ORTIZ, MANUEL DE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117701 | CRUZ ORTIZ, MARCIALA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117702 | CRUZ ORTIZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787928 | CRUZ ORTIZ, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117703 | CRUZ ORTIZ, MARIA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117704 | CRUZ ORTIZ, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117705 | Cruz Ortiz, Maria V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117706 | CRUZ ORTIZ, MARIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117707 | CRUZ ORTIZ, MARIELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117709 | CRUZ ORTIZ, MARISELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117710 | CRUZ ORTIZ, MARISELY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117711 | CRUZ ORTIZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117714 | Cruz Ortiz, Miguel Angel | REDACTED | REDACTED | MA | REDACTED | REDACTED |
| 117715 | CRUZ ORTIZ, MILAGROS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117716 | CRUZ ORTIZ, MILAGROS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117717 | CRUZ ORTIZ, MIRNA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117718 | CRUZ ORTIZ, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117719 | Cruz Ortiz, Nancy I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117720 | CRUZ ORTIZ, NANCY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117721 | CRUZ ORTIZ, NEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117722 | CRUZ ORTIZ, NELBA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117725 | CRUZ ORTIZ, NILSA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117726 | CRUZ ORTIZ, NOEL ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787929 | CRUZ ORTIZ, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117727 | CRUZ ORTIZ, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117728 | CRUZ ORTIZ, NORBERTO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117731 | CRUZ ORTIZ, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117730 | CRUZ ORTIZ, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117732 | CRUZ ORTIZ, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117736 | CRUZ ORTIZ, PEDRO G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 117737 | Cruz Ortiz, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117741 | CRUZ ORTIZ, RICARDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117745 | Cruz Ortiz, Roberto L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117746 | CRUZ ORTIZ, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787930 | CRUZ ORTIZ, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787931 | CRUZ ORTIZ, SAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787932 | CRUZ ORTIZ, SAUL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117748 | CRUZ ORTIZ, SAUL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117749 | CRUZ ORTIZ, SECUNDINO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117751 | CRUZ ORTIZ, SHIRLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117752 | CRUZ ORTIZ, SOAN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117754 | CRUZ ORTIZ, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117755 | CRUZ ORTIZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117756 | CRUZ ORTIZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117757 | CRUZ ORTIZ, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117758 | Cruz Ortiz, Tomas | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117759 | CRUZ ORTIZ, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117761 | CRUZ ORTIZ, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117765 | CRUZ ORTIZ, VICTOR E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787933 | CRUZ ORTIZ, VILMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117767 | CRUZ ORTIZ, VILMA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787934 | CRUZ ORTIZ, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117769 | CRUZ ORTIZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787935 | CRUZ ORTIZ, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117770 | CRUZ ORTIZ, XIOMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117771 | CRUZ ORTIZ, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117772 | Cruz Ortiz, Yahaira Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117774 | CRUZ ORTIZ, YAMIRA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117775 | CRUZ ORTIZ, ZULEMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117780 | CRUZ OSORIO, AMARILYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117781 | CRUZ OSORIO, AMPARO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117782 | CRUZ OSORIO, CARMEN N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787936 | CRUZ OSORIO, CAROLINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117784 | CRUZ OSORIO, LEONIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117785 | CRUZ OSORIO, MARIA DE LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117786 | CRUZ OSORIO, VILNA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117787 | CRUZ OTERO, BRENDA LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117788 | CRUZ OTERO, DAISSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117789 | CRUZ OTERO, DOMINGO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117790 | CRUZ OTERO, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117791 | CRUZ OTERO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117793 | CRUZ OTERO, FARUDI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117794 | CRUZ OTERO, FELICITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117795 | CRUZ OTERO, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787937 | CRUZ OTERO, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787938 | CRUZ OTERO, JANZEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117796 | CRUZ OTERO, JANZEL E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787939 | CRUZ OTERO, JOMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117797 | CRUZ OTERO, JOMAYRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117798 | CRUZ OTERO, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787940 | CRUZ OTERO, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117799 | CRUZ OTERO, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117800 | CRUZ OTERO, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 117802 | Cruz Otero, Tayronex | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117803 | CRUZ OYOLA, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787941 | CRUZ OYOLA, EILEEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117804 | CRUZ OYOLA, EMMA IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117805 | CRUZ OYOLA, EMMA IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117806 | CRUZ OYOLA, ERNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117807 | CRUZ OYOLA, JAVIER F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117808 | CRUZ OYOLA, JOSEFA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787942 | CRUZ OYOLA, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117809 | CRUZ OYOLA, MAGALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117811 | CRUZ PABON, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117812 | CRUZ PABON, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117813 | CRUZ PABON, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787943 | CRUZ PABON, DEBORAH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117814 | CRUZ PABON, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117818 | CRUZ PABON, LILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117819 | CRUZ PABON, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117821 | CRUZ PABON, PROSPERO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117822 | CRUZ PACHECO, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117825 | CRUZ PACHECO, FRANCES F. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117826 | CRUZ PACHECO, JOVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117828 | CRUZ PACHECO, MARIA Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117830 | CRUZ PACHECO, NESTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117831 | CRUZ PACHECO, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117832 | Cruz Pacheco, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117834 | Cruz Pacheco, Samuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117836 | CRUZ PACHECO, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117839 | CRUZ PADILLA, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117840 | CRUZ PADILLA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787944 | CRUZ PADILLA, ELSIE V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117842 | CRUZ PADILLA, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117844 | CRUZ PADILLA, GLENDALLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117846 | CRUZ PADILLA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117847 | CRUZ PADILLA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787945 | CRUZ PADILLA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117848 | CRUZ PADILLA, MANUEL DE LOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117849 | CRUZ PADILLA, MARIA DEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117850 | CRUZ PADILLA, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117851 | CRUZ PADILLA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117852 | CRUZ PADILLA, RAFAELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117853 | CRUZ PADILLA, YOLYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117854 | CRUZ PADIN, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117856 | CRUZ PADUA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117858 | CRUZ PAGAN, BRIAN O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117859 | CRUZ PAGAN, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117860 | CRUZ PAGAN, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117861 | CRUZ PAGAN, CAROL D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117862 | Cruz Pagan, David | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117863 | CRUZ PAGAN, EDNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117865 | Cruz Pagan, Eliezer | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117867 | CRUZ PAGAN, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117866 | CRUZ PAGAN, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117868 | CRUZ PAGAN, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117869 | CRUZ PAGAN, EMELDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 787946 | CRUZ PAGAN, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117871 | CRUZ PAGAN, EVELYN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117872 | CRUZ PAGAN, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117873 | CRUZ PAGAN, GLORIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117874 | CRUZ PAGAN, HERIBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117875 | Cruz Pagan, Heriberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117876 | CRUZ PAGAN, IRAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787947 | CRUZ PAGAN, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787948 | CRUZ PAGAN, IRIS Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117877 | CRUZ PAGAN, IRIS Y. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787949 | CRUZ PAGAN, JENNYMAR N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117880 | CRUZ PAGAN, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117881 | CRUZ PAGAN, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117882 | CRUZ PAGAN, JUAN C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117885 | CRUZ PAGAN, LIZ I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117887 | CRUZ PAGAN, MARCIAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117889 | CRUZ PAGAN, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117891 | CRUZ PAGAN, MARTA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787950 | CRUZ PAGAN, MELISSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117893 | Cruz Pagan, Miguel Angel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117895 | CRUZ PAGAN, MILDRED E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117896 | CRUZ PAGAN, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117897 | CRUZ PAGAN, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787951 | CRUZ PAGAN, SEBASTIANE J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117899 | CRUZ PAGAN, SHARON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117900 | Cruz Pagan, Vidmarie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117901 | CRUZ PAGAN, VILMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117903 | CRUZ PALACIOS, ISORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787952 | CRUZ PALACIOS, ISORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117904 | Cruz Palmer, Melvin J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117906 | CRUZ PANTOJA, SARAI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117907 | CRUZ PANTOJA, VIRGINIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117908 | CRUZ PANTOJAAS, OSMAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787953 | CRUZ PARDO, SHEILY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117910 | CRUZ PARDO, YUNILKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117911 | CRUZ PAREDES, PABLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117912 | CRUZ PARILLA, MARIANELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117914 | CRUZ PARRILLA, ROSA BELEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117915 | CRUZ PASTORIZA, LUCRECIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117918 | CRUZ PASTRANA, VICTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117921 | CRUZ PASTRANA, XIOMARA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117922 | CRUZ PATO, LUIS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787954 | CRUZ PATXOT, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117923 | CRUZ PAULINO, RUTH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117926 | CRUZ PEDRAZA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787955 | CRUZ PEDRAZA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117927 | CRUZ PEDRERO, ENMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117929 | CRUZ PEDRERO, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117931 | CRUZ PELLOT, CARMEN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117932 | CRUZ PELLOT, DERENISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117933 | CRUZ PENA, ANGEL G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117934 | CRUZ PENA, JESSICA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117935 | Cruz Pena, Julio E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117936 | CRUZ PENA, LISBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 117938 | Cruz Pena, Luis R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117939 | CRUZ PENA, NADGIE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117940 | CRUZ PENA, NIVEA LIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117941 | CRUZ PENA, OLGA T | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117942 | CRUZ PENA, SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787956 | CRUZ PENA, SHIRLEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117944 | CRUZ PERALES, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117945 | CRUZ PERALES, MELANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787957 | CRUZ PERALES, MELANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117947 | Cruz Peraza, Damaris | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 117948 | CRUZ PEREA, ELVA H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117949 | CRUZ PEREA, ELVA H. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117950 | CRUZ PEREA, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117951 | CRUZ PEREIRA, INEABEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117956 | CRUZ PEREZ, ABNER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117957 | CRUZ PEREZ, AIXA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117958 | CRUZ PEREZ, ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117960 | CRUZ PEREZ, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787958 | CRUZ PEREZ, ANA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117961 | CRUZ PEREZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787959 | CRUZ PEREZ, ANA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787960 | CRUZ PEREZ, ANAMARYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117962 | CRUZ PEREZ, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787961 | CRUZ PEREZ, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787962 | CRUZ PEREZ, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117963 | CRUZ PEREZ, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117965 | CRUZ PEREZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117966 | CRUZ PEREZ, ANGEL LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117968 | CRUZ PEREZ, ANIVAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117969 | CRUZ PEREZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117970 | CRUZ PEREZ, ARLEEN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117972 | CRUZ PEREZ, AXEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117973 | CRUZ PEREZ, BELEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117974 | CRUZ PEREZ, BETZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117975 | CRUZ PEREZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117977 | CRUZ PEREZ, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787963 | CRUZ PEREZ, CARLOS J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117978 | CRUZ PEREZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787964 | CRUZ PEREZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117979 | CRUZ PEREZ, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117980 | CRUZ PEREZ, CARMEN J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117981 | CRUZ PEREZ, CRISTAL S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117983 | CRUZ PEREZ, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117984 | CRUZ PEREZ, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787965 | CRUZ PEREZ, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787966 | CRUZ PEREZ, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787967 | CRUZ PEREZ, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117988 | CRUZ PEREZ, DELMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787968 | CRUZ PEREZ, DIAMARIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117989 | CRUZ PEREZ, DOLORES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117990 | CRUZ PEREZ, EDILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117991 | Cruz Perez, Eduardo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117992 | CRUZ PEREZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117993 | CRUZ PEREZ, ELBA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 117994 | CRUZ PEREZ, ELESIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117995 | CRUZ PEREZ, ELIZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117996 | CRUZ PEREZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117997 | CRUZ PEREZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787969 | CRUZ PEREZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117998 | CRUZ PEREZ, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 117999 | CRUZ PEREZ, ERIKA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118001 | CRUZ PEREZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118002 | CRUZ PEREZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118003 | CRUZ PEREZ, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118004 | CRUZ PEREZ, FRANCHESKA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787970 | CRUZ PEREZ, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118005 | CRUZ PEREZ, FRANCISCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118006 | CRUZ PEREZ, FRANCISCO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118009 | CRUZ PEREZ, GILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118010 | CRUZ PEREZ, GLADISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118012 | CRUZ PEREZ, GLADYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118013 | CRUZ PEREZ, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787971 | CRUZ PEREZ, GLORIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787972 | CRUZ PEREZ, GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118014 | CRUZ PEREZ, GYNAIRA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787973 | CRUZ PEREZ, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118015 | CRUZ PEREZ, HILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118019 | CRUZ PEREZ, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118020 | CRUZ PEREZ, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118023 | CRUZ PEREZ, JAYSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118025 | CRUZ PEREZ, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118026 | CRUZ PEREZ, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118028 | CRUZ PEREZ, JOSE D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118029 | CRUZ PEREZ, JOSE N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118030 | CRUZ PEREZ, JOSE V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118033 | CRUZ PEREZ, JUAN MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118035 | CRUZ PEREZ, JULIO C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118036 | CRUZ PEREZ, JUSTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118038 | CRUZ PEREZ, LAURA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118039 | CRUZ PEREZ, LOURDES E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118043 | CRUZ PEREZ, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118044 | CRUZ PEREZ, MANUEL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118045 | CRUZ PEREZ, MARANGELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787974 | CRUZ PEREZ, MARANGELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118046 | CRUZ PEREZ, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118048 | CRUZ PEREZ, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118049 | CRUZ PEREZ, MARIA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787975 | CRUZ PEREZ, MARIA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118050 | CRUZ PEREZ, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787976 | CRUZ PEREZ, MARIA S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118051 | CRUZ PEREZ, MARIANELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118052 | CRUZ PEREZ, MARICELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118053 | CRUZ PEREZ, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118054 | CRUZ PEREZ, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118055 | CRUZ PEREZ, MARYLIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118056 | CRUZ PEREZ, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118059 | Cruz Perez, Moises | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118060 | CRUZ PEREZ, NANCY | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 118061 | Cruz Perez, Nayda M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118062 | CRUZ PEREZ, NEIL J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118063 | CRUZ PEREZ, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787977 | CRUZ PEREZ, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118064 | CRUZ PEREZ, NILDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787978 | CRUZ PEREZ, NITZA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118065 | CRUZ PEREZ, NOELIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118066 | CRUZ PEREZ, OMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118067 | CRUZ PEREZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787979 | CRUZ PEREZ, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118069 | Cruz Perez, Pedro J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118070 | CRUZ PEREZ, PEDRO JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118071 | CRUZ PEREZ, PEDRO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118073 | CRUZ PEREZ, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118074 | CRUZ PEREZ, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118076 | Cruz Perez, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118078 | Cruz Perez, Rolando | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118080 | CRUZ PEREZ, ROXANNA V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118081 | CRUZ PEREZ, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787980 | CRUZ PEREZ, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787981 | CRUZ PEREZ, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118082 | CRUZ PEREZ, RUTH E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118083 | CRUZ PEREZ, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118084 | Cruz Perez, Sharon | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118085 | CRUZ PEREZ, SIDNEY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118086 | CRUZ PEREZ, SONIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118087 | CRUZ PEREZ, VALENTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118090 | CRUZ PEREZ, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118091 | CRUZ PEREZ, VIMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787982 | CRUZ PEREZ, WALTER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118093 | CRUZ PEREZ, WILFREDO JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118094 | Cruz Perez, William | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118095 | CRUZ PEREZ, WILSON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118096 | CRUZ PEREZ, WIRLESKA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118097 | Cruz Perez, Yamaris | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787983 | CRUZ PEREZ, YARELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118099 | CRUZ PEREZ, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118100 | Cruz Perez, Yaritza | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118101 | CRUZ PEREZ, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118103 | CRUZ PEREZ, ZENAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118105 | CRUZ PEREZ, ZULEIKA NAHIR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118106 | CRUZ PEREZ,LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118107 | CRUZ PEROCIER, JOHENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787984 | CRUZ PEROCIER, JOHENID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118108 | CRUZ PICON, JORGE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118109 | Cruz Picon, Migdalis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118110 | CRUZ PILLOT, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118111 | CRUZ PIMENTEL, ELADIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118112 | CRUZ PINA, LUZ DE PAZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118115 | CRUZ PINERO, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118117 | Cruz Pino, Miriam | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118118 | CRUZ PINO, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118119 | Cruz Pinto, Arnaldo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118120 | CRUZ PINTO, AWILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 118121 | CRUZ PINTO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787985 | CRUZ PINTO, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787986 | CRUZ PINTO, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118124 | CRUZ PIRIS, ROSELIND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118125 | CRUZ PITRE, ANTUANETTE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118127 | CRUZ PITRE, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118129 | CRUZ PIZARRO, EMMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118130 | CRUZ PIZARRO, EUSEBIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118131 | CRUZ PIZARRO, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118133 | CRUZ PIZARRO, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118134 | Cruz Pizarro, Jose I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118135 | CRUZ PIZARRO, JOSE M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118136 | CRUZ PIZARRO, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118137 | CRUZ PIZARRO, MYRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118139 | CRUZ PIZARRO, VICTOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118140 | CRUZ PIZARRO, YAHAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118141 | CRUZ PLACER, AGUSTINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118142 | CRUZ PLAZA, VICTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118144 | CRUZ POL, AIXA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118145 | CRUZ POL, AIXA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118146 | CRUZ POLA, ALICIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787987 | CRUZ POMALES, NAIDAMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118148 | CRUZ POMALES, STEPHANIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118149 | CRUZ PONCE, LOURDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787988 | CRUZ PONS, GLORYVEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118152 | CRUZ PORFIL, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118153 | CRUZ PORFIL, WALKYRIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118154 | CRUZ PORRATA, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118155 | CRUZ PORRATA, WANDA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118157 | CRUZ POWELL, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118158 | CRUZ PRADO, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118159 | CRUZ PRADO, CHRISTOPHER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118160 | CRUZ PRADO, CRUCITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118161 | Cruz Prater, Rafael | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118162 | CRUZ PRIETO, ANGEL L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118163 | CRUZ PROSPERES, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118164 | CRUZ PUJALS, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118165 | CRUZ PUJOLS, JOSE RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118166 | CRUZ QUEIPO, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118167 | CRUZ QUESADA, ANA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118168 | CRUZ QUESADA, ELOY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118169 | CRUZ QUETEL, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118171 | CRUZ QUIANES, JOSE G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118172 | CRUZ QUIJANO, FRANCISCO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118173 | CRUZ QUILES, CARLOS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118174 | CRUZ QUILES, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118176 | Cruz Quiles, Jose A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787989 | CRUZ QUILES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118177 | CRUZ QUILES, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118179 | CRUZ QUILES, RADAMES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118180 | CRUZ QUINONES, ADAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118181 | Cruz Quinones, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118182 | CRUZ QUINONES, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118184 | CRUZ QUINONES, CARLOS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 118185 | CRUZ QUINONES, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118186 | CRUZ QUINONES, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787990 | CRUZ QUINONES, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118187 | CRUZ QUINONES, ELBIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118188 | CRUZ QUINONES, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118189 | CRUZ QUINONES, IVONNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787991 | CRUZ QUINONES, JOCELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118193 | Cruz Quinones, Louis | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118195 | CRUZ QUINONES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118197 | CRUZ QUINONES, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 1257027 | CRUZ QUINONES, MARIA DEL PILAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118200 | CRUZ QUINONES, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118201 | CRUZ QUINONES, NICOLAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118202 | CRUZ QUINONES, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118203 | Cruz Quinones, Randy R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118205 | CRUZ QUINONES, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118206 | CRUZ QUINONES, TEODORO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118207 | CRUZ QUINONES, VICTORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118208 | CRUZ QUINONEZ, ADALJISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118210 | Cruz Quinonez, Margie A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118211 | CRUZ QUINONEZ, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118212 | CRUZ QUINTANA, ANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118213 | CRUZ QUINTANA, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118214 | CRUZ QUINTANA, BRYAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118216 | CRUZ QUINTANA, HECTOR O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118217 | CRUZ QUINTANA, JOHEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118218 | CRUZ QUINTANA, JOSEFINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118220 | CRUZ QUINTANA, RAFAEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118221 | CRUZ QUINTERO, ISOLINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118222 | CRUZ QUINTERO, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118223 | CRUZ QUINTERO, MIRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118224 | CRUZ QUIRINDONGO, ANTONIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118226 | CRUZ QUIRINDONGO, MARIA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118227 | CRUZ QUIRINDONGO, NILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118229 | CRUZ RABASSA, FLORIDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787992 | CRUZ RABELO, NICOLE Z | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787993 | CRUZ RAFOLS, ALBERTO E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118230 | CRUZ RAMIREZ DE ARELLA, KRENLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118231 | CRUZ RAMIREZ DE ARELLANO, YARENLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787994 | CRUZ RAMIREZ DE ARELLANO, YARENLY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118233 | CRUZ RAMIREZ, ANA J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118234 | CRUZ RAMIREZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118235 | CRUZ RAMIREZ, EILEEN Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118236 | CRUZ RAMIREZ, EMMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118237 | CRUZ RAMIREZ, ILIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118241 | Cruz Ramirez, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118242 | CRUZ RAMIREZ, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118244 | CRUZ RAMIREZ, MADELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118245 | CRUZ RAMIREZ, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118247 | CRUZ RAMIREZ, PASCUAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 118248 | CRUZ RAMIREZ, RAMON ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118251 | CRUZ RAMOS, ABIGAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118252 | CRUZ RAMOS, ADA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118253 | CRUZ RAMOS, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118257 | CRUZ RAMOS, ANGELO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118258 | CRUZ RAMOS, BASILIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118260 | CRUZ RAMOS, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118261 | CRUZ RAMOS, CARMEN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118262 | Cruz Ramos, Carmen N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118263 | CRUZ RAMOS, CARMENCITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118264 | CRUZ RAMOS, CLAUDIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118265 | CRUZ RAMOS, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118266 | CRUZ RAMOS, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118267 | CRUZ RAMOS, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118268 | CRUZ RAMOS, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787995 | CRUZ RAMOS, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118269 | Cruz Ramos, Edgardo J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118270 | CRUZ RAMOS, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787996 | CRUZ RAMOS, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787997 | CRUZ RAMOS, EMANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118273 | CRUZ RAMOS, EMELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787998 | CRUZ RAMOS, EMELI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118274 | CRUZ RAMOS, EVA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118275 | CRUZ RAMOS, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118276 | CRUZ RAMOS, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118277 | CRUZ RAMOS, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 787999 | CRUZ RAMOS, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788000 | CRUZ RAMOS, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118279 | CRUZ RAMOS, FIDELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788001 | CRUZ RAMOS, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118280 | CRUZ RAMOS, GABRIELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118282 | CRUZ RAMOS, GREGORIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118283 | CRUZ RAMOS, HAYDELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788002 | CRUZ RAMOS, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118285 | CRUZ RAMOS, HECTOR D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788003 | CRUZ RAMOS, HECTOR D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118286 | Cruz Ramos, Hector J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118287 | CRUZ RAMOS, IDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118288 | CRUZ RAMOS, IMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788004 | CRUZ RAMOS, IVAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788005 | CRUZ RAMOS, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118289 | CRUZ RAMOS, JESUS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118290 | Cruz Ramos, Joe | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118292 | CRUZ RAMOS, JOEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118293 | CRUZ RAMOS, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118295 | CRUZ RAMOS, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118296 | CRUZ RAMOS, JOSE D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118297 | CRUZ RAMOS, JOSE D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118298 | Cruz Ramos, Jose L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118299 | CRUZ RAMOS, JOSE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118300 | CRUZ RAMOS, JOSEFA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118301 | Cruz Ramos, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118302 | CRUZ RAMOS, JUAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118303 | CRUZ RAMOS, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 118304 | CRUZ RAMOS, LAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118305 | Cruz Ramos, Leonides | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118307 | CRUZ RAMOS, LILLIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788006 | CRUZ RAMOS, LUIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118309 | Cruz Ramos, Luis F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118310 | CRUZ RAMOS, LUISA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118311 | CRUZ RAMOS, LUZ A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118312 | CRUZ RAMOS, LYDIA E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788007 | CRUZ RAMOS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118313 | CRUZ RAMOS, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788008 | CRUZ RAMOS, MARIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118314 | CRUZ RAMOS, MARIA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118315 | CRUZ RAMOS, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118316 | CRUZ RAMOS, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118317 | CRUZ RAMOS, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788009 | CRUZ RAMOS, MARILYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118318 | CRUZ RAMOS, MARISOL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118319 | CRUZ RAMOS, MILCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118320 | CRUZ RAMOS, MIRNA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118321 | CRUZ RAMOS, MYRIAM T. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118322 | CRUZ RAMOS, NAOMI Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118323 | CRUZ RAMOS, NEFTALI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118324 | CRUZ RAMOS, NELLEIGNA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118325 | CRUZ RAMOS, NELLEIGNA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118327 | CRUZ RAMOS, NYDIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118328 | CRUZ RAMOS, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788010 | CRUZ RAMOS, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788011 | CRUZ RAMOS, PAOLA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118330 | CRUZ RAMOS, PEDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118331 | CRUZ RAMOS, RAMON A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118332 | CRUZ RAMOS, RAMONITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118334 | CRUZ RAMOS, RICARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788012 | CRUZ RAMOS, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118335 | CRUZ RAMOS, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118336 | CRUZ RAMOS, ROSAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118337 | CRUZ RAMOS, ROSEMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788013 | CRUZ RAMOS, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118338 | CRUZ RAMOS, SONIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118339 | CRUZ RAMOS, SWINDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118340 | CRUZ RAMOS, TANIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788014 | CRUZ RAMOS, TRACY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118342 | CRUZ RAMOS, TRACY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118344 | CRUZ RAMOS, VANESSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118345 | CRUZ RAMOS, WIGNA DEL C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118346 | CRUZ RAMOS, WILLYMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118347 | CRUZ RAMOS, YASMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788015 | CRUZ RAMOS, YASMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118348 | CRUZ RAMOS, YAZMIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118349 | CRUZ RAMOS, ZUL A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118351 | CRUZ REBOYRAS, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118352 | CRUZ REBOYRAS, GONZALO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118356 | CRUZ RENDON, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788016 | CRUZ RENDON, ALEXANDER | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118357 | CRUZ RENDON, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 118359 | CRUZ RENDON, LOVIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118360 | CRUZ RENTA, REINALDO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118361 | CRUZ RENTA, VERONICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118362 | CRUZ RENTAS, LEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118363 | CRUZ RENTAS, VIONETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118364 | CRUZ REPOLLET, IVAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118365 | CRUZ RESTO, ANGELIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118367 | CRUZ RESTO, IRIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118368 | CRUZ RESTO, MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118369 | CRUZ RESTO, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118370 | CRUZ RESTO, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118371 | CRUZ RESTO, RUTH V. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118373 | CRUZ RETAMAR, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118374 | CRUZ REVERON, ODALIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118375 | CRUZ REVERON, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118376 | CRUZ REVERON, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118377 | CRUZ REXACH, JOSE MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118378 | CRUZ REYES, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118379 | CRUZ REYES, ALBERTO J | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118380 | CRUZ REYES, ANA F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118381 | CRUZ REYES, ANNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118383 | CRUZ REYES, BALDIELYS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118384 | CRUZ REYES, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118386 | CRUZ REYES, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118387 | CRUZ REYES, CORALY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118388 | CRUZ REYES, CYNTHIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118390 | CRUZ REYES, DAYSHA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118391 | CRUZ REYES, EDGARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118394 | CRUZ REYES, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118397 | CRUZ REYES, FLOR M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118398 | CRUZ REYES, FRANCES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118399 | CRUZ REYES, GERMAN G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118402 | CRUZ REYES, IVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118403 | CRUZ REYES, JANICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118405 | Cruz Reyes, Jesus M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118406 | CRUZ REYES, JORGE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788017 | CRUZ REYES, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118411 | CRUZ REYES, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118412 | CRUZ REYES, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788018 | CRUZ REYES, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118414 | Cruz Reyes, Jose M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118415 | Cruz Reyes, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118415 | Cruz Reyes, Juan A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118417 | CRUZ REYES, JUANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118418 | CRUZ REYES, KEILA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118419 | CRUZ REYES, KEILLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788019 | CRUZ REYES, KEYLEEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118420 | CRUZ REYES, LORAINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118421 | CRUZ REYES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118422 | CRUZ REYES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118424 | CRUZ REYES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788020 | CRUZ REYES, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118425 | CRUZ REYES, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118426 | CRUZ REYES, MARCO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 788021 | CRUZ REYES, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118428 | CRUZ REYES, MARIA C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118429 | CRUZ REYES, MARIA C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118430 | CRUZ REYES, MARIA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118431 | CRUZ REYES, MARIA R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118432 | CRUZ REYES, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118435 | CRUZ REYES, MIGDALIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788022 | CRUZ REYES, MYRTA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118436 | CRUZ REYES, NOEMI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118437 | CRUZ REYES, SILVIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118439 | CRUZ REYES, TOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118440 | CRUZ REYES, WANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788023 | CRUZ REYES, YAJAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118441 | CRUZ REYES, YARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788024 | CRUZ REYES, YARELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788025 | CRUZ REYES, YORGELIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118442 | CRUZ REYES, YVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118444 | CRUZ RIOS, ANA CELIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118445 | Cruz Rios, Antonio | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118447 | CRUZ RIOS, CRUZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788026 | CRUZ RIOS, DAYANNE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118448 | CRUZ RIOS, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118449 | CRUZ RIOS, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118450 | CRUZ RIOS, JESSICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118451 | Cruz Rios, Jose | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118452 | CRUZ RIOS, LEO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118453 | CRUZ RIOS, LIANA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788027 | CRUZ RIOS, LUZ N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118454 | CRUZ RIOS, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788028 | CRUZ RIOS, MELISSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118455 | CRUZ RIOS, OLGA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118456 | CRUZ RIOS, SANTITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118458 | CRUZ RIVAS, AURORA DE LOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118459 | CRUZ RIVAS, FREDESWINDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118460 | CRUZ RIVAS, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788029 | CRUZ RIVAS, GLORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788030 | CRUZ RIVAS, IVETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118461 | CRUZ RIVAS, JESSIE MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118462 | CRUZ RIVAS, JUAN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788031 | CRUZ RIVAS, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118463 | CRUZ RIVAS, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788032 | CRUZ RIVAS, MARINELLI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118464 | CRUZ RIVAS, OMAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118465 | CRUZ RIVAS, RAQUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118469 | CRUZ RIVERA, AIDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788033 | CRUZ RIVERA, AIDA L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788034 | CRUZ RIVERA, ALBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118470 | CRUZ RIVERA, ALBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118471 | CRUZ RIVERA, ALBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118473 | Cruz Rivera, Alex A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118474 | CRUZ RIVERA, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788035 | CRUZ RIVERA, ALEXANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118475 | CRUZ RIVERA, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118476 | CRUZ RIVERA, ALEXIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 118477 | CRUZ RIVERA, ALICIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118478 | CRUZ RIVERA, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118479 | CRUZ RIVERA, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118480 | CRUZ RIVERA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118481 | CRUZ RIVERA, ANGEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118484 | CRUZ RIVERA, ANGEL SANTOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118485 | CRUZ RIVERA, ANGELES M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788036 | CRUZ RIVERA, ANGELICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118486 | CRUZ RIVERA, ANGELITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118487 | CRUZ RIVERA, ANILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788037 | CRUZ RIVERA, ANILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118489 | CRUZ RIVERA, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788038 | CRUZ RIVERA, ARMANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118492 | Cruz Rivera, Awilda | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118493 | Cruz Rivera, Benjamin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118494 | CRUZ RIVERA, BETHZAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118495 | CRUZ RIVERA, BIANKA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788039 | CRUZ RIVERA, BLANCA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118496 | CRUZ RIVERA, BLANCA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118497 | CRUZ RIVERA, BLANCA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118498 | CRUZ RIVERA, BRENDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118505 | CRUZ RIVERA, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118506 | CRUZ RIVERA, CARLOS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118507 | Cruz Rivera, Carlos A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118508 | CRUZ RIVERA, CARLOS A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118509 | CRUZ RIVERA, CARLOS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118510 | CRUZ RIVERA, CARLOS J. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118511 | CRUZ RIVERA, CARLOS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118512 | CRUZ RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118513 | CRUZ RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118515 | CRUZ RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788040 | CRUZ RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788041 | CRUZ RIVERA, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118517 | CRUZ RIVERA, CARMEN DEL P. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118518 | CRUZ RIVERA, CARMEN E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118519 | CRUZ RIVERA, CARMEN G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118520 | CRUZ RIVERA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118521 | CRUZ RIVERA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118522 | CRUZ RIVERA, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118523 | CRUZ RIVERA, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118524 | CRUZ RIVERA, CHRISTIAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118525 | CRUZ RIVERA, CINDY B | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788042 | CRUZ RIVERA, CINDY B. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118526 | Cruz Rivera, Cirilo C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118529 | CRUZ RIVERA, CRIMILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118530 | CRUZ RIVERA, CRUCITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118531 | CRUZ RIVERA, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788043 | CRUZ RIVERA, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118535 | CRUZ RIVERA, DELFIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118537 | CRUZ RIVERA, DENNIS E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118538 | CRUZ RIVERA, DERYCK JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118539 | CRUZ RIVERA, DIGNA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118540 | CRUZ RIVERA, DINORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788044 | CRUZ RIVERA, DINORA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1325 of 6776

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 118541 | CRUZ RIVERA, DIOSELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118542 | CRUZ RIVERA, DORIS N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118543 | CRUZ RIVERA, EDDIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118544 | CRUZ RIVERA, EDELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118545 | Cruz Rivera, Edgar | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118546 | Cruz Rivera, Edil A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118548 | CRUZ RIVERA, EDUARDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118550 | CRUZ RIVERA, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118551 | CRUZ RIVERA, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118554 | CRUZ RIVERA, ELBA N | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118556 | CRUZ RIVERA, ELIAZAR E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118555 | CRUZ RIVERA, ELIAZAR E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118557 | CRUZ RIVERA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118558 | CRUZ RIVERA, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118559 | CRUZ RIVERA, ELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118560 | CRUZ RIVERA, ELVIN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118561 | CRUZ RIVERA, ELY G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118562 | CRUZ RIVERA, EMMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118563 | Cruz Rivera, Emmanuel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118564 | CRUZ RIVERA, ENRIQUE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118565 | CRUZ RIVERA, EVELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118568 | CRUZ RIVERA, FERNANDO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118569 | CRUZ RIVERA, FERNANDO L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788045 | CRUZ RIVERA, FIDELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118570 | CRUZ RIVERA, FIDELINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118571 | CRUZ RIVERA, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788046 | CRUZ RIVERA, FRANCES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118572 | CRUZ RIVERA, GEORGINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118573 | CRUZ RIVERA, GIANCARLO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118575 | CRUZ RIVERA, GLADYS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788047 | CRUZ RIVERA, GRENDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118577 | CRUZ RIVERA, GRIS X | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118578 | CRUZ RIVERA, GRISELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788048 | CRUZ RIVERA, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118580 | CRUZ RIVERA, HAYDEE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118582 | CRUZ RIVERA, HAYDEE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118583 | CRUZ RIVERA, HECTOR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788049 | CRUZ RIVERA, HECTOR A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118585 | CRUZ RIVERA, HECTOR ALEJANDRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788050 | CRUZ RIVERA, HEIDI A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118586 | CRUZ RIVERA, HEYDSHA Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118587 | Cruz Rivera, Ileana | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118588 | CRUZ RIVERA, ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118589 | CRUZ RIVERA, ILIANEXI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788051 | CRUZ RIVERA, ILIANEXI | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118590 | CRUZ RIVERA, IRIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118592 | CRUZ RIVERA, IRIS ILEANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118593 | CRUZ RIVERA, IRIS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118594 | CRUZ RIVERA, ISRAEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118598 | CRUZ RIVERA, JAIME | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118600 | CRUZ RIVERA, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118602 | CRUZ RIVERA, JANETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118603 | CRUZ RIVERA, JAVIER | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 788052 | CRUZ RIVERA, JEAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118604 | CRUZ RIVERA, JESABELL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788053 | CRUZ RIVERA, JESUS M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118607 | CRUZ RIVERA, JOAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118608 | CRUZ RIVERA, JOANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788054 | CRUZ RIVERA, JOANNIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788055 | CRUZ RIVERA, JOMAIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118609 | CRUZ RIVERA, JOMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118610 | CRUZ RIVERA, JORGE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118611 | CRUZ RIVERA, JORGE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118612 | CRUZ RIVERA, JORGE LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118613 | CRUZ RIVERA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118617 | CRUZ RIVERA, JOSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118626 | CRUZ RIVERA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118627 | CRUZ RIVERA, JOSE A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118628 | CRUZ RIVERA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118629 | CRUZ RIVERA, JOSE A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118630 | CRUZ RIVERA, JOSE E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118631 | CRUZ RIVERA, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118632 | CRUZ RIVERA, JOSE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118633 | CRUZ RIVERA, JOSE L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118634 | Cruz Rivera, Jose M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118635 | CRUZ RIVERA, JOSE MANUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118636 | CRUZ RIVERA, JOSE O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118637 | CRUZ RIVERA, JOSELYN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118638 | CRUZ RIVERA, JOSEPHINE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118639 | Cruz Rivera, Josue | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118644 | CRUZ RIVERA, JOYCE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788056 | CRUZ RIVERA, JOYCE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788057 | CRUZ RIVERA, JOYCE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118645 | Cruz Rivera, Juan | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118650 | CRUZ RIVERA, JUAN A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118651 | CRUZ RIVERA, JUAN C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118652 | Cruz Rivera, Juan L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118653 | CRUZ RIVERA, JUANITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118654 | CRUZ RIVERA, JUDITH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118655 | CRUZ RIVERA, JULIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118657 | CRUZ RIVERA, KETSY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118660 | CRUZ RIVERA, LIANA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788058 | CRUZ RIVERA, LIANNA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118661 | CRUZ RIVERA, LILLIANE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118662 | CRUZ RIVERA, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118664 | CRUZ RIVERA, LIZ S | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118665 | CRUZ RIVERA, LIZBETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788059 | CRUZ RIVERA, LOIDY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118668 | CRUZ RIVERA, LOIDY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118670 | CRUZ RIVERA, LOURDES I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118671 | CRUZ RIVERA, LUCIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118673 | CRUZ RIVERA, LUCY M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118674 | CRUZ RIVERA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118676 | CRUZ RIVERA, LUIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118682 | Cruz Rivera, Luis A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118681 | CRUZ RIVERA, LUIS A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118683 | Cruz Rivera, Luis D. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 118684 | CRUZ RIVERA, LUIS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118685 | CRUZ RIVERA, LUIS R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118687 | CRUZ RIVERA, LUZ C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118688 | CRUZ RIVERA, LUZ DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118689 | Cruz Rivera, Luz E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118690 | CRUZ RIVERA, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118691 | CRUZ RIVERA, LUZ M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118692 | CRUZ RIVERA, LYNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788060 | CRUZ RIVERA, LYNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788061 | CRUZ RIVERA, LYNETTE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118694 | CRUZ RIVERA, MAGGIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788062 | CRUZ RIVERA, MAONY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118695 | CRUZ RIVERA, MAONY E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118696 | CRUZ RIVERA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118697 | CRUZ RIVERA, MARGARITA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118699 | CRUZ RIVERA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118700 | CRUZ RIVERA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118701 | CRUZ RIVERA, MARIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118706 | CRUZ RIVERA, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118705 | CRUZ RIVERA, MARIA A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118708 | CRUZ RIVERA, MARIA DE L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118709 | CRUZ RIVERA, MARIA DEL C | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118710 | CRUZ RIVERA, MARIA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118711 | Cruz Rivera, Maria I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118712 | CRUZ RIVERA, MARIA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118713 | CRUZ RIVERA, MARIA LUISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118714 | CRUZ RIVERA, MARIA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118715 | CRUZ RIVERA, MARIA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118716 | CRUZ RIVERA, MARIA N. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118717 | CRUZ RIVERA, MARIA V | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118718 | CRUZ RIVERA, MARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118719 | CRUZ RIVERA, MARICEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118720 | CRUZ RIVERA, MARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118722 | CRUZ RIVERA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788063 | CRUZ RIVERA, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118724 | Cruz Rivera, Martin | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 118724 | Cruz Rivera, Martin | REDACTED | REDACTED | FL | REDACTED | REDACTED |
| 118725 | CRUZ RIVERA, MAYRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118726 | CRUZ RIVERA, MAYRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118727 | CRUZ RIVERA, MAYRA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788064 | CRUZ RIVERA, MICHELLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118729 | CRUZ RIVERA, MICHELLE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788065 | CRUZ RIVERA, MICHELLE M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118730 | Cruz Rivera, Miguel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118731 | CRUZ RIVERA, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118732 | Cruz Rivera, Miguel | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118733 | CRUZ RIVERA, MIGUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118734 | CRUZ RIVERA, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118735 | CRUZ RIVERA, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118736 | CRUZ RIVERA, MIGUEL A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118737 | CRUZ RIVERA, MILAGRO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118739 | CRUZ RIVERA, MIRNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118740 | CRUZ RIVERA, MYRIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118741 | CRUZ RIVERA, MYRTHA ELENA | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 118742 | CRUZ RIVERA, NAHALIEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118743 | CRUZ RIVERA, NAYDA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788066 | CRUZ RIVERA, NELIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118744 | Cruz Rivera, Nelson G | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118746 | CRUZ RIVERA, NILDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118747 | CRUZ RIVERA, NILDA L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118748 | CRUZ RIVERA, NOEL E. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118749 | Cruz Rivera, Norberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118750 | CRUZ RIVERA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788067 | CRUZ RIVERA, NORMA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118752 | CRUZ RIVERA, NORMA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118753 | CRUZ RIVERA, NYDIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118755 | CRUZ RIVERA, OLGA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118757 | CRUZ RIVERA, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788068 | CRUZ RIVERA, ORLANDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118758 | CRUZ RIVERA, OSCAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118759 | CRUZ RIVERA, OSVALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118761 | CRUZ RIVERA, PABLO C. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118762 | CRUZ RIVERA, PAMELA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118763 | Cruz Rivera, Pedro | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118765 | CRUZ RIVERA, PEDRO A. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118766 | CRUZ RIVERA, PEGGY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118767 | CRUZ RIVERA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118768 | CRUZ RIVERA, RAFAEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118769 | CRUZ RIVERA, RAFAEL O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118771 | CRUZ RIVERA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118773 | CRUZ RIVERA, RAMON | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118775 | Cruz Rivera, Raul | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118777 | CRUZ RIVERA, RAYMOND | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118778 | CRUZ RIVERA, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118779 | CRUZ RIVERA, REINALDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118780 | Cruz Rivera, Rene | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788069 | CRUZ RIVERA, RENE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118783 | CRUZ RIVERA, RINA G. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118784 | CRUZ RIVERA, ROBERT | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118785 | Cruz Rivera, Roberto | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788070 | CRUZ RIVERA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118786 | CRUZ RIVERA, ROBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788071 | CRUZ RIVERA, ROBERTO L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788072 | CRUZ RIVERA, ROSA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118789 | CRUZ RIVERA, ROSA I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118790 | CRUZ RIVERA, ROSA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118791 | CRUZ RIVERA, ROSAURA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118792 | CRUZ RIVERA, ROXANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118793 | CRUZ RIVERA, RUBEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118794 | CRUZ RIVERA, SAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118795 | CRUZ RIVERA, SAMARY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788073 | CRUZ RIVERA, SAMUEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118796 | Cruz Rivera, Sandra | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118798 | CRUZ RIVERA, SANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118802 | CRUZ RIVERA, SYMARA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788074 | CRUZ RIVERA, TERESA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118804 | CRUZ RIVERA, THELMO R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118805 | CRUZ RIVERA, THOMAS | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 118806 | CRUZ RIVERA, TOMAS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788075 | CRUZ RIVERA, TOMAS F | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118807 | CRUZ RIVERA, VEDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118809 | Cruz Rivera, Victor | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118811 | Cruz Rivera, Victor A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118812 | CRUZ RIVERA, VICTOR M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118813 | CRUZ RIVERA, VICTORIA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118815 | CRUZ RIVERA, WANDA I. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118816 | CRUZ RIVERA, WENCESLAO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118817 | CRUZ RIVERA, WIGBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118818 | CRUZ RIVERA, WILBER O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118819 | CRUZ RIVERA, WILBERTO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118820 | CRUZ RIVERA, WILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788076 | CRUZ RIVERA, WILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118821 | CRUZ RIVERA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118822 | CRUZ RIVERA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118823 | Cruz Rivera, Wilfredo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118824 | CRUZ RIVERA, WILFREDO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118826 | CRUZ RIVERA, WILLIAM | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118829 | CRUZ RIVERA, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788077 | CRUZ RIVERA, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118830 | CRUZ RIVERA, YADIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788078 | CRUZ RIVERA, YAJAHIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118831 | CRUZ RIVERA, YANIRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118833 | CRUZ RIVERA, YARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118834 | CRUZ RIVERA, YARITZA M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118835 | CRUZ RIVERA, YARIVEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788079 | CRUZ RIVERA, YEFMELIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118836 | CRUZ RIVERA, YESMELIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788080 | CRUZ RIVERA, YETZELEE E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118837 | CRUZ RIVERA, ZOLGUIMAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118838 | CRUZ RIVERA, ZUHAIL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118839 | CRUZ RIVERA,ELVIN M. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118843 | CRUZ ROBLEDO, MARITZA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118846 | CRUZ ROBLES, BETSAIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118847 | CRUZ ROBLES, CARMEN I | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118849 | CRUZ ROBLES, ELISEO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118849 | CRUZ ROBLES, ELISEO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118851 | Cruz Robles, Jesus A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788082 | CRUZ ROBLES, JOSE O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118853 | CRUZ ROBLES, LISANDRA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788083 | CRUZ ROBLES, LIZIAN P | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118854 | CRUZ ROBLES, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118855 | CRUZ ROBLES, LUIS R | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118856 | CRUZ ROBLES, MARTIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118858 | CRUZ ROBLES, PEDRO W. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118859 | CRUZ ROBLES, RUTH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118861 | CRUZ ROCHE, CARLOS L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118862 | CRUZ ROCHE, MARIANO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118864 | CRUZ ROCHE, YOLANDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118873 | CRUZ RODRIGUEZ, AIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118877 | CRUZ RODRIGUEZ, ALVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118879 | CRUZ RODRIGUEZ, ANA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118880 | CRUZ RODRIGUEZ, ANAMARIE | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 118881 | CRUZ RODRIGUEZ, ANDRES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118883 | CRUZ RODRIGUEZ, ANGEL D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118884 | Cruz Rodriguez, Angel L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118885 | CRUZ RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118886 | CRUZ RODRIGUEZ, ANGEL M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118888 | CRUZ RODRIGUEZ, ANIBAL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118889 | CRUZ RODRIGUEZ, ANIBAL JACQU | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118891 | CRUZ RODRIGUEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118893 | CRUZ RODRIGUEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118894 | CRUZ RODRIGUEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788084 | CRUZ RODRIGUEZ, ANTONIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118896 | CRUZ RODRIGUEZ, AUREA E | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118897 | CRUZ RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118898 | CRUZ RODRIGUEZ, BERNICE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118899 | CRUZ RODRIGUEZ, BRENDALIZ | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788085 | CRUZ RODRIGUEZ, BRIAN O | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118900 | CRUZ RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118902 | CRUZ RODRIGUEZ, CAMILLE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118903 | CRUZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788086 | CRUZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118904 | Cruz Rodriguez, Carmelo | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788087 | CRUZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118907 | CRUZ RODRIGUEZ, CARMEN D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118908 | CRUZ RODRIGUEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118909 | CRUZ RODRIGUEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118910 | CRUZ RODRIGUEZ, CARMEN L | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118911 | CRUZ RODRIGUEZ, CARMEN L. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118912 | CRUZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118913 | CRUZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118914 | CRUZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118915 | CRUZ RODRIGUEZ, CATALINA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118916 | CRUZ RODRIGUEZ, CESAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118918 | CRUZ RODRIGUEZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788088 | CRUZ RODRIGUEZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118919 | CRUZ RODRIGUEZ, CLARIBEL | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118920 | CRUZ RODRIGUEZ, CLARISA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118921 | CRUZ RODRIGUEZ, CONCEPCION | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118922 | CRUZ RODRIGUEZ, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118923 | CRUZ RODRIGUEZ, DAISY | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788089 | CRUZ RODRIGUEZ, DAMARIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118926 | CRUZ RODRIGUEZ, DAN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118927 | CRUZ RODRIGUEZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118928 | CRUZ RODRIGUEZ, DAVID | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788090 | CRUZ RODRIGUEZ, DEYLA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118930 | CRUZ RODRIGUEZ, DEYLA D | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118932 | CRUZ RODRIGUEZ, DIANA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118933 | CRUZ RODRIGUEZ, DIGNA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118934 | Cruz Rodriguez, Eddie | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118937 | CRUZ RODRIGUEZ, EDGAR | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118939 | Cruz Rodriguez, Edwin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118940 | CRUZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118943 | CRUZ RODRIGUEZ, EDWIN M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118944 | Cruz Rodriguez, Edwin O. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118945 | Cruz Rodriguez, Edwin R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 118946 | CRUZ RODRIGUEZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118947 | CRUZ RODRIGUEZ, EFRAIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118948 | CRUZ RODRIGUEZ, ELADIO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118949 | CRUZ RODRIGUEZ, ELBA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118950 | CRUZ RODRIGUEZ, ELINA M | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118952 | CRUZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788091 | CRUZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788092 | CRUZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118953 | CRUZ RODRIGUEZ, ELKIS | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118954 | CRUZ RODRIGUEZ, ELVIN | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118955 | Cruz Rodriguez, Elvin | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118956 | CRUZ RODRIGUEZ, EMMA R. | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118957 | CRUZ RODRIGUEZ, ENEIDA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 788093 | CRUZ RODRIGUEZ, ENID Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118958 | CRUZ RODRIGUEZ, ENID Y | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118960 | CRUZ RODRIGUEZ, ERASMO | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118961 | CRUZ RODRIGUEZ, ERICA | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118963 | CRUZ RODRIGUEZ, EVELISSE | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118964 | CRUZ RODRIGUEZ, EVELYN A | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118967 | CRUZ RODRIGUEZ, EVERLIDES | REDACTED | REDACTED | PR | REDACTED | REDACTED |
| 118968 | CRUZ RODRIGUEZ, FELIX | REDACTED | | PR | | REDACTED |
| 788094 | CRUZ RODRIGUEZ, FERNANDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 118970 | CRUZ RODRIGUEZ, FRANCHESKA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 118971 | CRUZ RODRIGUEZ, FRANCISCA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 118972 | Cruz Rodriguez, Francisco | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 118974 | CRUZ RODRIGUEZ, FRANCISCO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 118979 | CRUZ RODRIGUEZ, GLADYS | REDACTED | MAUNABO | PR | 00000 | REDACTED |
| 118980 | Cruz Rodriguez, Gladys | REDACTED | Catano | PR | 00962 | REDACTED |
| 118982 | CRUZ RODRIGUEZ, GLANGELINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 118983 | CRUZ RODRIGUEZ, GLORIA | REDACTED | COMERIO | PR | 00782-0189 | REDACTED |
| 118985 | CRUZ RODRIGUEZ, GUILLERMINA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 118989 | Cruz Rodriguez, Hector M | REDACTED | Cayey | PR | 00736 | REDACTED |
| 788095 | CRUZ RODRIGUEZ, HECTOR M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 118990 | CRUZ RODRIGUEZ, HELEN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 118992 | CRUZ RODRIGUEZ, HUMBERTO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 118993 | CRUZ RODRIGUEZ, INEABELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 788096 | CRUZ RODRIGUEZ, INEALBELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 118994 | Cruz Rodriguez, Inocencio | REDACTED | Punta Santiago | PR | 00741 | REDACTED |
| 118995 | CRUZ RODRIGUEZ, IRAIDA B | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 118996 | CRUZ RODRIGUEZ, IRIS D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 788097 | CRUZ RODRIGUEZ, IRIS D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 118997 | CRUZ RODRIGUEZ, IRIS Y | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 118998 | CRUZ RODRIGUEZ, IRISEMA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 118999 | CRUZ RODRIGUEZ, ISRAEL | REDACTED | CAEROLINA | PR | 00985 | REDACTED |
| 788098 | CRUZ RODRIGUEZ, ISRAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 119000 | CRUZ RODRIGUEZ, IVAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 119001 | CRUZ RODRIGUEZ, IVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 119002 | CRUZ RODRIGUEZ, IVETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 119005 | CRUZ RODRIGUEZ, JANET | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 119007 | CRUZ RODRIGUEZ, JANICE M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 119008 | CRUZ RODRIGUEZ, JANNETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 788099 | CRUZ RODRIGUEZ, JANNETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 119011 | CRUZ RODRIGUEZ, JESSICA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 119012 | CRUZ RODRIGUEZ, JEZENIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 788100 | CRUZ RODRIGUEZ, JOAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119013 | CRUZ RODRIGUEZ, JOANNA M | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 119016 | CRUZ RODRIGUEZ, JONATHAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 788101 | CRUZ RODRIGUEZ, JONATHAN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 119017 | CRUZ RODRIGUEZ, JORGE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 119019 | CRUZ RODRIGUEZ, JORGE H | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 119020 | CRUZ RODRIGUEZ, JORGE L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 119021 | CRUZ RODRIGUEZ, JOSE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 119022 | CRUZ RODRIGUEZ, JOSE | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 119029 | CRUZ RODRIGUEZ, JOSE A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 119030 | CRUZ RODRIGUEZ, JOSE A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 119031 | Cruz Rodriguez, Jose A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 119033 | CRUZ RODRIGUEZ, JOSE A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 119035 | CRUZ RODRIGUEZ, JOSE H | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 119036 | Cruz Rodriguez, Jose H | REDACTED | San Juan | PR | 00926 | REDACTED |
| 1257028 | CRUZ RODRIGUEZ, JOSE M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 119038 | CRUZ RODRIGUEZ, JOSE M. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 119039 | CRUZ RODRIGUEZ, JOSE M. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 119040 | CRUZ RODRIGUEZ, JOSE R | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 119041 | CRUZ RODRIGUEZ, JUAN | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 119043 | CRUZ RODRIGUEZ, JUAN | REDACTED | MAYAGUEZ | PR | 00630 | REDACTED |
| 119045 | CRUZ RODRIGUEZ, JUAN C | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 119046 | CRUZ RODRIGUEZ, JUAN CARLOS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 119047 | CRUZ RODRIGUEZ, JUAN L | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 788102 | CRUZ RODRIGUEZ, JUAN R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 788103 | CRUZ RODRIGUEZ, JULIMIR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 119049 | CRUZ RODRIGUEZ, JULIMIR | REDACTED | SAN JUAN | PR | 00926-9178 | REDACTED |
| 119050 | CRUZ RODRIGUEZ, JULIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119051 | Cruz Rodriguez, Julio C | REDACTED | Humacao | PR | 00791 | REDACTED |
| 119052 | CRUZ RODRIGUEZ, JULIO C. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 119053 | CRUZ RODRIGUEZ, JUSTINA | REDACTED | TOA BAJA | PR | 00751 | REDACTED |
| 119054 | Cruz Rodriguez, Kamir J. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 119056 | CRUZ RODRIGUEZ, KEVIN | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 119057 | CRUZ RODRIGUEZ, KEYSHLA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 788104 | CRUZ RODRIGUEZ, LETICIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 119058 | CRUZ RODRIGUEZ, LETICIA | REDACTED | TOA ALTA | PR | 00953-4253 | REDACTED |
| 119059 | CRUZ RODRIGUEZ, LICEDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 119060 | CRUZ RODRIGUEZ, LILLIAM E. | REDACTED | MANTI | PR | 00674 | REDACTED |
| 119061 | CRUZ RODRIGUEZ, LILLIAM E. | REDACTED | San Juan | PR | 00612 | REDACTED |
| 119062 | CRUZ RODRIGUEZ, LINDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 119063 | CRUZ RODRIGUEZ, LITZA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 119064 | CRUZ RODRIGUEZ, LIZBETH G | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 119065 | CRUZ RODRIGUEZ, LOURDES M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 119066 | CRUZ RODRIGUEZ, LUCIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 119071 | Cruz Rodriguez, Luis A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 119072 | Cruz Rodriguez, Luis A. | REDACTED | Ponce | PR | 00730 | REDACTED |
| 788105 | CRUZ RODRIGUEZ, LUISA M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 119073 | CRUZ RODRIGUEZ, LUISA M | REDACTED | BAYAMON | PR | 00960-4054 | REDACTED |
| 119074 | CRUZ RODRIGUEZ, LUZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 788106 | CRUZ RODRIGUEZ, LUZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 119078 | Cruz Rodriguez, Luz M | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 119079 | CRUZ RODRIGUEZ, LUZ Y | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 119080 | CRUZ RODRIGUEZ, LYDIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119081 | CRUZ RODRIGUEZ, MANUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 788107 | CRUZ RODRIGUEZ, MANUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 119082 | CRUZ RODRIGUEZ, MARALIZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119083 | CRUZ RODRIGUEZ, MARBELISSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 788108 | CRUZ RODRIGUEZ, MARBELISSE | REDACTED | CAYEY | PR | 00738 | REDACTED |
| 119084 | CRUZ RODRIGUEZ, MARGARITA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 119085 | CRUZ RODRIGUEZ, MARIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 119086 | CRUZ RODRIGUEZ, MARIA C | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 119087 | CRUZ RODRIGUEZ, MARIA DE LO A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 119088 | CRUZ RODRIGUEZ, MARIA DEL C | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 119089 | CRUZ RODRIGUEZ, MARIA M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 119090 | CRUZ RODRIGUEZ, MARIBEL A. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 119091 | CRUZ RODRIGUEZ, MARISELY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 119093 | CRUZ RODRIGUEZ, MARISOL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 119094 | CRUZ RODRIGUEZ, MARISOL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 119095 | CRUZ RODRIGUEZ, MARITZA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 119097 | CRUZ RODRIGUEZ, MAYRA I. | REDACTED | GURABO | PR | 00778-2029 | REDACTED |
| 119098 | CRUZ RODRIGUEZ, MELISSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 119099 | CRUZ RODRIGUEZ, MELISSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 119100 | CRUZ RODRIGUEZ, MICHAEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 119104 | CRUZ RODRIGUEZ, MIGUEL A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 119105 | CRUZ RODRIGUEZ, MILAGROS | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 119106 | CRUZ RODRIGUEZ, MILCA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 119107 | CRUZ RODRIGUEZ, MIRIAM | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 119109 | CRUZ RODRIGUEZ, MYRNA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 119108 | CRUZ RODRIGUEZ, MYRNA | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 119110 | Cruz Rodriguez, Nancy | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 788109 | CRUZ RODRIGUEZ, NATALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 119112 | CRUZ RODRIGUEZ, NELLY V. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 119113 | CRUZ RODRIGUEZ, NELSON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 788110 | CRUZ RODRIGUEZ, NORMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 119114 | CRUZ RODRIGUEZ, NORMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 119115 | CRUZ RODRIGUEZ, NYDIA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 119116 | CRUZ RODRIGUEZ, OLGA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 119117 | CRUZ RODRIGUEZ, OLGA I | REDACTED | BARCELONETA | PR | 00617-2941 | REDACTED |
| 119118 | CRUZ RODRIGUEZ, OMAYRA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 119120 | Cruz Rodriguez, Oscar | REDACTED | Coamo | PR | 00769 | REDACTED |
| 119126 | CRUZ RODRIGUEZ, PEDRO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 119127 | CRUZ RODRIGUEZ, PEDRO L | REDACTED | JUANA DIAZ | PR | 00795-9705 | REDACTED |
| 788111 | CRUZ RODRIGUEZ, PRISCILA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 119129 | Cruz Rodriguez, Rafael A. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 119130 | Cruz Rodriguez, Rafael Andres | REDACTED | Camuy | PR | 00627 | REDACTED |
| 119132 | CRUZ RODRIGUEZ, RANDOLPH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 119133 | CRUZ RODRIGUEZ, RAUL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 119136 | Cruz Rodriguez, Reynaldo | REDACTED | Orlando | FL | 32829-8106 | REDACTED |
| 119137 | CRUZ RODRIGUEZ, RICARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119139 | Cruz Rodriguez, Roberto | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 119141 | CRUZ RODRIGUEZ, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 119138 | CRUZ RODRIGUEZ, ROBERTO | REDACTED | PONCE | PR | 00730-4093 | REDACTED |
| 119142 | CRUZ RODRIGUEZ, RODRIGUO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 119143 | CRUZ RODRIGUEZ, ROLANDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 788112 | CRUZ RODRIGUEZ, ROSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119144 | CRUZ RODRIGUEZ, ROSA M | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 119147 | CRUZ RODRIGUEZ, ROSEANN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119148 | CRUZ RODRIGUEZ, ROSIRIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 119151 | CRUZ RODRIGUEZ, RUTH I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788113 | CRUZ RODRIGUEZ, RUTH I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 119152 | CRUZ RODRIGUEZ, SAMUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 119153 | Cruz Rodriguez, Samuel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 119154 | CRUZ RODRIGUEZ, SANDRA I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 119155 | CRUZ RODRIGUEZ, SANTA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 119156 | CRUZ RODRIGUEZ, SHARON | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 119157 | CRUZ RODRIGUEZ, SHEILA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 119158 | CRUZ RODRIGUEZ, SHEILA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 119159 | CRUZ RODRIGUEZ, SHIRLEY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 119034 | Cruz Rodriguez, Socorro | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 119161 | CRUZ RODRIGUEZ, SONIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 119162 | CRUZ RODRIGUEZ, SONIA | REDACTED | PALMAR | PR | 00721 | REDACTED |
| 788114 | CRUZ RODRIGUEZ, SONIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119164 | CRUZ RODRIGUEZ, SONIA I | REDACTED | YABUCOA | PR | 00767-3433 | REDACTED |
| 119165 | CRUZ RODRIGUEZ, SONIA N | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 119166 | CRUZ RODRIGUEZ, STEPHANIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 788115 | CRUZ RODRIGUEZ, STEPHANIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119167 | CRUZ RODRIGUEZ, SUCHETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 119168 | CRUZ RODRIGUEZ, TASHA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 119169 | CRUZ RODRIGUEZ, VANESSA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 119170 | CRUZ RODRIGUEZ, VANESSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 119171 | CRUZ RODRIGUEZ, VICTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 119172 | CRUZ RODRIGUEZ, VIONNETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 119173 | CRUZ RODRIGUEZ, VIRGEN T | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 119174 | CRUZ RODRIGUEZ, VIVIANA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 119175 | CRUZ RODRIGUEZ, VRENLLY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 119177 | CRUZ RODRIGUEZ, WANDA E | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 119179 | CRUZ RODRIGUEZ, WANDA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 119178 | CRUZ RODRIGUEZ, WANDA I | REDACTED | CAYEY | PR | 00736-3211 | REDACTED |
| 119180 | CRUZ RODRIGUEZ, WANDA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 119181 | CRUZ RODRIGUEZ, WILFREDO | REDACTED | ARROYO | PR | 00714-0041 | REDACTED |
| 119182 | CRUZ RODRIGUEZ, WILLIAM | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 119183 | Cruz Rodriguez, William | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 119185 | CRUZ RODRIGUEZ, XIOMARA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 788116 | CRUZ RODRIGUEZ, YARA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 119187 | CRUZ RODRIGUEZ, YEIZARY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 119188 | CRUZ RODRIGUEZ, YISEL M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 119189 | CRUZ RODRIGUEZ, ZULMA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 119190 | CRUZ RODRIGUEZ,JOSE R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 119192 | CRUZ ROHENA, ANA H. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 119193 | CRUZ ROHENA, CARMEN D. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 119199 | CRUZ ROJAS, DIMARIS | REDACTED | SAN JUAN | PR | 00754 | REDACTED |
| 119200 | CRUZ ROJAS, MANUEL | REDACTED | BARCELONETA | PR | 00617-9704 | REDACTED |
| 119201 | CRUZ ROJAS, MELISSA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 119202 | Cruz Rojas, Rafael M | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 119203 | CRUZ ROJAS, SOL MARIA | REDACTED | VEGA BAJA | PR | 00683 | REDACTED |
| 119204 | CRUZ ROJAS, WANDA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 119205 | CRUZ ROJAS, WILFREDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 119206 | CRUZ ROLDAN, MARIA | REDACTED | YABUCOA | PR | 00767-3720 | REDACTED |
| 119207 | CRUZ ROLDAN, NAYDA G. | REDACTED | AGUADILLA | PR | 00603-9345 | REDACTED |
| 119208 | CRUZ ROLDAN, RUTH BELINDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 119209 | CRUZ ROLDAN, SYD | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 119210 | CRUZ ROLON, HECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 119212 | Cruz Rolon, Jorge A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 788117 | CRUZ ROLON, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 119213 | CRUZ ROLON, MARIA Y | REDACTED | SAN JUAN | PR | 00936-6791 | REDACTED |
| 119215 | Cruz Roman, Ada E | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 119216 | CRUZ ROMAN, ANA J | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 119217 | Cruz Roman, Angel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 119218 | Cruz Roman, Antonio | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 119219 | CRUZ ROMAN, ARAMINTA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 119221 | Cruz Roman, Carlos A. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 788118 | CRUZ ROMAN, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 119222 | CRUZ ROMAN, CARMEN M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 119223 | CRUZ ROMAN, CARMEN S | REDACTED | TOA ALTA | PR | 00953-2260 | REDACTED |
| 119225 | CRUZ ROMAN, EDUARDO | REDACTED | FAJARDO | PR | 00738-3784 | REDACTED |
| 119230 | CRUZ ROMAN, ISAIAS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 119231 | CRUZ ROMAN, ISRAEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 119232 | CRUZ ROMAN, JERRY N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 119233 | Cruz Roman, Jerry N | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 788119 | CRUZ ROMAN, JESUS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 119234 | CRUZ ROMAN, JESUS F | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 119236 | CRUZ ROMAN, JOSE A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 119237 | CRUZ ROMAN, JOSE R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 119240 | CRUZ ROMAN, JUAN R. | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 788120 | CRUZ ROMAN, KARYLA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 119242 | CRUZ ROMAN, MARIA A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 119243 | CRUZ ROMAN, MARIA D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 119244 | CRUZ ROMAN, MARIA E. | REDACTED | AGUADILLA | PR | 00662 | REDACTED |
| 119245 | CRUZ ROMAN, MARIA ESTHER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 119247 | CRUZ ROMAN, MOISES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 119248 | CRUZ ROMAN, OLGA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 119249 | CRUZ ROMAN, OLGA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 119251 | CRUZ ROMAN, OLGA ARELYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 119252 | CRUZ ROMAN, RAFAEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 119255 | CRUZ ROMAN, WILFREDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 119256 | CRUZ ROMAN, WILMER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 119257 | CRUZ ROMERO, FELIX | REDACTED | BAYAMON | PR | 00962 | REDACTED |
| 119258 | CRUZ ROMERO, FRANCISCO A. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 119259 | CRUZ ROMERO, JUAN C | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 788121 | CRUZ ROMERO, JUAN C | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 119260 | CRUZ ROMERO, LINETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 119262 | CRUZ ROMERO, LUZ ENILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 119263 | CRUZ ROMERO, MARGARITA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 119264 | CRUZ ROMERO, MARITZA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 119265 | CRUZ ROMERO, MYRNA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 119266 | CRUZ ROMERO, SHIRLEY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 788122 | CRUZ ROMERO, SHIRLEY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 119268 | Cruz Rondon, Louis A | REDACTED | Miami | FL | 33172 | REDACTED |
| 788123 | CRUZ RONDON, OMAR J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 119269 | CRUZ ROQUE, ADA N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 119270 | Cruz Roque, Reinaldo J | REDACTED | Cidra | PR | 00739 | REDACTED |
| 119271 | CRUZ ROSA, ALEXIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 119272 | CRUZ ROSA, CARLOS E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 119273 | CRUZ ROSA, CLARAVEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 119274 | CRUZ ROSA, DANIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 119276 | CRUZ ROSA, HAMILTON | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 119277 | Cruz Rosa, Ismael J | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 119278 | CRUZ ROSA, JANNIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 788124 | CRUZ ROSA, JANNIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 119279 | CRUZ ROSA, JAVIER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 119280 | CRUZ ROSA, JESSICA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 119281 | CRUZ ROSA, JESSICA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 119282 | CRUZ ROSA, JOSE E | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 119283 | CRUZ ROSA, JOSE L. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 119285 | CRUZ ROSA, LOURDES J. | REDACTED | GUAYNABO | PR | 00969-5375 | REDACTED |
| 119287 | CRUZ ROSA, LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 119288 | CRUZ ROSA, MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 119289 | CRUZ ROSA, OLGA H | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 119290 | CRUZ ROSA, VANESSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 119293 | CRUZ ROSA, WILMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 788125 | CRUZ ROSA, WILNELIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119294 | CRUZ ROSA, WILNELIA | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 119295 | CRUZ ROSA, ZOILA N. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 119296 | CRUZ ROSADO, AIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 119298 | CRUZ ROSADO, ASUNCION | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 119299 | CRUZ ROSADO, CARLOS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 119301 | CRUZ ROSADO, CARMEN M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 119302 | CRUZ ROSADO, CARMEN Y | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 788126 | CRUZ ROSADO, CHRISTIAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 119303 | CRUZ ROSADO, CINDY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 119304 | CRUZ ROSADO, DEBI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 119305 | CRUZ ROSADO, EDUARDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 119306 | CRUZ ROSADO, EDUARDO M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 119307 | CRUZ ROSADO, EILIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 788127 | CRUZ ROSADO, EILIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 119309 | CRUZ ROSADO, ELIANA DENISSE | REDACTED | SAN JAUN | PR | 00924 | REDACTED |
| 119310 | CRUZ ROSADO, EMILIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 788128 | CRUZ ROSADO, EMILIO | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 119311 | CRUZ ROSADO, ESTHER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 119313 | Cruz Rosado, Francisco | REDACTED | Comerio | PR | 00782 | REDACTED |
| 119314 | CRUZ ROSADO, GLADYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 119315 | CRUZ ROSADO, GRISELDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 119316 | CRUZ ROSADO, GUILLERMO J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 119317 | CRUZ ROSADO, ILEANA | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 119318 | CRUZ ROSADO, ISABEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 119319 | CRUZ ROSADO, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119320 | Cruz Rosado, Jose A | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 119321 | CRUZ ROSADO, JOSE L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 119322 | CRUZ ROSADO, JUSTINA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 788129 | CRUZ ROSADO, JUSTINA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 119326 | CRUZ ROSADO, MARITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 119325 | CRUZ ROSADO, MARITZA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 119327 | CRUZ ROSADO, MARTHA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788130 | CRUZ ROSADO, MARTHA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 119330 | CRUZ ROSADO, OMAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 119331 | CRUZ ROSADO, OSWALDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 119332 | CRUZ ROSADO, RAFAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 119333 | CRUZ ROSADO, RAMON | REDACTED | BARRANQUITAS | PR | 00794-0905 | REDACTED |
| 119334 | CRUZ ROSADO, ROSA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 119338 | CRUZ ROSADO, TERESA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 119339 | CRUZ ROSADO, VILMARIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 119340 | CRUZ ROSADO, WILFREDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 119341 | CRUZ ROSADO, WILLIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 119342 | CRUZ ROSADO, YALIXA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 119343 | CRUZ ROSADO, YESENIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 119346 | CRUZ ROSARIO, AIDA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 788131 | CRUZ ROSARIO, ANA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 119347 | CRUZ ROSARIO, ANA H | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 788132 | CRUZ ROSARIO, ANA H | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 119348 | CRUZ ROSARIO, ANGELA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 119349 | CRUZ ROSARIO, BASILISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 119350 | CRUZ ROSARIO, BETSABEE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 119351 | CRUZ ROSARIO, CAMILLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 119352 | CRUZ ROSARIO, CARMEN | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 119353 | CRUZ ROSARIO, CARMEN E | REDACTED | SAN JUAN | PR | 00928-9611 | REDACTED |
| 119354 | CRUZ ROSARIO, CARMEN S | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 119355 | CRUZ ROSARIO, DAMARIS | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 119356 | CRUZ ROSARIO, DAMARIS J | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 119357 | CRUZ ROSARIO, DAMARISJ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 119359 | Cruz Rosario, David | REDACTED | San Juan | PR | 00924 | REDACTED |
| 119360 | CRUZ ROSARIO, EDNA | REDACTED | Ciales | PR | 00638 | REDACTED |
| 119361 | CRUZ ROSARIO, ELIZABETH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 788133 | CRUZ ROSARIO, ELIZABETH | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 119363 | CRUZ ROSARIO, FELIX | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 119365 | CRUZ ROSARIO, GILBERTO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 119366 | CRUZ ROSARIO, GLORIBEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 788134 | CRUZ ROSARIO, GLORIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 788135 | CRUZ ROSARIO, GLORIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 119367 | CRUZ ROSARIO, HERIBERTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 119368 | CRUZ ROSARIO, ISAURA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 119369 | CRUZ ROSARIO, ISIDORA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119371 | CRUZ ROSARIO, JEZELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 119373 | CRUZ ROSARIO, JOHNNY | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 119374 | CRUZ ROSARIO, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 119376 | CRUZ ROSARIO, JOSE R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788136 | CRUZ ROSARIO, LIZ A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 119379 | CRUZ ROSARIO, LUZ E | REDACTED | BAYAMON PR | PR | 00956 | REDACTED |
| 119380 | CRUZ ROSARIO, LUZ E | REDACTED | BAYAMON | PR | 00959-4904 | REDACTED |
| 119381 | CRUZ ROSARIO, LUZ ELENA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 119382 | Cruz Rosario, Magdalena | REDACTED | San Juan | PR | 00916 | REDACTED |
| 119383 | CRUZ ROSARIO, MARIA S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 119385 | CRUZ ROSARIO, NOELIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 788137 | CRUZ ROSARIO, OMAYRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 119386 | CRUZ ROSARIO, OMAYRA A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 119388 | CRUZ ROSARIO, PEDRO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 119389 | CRUZ ROSARIO, PERFECTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 788138 | CRUZ ROSARIO, WANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 119390 | CRUZ ROSARIO, WANDA L. | REDACTED | LAS PIEDRAS | PR | 00771-9723 | REDACTED |
| 119391 | CRUZ ROSARIO, WILLIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 119392 | CRUZ ROSARIO, YADIRA | REDACTED | ARECIBO | PR | 00921 | REDACTED |
| 119394 | CRUZ ROSAS, RIGMARIE | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 119395 | CRUZ ROSAS, SHERLEY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 788139 | CRUZ RUBERO, ALBA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 119400 | CRUZ RUBIO, JOSE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 119401 | CRUZ RUBIO, NYDIA E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 119402 | Cruz Rubio, Vanessa | REDACTED | San Juan | PR | 00936-0848 | REDACTED |
| 119404 | CRUZ RUIZ, ALBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 119405 | CRUZ RUIZ, ALEJANDRO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 119406 | CRUZ RUIZ, BARBARA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 119407 | CRUZ RUIZ, CARMEN S | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 119408 | CRUZ RUIZ, CHANELLY | REDACTED | PATILLAS PR | PR | 00723 | REDACTED |
| 788140 | CRUZ RUIZ, CHANELLY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 788141 | CRUZ RUIZ, CHRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788142 | CRUZ RUIZ, CHRISTIAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 119409 | CRUZ RUIZ, CRISTINA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 788143 | CRUZ RUIZ, CRISTINA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 788144 | CRUZ RUIZ, CRISTINA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 119410 | CRUZ RUIZ, DAMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 788145 | CRUZ RUIZ, DAMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 788146 | CRUZ RUIZ, DORIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 119411 | CRUZ RUIZ, EVELYN | REDACTED | MAYAGUEZ | PR | 00766 | REDACTED |
| 119413 | CRUZ RUIZ, GLORIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 119414 | CRUZ RUIZ, HAYDEE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 119416 | CRUZ RUIZ, JAIME | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 788147 | CRUZ RUIZ, JANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 119417 | CRUZ RUIZ, JANA S | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 788148 | CRUZ RUIZ, JOMAR O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788149 | CRUZ RUIZ, JUANITA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 119421 | CRUZ RUIZ, KELVIN J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 119423 | CRUZ RUIZ, LUZ D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 119424 | CRUZ RUIZ, MARIA V | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 119426 | CRUZ RUIZ, NADJA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 119427 | CRUZ RUIZ, NYLENE D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 788150 | CRUZ RUIZ, NYLENE D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 119430 | CRUZ RUIZ, ROGELIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 119431 | CRUZ RUIZ, SELLYSMAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 119434 | CRUZ RUIZ, TOMASA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 788151 | CRUZ RUIZ, VANIBEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 119436 | CRUZ RUIZ, VICTOR A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 119437 | CRUZ RUIZ, WANDA L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 119440 | CRUZ RULLAN, ERICK J | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 788152 | CRUZ RULLAN, JORGE M | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 119441 | CRUZ RULLAN, MELVIN | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 119442 | CRUZ RUPERTO, YAELIA I | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 119443 | CRUZ RUSSE, AIMY I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 119445 | CRUZ RUSSE, JOMARIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 119446 | CRUZ RUSSE, NILDA R | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 119447 | CRUZ RUSSI, ZULEYKA | REDACTED | HUMACAO | PR | 00792-6257 | REDACTED |
| 119448 | CRUZ SAEZ, RAMONITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 119449 | CRUZ SAEZ, ZULMA I | REDACTED | SAN GERMAN | PR | 00683-1902 | REDACTED |
| 119450 | CRUZ SALAMAN, HECTOR | REDACTED | San Juan | PR | 00985 | REDACTED |
| 119454 | Cruz Salcedo, Juan A. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 119455 | CRUZ SALCEDO, NORELIS M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 119456 | CRUZ SALGADO, ELIZABETH | REDACTED | CATANO | PR | 00962 | REDACTED |
| 119458 | CRUZ SALGADO, JUANA L. | REDACTED | SANTURCE | PR | 00917 | REDACTED |
| 119459 | Cruz Salgado, Maria E | REDACTED | Rio Grande | PR | 00745-3066 | REDACTED |
| 119460 | Cruz Salgado, Roberto | REDACTED | Morovis | PR | 00687 | REDACTED |
| 788153 | CRUZ SAMBOLIN, NIUMARY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 788154 | CRUZ SAMBOLIN, TAMARY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 119462 | CRUZ SAMPLO, ALICIA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 119463 | CRUZ SAN INOCENCIO, JUANITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 119465 | CRUZ SANABRIA, ISMAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119466 | CRUZ SANABRIA, JESUS | REDACTED | AGUDILLA | PR | 00603 | REDACTED |
| 119467 | CRUZ SANABRIA, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119468 | CRUZ SANABRIA, MILLIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119470 | CRUZ SANABRIA, RICARDO A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 119473 | CRUZ SANCHEZ, ADA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 119475 | CRUZ SANCHEZ, AMARILYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 119476 | CRUZ SANCHEZ, ANA D | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 119477 | CRUZ SANCHEZ, ANA D. | REDACTED | SAN LORENZO | PR | 00777 | REDACTED |
| 119478 | CRUZ SANCHEZ, ANA Y | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 119480 | CRUZ SANCHEZ, ANGEL E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 119481 | CRUZ SANCHEZ, ANGELINA | REDACTED | SAN JUAN | PR | 00906-6150 | REDACTED |
| 119482 | CRUZ SANCHEZ, ANIBAL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 119484 | Cruz Sanchez, Antonio A | REDACTED | San German | PR | 00683 | REDACTED |
| 788155 | CRUZ SANCHEZ, BETZAIDA D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 119485 | CRUZ SANCHEZ, CARLOS W. | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 119486 | CRUZ SANCHEZ, CARMELO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 119487 | CRUZ SANCHEZ, CARMEN | REDACTED | GUAYNABO | PR | 00000 | REDACTED |
| 119488 | CRUZ SANCHEZ, CARMEN I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 119489 | CRUZ SANCHEZ, CARMEN L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 119490 | CRUZ SANCHEZ, CARMEN T | REDACTED | COMERIO | PR | 00782-9609 | REDACTED |
| 119491 | CRUZ SANCHEZ, CELIMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 119492 | CRUZ SANCHEZ, CLARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 119493 | Cruz Sanchez, Damian | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 119494 | CRUZ SANCHEZ, DANIEL | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 119495 | Cruz Sanchez, David | REDACTED | Caguas | PR | 00725 | REDACTED |
| 119496 | CRUZ SANCHEZ, DAVID | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 119497 | CRUZ SANCHEZ, DAVID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788156 | CRUZ SANCHEZ, DAVID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 119498 | CRUZ SANCHEZ, DEBORAH K | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 119499 | CRUZ SANCHEZ, DELIA M | REDACTED | GUANICA | PR | 00653-2379 | REDACTED |
| 788157 | CRUZ SANCHEZ, EDGARDO E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 119500 | CRUZ SANCHEZ, EDWIN JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 119502 | Cruz Sanchez, Emiliano | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 788158 | CRUZ SANCHEZ, ERIC | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 119505 | Cruz Sanchez, Evelio | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 119508 | CRUZ SANCHEZ, GLORIA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 119511 | CRUZ SANCHEZ, IDA | REDACTED | LAJAS | PR | 00667-9711 | REDACTED |
| 119512 | CRUZ SANCHEZ, IRIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 119513 | Cruz Sanchez, Isabel | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 119514 | Cruz Sanchez, Ivelisse | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 119515 | CRUZ SANCHEZ, IVELISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 788159 | CRUZ SANCHEZ, IVELISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 119519 | CRUZ SANCHEZ, JESUS M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 119522 | CRUZ SANCHEZ, JOEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 119523 | CRUZ SANCHEZ, JOHN | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 119524 | CRUZ SANCHEZ, JORGE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 119526 | CRUZ SANCHEZ, JOSE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 119528 | CRUZ SANCHEZ, JOSE A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 119529 | CRUZ SANCHEZ, JOSE A. | REDACTED | GUAYANILLA | PR | 00656-9708 | REDACTED |
| 119530 | CRUZ SANCHEZ, JUAN B | REDACTED | LEVITOWN | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 119532 | CRUZ SANCHEZ, LAURA E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 119533 | CRUZ SANCHEZ, LUIS M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 119534 | CRUZ SANCHEZ, LUZ M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 119535 | CRUZ SANCHEZ, LYDIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 119536 | CRUZ SANCHEZ, MAGDALIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 119537 | Cruz Sanchez, Manuel | REDACTED | San German | PR | 00683 | REDACTED |
| 119539 | CRUZ SANCHEZ, MARIA JUDITH | REDACTED | CANOVANAS | PR | 00987 | REDACTED |
| 119540 | CRUZ SANCHEZ, MARIA L | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 119541 | CRUZ SANCHEZ, MARIA T. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 119542 | CRUZ SANCHEZ, MARIEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119543 | CRUZ SANCHEZ, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 119544 | CRUZ SANCHEZ, MARINILDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 788160 | CRUZ SANCHEZ, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 119545 | CRUZ SANCHEZ, MINERVA | REDACTED | YABUCOA | PR | 00767-9506 | REDACTED |
| 119546 | CRUZ SANCHEZ, NEFTLI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 119547 | CRUZ SANCHEZ, NELSON | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 788161 | CRUZ SANCHEZ, NILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 119548 | CRUZ SANCHEZ, NILDA I | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 119549 | CRUZ SANCHEZ, NOELIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 119550 | CRUZ SANCHEZ, NYDIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 788162 | CRUZ SANCHEZ, OLGA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 119552 | CRUZ SANCHEZ, PEDRO J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 119553 | CRUZ SANCHEZ, ROBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 119554 | CRUZ SANCHEZ, RUBEN D. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 788163 | CRUZ SANCHEZ, SANTA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 119556 | CRUZ SANCHEZ, TOMAS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 119557 | Cruz Sanchez, Victor | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 119558 | CRUZ SANCHEZ, VILMA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 119559 | CRUZ SANCHEZ, YAMIL | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 119560 | CRUZ SANCHEZ, YARELIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119561 | Cruz Sanchez, Yaritza | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 119562 | CRUZ SANCHEZ, YARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119566 | CRUZ SANDOVAL, EDDIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 119567 | CRUZ SANDOVAL, KASSANDRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 119569 | CRUZ SANES, MYRIAM | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 788164 | CRUZ SANES, MYRIAM | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 119573 | CRUZ SANTA, IRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 119574 | CRUZ SANTA, LURYAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 119575 | CRUZ SANTA, NOELIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 119576 | CRUZ SANTAELLA, SAMUEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 119577 | CRUZ SANTALIZ, JAVIER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 119578 | CRUZ SANTALIZ, JAVIER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 119580 | CRUZ SANTANA, ANA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 119579 | CRUZ SANTANA, ANA M | REDACTED | TRUJILLO ALTO | PR | 00976-2136 | REDACTED |
| 119582 | CRUZ SANTANA, CARMEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 119583 | CRUZ SANTANA, CARMEN L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 119584 | CRUZ SANTANA, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 119587 | CRUZ SANTANA, JOAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 119588 | CRUZ SANTANA, JUAN M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 119590 | CRUZ SANTANA, LYDIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 119591 | Cruz Santana, Maria T | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 119593 | CRUZ SANTANA, MINERVA | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 119594 | Cruz Santana, Noel | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 788165 | CRUZ SANTANA, SARA | REDACTED | LASPIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 119595 | CRUZ SANTANA, SARA | REDACTED | LASPIEDRAS | PR | 00771-9731 | REDACTED |
| 119597 | CRUZ SANTEL, EDGARDO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 119598 | Cruz Santel, Edgardo | REDACTED | Salinas | PR | 00704 | REDACTED |
| 119599 | CRUZ SANTEL, ILEANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 119602 | Cruz Santiago, Abigail | REDACTED | Arroyo | PR | 00716 | REDACTED |
| 119603 | CRUZ SANTIAGO, ALBA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 119604 | Cruz Santiago, Alfredo | REDACTED | Laurel | MD | 20708 | REDACTED |
| 119606 | CRUZ SANTIAGO, ANA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119607 | CRUZ SANTIAGO, ANA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119609 | CRUZ SANTIAGO, ANGEL L | REDACTED | Patillas | PR | 00723 | REDACTED |
| 119610 | CRUZ SANTIAGO, ANGELICA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 119611 | CRUZ SANTIAGO, ANTONIO | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 119613 | CRUZ SANTIAGO, ANYELI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 119614 | CRUZ SANTIAGO, ARNALDO | REDACTED | SAN JUAN | PR | 00926-9821 | REDACTED |
| 119615 | CRUZ SANTIAGO, BENEDICTA | REDACTED | GUAYNABO | PR | 00971-9506 | REDACTED |
| 119616 | Cruz Santiago, Brendairin | REDACTED | Ponce | PR | 00716-2235 | REDACTED |
| 119620 | CRUZ SANTIAGO, CARLOS J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 788166 | CRUZ SANTIAGO, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 119621 | CRUZ SANTIAGO, CARLOS J | REDACTED | COTO LAUREL | PR | 00780-0455 | REDACTED |
| 119622 | CRUZ SANTIAGO, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 119623 | CRUZ SANTIAGO, CARMEN C. | REDACTED | San Juan | PR | 00605 | REDACTED |
| 119624 | CRUZ SANTIAGO, CARMEN N. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 119626 | CRUZ SANTIAGO, CRUCITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 119627 | CRUZ SANTIAGO, CYNTHIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 119628 | CRUZ SANTIAGO, CYNTHIA I | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 119631 | CRUZ SANTIAGO, DIANA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 119632 | CRUZ SANTIAGO, DIANA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 119633 | CRUZ SANTIAGO, DIANA L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 119634 | CRUZ SANTIAGO, DIGNA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 119635 | CRUZ SANTIAGO, DORIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 788167 | CRUZ SANTIAGO, EDDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 119636 | CRUZ SANTIAGO, EDDA E | REDACTED | AGUADILLA | PR | 00605-3499 | REDACTED |
| 119637 | CRUZ SANTIAGO, EDDIE MANUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 119639 | CRUZ SANTIAGO, EDWIN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 788168 | CRUZ SANTIAGO, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 788169 | CRUZ SANTIAGO, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 119640 | CRUZ SANTIAGO, ELSA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 788170 | CRUZ SANTIAGO, ELSA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 119642 | CRUZ SANTIAGO, ESTEBANIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 119643 | Cruz Santiago, Eudie J | REDACTED | Carolina | PR | 00925 | REDACTED |
| 119644 | Cruz Santiago, Fano S | REDACTED | Carolina | PR | 00987 | REDACTED |
| 119645 | CRUZ SANTIAGO, FELIX | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 119647 | Cruz Santiago, Felix L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 119648 | Cruz Santiago, Francisco | REDACTED | Catano | PR | 00962 | REDACTED |
| 119649 | Cruz Santiago, Francisco J | REDACTED | Cayey | PR | 00736 | REDACTED |
| 119650 | CRUZ SANTIAGO, GERALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119652 | CRUZ SANTIAGO, GLORIMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 119653 | CRUZ SANTIAGO, HECTOR E. | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 119654 | CRUZ SANTIAGO, HERMINIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 119655 | CRUZ SANTIAGO, HILDA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 788171 | CRUZ SANTIAGO, HILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 119656 | CRUZ SANTIAGO, HIRAM G. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 119658 | CRUZ SANTIAGO, ILEANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 788172 | CRUZ SANTIAGO, INGRID P | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 119659 | CRUZ SANTIAGO, IRIS M | REDACTED | JAYUYA | PR | 00664-1145 | REDACTED |
| 119660 | Cruz Santiago, Jaime | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 119664 | Cruz Santiago, Jose A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 119665 | CRUZ SANTIAGO, JOSE A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 119666 | Cruz Santiago, Jose M. | REDACTED | Lares | PR | 00669 | REDACTED |
| 119668 | CRUZ SANTIAGO, JUAN M. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 119669 | CRUZ SANTIAGO, LERYNITZA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 119670 | CRUZ SANTIAGO, LIBRADA R. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 119671 | CRUZ SANTIAGO, LISMARY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 119672 | CRUZ SANTIAGO, LIZETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 119675 | CRUZ SANTIAGO, LUIS A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 119676 | CRUZ SANTIAGO, LUIS G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 119677 | Cruz Santiago, Luis Omar | REDACTED | San Juan | PR | 00917 | REDACTED |
| 119678 | CRUZ SANTIAGO, LUZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 788173 | CRUZ SANTIAGO, LUZ | REDACTED | FAJARDO | PR | 00773 | REDACTED |
| 119679 | CRUZ SANTIAGO, LUZ M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 119680 | CRUZ SANTIAGO, MADELINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 119682 | CRUZ SANTIAGO, MANUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 119683 | CRUZ SANTIAGO, MARI LUZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 119684 | CRUZ SANTIAGO, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119685 | CRUZ SANTIAGO, MARIA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 788174 | CRUZ SANTIAGO, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 119687 | CRUZ SANTIAGO, MARIA E | REDACTED | SAN LORENZO | PR | 00754-3709 | REDACTED |
| 119688 | CRUZ SANTIAGO, MARIA ESTHER | REDACTED | RIO PIEDRAS | PR | 00729 | REDACTED |
| 119689 | CRUZ SANTIAGO, MARIA L | REDACTED | CAYEY | PR | 00736-4115 | REDACTED |
| 119690 | CRUZ SANTIAGO, MARIBEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 788175 | CRUZ SANTIAGO, MARIBEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119691 | CRUZ SANTIAGO, MARICARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119692 | CRUZ SANTIAGO, MARILUZ | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 119693 | Cruz Santiago, Marisol | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 119695 | CRUZ SANTIAGO, MARISOL DEL C | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 119696 | CRUZ SANTIAGO, MARITZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119698 | CRUZ SANTIAGO, MIGDALIA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 119699 | Cruz Santiago, Miguel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 119701 | CRUZ SANTIAGO, MIGUEL A | REDACTED | SANTA ISABE L | PR | 00757 | REDACTED |
| 788176 | CRUZ SANTIAGO, MIGUEL A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 788177 | CRUZ SANTIAGO, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 788178 | CRUZ SANTIAGO, MILAGROS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 788179 | CRUZ SANTIAGO, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 119702 | CRUZ SANTIAGO, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680-2275 | REDACTED |
| 119703 | CRUZ SANTIAGO, MIRNA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119704 | Cruz Santiago, Mitchel | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 119705 | Cruz Santiago, Monserrate | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 119706 | CRUZ SANTIAGO, MYRNA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 119707 | CRUZ SANTIAGO, NAASON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 119708 | CRUZ SANTIAGO, NAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 119709 | CRUZ SANTIAGO, NEFTALI | REDACTED | ARECIBO | PR | 00613-2011 | REDACTED |
| 119711 | CRUZ SANTIAGO, NELSON V. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 119713 | CRUZ SANTIAGO, NILDA | REDACTED | JUANA DIAZ | PR | 00795-1519 | REDACTED |
| 119715 | CRUZ SANTIAGO, NOELIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 119716 | CRUZ SANTIAGO, NORMALI | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 788180 | CRUZ SANTIAGO, NURIA Z | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 119717 | CRUZ SANTIAGO, NYDIA Z | REDACTED | SAN JUAN | PR | 00923-1111 | REDACTED |
| 788181 | CRUZ SANTIAGO, OLGA D | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 119719 | CRUZ SANTIAGO, OLGA D. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 119720 | CRUZ SANTIAGO, OLGA M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 119721 | CRUZ SANTIAGO, OMAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 119722 | CRUZ SANTIAGO, OMAR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 119724 | CRUZ SANTIAGO, ORLANDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 119726 | CRUZ SANTIAGO, PABLO | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 119728 | CRUZ SANTIAGO, RAFAEL E. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 119729 | CRUZ SANTIAGO, RAFAEL E. | REDACTED | San Juan | PR | 00911 | REDACTED |
| 119730 | CRUZ SANTIAGO, RAMIRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 119733 | CRUZ SANTIAGO, RICARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 119735 | CRUZ SANTIAGO, ROBERTO | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 119736 | CRUZ SANTIAGO, ROSA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 119738 | CRUZ SANTIAGO, SALVADOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 119739 | CRUZ SANTIAGO, SAMARA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 119740 | Cruz Santiago, Sandra | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 119741 | CRUZ SANTIAGO, SANDRA | REDACTED | SAN JUAN | PR | 00778 | REDACTED |
| 788182 | CRUZ SANTIAGO, SANDRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 119742 | Cruz Santiago, Sara | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 119743 | CRUZ SANTIAGO, SERGIO A. | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 788183 | CRUZ SANTIAGO, SHEILA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 119745 | CRUZ SANTIAGO, SIGMARIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 119746 | CRUZ SANTIAGO, SOL M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 119747 | CRUZ SANTIAGO, SONIA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 119748 | CRUZ SANTIAGO, SUZANNE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 119749 | CRUZ SANTIAGO, TELICHA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 119750 | CRUZ SANTIAGO, VICTOR J | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 119751 | CRUZ SANTIAGO, VILMA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 119752 | CRUZ SANTIAGO, VIRGILIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 119754 | CRUZ SANTIAGO, WANDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 119755 | CRUZ SANTIAGO, WANDA | REDACTED | LAS PIEDRAS | PR | 00771-0281 | REDACTED |
| 119758 | CRUZ SANTINI, IRIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 119760 | Cruz Santoni, Jose R | REDACTED | Catano | PR | 00932 | REDACTED |
| 119761 | CRUZ SANTOS, ADELAIDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 788184 | CRUZ SANTOS, AISSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 119762 | CRUZ SANTOS, AISSA D | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 119765 | CRUZ SANTOS, CARLOS F. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 788185 | CRUZ SANTOS, CARMEN E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 119768 | CRUZ SANTOS, IGNACIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 119770 | CRUZ SANTOS, IVELISSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 119772 | CRUZ SANTOS, LUIS E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 119774 | CRUZ SANTOS, LUISA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 119775 | CRUZ SANTOS, MARCELO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 788186 | CRUZ SANTOS, MARCELO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 119777 | CRUZ SANTOS, MARCIAL | REDACTED | SAN JUAN | PR | 00954 | REDACTED |
| 788187 | CRUZ SANTOS, MARISSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 119779 | CRUZ SANTOS, MARISSA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 788188 | CRUZ SANTOS, MARISSA D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 119780 | CRUZ SANTOS, MIGUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 788189 | CRUZ SANTOS, MIGUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 119781 | CRUZ SANTOS, NORBERTO | REDACTED | JAYUYA | PR | 00664-9706 | REDACTED |
| 788190 | CRUZ SANTOS, ROSA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 119783 | CRUZ SANTOS, ROSA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 119784 | CRUZ SANTOS, VANESSA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 119786 | CRUZ SANTOS, YESENIA | REDACTED | PENUELAS | PR | 00624-9795 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 119787 | Cruz Sarraga, Arturo J | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 119788 | CRUZ SASTRE, CARMEN M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 119789 | CRUZ SCOTT, JAVIER A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119791 | CRUZ SCOTT, LUIS R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788191 | CRUZ SCOTT, LUIS R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119792 | Cruz Seda, Daniel | REDACTED | Maricao | PR | 00606 | REDACTED |
| 119793 | CRUZ SEDA, JENNIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 119794 | CRUZ SEDA, NOEMI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 119795 | CRUZ SEDA, VIRGINIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 119796 | CRUZ SEGARRA, JEANNETTE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 788192 | CRUZ SEGARRA, JEANNETTE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 119797 | CRUZ SEGARRA, SILYOREIDY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 119799 | CRUZ SELLES, MAIMY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 119802 | CRUZ SEPULVEDA, ALEXIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119804 | CRUZ SEPULVEDA, ANGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 119805 | CRUZ SEPULVEDA, CHELSIA G | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788193 | CRUZ SEPULVEDA, CHELSIA G. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119806 | Cruz Sepulveda, Felix | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 119807 | CRUZ SEPULVEDA, GIL A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119808 | CRUZ SEPULVEDA, RAFAEL | REDACTED | JUNCOS | PR | 00777-3915 | REDACTED |
| 119809 | CRUZ SEPULVEDA, YENHAIZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788194 | CRUZ SEPULVEDA, YENHAIZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 119810 | CRUZ SERRANO, ABIMAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 119811 | Cruz Serrano, Abimael | REDACTED | Camuy | PR | 00627-9807 | REDACTED |
| 119812 | CRUZ SERRANO, ANGELES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 119813 | CRUZ SERRANO, ANIRMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 119815 | CRUZ SERRANO, BELMA LIZZ | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 788195 | CRUZ SERRANO, BRENDA J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 119816 | CRUZ SERRANO, CARLOS | REDACTED | SAN JUAN | PR | 00726 | REDACTED |
| 119818 | Cruz Serrano, Damian E | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 119819 | CRUZ SERRANO, DORIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 119821 | Cruz Serrano, Edward Christian | REDACTED | San Juan | PR | 00917 | REDACTED |
| 119822 | Cruz Serrano, Emilio | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 119825 | CRUZ SERRANO, FRANCISCO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 119826 | CRUZ SERRANO, FRANCISCO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 119827 | Cruz Serrano, Francisco | REDACTED | Camuy | PR | 00627 | REDACTED |
| 119828 | CRUZ SERRANO, FRANCISCO J | REDACTED | COMERIO | PR | 00782-0071 | REDACTED |
| 119829 | CRUZ SERRANO, GERARDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 119830 | Cruz Serrano, Haddy N. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 119831 | Cruz Serrano, Hector R | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 788196 | CRUZ SERRANO, IVAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 119832 | CRUZ SERRANO, IVAN A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 119833 | CRUZ SERRANO, IVONNE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 119835 | CRUZ SERRANO, JORGE A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 119837 | Cruz Serrano, Jose A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 119838 | CRUZ SERRANO, JOSE H | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 788197 | CRUZ SERRANO, KIMBERLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788198 | CRUZ SERRANO, LUIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 119841 | CRUZ SERRANO, LUIS A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 1257029 | CRUZ SERRANO, LUIS D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 119844 | CRUZ SERRANO, MARGARITA | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 788199 | CRUZ SERRANO, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 119846 | CRUZ SERRANO, MARIA E | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 119847 | CRUZ SERRANO, MARIA J | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 119848 | CRUZ SERRANO, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 119852 | CRUZ SERRANO, MIGDALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 119853 | CRUZ SERRANO, PABLO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 788200 | CRUZ SERRANO, RAMONA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 119855 | Cruz Serrano, Samuel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 119856 | CRUZ SERRANO, SARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 119857 | CRUZ SERRANO, VANIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 119859 | CRUZ SEVILLA, GLORIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 119860 | CRUZ SIERRA, ELSIE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 788201 | CRUZ SIERRA, KEVIN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788202 | CRUZ SIERRA, LERYNITZA | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 119861 | CRUZ SIERRA, LUIS A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 119863 | Cruz Sierra, Pedro I. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 119864 | CRUZ SIERRA, SARITZIA | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 119865 | CRUZ SILVA, ABIGAIL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 119866 | CRUZ SILVA, ADRIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 119867 | CRUZ SILVA, ANDRES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 119868 | CRUZ SILVA, ANDRES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 119869 | CRUZ SILVA, BRUNILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 788203 | CRUZ SILVA, CARMEN G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 119871 | CRUZ SILVA, EUGENIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 119873 | CRUZ SILVA, MARILYN | REDACTED | CAGUAS | PR | 00726-4952 | REDACTED |
| 788204 | CRUZ SILVA, RITA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 119875 | CRUZ SILVA, RITA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 119877 | Cruz Silverman, Maria E | REDACTED | Hollywood | FL | 33023 | REDACTED |
| 119878 | CRUZ SINIGAGLIA, LIZA A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 119879 | CRUZ SOJO, ESTHER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788205 | CRUZ SOJO, ESTHER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 119880 | CRUZ SOJO, MYRNA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 788206 | CRUZ SOJO, WILFREDO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 119882 | Cruz Sola, Eliud I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 119884 | CRUZ SOLER, MARIA D | REDACTED | LUQUILLO | PR | 00919 | REDACTED |
| 119887 | CRUZ SOLER, PEDRO A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 119888 | CRUZ SOLER, WYLDA F.DEL C. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 119889 | CRUZ SOLIS, FLORA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 119890 | CRUZ SOLIS, LUIS O | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 119891 | CRUZ SOLIVAN, HERIBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 119892 | CRUZ SOLLA, ANDREA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 119893 | CRUZ SONERA, WILLIAM | REDACTED | CAMUY | PR | 00627-9609 | REDACTED |
| 119895 | CRUZ SOSA, ABRAHAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 119896 | CRUZ SOSA, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 119898 | CRUZ SOSA, LUMARIE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 119899 | CRUZ SOSA, MARIDELI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 119900 | CRUZ SOSA, NADYNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 119904 | CRUZ SOTO, ANA | REDACTED | RIO PIEDRAS | PR | 00983 | REDACTED |
| 788207 | CRUZ SOTO, ANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 119905 | CRUZ SOTO, ANGEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 119906 | Cruz Soto, Angel L. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 119908 | CRUZ SOTO, ARACELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 119909 | CRUZ SOTO, ARMANDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 119910 | CRUZ SOTO, BEATRIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 119911 | CRUZ SOTO, CARLOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 119912 | CRUZ SOTO, CARMEN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 119913 | CRUZ SOTO, DELMARIS | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 119915 | Cruz Soto, Dionisio | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 119916 | CRUZ SOTO, ESTHER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119917 | Cruz Soto, Felix J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 119919 | CRUZ SOTO, GERARDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 119920 | CRUZ SOTO, GIOVANNI M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 119921 | CRUZ SOTO, GIOVANNI M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 119922 | CRUZ SOTO, HECTOR LUIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 119923 | CRUZ SOTO, HIPOLITO | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 119924 | CRUZ SOTO, IRISH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 788208 | CRUZ SOTO, IRISH C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 119925 | Cruz Soto, Isidoro | REDACTED | Humacao | PR | 00741 | REDACTED |
| 788209 | CRUZ SOTO, JESSICA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 788210 | CRUZ SOTO, JESUS M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 119926 | Cruz Soto, Jonathan | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 119927 | CRUZ SOTO, JORGE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 788211 | CRUZ SOTO, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 119928 | Cruz Soto, Jose A. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 119929 | CRUZ SOTO, JOSUE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 119930 | CRUZ SOTO, JOVANIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 119931 | CRUZ SOTO, KATTY R. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 119933 | CRUZ SOTO, LEONEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 119934 | Cruz Soto, Lisandra | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 119935 | CRUZ SOTO, LUIS C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 788212 | CRUZ SOTO, LUZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 119936 | CRUZ SOTO, LUZ B | REDACTED | MOCA | PR | 00676 | REDACTED |
| 119937 | CRUZ SOTO, LUZ E | REDACTED | LARES | PR | 00669 | REDACTED |
| 119938 | CRUZ SOTO, LUZ N | REDACTED | MAUNABO | PR | 00707-0186 | REDACTED |
| 119939 | CRUZ SOTO, MANUEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 119941 | CRUZ SOTO, MANUEL E | REDACTED | PONCE | PR | 00715 | REDACTED |
| 119942 | CRUZ SOTO, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 119943 | CRUZ SOTO, MARIA DE LOS A | REDACTED | LAS PIEDRAS | PR | 00771-9731 | REDACTED |
| 119945 | CRUZ SOTO, MARIA E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 119946 | CRUZ SOTO, MARIA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 119947 | CRUZ SOTO, MARISOL | REDACTED | ARECIBO | PR | 00616-0000 | REDACTED |
| 119948 | CRUZ SOTO, MARITZA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 119951 | CRUZ SOTO, MILAGROS V | REDACTED | LARES | PR | 00669 | REDACTED |
| 119953 | CRUZ SOTO, MIRIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 119954 | CRUZ SOTO, MIRIAM B | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119956 | CRUZ SOTO, MONSERRATE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 119957 | CRUZ SOTO, MYRIAM | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 788213 | CRUZ SOTO, NILDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 119958 | CRUZ SOTO, RENE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 119959 | CRUZ SOTO, ROSA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 119960 | CRUZ SOTO, ROSA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 119962 | CRUZ SOTO, TOMAS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 119964 | CRUZ SOTO, VICENTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 119965 | CRUZ SOTO, VICTOR A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119966 | CRUZ SOTO, VIVIAN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 119969 | CRUZ SOTOMAYOR, MARIBEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 788214 | CRUZ SOTOMAYOR, MARIBEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 119970 | CRUZ SOTOMAYOR, REX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 119972 | CRUZ SOULET, ROSALINA | REDACTED | JAYUYA | PR | 00664-0290 | REDACTED |
| 119973 | CRUZ STEVENS, ZAIDA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 119974 | CRUZ STRAZZARA, ESDRAS | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 119978 | CRUZ STRAZZARA, MAGDALENA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 119980 | CRUZ SUAREZ, ANA M | REDACTED | NARANJITO PR | PR | 00719-7453 | REDACTED |
| 788215 | CRUZ SUAREZ, ANGEL G. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 119982 | CRUZ SUAREZ, AWILDA M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 119983 | CRUZ SUAREZ, BETZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788216 | CRUZ SUAREZ, BETZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788217 | CRUZ SUAREZ, CARLOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 119985 | CRUZ SUAREZ, CARMEN M | REDACTED | SAN GERMAN | PR | 00683-0895 | REDACTED |
| 119986 | CRUZ SUAREZ, JOSEFINA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 119987 | CRUZ SUAREZ, LEONEL | REDACTED | Patillas | PR | 00723 | REDACTED |
| 119989 | CRUZ SUAREZ, LOURDES | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 119991 | CRUZ SUAREZ, MARISOL | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 119992 | CRUZ SUAREZ, MIGUEL A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 119993 | CRUZ SUAREZ, NILSA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 119886 | Cruz Suarez, Ramon | REDACTED | Humacao | PR | 00791 | REDACTED |
| 119996 | CRUZ SUAREZ, VIVIAN N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 119997 | CRUZ SUSTACHE, GABRIEL | REDACTED | AGUADILLA | PR | 00603-9706 | REDACTED |
| 788218 | CRUZ TABALES, SHEILY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120000 | Cruz Tabales, Sheily I | REDACTED | Caguas | PR | 00725-9604 | REDACTED |
| 120003 | CRUZ TANON, ARDIS A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 788219 | CRUZ TANON, FRANCISCO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 120005 | CRUZ TANON, FRANCISCO J | REDACTED | BAYAMON PR | PR | 00957 | REDACTED |
| 120006 | CRUZ TAPIA, DENISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788220 | CRUZ TAPIA, DENISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 120007 | CRUZ TAPIA, GLORIVEE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 120008 | Cruz Tapia, Jose R | REDACTED | Dorado | PR | 00646 | REDACTED |
| 120010 | CRUZ TAPIA, RAFAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 120011 | CRUZ TAVARES, JORGE A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 120012 | CRUZ TAVAREZ, CARMEN L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 120014 | CRUZ TAVAREZ, SANIER A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 120015 | CRUZ TAVERA, JONATHAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 120016 | CRUZ TEJEDA, CIRILO F | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 120018 | CRUZ TERRON, NELSON | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 120019 | CRUZ TEXEIRA, LILLIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 788221 | CRUZ TEXEIRA, LILLIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 788222 | CRUZ TEXIDOR, ANGEL J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 120020 | CRUZ TEXIDOR, ELSA I. | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 120022 | CRUZ TIRADO, ANGEL | REDACTED | JAYUYA | PR | 00664-0682 | REDACTED |
| 120023 | CRUZ TIRADO, BRENDA D. | REDACTED | TRUJILLO ALTO | PR | 00977-2510 | REDACTED |
| 120024 | CRUZ TIRADO, BRENDA D. | REDACTED | CAROLINA | PR | 00987-6728 | REDACTED |
| 120028 | CRUZ TIRADO, IVETTE | REDACTED | NARANJITO | PR | 00719-9702 | REDACTED |
| 120029 | CRUZ TIRADO, JESUS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 120030 | CRUZ TIRADO, MARIA DEL C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 120031 | CRUZ TIRADO, MARY L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 120032 | CRUZ TIRADO, THANIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 120033 | CRUZ TOLEDO, AWILDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 120035 | Cruz Toledo, Gilberto | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 120038 | CRUZ TOLEDO, MIRAYDA Y. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 788223 | CRUZ TOLENTINO, MARIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 120040 | CRUZ TOLINCHE, RUBEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 120041 | CRUZ TORES, MARILYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 788224 | CRUZ TORO, ASHELY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 120043 | CRUZ TORO, EDGARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 120044 | CRUZ TORO, JACQUELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 120045 | Cruz Toro, Miguel A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 120047 | CRUZ TORO, RUBEN R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 788225 | CRUZ TORRENS, CAROLYN E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 120050 | CRUZ TORRES ZAYAS, SOFIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 120051 | CRUZ TORRES, ABEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 120054 | CRUZ TORRES, ADA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 120055 | CRUZ TORRES, AIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 788226 | CRUZ TORRES, AIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 120056 | CRUZ TORRES, AIDA I | REDACTED | MAUNABO | PR | 00707-9732 | REDACTED |
| 120057 | Cruz Torres, Alex | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 120059 | CRUZ TORRES, ALEX | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788227 | CRUZ TORRES, ALEX A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 120060 | CRUZ TORRES, ALEXANDRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 120063 | CRUZ TORRES, AMARILYS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 120064 | CRUZ TORRES, ANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 120065 | CRUZ TORRES, ANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 120066 | CRUZ TORRES, ANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 120068 | CRUZ TORRES, ANA R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 120070 | CRUZ TORRES, ANDRES | REDACTED | San Juan | PR | 00926 | REDACTED |
| 120071 | CRUZ TORRES, ANDRES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 120072 | CRUZ TORRES, ANGEL L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 120073 | Cruz Torres, Angel L. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 120074 | CRUZ TORRES, ANGEL M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 120075 | CRUZ TORRES, ANGELICA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 120076 | CRUZ TORRES, ARLENE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 120077 | CRUZ TORRES, ARLENE IVETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 120078 | CRUZ TORRES, BERIS J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 788228 | CRUZ TORRES, BERIS J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 120079 | CRUZ TORRES, BETHZENIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 120080 | Cruz Torres, Bienvenido | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 120082 | CRUZ TORRES, BRENDA E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 120083 | CRUZ TORRES, BRENDYMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120084 | CRUZ TORRES, BRIZEIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 788229 | CRUZ TORRES, BRIZEIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 788230 | CRUZ TORRES, BRIZEIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 120086 | CRUZ TORRES, CARMEN A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 120087 | CRUZ TORRES, CARMEN J | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 120088 | CRUZ TORRES, CARMEN L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 788231 | CRUZ TORRES, CARMEN L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 120089 | CRUZ TORRES, CARMEN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 788232 | CRUZ TORRES, CHRISTIAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 120091 | CRUZ TORRES, CINDY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 120092 | CRUZ TORRES, DANIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 120094 | CRUZ TORRES, DARYSABEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 788233 | CRUZ TORRES, DARYSABEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 120095 | CRUZ TORRES, DIANA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120098 | CRUZ TORRES, EDGARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 120099 | CRUZ TORRES, EDITH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 120102 | Cruz Torres, Edwin D | REDACTED | Ponce | PR | 00730 | REDACTED |
| 120103 | CRUZ TORRES, ELBA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 120104 | CRUZ TORRES, ELENA | REDACTED | SANTA ISABEL | PR | 00758 | REDACTED |
| 120106 | CRUZ TORRES, ELIZABETH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 120107 | CRUZ TORRES, ELIZABETH | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 120108 | CRUZ TORRES, EMILIA | REDACTED | CAGUAS | PR | 00746 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 120110 | CRUZ TORRES, EPIFANIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 120112 | CRUZ TORRES, FELIX | REDACTED | CATANO | PR | 00962 | REDACTED |
| 120113 | CRUZ TORRES, FELIX | REDACTED | LARES | PR | 00907 | REDACTED |
| 120114 | CRUZ TORRES, FELIX | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 120115 | CRUZ TORRES, FELIX | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 120117 | CRUZ TORRES, GLADYS E | REDACTED | LARES | PR | 00669 | REDACTED |
| 120118 | CRUZ TORRES, GLADYS S. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 120119 | CRUZ TORRES, GLORIA E | REDACTED | PUNTA SANTIAGO | PR | 00741-2304 | REDACTED |
| 120120 | CRUZ TORRES, GLORIA E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 120121 | CRUZ TORRES, GRIMILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788234 | CRUZ TORRES, GRIMILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 120123 | CRUZ TORRES, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120126 | CRUZ TORRES, HIPOLITA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 120127 | CRUZ TORRES, ILICIANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 120128 | CRUZ TORRES, ILICIANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 120131 | CRUZ TORRES, IRIS DEL C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 120132 | CRUZ TORRES, IRIS M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 120133 | CRUZ TORRES, IRMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 120135 | Cruz Torres, Javier | REDACTED | San Juan | PR | 00921 | REDACTED |
| 120136 | CRUZ TORRES, JAVIER | REDACTED | San Juan | PR | 00921 | REDACTED |
| 120139 | CRUZ TORRES, JENNIFER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 120140 | CRUZ TORRES, JESMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 120142 | CRUZ TORRES, JESUS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120144 | CRUZ TORRES, JORGE H. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 120145 | CRUZ TORRES, JOSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 120150 | Cruz Torres, Jose A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 120151 | CRUZ TORRES, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 120152 | CRUZ TORRES, JOSE A. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 120153 | CRUZ TORRES, JUAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 120156 | CRUZ TORRES, JUAN H. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 120157 | CRUZ TORRES, JUANITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 788235 | CRUZ TORRES, JUANITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 120158 | CRUZ TORRES, JUDITH R | REDACTED | CASTANER | PR | 00631-0018 | REDACTED |
| 120159 | CRUZ TORRES, JULIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 120160 | CRUZ TORRES, KAREN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 120162 | CRUZ TORRES, KAREN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 120163 | CRUZ TORRES, KARIMER Y | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 120165 | CRUZ TORRES, KENNETH | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 120166 | Cruz Torres, Kenneth | REDACTED | Lajas | PR | 00667 | REDACTED |
| 120167 | CRUZ TORRES, LILLIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 120168 | CRUZ TORRES, LILLIAM | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 120170 | CRUZ TORRES, LIYETSI M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 120171 | CRUZ TORRES, LOURDES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 788236 | CRUZ TORRES, LOURDES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 120172 | CRUZ TORRES, LOURDES I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 120173 | CRUZ TORRES, LOURDES M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 120178 | Cruz Torres, Luis A. | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 120179 | CRUZ TORRES, LUIS G | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 120180 | CRUZ TORRES, LUIS JESUS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 120182 | CRUZ TORRES, LUZ L. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 120183 | CRUZ TORRES, LUZ M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 788237 | CRUZ TORRES, MAITE Z | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 120184 | Cruz Torres, Marcos U | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 788238 | CRUZ TORRES, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 120186 | CRUZ TORRES, MARIA DE LOS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 120187 | CRUZ TORRES, MARIA DEL C | REDACTED | CAGUAS | PR | 00725-3959 | REDACTED |
| 120188 | CRUZ TORRES, MARIA J | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 120189 | CRUZ TORRES, MARIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 120190 | CRUZ TORRES, MARIA M. | REDACTED | San Juan | PR | 00971 | REDACTED |
| 120191 | CRUZ TORRES, MARILYN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 788239 | CRUZ TORRES, MARILYN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 120192 | CRUZ TORRES, MARILYN | REDACTED | BAYAMON | PR | 00960-2011 | REDACTED |
| 120194 | CRUZ TORRES, MARIO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 788240 | CRUZ TORRES, MARIO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 120196 | Cruz Torres, Marta | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 120197 | CRUZ TORRES, MARTINA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 120198 | CRUZ TORRES, MAYTE | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 120199 | CRUZ TORRES, MELANY | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 120200 | CRUZ TORRES, MICHELLE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 120201 | CRUZ TORRES, MIXAIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 788241 | CRUZ TORRES, MORAIMA I. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 120204 | CRUZ TORRES, NATHALIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120205 | CRUZ TORRES, NATIVIDAD | REDACTED | PONCE | PR | 00731 | REDACTED |
| 788242 | CRUZ TORRES, NIVIA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 120208 | CRUZ TORRES, NORMA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 788243 | CRUZ TORRES, OLGA | REDACTED | BAYAMON | PR | 00952 | REDACTED |
| 120210 | Cruz Torres, Omar | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 120213 | CRUZ TORRES, OMAYRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 788244 | CRUZ TORRES, OMAYRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 120214 | CRUZ TORRES, PABLO | REDACTED | MAUNABO | PR | 00707-9801 | REDACTED |
| 120215 | CRUZ TORRES, PASCUALA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 788245 | CRUZ TORRES, REINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 120219 | CRUZ TORRES, REINA O | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 120220 | CRUZ TORRES, RICARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 120221 | Cruz Torres, Roberto | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 120222 | CRUZ TORRES, ROBERTO | REDACTED | Yauco | PR | 00658 | REDACTED |
| 788246 | CRUZ TORRES, ROBERTO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 120223 | CRUZ TORRES, ROSALINA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 120223 | CRUZ TORRES, ROSALINA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 120224 | CRUZ TORRES, RUBEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 120225 | Cruz Torres, Sammy | REDACTED | San Juan | PR | 00924 | REDACTED |
| 120226 | CRUZ TORRES, SANTOS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 120227 | CRUZ TORRES, SANTOS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 120228 | CRUZ TORRES, SOL DEL R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 120229 | CRUZ TORRES, SOL E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 788248 | CRUZ TORRES, SOL E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 120230 | CRUZ TORRES, SORIDALYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 120231 | CRUZ TORRES, SURIEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 788249 | CRUZ TORRES, SURIEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 120232 | Cruz Torres, Venancio | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 120236 | Cruz Torres, Victor J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 120237 | CRUZ TORRES, VICTORIA | REDACTED | Loiza | PR | 00772 | REDACTED |
| 120238 | CRUZ TORRES, WANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 120239 | CRUZ TORRES, WANDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 120241 | CRUZ TORRES, WILLIAM | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 788250 | CRUZ TORRES, WILLIAM | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 120242 | CRUZ TORRES, WILMA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 788251 | CRUZ TORRES, WILMA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 120243 | CRUZ TORRES, WILSON | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 120244 | CRUZ TORRES, WOLDETRUDIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 120246 | CRUZ TORRES, ZORAYA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 120246 | CRUZ TORRES, ZORAYA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 120247 | CRUZ TORRUELLAS, ELSIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 120248 | CRUZ TOSADO, CLARA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 120250 | CRUZ TOSADO, NANCY | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 120253 | CRUZ TRINIDAD, JOSE L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 120254 | CRUZ TRINIDAD, JOSE L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 120255 | CRUZ TRINIDAD, JOSE LIONEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 120256 | CRUZ TRINIDAD, LINETTE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 120258 | CRUZ TROCHE, LUZ E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 120259 | CRUZ TROCHE, OLGA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 120260 | CRUZ TRUJILLO, BERNARDO R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 120261 | CRUZ TRUJILLO, IRMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 120263 | CRUZ TUBENS, REGALDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 788253 | CRUZ UJAQUE, MARIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 120264 | CRUZ UJAQUE, MARIA DE LOS A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 120268 | CRUZ URBINA, JUAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 120270 | CRUZ URBINA, MARIA V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 788254 | CRUZ URBINA, MARIA V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 120273 | CRUZ VALCARCEL, ABRAHAM | REDACTED | San Juan | PR | 00953 | REDACTED |
| 120276 | CRUZ VALENCIA, CYNTHIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 120278 | Cruz Valentin, Andres | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 120280 | Cruz Valentin, Ayra Liz | REDACTED | Isabela | PR | 00662 | REDACTED |
| 120281 | CRUZ VALENTIN, BELINDA | REDACTED | CAMUY | PR | 00092 | REDACTED |
| 788255 | CRUZ VALENTIN, BELINDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 120282 | CRUZ VALENTIN, BETHZAIDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 788256 | CRUZ VALENTIN, BRENDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 120283 | CRUZ VALENTIN, BRENDA L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 120284 | CRUZ VALENTIN, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120285 | CRUZ VALENTIN, DIANA A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 120286 | CRUZ VALENTIN, EDUARDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 788257 | CRUZ VALENTIN, EDUARDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 120290 | CRUZ VALENTIN, LOURDES | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 120291 | CRUZ VALENTIN, MADELYN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 120293 | CRUZ VALENTIN, MARISOL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 120294 | CRUZ VALENTIN, MAYRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 120295 | CRUZ VALENTIN, MELVIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 120296 | CRUZ VALENTIN, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120298 | CRUZ VALENTIN, MINERVA | REDACTED | GUAYAMA | PR | 00785-1744 | REDACTED |
| 120299 | CRUZ VALENTIN, OLGA I. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 120300 | Cruz Valentin, Robin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 120301 | CRUZ VALENTIN, SABRINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 788258 | CRUZ VALENTIN, SABRINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 120302 | CRUZ VALENTIN, SANDRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 788259 | CRUZ VALENTIN, SANDRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 788260 | CRUZ VALENTIN, YARET | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 120304 | CRUZ VALENTIN, YARET Z | REDACTED | QUEBRADILLAS | PR | 00678-2374 | REDACTED |
| 120305 | CRUZ VALLE, BLANCA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 788261 | CRUZ VALLE, DEBORAH | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 120308 | CRUZ VALLEJO, JORGE G | REDACTED | TOA BAJA | PR | 00950-1297 | REDACTED |
| 120309 | CRUZ VALLELLANE, LINNETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 120312 | CRUZ VAN BRAKLE, NYDIA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 120313 | CRUZ VANESA, PÉREZ | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 788262 | CRUZ VARGAS, ANGELICA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 788263 | CRUZ VARGAS, ANN | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 788264 | CRUZ VARGAS, BENJAMIN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 120315 | Cruz Vargas, Carlos E | REDACTED | Lajas | PR | 00667 | REDACTED |
| 120316 | CRUZ VARGAS, CARMEN F | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 120317 | CRUZ VARGAS, DEBORAH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 120318 | CRUZ VARGAS, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 120319 | CRUZ VARGAS, ENEIDA | REDACTED | LAJAS | PR | 00667-0011 | REDACTED |
| 120320 | CRUZ VARGAS, FLOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 120321 | Cruz Vargas, Heriberto | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 120322 | CRUZ VARGAS, ISABELITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 788265 | CRUZ VARGAS, LIZAIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 120323 | CRUZ VARGAS, MADELYN | REDACTED | JUANA DIAZ | PR | 00792 | REDACTED |
| 120324 | CRUZ VARGAS, MARILYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 120325 | CRUZ VARGAS, MARILYN | REDACTED | SAN JUAN | PR | 00919-4738 | REDACTED |
| 120328 | CRUZ VARGAS, MILDRED | REDACTED | CATANO | PR | 00962 | REDACTED |
| 120329 | CRUZ VARGAS, NIVIA | REDACTED | QUEBRADILLAS | PR | 00678-2306 | REDACTED |
| 120330 | CRUZ VARGAS, PEDRO J | REDACTED | SAN GERMAN | PR | 00683-1829 | REDACTED |
| 120331 | Cruz Vargas, Pedro J | REDACTED | Merceditas | PR | 00715-0683 | REDACTED |
| 120332 | CRUZ VARGAS, RUBEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 120333 | CRUZ VARGAS, SHAMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120336 | CRUZ VARGAS, VERONICA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 120338 | CRUZ VARGAS, WILFREDO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 788266 | CRUZ VARGAS, YARITZA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 120339 | CRUZ VARGAS, YOLANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 120341 | CRUZ VAZQUEZ, ABRAHAM | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 120342 | Cruz Vazquez, Aixa | REDACTED | Springfield | MA | 01138 | REDACTED |
| 788267 | CRUZ VAZQUEZ, ALICIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 120344 | CRUZ VAZQUEZ, ANA D | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 120346 | CRUZ VAZQUEZ, ANGELO L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 120347 | CRUZ VAZQUEZ, ANGIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 120348 | CRUZ VAZQUEZ, ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120349 | CRUZ VAZQUEZ, BALTAZAR | REDACTED | NAGUABO | PR | 00718-0809 | REDACTED |
| 120350 | CRUZ VAZQUEZ, CARMEN H | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 120351 | CRUZ VAZQUEZ, CARMEN M. | REDACTED | CIDRA | PR | 00739-1938 | REDACTED |
| 120354 | CRUZ VAZQUEZ, CONSUELO | REDACTED | CEIBA | PR | 00735-9734 | REDACTED |
| 120355 | CRUZ VAZQUEZ, DENIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 120357 | CRUZ VAZQUEZ, DINORA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 788268 | CRUZ VAZQUEZ, DINORA V | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 788269 | CRUZ VAZQUEZ, DIONISIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 120358 | Cruz Vazquez, Eduardo | REDACTED | Florida | PR | 00650 | REDACTED |
| 120362 | CRUZ VAZQUEZ, FANNY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 120363 | CRUZ VAZQUEZ, FELIPE A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 120364 | Cruz Vazquez, Francisco | REDACTED | San German | PR | 00683 | REDACTED |
| 120365 | CRUZ VAZQUEZ, FRANCISCO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 120366 | CRUZ VAZQUEZ, GLADYS | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 120367 | Cruz Vazquez, Hamilton | REDACTED | Waterberry | CT | 06704 | REDACTED |
| 120368 | CRUZ VAZQUEZ, HECTOR | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 120373 | CRUZ VAZQUEZ, HORACIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 788270 | CRUZ VAZQUEZ, HORACIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 120375 | CRUZ VAZQUEZ, ILEANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 120376 | CRUZ VAZQUEZ, IRIS I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 120377 | CRUZ VAZQUEZ, IRIS Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 120379 | Cruz Vazquez, Israel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 120378 | CRUZ VAZQUEZ, ISRAEL | REDACTED | TOA ALTA | PR | 00953-9801 | REDACTED |
| 120381 | CRUZ VAZQUEZ, JESUS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 120382 | CRUZ VAZQUEZ, JIMMY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 120386 | CRUZ VAZQUEZ, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120387 | CRUZ VAZQUEZ, JOSE IVAN | REDACTED | YABUCOA | PR | 00767-9667 | REDACTED |
| 120388 | CRUZ VAZQUEZ, JOSE J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 120389 | CRUZ VAZQUEZ, JOSE LUIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 120390 | CRUZ VAZQUEZ, JUAN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120391 | CRUZ VAZQUEZ, JULIO A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788271 | CRUZ VAZQUEZ, KARLA Y. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 120392 | CRUZ VAZQUEZ, LIZZY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 120393 | CRUZ VAZQUEZ, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788272 | CRUZ VAZQUEZ, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788273 | CRUZ VAZQUEZ, LUIS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 120395 | CRUZ VAZQUEZ, LUIS A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 120396 | CRUZ VAZQUEZ, LUIS G. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 120397 | CRUZ VAZQUEZ, LUZ C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 120398 | CRUZ VAZQUEZ, MARCO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 120399 | CRUZ VAZQUEZ, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 120401 | CRUZ VAZQUEZ, MARGARITA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 120402 | CRUZ VAZQUEZ, MARIA D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 120403 | CRUZ VAZQUEZ, MARTIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 120404 | CRUZ VAZQUEZ, MELCHOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120405 | CRUZ VAZQUEZ, MELISSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 120407 | CRUZ VAZQUEZ, MIGDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 120408 | Cruz Vazquez, Monserrate | REDACTED | Trujillo Alto | PR | 00976-9801 | REDACTED |
| 120409 | CRUZ VAZQUEZ, MYRNA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 120410 | CRUZ VAZQUEZ, NELSON | REDACTED | YAUCO | PR | 00698-1961 | REDACTED |
| 120416 | CRUZ VAZQUEZ, PEDRO M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 120417 | CRUZ VAZQUEZ, RAQUEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 120419 | CRUZ VAZQUEZ, RODE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 120420 | CRUZ VAZQUEZ, SANDRA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 120421 | CRUZ VAZQUEZ, SHARIMEL | REDACTED | ARECIBO | PR | 00612-2992 | REDACTED |
| 788274 | CRUZ VAZQUEZ, VICTOR | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 120423 | CRUZ VAZQUEZ, VICTOR M | REDACTED | GUAYAMA | PR | 00785-1436 | REDACTED |
| 120424 | CRUZ VAZQUEZ, WANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 120426 | Cruz Vazquez, Yadimar Nereida | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 120427 | CRUZ VAZQUEZ, YERICA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 788275 | CRUZ VAZQUEZ, YERICA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 120432 | CRUZ VEGA, CARMEN L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 120433 | CRUZ VEGA, CARMEN L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 120435 | CRUZ VEGA, DANIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 788276 | CRUZ VEGA, DANIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 120436 | CRUZ VEGA, DAVID | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 120437 | CRUZ VEGA, DAVID E. | REDACTED | PONCE | PR | 00730-4085 | REDACTED |
| 120438 | CRUZ VEGA, EDWIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 120439 | CRUZ VEGA, FRANCISCO | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 120440 | CRUZ VEGA, GISELLE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 120441 | CRUZ VEGA, IRIS | REDACTED | GUAYNABO | PR | 00965-0000 | REDACTED |
| 120442 | CRUZ VEGA, ISABEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 120443 | CRUZ VEGA, JAVIER A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 120444 | CRUZ VEGA, JEFREY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 120447 | CRUZ VEGA, JOSE | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 120448 | CRUZ VEGA, JOSE A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 120449 | CRUZ VEGA, JOSE F | REDACTED | HATILLO | PR | 00659-0823 | REDACTED |
| 120450 | Cruz Vega, Jose L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 120451 | CRUZ VEGA, JUAN C | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 788277 | CRUZ VEGA, JUAN C | REDACTED | PONCE | PR | 00780 | REDACTED |
| 120455 | CRUZ VEGA, MARIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 120456 | CRUZ VEGA, MARIA A | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 120457 | CRUZ VEGA, MARITZABEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 120458 | CRUZ VEGA, MAYDA I. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 120459 | CRUZ VEGA, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 120461 | CRUZ VEGA, MIGUEL ANGEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 120462 | Cruz Vega, Orlando | REDACTED | Ransomville | NY | 14131 | REDACTED |
| 788278 | CRUZ VEGA, ORLANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 120464 | Cruz Vega, Ramon | REDACTED | Patillas | PR | 00723 | REDACTED |
| 120465 | CRUZ VEGA, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 120467 | Cruz Vega, Richard A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 120469 | CRUZ VEGA, RUTH E | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 120470 | CRUZ VEGA, SAMMY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 120471 | CRUZ VEGA, SAMUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 120473 | CRUZ VEGA, SOLIMAR | REDACTED | Ciales | PR | 00638 | REDACTED |
| 120474 | Cruz Vega, Steven | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 120475 | CRUZ VEGA, WALESKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 120476 | CRUZ VEGA, WALESKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 120478 | CRUZ VEGA, YANIRIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 120479 | CRUZ VEGA, YARITZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 120480 | CRUZ VEGA, YOLANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 120481 | CRUZ VEGA, YOLANDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 120482 | CRUZ VEGA, ZORAIDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 788279 | CRUZ VEGA, ZORAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 120485 | CRUZ VELAZCO, DELIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 120486 | CRUZ VELAZCO, ROSA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 788280 | CRUZ VELAZCO, ROSA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 120487 | CRUZ VELAZQUEZ, ADOLFO L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 120489 | CRUZ VELAZQUEZ, ALICELIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 120490 | CRUZ VELAZQUEZ, AMNERIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 120491 | CRUZ VELAZQUEZ, ANGEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 120492 | CRUZ VELAZQUEZ, ANGEL M | REDACTED | Peñuelas | PR | 00624 | REDACTED |
| 120493 | CRUZ VELAZQUEZ, BENJAMIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 120494 | CRUZ VELAZQUEZ, BETSY I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 788281 | CRUZ VELAZQUEZ, BETSY I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 120496 | CRUZ VELAZQUEZ, CARMEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 120497 | CRUZ VELAZQUEZ, CARMEN I | REDACTED | CIDRA | PR | 00739-0997 | REDACTED |
| 120498 | CRUZ VELAZQUEZ, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 120499 | Cruz Velazquez, Cesar | REDACTED | Las Piedras | PR | 00771-9779 | REDACTED |
| 120501 | CRUZ VELAZQUEZ, DORA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 120502 | CRUZ VELAZQUEZ, EDGARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 120503 | CRUZ VELAZQUEZ, EDWARD | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 120504 | CRUZ VELAZQUEZ, EVA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 120505 | CRUZ VELAZQUEZ, GLORIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 120507 | Cruz Velazquez, Ileana | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 120508 | CRUZ VELAZQUEZ, IRIS L | REDACTED | PATILLA | PR | 00723 | REDACTED |
| 120509 | CRUZ VELAZQUEZ, IRMA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 120510 | CRUZ VELAZQUEZ, IVELISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 120512 | CRUZ VELAZQUEZ, JESUS G. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 120513 | CRUZ VELAZQUEZ, JOHNNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 120515 | CRUZ VELAZQUEZ, JOSE A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 120516 | CRUZ VELAZQUEZ, JOSE D | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 120517 | CRUZ VELAZQUEZ, KENNETH | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 120518 | Cruz Velazquez, Luis C. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 120519 | CRUZ VELAZQUEZ, LUIS O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 120520 | Cruz Velazquez, Maria S | REDACTED | Cidra | PR | 00739 | REDACTED |
| 120521 | CRUZ VELAZQUEZ, MARIANO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 120523 | CRUZ VELAZQUEZ, MAYRA I | REDACTED | CAGUAS | PR | 00953 | REDACTED |
| 120524 | CRUZ VELAZQUEZ, MIGDALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 788282 | CRUZ VELAZQUEZ, MIGDALIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 120525 | CRUZ VELAZQUEZ, MIGDALIA | REDACTED | LAS PIEDRAS | PR | 00771-9716 | REDACTED |
| 120526 | CRUZ VELAZQUEZ, MIGDOEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 120528 | CRUZ VELAZQUEZ, NANCY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 120529 | CRUZ VELAZQUEZ, NEIDA | REDACTED | PENUELAS | PR | 00624-9605 | REDACTED |
| 120530 | CRUZ VELAZQUEZ, OBDULIA | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 120531 | CRUZ VELAZQUEZ, OLGA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 120533 | CRUZ VELAZQUEZ, RAFAEL A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 120535 | CRUZ VELAZQUEZ, RICHARD F | REDACTED | GUAYANILLA | PR | 00656-9722 | REDACTED |
| 120536 | CRUZ VELAZQUEZ, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 120537 | CRUZ VELAZQUEZ, SANTA Z | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 120538 | CRUZ VELAZQUEZ, SIXTA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 120539 | CRUZ VELAZQUEZ, SONIA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 120540 | CRUZ VELAZQUEZ, WILFREDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 120541 | CRUZ VELAZQUEZ, YUSBBAXSY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788283 | CRUZ VELEZ, ADA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 120543 | CRUZ VELEZ, ADA R | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 120544 | CRUZ VELEZ, ADRIAN A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 120545 | CRUZ VELEZ, AIDA L | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 120546 | CRUZ VELEZ, ALBA N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 120547 | CRUZ VELEZ, ALEXANDER | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 120548 | CRUZ VELEZ, ANA P. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 120549 | CRUZ VELEZ, ANA PAULINA | REDACTED | CONDADO | PR | 00902 | REDACTED |
| 120550 | Cruz Velez, Anastacio | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 120551 | CRUZ VELEZ, ANGEL J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 120552 | CRUZ VELEZ, ANGEL L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 120554 | Cruz Velez, Carlos J | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 120555 | CRUZ VELEZ, CARMELO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 120556 | CRUZ VELEZ, CARMEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 120557 | CRUZ VELEZ, CARMEN I. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 120558 | CRUZ VELEZ, CARMEN L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 120559 | CRUZ VELEZ, CECILIO | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 788284 | CRUZ VELEZ, CESAR L. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 788285 | CRUZ VELEZ, DAMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 120560 | CRUZ VELEZ, DAVID | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 120561 | CRUZ VELEZ, DAVID F. | REDACTED | CAGUAS | PR | 00727-3332 | REDACTED |
| 120562 | CRUZ VELEZ, DORIS I | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 120564 | CRUZ VELEZ, EDUARDO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 120565 | CRUZ VELEZ, ELIAS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 120566 | CRUZ VELEZ, ELSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120567 | Cruz Velez, Emmanuel | REDACTED | Anasco | PR | 00610 | REDACTED |
| 120569 | CRUZ VELEZ, ESTHERVINA | REDACTED | LARES | PR | 00669 | REDACTED |
| 120570 | CRUZ VELEZ, FERMIN J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 120571 | CRUZ VELEZ, FRANCISCA | REDACTED | SAN SEBASTIAN | PR | 00605 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 120572 | CRUZ VELEZ, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120573 | CRUZ VELEZ, FRANCISCO | REDACTED | SAN GERMAN | PR | 00683-9710 | REDACTED |
| 120575 | CRUZ VELEZ, HELGA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 120576 | Cruz Velez, Herminio | REDACTED | Lakeland | FL | 33801 | REDACTED |
| 120577 | Cruz Velez, Ida L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 120578 | CRUZ VELEZ, JOSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 120581 | CRUZ VELEZ, JOSE | REDACTED | HATILLO PR | PR | 00659 | REDACTED |
| 120563 | Cruz Velez, Jose E | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 120582 | CRUZ VELEZ, JOSE G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 120583 | CRUZ VELEZ, JUAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 120584 | CRUZ VELEZ, JULIA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 120585 | CRUZ VELEZ, JULIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 120587 | CRUZ VELEZ, KARIANE M | REDACTED | LARES | PR | 00669 | REDACTED |
| 788286 | CRUZ VELEZ, KARLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 120589 | CRUZ VELEZ, KARMEN L | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 120590 | CRUZ VELEZ, KELVIN OMAR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 120591 | Cruz Velez, Limaris | REDACTED | Humacao | PR | 00791 | REDACTED |
| 788287 | CRUZ VELEZ, LIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 120592 | CRUZ VELEZ, LIZ M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 120593 | CRUZ VELEZ, LIZBETH | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 120594 | CRUZ VELEZ, LIZETH | REDACTED | TRUJILLO ALTO | PR | 00986 | REDACTED |
| 120595 | CRUZ VELEZ, LOURDES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 120598 | CRUZ VELEZ, MAGDA | REDACTED | SAN SEBASTIAN | PR | 00685-0842 | REDACTED |
| 120599 | CRUZ VELEZ, MAGDA I | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 120600 | CRUZ VELEZ, MANUEL S | REDACTED | LARES | PR | 00669 | REDACTED |
| 120601 | CRUZ VELEZ, MARGARITA | REDACTED | PUNTO SANTIAGO | PR | 00741 | REDACTED |
| 788288 | CRUZ VELEZ, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 120602 | CRUZ VELEZ, MARIA | REDACTED | HATILLO | PR | 00659-2423 | REDACTED |
| 788289 | CRUZ VELEZ, MARIA DEL C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 120603 | CRUZ VELEZ, MARIELA A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 120604 | CRUZ VELEZ, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 788290 | CRUZ VELEZ, NYDIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120607 | CRUZ VELEZ, OLGA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 120608 | CRUZ VELEZ, OLGA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 120609 | CRUZ VELEZ, ORLANDO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 120610 | CRUZ VELEZ, RAFAEL | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 120611 | Cruz Velez, Ramon A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 120614 | CRUZ VELEZ, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 120615 | CRUZ VELEZ, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 120616 | Cruz Velez, Roberto | REDACTED | Camuy | PR | 00627 | REDACTED |
| 120617 | CRUZ VELEZ, ROLANDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 120619 | CRUZ VELEZ, SARA | REDACTED | LARES | PR | 00669 | REDACTED |
| 788291 | CRUZ VELEZ, SARA | REDACTED | LARES | PR | 00669 | REDACTED |
| 120620 | CRUZ VELEZ, SARA I | REDACTED | PONCE | PR | 00731-6445 | REDACTED |
| 788292 | CRUZ VELEZ, YAMIRKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 788293 | CRUZ VELEZ, YANIBELIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 120621 | CRUZ VELEZ, YANIRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 120624 | Cruz Vendrell, Diana M | REDACTED | Dorado | PR | 00646 | REDACTED |
| 120625 | CRUZ VENDRELL, JEANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 120627 | CRUZ VENEGAS, FRANCISCA | REDACTED | TOA BAJA | PR | 00749-0000 | REDACTED |
| 120628 | CRUZ VENEGAS, HIPOLITA | REDACTED | BAYAMON | PR | 00749-0000 | REDACTED |
| 120629 | CRUZ VERA, ANA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 120630 | CRUZ VERA, GLORIA E | REDACTED | MOCA | PR | 00685-0537 | REDACTED |
| 120631 | CRUZ VERA, JESUS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 120632 | CRUZ VERA, MARIA M | REDACTED | PENUELAS | PR | 00624-9603 | REDACTED |
| 120634 | CRUZ VERDEJO, GLADYS | REDACTED | SANTURCE | PR | 00917 | REDACTED |
| 120636 | CRUZ VERGARA, ISABEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 788294 | CRUZ VERGARA, ISABEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 120638 | CRUZ VERGARA, PEDRO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 120641 | CRUZ VIANA, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 120644 | Cruz Vicente, Efrain | REDACTED | Cidra | PR | 00739 | REDACTED |
| 120646 | CRUZ VICENTY, ZULEIKA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 788295 | CRUZ VIDAL, TAMARA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 120647 | CRUZ VIDAL, TAMARA | REDACTED | LUQUILLO | PR | 00773-1503 | REDACTED |
| 120649 | Cruz Viera, Julia | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 120651 | CRUZ VILAR, NAARA E | REDACTED | BAYAMON | PR | 00956-4404 | REDACTED |
| 120652 | Cruz Villafane, Alfonso M | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 120653 | CRUZ VILLAFANE, ARACELIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 788296 | CRUZ VILLAFANE, ARACELIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 120655 | Cruz Villafane, Geovany | REDACTED | Ciales | PR | 00638 | REDACTED |
| 788297 | CRUZ VILLALOBOS, CARMEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 120657 | CRUZ VILLALOBOS, CARMEN | REDACTED | PONCE | PR | 00730-4088 | REDACTED |
| 120658 | CRUZ VILLALOBOS, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 120659 | CRUZ VILLALOBOS, LOURDES A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 788298 | CRUZ VILLALOBOS, LOURDES A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 120660 | CRUZ VILLALOBOS, LUIS E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 120661 | CRUZ VILLALOBOS, MARIA DEL L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 120662 | CRUZ VILLANUEVA, BETSY A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 120663 | CRUZ VILLANUEVA, EDWIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 120664 | CRUZ VILLANUEVA, FRANCISCO J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 788299 | CRUZ VILLANUEVA, FRANK | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 788300 | CRUZ VILLANUEVA, FRANK D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 120667 | CRUZ VILLANUEVA, GLADYS M | REDACTED | BAYAMON | PR | 00957-6241 | REDACTED |
| 120670 | CRUZ VILLANUEVA, JANICE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 120671 | Cruz Villanueva, Jose W | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 120672 | CRUZ VILLANUEVA, JOSUE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 120673 | CRUZ VILLANUEVA, NELIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 120675 | CRUZ VILLANUEVA, WANDA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 788301 | CRUZ VILLANUEVA, WANDA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 120678 | CRUZ VILLEGAS, WILMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 1257030 | CRUZ VIRELLA, SHEILA M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 120680 | CRUZ VIRUET, ISMAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 788303 | CRUZ VIRUET, IVELISSE | REDACTED | FLORIDA | PR | 00650-0325 | REDACTED |
| 120681 | CRUZ VIRUET, JAHAYRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 120682 | CRUZ VIRUET, MARICARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 120684 | CRUZ VIZCARRONDO, WANDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 120685 | CRUZ WALKER, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 120687 | CRUZ WALKER, GERARDO L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 120688 | CRUZ WALKER, MAHOGANY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 120689 | CRUZ WALKER, MARIA A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 788304 | CRUZ WALTON, SHARON | REDACTED | GURABO | PR | 00778 | REDACTED |
| 120690 | CRUZ WELLS, MADELLINE | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 120691 | CRUZ YORRO, SONIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 120692 | CRUZ YULFO, NOELIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 120693 | CRUZ ZAMBRANA, JAIME | REDACTED | PONCE | PR | 00731 | REDACTED |
| 120695 | CRUZ ZAMORA, CONCEPCION | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 120696 | CRUZ ZAMORA, MAGALIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 788305 | CRUZ ZAPATA, TAMILSHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 120699 | CRUZ ZAYAS, ANGEL T. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 788306 | CRUZ ZAYAS, IDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 120700 | CRUZ ZAYAS, IDA L | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 120701 | CRUZ ZAYAS, JANET | REDACTED | COTO LAUREL | PR | 00780-2113 | REDACTED |
| 120703 | CRUZ ZAYAS, LIZBETH | REDACTED | PONCE | PR | 00780 | REDACTED |
| 120705 | CRUZ ZAYAS, MARILU | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 120704 | CRUZ ZAYAS, MARILU | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 120706 | CRUZ ZAYAS, OLGA I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 120707 | CRUZ ZAYAS, REINALDO J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 120708 | CRUZ ZAYAS, VALERIA | REDACTED | TOA ALTA | PR | 00983 | REDACTED |
| 788307 | CRUZ ZAYAS, VALERIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 120709 | CRUZ ZENO, VIMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 788308 | CRUZ ZENO, VIMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 788309 | CRUZ, ALONDRA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 120714 | CRUZ, ANGEL L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 120715 | CRUZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 120716 | CRUZ, ANGEL M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120718 | CRUZ, AXEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 120719 | CRUZ, CARLOS E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 120720 | CRUZ, CARMEN D. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 120721 | CRUZ, CLARA LETICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788310 | CRUZ, DENISSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 120722 | CRUZ, DOLORES B | REDACTED | MANATI | PR | 00674 | REDACTED |
| 120723 | CRUZ, DOMINGA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 120725 | CRUZ, EDDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 788311 | CRUZ, ELOY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 120727 | CRUZ, EVA I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 120728 | CRUZ, EVELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 120729 | CRUZ, FRANCES | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 120730 | Cruz, Gabriel | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 120731 | CRUZ, GLADYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 120732 | CRUZ, GUADALUPE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 120733 | CRUZ, JAVIER A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120736 | Cruz, Jesus E. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 120737 | CRUZ, JONATHAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 788312 | CRUZ, JONATHAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 120738 | CRUZ, JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120741 | Cruz, Jose A | REDACTED | Toa Alta | PR | 00753 | REDACTED |
| 120742 | CRUZ, JOSE A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 120743 | CRUZ, JOSE W. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120744 | CRUZ, JUAN A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 120745 | CRUZ, JUAN E. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 120747 | CRUZ, LILLIAM E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 120750 | CRUZ, LUIS F. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 120752 | CRUZ, MARGARITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 120753 | CRUZ, MARIA DE LOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 120754 | CRUZ, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 120755 | CRUZ, MAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 120756 | CRUZ, MILAGROS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 120757 | CRUZ, NANCY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 788313 | CRUZ, RAYMOND | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 120759 | CRUZ, ROBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 120760 | CRUZ, RUBEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 120761 | CRUZ, SOAN G | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 120762 | CRUZ, SUJEY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 120763 | CRUZ, VICENTE H | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 120764 | CRUZ, VICTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120765 | CRUZ, WILFREDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120766 | CRUZ, WILLIAM | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120767 | CRUZ, WILLIAM WILKINS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 120768 | CRUZ, XIOMARA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 120770 | CRUZ,ALEJANDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120772 | CRUZ,CARLOS E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120773 | CRUZ,CARLOS L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120775 | CRUZ,EMILIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120776 | CRUZ,GILBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120777 | CRUZ,HECTOR R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 120778 | CRUZ,HERMINIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120779 | CRUZ,MARIANO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 120780 | CRUZ,RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120781 | CRUZ,RICARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120782 | CRUZ,WILLIAM | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 120783 | CRUZACEVEDO, JAVIER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 120785 | CRUZADO ACEVEDO, FIDEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 120786 | CRUZADO ALBI, MAGALI | REDACTED | MAYAGUEZ | PR | 00680-6406 | REDACTED |
| 120787 | CRUZADO AMADOR, JULIA E | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |
| 120789 | Cruzado Arroyo, Ruth M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 120791 | CRUZADO BAEZ, AMANDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 120792 | CRUZADO CARRASQUILLO, ELIAS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 120793 | CRUZADO CARRASQUILLO, KIRIAM E | REDACTED | SAN JUAN | PR | 00931-2832 | REDACTED |
| 120795 | CRUZADO CINTRON, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 120796 | CRUZADO COLON, ANA M | REDACTED | VEGA ALTA | PR | 00692-3004 | REDACTED |
| 120798 | CRUZADO CRUZ, WALESKA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 120800 | CRUZADO DEL VALLE, KEILA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 120802 | CRUZADO DOMINGUEZ, CINDY E | REDACTED | MANATI, | PR | 00674 | REDACTED |
| 788314 | CRUZADO DOMINGUEZ, CINDY E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 788315 | CRUZADO DOMINGUEZ, MARIELIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788316 | CRUZADO GARCIA, ILIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 120803 | CRUZADO GARCIA, ILIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 120805 | CRUZADO GARMENDIZ, JOHANNA C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120806 | CRUZADO GONZALEZ, JULIA | REDACTED | HATO REY | PR | 00915 | REDACTED |
| 120808 | CRUZADO JIMENEZ, ARMANDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 120809 | CRUZADO MALDONADO, ELSIE | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 120811 | CRUZADO MARRERO, NILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 788317 | CRUZADO MARTINEZ, GERINELDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 120813 | CRUZADO MARTINEZ, GERINELDO | REDACTED | COROZAL | PR | 00783-9606 | REDACTED |
| 120814 | CRUZADO MELENDEZ, MARLEINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 120815 | CRUZADO MERCADO, MERCEDES | REDACTED | CATANO | PR | 00962 | REDACTED |
| 120816 | CRUZADO MIRANDA, ANGEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 120817 | CRUZADO MOLINA, BERNARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 120819 | CRUZADO MOLINA, JUAN | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 120820 | CRUZADO MOLINA, LILLYBETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 120821 | CRUZADO MOLINA, OLGA N. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 788318 | CRUZADO MONTALVO, ALBERT | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 120823 | CRUZADO MONTALVO, NAYDETTE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 120825 | Cruzado Nieves, Marisol | REDACTED | Vega Baja | PR | 00963 | REDACTED |
| 120827 | CRUZADO PABON, ANA C. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 120828 | CRUZADO PANTOJA, ADA M | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 120830 | CRUZADO RAMOS, ELISA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 120831 | CRUZADO RAMOS, ELISA M | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 120832 | CRUZADO RIOS, ARIALYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 120835 | CRUZADO RODRIGUEZ, MARIELI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 120836 | CRUZADO ROJAS, RADDIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 120837 | CRUZADO ROLDAN, DAMARIS | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 788319 | CRUZADO ROMAN, LUIS C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 120838 | CRUZADO TORRES, ANA C | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 120839 | CRUZADO TORRES, DIANA G | REDACTED | DORADO | PR | 00646-9422 | REDACTED |
| 788320 | CRUZADO VALLELLANES, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 120840 | CRUZADO VEGA, ALICIA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 120842 | CRUZALICEA, WALESKA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 120843 | CRUZARRIAGA, CARMEN I | REDACTED | TRUJILLOALTO | PR | 00976 | REDACTED |
| 120844 | CRUZARROYO, FELIPE | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 120845 | CRUZAYALA, EDWIN | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 120846 | CRUZBATISTA, ZURYAM | REDACTED | PONCE | PR | 00717 | REDACTED |
| 120847 | CRUZCRUZ, JESUS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120848 | CRUZDAVILA, EDGAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 120849 | CRUZDIAZ, ARTEMIO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 120850 | CRUZFIGUEROA, ISAURA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 120851 | CRUZGARAY, RAMON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120852 | CRUZGONZALEZ, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 120853 | CRUZGONZALEZ, JOSE A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 120854 | CRUZMARTINEZ, OMAR | REDACTED | SAN JUAN | PR | 00914-6283 | REDACTED |
| 120855 | CRUZMEDINA, MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120857 | CRUZMELENDEZ, RAMON J | REDACTED | MANATI | PR | 00701 | REDACTED |
| 120858 | CRUZNAZARIO, SILVIA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 120860 | CRUZORTEGA, JOSE L | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 120861 | CRUZORTIZ, FELIX | REDACTED | TOABAJA | PR | 00949 | REDACTED |
| 120862 | CRUZRIVERA, GUILLERMO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 120863 | CRUZRIVERA, JOSE A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 120864 | CRUZRIVERA, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 120865 | CRUZRODRIGUEZ, DIEGO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 120866 | CRUZRODRIGUEZ, MARITZA D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 120867 | CRUZRODRIGUEZ, MIGUEL A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 120868 | CRUZROJAS, DESIDERIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 120869 | CRUZROSARIO, WILLIAM | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 120870 | CRUZSANTANA, MIGUEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 120872 | CRUZTORRES, JUAN R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 120873 | CRUZVILLANUEVA, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788321 | CRYZ GARAY, RUBEN G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 120974 | CUADRA ALEJANDRO, SAMUEL | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 788322 | CUADRA DONADO, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788323 | CUADRA DONATO, KAOMI J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788324 | CUADRA DONATO, MIGUEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788325 | CUADRA LA FUENTE, CARMEN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 120975 | CUADRA LAFUENTE, LOURDES M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 120976 | CUADRA LEBRON, ROSA D. | REDACTED | San Juan | PR | 00707 | REDACTED |
| 120977 | CUADRA LOPEZ, RUTH E | REDACTED | JUNCOS | PR | 00666-1111 | REDACTED |
| 120978 | CUADRA MARTINEZ, SYLVIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 788326 | CUADRA MARTINEZ, SYLVIA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 120980 | CUADRA MELENDEZ, CARMEN I | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 120981 | CUADRA MORALES, BENEDO | REDACTED | HUMACAO | PR | 00791-9625 | REDACTED |
| 788327 | CUADRA RODRIGUEZ, ANGEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 120984 | CUADRA RODRIGUEZ, JOSE M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 120988 | CUADRADO ALICEA, NILSA | REDACTED | HUMACAO | PR | 00791-5208 | REDACTED |
| 120990 | CUADRADO ALMODOVAR, OSCAR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 120992 | CUADRADO ALVAREZ, BRIZNAYDA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 120993 | CUADRADO ALVAREZ, LIZAYDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 120995 | CUADRADO AMADOR, CATALINA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788328 | CUADRADO APONTE, IVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 120997 | CUADRADO APONTE, MARILYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 788329 | CUADRADO APONTE, ORLANDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 120998 | CUADRADO APONTE, ORLANDO | REDACTED | TOA BAJA | PR | 00949-2531 | REDACTED |
| 120999 | CUADRADO APONTE, RURICO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 121000 | CUADRADO APONTE, ZAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 121001 | CUADRADO ARES, PABLO | REDACTED | LAS PIEDRAS | PR | 00771-9707 | REDACTED |
| 121002 | CUADRADO ARROYO, JACQUELINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 121005 | CUADRADO AVILES, BENEDICTO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 121006 | Cuadrado Aviles, Felix M | REDACTED | San Juan | PR | 00927 | REDACTED |
| 121007 | CUADRADO AYALA, ALEX | REDACTED | MANATI | PR | 00674 | REDACTED |
| 121008 | CUADRADO AYALA, DANIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 121009 | CUADRADO AYALA, JOSE A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 121010 | CUADRADO BERRIOS, MARIA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788330 | CUADRADO BLANCH, MARISELA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 121011 | CUADRADO BLANCH, MARISELA | REDACTED | SAN JUAN | PR | 00918-2335 | REDACTED |
| 121012 | CUADRADO CABRERA, FELIX | REDACTED | San Juan | PR | 00927 | REDACTED |
| 121013 | CUADRADO CABRERA, LUZVILDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 788331 | CUADRADO CAMACHO, ESTER C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 121014 | CUADRADO CAMACHO, JUANA M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 121015 | CUADRADO CAMACHO, MILAGROS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 121016 | CUADRADO CARRASQUILLO, GAMALIER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 121017 | CUADRADO CARRION, DAISY | REDACTED | CEIBA | PR | 00735-0835 | REDACTED |
| 121018 | CUADRADO CARRION, PILAR | REDACTED | CANOVANAS | PR | 00729-0808 | REDACTED |
| 121019 | CUADRADO CARRION, ROBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 121021 | CUADRADO CASTRO, LUZ D. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 788332 | CUADRADO CASTRO, MARIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 121022 | CUADRADO CASTRO, MARIA I | REDACTED | HUMACAO | PR | 00791-9733 | REDACTED |
| 121023 | CUADRADO CASTRO, NANCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 121025 | CUADRADO CATALAN, LISANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 121028 | CUADRADO CINTRON, LUZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 121030 | CUADRADO COLON, ELISEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 121031 | CUADRADO COLON, LETICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 121032 | CUADRADO COLON, MARIA L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 121033 | CUADRADO COLON, MIGUEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 121034 | CUADRADO COLON, MIGUEL A | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 121035 | CUADRADO COLON, MIRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 121036 | CUADRADO COLON, VIRGINIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 121037 | CUADRADO CONCEPCION, CECILIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121038 | CUADRADO CONCEPCION, JACKELINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 121039 | CUADRADO CONCEPCION, MARIA M | REDACTED | CEIBA | PR | 00735 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 121040 | CUADRADO CORDOVA, PEDRO O | REDACTED | YABUCOA | PR | 00767-0616 | REDACTED |
| 788333 | CUADRADO COVINO, ANAMARIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 121041 | CUADRADO COVINO, ANAMARIS | REDACTED | LAS PIEDRAS | PR | 00771-0936 | REDACTED |
| 788334 | CUADRADO CRUZ, KEVIN L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 121044 | Cuadrado Cruz, Silvestre | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 121045 | CUADRADO CRUZ, WALTER N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788335 | CUADRADO DEJESUS, LIMARIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 121047 | CUADRADO DEL VALLE, AURORA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788336 | CUADRADO DEL VALLE, AURORA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 121049 | CUADRADO DELGADO, DEBORAH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 788337 | CUADRADO DELGADO, DEBORAH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 121050 | CUADRADO DIAZ, DAISY | REDACTED | FAJARDO | PR | 00738-7011 | REDACTED |
| 121051 | CUADRADO DIAZ, ESPERANZA | REDACTED | NARANJITO | PR | 00719-9723 | REDACTED |
| 121053 | CUADRADO DIAZ, JUANA D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 121054 | CUADRADO DIAZ, KEILYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 121056 | CUADRADO DIAZ, SONIA | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 121058 | CUADRADO ESTRADA, NANCY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 788338 | CUADRADO FIGUEROA, CHARLIE S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 121060 | CUADRADO FIGUEROA, LOUIS PHILLIPE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 788339 | CUADRADO FLORES, GLADYS M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 121062 | CUADRADO FLORES, GLADYS ZOE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 121063 | CUADRADO FLORES, JOSE A | REDACTED | JUNCOS | PR | 00777-0890 | REDACTED |
| 121064 | CUADRADO FLORES, LUZ M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788340 | CUADRADO GARCIA, GERARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 121066 | CUADRADO GARCIA, GERARDO J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 121067 | CUADRADO GARCIA, KALEN V | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 121068 | CUADRADO GARCIA, KAMIRIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 121069 | CUADRADO GOMEZ, CARMEN A | REDACTED | HUMACAO | PR | 00791-3743 | REDACTED |
| 121070 | CUADRADO GOMEZ, IRIS C. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 121071 | CUADRADO GONZALEZ, ANA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 121072 | CUADRADO GONZALEZ, LOURDES | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 121074 | CUADRADO HEREDIA, RUTH M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 121075 | CUADRADO HEREDIA, RUTH M | REDACTED | HUMACAO | PR | 00791-4320 | REDACTED |
| 121076 | CUADRADO HERNANDEZ, GLORIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 121080 | CUADRADO HERNANDEZ, RUBEN O | REDACTED | San Lorenzo | PR | 00725 | REDACTED |
| 121081 | CUADRADO HERNANDEZ, VIVIAN G | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 121082 | CUADRADO LANDRAU, VICTOR MANUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 121083 | CUADRADO LOPEZ, ADRIANA | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 121084 | CUADRADO LOPEZ, CORALY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 788341 | CUADRADO LOPEZ, CORALY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 788342 | CUADRADO LOPEZ, MARJORIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 121086 | CUADRADO LOPEZ, MIGNORYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 121087 | CUADRADO LOZADA, LORNA E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 121088 | CUADRADO LOZADA, MERALYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 121089 | CUADRADO MACHIN, JESSICA | REDACTED | LAS PIEDRAS | PR | 00771-9707 | REDACTED |
| 121090 | CUADRADO MALPICA, ANA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 121093 | CUADRADO MARTINEZ, CELINES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 121094 | CUADRADO MARTINEZ, HAYDEE A. | REDACTED | CAROLINA | PR | 00971 | REDACTED |
| 121095 | CUADRADO MARTINEZ, YESENIA | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 121097 | CUADRADO MARTINEZ, YESENIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 788343 | CUADRADO MERCADO, YARED A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 121101 | CUADRADO MULERO, EDWIN | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 121102 | CUADRADO MUNDO, LUZ C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 121103 | Cuadrado Negron, Roberto | REDACTED | Carolina | PR | 00983 | REDACTED |
| 121104 | Cuadrado Negron, Sandra | REDACTED | Manati | PR | 00674 | REDACTED |
| 121105 | CUADRADO NIEVES, ARIAM Z. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 121106 | CUADRADO NIEVES, JUDITH | REDACTED | KISSIMMEE | FL | 00003-4759 | REDACTED |
| 121107 | CUADRADO NIEVES, MARILYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 121108 | CUADRADO ORLANDO, ELVIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 788344 | CUADRADO ORTIZ, JOVAN E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 121110 | CUADRADO PAGAN, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788345 | CUADRADO PAGAN, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 121111 | CUADRADO PASTRANA, ELMER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121112 | CUADRADO PASTRANA, HAYDEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121113 | CUADRADO PASTRANA, MARITZA | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 121114 | CUADRADO PASTRANA, NOEMI | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 121115 | CUADRADO PEDROSA, DAISY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 121117 | CUADRADO PEREZ, ALFREDO | REDACTED | LAS PIEDRAS | PR | 00791 | REDACTED |
| 121118 | CUADRADO PEREZ, JAYLENE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 121119 | CUADRADO PEREZ, MIGUEL A. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 121120 | CUADRADO PEREZ, ORLANDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 121121 | CUADRADO PIMENTEL, ADINIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 788346 | CUADRADO QUINTANA, NANCY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 121125 | CUADRADO RAMIREZ, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 121126 | CUADRADO RAMIREZ, MAYRA M | REDACTED | BAYAMON | PR | 00956-9609 | REDACTED |
| 788347 | CUADRADO RAMIREZ, MAYRA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 121127 | CUADRADO RAMOS, NERYNA X | REDACTED | GURABO | PR | 00778 | REDACTED |
| 121128 | CUADRADO RAMOS, NERYNA X | REDACTED | GURABO | PR | 00778 | REDACTED |
| 121129 | CUADRADO REYES, JACOB | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 121131 | CUADRADO RIVERA, JANSSEELL M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 121132 | CUADRADO RIVERA, JERRY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 121133 | CUADRADO RIVERA, LIZ I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 121135 | CUADRADO RIVERA, MARIBEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 788348 | CUADRADO RIVERA, MIGUEL A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 121136 | CUADRADO RODRIGUEZ, AIXA M | REDACTED | MAYAGNEZ | PR | 00682-7646 | REDACTED |
| 121138 | Cuadrado Rodriguez, Monica | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 121140 | CUADRADO ROMAN, ANA LYDIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 121141 | CUADRADO ROMAN, LUIS A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 121142 | CUADRADO ROSARIO, GISELLE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 121143 | CUADRADO ROSARIO, JOSE A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 121144 | CUADRADO ROSARIO, MIGDALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 121147 | CUADRADO RUIZ, NELLY ANN | REDACTED | LAS PIEDRAS | PR | 00771-9714 | REDACTED |
| 121148 | CUADRADO RUIZ, YANISSE P. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 121150 | CUADRADO SANCHEZ, MADELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121151 | CUADRADO SANJURJO, ANA T | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 121152 | CUADRADO SANJURJO, JESSICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 121153 | CUADRADO SANOS, OSCAR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 121155 | CUADRADO SANTANA, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 121157 | CUADRADO SANTOS, FELICITA | REDACTED | RIO PIEDRAS | PR | 00923-2791 | REDACTED |
| 121158 | CUADRADO SERRANO, ALBA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 121160 | Cuadrado Silva, Elvin A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 121161 | CUADRADO SILVA, HAROLD | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 121162 | CUADRADO SOTO, GLORIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 121163 | CUADRADO SOTO, HARRY | REDACTED | CEIBA | PR | 00735-9709 | REDACTED |
| 121164 | CUADRADO SOTO, LUZ M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 121165 | CUADRADO SUAREZ, FRANCES | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 121166 | CUADRADO TOLENTINO, EULALIO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 121167 | CUADRADO TOLENTINO, HECTOR | REDACTED | HUMACAO | PR | 00661-9734 | REDACTED |
| 121168 | CUADRADO TORRES, JUAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 121169 | CUADRADO TORRES, ROSA J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 121172 | CUADRADO TOSTE, VICTOR M | REDACTED | PONCE | PR | 00728-2043 | REDACTED |
| 121174 | CUADRADO VELAZQUEZ, ALEX J | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 121176 | CUADRADO VELAZQUEZ, LUIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 121177 | CUADRADO VELAZQUEZ, LUIS A | REDACTED | San Juan | PR | 00985 | REDACTED |
| 788349 | CUADRADO VELAZQUEZ, WILFREDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788350 | CUADRADO VELEZ, CARMEN | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 121180 | CUADRADO,LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 121181 | CUADRADQ VELEZ, CARMEN L | REDACTED | GARROCHALES | PR | 00652-0134 | REDACTED |
| 121182 | CUADRO CARRION, ADRIAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 121184 | CUADRO ESTEVES, JAIME | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 121186 | Cuadro Hernandez, Luis E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 121189 | CUADRO MENDEZ, JOELVIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 121190 | CUADRO MENDEZ, SANDRA | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 121192 | CUADRO PACHECO, ROBERTO MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121195 | Cuadro Ruiz, Gliset M. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 121196 | Cuadro Ruiz, Hector L. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 788351 | CUADRO SERRANO, NORMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 121197 | CUADRO TORRES DE DUPREY, IRIS M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121198 | CUADRO TORRES, CARMEN Y | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121199 | CUADRO TORRES, GLADYS M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121201 | CUADROS CAMPO, HAROLD D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 788352 | CUADROS CAMPOS, HAROLD | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 121203 | CUADROS RAMIREZ, ODETTE T | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 788353 | CUADROS RAMIREZ, ODETTE T | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 121205 | CUALIO BONET, JULIO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 121208 | CUAS VELAZQUEZ, IVELISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 121210 | CUASCUT BEAUCHAMP, ELENA | REDACTED | PONCE | PR | 00624-9204 | REDACTED |
| 121212 | CUASCUT CHICLANA, SANDRA MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 121214 | Cuascut Robles, David | REDACTED | San Juan | PR | 00917 | REDACTED |
| 121219 | CUBA AQUINO, EMMANUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121220 | CUBA AQUINO, MARLENE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121222 | CUBA LARA, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 121223 | CUBA MARTINEZ, MANUEL A. | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 788354 | CUBA MEDINA, ABEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121224 | CUBA MENDEZ, ELIGIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121226 | Cuba Nieves, Christian | REDACTED | Camuy | PR | 00627 | REDACTED |
| 121227 | Cuba Nieves, Eliezer A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 788355 | CUBA NIEVES, HECTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121228 | Cuba Orengo, Luis A | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 121229 | CUBA PEREZ, CESAR J | REDACTED | HATILLO | PR | 00659-0652 | REDACTED |
| 121230 | CUBA PEREZ, ELINET | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 788356 | CUBA PEREZ, ELINET | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121231 | CUBA PEREZ, JANET | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 788357 | CUBA QUILES, KATLEEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121232 | CUBA RAMOS, ANIBAL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121233 | Cuba Ramos, Ricarte | REDACTED | Arecibo | PR | 09612 | REDACTED |
| 121234 | Cuba Rivera, Hector A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 121235 | CUBA SERRANO, MIRIAM I. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 121238 | CUBA TORRES, OBDULIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 788358 | CUBA VIERA, ROSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 788358 | CUBA VIERA, ROSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 121239 | CUBA VIERA, ROSA A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 121240 | CUBA VILLANUEVA, ANNIE H | REDACTED | CAMUY | PR | 00627-9112 | REDACTED |
| 121244 | CUBANO ALFONSO, EVELYN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 121245 | CUBANO ALVAREZ, FRANCES M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 788360 | CUBANO ALVAREZ, FRANCISCO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121246 | CUBANO ALVAREZ, FRANCISCO A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121247 | CUBANO ALVAREZ, LISANDRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 121248 | CUBANO CANCEL, LUCY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121249 | CUBANO CUBANO, ESTELA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 788361 | CUBANO ESCOBAR, CARLOS E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 788362 | CUBANO ESCOBAR, VANESSA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 121250 | CUBANO GONZALEZ, LUISA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121251 | CUBANO GUZMAN, MICHELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 121252 | CUBANO JIMENEZ, WILLIAM R | REDACTED | MANATI | PR | 00974 | REDACTED |
| 121253 | CUBANO LUCIANO, ANDREA | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 121255 | CUBANO MARTINEZ, CESAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121256 | CUBANO MARTINEZ, ENEIDA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 788363 | CUBANO MEDIAVILLA, EVELYN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 121257 | CUBANO MEDIAVILLA, EVELYN E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 121258 | CUBANO MERCADO, LESLIE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 121260 | CUBANO MONTALVO, CLAIR C. | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 121261 | CUBANO MONTALVO, JENNIFER | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 121262 | CUBANO MUNIZ, CARMEN L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 121264 | CUBANO PEREZ, IRIS R | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 788364 | CUBANO REYES, CHRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788365 | CUBANO REYES, JEAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 121266 | CUBANO RIVERA, GREGORIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121267 | CUBANO RIVERA, TAINY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121269 | CUBANO RODRIGUEZ, MARIA J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 121271 | CUBANO SANTOS, ROSA LUZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 121272 | CUBANO TORRES, REINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121273 | CUBANO TORRES, REINA | REDACTED | ARECIBO | PR | 00612-3917 | REDACTED |
| 121274 | CUBANO VAZQUEZ, DANET A. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 121275 | Cubano Velez, Orlando | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 121277 | CUBENAS PARDO, JUAN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 121279 | CUBERLO, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 121282 | CUBERO ALERS, MYRNA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 121283 | CUBERO ALERS, SAUL NEFTALI | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 121284 | CUBERO ALICEA, ANA H | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 121285 | CUBERO ALICEA, ANGEL LUIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121286 | CUBERO ALICEA, WILSINA | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 121287 | CUBERO ALVAREZ, JUAN A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 121288 | CUBERO ALVAREZ, MARIA DEL C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 121290 | CUBERO ARCE, HECTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 121291 | CUBERO ARCE, LUIS A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 121292 | CUBERO ARCE, MARISOL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 121293 | CUBERO ARCE, MARTA M | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 121295 | CUBERO AROCHO, JUAN M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 121296 | CUBERO AVILES, AMELIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 121297 | CUBERO BONILLA, JEANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 788366 | CUBERO BONILLA, JEANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 121299 | CUBERO BONILLA, MIGUEL A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 121301 | Cubero Caban, Luis A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 121302 | CUBERO CEPEDA, IDALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 121303 | CUBERO CORCHADO, MARGARITA | REDACTED | ISABELA | PR | 00662-4403 | REDACTED |
| 121305 | CUBERO CRUZ, IVELISSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 121307 | CUBERO DIAZ, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 121308 | CUBERO ECHEVARRIA, PABLO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 121309 | CUBERO ENRIQUEZ, MICHELLE M | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 121310 | CUBERO FELICIANO, JUANITA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121311 | CUBERO FELICIANO, MARIA A | REDACTED | CAMUY | PR | 00627-9710 | REDACTED |
| 121312 | Cubero Gonzalez, Jose L | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 121313 | CUBERO GONZALEZ, PEDRO J. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 121314 | CUBERO HERNANDEZ, JUAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 121315 | CUBERO HERNANDEZ, MARIA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 788367 | CUBERO HERNANDEZ, MARIA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 121316 | CUBERO JIMENEZ, WILFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121317 | CUBERO LOPEZ, MONSERRATE | REDACTED | CAMUY | PR | 00627-9122 | REDACTED |
| 121318 | CUBERO LOPEZ, SONIA G | REDACTED | CAMUY | PR | 00627-9708 | REDACTED |
| 788368 | CUBERO LORENZO, CARLOS A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 121320 | CUBERO LORENZO, CARLOS A | REDACTED | MOCA | PR | 00676-0392 | REDACTED |
| 121323 | CUBERO MENDEZ, CARMEN M | REDACTED | AGUADILLA | PR | 00605-3203 | REDACTED |
| 121324 | Cubero Mendez, Juana A | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 121327 | CUBERO PECUNIA, JACINTA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 121329 | CUBERO PEREZ, JUANA F | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 121330 | CUBERO PEREZ, WALDEMAR | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 121331 | CUBERO PEREZ, YAMIL J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 788369 | CUBERO PEREZ, YAMIL J | REDACTED | QUBRADILLAS | PR | 00678 | REDACTED |
| 121332 | CUBERO PONCE, DANELLE J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 121334 | CUBERO QUESADA, ARNALDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 121335 | CUBERO RAMIREZ, AIDA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 788370 | CUBERO RAMOS, RAFAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 121337 | CUBERO RICHARD, ITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121339 | CUBERO RIVERA, MOISES | REDACTED | Camuy | PR | 00627-9615 | REDACTED |
| 121340 | CUBERO RODRIGUEZ, ANGEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 121341 | CUBERO RODRIGUEZ, CARMEN I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 121342 | CUBERO RODRIGUEZ, DAVID | REDACTED | HATILLO | PR | 00000 | REDACTED |
| 121343 | Cubero Rodriguez, Iris | REDACTED | San Juan | PR | 00919 | REDACTED |
| 121344 | CUBERO RODRIGUEZ, ROSA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 121345 | CUBERO ROMAN, ELBA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 121346 | CUBERO ROSA, ALBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 121347 | CUBERO ROSA, ALBERTO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 121348 | Cubero Rosa, Velia Vanessa | REDACTED | Base Ramey | PR | 00604 | REDACTED |
| 121349 | CUBERO SAMOT, CRISTINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 121350 | CUBERO SAMOT, SORIMAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 121352 | CUBERO SANTIAGO, AWILDA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 121353 | CUBERO SANTIAGO, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 121354 | CUBERO SANTIAGO, JUAN A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 121356 | CUBERO SOTO, ALICIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 788371 | CUBERO SOTO, ALVIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 121358 | CUBERO SOTO, MELANIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 121359 | CUBERO SOTO, PASCUAL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 121360 | CUBERO SUSTACHE, MARILYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 121361 | CUBERO UGARTE, ISAAC | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 121362 | CUBERO VALLE, JOSEFA | REDACTED | HATILLO | PR | 00659-9718 | REDACTED |
| 121363 | CUBERO VEGA, BLANCA M | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 121364 | CUBERO VEGA, MARIA L | REDACTED | QUEBRADILLAS | PR | 00678-0569 | REDACTED |
| 121365 | CUBERO VEGA, RAFAEL | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 121367 | CUBERO VEGA, SARA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 788372 | CUBERO VEGA, SARA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121369 | CUBERO VIDOT, LAURA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 788373 | CUBERO VIDOT, LAURA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 121370 | CUBERO VIDOT, LIZETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 788374 | CUBERO VIDOT, LIZETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 788375 | CUBERO VIDOT, LIZETTE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121372 | CUBEROALERS, JUAN R | REDACTED | RAMEY | PR | 00604 | REDACTED |
| 121373 | CUBI GARCIA, KATHERINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 788376 | CUBI GARCIA, SAM | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 121374 | CUBI GARCIA, SAM M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 121375 | CUBI MALDONADO, LESLIE M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 788377 | CUBI RODRIGUEZ, ANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 121378 | CUBI RODRIGUEZ, ANA D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 121379 | Cubi Santiago, Jesus M. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 121381 | CUBILETE MEDINA, MIGUEL A | REDACTED | Q I4 CALLE VATORIA | PR | 00926 | REDACTED |
| 788378 | CUBILETE MEDINA, MIGUEL A. | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 121382 | CUBILETTE CASTILLO, ADAZILDE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 788379 | CUBILETTE CASTILLO, ADAZILDE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 121383 | CUBILETTE CASTILLO, AMBIORY E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 121384 | Cubillan Perez, Wilmer | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 121386 | CUBILLAN SANTIAGO, WILMEL | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 121387 | CUBILLAN TORRES, GLADYS | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 121388 | Cubillan Vazquez, Wendell | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 121389 | CUBILLE ANTONETTI, JO-ANN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 121391 | CUBILLE MARTINEZ, MARITZA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 121393 | CUBILLOS GAITAN, MANUEL A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 121395 | CUCHI CHICO, SILVIO | REDACTED | ARECIBO | PR | 00612-9534 | REDACTED |
| 121396 | CUCURELLA QUINONES, CARLOS N | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 121397 | CUCUTA GONZALEZ, ALYAEN | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 121398 | CUCUTA GONZALEZ, SHEYKIRISABE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 788380 | CUCUTA GONZALEZ, SHEYKIRISABEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 788381 | CUCUTA NADAL, CLARA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 121399 | CUCUTA NADAL, CLARA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 121400 | CUCUTA RIVERA, FRANK | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 121404 | CUEBAS AGOSTO, FRANCISCO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 121405 | CUEBAS AGOSTO, MAYRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 121406 | CUEBAS APONTE, CLARIBEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 788382 | CUEBAS APONTE, CLARIBEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 121407 | CUEBAS BAYRON, LEYSHA E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 121408 | CUEBAS BAYRON, SHEILA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 788383 | CUEBAS BRACERO, VANESSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 788384 | CUEBAS BRACERO, VANESSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 121409 | CUEBAS CAMPOS, BENITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 788385 | CUEBAS CAMPOS, BENITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 121412 | CUEBAS CASTILLO, ADRIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121413 | CUEBAS CASTILLO, ALEJANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 121414 | CUEBAS CASTILLO, ESPERANZA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 788386 | CUEBAS FELICIANO, WILANIE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 121418 | CUEBAS FLORES, HARRY D | REDACTED | SAN JUAN | PR | 00919-2814 | REDACTED |
| 788387 | CUEBAS GUZMAN, JOSE M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 121423 | CUEBAS LAMBERTY, CARMEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 121425 | CUEBAS LEBRON, JOSE E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 121426 | CUEBAS LOPEZ, ANNETTE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121427 | CUEBAS LOPEZ, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 121428 | CUEBAS LUGO, SANTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 121430 | CUEBAS MATOS, CARLOS | REDACTED | SAN GERMEN | PR | 00680-0000 | REDACTED |
| 121431 | Cuebas Medina, Wallace E | REDACTED | Maricao | PR | 00606 | REDACTED |
| 121434 | CUEBAS OLAN, SANTOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 788388 | CUEBAS PERFUME, DAVID | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 121441 | CUEBAS RIVERA, KELMAR D. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 121442 | CUEBAS RIVERA, MARIBEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 121443 | CUEBAS RIVERA, SONIA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 121447 | CUEBAS RODRIGUEZ, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 121449 | CUEBAS SALAS, GLADYS | REDACTED | MAYAGUEZ | PR | 00680-9457 | REDACTED |
| 121450 | CUEBAS SANABRIA, JUANA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 121451 | CUEBAS SANTOS, RAFAEL M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121452 | CUEBAS TACORONTE, EDGARD | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 788389 | CUEBAS VALENTIN, KRYSTAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 121454 | CUEBAS VAZQUEZ, RUTH S | REDACTED | SAB GRANDE | PR | 00637 | REDACTED |
| 788390 | CUEBAS VAZQUEZ, RUTH S | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 121456 | Cuebas Velez, Nelson M | REDACTED | Hormigueros | PR | 00660-1610 | REDACTED |
| 121457 | CUEBAS VILLANUEVA, JOSE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 121458 | CUEBAS VILLANUEVA, REBECA | REDACTED | SAN JUAN | PR | 00919-2966 | REDACTED |
| 121459 | CUEBAS, JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 121460 | CUEBASPEREA, ANGEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 121461 | CUELI CUOMO, ADOLFO A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 121462 | CUELLO ALMESTICA, ALTAGRACIA | REDACTED | LAS PIEDRAS | PR | 00985 | REDACTED |
| 121463 | CUELLO CRUZ, INES | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 121465 | CUELLO DIAZ, GUSTAVO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 121469 | CUELLO PILIER, JUANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788391 | CUELLO PILIER, JUANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 121470 | CUELLO RODRIGUEZ, ALBERTO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 788392 | CUENCA REYES, BRYAN L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788393 | CUENCA REYES, SUHEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 121475 | CUERDA ACEVEDO, ELMER L. | REDACTED | HORMIGUEROS | PR | 00660-0240 | REDACTED |
| 121476 | Cuerda Acevedo, Francis | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 121479 | CUERDA CRUZ, ELMER L. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 121481 | CUERDA PEREZ, ROBERTO F. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 121491 | CUERVO LABOY, MINERVA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 121492 | Cuesta Baez, Griselle | REDACTED | Bayamon | PR | 00979 | REDACTED |
| 121494 | Cuesta Baez, John D | REDACTED | Corozal | PR | 00783 | REDACTED |
| 121495 | CUESTA BARRO, GLADYS E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 121496 | CUESTA CRUZ, MARIA | REDACTED | ARECIBO | PR | 00612-2995 | REDACTED |
| 121497 | CUESTA DE GRACIA, TITO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 121498 | CUESTA GARCIA, LUIS M. | REDACTED | GARROCHALES | PR | 00602 | REDACTED |
| 121501 | CUESTA PAGAN, BRYAN A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 121502 | CUESTA PANTOJA, ALEXANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 121504 | CUESTA PANTOJAS, IVAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 788394 | CUESTA PENA, RAFAEL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 121505 | CUESTA PENA, RAFAEL | REDACTED | CAROLINA | PR | 00984-2102 | REDACTED |
| 121506 | CUESTA PEREZ, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 121507 | CUESTA RAMOS, YOLYMAR | REDACTED | BAYAMON | PR | 00946 | REDACTED |
| 121508 | CUESTA RODRIGUEZ, NYDIA E | REDACTED | BAYAMON | PR | 00960-2972 | REDACTED |
| 121511 | CUESTA VILA, MARITZA ENID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 121512 | CUESTA, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 121513 | CUESTA, RAFAEL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 121514 | CUESTODIO TORRES, PEDRO E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 121515 | CUETO ALVAREZ, ARISMENDY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 121516 | CUETO ARIAS, YESMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 121517 | CUETO PARDO, LIZANGIE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 121520 | Cuevas Acevedo, Edrasail | REDACTED | Angeles | PR | 00611 | REDACTED |
| 788395 | CUEVAS ACEVEDO, EUNICE | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 788396 | CUEVAS ACEVEDO, EUNICE | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 121522 | CUEVAS ACEVEDO, EUNICE M | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 121523 | CUEVAS ACEVEDO, JONATHAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 121524 | CUEVAS ACOSTA, ABRAHAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 788397 | CUEVAS AGOSTO, ROSADEMAR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 121527 | CUEVAS AGUILAR, JOSE III | REDACTED | RINCON | PR | 00677 | REDACTED |
| 121528 | CUEVAS ALFONSO, MARTIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 121529 | Cuevas Alonso, Samuel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 121530 | Cuevas Alvarado, Luis A | REDACTED | Lares | PR | 00669 | REDACTED |
| 121531 | CUEVAS AMARAT, LUCIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 121533 | CUEVAS ANDUJAR, ESTHER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 121534 | CUEVAS ANDUJAR, JOSE A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 121535 | CUEVAS APONTE, CARLOS H. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121537 | CUEVAS APONTE, MARTA N. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 121539 | CUEVAS AROCHO, NIVIA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 788398 | CUEVAS ARROYO, ALBERYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 121541 | CUEVAS ARVELO, DAMARIS | REDACTED | CAMUY | PR | 00627-4000 | REDACTED |
| 121543 | CUEVAS AVILES, SOR M | REDACTED | CAMUY | PR | 00627-9601 | REDACTED |
| 121545 | CUEVAS AVILES, YAHAIRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121547 | CUEVAS BAUZA, EMILLZA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 121548 | CUEVAS BAUZA, ROSA A | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 121550 | CUEVAS BEAUCHAMP, RICARDO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 121551 | CUEVAS BERMUDEZ, RAMON | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 788399 | CUEVAS BERRIOS, DEBORAH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 121554 | CUEVAS BORRERO, EFRAIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 121556 | CUEVAS BORRERO, ISMAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 121558 | CUEVAS CALDERON, NORMA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 121559 | Cuevas Calixto, Oscar A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 121561 | CUEVAS CANCEL, NATIVIDAD | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 121562 | CUEVAS CANDELARIO, JULIO | REDACTED | VEGA BAJA | PR | 00646 | REDACTED |
| 121564 | CUEVAS CARABALLO, FRANCISCO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 121565 | CUEVAS CARDEC, DAMARIS I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121566 | CUEVAS CARDONA, VICTOR | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 121567 | CUEVAS CARRASQUILLO, JOSE L | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 121569 | CUEVAS CARRASQUILLO, MARIA L. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 121571 | CUEVAS CARRERO, RAMONITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121572 | CUEVAS CARRION, EDNA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 121573 | CUEVAS CASAS, LUIS A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 788400 | CUEVAS CASAS, LUIS A | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 121574 | CUEVAS CASIANO, EDWARD | REDACTED | HORMIGUERO | PR | 00680 | REDACTED |
| 121577 | CUEVAS COLLAZO, HEIDI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 121578 | CUEVAS COLON, ANDY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 121579 | CUEVAS COLON, EDGAR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 121580 | CUEVAS COLON, HILDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 788401 | CUEVAS COLON, HILDA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 121581 | Cuevas Colon, Ivan | REDACTED | Utuado | PR | 00611 | REDACTED |
| 788402 | CUEVAS COLON, LUZ | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 121582 | CUEVAS COLON, LUZ M | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 121583 | CUEVAS COLON, MYRIAM | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 788403 | CUEVAS COLON, MYRIAM | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 121584 | CUEVAS COLON, ROLANDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 121586 | CUEVAS COLON, ROSA M | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 121587 | CUEVAS CORDERO, MARIA DEL CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 121588 | CUEVAS CORDERO, MARIA M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 121590 | CUEVAS CORREA, VANESSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 788404 | CUEVAS CORREA, VANESSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121591 | CUEVAS CORREA, YADIRA LIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 788405 | CUEVAS COTTO, EDWIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 121593 | Cuevas Cruz, Angel E | REDACTED | Carolina | PR | 00983 | REDACTED |
| 121595 | CUEVAS CRUZ, OLGA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 121597 | CUEVAS CRUZ, SANTA I. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 788406 | CUEVAS CUEVAS, DENNIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 121598 | CUEVAS CUEVAS, DENNIS R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 121600 | CUEVAS CUEVAS, ZANDRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 121601 | CUEVAS CUSTODIO, RAMON A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121603 | CUEVAS DE LEON, MARIBELL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121604 | Cuevas De Leon, Steven | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 121605 | CUEVAS DEJESUS, ELIZABETH | REDACTED | BAYAMON | PR | 00958-0843 | REDACTED |
| 121606 | CUEVAS DEL VALLE, DIMAS H | REDACTED | AGUADILLA | PR | 00605-2029 | REDACTED |
| 121609 | CUEVAS DIAZ, JULIANA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 121610 | CUEVAS DIAZ, MARTHA IRIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 121611 | CUEVAS DOMENECH, AMARILYS B | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 121612 | CUEVAS DOMINGUEZ, DANIEL | REDACTED | JUNCOS | PR | 00777-2593 | REDACTED |
| 121614 | CUEVAS DONE, AMNERYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 788407 | CUEVAS DONE, AMNERYS A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 121615 | CUEVAS EFRE, TEOBALDO L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 121616 | CUEVAS ESQUILIN, JEFFREY | REDACTED | San Juan | PR | 00987 | REDACTED |
| 121617 | CUEVAS ESQUILIN, JEFFREY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 121619 | CUEVAS FEBUS, JOHANNA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 121620 | CUEVAS FELICIANO, LILLIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 788408 | CUEVAS FELICIANO, LILLIAM | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 121621 | CUEVAS FELIZ, GLADYS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 788409 | CUEVAS FELIZ, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 121622 | CUEVAS FELIZ, LUZ N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 121623 | CUEVAS FERNANDEZ, JACKAHIL A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 121624 | CUEVAS FERRER, CARMEN D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 121625 | CUEVAS FIGUEROA, ELAINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 121628 | CUEVAS FLORES, ELIZABETH | REDACTED | TOA ALTA | PR | 00923 | REDACTED |
| 121631 | CUEVAS FONTAN, REBECCA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 121632 | CUEVAS FUENTES, ELIZABETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 121633 | CUEVAS FUENTES, NOEL A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 121635 | CUEVAS GALARZA, HAROLD | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 121636 | CUEVAS GALARZA, JUAN A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 121637 | CUEVAS GARCIA, BERNARDA | REDACTED | San Juan | PR | 00936 | REDACTED |
| 121639 | CUEVAS GARCIA, CARMEN J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 121640 | CUEVAS GARCIA, CHRISTY E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 121642 | CUEVAS GARCIA, DAVID | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 121643 | CUEVAS GARCIA, MARTA M | REDACTED | CAROLINA | PR | 00936 | REDACTED |
| 121644 | CUEVAS GERENA, MARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 788410 | CUEVAS GOMEZ, COSME S | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121645 | CUEVAS GOMEZ, EDWIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 788411 | CUEVAS GOMEZ, JEFFREY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121647 | CUEVAS GONZALEZ, AIMEE | REDACTED | CAMUY | PR | 00627-9114 | REDACTED |
| 788412 | CUEVAS GONZALEZ, CLOTILDE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 121648 | CUEVAS GONZALEZ, CLOTILDE | REDACTED | JAYUYA | PR | 00664-9604 | REDACTED |
| 788413 | CUEVAS GONZALEZ, IRMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 121650 | CUEVAS GONZALEZ, IRMA I | REDACTED | LARES | PR | 00669-9434 | REDACTED |
| 121652 | CUEVAS GONZALEZ, LUZ D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 121653 | CUEVAS GONZALEZ, MARIA DE LOS A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 121654 | CUEVAS GONZALEZ, MARIA E. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 121655 | CUEVAS GONZALEZ, MARIA M | REDACTED | SAN SEBASTIAN | PR | 00685-2106 | REDACTED |
| 121658 | CUEVAS GONZALEZ, NORMA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 121659 | Cuevas Gonzalez, Richard | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 121660 | CUEVAS GONZALEZ, ROBERT | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 121661 | CUEVAS GONZALEZ, SONIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121662 | CUEVAS GONZALEZ, WALDEMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 121663 | CUEVAS GONZALEZ, WALDEMAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 121664 | CUEVAS GONZALEZ, WENDELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 121665 | CUEVAS GONZALEZ, ZULMA | REDACTED | ARECIBO | PR | 00613-9088 | REDACTED |
| 121666 | Cuevas Gotay, Alexis R. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 121668 | CUEVAS GUTIERREZ, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 121669 | CUEVAS GUZMAN, PEDRO J. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 121670 | CUEVAS HERNANDEZ, JESUS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 121671 | CUEVAS HERNANDEZ, LUZ E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 788414 | CUEVAS HERNANDEZ, LUZ E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 121672 | CUEVAS HERNANDEZ, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 121673 | CUEVAS HERNANDEZ, NEREIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 788415 | CUEVAS HERNANDEZ, NYDIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121674 | CUEVAS HERNANDEZ, NYDIA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121675 | CUEVAS HERNANDEZ, TOMMY LEE | REDACTED | FAJARDO | PR | 00773 | REDACTED |
| 788416 | CUEVAS IRIZARRY, AMARILIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121678 | Cuevas Irizarry, Carlos | REDACTED | Utuado | PR | 00541 | REDACTED |
| 121680 | CUEVAS IRIZARRY, JORGE Y. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 121682 | CUEVAS IRIZARRY, XAVIER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121684 | CUEVAS IZQUIERDO, JONATHAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 121685 | CUEVAS IZQUIERDO, JONATHAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 121686 | CUEVAS JIMENEZ, DALITZA Y | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 121687 | CUEVAS JIMENEZ, FELIX | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121688 | CUEVAS JIMENEZ, GABRIEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 121689 | CUEVAS JIMENEZ, MIGDALIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 121690 | CUEVAS JIMENEZ, YEHLITZA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 788417 | CUEVAS JUSTINIANO, MAGALY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 121691 | CUEVAS JUSTINIANO, MAGALY | REDACTED | LAS MARIAS | PR | 00670-9716 | REDACTED |
| 121693 | CUEVAS LA TORRE, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121694 | CUEVAS LAFONTAINE, IVETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1257031 | CUEVAS LAFONTAINE, JORGE L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121697 | CUEVAS LOPEZ, ADA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 121698 | CUEVAS LOPEZ, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 121699 | CUEVAS LOPEZ, NORMA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 121700 | CUEVAS LOPEZ, RAUL | REDACTED | MAYAGUEZ | PR | 00680-9417 | REDACTED |
| 121702 | CUEVAS LUGO, FERNANDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 121703 | CUEVAS MALDONADO, BIENVENIDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121704 | CUEVAS MALDONADO, CHARLENE D. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121705 | Cuevas Maldonado, Luis D | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 121706 | CUEVAS MALDONADO, WANDA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 121708 | CUEVAS MARENGO, MILDRED | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 121709 | CUEVAS MARRERO, NERY D | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 788418 | CUEVAS MARTINEZ, ADRIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 121710 | Cuevas Martinez, Angel A | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 121711 | CUEVAS MARTINEZ, LUZ T | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 788419 | CUEVAS MARTINEZ, LUZ T | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121712 | CUEVAS MARTINEZ, WANDA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 121713 | CUEVAS MASSA, JOEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 788420 | CUEVAS MASSA, JOEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 121715 | CUEVAS MATOS, LILIANA A. | REDACTED | CANOVANAS | PR | 00729-0082 | REDACTED |
| 121716 | Cuevas Matos, Mike | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 121717 | CUEVAS MATOS, ORLANDO L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121718 | CUEVAS MATOS, TERESA DE J | REDACTED | NARANJITO | PR | 00719-0385 | REDACTED |
| 121719 | CUEVAS MEDINA, YAMAYRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 121720 | CUEVAS MEDRANO, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 788421 | CUEVAS MENDEZ, GISEL M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 121722 | CUEVAS MENDEZ, OMAR J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 121724 | CUEVAS MERCADO, LIZZETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 121725 | Cuevas Mercado, Lizzette | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 121726 | CUEVAS MERCADO, LUIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 121727 | CUEVAS MILAN, WILSON | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 121728 | CUEVAS MILLAN, AUREA | REDACTED | LARES | PR | 00669 | REDACTED |
| 121729 | CUEVAS MIRANDA, JOSE O. | REDACTED | LARES | PR | 00669 | REDACTED |
| 121730 | Cuevas Mojica, Juan F | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 121731 | Cuevas Mojica, Omar | REDACTED | San Lorenzo | PR | 00754-9911 | REDACTED |
| 121733 | CUEVAS MOLINA, JAVIER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121734 | CUEVAS MOLINA, JESSICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 788422 | CUEVAS MOLINA, JESSICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 121735 | CUEVAS MOLINA, MARIA D | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 788423 | CUEVAS MOLINA, ROSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121736 | CUEVAS MOLINA, ROSA | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 121737 | CUEVAS MONTALVO, AILEEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 121739 | CUEVAS MONTIJO, NAYSY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121740 | CUEVAS MORALES, LUIS F. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 121741 | CUEVAS MORAN, NORMA F. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 121742 | CUEVAS MUNIZ, BERNARDINA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 121743 | CUEVAS MUNOZ, MONICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 788424 | CUEVAS MUNOZ, MONICA | REDACTED | HATILLO | PR | 00662 | REDACTED |
| 121744 | CUEVAS NADAL, JAVIER | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 121745 | CUEVAS NADAL, MANUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 121746 | CUEVAS NADAL, MARIA V. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 121748 | CUEVAS NATAL, GUILLERMO | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 121749 | CUEVAS NATAL, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121751 | CUEVAS NAZARIO, ORLANDO | REDACTED | LAJAS | PR | 00667-2002 | REDACTED |
| 121752 | CUEVAS NAZARIO, WANDA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 788425 | CUEVAS NEGRON, LILLIAM | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 121753 | CUEVAS NEGRON, LILLIAM | REDACTED | SAN JUAN | PR | 00917-1720 | REDACTED |
| 121754 | CUEVAS NEGRON, MARIANGELY | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 121755 | CUEVAS NEGRON, MARLENE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 788426 | CUEVAS NIEVES, LIZ Y | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 788427 | CUEVAS NOVOA, CARLOS J | REDACTED | LARES | PR | 00669 | REDACTED |
| 121761 | CUEVAS OLIVERAS, JONATHAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121762 | CUEVAS ORAMA, XAVIER O. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121763 | CUEVAS ORENGO, WANDA I. | REDACTED | PONCE | PR | 00728-2008 | REDACTED |
| 121764 | CUEVAS ORLANDO, MARILYN I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 121765 | CUEVAS ORTIZ, ANGEL R. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121766 | CUEVAS ORTIZ, BETZAIDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 121767 | CUEVAS ORTIZ, CARLOS I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 121768 | Cuevas Ortiz, Carmen H | REDACTED | Caguas | PR | 00725 | REDACTED |
| 121770 | CUEVAS ORTIZ, JOSE A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 121771 | CUEVAS ORTIZ, NELSON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121772 | CUEVAS ORTIZ, RICARDO A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 121773 | CUEVAS ORTIZ, ROSA ELISA | REDACTED | PONCE | PR | 00730-4641 | REDACTED |
| 121774 | CUEVAS OTERO, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121776 | CUEVAS OTERO, MILAGROS E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 121778 | CUEVAS PADILLA, JAIME A. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 121779 | CUEVAS PADILLA, JANICE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 121780 | CUEVAS PADILLA, JANICE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 121784 | CUEVAS PADRO, KATHERINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121786 | Cuevas Padua, Lourdes | REDACTED | Trujillo Alto | PR | 00976-6449 | REDACTED |
| 121787 | Cuevas Pagan, Dave | REDACTED | Lares | PR | 00669 | REDACTED |
| 121788 | CUEVAS PAGAN, LUCIAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 788428 | CUEVAS PAGAN, LUCIAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 121789 | CUEVAS PANIAGUA, LISETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 788429 | CUEVAS PANIAGUA, LISETTE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121790 | Cuevas Paoli, Glorimar De L | REDACTED | Manati | PR | 00678 | REDACTED |
| 121791 | CUEVAS PASTRANA, LUIS | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 121792 | CUEVAS PASTRANA, LUIS O. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 121794 | CUEVAS PEGUERO, HECTOR M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 121796 | CUEVAS PEREZ, BRENDA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 121799 | Cuevas Perez, Francisco | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 121800 | CUEVAS PEREZ, ILUMINADA | REDACTED | QUEBRADILLAS | PR | 00678-0200 | REDACTED |
| 121803 | CUEVAS PEREZ, JAVIER | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 121805 | CUEVAS PEREZ, JOSE | REDACTED | CAMUY | PR | 00627-2323 | REDACTED |
| 121806 | CUEVAS PEREZ, LUIS F | REDACTED | SAN SEBASTIAN | PR | 00685-7003 | REDACTED |
| 121808 | CUEVAS PEREZ, NOBEL A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 121809 | CUEVAS PEREZ, NOBEL A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 121810 | CUEVAS PEREZ, ZORAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 121811 | CUEVAS PINEDA, ELSIE J | REDACTED | LARES | PR | 00669 | REDACTED |
| 121813 | CUEVAS PINEDA, MARCOS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 121814 | Cuevas Pineiro, Jorge E | REDACTED | Lares | PR | 00669 | REDACTED |
| 121815 | CUEVAS PINEIRO, NILSA I | REDACTED | BAYAMON | PR | 00956-9402 | REDACTED |
| 121816 | CUEVAS PLANAS, EIMY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 788430 | CUEVAS PLANAS, EIMY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 121817 | Cuevas Plaza, Margaret | REDACTED | Lares | PR | 00669 | REDACTED |
| 121818 | Cuevas Plaza, Rafael | REDACTED | Lares | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 121819 | CUEVAS POLANCO, ANGELA G | REDACTED | AGUADILLA PR | PR | 00605 | REDACTED |
| 121820 | CUEVAS POLANCO, LUIS R. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 788431 | CUEVAS QUETTEL, PAOLA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 121822 | CUEVAS QUILES, AIDA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 121824 | Cuevas Quiles, Alex N. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 121825 | CUEVAS QUILES, KELVIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121827 | CUEVAS QUINONES, MARYNES | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 121829 | CUEVAS QUINONEZ, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 121832 | CUEVAS RAMIREZ, AIDAMARI | REDACTED | LARES | PR | 00669 | REDACTED |
| 121833 | CUEVAS RAMIREZ, CARMEN L | REDACTED | LAS MARIAS | PR | 00670-0065 | REDACTED |
| 121836 | CUEVAS RAMOS, ANGEL A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 121837 | CUEVAS RAMOS, ANTHONY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 121838 | CUEVAS RAMOS, DAMARY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 121839 | CUEVAS RAMOS, EDGARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788432 | CUEVAS RAMOS, EDGARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 121840 | CUEVAS RAMOS, EMYBELL | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 121841 | CUEVAS RAMOS, GLENDALYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 121842 | CUEVAS RAMOS, GLINDA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 121843 | CUEVAS RAMOS, JENNIFFER | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 788433 | CUEVAS RAMOS, JENNITZA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 121845 | CUEVAS RAMOS, JOSE I. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 121846 | CUEVAS RAMOS, LEIDA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 788434 | CUEVAS RAMOS, LEIDA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 121847 | CUEVAS RAMOS, LUIS A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 121848 | CUEVAS RAMOS, LUZ M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 121849 | CUEVAS RAMOS, MIGUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 121850 | CUEVAS RAMOS, NESTOR | REDACTED | PONCE | PR | 00732 | REDACTED |
| 121851 | Cuevas Ramos, Nestor L | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 121852 | CUEVAS RAMOS, PABLO A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 121854 | CUEVAS REYES, DANIEL | REDACTED | JUNCOS PR | PR | 00777 | REDACTED |
| 788435 | CUEVAS REYES, DANIEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 121855 | CUEVAS REYES, ELIDIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 121857 | CUEVAS REYES, IRIS N | REDACTED | GURABO | PR | 00778 | REDACTED |
| 788436 | CUEVAS RIOS, JULISSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 788437 | CUEVAS RIOS, JULISSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 121862 | CUEVAS RIOS, JULISSA | REDACTED | CABO ROJO | PR | 00623-9728 | REDACTED |
| 121863 | CUEVAS RIOS, LYMARI | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 121864 | CUEVAS RIVERA GARCIA, MARIBEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 121865 | CUEVAS RIVERA, AIDA G | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 121866 | CUEVAS RIVERA, BRAULIO LEE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 121868 | CUEVAS RIVERA, CARMEN T | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 121869 | CUEVAS RIVERA, DALLIANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 788438 | CUEVAS RIVERA, EDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 121870 | CUEVAS RIVERA, ELIDIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 121871 | CUEVAS RIVERA, ESPERANZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 121873 | CUEVAS RIVERA, IBETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 121875 | CUEVAS RIVERA, KAREM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 121876 | CUEVAS RIVERA, LUZ E. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 121877 | CUEVAS RIVERA, MARGARITA | REDACTED | UTUADO | PR | 00614 | REDACTED |
| 121878 | CUEVAS RIVERA, MARGIE | REDACTED | CAROLINA | PR | 00992 | REDACTED |
| 121880 | CUEVAS RIVERA, MARIA DE LOS A | REDACTED | JUNCOS | PR | 00777-0369 | REDACTED |
| 121882 | CUEVAS RIVERA, MAXIMINO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 121883 | CUEVAS RIVERA, MAYTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121884 | Cuevas Rivera, Miguel A | REDACTED | Arecibo | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 121885 | CUEVAS RIVERA, MILAGROS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 121886 | CUEVAS RIVERA, NELLY | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 121887 | Cuevas Rivera, Omar | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 788439 | CUEVAS RIVERA, RAFAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 121888 | CUEVAS RIVERA, RAFAEL F | REDACTED | SAN JUAN | PR | 00924-1766 | REDACTED |
| 121890 | CUEVAS RIVERA, YOVANNY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 121892 | CUEVAS ROBLEDO, NORAH E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 121893 | CUEVAS RODRIGUEZ, AIDA R | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 121894 | CUEVAS RODRIGUEZ, AMERICA | REDACTED | LEVITTOWN | PR | 00950-0636 | REDACTED |
| 121895 | CUEVAS RODRIGUEZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121897 | CUEVAS RODRIGUEZ, CARLOS ALBERTO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 121898 | CUEVAS RODRIGUEZ, CARMEN A | REDACTED | COROZAL | PR | 00783-9622 | REDACTED |
| 121899 | CUEVAS RODRIGUEZ, CARMEN M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 121901 | CUEVAS RODRIGUEZ, DENILIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121902 | CUEVAS RODRIGUEZ, FERNANDO | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 121903 | Cuevas Rodriguez, Grisell | REDACTED | Lares | PR | 00669 | REDACTED |
| 121904 | CUEVAS RODRIGUEZ, IVELISSE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 788440 | CUEVAS RODRIGUEZ, IVELISSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 788441 | CUEVAS RODRIGUEZ, IVELISSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 121905 | CUEVAS RODRIGUEZ, JAIME DAVID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 121906 | CUEVAS RODRIGUEZ, JOSE L | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 121907 | CUEVAS RODRIGUEZ, MIGUEL A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 121908 | CUEVAS RODRIGUEZ, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 121909 | CUEVAS RODRIGUEZ, MYRNA E | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 121910 | CUEVAS RODRIGUEZ, MYRNA T | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 121911 | CUEVAS RODRIGUEZ, NIEVES M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 121913 | CUEVAS RODRIGUEZ, WILSON | REDACTED | LARES | PR | 00669-0570 | REDACTED |
| 121914 | CUEVAS ROMAN, EVER S | REDACTED | ARECIBO | PR | 00614-2461 | REDACTED |
| 121915 | Cuevas Roman, Jaime H | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 121916 | CUEVAS ROMAN, JOSE R | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 121917 | CUEVAS ROMAN, JOSEFINA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 121919 | CUEVAS ROMAN, MARCELINO | REDACTED | ANGELES | PR | 00611-0298 | REDACTED |
| 121920 | CUEVAS ROMAN, MINERVA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 121921 | CUEVAS ROSA, CESAR | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 121922 | Cuevas Rosa, David | REDACTED | Anasco | PR | 00610 | REDACTED |
| 121923 | CUEVAS ROSA, JUAN A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 121924 | Cuevas Rosa, Katherine | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 121925 | CUEVAS ROSA, KATHERINE | REDACTED | ARECIBO | PR | 00918 | REDACTED |
| 121926 | CUEVAS ROSA, NORMA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 121928 | CUEVAS ROSAFO, RICARDO O | REDACTED | TRUJILLO ALTO | PR | 00762 | REDACTED |
| 121929 | CUEVAS ROSARIO, ARACELIS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 121931 | CUEVAS RUIZ, ANA L | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 121932 | CUEVAS RUIZ, BRUNILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121933 | CUEVAS RUIZ, CARMEN M | REDACTED | LARES | PR | 00669-9517 | REDACTED |
| 121934 | CUEVAS RUIZ, ENRIQUE | REDACTED | LARES | PR | 00669 | REDACTED |
| 121935 | CUEVAS RUIZ, GERARDITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 788442 | CUEVAS RUIZ, IRAIDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 121936 | CUEVAS RUIZ, JOSE A | REDACTED | LAS MARIAS PR | PR | 00670 | REDACTED |
| 121937 | CUEVAS RUIZ, JULIO E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 121938 | CUEVAS RUIZ, LUIS A | REDACTED | LARES | PR | 00669 | REDACTED |
| 121940 | CUEVAS RUIZ, LUZ M | REDACTED | LARES | PR | 00669-9517 | REDACTED |
| 121941 | CUEVAS RUIZ, MIGUEL A | REDACTED | LARES | PR | 00669-9517 | REDACTED |
| 121942 | CUEVAS RUIZ, NILSA T. | REDACTED | AGUADILLA | PR | 00701 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 121943 | CUEVAS RUIZ, ROBERTO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 788443 | CUEVAS RUIZ, ROBERTO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 121944 | CUEVAS RUIZ, ROSA | REDACTED | TRUJILLO ALTO | PR | 00976-2859 | REDACTED |
| 121945 | CUEVAS RUIZ, ROSA IVETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 121948 | CUEVAS RULLAN, IRIS M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 121949 | CUEVAS RUPERTO, JONATTHAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 121951 | CUEVAS SANABRIA, JOSE | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 121952 | CUEVAS SANABRIA, NAHIL Y | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 121953 | CUEVAS SANCHEZ, ELBA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 121956 | CUEVAS SANCHEZ, JOSE M. | REDACTED | San Juan | PR | 00936 | REDACTED |
| 121957 | CUEVAS SANCHEZ, LISSETT | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 121958 | CUEVAS SANCHEZ, LUZ C | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 121959 | CUEVAS SANCHEZ, MARIA A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 121960 | CUEVAS SANCHEZ, NORMA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 788444 | CUEVAS SANDOVAL, LORAINE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 121963 | CUEVAS SANTIAGO, ADDIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 121964 | CUEVAS SANTIAGO, AVISIENIT | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121965 | Cuevas Santiago, Daniel I | REDACTED | Lares | PR | 00669 | REDACTED |
| 121966 | CUEVAS SANTIAGO, JENIFFER | REDACTED | CIALES | PR | 00638 | REDACTED |
| 788445 | CUEVAS SANTIAGO, JENIFFER | REDACTED | CIALES | PR | 00638 | REDACTED |
| 788446 | CUEVAS SANTIAGO, JENIFFER | REDACTED | CIALES | PR | 00638 | REDACTED |
| 121967 | CUEVAS SANTIAGO, LUZ N. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 121968 | CUEVAS SANTOS, MELVA D | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 121969 | CUEVAS SANTOS, PAQUITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 788447 | CUEVAS SANTOS, PAQUITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 121970 | CUEVAS SEDA, IRIS Y | REDACTED | AGUADILLA | PR | 00605-4274 | REDACTED |
| 121971 | CUEVAS SEDA, LUZ C | REDACTED | CAMUY | PR | 00627-2313 | REDACTED |
| 121972 | CUEVAS SERRANO, BRENDA L | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 121973 | Cuevas Serrano, Juan C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 788448 | CUEVAS SERRANO, LUIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 121974 | CUEVAS SERRANO, LUIS A | REDACTED | SAN LORENZO | PR | 00754-9732 | REDACTED |
| 121975 | CUEVAS SERRANO, SOLIMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 121976 | CUEVAS SILVA, CELINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 121977 | CUEVAS SILVAGNOLI, DENNIES | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 121978 | CUEVAS SILVAGNOLI, MARILYN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 121979 | CUEVAS SILVAGNOLI, RUBEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 121980 | CUEVAS SOLER, DAMARIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 121982 | Cuevas Soler, German | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 121984 | CUEVAS SOLIS, FELIX | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 121985 | CUEVAS SOSA, GLORYVEE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 121987 | CUEVAS SOTO, ESTHER I. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 788449 | CUEVAS SOTO, NILDA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 121989 | CUEVAS SOTO, RAMON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 121991 | Cuevas Soto, Sheila M. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 121992 | CUEVAS SOTO, SILVANO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 121994 | CUEVAS SOTO, WILLIAM | REDACTED | LARES | PR | 00669 | REDACTED |
| 121995 | CUEVAS TOLEDO, DUMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 788450 | CUEVAS TOLEDO, DUMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 121996 | Cuevas Toledo, Emma Y. | REDACTED | Angeles | PR | 00611 | REDACTED |
| 121998 | CUEVAS TORRES, CARLOS E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 122000 | CUEVAS TORRES, HECTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 122002 | CUEVAS TORRES, JESSICA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 788451 | CUEVAS TORRES, JESSICA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 122003 | CUEVAS TORRES, LILLIAM D. | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 122004 | CUEVAS TORRES, LISSETTE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 122005 | CUEVAS TORRES, LUIS A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 788452 | CUEVAS TORRES, MARILYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 122007 | Cuevas Torres, Nelson | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 788453 | CUEVAS TORRES, OMAYRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 122008 | CUEVAS TORRES, OMAYRA | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 122010 | CUEVAS TORRES, YOLANDA | REDACTED | PONCE | PR | 00728-1721 | REDACTED |
| 122011 | CUEVAS TRINIDAD, SANDRA I | REDACTED | COROZAL | PR | 00783-0511 | REDACTED |
| 788454 | CUEVAS VALENTIN, JORGE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 122012 | CUEVAS VALENTIN, JORGE L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 122013 | CUEVAS VALENTIN, JUAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 1257032 | CUEVAS VARELA, EDWARD J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 122016 | Cuevas Varela, Steven | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 788455 | CUEVAS VARGAS, ENILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 122017 | CUEVAS VARGAS, JORGE | REDACTED | San  Juan | PR | 00926 | REDACTED |
| 788456 | CUEVAS VARGAS, JORGE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 122018 | CUEVAS VAZQUEZ, EMILIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 122019 | CUEVAS VAZQUEZ, FERDINAND | REDACTED | CAYEY | PR | 00737-2803 | REDACTED |
| 122021 | CUEVAS VAZQUEZ, LEYDIMILT | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 122022 | CUEVAS VAZQUEZ, MIGUEL M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 122026 | CUEVAS VAZQUEZ, YINEIRA M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 122028 | CUEVAS VEGA, NEYSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 122030 | CUEVAS VELAZQUEZ, ANA E. | REDACTED | PONCE | PR | 00730-2902 | REDACTED |
| 122032 | CUEVAS VELEZ, EFRAIN | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 122033 | CUEVAS VELEZ, IVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 788457 | CUEVAS VELEZ, IVETTE | REDACTED | MAUAGUEZ | PR | 00680 | REDACTED |
| 788458 | CUEVAS VELEZ, IVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 122034 | CUEVAS VELEZ, IVETTE Y | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 122035 | CUEVAS VELEZ, JOSE H | REDACTED | Maricao | PR | 00606 | REDACTED |
| 788459 | CUEVAS VELEZ, MAUREEN I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 122036 | CUEVAS VELEZ, NELSON | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 788460 | CUEVAS VELEZ, NILSA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 122037 | CUEVAS VELEZ, NILSA E | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 122040 | CUEVAS VELEZ, ZORAIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 788461 | CUEVAS VELEZ, ZORAIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 122043 | CUEVAS VERGARA, FELIPE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 122045 | CUEVAS VILLANUEVA, CYNTHIA | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 122047 | CUEVAS ZAYAS, ANDREA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 122049 | CUEVAS, FERNANDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 122051 | CUEVAS, MARCO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 122052 | CUEVASVILLANUEVA, VICTOR J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 122053 | CUFF NEGRONI, CHARLES | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 122061 | CUILAN HEUERTZ, EMILIO E | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 122062 | CUILAN RAMOS, ARMIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 122063 | CUILAN RIVERA, VIANI | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 788462 | CUIN OTERO, MICHAEL J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 122064 | CUIN OTERO, MICHAEL J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 122065 | CUIN OTERO, MICHAEL JORDAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 122067 | CULPEPER RAMIREZ, JOSE SAMUEL | REDACTED | RIO PIEDRA | PR | 00000 | REDACTED |
| 122069 | CULSON PABON, CARMEN M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 122078 | CUMBA ALICEA, JULIA | REDACTED | CAROLINA | PR | 00984-4714 | REDACTED |
| 788463 | CUMBA ALVARADO, LIZ | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 122081 | CUMBA ALVARADO, LIZ A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 788464 | CUMBA ALVARADO, LIZ A | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 788465 | CUMBA APONTE, CARMEN G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 788466 | CUMBA APONTE, LUZ | REDACTED | COMERIO | PR | 00787 | REDACTED |
| 122083 | CUMBA APONTE, LUZ N. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 788467 | CUMBA APONTE, NATIVIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 788468 | CUMBA AVILES, JULIO A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 122087 | CUMBA AVILES, JULIO A | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 122088 | CUMBA BERMUDEZ, JOSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 122090 | Cumba Berrios, Janet L | REDACTED | Caguas | PR | 00727 | REDACTED |
| 122091 | CUMBA CABRERA, YOJAIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 788469 | CUMBA CINTRON, BEATRIZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 122092 | CUMBA COLON, JULIO | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 122093 | CUMBA COLON, MARIA A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 788470 | CUMBA COLON, MARIA A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 122095 | CUMBA COLON, TERESA | REDACTED | CAYEY | PR | 00737-2074 | REDACTED |
| 788471 | CUMBA DIAZ, DELIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 122097 | CUMBA DIAZ, MALENNE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 788472 | CUMBA DIAZ, MELENNE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 122098 | CUMBA GARCIA, ANABEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 122103 | CUMBA MARCANO, TERESA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 122104 | CUMBA MARRERO, ZORAIDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 122107 | CUMBA MERCED, JAISOMER | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 122109 | CUMBA ORTIZ, JOSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 788473 | CUMBA PAGAN, NORKA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 122110 | CUMBA PAGAN, NORKA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 122111 | CUMBA PEREDA, MIGUEL A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 122114 | CUMBA POMALES, LUIS G. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 122116 | CUMBA RODRIGUEZ, JOSE M. | REDACTED | CAGUAS | PR | 00633 | REDACTED |
| 122117 | CUMBA RODRIGUEZ, LUIS FELIX | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 122118 | CUMBA SANCHEZ, RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 122119 | Cumba Santana, Hipolito | REDACTED | Fort Myers | FL | 33917 | REDACTED |
| 122120 | CUMBA SANTIAGO, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 122121 | CUMBA SANTIAGO, SHARON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788474 | CUMBA SANTIAGO, SHARON | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 122123 | CUMBA SANTOS, YAZIRA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 122124 | Cumba Vargas, Alexis Omar | REDACTED | Aguada | PR | 00602 | REDACTED |
| 788475 | CUMBAS CARO, MILAGROS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 122125 | CUMBAS CARO, MILAGROS | REDACTED | AGUADA | PR | 00602-9654 | REDACTED |
| 122126 | CUMBAS FUENTES, KEILA M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 788476 | CUMBAS RIVERA, ZAIDA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 122129 | CUMBAS VEGAS, MARTA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 122143 | CUMMING TORRES, RAFAEL J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 122144 | CUMMINGS ALVAREZ, DENNIS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 122147 | CUMMINGS HERNANDEZ, HIRAM | REDACTED | YAUCO | PR | 00695 | REDACTED |
| 122148 | CUMMINGS IRIZARRY, ROSARIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 122149 | CUMMINGS PINO, CORAL M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 122150 | CUMMINGS RODRIGUEZ, STEPHANIE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 788477 | CUMMINGS ROSAS, RAFAEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 122151 | CUMMINGS TORRES, ANGELA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 788478 | CUMMINGS TORRES, ANGELA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 122156 | CUNILL ROLON, YADIRA H | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 122159 | CUNNINGHAM RAMOS, GERALD | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 122160 | CUNNINGHAM RAMOS, SAMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 788479 | CUNNINGHAM RAMOS, SAMARIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 122162 | CUNNINGHAM, LUISA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 122164 | CUPELES CINTRON, JUAN D | REDACTED | SAN JUAN | PR | 00936-0411 | REDACTED |
| 788480 | CUPELES COLBERG, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788481 | CUPELES IRIZARRY, MARIA B. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 122165 | CUPELES JUSTINIANO, ARACELIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 788482 | CUPELES JUSTINIANO, ARACELIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 122166 | CUPELES JUSTINIANO, JACQUELINE | REDACTED | CABO ROJO | PR | 00653 | REDACTED |
| 788483 | CUPELES JUSTINIANO, JACQUELINE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 788484 | CUPELES LAMBOY, EDGAR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 122167 | CUPELES LAMBOY, EDGAR R | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 122168 | CUPELES LAMBOY, RAMON A | REDACTED | SAN GERMAN | PR | 00907 | REDACTED |
| 122169 | CUPELES MARCHANY, WANDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 122170 | CUPELES MATOS, ELIZABETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 122171 | CUPELES PABON, GINES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 122172 | CUPELES REYES, FLAMMEE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 122173 | CUPELES SOBYE, VIVIAN | REDACTED | SAN GERMAN | PR | 00863 | REDACTED |
| 122185 | CUPRILL ARROYO, MARIA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 122187 | CUPRILL LARACUENTE, RICARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 122188 | CUPRILL LUGO, MIRIAM | REDACTED | PONCE | PR | 00715 | REDACTED |
| 788485 | CUPRILL MORALES, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 122190 | CUPRILL MORALES, MARITZA | REDACTED | SANJUAN | PR | 00921-4752 | REDACTED |
| 122192 | CUPRILL RIVERA, EVELYN LINNETTE | REDACTED | Yauco | PR | 00698 | REDACTED |
| 122193 | CUPRILL TORRES, LIZ M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 122196 | CURBELLO ARROYO, NELSON | REDACTED | SAN JUAN | PR | 00936-3315 | REDACTED |
| 122198 | CURBELO ACEVEDO, AIDA L | REDACTED | QUEBRADILLAS | PR | 00678-0667 | REDACTED |
| 788486 | CURBELO ALVAREZ, IXAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 122200 | CURBELO ALVAREZ, XAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 122201 | CURBELO ARCE, PATRICIA | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 788487 | CURBELO BECERRIL, ENID | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 122202 | CURBELO BECERRIL, ENID L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 788488 | CURBELO BECERRIL, EVERLIDYS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 122203 | CURBELO BECERRIL, EVERLIDYS | REDACTED | PONCE | PR | 00730-4143 | REDACTED |
| 122204 | CURBELO BECERRIL, LETICIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 788489 | CURBELO BECERRIL, LETICIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 122205 | CURBELO CANABAL, FRANCES Y | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 788490 | CURBELO CANCEL, TAMARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 122207 | Curbelo Candelaria, Adalberto | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 122208 | CURBELO CANDELARIA, ISAAC | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 122209 | CURBELO CLASS, WANDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 122211 | CURBELO CURBELO, DALILA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 122212 | Curbelo Curbelo, Jose L. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 122213 | CURBELO DE JUARBE, VANIA Z | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 122214 | CURBELO DEL VALLE, GRETCHKA M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 122216 | CURBELO FELIX, LOURDES | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 122217 | CURBELO FELIX, MARIA M | REDACTED | GUAYNABO | PR | 00969-4265 | REDACTED |
| 122218 | CURBELO FERNANDEZ, MARITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 122219 | CURBELO FERNANDEZ, NOEL | REDACTED | QUEBRADILLAS | PR | 00678-9716 | REDACTED |
| 122220 | CURBELO GONZALEZ, HENRY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 788491 | CURBELO HERNANDEZ, CHRISTOPHER G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 122223 | CURBELO HERNANDEZ, NIZALIZ | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 122224 | CURBELO HIDALGO, ANGEL M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 122225 | CURBELO IRIZARRY, LOURDES | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 122226 | CURBELO JARAMILLO, DAISY | REDACTED | SAN JUAN | PR | 00927-7021 | REDACTED |
| 122227 | CURBELO JARAMILLO, JESSICA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 122229 | CURBELO LEON, ABIATAL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 122231 | CURBELO MALDONADO, DINAH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 122232 | CURBELO MARTINEZ, MARIED | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 122233 | CURBELO MARTINEZ, STEPHANIE JUDITH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 122234 | CURBELO MARTIR, LUIS A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 122235 | CURBELO MEDINA, IRENE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 122236 | CURBELO MEDINA, RAFAEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 122237 | Curbelo Mendez, Eric | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 122239 | Curbelo Miranda, Betsy | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 122241 | Curbelo Muniz, Jose A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 122242 | CURBELO MUNIZ, MELVIN | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 122243 | CURBELO OLIVARES, GUSTAVO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 788492 | CURBELO OLIVARES, GUSTAVO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 1257033 | CURBELO OLIVARES, STEFANIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 122245 | CURBELO PINERO, LUZ V | REDACTED | CATANO | PR | 00963 | REDACTED |
| 122246 | CURBELO RIVERA, CLARITZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 788494 | CURBELO RIVERA, LADAERIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 122247 | CURBELO RIVERA, LADAERIS P | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 122248 | Curbelo Rivera, Samuel | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 122249 | CURBELO RIVERA, SANTA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 122251 | CURBELO RODRIGUEZ, EDWIN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 122253 | CURBERLO RODRIGUEZ, JOSE R | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 122254 | CURBELO RODRIGUEZ, MARIA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 122256 | CURBELO ROJAS, YOSELYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 122257 | CURBELO ROSARIO, LUIS WALDEMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 122258 | CURBELO SANCHEZ, MARIA L | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 122259 | CURBELO SANTIAGO, JUAN M. | REDACTED | QUEBRADILLAS | PR | 00167 | REDACTED |
| 122262 | CURBELO SERRANO, ROSA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 122264 | CURBELO SOLER, VICTOR M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 122265 | CURBELO SOTO, AIDA | REDACTED | CAMUY | PR | 00678 | REDACTED |
| 122266 | CURBELO SOTO, ANGEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 122267 | CURBELO VARGAS, ISABEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 122268 | CURBELO VAZQUEZ, MADELINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 122269 | CURBELO VEGA, LAYSHI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 122270 | CURBELOGONZALEZ, JORGE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 788495 | CURBERLO DIAZ, LUIS A | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 122273 | CURCIO FORTIS, ELBA E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 122274 | CURCIO LOPEZ, JULIO J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 788496 | CURCIO LOPEZ, JULIO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 122278 | CURET ACEVEDO, VANESSA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 122282 | CURET ALICEA, AURIMAR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 122283 | CURET ALICEA, LILLIAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 122284 | CURET ANES, AURELIA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 122285 | CURET AUFFANT, CARLA S | REDACTED | SAN JUAN | PR | 00093-1174 | REDACTED |
| 122286 | CURET AYALA, ANA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 122287 | CURET AYALA, CARMEN Z | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 122288 | CURET AYALA, NORMA N | REDACTED | SAN JUAN | PR | 00919-3621 | REDACTED |
| 788497 | CURET BERMUDEZ, ROBERT A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 122290 | CURET BORRAS, JOSE F | REDACTED | PATILLAS | PR | 00723-0368 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 122291 | CURET COLLAZO, ENRIQUE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 122292 | CURET COLLAZO, GLORIA E | REDACTED | MAUNABO | PR | 00707-9709 | REDACTED |
| 122293 | CURET COLLAZO, RAMON | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 788498 | CURET CURET, ILIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 122297 | CURET CURET, ROSA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 122299 | CURET DE LA CRUZ, KENDRALIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 122302 | CURET DIAZ, JUDMILA | REDACTED | PATILLAS | PR | 00953 | REDACTED |
| 788499 | CURET ENRIQUEZ, ALMA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 122303 | CURET ENRIQUEZ, ALMA D | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 122304 | CURET FONTANEZ, JUANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 122306 | CURET GALINDO, NILSA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 122307 | CURET GARCIA, SANDRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 788500 | CURET GARCIA, SANDRA E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 122312 | CURET LOZADA, CARMEN I. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 788501 | CURET MARTIR, KELVIN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 122313 | CURET MELENDEZ, HECTOR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 122315 | CURET NIEVES, KAREN I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 122316 | CURET NIEVES, KENIA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 122317 | CURET OLAS, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 122318 | CURET PEREZ, AIDA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 122319 | Curet Perez, Derwin | REDACTED | Maricao | PR | 00606 | REDACTED |
| 122320 | CURET PEREZ, NELLY ESTHER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 122322 | CURET RIVERA, JEANETTE M | REDACTED | GUAYAMA | PR | 00785-0000 | REDACTED |
| 122323 | CURET RIVERA, LYDIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 122324 | Curet Rivera, Sheila V. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 788502 | CURET RODRIGUEZ, NILSA Y | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 788503 | CURET SANCHEZ, ROXANNE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 122325 | CURET SANTIAGO, GUILLERMO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 788504 | CURET SANTIAGO, YOLIMAR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 788505 | CURET SANTISTEBAN, MAILO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788506 | CURET SANTOS, GEYSAMARIE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 122328 | CURET SOTO, CARLOS | REDACTED | MAYAGUEZ PR | PR | 00680 | REDACTED |
| 122329 | CURET SOTO, EDWIN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 122330 | CURET SOTO, JOSEFA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 122331 | CURET TELLERIAS, MARIA DE L | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 122332 | CURET TIZOL, DAEGRED E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 122333 | CURET TIZOL, IVELISSE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 122334 | CURET TORRES, ALBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 122335 | CURET TORRES, ALCIDES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 122336 | CURET TORRES, CARMEN C | REDACTED | CATANO | PR | 00962 | REDACTED |
| 788507 | CURET TORRES, CARMEN C | REDACTED | CATANO | PR | 00962 | REDACTED |
| 122337 | CURET VAZQUEZ, CRISTOBAL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 122338 | CURET VAZQUEZ, MARIBEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 788508 | CURET VAZQUEZ, MARIBEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 122339 | Curet Velazquez, Hernis | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 122340 | CURET VELEZ, CAROLINA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 122341 | CURET, SERGIO | REDACTED | GUAYAMA | PR | 00785-1287 | REDACTED |
| 788509 | CURETMCKARY FIGUEROA, JOSE E | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 122342 | CURET-MCKARY FIGUEROA, JOSE E | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 122343 | CURETTY AGUILERA, NANETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 122345 | CURIEL BARRERAS, ERNESTO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 122350 | CURRAS CARRASQUILLO, LUZ | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 122351 | CURRAS CASTRO, RICARDO J. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 122352 | CURRAS DIAZ, AMARYLLIS Y. | REDACTED | CAGUAS | PR | 00726 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 122353 | CURRAS MALDONADO, MARIA DE L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 122354 | CURRAS MALDONADO, MARICELIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 122355 | CURRAS NEGRON, PIERRE F | REDACTED | GURABO | PR | 00778 | REDACTED |
| 122357 | CURRAS PANIAGUA, RUTH M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 122358 | CURRAS PLUMEY, CERMY S | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 122360 | CURRAS SALGADO, REINALDO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 122365 | CURRV FIGUEROA, CAROLINE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 122366 | CURSILLO GARCIA, LUISA A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 122369 | CURUCHET HERNANDEZ, CARLOS | REDACTED | San Juan | PR | 00957 | REDACTED |
| 122370 | CURUCHET HERNANDEZ, CARLOS | REDACTED | BAYAMON | PR | 00960-0982 | REDACTED |
| 788510 | CURZ CUEVAS, ANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 122371 | CURZ GUZMAN, YASHIRA Z | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 122372 | CURZ VILLANUEVA, RAUL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 122378 | CUSTODIO ALVARADO, WILLIAM | REDACTED | Ponce | PR | 00728 | REDACTED |
| 122379 | Custodio Aponte, Americo Jr | REDACTED | Las Marias | PR | 00670-9027 | REDACTED |
| 122379 | Custodio Aponte, Americo Jr | REDACTED | Las Marias | PR | 00670-9027 | REDACTED |
| 122380 | Custodio Aponte, Pedro A. | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 122383 | CUSTODIO CASTRO, LUIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 122387 | Custodio Cruz, Hector J | REDACTED | Ponce | PR | 00644 | REDACTED |
| 122389 | CUSTODIO CRUZ, OLGA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 788511 | CUSTODIO DEL VALLE, STEPHANIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 122390 | CUSTODIO FIGUEROA, WILMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 122394 | CUSTODIO GONZALEZ, HAYDEE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 122395 | Custodio Gonzalez, Jesus M | REDACTED | Utuado | PR | 00611 | REDACTED |
| 122396 | Custodio Hernandez, Orlando | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 122398 | CUSTODIO JIMENEZ, ADELAIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 122399 | CUSTODIO JIMENEZ, MARISEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 122400 | CUSTODIO LASALLE, ROSA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 122401 | CUSTODIO LEON, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 122402 | CUSTODIO LOPEZ, NAOMI | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 122404 | CUSTODIO MALDONADO, CARMEN L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 788512 | CUSTODIO MALDONADO, SANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 122405 | CUSTODIO MALDONADO, SANDRA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 122406 | CUSTODIO MALDONADO, YELITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 788513 | CUSTODIO MALDONADO, YELITZA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 122409 | CUSTODIO ORTIZ, ENEMY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 122411 | CUSTODIO PEREZ, FIOL D | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 788514 | CUSTODIO PEREZ, FIOL D | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 122412 | CUSTODIO PEREZ, MELISSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 122413 | CUSTODIO PEREZ, YARITZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 122414 | CUSTODIO QUILES, JUAN A | REDACTED | AVASCO | PR | 00610 | REDACTED |
| 122415 | CUSTODIO RODRIGUEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 122417 | CUSTODIO RODRIGUEZ, FRANCISCA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 122419 | CUSTODIO SANTOS, NANCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 788515 | CUSTODIO SANTOS, NANCY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 122420 | CUSTODIO SERRANO, DAMARYS | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 122421 | CUSTODIO TORRES, ANGEL M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 788516 | CUSTODIO TORRES, CRUZ M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 122424 | CUSTODIO VARELA, NITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 788517 | CUSTODIO VAZQUEZ, KATHERYN C | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 122435 | CUTRERAS CUBANO, CARMEN G | REDACTED | MANATI | PR | 00674 | REDACTED |
| 122438 | CUYAR BERMUDEZ, LIV JOSSETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 122441 | CUYAR JUAN, MIGUEL J. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 122442 | CUYAR LUCCA, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 122443 | CUYAR LUCCA, FRANCISCO L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 122444 | CUYAR LUCCA, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 122617 | CYRILLE, FRANTZ | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 122619 | CZERNIAK HERNANDEZ, LUIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 122629 | D ANGLADA RAFFUCCI, DANIEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 122633 | D CRUZ PIPER, CARMEN A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 788518 | D JESUS SABATER, LYDIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 122642 | D LEON PEDRO, JOSE E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 122663 | DA SILVA, WILFREDO | REDACTED | SAN JUAN | PR | 00676 | REDACTED |
| 122664 | DAACOSTA TRINIDAD, VICTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 122666 | DABASTOS ANGLADE, MARIA JOSEFA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 122675 | DACOSTA BENITEZ, IRMA G | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 122678 | DACOSTA RIVERA, GINA G | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 122719 | DAHL RIVERO, ALEX | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 122720 | DAHL RIVERO, GINELYS S | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 122927 | DAJER FELIZ, JAHZEEL J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 122937 | DALECCIO GONZALEZ, WANDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 788519 | DALECCIO LOPEZ, LUIS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788520 | DALECCIO RIVERA, DESIREE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 122938 | Daleccio Rodriguez, Julio | REDACTED | Miami | FL | 33133 | REDACTED |
| 122940 | DALECCIO RODRIGUEZ, SONIA V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 122941 | DALECCIO TORRES, BRENDA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 122942 | DALECCIO TORRES, GLADYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 122944 | DALECCIO TORRES, WILFREDO | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 122945 | DALECCIO VEGA, EIDYLIAMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 788521 | DALECCIO VEGA, EIDYLIAMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 122947 | DALESSIO RAMOS, CATERINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 122949 | DALEY HODGES, SANOLA A | REDACTED | SAN JUAN | PR | 00908-6873 | REDACTED |
| 122950 | DALGADO SOTOMAYOR, NANCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 123061 | DALMASI MEJIA, PATRICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 123063 | DALMAU ACEVEDO, MARIBEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 123064 | DALMAU AGUILAR, BRENDA L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 123065 | DALMAU AGULAR, BRENDA LIZ | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 123066 | DALMAU ALVAREZ, EVELYN | REDACTED | San Juan | PR | 00979 | REDACTED |
| 123068 | DALMAU BORGES, AIDA SYDEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 123070 | DALMAU BORIA, MARIA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 123071 | DALMAU BOTELLO, NATHALIE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 123075 | DALMAU GIL, JILLIAN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 123076 | DALMAU GONZALEZ, JANNETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 123078 | DALMAU LLANOS, JUAN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 123079 | DALMAU LLANOS, MAYRA L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 123081 | Dalmau Martinez, Jose E | REDACTED | Carolina | PR | 00983 | REDACTED |
| 123082 | DALMAU MERCADO, CHARLENE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 123083 | DALMAU PEREZ, RAYMOND | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 123085 | DALMAU RAMIREZ, JUAN | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 123086 | DALMAU RAMIREZ, ROSANNA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 123087 | DALMAU REYES, JAVIER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 123088 | DALMAU RODRIGUEZ, ROSARIO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 788522 | DALMAU RODRIGUEZ, ROSARIO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 123093 | DALMAU SANTANA, RICARDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 123094 | DALMAU SANTIAGO, DIANA I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 123095 | DALMAU SANTIAGO, JOSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 123097 | DALMAU SANTIAGO, JOSE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 123098 | DALMAU SANTOS, MARIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 123099 | DALMAU SANTOS, MARIA M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 123100 | DALMAU TORO, DIANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 788523 | DALMAU VAZQUEZ, JENNIFER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 123103 | DALMAU,MANUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 123112 | DALY AHORRIO, MARY E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 123114 | DALY GARCIA, PATRICIA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 123115 | DALY VILLANUEVA, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 123118 | DAMACELA PEREZ, MARTHA | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 788524 | DAMASO PINA, MICHELL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 123393 | Damey Ramos, Pedro J | REDACTED | Isabela | PR | 00662 | REDACTED |
| 123429 | DAMIANI AYALA, YEIDA YAMIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 123431 | DAMIANI ECHEVARRIA, LINDA A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 123434 | DAMIANI MULLER, EDGARDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 123437 | DAMIANI RAMOS, ANETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 123438 | DAMIANI RAMOS, ANETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 788525 | DAMIANI RAMOS, ANTTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 123440 | DAMIANI RAMOS, MERARI | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 123441 | DAMIANI REYES, OBED | REDACTED | SAN JUAN | PR | 00936-0424 | REDACTED |
| 788526 | DAMIANI RIVERA, CARMEN E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788527 | DAMIANI RIVERA, DAMARIS G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 123443 | DAMIANI RIVERA, DAMARIS GRISELL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 123444 | DAMIANI RIVERA, LIZ M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 788528 | DAMIANI RIVERA, LIZMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 123445 | DAMIANI RODRIGUEZ, CRISTINA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 123452 | DAMON LOZADA, CHARLES E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 123456 | DAMOUDT RODRIGUEZ, ANITZA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 123457 | DAMOUDT RODRIGUEZ, AYDIL | REDACTED | TOA BAJA | PR | 00986 | REDACTED |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 123459 | DAMOUDT RODRIGUEZ, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 123461 | DAMUT MONTALVO, ROSA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 123474 | DANAS BUEGO, ROSA M | REDACTED | CEIBA | PR | 00735-3612 | REDACTED |
| 123492 | DANET GARCIA, EMILE A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 123494 | DANET GARCIA, SONIA | REDACTED | SAN JUAN | PR | 00919-3801 | REDACTED |
| 123495 | DANET MENDRELL, LOUIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 123496 | DANET, JOHN M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 123503 | DANGER, EDDYME | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 123505 | D'ANGLADA RAFFUCCI, JOSE M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 123663 | DANIEL GONZALEZ, CARLOS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 123662 | DANIEL GONZALEZ, CARLOS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 788529 | DANIEL GONZALEZ, JON A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 123703 | DANIEL LAURIA, EVANGELINA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 123770 | DANIEL NAJAC, JEAN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 123818 | DANIEL PETERSEN, MARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 788530 | DANIEL REYES, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 123855 | DANIEL RIVERA, ENID | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 123893 | DANIEL SANTAELLA, DAHRMA I. | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 788531 | DANIELS GONZALEZ, DELIRIS | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 123964 | DANIELS MARQUEZ, JOHN D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 123965 | DANIELS VIGO, CARLOS R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 123966 | DANIELS VIGO, CARLOS R. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 123968 | DANIELSEN MORALES, CECILE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 123969 | DANIELSEN MORALES, CECILE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 123999 | DANNER RODRIGUEZ, ANNETTE M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 788532 | DANOIS ACOSTA, CARLOS M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 124062 | DANOIS ACOSTA, ONESIMO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 788533 | DANOIS ACOSTA, ONESIMO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 124063 | DANOIS DORTILUS, CLAUDE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 124064 | DANOIS FIGUEROA, ANGEL L | REDACTED | VIEQUES | PR | 00765-1034 | REDACTED |
| 124065 | DANOIS FIGUEROA, JAIME L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 124067 | DANOIS PEREIRA, GUALBERTO | REDACTED | JUNCOS | PR | 00777-3801 | REDACTED |
| 124068 | Danois Rodriguez, Hector | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 124069 | DANOIS ROMAN, EDIL A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 124070 | DANOIS VAZQUEZ, JOSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 124071 | DANOIS VELEZ, FELIX | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 124072 | DANOIS VELEZ, YAMIL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 124075 | DANOYS FIGUEROA, CARMEN L | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 124077 | DANTAS MARIN, ANGELA C | REDACTED | RIO GRANDE | PR | 00745-2226 | REDACTED |
| 124079 | DANTON MASS, FRANCH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 788534 | DANTON MASS, FRANCH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 124080 | DANTON MONTEAGUDO, DAVICELI | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 124083 | DANUS REYES, MICHAEL E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 788535 | DANUZ MELENDEZ, YELITZA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 124084 | Danuz Reyes, Michael E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 124091 | DANZOT ARROYO, ROMULO | REDACTED | San Juan | PR | 00767-0223 | REDACTED |
| 124097 | DAPENA GUZMAN, MICHELL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 788536 | DAPENA GUZMAN, MICHELLE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 124099 | DAPENA RODRIGUEZ, JOSUE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 124131 | DARAUCHE ANDUJAR, RAUL | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 124132 | DARBY, MICHAEL J. | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 124133 | DARDER COLON, EDGARD M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 124137 | DARDER GONZALEZ, IVELISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 788537 | DARDER VAZQUEZ, BYRON K | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 124138 | DARDIZ GUTIERREZ, INES M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 124139 | DARDIZ ORTIZ, SYNTIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 124183 | DARIO MARQUEZ, ZULMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 124228 | DARRIGRANDE ECHEVARRIA, PATRICIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 124231 | DARVAI ROMAN, NANETTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 788538 | DASTA IRIZARRY, CHRISTIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 124272 | DASTA IRIZARRY, LUIS O | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 124273 | DASTA LUGO, RENE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 124274 | DASTA LUGO, ROSAURA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 124275 | DASTA MELENDEZ, CARLOS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 124278 | DASTA MELENDEZ, RAMON E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 124280 | DASTA RODRIGUEZ, IVAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 124281 | DASTA VALENTIN, EDGARDO X | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 788539 | DASTA VALENTIN, ITZAMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 124282 | DASTAS ACEVEDO, ADA Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 124283 | DASTAS ACEVEDO, RENE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 124284 | DASTAS DESPIAU, VANESSA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 788540 | DASTAS DESPIAU, VANESSA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 124285 | DASTAS LOPEZ, SAUL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 124287 | DASTAS LUGO, NORA H | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 124288 | DASTAS MENDEZ, JESUS R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 124289 | DASTAS MENDEZ, RODOLFO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 124290 | DASTAS MONTALVO, MILAGROS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 124291 | DASTAS RIVERA, JULIA E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 124292 | Dastas Rodriguez, Edgar | REDACTED | Carolina | PR | 00982 | REDACTED |
| 124293 | DASTAS TROCHE, NANCY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 124322 | DATIL CARPIO, LIDIA E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 124323 | DATIL GORDILLO, WILLIAM | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 124324 | Datil Mercado, Amarilys | REDACTED | Bajadero | PR | 00616-9712 | REDACTED |
| 788541 | DATIL ROBLES, JOARYS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 124326 | DATIL VELAZQUEZ, CARMEN D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 124327 | DATIL VELEZ, CHULING | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 124328 | DATIL VELEZ, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 124329 | DATIL, HECTOR A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 124331 | DATIS CARRERO, MILAGROS | REDACTED | San Juan | PR | 00920 | REDACTED |
| 124332 | DATIZ GORDILLO, LUIS A. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 788542 | DATIZ PEREZ, MIRIAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 124333 | Datiz Rodriguez, Iliana | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 124336 | DATIZ STEVENS, MARIA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 124337 | DATIZ TORRES, LUIS A | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 124338 | DATIZ VEGA, LEE PATRICK | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 124339 | D'ATTILI ROBLES, CARLO | REDACTED | San Juan | PR | 00901 | REDACTED |
| 124342 | DAUBON GONZALEZ, ALBERTO | REDACTED | RIOS PIEDRAS | PR | 00926 | REDACTED |
| 124341 | DAUBON GONZALEZ, ALBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 788543 | DAUGHERTY PARRILLA, LUIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 788544 | DAUGHERTY PARRILLA, WILLIAM L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 124344 | DAUGHERTY RIVERA, WILLIAM | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 124345 | DAUGHERTY SANTIAGO, CATHERINE E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 124346 | Daugherty Santiago, Roy E | REDACTED | Ciales | PR | 00638 | REDACTED |
| 124349 | DAUHAJRE RODRIGUEZ, MANUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 124350 | DAUMONT BETANCOURT, STEPHANIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 124351 | DAUMONT COLON, RUTH E | REDACTED | CATANO | PR | 00962-6726 | REDACTED |
| 124352 | DAUMONT CRESPO, MARIANO | REDACTED | SAN JUAN | PR | 00918-3900 | REDACTED |
| 124355 | DAUMONT PUYARENA, CLARA | REDACTED | ORLANDO,FLORIDA | PR | 00003-2818 | REDACTED |
| 124395 | DAVID ALVARADO, ABRAHAM | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 124396 | DAVID ALVARADO, AUDREY | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 124397 | DAVID ALVARADO, GLEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124398 | DAVID ALVARADO, VANESA T | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 788545 | DAVID BALLESTER, LUZ | REDACTED | PONCE | PR | 00716 | REDACTED |
| 124409 | DAVID BALLESTER, LUZ M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 124411 | DAVID BERMUDEZ, MARICRUZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124412 | David Bermudez, Norma I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 124413 | DAVID BERMUDEZ, ZOMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788546 | DAVID BERMUDEZ, ZOMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124450 | David Cedeno, Eli J | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 124451 | David Cedeno, Elio M. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 124457 | David Collazo, Gerson | REDACTED | Coamo | PR | 00769 | REDACTED |
| 124457 | David Collazo, Gerson | REDACTED | Coamo | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 124464 | DAVID COLON, ELBA I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124465 | David Colon, Jose | REDACTED | Salinas | PR | 00751 | REDACTED |
| 124466 | DAVID COLON, SONIA M | REDACTED | BOX 38I/AGUIRRE,P.R | PR | 00704 | REDACTED |
| 124468 | DAVID CORREA, MAGDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788547 | DAVID DAVID, MARIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 124521 | DAVID ESPADA, ABRAHAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 124522 | DAVID ESPADA, JOSEFINA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124524 | David Espada, Martin | REDACTED | Coamo | PR | 00769 | REDACTED |
| 124526 | DAVID ESPADA, NOEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124527 | DAVID ESPADA, RICARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124528 | DAVID ESPADA, SAUL | REDACTED | COAMO | PR | 00795 | REDACTED |
| 124529 | David Espada, Wilfredo | REDACTED | Coamo | PR | 00769 | REDACTED |
| 788548 | DAVID ESPARRA, IRAISA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124530 | DAVID ESPARRA, MAGDA M | REDACTED | AIBONITO | PR | 00705-0357 | REDACTED |
| 124531 | DAVID ESPARRA, SAUL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124533 | DAVID ESTEVA, HECTOR M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788549 | DAVID FELICIANO, GILBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124547 | DAVID FELICIANO, GILBERTO | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 124549 | DAVID FELICIANO, LUZ E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 124550 | DAVID FELICIANO, SANTOS | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 124564 | DAVID FRANCO, GILBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124595 | DAVID GONZALEZ, PEDRO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124610 | DAVID HERNANDEZ, JOSE A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 124667 | David Lopez, Melvin | REDACTED | Coamo | PR | 00769 | REDACTED |
| 788550 | DAVID MALAVE, ALMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124685 | DAVID MALAVE, ALMA R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124698 | DAVID MARRERO, NOEL | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 124699 | DAVID MARRERO, SHAIRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 124704 | DAVID MATEO, JULYMAR | REDACTED | JUANA DIAZ | PR | 00769 | REDACTED |
| 788551 | DAVID MATEO, JULYMAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124705 | DAVID MATEO, MARJULI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124728 | David Miranda, Ricardo | REDACTED | Coamo | PR | 00769 | REDACTED |
| 788552 | DAVID MIRANDA, SANTA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124729 | DAVID MIRANDA, SANTA H | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124730 | DAVID MIRANDA, WANDA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788553 | DAVID MIRANDA, WANDA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124744 | DAVID MORALES, YOLANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 788554 | DAVID MOTA, SINDIA V | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 124754 | David Munoz, Aida C. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 788555 | DAVID NEGRON, OLGA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 124761 | DAVID NEGRON, OLGA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 124765 | DAVID NIEVES, TEODORA | REDACTED | COAMO | PR | 00769-0475 | REDACTED |
| 124788 | DAVID ORTIZ, CARLOS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124789 | DAVID ORTIZ, FRANCISCA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 788556 | DAVID ORTIZ, KIOMARA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788557 | DAVID ORTIZ, KIOMARA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 124790 | DAVID ORTIZ, KIOMARA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788558 | DAVID PADILLA, EDGAR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 124803 | DAVID PADILLA, EDGAR A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 124805 | David Padilla, Luis A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 124806 | DAVID PADILLA, LUIS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 124812 | DAVID PEDROGO, MARIA H | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 124813 | DAVID PEDROGO, MARIA H. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 124828 | DAVID PEREZ, GLENN | REDACTED | HATO REY | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 788559 | DAVID REYES, KEYLA N. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124875 | DAVID REYES, KEYLA NAED | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124925 | David Rodriguez, Berlitz I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 124926 | DAVID RODRIGUEZ, CRISTOBAL | REDACTED | COAMO | PR | 00769-9617 | REDACTED |
| 124927 | DAVID RODRIGUEZ, EDEN G. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124929 | DAVID RODRIGUEZ, ELSA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 124930 | DAVID RODRIGUEZ, FRANCISCO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124932 | DAVID RODRIGUEZ, ROSA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 124944 | DAVID ROSARIO, CRISTY J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124945 | DAVID ROSARIO, JUAN | REDACTED | COAMO | PR | 00640 | REDACTED |
| 124947 | DAVID ROSARIO, TERESA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 124949 | DAVID RUIZ, WIDALYS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 788560 | DAVID SANCHEZ, ANGELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 124952 | DAVID SANCHEZ, DELMA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788561 | DAVID SANCHEZ, LUZ | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 124953 | DAVID SANCHEZ, LUZ Z | REDACTED | SANTA ISABEL | PR | 00757-9711 | REDACTED |
| 124954 | DAVID SANCHEZ, SANTOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124956 | DAVID SANCHEZ, SYLVIA A. | REDACTED | COAMO | PR | 00769-9759 | REDACTED |
| 124957 | DAVID SANCHEZ, YAHAIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788562 | DAVID SANCHEZ, YAHAIRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 124963 | DAVID SANTIAGO, CARMEN L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124964 | DAVID SANTIAGO, CARMEN L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788563 | DAVID SANTIAGO, NANCY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 124966 | DAVID SANTIAGO, NANCY | REDACTED | VILLALBA | PR | 00766-2209 | REDACTED |
| 124983 | DAVID SOTO, DAMARIS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 124993 | DAVID TORRES, JULIO R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 124994 | DAVID TORRES, JULISSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 124995 | DAVID TORRES, LUIS A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 124996 | DAVID TORRES, MIRIAM A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 124999 | DAVID VARELA, GELITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788564 | DAVID ZAYAS, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 125032 | DAVID ZAYAS, CARMEN D | REDACTED | COAMO | PR | 00769-1571 | REDACTED |
| 125034 | DAVID ZAYAS, JESSICA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 125035 | DAVID ZAYAS, WANDA I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 125036 | DAVID,GLENN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 125037 | DAVIDSON DELGADO, GRACE M | REDACTED | LAS PIEDRAS | PR | 00771-1130 | REDACTED |
| 125043 | DAVILA ACOSTA, ALEXIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 125044 | DAVILA ACOSTA, EVELYN | REDACTED | CABO ROJO | PR | 00623-9801 | REDACTED |
| 125045 | DAVILA ACOSTA, LUZ E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 125046 | DAVILA ADORNO, CARMEN M | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 125047 | Davila Adorno, Juan A | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 125048 | DAVILA ADORNO, LUZ M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 125049 | DAVILA ADORNO, ROSA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125050 | DAVILA ADORNO, ZAIRI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125052 | DAVILA AGOSTO, MARDICK MARCELO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 125055 | DAVILA ALEJANDRO, SANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 125056 | Davila Aleman, Carlos M. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 125058 | DAVILA ALICEA, AIDA L | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 125060 | DAVILA ALICEA, CARMEN S | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 125062 | DAVILA ALICEA, JEANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 125064 | Davila Alicea, Julio | REDACTED | Caguas | PR | 00726 | REDACTED |
| 125066 | DAVILA ALICEA, ORLANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 125067 | DAVILA ALLENDE, ANGEL R. | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 125068 | DAVILA ALLENDE, JESUS M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125069 | DAVILA ALMEDA, ROSA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 125070 | DAVILA ALONSO, MARISOL | REDACTED | SAN JUAN | PR | 00908-3558 | REDACTED |
| 125071 | DAVILA ALSINA, LUZ E | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 125072 | DAVILA ALTIERI, STEPHEN W | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 125073 | DAVILA ALVARE,CARLOS J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 125074 | DAVILA ALVAREZ, CARLOS J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 125076 | DAVILA ALVAREZ, NILDA L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 125077 | Davila Alvarez, Yolanda | REDACTED | Vega Baja | PR | 00694-7004 | REDACTED |
| 125078 | DAVILA ALVIRA, BRENDA L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125079 | DAVILA ALVIRA, BRENDA L. | REDACTED | CANOVANAS | PR | 00772 | REDACTED |
| 788565 | DAVILA AMBAR, JEFRAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788566 | DAVILA AMY, DAMARIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 125085 | DAVILA ANDUJAR, MARYIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 788567 | DAVILA APONTE, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 125087 | DAVILA APONTE, MIGDALIA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 125088 | DAVILA APONTE, NORMA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 125090 | DAVILA APONTE, RAMON | REDACTED | VEGA ALTA | PR | 00950 | REDACTED |
| 125093 | DAVILA APONTE, RAMON L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 125094 | DAVILA AQUINO, REBECA X | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 125096 | DAVILA ARANA, ROSA E | REDACTED | CAROLINA | PR | 00987-8011 | REDACTED |
| 125097 | DAVILA ARCHILLA, MIRELYS Y. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 125098 | Davila Ares, Jose M | REDACTED | Palmbay | FL | 32908 | REDACTED |
| 125099 | DAVILA ARZUAGA, MIGUEL A | REDACTED | SAN LORENZO | PR | 00754-0784 | REDACTED |
| 125100 | DAVILA AVILA, BRUNILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125102 | DAVILA AYALA, JORGE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 125104 | DAVILA AYALA, NELIDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 788568 | DAVILA BAEZ, DIGNA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125106 | DAVILA BAEZ, SYLVIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788569 | DAVILA BARREIRO, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125107 | DAVILA BARRETO, CRUZ M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 125108 | DAVILA BARRETO, HILDA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 125109 | DAVILA BARRETO, JOSE A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125111 | DAVILA BARRETO, WANDA J | REDACTED | CIALES | PR | 00638-0151 | REDACTED |
| 125112 | DAVILA BARRIOS, GLORIMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 125113 | Davila Barrios, Jorge L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 125114 | Davila Barrios, Luis | REDACTED | Villalba | PR | 00766 | REDACTED |
| 125117 | DAVILA BELTRAN, AGUSTIN | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 125118 | DAVILA BELTRAN, ANA DE LOS A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 788570 | DAVILA BENITEZ, AYLENID | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125119 | DAVILA BENITEZ, DELIANNETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125120 | Davila Benitez, Keila V | REDACTED | San Juan | PR | 00923 | REDACTED |
| 125121 | DAVILA BENITEZ, MIRIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 125122 | DAVILA BENTEGEAT, ARMANDO L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 125123 | Davila Bermudez, Oscar Miguel | REDACTED | Cayey | PR | 00736 | REDACTED |
| 125124 | DAVILA BERMUDEZ, ZAXYVETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 125125 | DAVILA BERNIER, CAROLINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 788571 | DAVILA BERNIER, CAROLINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 125126 | DAVILA BERNIER, GRACIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 125128 | DAVILA BERRIOS, CARMEN L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 788572 | DAVILA BERRIOS, JOHN A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 125129 | DAVILA BERRIOS, KARINA | REDACTED | BAYAMON | PR | 00956-2671 | REDACTED |
| 125133 | DAVILA BOCACHICA, GRISEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 125134 | DAVILA BOCACHICA, ORISON | REDACTED | VILLALBA | PR | 00766-0782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 788573 | DAVILA BORGES, JERMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125136 | DAVILA BORRERO, MILDRED E | REDACTED | TOA ALTA | PR | 00953-4207 | REDACTED |
| 125137 | DAVILA BRAVO, JULIO J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125138 | DAVILA BROWN, AVELINO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 125140 | DAVILA BURGOS, BRENDA L. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 125142 | DAVILA BURGOS, DAMARY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 125143 | DAVILA BURGOS, DAPHNE I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 125144 | Davila Burgos, Juan | REDACTED | Catano | PR | 00962 | REDACTED |
| 125147 | DAVILA CABALLERO, CYMARA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 125149 | DAVILA CABALLERO, RAUL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125150 | DAVILA CABRERA, EDITH Y | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 125151 | DAVILA CABRERA, GISELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 125152 | DAVILA CABRERA, GISELLE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 788574 | DAVILA CABRERA, GISELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 125155 | DAVILA CANCEL, AIXA B. | REDACTED | SAN JUAN | PR | 00921-1702 | REDACTED |
| 125157 | DAVILA CANCEL, VANESSA M | REDACTED | TRUJILLO ALTO | PR | 00979 | REDACTED |
| 125158 | DAVILA CANDELARIA, MAYBELIZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 125160 | DAVILA CANINO, RICARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 788575 | DAVILA CARABALLO, JAERA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125164 | DAVILA CARABALLO, MARY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 788576 | DAVILA CARABALLO, MARY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 788577 | DAVILA CARABALLO, MARY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 125165 | DAVILA CARABALLO, SILKA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 125166 | DAVILA CARABALLO, YARITZA A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 125167 | DAVILA CARLOS, MARIA E. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125170 | DAVILA CARRASQUILLO, LIZA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 125171 | DAVILA CARRASQUILLO, LIZA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 125173 | DAVILA CARRASQUILLO, WANDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 125175 | DAVILA CARTAGENA, CARMEN G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788578 | DAVILA CARTAGENA, VIRGINIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 125176 | DAVILA CARTAGENA, VIRGINIA | REDACTED | SAN JUAN | PR | 00919-1605 | REDACTED |
| 125179 | DAVILA CASANOVA, DANIEL | REDACTED | SAN JUAN | PR | 00927-4118 | REDACTED |
| 125184 | DAVILA CASTRO, CARMEN M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 125185 | DAVILA CASTRO, ELIZABETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 125187 | DAVILA CASTRO, JANITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 125188 | Davila Castro, Jose A | REDACTED | Caguas | PR | 00726 | REDACTED |
| 125189 | DAVILA CASTRO, JUAN | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 125190 | DAVILA CASTRO, JUAN E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 125191 | DAVILA CASTRO, MAGDALENA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 788579 | DAVILA CASTRO, MAGDALENA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 788579 | DAVILA CASTRO, MAGDALENA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125193 | DAVILA CEPEDA, MARIA DE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 125194 | DAVILA CEPEDA, MAYRA N. | REDACTED | JUNCOS | PR | 00777-9710 | REDACTED |
| 125196 | DAVILA CHARMANT, WILMER A. | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 788581 | DAVILA CHARRIEZ, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 125197 | DAVILA CHARRIEZ, CARMEN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 125198 | DAVILA CID, SAMUEL G. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 125200 | DAVILA CINTRON, AIDA N | REDACTED | CAROLINA | PR | 00983-4757 | REDACTED |
| 125201 | DAVILA CINTRON, EUSTAQUIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 125202 | DAVILA CINTRON, GABRIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 788582 | DAVILA CIRINO, BRAYAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 125203 | DAVILA CIRINO, BRAYAN L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 125204 | Davila Cirino, Felix | REDACTED | Loiza | PR | 00772 | REDACTED |
| 125206 | DAVILA CIRINO, NEYSHA LIZ | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 125207 | Davila Cirino, Yanira | REDACTED | Loiza | PR | 00772 | REDACTED |
| 125208 | DAVILA CLAUDIO, CARMEN N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 125209 | DAVILA CLAUDIO, JOAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 125210 | DAVILA CLAUDIO, JUAN A | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 788583 | DAVILA CLAUDIO, JUAN A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 125213 | DAVILA COLLAZO, EMANUEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125214 | DAVILA COLLAZO, LAURA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 125216 | DAVILA COLON, ANGEL M. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 788584 | DAVILA COLON, ANGELIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788585 | DAVILA COLON, ANGELIE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125217 | DAVILA COLON, BLANCA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 125218 | DAVILA COLON, CAROLINA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 788586 | DAVILA COLON, CAROLINA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 125219 | DAVILA COLON, CRISTINA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 788587 | DAVILA COLON, CRISTINA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 125221 | DAVILA COLON, DAMARY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 125223 | DAVILA COLON, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 125224 | DAVILA COLON, FRANK | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 125225 | DAVILA COLON, HECTOR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125226 | DAVILA COLON, HECTOR M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 125227 | DAVILA COLON, IVETTE M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 125228 | DAVILA COLON, JORGE OMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 125230 | DAVILA COLON, JOSE A | REDACTED | GUAYAMA | PR | 00784-6717 | REDACTED |
| 788588 | DAVILA COLON, JUAN G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125231 | Davila Colon, Luis F | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 125232 | DAVILA COLON, MARIA C | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 125233 | DAVILA COLON, MERARY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 125234 | Davila Colon, Migdalia | REDACTED | Juncos | PR | 00777 | REDACTED |
| 125235 | DAVILA COLON, NANCY | REDACTED | PONCE | PR | 00732 | REDACTED |
| 788589 | DAVILA COLON, NANCY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 125236 | DAVILA COLON, NILDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 125237 | DAVILA COLON, PEDRO J | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 125238 | DAVILA COLON, ROBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 125239 | DAVILA COLON, VANESSA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 125241 | DAVILA CONCEPCION, OLGA O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 125242 | DAVILA CONTRERAS, JOSE L. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 125243 | DAVILA CORA, DARWIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 125245 | DAVILA CORIANO, ESTHERMARIE | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 125246 | DAVILA CORONAS, BRENDA L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 788590 | DAVILA CORONAS, SONIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 125247 | DAVILA CORONAS, SONIA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 125248 | DAVILA CORREA, GILDA | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 125249 | Davila Correa, Jose A | REDACTED | Loiza | PR | 00772 | REDACTED |
| 125251 | DAVILA CORREA, MARTA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 125252 | Davila Correa, Niulca I | REDACTED | Loiza | PR | 00772 | REDACTED |
| 125253 | DAVILA CORREA, WALESKA | REDACTED | CAGUAS | PR | 00969 | REDACTED |
| 125254 | Davila Correa, Wenther | REDACTED | Canovanas | PR | 00629 | REDACTED |
| 125258 | Davila Cortes, Melba I | REDACTED | Loiza | PR | 00772 | REDACTED |
| 125259 | DAVILA COSS, MICHELLE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 125261 | DAVILA COTTO, JAVIER | REDACTED | San Juan | PR | 00902 | REDACTED |
| 125262 | DAVILA CRESPO, ALEX JAVIER | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 125264 | DAVILA CRUZ, ABIGAIL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788591 | DAVILA CRUZ, ABIGAIL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 125265 | DAVILA CRUZ, AIDA | REDACTED | CAROLINA | PR | 00984 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 125266 | DAVILA CRUZ, ALEJANDRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 125268 | DAVILA CRUZ, DOROTHY M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125269 | DAVILA CRUZ, EDWIN ALFREDO | REDACTED | YABUCOA | PR | 00767-9610 | REDACTED |
| 125270 | DAVILA CRUZ, FRANCISCA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 125271 | DAVILA CRUZ, GIANCARLO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 788592 | DAVILA CRUZ, HYRAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 125272 | DAVILA CRUZ, IRMA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 125275 | DAVILA CRUZ, MIRTA A | REDACTED | CABO ROJO | PR | 00623-9722 | REDACTED |
| 125278 | DAVILA CRUZ, RUTH E | REDACTED | CULEBRA | PR | 00775-0606 | REDACTED |
| 125279 | DAVILA CRUZ, SUHAIL | REDACTED | SAN JUAN | PR | 00902-0515 | REDACTED |
| 125281 | Davila Cruz, Wanda I | REDACTED | Ponce | PR | 00731 | REDACTED |
| 125283 | DAVILA DAVILA, ARLIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 125284 | DAVILA DAVILA, DELIA L | REDACTED | VEGA ALTA | PR | 00692-1431 | REDACTED |
| 125285 | DAVILA DAVILA, ISMAEL | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 125287 | DAVILA DAVILA, LIARA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 125288 | DAVILA DAVILA, NELSON | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 125289 | DAVILA DAVILA, OVIDIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 788593 | DAVILA DAVILA, YAMITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 125290 | DAVILA DE BURDEN, AIDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 125291 | DAVILA DE GARCIA, JESSIKA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 788594 | DAVILA DE GRACIA, JESSIKA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125292 | DAVILA DE GRACIA, MARVIN | REDACTED | VEGA ALTA | PR | 00692-0118 | REDACTED |
| 125294 | Davila De Jesus, Glorivee | REDACTED | Loiza | PR | 00772 | REDACTED |
| 125297 | DAVILA DE JESUS, JUDITH N. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 125298 | DAVILA DE JESUS, LOYDA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 125300 | DAVILA DE JESUS, REINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 788595 | DAVILA DE LEON, FELICITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 125301 | DAVILA DE LEON, FELICITA | REDACTED | HUMACAO | PR | 00791-9539 | REDACTED |
| 125302 | DAVILA DE RAMIREZ, MATILDE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 125303 | DAVILA DEL CAMPO, HECTOR R. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 125305 | DAVILA DEL VALLE, EDDIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 125307 | DAVILA DEL VALLE, OSCAR G. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 125308 | DAVILA DEL VALLE, SONIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 125309 | DAVILA DELGADO, CARMEN D | REDACTED | CAROLINA | PR | 00985-9614 | REDACTED |
| 125314 | DAVILA DIAZ, AIDA R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125315 | DAVILA DIAZ, ANA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 125316 | DAVILA DIAZ, BRENDA I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 125317 | DAVILA DIAZ, CARLOS M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125319 | DAVILA DIAZ, HECTOR | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 125320 | DAVILA DIAZ, JENNIFER | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 125323 | Davila Diaz, Juan A | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 125324 | DAVILA DIAZ, JUSTINO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 125325 | DAVILA DIAZ, LIZ M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 788596 | DAVILA DIAZ, LUZ | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 125326 | DAVILA DIAZ, MARIA J | REDACTED | YABUCOA | PR | 00950 | REDACTED |
| 125327 | DAVILA DIAZ, MARIA T. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 125328 | DAVILA DIAZ, WILMARI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 125329 | DAVILA DIAZ, WILMER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 125330 | Davila Diaz, Wilmer | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 125332 | DAVILA DOMENECH, CESAR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 125334 | DAVILA DOMINGUEZ, JOSE D. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 125337 | DAVILA DROZ, NORMARIS | REDACTED | GUAYAMA PR | PR | 00784 | REDACTED |
| 125338 | DAVILA DUPREY, ROSALIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 125339 | DAVILA ESCOBAR, LIZETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 125340 | DAVILA ESCUDERO, RUT M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 125341 | DAVILA ESQUILIN, GLENDA G. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788597 | DAVILA FALCON, CARLA C | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 125342 | DAVILA FEBUS, CLARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 125343 | DAVILA FELICIANO, HILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 125345 | DAVILA FELIX, ISAIAS | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 125346 | DAVILA FELIX, JANETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 788598 | DAVILA FELIX, JANETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 125347 | DAVILA FERNANDEZ, CARMEN M. | REDACTED | SANTA ISABEL | PR | 00755 | REDACTED |
| 125348 | DAVILA FERNANDEZ, DENNIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 125349 | DAVILA FERNANDEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 788599 | DAVILA FERNANDEZ, MARIA | REDACTED | CUPEY BAJO | PR | 00926 | REDACTED |
| 125350 | DAVILA FERNANDEZ, MARIA DEL C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 125351 | DAVILA FERRE, ANGEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 125352 | DAVILA FIGUEROA, AIDA I | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 125353 | DAVILA FIGUEROA, BENJAMIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125355 | DAVILA FIGUEROA, DEBRA | REDACTED | TOA ALTA | PR | 00593 | REDACTED |
| 125356 | DAVILA FIGUEROA, EDWIN | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 125357 | DAVILA FIGUEROA, ELBA D | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 788600 | DAVILA FIGUEROA, HECTOR E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125359 | DAVILA FIGUEROA, JHOCELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125360 | DAVILA FIGUEROA, JOSE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 125361 | DAVILA FIGUEROA, JUANITA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 125363 | DAVILA FIGUEROA, RAUL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 788601 | DAVILA FIGUEROA, RAUL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 125365 | DAVILA FIGUEROA, ROSA M | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 125367 | DAVILA FLORES, BLANCA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 125368 | DAVILA FLORES, DOLORES | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 125369 | Davila Flores, Janet | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 125370 | DAVILA FLORES, JOHANNA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 125372 | Davila Flores, Jorge L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 125374 | DAVILA FOURNIER, DALIZ M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 125375 | DAVILA FRADES, ARLEEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125378 | DAVILA FUENTES, DANALIZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 788602 | DAVILA FUENTES, DANALIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 125379 | DAVILA FUENTES, JANNAL M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125380 | DAVILA FUENTES, JESUS | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 125381 | DAVILA FUENTES, NAYDA I. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 125383 | DAVILA FUENTES, VICTOR M | REDACTED | SAN JUAN | PR | 00957 | REDACTED |
| 125384 | DAVILA GALARZA, ELLIOT | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 788603 | DAVILA GALI, KEISHLA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125387 | DAVILA GARCIA, ANGEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 125388 | DAVILA GARCIA, ANGELA ROSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 125390 | DAVILA GARCIA, EDNA R | REDACTED | RIO GRANDE | PR | 00745-9718 | REDACTED |
| 125391 | DAVILA GARCIA, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745-9718 | REDACTED |
| 125392 | DAVILA GARCIA, EMMA LUZ | REDACTED | CATANO | PR | 00962 | REDACTED |
| 125393 | Davila Garcia, Felix | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 125394 | DAVILA GARCIA, HECTOR J. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125395 | DAVILA GARCIA, IBIS M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788604 | DAVILA GARCIA, JASIEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 125396 | DAVILA GARCIA, JOSE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125398 | DAVILA GARCIA, JUAN M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 125398 | DAVILA GARCIA, JUAN M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 125400 | DAVILA GARCIA, LUCILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 125401 | DAVILA GARCIA, LUCILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 788606 | DAVILA GARCIA, LUIS J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 788607 | DAVILA GARCIA, LYNNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 125403 | DAVILA GARCIA, LYNNETTE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788608 | DAVILA GARCIA, LYZZETTE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 125404 | DAVILA GARCIA, MAYRA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 125405 | DAVILA GARCIA, NATALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125408 | DAVILA GARCIA, NILDA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125409 | DAVILA GARCIA, ROXANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 125410 | DAVILA GARCIA, SARA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 125411 | DAVILA GARCIA, SHEILA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 788609 | DAVILA GARCIA, SHEILA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125412 | DAVILA GARCIA, VICENTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125413 | Davila Gines, Marangeli | REDACTED | Morovis | PR | 00687 | REDACTED |
| 125415 | DAVILA GOMEZ, CARMEN E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 125416 | DAVILA GOMEZ, ERNESTO | REDACTED | JUNCOS | PR | 00777-9604 | REDACTED |
| 125417 | DAVILA GOMEZ, HECTOR A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125418 | DAVILA GOMEZ, MILAGROS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 125419 | Davila Gonzalez, Alberto | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 125420 | DAVILA GONZALEZ, ANGEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 788610 | DAVILA GONZALEZ, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 125421 | DAVILA GONZALEZ, CARLOS E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 125425 | DAVILA GONZALEZ, ELI I | REDACTED | JUANA DIAZ PR | PR | 00795 | REDACTED |
| 125427 | DAVILA GONZALEZ, ESTHER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 125429 | DAVILA GONZALEZ, GLENDA | REDACTED | CIDRA | PR | 00739-9359 | REDACTED |
| 125430 | DAVILA GONZALEZ, GRACIELA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 125432 | Davila Gonzalez, Herminio | REDACTED | Juncos | PR | 00777 | REDACTED |
| 125438 | DAVILA GONZALEZ, JOSE A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 125439 | DAVILA GONZALEZ, JULIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 125440 | DAVILA GONZALEZ, JUSTO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 125441 | DAVILA GONZALEZ, LISSETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 125442 | DAVILA GONZALEZ, LUIS B. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 125443 | DAVILA GONZALEZ, MARIA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 125445 | DAVILA GONZALEZ, NANCY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 788611 | DAVILA GONZALEZ, NORMA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 125446 | DAVILA GONZALEZ, NORMA I | REDACTED | CAYEY | PR | 00737-1814 | REDACTED |
| 125448 | DAVILA GONZALEZ, RUBEN | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 125452 | DAVILA GUADALUPE, DIANA L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 125453 | DAVILA GUADALUPE, GLORIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 125456 | DAVILA GUZMAN, JESSICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 125457 | DAVILA GUZMAN, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 125458 | DAVILA GUZMAN, NILDA T. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 125459 | DAVILA HANCE, SAMUEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 125460 | DAVILA HERNANDEZ, ALEXIS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 125461 | DAVILA HERNANDEZ, AMARIS E. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125462 | DAVILA HERNANDEZ, ANA M | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 788612 | DAVILA HERNANDEZ, ANA M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125463 | DAVILA HERNANDEZ, AWILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 125465 | Davila Hernandez, Daniel | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 788613 | DAVILA HERNANDEZ, ENID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 125467 | DAVILA HERNANDEZ, ENID S | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 125468 | DAVILA HERNANDEZ, GLORYMAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125470 | Davila Hernandez, Heriberto | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 125471 | DAVILA HERNANDEZ, JESSICA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 788614 | DAVILA HERNANDEZ, JESSICA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125473 | DAVILA HERNANDEZ, JOSE A | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 788615 | DAVILA HERNANDEZ, LUIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 125475 | DAVILA HERNANDEZ, LUISA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 788616 | DAVILA HERNANDEZ, LUISA A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125477 | Davila Hernandez, Maria I. | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 788617 | DAVILA HERNANDEZ, MARLEE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 125478 | DAVILA HERNANDEZ, MARLEE | REDACTED | HUMACAO | PR | 00792-0651 | REDACTED |
| 125479 | DAVILA HERNANDEZ, MYRNA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 125480 | DAVILA HERNANDEZ, NAHOMI | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 125481 | Davila Hernandez, Raul | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 125482 | DAVILA HERNANDEZ, SHERLEY I. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125483 | DAVILA HERNANDEZ, TAYLIN | REDACTED | LOIZA | PR | 00772-2627 | REDACTED |
| 125484 | DAVILA HERNANDEZ, YOLANDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 125485 | DAVILA HERNANDEZ, ZAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 125486 | DAVILA HUERTAS, GLADYBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 125487 | DAVILA HUERTAS, SHIRELLE | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |
| 125488 | DAVILA IRAOLA, ALEXIS J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 125489 | DAVILA IRIZARRY, ANGEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 125490 | DAVILA JIMENEZ, BETSY I | REDACTED | BAYAMSN | PR | 00956 | REDACTED |
| 788618 | DAVILA JIMENEZ, BETSY I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 125491 | DAVILA JIMENEZ, ELISA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 125492 | Davila Jimenez, Peter John | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 125495 | DAVILA KUILAN, CARLOS J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125496 | DAVILA KUILAN, CARLOS JORGE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125497 | DAVILA KUILAN, TATIANA MARIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125498 | DAVILA LABIOSA, CECILIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 125500 | DAVILA LASANTA, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125501 | Davila Laureano, Johnsuet | REDACTED | Loiza | PR | 00772 | REDACTED |
| 125503 | DAVILA LAUREANO, JOSEAN M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125504 | DAVILA LAUREANO, JOSEPH T. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125505 | DAVILA LAUREANO, JUAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125506 | DAVILA LEBRON, IVAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 125507 | DAVILA LEBRON, WANDA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 125508 | DAVILA LEON, KAREN J | REDACTED | TOA BAJA | PR | 00950-1578 | REDACTED |
| 125510 | DAVILA LEON, WILLIAM | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 788619 | DAVILA LIZARDI, MAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125511 | DAVILA LIZARDI, MAYRA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125512 | DAVILA LIZARDI, SANTOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125513 | DAVILA LIZASUAIN, ARACELIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 125514 | DAVILA LLOPIZ, ANGEL I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 125515 | DAVILA LLOPIZ, JOSHIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 125519 | Davila Lopez, Angel C | REDACTED | Catano | PR | 00962 | REDACTED |
| 125520 | DAVILA LOPEZ, BENJAMIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 125521 | DAVILA LOPEZ, BLANCA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 125522 | DAVILA LOPEZ, CARLOS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 125523 | DAVILA LOPEZ, DAREM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 125525 | DAVILA LOPEZ, DAREM J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 125526 | DAVILA LOPEZ, DESIREE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 788620 | DAVILA LOPEZ, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125527 | DAVILA LOPEZ, GLORIBEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 125529 | DAVILA LOPEZ, IVELISSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125530 | DAVILA LOPEZ, JOSE | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 125532 | Davila Lopez, Jose J | REDACTED | Humacao | PR | 00792 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 125533 | Davila Lopez, Luis | REDACTED | Villalba | PR | 00766 | REDACTED |
| 125534 | DAVILA LOPEZ, MARGARITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 125535 | DAVILA LOPEZ, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 125536 | DAVILA LOPEZ, MYRA | REDACTED | YAUCO | PR | 00698-3402 | REDACTED |
| 125537 | DAVILA LOPEZ, ORLANDO | REDACTED | San Juan | PR | 00956 | REDACTED |
| 125538 | DAVILA LOPEZ, ORLANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 125539 | DAVILA LOPEZ, SONIA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788621 | DAVILA LOPEZ, ZULEYKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 788622 | DAVILA LOZADA, ANNETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125540 | DAVILA LOZADA, ANNETTE | REDACTED | VEGA BAJA | PR | 00693-9618 | REDACTED |
| 125542 | DAVILA LOZADA, YANIRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125543 | DAVILA LOZADA, YANIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 788623 | DAVILA LOZADA, YANIRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125544 | Davila Lozano, Ana Delia | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 788624 | DAVILA LUGO, IVONNE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 125545 | DAVILA LUGO, IVONNE | REDACTED | CABO ROJO | PR | 00623-9712 | REDACTED |
| 125546 | DAVILA LUGO, JOSE C. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 125548 | DAVILA LUGO, MARIA C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 125549 | DAVILA LUGO, MARIA DEL C | REDACTED | SAN JUAN | PR | 00928-9611 | REDACTED |
| 125550 | DAVILA LUGO, SOCORRO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 125551 | DAVILA LUQUIS, CARMRN L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 125552 | DAVILA MACHADO, EMNEDIES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 125553 | DAVILA MADERA, ROSA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 125554 | Davila Malave, Felix M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 125555 | DAVILA MALAVE, GLENDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 125556 | DAVILA MALAVE, JUAN R | REDACTED | SAN LORENZO | PR | 00754-9410 | REDACTED |
| 125557 | DAVILA MALAVE, RUBEN | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 125559 | DAVILA MALDONADO, HECTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 125560 | DAVILA MALDONADO, IRIS | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 788625 | DAVILA MALDONADO, MARLENNY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 125561 | DAVILA MANSO, CARMEN L. | REDACTED | LOIZA | PR | 00772-7001 | REDACTED |
| 125562 | DAVILA MANSO, CARMEN L. | REDACTED | San Juan | PR | 00772-7001 | REDACTED |
| 125563 | DAVILA MANSO, IRENE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125564 | Davila Marcano, Edgardo | REDACTED | Humacao | PR | 00791-4871 | REDACTED |
| 125565 | DAVILA MARCANO, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 125566 | DAVILA MARCANO, KEYLA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 125567 | DAVILA MARCANO, SONIA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 788626 | DAVILA MARCANO, SONIA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 125568 | DAVILA MARERRO, EDDIE | REDACTED | RIO GRANDE | PR | 00745-2609 | REDACTED |
| 125570 | DAVILA MARIERA, RITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 125572 | Davila Marquez, Carlos J | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 125574 | DAVILA MARRERO, ANGEL | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 125576 | DAVILA MARRERO, JAIME G. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 125578 | DAVILA MARRERO, ROSA B. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 125579 | DAVILA MARRERO, YAZMIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125581 | DAVILA MARTINEZ, BELEN MAGALIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 788627 | DAVILA MARTINEZ, CARMEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 125582 | DAVILA MARTINEZ, CARMEN M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 125583 | Davila Martinez, Jensen N | REDACTED | Salinas | PR | 00751 | REDACTED |
| 125586 | DAVILA MARTINEZ, JOSEFINA | REDACTED | GUAYAMA | PR | 00785-0061 | REDACTED |
| 125587 | DAVILA MARTINEZ, JULIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125589 | DAVILA MARTINEZ, LUZ ANGELES | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 125590 | DAVILA MARTINEZ, MARIA Y | REDACTED | CATANO | PR | 00632 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 125591 | DAVILA MARTINEZ, NICOLAS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 125592 | DAVILA MARTINEZ, NOEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125598 | DAVILA MARTINEZ, ZULEIKA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 788628 | DAVILA MATEO, HERNAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 125601 | DAVILA MATHEWS, ANGEL M. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 125602 | DAVILA MATOS, ALEXIS | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |
| 125604 | DAVILA MATOS, EDUARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 125605 | DAVILA MATOS, INGRID L | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 125608 | DAVILA MATOS, JOSE G. | REDACTED | Bayamón | PR | 00961 | REDACTED |
| 125609 | DAVILA MATOS, JOSE GUILLERMO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 125610 | DAVILA MATTA, LUZ A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 125611 | DAVILA MATTEI, MARIA DEL CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 125612 | DAVILA MAYMI, ANGEL M | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 125615 | DAVILA MEDINA, ADELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 125616 | DAVILA MEDINA, CARLOS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 125618 | Davila Medina, Jaime | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 788629 | DAVILA MEDINA, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 125620 | DAVILA MEDINA, JOSE H | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 788630 | DAVILA MEDINA, JOSE H | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788631 | DAVILA MEDINA, LORIMAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125623 | DAVILA MEJIAS, MARIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 125624 | DAVILA MEJIAS, TAMARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 125629 | DAVILA MELENDEZ, ELIGIO J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 125631 | Davila Melendez, Elvin O | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 125632 | DAVILA MELENDEZ, LUIS A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 125635 | DAVILA MENDEZ, ANTONIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788632 | DAVILA MENDEZ, IDALIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 125636 | DAVILA MENDOZA, ANNETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 125637 | DAVILA MENDOZA, VANESSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 125641 | DAVILA MERCADO, MARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 125642 | DAVILA MESTRE, LUDWING E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 125644 | DAVILA MIRANDA, MALCOLM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 125645 | DAVILA MOLINA, JESUS | REDACTED | BAYAMON | PR | 00959-8138 | REDACTED |
| 125646 | DAVILA MOLINA, JUAN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 125648 | DAVILA MONSERRATE, MIRIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 125649 | DAVILA MONTALVO, ANGEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 788633 | DAVILA MONTANES, VIRGEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 125651 | DAVILA MONTANEZ, VIRGEN L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 125652 | DAVILA MONTES, JULIO | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 125654 | DAVILA MORA, NADJA S. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 125656 | DAVILA MORALES, ANA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 125657 | DAVILA MORALES, ANA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 125658 | DAVILA MORALES, BENITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 788634 | DAVILA MORALES, BENITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 125659 | DAVILA MORALES, BEVERLY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 125660 | DAVILA MORALES, CARLOS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125662 | DAVILA MORALES, CARLOS M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 125664 | DAVILA MORALES, EVELYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 125666 | DAVILA MORALES, IRIS V. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 125671 | Davila Morales, Julio Cesar | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 788635 | DAVILA MORALES, LAURA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 125672 | DAVILA MORALES, LUIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 788636 | DAVILA MORALES, MARIBEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 125673 | DAVILA MORALES, MARITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 125674 | Davila Morales, Migdamary | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 125675 | DAVILA MORALES, SHEILA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125676 | DAVILA MORAN, GLORIA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 125678 | DAVILA MUNDO, SHEILA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 125679 | DAVILA MUNIZ, GENOVEVA | REDACTED | CANOVANAS | PR | 00729-1630 | REDACTED |
| 125681 | DAVILA NAVARRO, CARLOS | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 125684 | DAVILA NAVARRO, MARCELINA | REDACTED | HUMACAO | PR | 00791-3639 | REDACTED |
| 125686 | DAVILA NEGRON, ALEXIS | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 125687 | DAVILA NEGRON, ANA V | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 788637 | DAVILA NEGRON, ANA V | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 125689 | Davila Negron, Edwin | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 788638 | DAVILA NEGRON, IRMA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 125690 | DAVILA NEGRON, IRMA C | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 125691 | DAVILA NEGRON, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125692 | Davila Negron, Luis F | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 125693 | DAVILA NEGRON, NYDIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 125694 | DAVILA NIEVES, JOSE J | REDACTED | LARES | PR | 00669 | REDACTED |
| 125695 | DAVILA NIEVES, LYMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 788639 | DAVILA NIEVES, LYMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 125697 | DAVILA NUNEZ, OMAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 125698 | DAVILA OCASIO, JESSENIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 125699 | DAVILA OCASIO, MIRTEA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 125701 | DAVILA OJEDA, VERONICA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 125705 | DAVILA OLMEDA, CARMEN M | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 125706 | DAVILA ORTA, CARMEN V | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 125707 | DAVILA ORTA, JOSE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 125708 | DAVILA ORTEGA, JOANNA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 788640 | DAVILA ORTEGA, JOANNA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 125712 | DAVILA ORTIZ, ADLIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 788641 | DAVILA ORTIZ, ADLIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 125715 | DAVILA ORTIZ, ERNESTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 125719 | DAVILA ORTIZ, MABEL AIMEE | REDACTED | RIO PIEDRAS | PR | 00921-4711 | REDACTED |
| 125720 | DAVILA ORTIZ, MARIA R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 788642 | DAVILA ORTIZ, MARIA R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 125721 | DAVILA ORTIZ, MARIBEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 125722 | DAVILA ORTIZ, MARISOL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 125723 | DAVILA ORTIZ, MARTA B. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 125725 | DAVILA ORTIZ, MICHELLE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 788643 | DAVILA ORTIZ, MICHELLE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 125726 | DAVILA ORTIZ, MONICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 788644 | DAVILA ORTIZ, MONICA A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 125728 | DAVILA ORTIZ, RENE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 788645 | DAVILA ORTIZ, REYNALDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 125730 | DAVILA OSORIO, ASHLEY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125732 | DAVILA OSTOLAZA, JORGE L | REDACTED | JAYUYA | PR | 00650-9108 | REDACTED |
| 125733 | DAVILA OSTOLAZA, JOSE A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 125734 | DAVILA OSTOLAZA, MARISEL | REDACTED | JAYUYA | PR | 00664-0097 | REDACTED |
| 125735 | Davila Otero, Georgina | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 125736 | DAVILA OTERO, HAYDEE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 125738 | DAVILA OTERO, JOSE O. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 125739 | DAVILA OTERO, KELVIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 125740 | DAVILA OTERO, LISMARY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125741 | DAVILA OTERO, MARCOS A | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 788646 | DAVILA OTERO, MARCOS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125742 | DAVILA OTERO, MELANIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 788647 | DAVILA OTERO, MELANIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 788648 | DAVILA OTERO, MELANIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125743 | DAVILA PABON, GUILLERMINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 125745 | DAVILA PAGAN, ANGEL L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 125746 | DAVILA PAGAN, EVELYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 788649 | DAVILA PAGAN, JOANN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125747 | DAVILA PAGAN, JOSE L. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 788650 | DAVILA PANTOJA, ALEXANDER | REDACTED | VEGA ALTA | PR | 00642 | REDACTED |
| 125751 | DAVILA PANTOJA, ELIZABETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125753 | DAVILA PARIS, ZAIDA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 125754 | DAVILA Parrilla, Miguel E | REDACTED | San Juan | PR | 00924 | REDACTED |
| 125756 | Davila Pascual, Efrain | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 125759 | DAVILA PENA, ENEIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 125760 | DAVILA PENALOZA, ZOE M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125763 | DAVILA PEREZ, ALAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 125764 | DAVILA PEREZ, ANA L. | REDACTED | TOA BAJA | PR | 00749 | REDACTED |
| 125765 | DAVILA PEREZ, ANGEL | REDACTED | Humacao | PR | 00791 | REDACTED |
| 788651 | DAVILA PEREZ, ANGEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125770 | DAVILA PEREZ, CARMEN | REDACTED | SAN LORENZO | PR | 00754-9621 | REDACTED |
| 788652 | DAVILA PEREZ, CRISTINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125772 | DAVILA PEREZ, EDWIN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 125773 | DAVILA PEREZ, ELMER | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 125774 | DAVILA PEREZ, FELIX | REDACTED | DORADO | PR | 00646-9612 | REDACTED |
| 125775 | DAVILA PEREZ, HILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 125777 | DAVILA PEREZ, IRVING A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 125778 | DAVILA PEREZ, JOSE A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 125780 | DAVILA PEREZ, JUAN LUIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 125782 | DAVILA PEREZ, JULIA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 125783 | Davila Perez, Lizander | REDACTED | Loiza | PR | 00772 | REDACTED |
| 125784 | DAVILA PEREZ, MARGARET | REDACTED | GURABO | PR | 00778 | REDACTED |
| 125786 | DAVILA PEREZ, MARIELI | REDACTED | LAJAS | PR | 00664 | REDACTED |
| 125787 | DAVILA PEREZ, MARIELY | REDACTED | BACELONETA | PR | 00617 | REDACTED |
| 788653 | DAVILA PEREZ, MARIELY I. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 788654 | DAVILA PEREZ, MARTA J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 125788 | DAVILA PEREZ, MARTA J | REDACTED | GURABO | PR | 00778-9617 | REDACTED |
| 125789 | DAVILA PEREZ, MIGUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 125792 | DAVILA PEREZ, MYRNA I. | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 125793 | DAVILA PEREZ, NITZA | REDACTED | LOIZA PR | PR | 00772 | REDACTED |
| 788655 | DAVILA PEREZ, NITZA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125794 | DAVILA PEREZ, ORLANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 788656 | DAVILA PEREZ, PETRONILA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125796 | DAVILA PEREZ, PETRONILA | REDACTED | DORADO | PR | 00646-0216 | REDACTED |
| 788657 | DAVILA PEREZ, PRISCILLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125798 | Davila Perez, Rufino | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 788658 | DAVILA PEREZ, SANDRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 125800 | DAVILA PEREZ, SANDRA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 125801 | DAVILA PEREZ, SANDRA M | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 125802 | DAVILA PEREZ, TOMAS E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 125803 | DAVILA PEREZ, ZULEYMA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 788659 | DAVILA PEREZ, ZULEYMA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 125804 | DAVILA PERLLONI, XIOMARA V | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 125805 | DAVILA PERNAS, CRISTINA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 125807 | DAVILA PERNAS, LUIS D | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 125808 | DAVILA PERNAS, LUIS D. | REDACTED | ARLINGTON | VA | 22202 | REDACTED |
| 125809 | Davila Pimentel, Jaime Luis | REDACTED | Loiza | PR | 00772 | REDACTED |
| 125810 | DAVILA PINEIRO, GLORIA | REDACTED | VEGA ALTA | PR | 00692-5813 | REDACTED |
| 788660 | DAVILA PINERO, BASTHY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 125811 | DAVILA PIZARRO, ABRAHAM | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 125813 | DAVILA PIZARRO, HECTOR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 125814 | DAVILA PIZARRO, KARLIANYS M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125815 | DAVILA PIZARRO, KENNETH | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 125817 | DAVILA PLAZA, GERARDO J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 125818 | DAVILA PLAZA, MARIA DE LOS A. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 125820 | DAVILA QUINONES, ADA I | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 125821 | DAVILA QUINONES, ADA Y. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 125822 | DAVILA QUINONES, CARMEN J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125823 | DAVILA QUINONES, CHRISTIAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 125825 | DAVILA QUINONES, JANICE O. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 125827 | DAVILA QUINONES, LUIS O. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125828 | DAVILA QUINONES, MAYRA M | REDACTED | YABUCOA | PR | 00767-0592 | REDACTED |
| 125829 | DAVILA QUINONES, MIGDALIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125830 | DAVILA QUINONES, MILITZA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 125832 | DAVILA QUINONES, ZAYRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 125833 | DAVILA QUINONEZ, RAUL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 125836 | DAVILA RAMIREZ, AMERICO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125838 | DAVILA RAMIREZ, SHEILA | REDACTED | SAN JUAN | PR | 00026 | REDACTED |
| 125839 | DAVILA RAMOS, BRENDA | REDACTED | Bayamón | PR | 00959 | REDACTED |
| 125840 | DAVILA RAMOS, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125841 | Davila Ramos, Carlos M. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 125843 | DAVILA RAMOS, DAYNA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 125844 | Davila Ramos, Enrique | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 788661 | DAVILA RAMOS, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125845 | DAVILA RAMOS, JUAN R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 125847 | DAVILA RAMOS, MARISOL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 125848 | DAVILA RAMOS, MARISOL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 125849 | DAVILA RAMOS, OLVIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 125850 | Davila Ramos, Omar | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 125852 | DAVILA RAMOS, ORLANDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 125853 | DAVILA RESTO, BETHZAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125854 | Davila Reyes, Angel L | REDACTED | San Juan | PR | 00936-0822 | REDACTED |
| 125855 | DAVILA REYES, BARBARA G. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 125856 | DAVILA REYES, CESAR A | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 125857 | DAVILA REYES, PABLO A | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 125858 | DAVILA RINALDI, CARLOS G. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 125862 | Davila Rios, Miguel A. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 125863 | DAVILA RIOS, MYRNA R | REDACTED | DORADO | PR | 00646-0035 | REDACTED |
| 125864 | DAVILA RIOS, ZORAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 788662 | DAVILA RIOS, ZORAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125865 | DAVILA RIVAS, VIVIANA | REDACTED | AIBONITO | PR | 00705-9709 | REDACTED |
| 125866 | DAVILA RIVERA, ADA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 125867 | DAVILA RIVERA, ALEXANDER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 788663 | DAVILA RIVERA, ALEXANDER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 125868 | Davila Rivera, Aneury | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 125869 | DAVILA RIVERA, ANGEL | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 125870 | Davila Rivera, Angel L | REDACTED | Florida | PR | 00650 | REDACTED |
| 125871 | DAVILA RIVERA, ANTONIA | REDACTED | ARROYO | PR | 00714-9713 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 125872 | DAVILA RIVERA, BARBARA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 125874 | DAVILA RIVERA, BRUNILDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 788664 | DAVILA RIVERA, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125875 | DAVILA RIVERA, CARMELO | REDACTED | CAYEY | PR | 00737-0376 | REDACTED |
| 125876 | DAVILA RIVERA, CARMEN F | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 125877 | DAVILA RIVERA, CARMEN M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 788665 | DAVILA RIVERA, CARMEN M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 125878 | Davila Rivera, Feliciano | REDACTED | Humacao | PR | 00791 | REDACTED |
| 125880 | DAVILA RIVERA, GIOVANNY A. | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 125881 | Davila Rivera, Janet E. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 125882 | DAVILA RIVERA, JAVIER A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 125883 | DAVILA RIVERA, JAVIER A | REDACTED | VEGA ALTA | PR | 00692-5803 | REDACTED |
| 125884 | DAVILA RIVERA, JENIMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 125885 | DAVILA RIVERA, JOHAN M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 125887 | DAVILA RIVERA, JOSE F | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 125888 | DAVILA RIVERA, JOSE M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 125889 | DAVILA RIVERA, JUAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 125891 | DAVILA RIVERA, JUAN E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 125892 | DAVILA RIVERA, JULIA N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125894 | DAVILA RIVERA, KENNETH X. | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 125896 | DAVILA RIVERA, LUANA L | REDACTED | TOA ALTA | PR | 00954-0599 | REDACTED |
| 125897 | DAVILA RIVERA, LUIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125879 | Davila Rivera, Luis A | REDACTED | Caguas | PR | 00726 | REDACTED |
| 1257034 | DAVILA RIVERA, MANUEL A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 125900 | DAVILA RIVERA, MANUEL A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 125901 | DAVILA RIVERA, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 125902 | DAVILA RIVERA, MARIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125903 | DAVILA RIVERA, MARIA DE LOS A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 125904 | DAVILA RIVERA, MARIA DEL C | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 125905 | DAVILA RIVERA, MARIA E. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 125906 | DAVILA RIVERA, MARIA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125907 | DAVILA RIVERA, MARIA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 125908 | DAVILA RIVERA, MARIA T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125909 | DAVILA RIVERA, MARTA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 125911 | DAVILA RIVERA, MELISSA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 125912 | DAVILA RIVERA, MELISSA | REDACTED | CAGUAS | PR | 00725-9253 | REDACTED |
| 125913 | DAVILA RIVERA, MIGUEL A | REDACTED | TOA BAJA | PR | 00948-9701 | REDACTED |
| 125914 | DAVILA RIVERA, MIGUEL ANGEL | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 125915 | DAVILA RIVERA, MILENA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125917 | DAVILA RIVERA, NEYDALIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 125918 | DAVILA RIVERA, NILDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 125919 | DAVILA RIVERA, NORA H | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 788666 | DAVILA RIVERA, NORA H | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 125920 | DAVILA RIVERA, NORMA I. | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 788667 | DAVILA RIVERA, PEDRO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 125924 | DAVILA RIVERA, PETER | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 125925 | DAVILA RIVERA, PRAXEDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 125926 | DAVILA RIVERA, PRISCILA | REDACTED | LOIZA | PR | 00772-0055 | REDACTED |
| 788668 | DAVILA RIVERA, ROSEANNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125927 | DAVILA RIVERA, RUBEN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 788669 | DAVILA RIVERA, SONIA N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 125928 | DAVILA RIVERA, SUHAIL M | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 788670 | DAVILA RIVERA, SUHAIL M | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 125929 | DAVILA RIVERA, TERESA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 125932 | DAVILA RIVERA, VIVIAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 125933 | DAVILA RIVERA, WANDA I | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 125935 | DAVILA RIVERA, ZILMA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788671 | DAVILA ROBLES, EVELYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125938 | DAVILA RODRIGUEZ, ABIGAIL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 125939 | DAVILA RODRIGUEZ, ABIGAIL | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 125941 | DAVILA RODRIGUEZ, ALEISHA | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 125942 | DAVILA RODRIGUEZ, ANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125944 | DAVILA RODRIGUEZ, BIONETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 125946 | DAVILA RODRIGUEZ, CARLOS | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 125947 | DAVILA RODRIGUEZ, CEFERIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 125948 | DAVILA RODRIGUEZ, CEFERIN | REDACTED | SAN JUAN | PR | 00902-0187 | REDACTED |
| 125951 | DAVILA RODRIGUEZ, EDWIN L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 125952 | DAVILA RODRIGUEZ, ELIEZER | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 125953 | DAVILA RODRIGUEZ, EVELYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 125954 | DAVILA RODRIGUEZ, FRANCISCA | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 125955 | DAVILA RODRIGUEZ, FRANK | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 788672 | DAVILA RODRIGUEZ, GLADYMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125958 | Davila Rodriguez, Heriberto | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 788673 | DAVILA RODRIGUEZ, JAVIER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 125960 | DAVILA RODRIGUEZ, JAVIER I | REDACTED | YABUCOA | PR | 00767-9501 | REDACTED |
| 125961 | DAVILA RODRIGUEZ, JENNIFER | REDACTED | JUNCOS | PR | 00777-2180 | REDACTED |
| 125964 | DAVILA RODRIGUEZ, JORGE J | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 125965 | Davila Rodriguez, Jorge L. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 125967 | DAVILA RODRIGUEZ, JULIO L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 125970 | DAVILA RODRIGUEZ, LISANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125971 | DAVILA RODRIGUEZ, LISANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125973 | DAVILA RODRIGUEZ, MARIA I | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 125975 | DAVILA RODRIGUEZ, MARY ANN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 125976 | DAVILA RODRIGUEZ, MELANIE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 125979 | DAVILA RODRIGUEZ, NEYSHA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 125980 | DAVILA RODRIGUEZ, NILDA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 125981 | DAVILA RODRIGUEZ, NORMA L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 125982 | Davila Rodriguez, Rafael | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 125983 | DAVILA RODRIGUEZ, REINALDO | REDACTED | COAMO | PR | 00000 | REDACTED |
| 125984 | DAVILA RODRIGUEZ, RENE A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 125985 | Davila Rodriguez, Ruth | REDACTED | Villalba | PR | 00766-9710 | REDACTED |
| 125986 | DAVILA RODRIGUEZ, RUYSDAEL | REDACTED | Villalba | PR | 00766 | REDACTED |
| 788674 | DAVILA RODRIGUEZ, RUYSDAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 125987 | DAVILA RODRIGUEZ, SANTOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 788675 | DAVILA RODRIGUEZ, SANTOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 125988 | DAVILA RODRIGUEZ, SHARILYZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 125989 | DAVILA RODRIGUEZ, SHEILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 125991 | DAVILA RODRIGUEZ, VIVIAN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 125992 | DAVILA RODRIGUEZ, WILMA L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 125993 | DAVILA RODRIGUEZ, XIOMARA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 125997 | Davila Rodriguez, Zeneido | REDACTED | Coamo | PR | 00769 | REDACTED |
| 788676 | DAVILA ROLDAN, CINERET M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 125999 | Davila Roldan, Luz S | REDACTED | Stratford | NJ | 08084 | REDACTED |
| 126001 | DAVILA ROLDAN, ZOAN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 126002 | DAVILA ROLON, ANNETTE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 126006 | DAVILA ROMAN, ALBA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 126007 | DAVILA ROMAN, ELITSIA MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 126008 | DAVILA ROMAN, MARIA DEL C | REDACTED | SAN JUAN | PR | 00909 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 126010 | DAVILA ROMAN, MARTA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 126012 | DAVILA ROMERO, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 126013 | DAVILA ROMERO, MINERVA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788677 | DAVILA ROMNEY, LAURA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 126014 | DAVILA ROMNEY, LAURA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 126015 | DAVILA RONDON, MIGUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 788678 | DAVILA ROSA, AIDA C | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 126017 | DAVILA ROSA, JESUS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 126019 | DAVILA ROSADO, LUIS A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 126020 | DAVILA ROSADO, RIXA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 788679 | DAVILA ROSARIO, ANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 126021 | DAVILA ROSARIO, ANA J | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 126023 | DAVILA ROSARIO, CARMEN J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 126024 | DAVILA ROSARIO, JOMIR MARIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 126026 | DAVILA ROSARIO, NYDIA E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 126031 | DAVILA RUIZ, ZAHIRA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 126033 | DAVILA SALGADO, FERNANDO L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 126034 | DAVILA SALGADO, VANESSA DEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 126037 | DAVILA SAN_MIGUEL, SERGIO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 126038 | DAVILA SANABRIA, JENYSUE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 788680 | DAVILA SANCHEZ, ALEXANDER | REDACTED | DORADO | PR | 00646 | REDACTED |
| 126039 | DAVILA SANCHEZ, AXEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 788681 | DAVILA SANCHEZ, CARMEN J | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 126042 | DAVILA SANCHEZ, FRANK R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 126043 | DAVILA SANCHEZ, IDARMIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 126044 | Davila Sanchez, Jose | REDACTED | Carolina | PR | 00985 | REDACTED |
| 126045 | DAVILA SANCHEZ, JOSEAN A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 126046 | Davila Sanchez, Juan | REDACTED | Carolina | PR | 00985 | REDACTED |
| 126048 | DAVILA SANDOZ, MABEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 126049 | Davila Santa, Daniel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 126050 | Davila Santa, Jesus E | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 126051 | DAVILA SANTA, RUBYANN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 126053 | Davila Santana, Eliseo | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 788682 | DAVILA SANTANA, JANET | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 126056 | DAVILA SANTANA, JANET | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 126057 | DAVILA SANTANA, JOE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 126058 | DAVILA SANTANA, JOHNNY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 126059 | DAVILA SANTANA, JUANITA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 126060 | DAVILA SANTANA, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 788683 | DAVILA SANTANA, YASMIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 788684 | DAVILA SANTANA, YASMIRA E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 126062 | DAVILA SANTIAGO, ALFONSO | REDACTED | SANTA  ISABEL | PR | 00757 | REDACTED |
| 126063 | Davila Santiago, Angel R | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 126064 | Davila Santiago, Brenda | REDACTED | Carolina | PR | 00985 | REDACTED |
| 126066 | DAVILA SANTIAGO, EDWIN A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 126067 | Davila Santiago, Felix L | REDACTED | Juana Diaz | PR | 09795 | REDACTED |
| 126070 | DAVILA SANTIAGO, GLORIA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788685 | DAVILA SANTIAGO, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 126073 | DAVILA SANTIAGO, MARIA I. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 788686 | DAVILA SANTIAGO, NEREIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 126074 | DAVILA SANTIAGO, NEREIDA I | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 126075 | DAVILA SANTIAGO, RAMON L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 126077 | DAVILA SANTIAGO, ROLANDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 126078 | DAVILA SANTIAGO, TOMAS C | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 126079 | DAVILA SANTINI, JAIME E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 126080 | DAVILA SANTOS, MARIA F | REDACTED | AIBONITO | PR | 00705-9727 | REDACTED |
| 126081 | DAVILA SEPULVEDA, ADELA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 788687 | DAVILA SEPULVEDA, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788688 | DAVILA SEPULVEDA, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 126084 | DAVILA SEPULVEDA, MIGDALIA | REDACTED | CAGUAS | PR | 00725-9722 | REDACTED |
| 126085 | DAVILA SERRA, MARIA DE LOS A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 788689 | DAVILA SERRANO, JEISSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 126086 | DAVILA SERRANO, LEPHTIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 126088 | DAVILA SEVILLANO, RAFAEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 126089 | Davila Sierra, Daniel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 126090 | DAVILA SIERRA, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 788690 | DAVILA SIERRA, EVELYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 126091 | DAVILA SIERRA, MARIA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 788691 | DAVILA SILVA, MARIA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 126094 | DAVILA SOLA, NILSA J | REDACTED | CAGUAS | PR | 00725-6346 | REDACTED |
| 126095 | DAVILA SOLER, RAMON C | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 126096 | Davila Solis, Carlos M | REDACTED | Humacao | PR | 00791 | REDACTED |
| 126097 | DAVILA SOLIVAN, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 788692 | DAVILA SOLIVAN, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 788693 | DAVILA SOLIVAN, CARLOS J. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 126099 | DAVILA SORIANO, MERCEDES | REDACTED | VEGA BAJA | PR | 00694-0000 | REDACTED |
| 126100 | DAVILA SOTO, ANNETTE V | REDACTED | MAYAGUEZ | PR | 00681-7034 | REDACTED |
| 126101 | DAVILA SOTO, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 126102 | DAVILA SOTO, JOAN A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 788694 | DAVILA SOTO, JOAN A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 126104 | DAVILA SOTO, LOURDES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 126105 | DAVILA SOTO, MELBA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 788695 | DAVILA SOTO, ROSAYDA J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 126106 | DAVILA SOTO, SONJA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 126107 | DAVILA STUART, JESUS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 788696 | DAVILA SUAREZ, CARMEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 126108 | DAVILA SUAREZ, CARMEN L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 126109 | DAVILA SUAREZ, DAIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 126110 | DAVILA SUAREZ, DAIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 126111 | DAVILA SUAREZ, FLOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 126112 | DAVILA SUAREZ, FRANCES | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 126114 | DAVILA SUAREZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 126115 | DAVILA SUAREZ, JUANA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 126116 | DAVILA SUAREZ, RONALD | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 126118 | DAVILA SUREN, MARIANA | REDACTED | Santurce | PR | 00913 | REDACTED |
| 126119 | DAVILA SUREN, SONIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 1257035 | DAVILA TAPIA, ANGEL A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 126121 | DAVILA TAPIA, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788697 | DAVILA TAPIA, CARMEN D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 126122 | DAVILA TAPIA, JULIO L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 126123 | DAVILA TAPIA, LIMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 126124 | DAVILA TAPIA, LIMARY I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 126125 | DAVILA TAPIA, MARIA DE L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 126128 | Davila Tirado, Juan M | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 126130 | DAVILA TOLENTINO, EVELYN | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 788698 | DAVILA TOLENTINO, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 126131 | DAVILA TORO, FRANCISCO J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 126135 | DAVILA TORRES, ALFREDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 126136 | DAVILA TORRES, ANA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 788699 | DAVILA TORRES, ANA M | REDACTED | PEÑUELAS | PR | 00732 | REDACTED |
| 126137 | DAVILA TORRES, ANTONIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 126139 | DAVILA TORRES, CARLOS R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 126140 | DAVILA TORRES, CHARLIE L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 126141 | DAVILA TORRES, DAISY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 788700 | DAVILA TORRES, DAISY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 126142 | DAVILA TORRES, DRIBIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 788701 | DAVILA TORRES, DRIBIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 126144 | DAVILA TORRES, EDGARDO | REDACTED | San Juan | PR | 00924 | REDACTED |
| 126145 | DAVILA TORRES, EDGARDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 126147 | Davila Torres, Efrain | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 126151 | DAVILA TORRES, FRANCISCO J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 126150 | DAVILA TORRES, FRANCISCO J | REDACTED | CAGUAS | PR | 00725-9257 | REDACTED |
| 126153 | DAVILA TORRES, GRIZZETTE E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 126154 | DAVILA TORRES, IRIS M | REDACTED | PONCE | PR | 00716-2911 | REDACTED |
| 126156 | DAVILA TORRES, JULIA | REDACTED | COAMO | PR | 00725 | REDACTED |
| 788702 | DAVILA TORRES, LESBIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 126158 | DAVILA TORRES, LESBIA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 126160 | DAVILA TORRES, LYNEL J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 126162 | DAVILA TORRES, MARTA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 126163 | DAVILA TORRES, MERCEDES | REDACTED | YABUCOA | PR | 00767-9610 | REDACTED |
| 126164 | Davila Torres, Miguel A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 126165 | DAVILA TORRES, PROVIDENCIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 126167 | DAVILA TORRES, TITO | REDACTED | CAROLINA | PR | 00983-2158 | REDACTED |
| 126169 | DAVILA TORRES, WANDA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 126170 | Davila Torres, Wanda I | REDACTED | Loiza | PR | 00772 | REDACTED |
| 126171 | DAVILA TORRES, YAITZA | REDACTED | RIO GRANDE | PR | 00745-1151 | REDACTED |
| 126172 | DAVILA TORRES, YASHIRA M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 788703 | DAVILA TORRES, YASHIRA M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 126173 | DAVILA TORRES, YOLANDA | REDACTED | YABUCOA | PR | 00767-1623 | REDACTED |
| 126174 | DAVILA TQRRES, MARTA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 126175 | DAVILA TRAVIESO, BARBARA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 126177 | DAVILA TROCHE, HECTOR L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 126178 | DAVILA TROCHE, MARIA J | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 126179 | DAVILA VACHIER, BRENDA J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 126180 | DAVILA VALDERRAMA, CATHERINE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 126181 | DAVILA VALENTIN, HILDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126182 | DAVILA VALENTIN, RAQUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 788704 | DAVILA VALLE, LESTER | REDACTED | LARES | PR | 00669 | REDACTED |
| 788705 | DAVILA VALLE, LESTER | REDACTED | LARES | PR | 00669 | REDACTED |
| 126184 | DAVILA VALLE, LESTER O | REDACTED | LARES | PR | 00669 | REDACTED |
| 126185 | DAVILA VARGAS, BELKYS E. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 126186 | DAVILA VARGAS, ROSANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 126188 | DAVILA VAZQUEZ, EMELIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 126189 | DAVILA VAZQUEZ, MARTA R | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 126190 | DAVILA VAZQUEZ, MIGBEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 126191 | DAVILA VAZQUEZ, WILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 126192 | DAVILA VEGA, ANN ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 126193 | DAVILA VEGA, JOSE R | REDACTED | MOROVIS | PR | 00687-9723 | REDACTED |
| 126195 | DAVILA VEGA, LUZ Z | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 126196 | DAVILA VELAZQUEZ, CARLOS J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 126197 | DAVILA VELAZQUEZ, ENEIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 126198 | DAVILA VELAZQUEZ, EVA L | REDACTED | SAN LORENZO | PR | 00754-4508 | REDACTED |
| 126200 | DAVILA VELAZQUEZ, NORMA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 126201 | DAVILA VELAZQUEZ, RUBEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 126202 | DAVILA VELAZQUEZ, YAMARIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 126204 | DAVILA VELEZ, CARLOS S. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 126205 | DAVILA VELEZ, DAISY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 126206 | DAVILA VELEZ, HECTOR J. | REDACTED | HORMIGUEROS | PR | 00650 | REDACTED |
| 126208 | Davila Velez, Marcos A. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 126210 | DAVILA VELLON, SELMA C. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 126211 | DAVILA VIERA, LUIS O. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 126213 | DAVILA VILLAFANE, CARMEN M | REDACTED | TOA BAJA | PR | 00493 | REDACTED |
| 788706 | DAVILA VILLANUEVA, ANDREA C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 126215 | DAVILA VILLODAS, KATY E. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 126216 | Davila Virola, Geraline | REDACTED | Caguas | PR | 00725 | REDACTED |
| 126217 | DAVILA VIRUET, NILSA | REDACTED | TRUJILLO ALTO | PR | 00977-2510 | REDACTED |
| 126219 | DAVILA ZAYAS, HILDELISA | REDACTED | CAGUAS | PR | 00725-2445 | REDACTED |
| 126220 | DAVILA ZAYAS, LUZ D | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 126221 | Davila Zeno, Eloy R | REDACTED | Manati | PR | 00674 | REDACTED |
| 126223 | DAVILA, BUENAVENTURA | REDACTED | AGUAS BUENAS | PR | 00703-8306 | REDACTED |
| 126224 | DAVILA, CARMEN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 126225 | DAVILA, EDUARDO | REDACTED | ISABELA | PR | 00901 | REDACTED |
| 126226 | DAVILA, GLADIS MARGARITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 126227 | DAVILA, GLENDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 126228 | DAVILA, GUILLERMINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 126230 | DAVILA, JUAN C. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 126231 | DAVILA, JUSTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126232 | DAVILA, KENNETH | REDACTED | CAROLINA | PR | 00736 | REDACTED |
| 126233 | DAVILA, ROTCEH N | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 126235 | DAVILA,FELIX | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 126236 | DAVILA,HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 126237 | DAVILA,ORLANDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 126238 | DAVILADELCAMPO, ILIS A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 126239 | DAVILAMARTINEZ, CARLOS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 126244 | DAVIS AYALA, EVANGELINA | REDACTED | RIO GRANDE | PR | 00743 | REDACTED |
| 126245 | DAVIS AYALA, ROBERTO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 126246 | DAVIS AYALA, ROBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 126248 | DAVIS CARRILLO, NEREIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 126249 | DAVIS CARTAGENA, YAMIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 788707 | DAVIS DE LEON, JORGE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 126251 | DAVIS DE LEON, JORGE V | REDACTED | GURABO | PR | 00778 | REDACTED |
| 126252 | Davis Delgado, Fernando | REDACTED | Carolina | PR | 00987 | REDACTED |
| 126253 | Davis Delgado, Luis M | REDACTED | Tampa | FL | 33619 | REDACTED |
| 126254 | DAVIS EMMANUELLI, HEIDY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 126255 | DAVIS GARCIA, ANGEL L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 126257 | Davis Gonzalez, Johnny | REDACTED | San Juan | PR | 00917 | REDACTED |
| 126258 | DAVIS HERRERA, JUANITA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 126263 | DAVIS MIRANDA, EVELYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 126264 | DAVIS MIRANDA, LETICIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 126266 | DAVIS PENALVER, LUCY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 126267 | DAVIS PEREZ, ROBERTO | REDACTED | MIRAMAR | PR | 00907 | REDACTED |
| 788708 | DAVIS PEREZ, ROSARIO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 126268 | DAVIS PEREZ, ROSARIO C | REDACTED | MAYAGUEZ | PR | 00681-5222 | REDACTED |
| 126269 | Davis Rivera, Rosa M | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 126270 | DAVIS RODRIGUEZ, LUZ B | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 126271 | DAVIS RODRIGUEZ, WANDA I | REDACTED | PONCE | PR | 00730-3348 | REDACTED |
| 126275 | DAVIS VIERA, LUZ Y | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 126277 | Davis, Jimmy | REDACTED | Carolina | PR | 00984 | REDACTED |
| 126281 | DAVISON HERNANDEZ, NANCY | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 126282 | DAVISON LAFONTAINE, DIANNE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 126283 | DAVISON, HUGUETTE A. | REDACTED | San Juan | PR | 00987 | REDACTED |
| 126361 | DAZA DELGADO, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 126362 | Daza Delgado, Jose A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 126363 | DAZA PADILLA, NANCY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788709 | DCRUZ PIPER, CARMEN A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 126403 | De Alba ALICEA, RITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 126404 | De Alba Baez, Marcelo | REDACTED | Guayama | PR | 00784 | REDACTED |
| 126405 | DE ALBA CONDE, ISOLINA | REDACTED | PATILLAS | PR | 00723-0713 | REDACTED |
| 126406 | DE ALBA FELICIANO, IRIS M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 126409 | DE ALBA GARCIA, DIANA | REDACTED | GUAYAMA PR | PR | 00785-1874 | REDACTED |
| 126410 | De Alba Garcia, Hector M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 126411 | DE ALBA MARQUEZ, EDWIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 126414 | DE ALBA RIVERA, EDWIN R. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 126415 | DE ALBA RODRIGUEZ, ALEXIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126416 | DE ALBA RODRIGUEZ, ELIEZER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126417 | De Alba Torres, Ana L | REDACTED | Patillas | PR | 00723 | REDACTED |
| 126418 | DE ALBA, MANUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 788712 | DE ANCA MALDONADO, VERONICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 126428 | De Angel Quirindongo, Francisco | REDACTED | Guaynabo | PR | 00926 | REDACTED |
| 126429 | DE ANGEL RAMIREZ, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 126431 | De Arce Flores, Juan R | REDACTED | Caguas | PR | 09725 | REDACTED |
| 126432 | DE ARCE GOMEZ, IRIS F. | REDACTED | CAGUAS | PR | 00727-1263 | REDACTED |
| 126433 | De Arce Gomez, Jose D | REDACTED | Caguas | PR | 00725 | REDACTED |
| 126434 | De Arce HERRERA, TEOFILO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 126435 | De Arce Martinez, Valentina | REDACTED | Carolina | PR | 00979 | REDACTED |
| 126436 | DE ARCE PIMENTEL, ELSA I | REDACTED | NAGUABO | PR | 00718-0869 | REDACTED |
| 126437 | DE ARCE RAMOS, WILFREDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 126438 | DE ARCE RIVERA, ELSIE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 126440 | De Arce Rodriguez, Juan R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 126442 | DE ARCE, FLORENCIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 126443 | DE ARMA MATOS, IVETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 788713 | DE ARMA MATOS, IVETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 126444 | DE ARMAS BERNIER, CHRISTIAN A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126446 | DE ARMAS DOMINGUEZ, MARTIN | REDACTED | PONCE | PR | 00784 | REDACTED |
| 126447 | DE ARMAS DOMINGUEZ, OLGA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126448 | DE ARMAS DUPREY, JUAN C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126449 | DE ARMAS FIGUEROA, LEYNAD C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126450 | DE ARMAS FIGUEROA, MARIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 788714 | DE ARMAS LAPORTE, INGRID M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 126451 | DE ARMAS LAPORTE, INGRID M. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 788715 | DE ARMAS LAPORTE, INGRID M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126452 | DE ARMAS PLAZA, MARINA LOREN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 126453 | DE ARMAS SAEZ, CRISTINA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 126454 | DE ARMAS SAEZ, FELICITA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 126455 | DE ARMAS SANTIAGO, OLGA L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 788716 | DE AVILA RIVAS, LUDY M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 126456 | DE AVILA RIVAS, LUDYS M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 126458 | DE AYALA, MIGDALIA | REDACTED | LOIZA | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 126459 | DE AZA BOISSARD, ODETTE E | REDACTED | CAROLINA | PR | 00922 | REDACTED |
| 126462 | DE AZA PIMENTEL, MARIA NURYS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 126463 | DE AZA RIJO, JARY J | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 126464 | DE BIEN DIAZ, LAURA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 126465 | DE BLASIO MADERA, ROSEMARIE | REDACTED | GUAYAMA | PR | 00785-2844 | REDACTED |
| 126472 | DE CARDONA GARCIA, ALICIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 126473 | DE CARDONA MARTINEZ, OLGA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 126474 | DE CARDONA SOTO, MAELYNNE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 126476 | DE CASENAVE CALDERIN, LUIS A | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 126477 | DE CASENAVE CRESCIONI, NANCY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 126479 | DE CASTRO DE LA CRUZ, HEIDI L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 126481 | DE CASTRO FONT, JORGE A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 126482 | DE CASTRO FONT, MARIA E | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 126484 | De Cespedes Cruz, Carlos M | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 126485 | DE CESPEDES VALDES, ANA G.M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 126486 | DE CHOUDENS COLON, AUREA I | REDACTED | ARROYO | PR | 00714-1423 | REDACTED |
| 126487 | DE CHOUDENS COLON, MAYRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 126488 | DE CHOUDENS GARCIA, INGRID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 126489 | DE CHOUDENS GARCIA, WILMARIE | REDACTED | PONCE | PR | 00716-2133 | REDACTED |
| 126490 | DE CHOUDENS HERNANDEZ, MIRIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 788717 | DE CHOUDENS HERNANDEZ, MIRIAM | REDACTED | PONCE | PR | 00717 | REDACTED |
| 126493 | DE CHOUDENS ORTIZ, FRANCISCO | REDACTED | HUMACAO | PR | 00791-9635 | REDACTED |
| 126495 | DE CHOUDENS RAMOS, WANDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 788718 | DE CHOUDENS RAMOS, WANDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 126496 | DE CHOUDENS RODRIGUEZ, IRVING | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 126499 | DE CHOUDENS VICENTE, ANNETTE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 126504 | DE COS CARRION, JOSE G | REDACTED | TRUJILLO ALTO | PR | 00976-3125 | REDACTED |
| 126506 | DE COS HERNANDEZ, RAFAEL A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 126508 | DE COURCEIUL PEREZ, IVONNE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 126509 | DE COURCEUIL LEBRON, COSSETT J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 126513 | DE DIEGO COLLAR, JACQUELINE | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 126514 | DE DIEGO D'AMICO, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 126518 | DE DIEGO ZAYAS, MAIRYM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 126519 | DE DIEGO ZAYAS, VILMARYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 126529 | DE FELIX DAVILA, ROCIO VIVIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 788719 | DE FELIX, ROBERTO L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 126530 | DE FERIA MOLINI, CLAUDIA M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 126531 | DE FIGUEREIDO GONZALEZ, DACIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 126532 | DE FILIPO ESPINOSA, MICHAEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 788720 | DE GONZALEZ DE LA CRUZ, GUMERSINDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 126534 | DE GRACIA BARAHONA, ALIS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 788721 | DE GRACIA BRUNO, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 126535 | DE GRACIA CARTAGENA, MIGYOLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 788722 | DE GRACIA CARTAGENA, MIGYOLY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 126536 | DE GRACIA CARTAGENA, MIOSOTIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 126537 | DE GRACIA CINTRON, MERALY | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 126538 | DE GRACIA COLON, FIDEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 126539 | DE GRACIA LUNA, CARLOS M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 126540 | DE GRACIA LUNA, MARICELLI | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 126541 | DE GRACIA MARIANI, ANIBAL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 126542 | DE GRACIA MARRERO, ELSIE V. | REDACTED | TOA ALTA | PR | 00000 | REDACTED |
| 126543 | De Gracia Marrero, Hector M. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 126544 | De Gracia Marrero, Margarita | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 126547 | DE GRACIA MARTINEZ, LEYRA A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 126548 | DE GRACIA NAZARIO, PAUL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 126552 | DE GRACIA PINEIRO, HECTOR M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 126553 | DE GRACIA ROSADO, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 126555 | DE GRACIA SANTOS, EVELYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 126556 | DE GRACIA SERRANO, IVELISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 126557 | DE GRACIA TORO, RAFAEL A | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 126558 | DE GRACIA VAZQUEZ, MIGUEL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 126559 | DE GRACIA, ANGEL R. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 126560 | DE GRAW LAMOSO, ARTHUR D. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 126562 | DE GUZMAN VENDRELL, JUAN JOSE | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 126564 | DE HERNANDEZ, ISABEL A | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 126565 | DE HERRERA CRUZ, DEBORAH L | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 126569 | DE HOSTOS CARABALLO, ELDJULISSE S | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 788723 | DE HOSTOS CARABALLO, ELDJULISSE S. | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 126570 | DE HOSTOS OLIVAR, TERESA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 126573 | DE HOYOS ARROYO, WILLIAM DENNIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 126575 | DE HOYOS BEAUCHAMP, SERGIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 126576 | DE HOYOS CORREA, SHARON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 126577 | DE HOYOS CRUZ, GABRIEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 126578 | DE HOYOS CRUZ, REBECA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 126579 | DE HOYOS ESTELA, JULIO C | REDACTED | CIALES | PR | 00638 | REDACTED |
| 126580 | DE HOYOS LAGUERRA, BLANCA L | REDACTED | MAYAGUEZ | PR | 00680-6114 | REDACTED |
| 126582 | DE HOYOS LOPEZ, ALICE M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 126583 | DE HOYOS LUCIANO, LOURDES | REDACTED | PONCE | PR | 00730 | REDACTED |
| 126588 | DE HOYOS PAGAN, ADA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 126590 | DE HOYOS PAGAN, JOSE A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 126591 | De Hoyos Pagan, Roberto | REDACTED | San Juan | PR | 00936-7063 | REDACTED |
| 126592 | DE HOYOS PAGAN, ZORAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 126593 | DE HOYOS PENA, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 126594 | DE HOYOS PEREZ, LUIS M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 126595 | DE HOYOS POU, JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 126596 | DE HOYOS RAMOS, ARGENIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 126598 | De Hoyos Ramos, Ismael J | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 126601 | DE HOYOS SERRANO, BLANCA | REDACTED | JAYUYA | PR | 00664-0322 | REDACTED |
| 126602 | DE HOYOS, GUILLERMO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 126604 | DE JESIS ORTIZ, YAMIL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 126605 | DE JESUE SANTIAGO, NORMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 126609 | DE JESUS ABAD, JUANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 788724 | DE JESUS ABAD, JUANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 126400 | DE JESUS ABREU, ELSA E | REDACTED | SAN JUAN | PR | 00913-0000 | REDACTED |
| 788725 | DE JESUS ABREU, FELIX A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 126610 | DE JESUS ACEVEDO, EFRAIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 126611 | DE JESUS ACEVEDO, ORLANDO | REDACTED | UTUADO | PR | 00641-9606 | REDACTED |
| 126612 | DE JESUS ACOSTA, DAVID | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 788726 | DE JESUS ACOSTA, DAVID | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 126613 | DE JESUS ACOSTA, JEANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 126614 | DE JESUS ACOSTA, LYDIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 126617 | DE JESUS AFANADOR, GRIMARYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 126618 | DE JESUS AFANADOR, NANCY J. | REDACTED | CABO ROJO | PR | 00623-1519 | REDACTED |
| 126619 | DE JESUS AFANADOR, SANDRA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 126621 | DE JESUS AGOSTO, ILEANA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 126622 | DE JESUS AGUAYO, ADELINA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 126623 | De Jesus Aguirre, Gustavo A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126624 | DE JESUS AGUIRRE, PEDRO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 126625 | DE JESUS AGUIRRE, SAMUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 126626 | De Jesus Alamo, Javier Omar | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 126628 | DE JESUS ALAMO, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788727 | DE JESUS ALAMO, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788728 | DE JESUS ALAMO, MARIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 126629 | DE JESUS ALEJANDRINO, ANGEL LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 126630 | DE JESUS ALEJANDRINO, CHARITYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 126631 | DE JESUS ALEJANDRINO, CHARITYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 126633 | DE JESUS ALEJANDRO, ROBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 126634 | DE JESUS ALEJANDRO, ROBERTO | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 126636 | DE JESUS ALERS, JULIO | REDACTED | PEÃUELAS | PR | 00624 | REDACTED |
| 126637 | De Jesus Algarin, Rafael | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 788729 | DE JESUS ALICEA, EMMANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 126640 | DE JESUS ALICEA, HILDA M | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 126641 | DE JESUS ALICEA, JESUS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 788730 | DE JESUS ALICEA, JOEY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 126643 | DE JESUS ALICEA, MARIA H. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 126644 | DE JESUS ALICEA, MARIA J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 126645 | DE JESUS ALICEA, MARIA T | REDACTED | ARROYO | PR | 00714-0295 | REDACTED |
| 126648 | DE JESUS ALICEA, VIRGINIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126649 | DE JESUS ALMODOVAR, JUANITA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 126650 | DE JESUS ALVAIIE, JESUS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788731 | DE JESUS ALVAIIE, JESUS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 126651 | DE JESUS ALVARADO, ARACELIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 126652 | DE JESUS ALVARADO, CARMEN M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 126655 | DE JESUS ALVARADO, JULIE | REDACTED | TOA BAJA | PR | 00749 | REDACTED |
| 788732 | DE JESUS ALVARADO, JULIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 126656 | De Jesus Alvarado, Linda | REDACTED | Coamo | PR | 00769 | REDACTED |
| 126657 | DE JESUS ALVARADO, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788733 | DE JESUS ALVARADO, MAYRA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 126658 | DE JESUS ALVARADO, MAYRA I | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 126660 | DE JESUS ALVARADO, SONIA E | REDACTED | PONCE | PR | 00731-4414 | REDACTED |
| 126661 | DE JESUS ALVAREZ, DILIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 126662 | DE JESUS ALVAREZ, DOLORES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 126663 | DE JESUS ALVAREZ, HECTOR | REDACTED | San Juan | PR | 00921 | REDACTED |
| 126664 | DE JESUS ALVAREZ, HECTOR | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 126666 | DE JESUS ALVAREZ, JOSE E | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 126667 | DE JESUS ALVAREZ, LEANETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 126668 | DE JESUS ALVAREZ, MARIBELL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 126669 | DE JESUS ALVAREZ, MARISELLE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 126670 | DE JESUS ALVAREZ, RISELDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 126672 | DE JESUS ALVAREZ, YARIENID | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 126674 | DE JESUS ALVIRA, DINO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 126675 | DE JESUS ALVIRA, ZORAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 788734 | DE JESUS AMARI, GRIMARYS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 126676 | DE JESUS AMARO, ANDREA | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 126677 | De Jesus Amaro, Carmen D | REDACTED | Carolina | PR | 00984-2929 | REDACTED |
| 126678 | DE JESUS AMARO, EDDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 126679 | DE JESUS AMARO, MYRNA J | REDACTED | GUAYAMA | PR | 00784-9608 | REDACTED |
| 126680 | DE JESUS AMARO, PABLO J. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 126682 | DE JESUS ANDALUZ, CARLOS D. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 126684 | DE JESUS ANDINO, LIZZETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 126684 | DE JESUS ANDINO, LIZZETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 126685 | DE JESUS ANDINO, REBECA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788736 | DE JESUS ANDINO, YARELIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 126686 | DE JESUS ANDUJAR, DIANGELY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 788737 | DE JESUS ANDUJAR, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 788738 | DE JESUS ANDUJAR, LUIS E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 126687 | De Jesus Andujar, Nelida | REDACTED | Salinas | PR | 00751 | REDACTED |
| 788739 | DE JESUS ANDUJAR, OLGUIANYIRIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 126688 | DE JESUS ANNONI, FRANCISCO J. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 126689 | DE JESUS ANTONETTY, ANGEL C. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 126690 | DE JESUS APONTE, CLARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 126691 | DE JESUS APONTE, DENISE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 126693 | DE JESUS APONTE, DENISE M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 126694 | DE JESUS APONTE, ELBA I | REDACTED | PUERTO REAL | PR | 00740-0545 | REDACTED |
| 126696 | DE JESUS APONTE, FLORY MAR | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 126697 | DE JESUS APONTE, FRANCISCO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 126698 | DE JESUS APONTE, HECTOR I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788740 | DE JESUS APONTE, HECTOR I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 126699 | De Jesus Aponte, Jackeline | REDACTED | Caguas | PR | 00725 | REDACTED |
| 126701 | De Jesus Aponte, Juan M | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 788741 | DE JESUS APONTE, LESBIA W | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 126702 | DE JESUS APONTE, MARIANELA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126703 | DE JESUS APONTE, MERIAM | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 126704 | DE JESUS APONTE, MICHELLE M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 788742 | DE JESUS APONTE, MICHELLE M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 126705 | DE JESUS ARCE, MANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 126706 | DE JESUS AREVALO, JANETH | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 126707 | DE JESUS ARIAS, ERICK | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 126708 | DE JESUS ARNALDI, AIXA E. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 788743 | DE JESUS ARNAU, MILAGROS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 126709 | DE JESUS ARNAU, VICTOR | REDACTED | MANATI | PR | 00677 | REDACTED |
| 126710 | DE JESUS ARROYO, ANTHONY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 126711 | DE JESUS ARROYO, CARLOS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 126712 | DE JESUS ARROYO, EVELYN | REDACTED | PENUELAS | PR | 00624-0055 | REDACTED |
| 126714 | DE JESUS ARROYO, GENOVA | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 788744 | DE JESUS ARROYO, JESSICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 126715 | DE JESUS ARROYO, JESSICA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 788745 | DE JESUS ARROYO, LUIS O | REDACTED | PONCE | PR | 00728 | REDACTED |
| 126716 | DE JESUS ARROYO, MILDRED | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 126718 | DE JESUS ARROYO, TOMAS | REDACTED | SANTA ISABEL | PR | 00757-1303 | REDACTED |
| 126719 | DE JESUS ARZOLA, ANGELES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 126720 | DE JESUS ASENCIO, RAMON | REDACTED | PONCE | PR | 00716 | REDACTED |
| 788746 | DE JESUS AVILES, AMY J | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 126723 | DE JESUS AVILES, ANA R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 126725 | DE JESUS AVILES, AZANY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 126726 | DE JESUS AVILES, JOAQUIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 126727 | De Jesus Aviles, Joaquin | REDACTED | Jayuya | PR | 00694 | REDACTED |
| 126728 | DE JESUS AVILES, LINETTE M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126729 | DE JESUS AVILES, LUZ E | REDACTED | BAYAMON | PR | 00962 | REDACTED |
| 788747 | DE JESUS AVILES, MARIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 126730 | DE JESUS AVILES, MARIA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 126732 | DE JESUS AYALA, ABRAHAM | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 126733 | DE JESUS AYALA, AGUSTINA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 126735 | DE JESUS AYALA, BENNY E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 126736 | DE JESUS AYALA, GLADYS | REDACTED | PUNTA SANTIAGO | PR | 00741-2309 | REDACTED |
| 126737 | DE JESUS AYALA, GLORIMAR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 126738 | DE JESUS AYALA, ISABEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 126739 | DE JESUS AYALA, ISSELA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788748 | DE JESUS AYALA, JANET | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 788749 | DE JESUS AYALA, NICOLLE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 126740 | DE JESUS AYALA, NOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 126741 | DE JESUS AYUSO, JUAN M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 126742 | DE JESUS BAEZ, CANDIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 126744 | DE JESUS BAEZ, HAYDEE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 126745 | De Jesus Baez, Jessie I | REDACTED | Guayama | PR | 00784 | REDACTED |
| 126747 | DE JESUS BAEZ, MARIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 788750 | DE JESUS BAEZ, MARIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 126748 | DE JESUS BAEZ, MARIA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 126750 | DE JESUS BAEZ, RAMON A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 126750 | DE JESUS BAEZ, RAMON A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 126753 | DE JESUS BARBOSA, ELIGIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 788751 | DE JESUS BARBOSA, ELIGIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 126754 | DE JESUS BARBOSA, LEISHA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 126755 | DE JESUS BARRETO, MARYLINE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 126756 | DE JESUS BATISTA, IRMA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 126758 | DE JESUS BATISTA, MARIA M | REDACTED | CIALES | PR | 00637 | REDACTED |
| 788752 | DE JESUS BAUZA, MARIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 126760 | DE JESUS BAUZA, MARIA C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 126762 | DE JESUS BAYRON, CATHERINE | REDACTED | SANJUAN | PR | 00918 | REDACTED |
| 126763 | DE JESUS BELTRAN, BRUNILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 126764 | DE JESUS BELTRAN, CARMEN D | REDACTED | SAN LORENZO | PR | 00744 | REDACTED |
| 126765 | DE JESUS BELTRAN, HECTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 788753 | DE JESUS BELTRAN, JOSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 126766 | DE JESUS BELTRAN, JOSE J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 126767 | DE JESUS BELTRAN, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 126768 | De Jesus Beltran, Jose M. | REDACTED | Cayey | PR | 00737 | REDACTED |
| 126769 | DE JESUS BENITEZ, HECTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 788754 | DE JESUS BENITEZ, MARISOL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 788755 | DE JESUS BENITEZ, MARISOL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 126770 | DE JESUS BENITEZ, MARISOL | REDACTED | JUNCOS | PR | 00777-9704 | REDACTED |
| 126771 | DE JESUS BENITEZ, VICTOR Y. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 126772 | DE JESUS BENITEZ, WALESKA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 126774 | DE JESUS BERMUDEZ, KELVIN J. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 126775 | De Jesus Bermudez, Marcos A. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 126776 | DE JESUS BERMUDEZ, MARIA I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 126778 | DE JESUS BERRIOS, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 126779 | DE JESUS BERRIOS, ESTHER | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 126780 | DE JESUS BERRIOS, FELIX M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 126782 | DE JESUS BERRIOS, JULIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 126783 | DE JESUS BERRIOS, JULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 126784 | DE JESUS BERRIOS, JULYMAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788756 | DE JESUS BERRIOS, LOURDES | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 126785 | DE JESUS BERRIOS, LOURDES | REDACTED | ARROYO | PR | 00714-0812 | REDACTED |
| 126786 | DE JESUS BERRIOS, LUCILA | REDACTED | HUMACAO | PR | 00791-3123 | REDACTED |
| 788757 | DE JESUS BERRIOS, LUCILA | REDACTED | LAS PIEDRAS | PR | 00771-9698 | REDACTED |
| 126789 | DE JESUS BERRIOS, MARGARITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 788758 | DE JESUS BERRIOS, MARGARITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 126790 | DE JESUS BERRIOS, MIGDALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 126791 | DE JESUS BERRIOS, NORBERTO | REDACTED | TOA ALTA | PR | 00953-9732 | REDACTED |
| 126794 | DE JESUS BETANCOURT, EDWIN R. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 126795 | DE JESUS BLANCO, EVA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 126796 | DE JESUS BLANCO, MARIA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 126797 | DE JESUS BOLORIN, BLENDA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 126798 | DE JESUS BOLORIN, MARANGELY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 788759 | DE JESUS BOLORIN, MARANGELY | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 126799 | DE JESUS BON, BASILIO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 126800 | DE JESUS BONES, NATIVIDAD | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 788760 | DE JESUS BONEW, WANDA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 126801 | DE JESUS BONEW, WANDA I | REDACTED | MANATI | PR | 00674-6134 | REDACTED |
| 126802 | DE JESUS BONILLA, ALEX | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 126803 | DE JESUS BONILLA, IVELISSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 126804 | DE JESUS BONILLA, LUIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 126806 | DE JESUS BONILLA, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 126807 | De Jesus Borrero, Johannie | REDACTED | Merceditas | PR | 00715 | REDACTED |
| 126808 | De Jesus Borrero, Pablo | REDACTED | Juana Diaz | PR | 00795-9614 | REDACTED |
| 126809 | De Jesus Bosque, Armando | REDACTED | Camuy | PR | 00627 | REDACTED |
| 126810 | DE JESUS BOYER, AUREA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 126811 | DE JESUS BRISTOL, ROBERTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 126814 | DE JESUS BRUNO, JOSE L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 126815 | DE JESUS BURGOS, ANGEL M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 126816 | DE JESUS BURGOS, ANGEL M | REDACTED | VILLALBA | PR | 00766-1715 | REDACTED |
| 126817 | DE JESUS BURGOS, ARACELI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 126818 | DE JESUS BURGOS, CANDIDA | REDACTED | VILLALBA | PR | 00766-0502 | REDACTED |
| 788761 | DE JESUS BURGOS, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 126819 | DE JESUS BURGOS, CARMEN D | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 126820 | DE JESUS BURGOS, FLORENCIO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 126821 | DE JESUS BURGOS, IVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788762 | DE JESUS BURGOS, IVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 126822 | DE JESUS BURGOS, JUAN L | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 126823 | DE JESUS BURGOS, LUIS E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 126825 | DE JESUS BURGOS, RUBEN | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 126828 | DE JESUS CABALLERO, BRENDA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 126827 | DE JESUS CABALLERO, BRENDA L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 126829 | DE JESUS CABALLERO, MILAGROS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 126832 | DE JESUS CABRERA, CARLOS H. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 126833 | DE JESUS CABRERA, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 126834 | DE JESUS CABRERA, ELIAS | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 126835 | DE JESUS CABRERA, EMY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 126837 | DE JESUS CADIZ, HECTOR L. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 126838 | DE JESUS CADIZ, IDALINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 126840 | DE JESUS CALDERON, ADELYRIS | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 126843 | DE JESUS CALDERON, JORGE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 788763 | DE JESUS CALDERON, JORGE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 126844 | DE JESUS CALDERON, LUZ T | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 788764 | DE JESUS CALDERON, MADELINE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 126845 | DE JESUS CALZADA, VANESSA | REDACTED | FAJARDO | PR | 00758 | REDACTED |
| 126846 | DE JESUS CAMACHO, ANA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 126847 | DE JESUS CAMACHO, CLARA E | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 126850 | DE JESUS CAMACHO, LIANNY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 126851 | DE JESUS CAMACHO, MIRIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 126854 | DE JESUS CANCEL, JANET | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 126855 | DE JESUS CANDELARIA, MARGARET | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 788765 | DE JESUS CANDELARIA, MARGARET | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 126856 | DE JESUS CANDELARIO, DAMARY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126859 | DE JESUS CARABALLO, BEATRIZ | REDACTED | AGUIRRE | PR | 00704-0000 | REDACTED |
| 126860 | De Jesus Caraballo, Carlos | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 126862 | De Jesus Caraballo, Charlie N. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 126863 | DE JESUS CARABALLO, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 126864 | DE JESUS CARABALLO, JULIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 788766 | DE JESUS CARABALLO, JULIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 126865 | DE JESUS CARABALLO, SANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 126866 | DE JESUS CARDONA, CARLOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 126868 | DE JESUS CARDONA, NARCISO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 126869 | DE JESUS CARINO, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00915 | REDACTED |
| 788767 | DE JESUS CARMOEGA, AGLAETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 126870 | DE JESUS CARMOEGA, AGLAETH | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 126871 | DE JESUS CARMOEGA, JOSSIENY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 788768 | DE JESUS CARMOEGA, JOSSIENY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 788769 | DE JESUS CARMOEGA, VANESSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 788770 | DE JESUS CARMONA, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 126872 | DE JESUS CARMONA, CARMEN L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 126873 | DE JESUS CARMONA, IRMA | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 788710 | DE JESUS CARMONA, IVONNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 126875 | DE JESUS CARRASCO, ADAMS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 788771 | DE JESUS CARRASCO, ADAMS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 126876 | DE JESUS CARRASCO, DAVID | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 126877 | DE JESUS CARRASCO, EMILIO | REDACTED | SAN LORENZO | PR | 00754-9650 | REDACTED |
| 126878 | DE JESUS CARRASCO, EVA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 126879 | DE JESUS CARRASCO, EVA E. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 126881 | De Jesus Carrasquillo, Eduviges | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 126882 | DE JESUS CARRASQUILLO, MIGUEL A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 126883 | DE JESUS CARRASQUILLO, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 126885 | DE JESUS CARRERO, ANTONIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 126886 | De Jesus Carrero, Martin | REDACTED | Rincon | PR | 00677 | REDACTED |
| 126887 | DE JESUS CARRILLO, EVELYN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 126888 | DE JESUS CARRILLO, JOHNNY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 126889 | DE JESUS CARRILLO, JUANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 126890 | DE JESUS CARRILLO, MARA B | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 126891 | DE JESUS CARRILLO, MARIA V | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 126893 | DE JESUS CARRILLO, VICTOR | REDACTED | PONCE | PR | 00728-0000 | REDACTED |
| 788772 | DE JESUS CARRION, BRENDA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 126896 | De Jesus Carrion, Jose A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 126897 | DE JESUS CARRION, LEYINSKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 788773 | DE JESUS CARRION, LEYINSKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 126898 | DE JESUS CARRION, LIZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 126900 | De Jesus Carrion, Ramon | REDACTED | Caguas | PR | 09725 | REDACTED |
| 126901 | De Jesus Cartagena, Christian | REDACTED | Coamo | PR | 00769 | REDACTED |
| 126902 | DE JESUS CARTAGENA, LILLIAM L. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 126903 | DE JESUS CARTAGENA, RICARDO | REDACTED | Salinas | PR | 00751 | REDACTED |
| 126904 | DE JESUS CARTAGENA, VICTOR R. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 126905 | DE JESUS CARTAGENA, YASMIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 788774 | DE JESUS CARTAGENA, YASMIN S | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 126906 | DE JESUS CASIANO, WILLIAM | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126907 | DE JESUS CASILLAS, ADA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 126908 | DE JESUS CASILLAS, JAVIER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 126909 | DE JESUS CASILLAS, JAVIER O | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 126910 | DE JESUS CASILLAS, LISSETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 126911 | De Jesus Casillas, Marcos A. | REDACTED | Ceiba | PR | 00735-1446 | REDACTED |
| 126912 | DE JESUS CASILLAS, NORMA I. | REDACTED | CANOVANAS | PR | 00729-0421 | REDACTED |
| 126914 | DE JESUS CASTILLERO, JOSE A. | REDACTED | Guaynabo | PR | 00961 | REDACTED |
| 126915 | De Jesus Castillo, Americo | REDACTED | Merceditas | PR | 00715 | REDACTED |
| 126916 | De Jesus Castillo, Ivan | REDACTED | Yauco | PR | 00698 | REDACTED |
| 126918 | DE JESUS CASTRO, CARWIN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 126919 | De Jesus Castro, Dalila | REDACTED | Moca | PR | 00676 | REDACTED |
| 126920 | DE JESUS CASTRO, ESTHER I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 126921 | DE JESUS CASTRO, FRANCIS L | REDACTED | BAJADERO | PR | 00612 | REDACTED |
| 126923 | DE JESUS CASTRO, JULIO T | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 788775 | DE JESUS CASTRO, LUIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 126924 | DE JESUS CASTRO, NICOLAS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 126925 | DE JESUS CASTRO, RAFAEL | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 126926 | De Jesus Centeno, Ernesto | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 788776 | DE JESUS CENTENO, NATALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 126927 | DE JESUS CENTENO, NOEMI | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 126930 | DE JESUS CHEVERE, JOANNA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 788777 | DE JESUS CHEVEREZ, JOANNA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 126931 | DE JESUS CHOMPRE, NESTOR A | REDACTED | PONCE | PR | 00731-9605 | REDACTED |
| 788778 | DE JESUS CINTRON, ALEX J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 126932 | DE JESUS CINTRON, AMARILIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 788779 | DE JESUS CINTRON, AMARILIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 126933 | DE JESUS CINTRON, DAVID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126936 | DE JESUS CINTRON, JOSE M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126937 | DE JESUS CINTRON, JUAN J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 126938 | DE JESUS CINTRON, LUZ D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126941 | DE JESUS CINTRON, YANITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 788780 | DE JESUS CINTRON, YANITZA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 126942 | De Jesus Claudio, Agapito | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 126943 | DE JESUS CLAUDIO, JOSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 126946 | DE JESUS CLAUDIO, JOSEAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 126948 | DE JESUS CLAUDIO, KATHY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 788781 | DE JESUS CLAUDIO, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 126950 | DE JESUS CLAUDIO, MARTA | REDACTED | SAN LORENZO | PR | 00754-9750 | REDACTED |
| 126951 | DE JESUS CLAUDIO, NORMA I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 126953 | DE JESUS CLAUDIO, OSCAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 126954 | DE JESUS CLAUDIO, REINALDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 126955 | DE JESUS CLAUDIO, SARA | REDACTED | San Juan | PR | 00725 | REDACTED |
| 126956 | DE JESUS CLAUDIO, WILMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 126957 | DE JESUS CLEMENTE, MILLY J | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 126958 | DE JESUS CLEMENTE, PAOLI | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 788782 | DE JESUS COBIAN, MARCEL J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 788783 | DE JESUS COBIAN, MARCEL J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 126959 | DE JESUS COFRESI, KEISHLA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 788784 | DE JESUS COFRESI, ZULEIKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 126960 | DE JESUS COLE, PAVEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 126961 | DE JESUS COLLAZO, ANGELA L. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 126963 | DE JESUS COLLAZO, HILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 126964 | DE JESUS COLLAZO, JEAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 126965 | DE JESUS COLLAZO, LOARINA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 126966 | DE JESUS COLLAZO, MERCEDES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 126967 | DE JESUS COLLAZO, MIGUEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 126969 | DE JESUS COLOM, ERROL | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 126970 | DE JESUS COLOM, LILIA MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 126971 | DE JESUS COLON, AMARILIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 788785 | DE JESUS COLON, AMARILIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 788786 | DE JESUS COLON, AMARILIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 126972 | DE JESUS COLON, AMOR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 126973 | DE JESUS COLON, ANGEL L. | REDACTED | PATILLAS | PR | 00784 | REDACTED |
| 126974 | DE JESUS COLON, AWILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 126976 | DE JESUS COLON, BETSY V. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 126977 | DE JESUS COLON, CARISSA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 126978 | DE JESUS COLON, CARLOS | REDACTED | COAMO | PR | 00769-0422 | REDACTED |
| 126979 | DE JESUS COLON, CARMEN A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 126980 | De Jesus Colon, Domingo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 126982 | DE JESUS COLON, ELIDES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 126984 | DE JESUS COLON, EVELYN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 126985 | De Jesus Colon, Frankie | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 126986 | DE JESUS COLON, ILEANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788787 | DE JESUS COLON, ILEANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 126987 | DE JESUS COLON, ISABEL | REDACTED | BAJADERO | PR | 00616-1073 | REDACTED |
| 126988 | DE JESUS COLON, JAVIER | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 126989 | DE JESUS COLON, JESSICA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 126990 | DE JESUS COLON, JIMMY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 126991 | DE JESUS COLON, JOANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 126993 | De Jesus Colon, Jorge | REDACTED | Villalba | PR | 00766 | REDACTED |
| 126994 | DE JESUS COLON, JORGE L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 126997 | De Jesus Colon, Jose A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 126996 | DE JESUS COLON, JOSE A | REDACTED | CAGUAS | PR | 00725-6138 | REDACTED |
| 126998 | DE JESUS COLON, JOSELITO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 126999 | DE JESUS COLON, JULIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 127000 | DE JESUS COLON, LUSSELENIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 788788 | DE JESUS COLON, LUSSELENIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127001 | DE JESUS COLON, LUZ A | REDACTED | SANTA ISABEL | PR | 00757-2512 | REDACTED |
| 127002 | DE JESUS COLON, LYDIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 788789 | DE JESUS COLON, LYDIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 127003 | DE JESUS COLON, MAGALI | REDACTED | COAMO | PR | 00769-6000 | REDACTED |
| 127004 | DE JESUS COLON, MARGARITA | REDACTED | BARCELONETA | PR | 00000 | REDACTED |
| 127006 | DE JESUS COLON, MARTA L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 127007 | DE JESUS COLON, MATILDE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 127009 | DE JESUS COLON, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 127010 | DE JESUS COLON, MIGUEL A | REDACTED | YABUCOA, PUERTO R | PR | 00767-9727 | REDACTED |
| 127011 | DE JESUS COLON, MILAGROS | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 127012 | DE JESUS COLON, MIOSOTIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 788790 | DE JESUS COLON, NORMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 127013 | DE JESUS COLON, ODALYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 127017 | DE JESUS COLON, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127018 | DE JESUS COLON, REYNIER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 127019 | DE JESUS COLON, ROBERTO J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788791 | DE JESUS COLON, ROBERTO J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 127020 | De Jesus Colon, Ruben | REDACTED | Caguas | PR | 00727 | REDACTED |
| 127021 | DE JESUS COLON, SANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 127022 | De Jesus Colon, Santos L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 127023 | DE JESUS COLON, SONIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 127024 | DE JESUS COLON, VIANCA S | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 127025 | DE JESUS COLON, VICTOR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 788792 | DE JESUS COLON, WILBERTO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 127026 | DE JESUS COLON, WILMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 127028 | DE JESUS COLON, YAISMARY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 127029 | De Jesus Colon, Yolanda | REDACTED | Coamo | PR | 00769 | REDACTED |
| 127031 | DE JESUS CONCEPCION, JORGE | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 127033 | DE JESUS CONCEPCION, MARIA Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 788793 | DE JESUS CONCEPCION, ROY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 127034 | De Jesus Conde, Elias | REDACTED | Juncos | PR | 00777 | REDACTED |
| 127038 | DE JESUS CONTRERAS, MOISES M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 127039 | DE JESUS COPENHAVER, ANITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127040 | DE JESUS CORA, AMNERIS J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127041 | DE JESUS CORA, ANTONIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 127042 | DE JESUS CORA, ANTONIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127045 | DE JESUS CORA, JOSE L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 127046 | DE JESUS CORA, SAMIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127047 | DE JESUS CORA, ZOE A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 127049 | DE JESUS CORDERO, ANGEL | REDACTED | UTUADO | PR | 00641-0562 | REDACTED |
| 127050 | DE JESUS CORDERO, ANGEL L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 127051 | DE JESUS CORDERO, IRIS M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 127055 | DE JESUS CORREA, EDGARDO L. | REDACTED | CAGUAS | PR | 00727-7845 | REDACTED |
| 127056 | De Jesus Correa, Esmerlin | REDACTED | Coamo | PR | 00769 | REDACTED |
| 127057 | DE JESUS CORREA, FELIX M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 127058 | DE JESUS CORREA, GLORIA E | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 788794 | DE JESUS CORREA, HECTOR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127059 | DE JESUS CORREA, HECTOR E | REDACTED | LOIZA | PR | 00772-0413 | REDACTED |
| 127060 | DE JESUS CORREA, IDA H | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 788795 | DE JESUS CORREA, IDA H | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127061 | DE JESUS CORREA, LAURA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 127063 | DE JESUS CORREA, MIGUEL | REDACTED | CAYEY | PR | 00007 | REDACTED |
| 127064 | DE JESUS CORREA, MIGUEL A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 127065 | DE JESUS CORREA, NIVEA | REDACTED | ARROYO | PR | 00615-0000 | REDACTED |
| 127066 | De Jesus Correa, Ramiro | REDACTED | Caguas | PR | 00725 | REDACTED |
| 127067 | DE JESUS CORSINO, ISABEL | REDACTED | RIO GRANDE | PR | 00745-2318 | REDACTED |
| 788796 | DE JESUS COSME, JAIXME | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 127069 | DE JESUS COTTO, CARMEN G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 127070 | DE JESUS COTTO, DORIS E | REDACTED | BAYAMON | PR | 00959-2111 | REDACTED |
| 1257036 | DE JESUS COTTO, IVELISSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 127072 | DE JESUS COTTO, LUZ H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788798 | DE JESUS CREITOFF, PEDRO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 127073 | DE JESUS CREITOFF, PEDRO J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 127075 | De Jesus Crespo, Brenda Liz | REDACTED | Caguas | PR | 00726-9713 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 127076 | DE JESUS CRESPO, CANDIDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 127077 | DE JESUS CRESPO, CARMEN | REDACTED | SAN LORENZO | PR | 00754-1126 | REDACTED |
| 127078 | DE JESUS CRESPO, REBECA G. | REDACTED | MAYAQUEZ | PR | 00687 | REDACTED |
| 127080 | DE JESUS CRESPO, WALESKA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 127081 | DE JESUS CRISTOBAL, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 127084 | DE JESUS CRUZ, ARACELIS | REDACTED | COAMO | PR | 00769-9620 | REDACTED |
| 788799 | DE JESUS CRUZ, ARLIN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 127085 | DE JESUS CRUZ, ARLIN | REDACTED | VILLALBA | PR | 00766-9716 | REDACTED |
| 127086 | DE JESUS CRUZ, CRUCITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 127087 | De Jesus Cruz, Dionisio | REDACTED | Sabana Grande | PR | 00747 | REDACTED |
| 127088 | DE JESUS CRUZ, ELIZABETH | REDACTED | PONCE, | PR | 00733 | REDACTED |
| 127089 | DE JESUS CRUZ, ELSIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 127091 | DE JESUS CRUZ, ESTHER | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 127093 | DE JESUS CRUZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 127094 | DE JESUS CRUZ, FRANCISCO J | REDACTED | VILLALBA | PR | 00766-9716 | REDACTED |
| 788800 | DE JESUS CRUZ, FRANCISCO J. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 788801 | DE JESUS CRUZ, FRANSHESKA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 127095 | DE JESUS CRUZ, FRANSHESKA X | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 127097 | DE JESUS CRUZ, GLADYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 127098 | DE JESUS CRUZ, GLORIA | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 788802 | DE JESUS CRUZ, GLORIA | REDACTED | TRUJILLO ALTO | PR | 00916 | REDACTED |
| 127099 | DE JESUS CRUZ, IRIS N. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 127100 | DE JESUS CRUZ, JOHANA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 127101 | DE JESUS CRUZ, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 127102 | De Jesus Cruz, Juan | REDACTED | Guayama | PR | 00784 | REDACTED |
| 127103 | DE JESUS CRUZ, LIZA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 127104 | DE JESUS CRUZ, LUIS A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 127105 | DE JESUS CRUZ, LUZ J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 127106 | DE JESUS CRUZ, LYDIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 127107 | DE JESUS CRUZ, MARIA A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 127108 | DE JESUS CRUZ, MARIANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 127109 | DE JESUS CRUZ, MARILYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 127110 | DE JESUS CRUZ, MARTA L | REDACTED | GUAYAMA | PR | 00784-9720 | REDACTED |
| 127111 | DE JESUS CRUZ, MIDALY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788803 | DE JESUS CRUZ, RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 127113 | DE JESUS CRUZ, RAMON L | REDACTED | JUANA DIAZ | PR | 00795-9511 | REDACTED |
| 127114 | DE JESUS CRUZ, SANDRA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 127115 | DE JESUS CRUZ, VANNESA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 127116 | DE JESUS CRUZ, VICTOR M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 127117 | DE JESUS CRUZ, WANDA LEE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 127119 | DE JESUS CRUZ, YAILETTE | REDACTED | MERCEDITA | PR | 00715-0531 | REDACTED |
| 127121 | DE JESUS CUBA, EDGAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 127122 | DE JESUS CUBA, HIRAM | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 127124 | DE JESUS CUBANO, VICTOR D. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 127125 | DE JESUS CUEVAS, KATIUSKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 788804 | DE JESUS CUEVAS, KATIUSKA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 127127 | DE JESUS DATIZ, JOANE M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 788805 | DE JESUS DATIZ, JOANNE M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 127128 | DE JESUS DAVID, ALVIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 127130 | De Jesus David, Alvin A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 127132 | DE JESUS DAVID, MARGARITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 788806 | DE JESUS DAVID, MARGARITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 788807 | DE JESUS DAVILA, AIXA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 127134 | DE JESUS DAVILA, AIXA S | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 127137 | DE JESUS DAVILA, PAULINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 127139 | De Jesus Davila, Tomas | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 127140 | DE JESUS DAVILA, WANDA | REDACTED | AGUADILLA | PR | 00772 | REDACTED |
| 127143 | DE JESUS DE JESUS, ANA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 127144 | De Jesus De Jesus, Angel L. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 127145 | DE JESUS DE JESUS, BRUNILDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127146 | DE JESUS DE JESUS, CARLOS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 788808 | DE JESUS DE JESUS, CARLOS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 127148 | DE JESUS DE JESUS, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 127147 | DE JESUS DE JESUS, CARMEN | REDACTED | PONCE | PR | 00716-2645 | REDACTED |
| 127150 | DE JESUS DE JESUS, CARMEN L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 127151 | DE JESUS DE JESUS, DAMARIS | REDACTED | BARCELONETA | PR | 00652 | REDACTED |
| 126867 | De Jesus De Jesus, Danny | REDACTED | Coamo | PR | 00769 | REDACTED |
| 127152 | DE JESUS DE JESUS, DANNY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 127154 | DE JESUS DE JESUS, EDITH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127155 | DE JESUS DE JESUS, EDLYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 127156 | DE JESUS DE JESUS, EMANUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 127158 | De Jesus De Jesus, Fermin | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 127159 | DE JESUS DE JESUS, FRANCISCA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 788809 | DE JESUS DE JESUS, FRANCISCA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127161 | DE JESUS DE JESUS, GLORIA I | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 127162 | DE JESUS DE JESUS, GREGORI | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 127163 | DE JESUS DE JESUS, INGRID | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127164 | DE JESUS DE JESUS, ISABEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 127165 | DE JESUS DE JESUS, ISABEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 788810 | DE JESUS DE JESUS, IVELISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 127166 | DE JESUS DE JESUS, IVELISSE | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 127167 | DE JESUS DE JESUS, JACINTA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 127168 | De Jesus De Jesus, Jacqueline | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 127169 | DE JESUS DE JESUS, JASSAIRA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127170 | DE JESUS DE JESUS, JESUS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 127171 | DE JESUS DE JESUS, JOEL E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 788811 | DE JESUS DE JESUS, JONATHAN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 127176 | De Jesus De Jesus, Jose A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 127177 | DE JESUS DE JESUS, LILLIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 788812 | DE JESUS DE JESUS, LILLIAN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 127179 | DE JESUS DE JESUS, LUZ N | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 127180 | DE JESUS DE JESUS, LYDIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 788813 | DE JESUS DE JESUS, MARIA DEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 127181 | DE JESUS DE JESUS, MARIA DEL C | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 788814 | DE JESUS DE JESUS, MARIA DEL C | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 127182 | DE JESUS DE JESUS, MARIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 127183 | DE JESUS DE JESUS, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127184 | DE JESUS DE JESUS, MARILYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 127185 | DE JESUS DE JESUS, MARIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 127188 | DE JESUS DE JESUS, MILITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 127189 | DE JESUS DE JESUS, NANCY | REDACTED | ADJUNTAS | PR | 00601-9719 | REDACTED |
| 127190 | DE JESUS DE JESUS, NINOSHTKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 127191 | DE JESUS DE JESUS, NOEMI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 127193 | DE JESUS DE JESUS, PRIMITIVA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788815 | DE JESUS DE JESUS, PRIMITIVA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 127194 | DE JESUS DE JESUS, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 127196 | DE JESUS DE JESUS, RUBEN | REDACTED | BAJADERO | PR | 00618 | REDACTED |
| 127197 | DE JESUS DE JESUS, SANDRA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 127198 | DE JESUS DE JESUS, SAUL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 127199 | DE JESUS DE JESUS, STEPHANIE | REDACTED | PONCE | PR | 00730-2040 | REDACTED |
| 127200 | De Jesus De Jesus, Victor L | REDACTED | Patillas | PR | 00723 | REDACTED |
| 127202 | De Jesus De Jesus, William | REDACTED | Salinas | PR | 00751 | REDACTED |
| 127203 | DE JESUS DE JESUS, WILMA C | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 788816 | DE JESUS DE JESUS, YANITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 127205 | De Jesus De Jesus, Yaritza Mari | REDACTED | Punta Santiago | PR | 00741 | REDACTED |
| 127206 | DE JESUS DE JESUS, YVETTE | REDACTED | SALINAS | PR | 00751-9745 | REDACTED |
| 127208 | DE JESUS DE LEON, IRIS N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127209 | DE JESUS DE RIVERA, VIRGEMINA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 127210 | DE JESUS DE TORRES, RAFAELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788817 | DE JESUS DEL VALLE, JAILENE M | REDACTED | PALMER | PR | 00721 | REDACTED |
| 127211 | DE JESUS DEL VALLE, JORGE R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 127213 | DE JESUS DEL VALLE, RAQUEL | REDACTED | CAGUAS | PR | 00725-9708 | REDACTED |
| 127214 | De Jesus Del Valle, Yesenia L. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 127215 | DE JESUS DELEON, FUNDADOR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127216 | DE JESUS DELGADO, ALICIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 127217 | DE JESUS DELGADO, AMADA | REDACTED | YABOCOA | PR | 00767-0525 | REDACTED |
| 127218 | DE JESUS DELGADO, ANNA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 127219 | DE JESUS DELGADO, CARLOS J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 127220 | DE JESUS DELGADO, DOMINIQUE | REDACTED | San Juan | PR | 00921 | REDACTED |
| 127221 | DE JESUS DELGADO, DOMINIQUE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 127222 | De Jesus Delgado, Francisco | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 127223 | DE JESUS DELGADO, GLYADIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 788818 | DE JESUS DELGADO, GLYADIS C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 127224 | DE JESUS DELGADO, INES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 127226 | DE JESUS DELGADO, INES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 127228 | DE JESUS DELGADO, MARIA DE JESUS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127230 | DE JESUS DELGADO, SAMUEL | REDACTED | ARECIBO | PR | 00612-9505 | REDACTED |
| 127232 | DE JESUS DENIS, DIANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 127234 | DE JESUS DENIS, JUAN R. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 127235 | DE JESUS DIAZ, ANNETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127236 | DE JESUS DIAZ, BENITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 127237 | De Jesus Diaz, Benjamin | REDACTED | Cayey | PR | 00736 | REDACTED |
| 127238 | De Jesus Diaz, Carlos | REDACTED | Patillas | PR | 00723 | REDACTED |
| 127239 | DE JESUS DIAZ, CARMEN R | REDACTED | CAGUAS | PR | 00725-8902 | REDACTED |
| 127240 | DE JESUS DIAZ, ISAAC | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 127242 | DE JESUS DIAZ, JOAN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 127245 | De Jesus Diaz, Josue M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 127246 | DE JESUS DIAZ, JUAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 127247 | De Jesus Diaz, Juan M | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 127248 | DE JESUS DIAZ, LILLIVETTE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 788819 | DE JESUS DIAZ, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127251 | DE JESUS DIAZ, MARGARITA | REDACTED | SAN JUAN | PR | 00926-8646 | REDACTED |
| 127253 | DE JESUS DIAZ, MIGDARELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127254 | DE JESUS DIAZ, MIGUEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 127255 | DE JESUS DIAZ, MIRIAM | REDACTED | CAYEY | PR | 00736-9301 | REDACTED |
| 127256 | DE JESUS DIAZ, NORMA I | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 127259 | DE JESUS DIAZ, ROSEMARY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788820 | DE JESUS DIAZ, ROSEMARY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 127260 | De Jesus Diaz, Ruben | REDACTED | San Juan | PR | 00924 | REDACTED |
| 127261 | DE JESUS DIAZ, RUTH | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 127262 | DE JESUS DIAZ, SAMUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 127263 | DE JESUS DIEPPA, LUIS A | REDACTED | CANOVANAS | PR | 00924 | REDACTED |
| 127264 | DE JESUS DIEPPA, PENNYLANE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 127265 | DE JESUS DOMENECH, GRISELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 127267 | DE JESUS DONES, ALEXIS G. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 788821 | DE JESUS DONES, KEISHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788822 | DE JESUS DURANT, OMAYRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 127271 | DE JESUS ECHEVARRIA, LUZ D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 127272 | DE JESUS ECHEVARRIA, ROSA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 127274 | DE JESUS EMANUELLI, LOURDENIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 127277 | DE JESUS ENCARNACION, NEYDA R | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 127279 | De Jesus Escalera, Carlos J | REDACTED | Santurce | PR | 00915 | REDACTED |
| 127281 | DE JESUS ESCALERA, JOSE F | REDACTED | COAMO | PR | 00769 | REDACTED |
| 127282 | DE JESUS ESCALERA, MARIA C. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 127283 | DE JESUS ESCALERA, MARIA DE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 127284 | DE JESUS ESCOBAR, VIRGILIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127286 | DE JESUS ESMURRIA, MIRNA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 127287 | DE JESUS ESPADA, CARMEN I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 127288 | DE JESUS ESPADA, DAISY | REDACTED | COAMO | PR | 00769-0863 | REDACTED |
| 127290 | DE JESUS ESPAROLINI, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 127291 | DE JESUS ESPERANZA, HERMINIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 127294 | De Jesus Espinosa, Diego A | REDACTED | Northampton | MA | 01060 | REDACTED |
| 127295 | DE JESUS ESPINOSA, VILMA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127296 | DE JESUS ESQUILIN, MARIA DEL C. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 127044 | De Jesus Estrada, Jorge | REDACTED | Caguas | PR | 00725 | REDACTED |
| 127297 | DE JESUS ESTREMERA, ANDERSON | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 127298 | DE JESUS ESTREMERA, EVELYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 127299 | DE JESUS ESTREMERA, GUSTAVO | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 127300 | DE JESUS ESTREMERA, SAMUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 127301 | DE JESUS FAGUNDO, MARIA DE LOS | REDACTED | CAGUAS | PR | 00725-1554 | REDACTED |
| 127302 | DE JESUS FALCON, VIVIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 127304 | DE JESUS FELICIANO, HERMIN A | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 127305 | DE JESUS FELICIANO, JOSE E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 127306 | DE JESUS FELICIANO, LETICIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 788823 | DE JESUS FELICIANO, LETICIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 127307 | DE JESUS FELICIANO, MARIA | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 127308 | DE JESUS FELICIANO, RENE | REDACTED | QUEBRADILLAS | PR | 00678-9523 | REDACTED |
| 127309 | DE JESUS FELICIANO, SANDRA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 127310 | De Jesus Feliciano, Serafin | REDACTED | Lajas | PR | 00667 | REDACTED |
| 127312 | DE JESUS FELICIANO, SOCRAYDA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 127316 | DE JESUS FELICIANO, YADIRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 127318 | DE JESUS FELICIER, JOSEFINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 788824 | DE JESUS FELIX, JUAN R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127319 | DE JESUS FELIX, JUAN R | REDACTED | YABUCOA | PR | 00767-9708 | REDACTED |
| 127320 | De Jesus Felix, Nereida | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 127322 | De Jesus Felix, Victor M | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 127323 | DE JESUS FERNANDEZ, ANGEL L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 788825 | DE JESUS FERNANDEZ, DEBRA | REDACTED | CAGUAS | PR | 00725-4067 | REDACTED |
| 127325 | DE JESUS FERNANDEZ, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 127327 | DE JESUS FERNANDEZ, MILKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 127328 | DE JESUS FERNANDEZ, STEPHANIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 127329 | DE JESUS FIGUEROA, ANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127331 | DE JESUS FIGUEROA, ARACELIS | REDACTED | CANOVANAS | PR | 00917 | REDACTED |
| 127332 | DE JESUS FIGUEROA, CANDIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 127333 | DE JESUS FIGUEROA, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 127334 | DE JESUS FIGUEROA, CHRISTIAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 127335 | DE JESUS FIGUEROA, CRUZ | REDACTED | San Juan | PR | 00723 | REDACTED |
| 127336 | DE JESUS FIGUEROA, CRUZ | REDACTED | PATILLAS | PR | 00723-1030 | REDACTED |
| 127337 | DE JESUS FIGUEROA, DAMARIS | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 127339 | DE JESUS FIGUEROA, ENITH | REDACTED | San Juan | PR | 00985 | REDACTED |
| 127340 | DE JESUS FIGUEROA, ENITH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 127341 | DE JESUS FIGUEROA, GRACE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 127343 | DE JESUS FIGUEROA, IBIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 788826 | DE JESUS FIGUEROA, IBIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127347 | DE JESUS FIGUEROA, LUIS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 127348 | DE JESUS FIGUEROA, LUZ N | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127349 | DE JESUS FIGUEROA, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788827 | DE JESUS FIGUEROA, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 127350 | DE JESUS FIGUEROA, MARIA A | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 127351 | DE JESUS FIGUEROA, MARIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 127352 | DE JESUS FIGUEROA, MARIA M | REDACTED | PONCE | PR | 00733 | REDACTED |
| 127353 | DE JESUS FIGUEROA, MARIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 788828 | DE JESUS FIGUEROA, MARIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 127354 | DE JESUS FIGUEROA, MARILYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 127356 | DE JESUS FIGUEROA, MIGDALIA | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 127357 | DE JESUS FIGUEROA, MILAGROS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 127358 | De Jesus Figueroa, Rafael | REDACTED | Juncos | PR | 00777 | REDACTED |
| 127360 | DE JESUS FIGUEROA, RUTH M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 127364 | DE JESUS FLORES, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127365 | DE JESUS FLORES, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788829 | DE JESUS FLORES, CARMEN N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127367 | DE JESUS FLORES, GRACIELA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 127369 | DE JESUS FLORES, IRMA N | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 788830 | DE JESUS FLORES, IVONNE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 127370 | De Jesus Flores, Jose | REDACTED | Rio Piedras | PR | 00928 | REDACTED |
| 127371 | DE JESUS FLORES, JUAN A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 127373 | DE JESUS FLORES, MANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127374 | DE JESUS FLORES, MAYRA | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 127377 | DE JESUS FLORES, ONEIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127379 | De Jesus Flores, Ramon | REDACTED | San Juan | PR | 00928-0358 | REDACTED |
| 127381 | DE JESUS FLORES, VIRGILIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788831 | DE JESUS FONSECA, CARMEN J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127383 | DE JESUS FONSECA, CARMEN J | REDACTED | YABUCOA | PR | 00767-9702 | REDACTED |
| 788832 | DE JESUS FONSECA, CATHERINE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127384 | De Jesus Fonseca, Edgardo | REDACTED | Patilla | PR | 00723 | REDACTED |
| 127386 | DE JESUS FONSECA, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127387 | DE JESUS FONSECA, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127388 | DE JESUS FONTANEZ, JESSICA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 127391 | De Jesus Franqui, Carlos M | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 127393 | DE JESUS FRANQUI, SAMUEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 127394 | DE JESUS FRED, JAIME | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 127395 | DE JESUS FRESSE, AYNARA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 127396 | DE JESUS FUENTES, ANTONIO | REDACTED | RIO GRANDE | PR | 00745-0610 | REDACTED |
| 127397 | De Jesus Fuentes, Dalmarys | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 127398 | DE JESUS FUENTES, JANICE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 127399 | DE JESUS FUENTES, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127400 | DE JESUS FUENTES, JOSE A. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 127401 | DE JESUS FUENTES, JOSE E. | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 127402 | DE JESUS FUENTES, JUANA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127403 | DE JESUS FUENTES, KARLA B | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127404 | DE JESUS FUENTES, LUIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127405 | DE JESUS FUENTES, LYMARI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 127406 | DE JESUS FUENTES, RAYDA W. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127407 | DE JESUS FUENTES, RAYDA W. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127408 | DE JESUS FUENTES, SONIA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788833 | DE JESUS GALABERT, KIMBERLY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 127411 | DE JESUS GALARZA, FRANCISCO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 127412 | DE JESUS GALARZA, JORGE | REDACTED | GUAYAMA | PR | 00784-6908 | REDACTED |
| 127413 | DE JESUS GALLARDO, KENNETH D. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 788834 | DE JESUS GANDIA, BRIAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 127414 | DE JESUS GANDIA, JESSICA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 788835 | DE JESUS GANDIA, JESSICA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 127415 | DE JESUS GANDIA, MELISSA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 127416 | DE JESUS GARCIA, ANDRES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 127419 | De Jesus Garcia, Ashlee Y | REDACTED | San Juan | PR | 00924 | REDACTED |
| 127420 | DE JESUS GARCIA, BETSY | REDACTED | SAN JUAN | PR | 00917-3236 | REDACTED |
| 127421 | DE JESUS GARCIA, CAROLINE | REDACTED | ORLANDO | FL | 00003-2837 | REDACTED |
| 127422 | DE JESUS GARCIA, DAMARY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 788836 | DE JESUS GARCIA, DAMARY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 127423 | DE JESUS GARCIA, EDUARDO A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 788837 | DE JESUS GARCIA, ERIC O | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 127425 | DE JESUS GARCIA, IVONNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127428 | DE JESUS GARCIA, JUANA | REDACTED | PONCE | PR | 00731-1992 | REDACTED |
| 127431 | DE JESUS GARCIA, LUIS J. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 127432 | DE JESUS GARCIA, LUIS M | REDACTED | PONCE | PR | 00731-2593 | REDACTED |
| 127435 | DE JESUS GARCIA, MARIA V | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 127436 | De Jesus Garcia, Mariluz | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 127437 | DE JESUS GARCIA, MARITZA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 127439 | DE JESUS GARCIA, MARJORIE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 127441 | DE JESUS GARCIA, MARK A. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 127442 | DE JESUS GARCIA, MELBA | REDACTED | CAROLINA | PR | 00987-5179 | REDACTED |
| 127445 | DE JESUS GARCIA, MIRIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 127446 | DE JESUS GARCIA, MODESTA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 127447 | DE JESUS GARCIA, NANCY C | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 127448 | DE JESUS GARCIA, NOELIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 127449 | DE JESUS GARCIA, NYDIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 127450 | De Jesus Garcia, Orlando | REDACTED | Utuado | PR | 09641 | REDACTED |
| 127451 | DE JESUS GARCIA, RAMONITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 127452 | DE JESUS GARCIA, RENE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 127453 | DE JESUS GARCIA, VERONICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 127454 | DE JESUS GARCIA, VICTOR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 127455 | DE JESUS GARCIA, WILLIAM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 127456 | DE JESUS GAUTIER, RAUL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127457 | DE JESUS GAUTIER, VILMA ESTHER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127459 | De Jesus Gavillan, Brenda L | REDACTED | San Juan | PR | 00936-0683 | REDACTED |
| 127460 | DE JESUS GAVILLAN, LISANDRA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 127462 | DE JESUS GIRAUD, ANA DEL R | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 127463 | DE JESUS GIRAUD, TOMASA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 788838 | DE JESUS GIRAUD, TOMASA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 127465 | DE JESUS GOLDEROS, GINORIS C. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 127466 | DE JESUS GOMEZ, ANGELINA | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 127467 | DE JESUS GOMEZ, AUREA I | REDACTED | YABUCOA | PR | 00767-1217 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 127469 | DE JESUS GOMEZ, CARLOS M | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 127470 | DE JESUS GOMEZ, CARMEN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 127471 | DE JESUS GOMEZ, CARMEN L | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 127472 | DE JESUS GOMEZ, CARMEN M | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 127366 | De Jesus Gomez, Honorio | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 127474 | DE JESUS GOMEZ, IVETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 127477 | DE JESUS GOMEZ, JUAN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127478 | DE JESUS GOMEZ, MARGARITA | REDACTED | YABUCOA | PR | 00797-9708 | REDACTED |
| 127479 | DE JESUS GOMEZ, MARIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 127480 | DE JESUS GOMEZ, OSVALDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 127481 | DE JESUS GOMEZ, RAFAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127482 | DE JESUS GOMEZ, ROCIO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 127483 | DE JESUS GOMEZ, ROCIO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 127486 | DE JESUS GONZALEZ, ADA L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 127487 | DE JESUS GONZALEZ, ALEXIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127488 | DE JESUS GONZALEZ, ANA D | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 127489 | DE JESUS GONZALEZ, ANA H | REDACTED | PATILLAS | PR | 00723-0294 | REDACTED |
| 127490 | DE JESUS GONZALEZ, ANA H. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 127491 | DE JESUS GONZALEZ, ANDREA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 127492 | DE JESUS GONZALEZ, ANGIE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 788839 | DE JESUS GONZALEZ, ANNALEE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 127493 | DE JESUS GONZALEZ, ANNALEE | REDACTED | JUANA DIAZ | PR | 00795-9513 | REDACTED |
| 127494 | DE JESUS GONZALEZ, BETSY | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 127496 | DE JESUS GONZALEZ, CARLOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 127497 | De Jesus Gonzalez, Carlos E | REDACTED | Camuy | PR | 00627 | REDACTED |
| 127498 | DE JESUS GONZALEZ, CARMEN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 127500 | DE JESUS GONZALEZ, EDGARDO | REDACTED | LARES | PR | 00699 | REDACTED |
| 788840 | DE JESUS GONZALEZ, EDGARDO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 127501 | DE JESUS GONZALEZ, EILYN | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 127502 | DE JESUS GONZALEZ, ELSA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 127503 | DE JESUS GONZALEZ, EVA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 788841 | DE JESUS GONZALEZ, FRANCIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 127504 | DE JESUS GONZALEZ, GERARDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 127505 | De Jesus González, Gloria M. | REDACTED | San Juan | PR | 00917 | REDACTED |
| 127506 | DE JESUS GONZALEZ, HECTOR W | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 127507 | DE JESUS GONZALEZ, HERIBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788842 | DE JESUS GONZALEZ, HERIBERTO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 127508 | DE JESUS GONZALEZ, ISABEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 127509 | DE JESUS GONZALEZ, IVAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 127510 | DE JESUS GONZALEZ, IVETTE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 127513 | DE JESUS GONZALEZ, JANICE M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 127514 | De Jesus Gonzalez, Jose | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 127516 | DE JESUS GONZALEZ, JOSE LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 127517 | De Jesus Gonzalez, Jose R | REDACTED | Camuy | PR | 00627 | REDACTED |
| 127518 | DE JESUS GONZALEZ, JOSE R. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 127521 | DE JESUS GONZALEZ, LAURA G. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 127522 | DE JESUS GONZALEZ, LETICIA | REDACTED | FAJARDO | PR | 00738-4323 | REDACTED |
| 127523 | DE JESUS GONZALEZ, LILLIAM | REDACTED | CAMUY P | PR | 00627-9611 | REDACTED |
| 127525 | DE JESUS GONZALEZ, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 127526 | DE JESUS GONZALEZ, LUIS A | REDACTED | PONCE | PR | 00717-1817 | REDACTED |
| 127527 | DE JESUS GONZALEZ, LUIS NOEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 127528 | DE JESUS GONZALEZ, MARIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 127531 | DE JESUS GONZALEZ, MARILIA I. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 127532 | De Jesus Gonzalez, Marta M | REDACTED | Cidra | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 127533 | De Jesus Gonzalez, Marysol | REDACTED | Ciales | PR | 00638 | REDACTED |
| 127535 | DE JESUS GONZALEZ, MAYRA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127536 | DE JESUS GONZALEZ, MELVIN E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 127537 | DE JESUS GONZALEZ, MERALYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 127539 | DE JESUS GONZALEZ, MISAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 127541 | DE JESUS GONZALEZ, NILDA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 127542 | DE JESUS GONZALEZ, NIRLIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 127543 | DE JESUS GONZALEZ, REINALDO | REDACTED | ARECIBO, | PR | 00613 | REDACTED |
| 127544 | DE JESUS GONZALEZ, ROSA H | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 127545 | De Jesus Gonzalez, Ruben | REDACTED | Ponce | PR | 00731 | REDACTED |
| 127546 | DE JESUS GONZALEZ, SANTOS | REDACTED | Patillas | PR | 00723 | REDACTED |
| 127548 | DE JESUS GONZALEZ, SHAILLEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 788843 | DE JESUS GONZALEZ, SHAILLEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 127551 | DE JESUS GONZALEZ, VENTURA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 788844 | DE JESUS GONZALEZ, VENTURA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 127552 | DE JESUS GONZALEZ, VICTOR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 127554 | DE JESUS GONZALEZ, VICTOR M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 127555 | DE JESUS GONZALEZ, VIVIANA | REDACTED | Puerto Real | PR | 00740 | REDACTED |
| 127556 | DE JESUS GONZALEZ, WALESKA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 127557 | DE JESUS GONZALEZ, YAMILKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 127558 | De Jesus Gonzalez, Yolanda | REDACTED | San Juan | PR | 00924 | REDACTED |
| 127559 | DE JESUS GONZALEZ,LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 127560 | DE JESUS GRACIANI, ANGEL L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127561 | DE JESUS GRACIANI, IBIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 127562 | DE JESUS GRAULAU, MIRELLA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 127564 | DE JESUS GUAL, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 127565 | DE JESUS GUISHARD, MIGDALIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 788845 | DE JESUS GUISHARD, MIGDALIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 127566 | DE JESUS GUISHARD, NESTOR L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 127568 | DE JESUS GUZMAN, FRANCISCO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 788846 | DE JESUS GUZMAN, IVETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 127569 | DE JESUS GUZMAN, IVETTE J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788847 | DE JESUS GUZMAN, IVETTE J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 127572 | DE JESUS GUZMAN, SONIA M. | REDACTED | SAN JUAN | PR | 00910-0783 | REDACTED |
| 127573 | DE JESUS HANCE, SHERLEY A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127574 | DE JESUS HARRISON, FRANCIS M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 127575 | DE JESUS HEREDIA, ANA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 127576 | DE JESUS HERNAN., MADELYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 127577 | De Jesus Hernande, Wigberto | REDACTED | Bronx | NY | 10460 | REDACTED |
| 127579 | DE JESUS HERNANDEZ, AMARILY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 127580 | DE JESUS HERNANDEZ, ANA D | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 788848 | DE JESUS HERNANDEZ, ANTONIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 127583 | DE JESUS HERNANDEZ, CLARA L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 127584 | DE JESUS HERNANDEZ, CLARA L | REDACTED | San Juan | PR | 00985 | REDACTED |
| 127586 | DE JESUS HERNANDEZ, EMMA J. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 127587 | DE JESUS HERNANDEZ, ESPERANZA A | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 127588 | DE JESUS HERNANDEZ, HECTOR L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 127589 | DE JESUS HERNANDEZ, HECTOR L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 127591 | DE JESUS HERNANDEZ, JANET | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 127592 | De Jesus Hernandez, Jessica | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 127594 | DE JESUS HERNANDEZ, JESUS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 127595 | DE JESUS HERNANDEZ, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 127596 | DE JESUS HERNANDEZ, JOSE J | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 127598 | DE JESUS HERNANDEZ, JOSE L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 127599 | DE JESUS HERNANDEZ, JOSEA. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 127600 | DE JESUS HERNANDEZ, LOURDES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 127601 | DE JESUS HERNANDEZ, MARIELY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 127602 | DE JESUS HERNANDEZ, MARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127603 | DE JESUS HERNANDEZ, OLBAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127606 | De Jesus Hernandez, Rafael | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 127607 | De Jesus Hernandez, Reimundo | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 127608 | DE JESUS HERNANDEZ, ROBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 127609 | DE JESUS HERNANDEZ, SOLEDAD | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 788849 | DE JESUS HERNANDEZ, SOLEDAD | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 788850 | DE JESUS HERNANDEZ, SOLEDAD | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 788851 | DE JESUS HERNANDEZ, SOLEDAD | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 127610 | DE JESUS HERNANDEZ, YAJAIRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 788852 | DE JESUS HERNANDEZ, YAJAIRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 788853 | DE JESUS HERNANDEZ, YASHIRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 127613 | DE JESUS HERRERA, ILEANA A | REDACTED | SAN JUAN | PR | 00926-9611 | REDACTED |
| 127614 | DE JESUS HERRERA, LIBERTAD | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 127615 | DE JESUS HERRERA, NORBERTO | REDACTED | AGUADILLA | PR | 00603-6202 | REDACTED |
| 127616 | DE JESUS HERRERO, CARMEN L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 127617 | DE JESUS HERRERO, FERNANDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 127618 | DE JESUS HERRERO, MIGDALIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 127619 | DE JESUS HILL, DIANA DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127620 | De Jesus Homs, Carlos D | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 127622 | DE JESUS HUERTAS, MIRIAM | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 127623 | DE JESUS IBARRA, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 127625 | DE JESUS IGLESIA, MARIA C. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 127626 | DE JESUS IGLESIAS, BEDMARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127627 | DE JESUS IGLESIAS, BEDMARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127630 | DE JESUS ILDEFONSO, ARLYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 127631 | DE JESUS ILDEFONSO, RAYMOND | REDACTED | Patillas | PR | 00723 | REDACTED |
| 127633 | DE JESUS ILLAS, LAURA | REDACTED | CAROLINA PR | PR | 00987 | REDACTED |
| 788854 | DE JESUS ILLAS, LAURA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 788855 | DE JESUS ILLAS, LAURA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 127634 | DE JESUS IRAOLA, LIBORIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127635 | De Jesus Iraola, Patria | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 127636 | DE JESUS IRIZARRY, CHARLES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 127637 | De Jesus Irizarry, Iris B | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 788856 | DE JESUS IRIZARRY, YAMILETTE M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 127638 | DE JESUS ISAAC, MELISSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 127639 | DE JESUS ISAAC, NOELIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 127641 | DE JESUS JESUS, ADA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 127642 | DE JESUS JESUS, HECTOR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127643 | DE JESUS JESUS, IRAIDA | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 127644 | DE JESUS JESUS, IRIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 127645 | DE JESUS JESUS, IRIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 127646 | DE JESUS JESUS, JANET | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 127647 | DE JESUS JESUS, JOYCE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 127648 | DE JESUS JESUS, ROBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 127649 | DE JESUS JESUS, WILFREDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 127650 | DE JESUS JIMENEZ, CARMEN I | REDACTED | CAGUAS | PR | 00725-9731 | REDACTED |
| 127653 | DE JESUS JIMENEZ, HECTOR M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 127654 | DE JESUS JIMENEZ, JOSE L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 127655 | DE JESUS JIMENEZ, KEILAMYR | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 127656 | DE JESUS JIMENEZ, LUZ M | REDACTED | CABO ROJO | PR | 00623-0328 | REDACTED |
| 127658 | De Jesus Jimenez, Miguel Angel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 788857 | DE JESUS JIMENEZ, RICARDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 127660 | DE JESUS JIMENEZ, RUTH | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 127661 | DE JESUS JIMENEZ, SANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 127662 | DE JESUS JIMENEZ, SONIA E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 127663 | DE JESUS JIMENEZ, WANDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 127665 | DE JESUS JR, OLIVER | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 127666 | DE JESUS JUARBE, CARMEN I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 127668 | DE JESUS JULIA, RAQUEL | REDACTED | GUAYNABO | PR | 00928 | REDACTED |
| 127669 | DE JESUS JURADO, ADELAIDA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 127672 | DE JESUS LA LUZ, CARMEN D | REDACTED | CIALES | PR | 00638 | REDACTED |
| 127673 | DE JESUS LA SANTA, MARTA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 127674 | DE JESUS LA SANTA, RAFAEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 127675 | DE JESUS LA SANTA, TERESA | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 127676 | DE JESUS LABOY, ANA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 127677 | De Jesus Laboy, Hector | REDACTED | Yabucoa | PR | 00765 | REDACTED |
| 788858 | DE JESUS LABOY, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127680 | DE JESUS LABOY, LUIS | REDACTED | YABUCOA | PR | 00767-9767 | REDACTED |
| 127681 | DE JESUS LABOY, MONICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127682 | DE JESUS LABOY, TERESA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127683 | DE JESUS LACEN, SANTOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 127685 | DE JESUS LANAUSSE, EUFENIA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 127686 | DE JESUS LANAUSSE, JANETTE M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 127687 | DE JESUS LANDOR, CLARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 127688 | DE JESUS LANZO, ANGELICA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 788859 | DE JESUS LANZO, ANGELICA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127689 | DE JESUS LANZO, BETHNIRYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127690 | DE JESUS LARACUENTE, HENRY | REDACTED | PONCE | PR | 00717-0105 | REDACTED |
| 127691 | DE JESUS LARACUENTE, JESSICA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 127692 | DE JESUS LARRIU, TANYA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 127693 | DE JESUS LAZU, DAMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 788860 | DE JESUS LAZU, DAMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 127695 | DE JESUS LAZU, DULIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 127696 | DE JESUS LAZU, FREDDY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 127697 | DE JESUS LAZU, GERARDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788861 | DE JESUS LAZU, LINDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 127698 | DE JESUS LAZU, LINDA C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 127702 | DE JESUS LAZU, ORLANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127704 | DE JESUS LEBRON, ANGELICA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 127705 | DE JESUS LEBRON, JUAN RAMON | REDACTED | CAGUAS | PR | 00725-9737 | REDACTED |
| 127706 | DE JESUS LEBRON, LYNMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 127707 | DE JESUS LEBRON, MARIA V | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 127709 | DE JESUS LEBRON, SANTA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 127710 | De Jesus Lebron, William | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 127711 | DE JESUS LEBRON, ZENAIDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 127712 | DE JESUS LEDESMA, BRENDA | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |
| 788862 | DE JESUS LEFEBRE, AIDIL N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 127714 | DE JESUS LEON, FREDDIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 127716 | DE JESUS LEON, MARIA E | REDACTED | PONCE | PR | 00728-1726 | REDACTED |
| 127717 | DE JESUS LIRIANO, RUBEN D. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 127719 | DE JESUS LLABRES, YVONNE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 127720 | DE JESUS LLOVET, ANIR | REDACTED | San Juan | PR | 00923 | REDACTED |
| 127721 | DE JESUS LLOVET, ANIR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 127722 | DE JESUS LOIZ, HECTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 127723 | DE JESUS LOMBARDI, ANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 788863 | DE JESUS LOMBARDI, ANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 127724 | DE JESUS LOMBARDI, INES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 788864 | DE JESUS LOPEZ, BRENDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 127727 | DE JESUS LOPEZ, BRENDA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 127728 | DE JESUS LOPEZ, CARLOS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 127729 | DE JESUS LOPEZ, CARLOS I. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 788865 | DE JESUS LOPEZ, CARMEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 127730 | DE JESUS LOPEZ, CARMEN H | REDACTED | COAMO | PR | 00769-9727 | REDACTED |
| 127731 | DE JESUS LOPEZ, CARMEN M | REDACTED | CAGUAS | PR | 00725-6840 | REDACTED |
| 127732 | DE JESUS LOPEZ, DAISDELIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 127733 | DE JESUS LOPEZ, DAISDELIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 127734 | DE JESUS LOPEZ, DORIS N. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 127735 | DE JESUS LOPEZ, EDGAR | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 127736 | DE JESUS LOPEZ, ELENA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 127738 | DE JESUS LOPEZ, FIDELINA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 788866 | DE JESUS LOPEZ, HEIDMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 127739 | DE JESUS LOPEZ, INEZ Y | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 788867 | DE JESUS LOPEZ, ISSA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 127740 | DE JESUS LOPEZ, IVELISSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 127741 | De Jesus Lopez, Ivette | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 127743 | DE JESUS LOPEZ, JANNETTE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 127744 | DE JESUS LOPEZ, LODIVEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127746 | DE JESUS LOPEZ, LYDIA | REDACTED | PONCE | PR | 00717-0418 | REDACTED |
| 127747 | DE JESUS LOPEZ, MARIA O | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 127748 | DE JESUS LOPEZ, MARISABEL | REDACTED | San Juan | PR | 00926 | REDACTED |
| 127749 | DE JESUS LOPEZ, MIGUEL A. | REDACTED | CIDRA | PR | 00000 | REDACTED |
| 788868 | DE JESUS LOPEZ, MIRIAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 127750 | DE JESUS LOPEZ, MIRIAM I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 127752 | DE JESUS LOPEZ, MYRTA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 127753 | DE JESUS LOPEZ, NOEL A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 127754 | DE JESUS LOPEZ, NOEMI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 788869 | DE JESUS LOPEZ, NOEMI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 127755 | DE JESUS LOPEZ, RICARDO | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 127756 | DE JESUS LOPEZ, RICHARD | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 127757 | De Jesus Lopez, Roy V | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 127758 | DE JESUS LOPEZ, SONIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 127759 | DE JESUS LOPEZ, SONIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 788870 | DE JESUS LOPEZ, TITO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 127760 | DE JESUS LOPEZ, TITO A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 127762 | DE JESUS LOPEZ, VIRGEN S. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 127763 | DE JESUS LOPEZ, WANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 127764 | DE JESUS LOPEZ, YARITZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 127765 | DE JESUS LORA, AILEEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 127766 | DE JESUS LORA, AMARILIS | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 127767 | DE JESUS LORENZO, ANA C | REDACTED | RINCON | PR | 00677-0570 | REDACTED |
| 127768 | DE JESUS LOURIDO, MIGUEL | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 127769 | DE JESUS LOZADA, AIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 127770 | DE JESUS LOZADA, EDWIN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 788871 | DE JESUS LOZADA, EDWIN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 127772 | De Jesus Lozano, Juan A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 127773 | DE JESUS LUGO, ANNA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788872 | DE JESUS LUGO, ANNA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 127774 | DE JESUS LUGO, BRENDA I. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 127775 | DE JESUS LUGO, BRUNILDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 127776 | DE JESUS LUGO, EDWIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 788873 | DE JESUS LUGO, GEMILY M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 127777 | DE JESUS LUGO, IRMARY | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 788874 | DE JESUS LUGO, IRMARY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 788875 | DE JESUS LUGO, ISMAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 127778 | DE JESUS LUGO, JAIME LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 127779 | DE JESUS LUGO, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 788876 | DE JESUS LUGO, MARILY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 127780 | DE JESUS LUGO, MARILY | REDACTED | VILLALBA | PR | 00766-2050 | REDACTED |
| 127781 | DE JESUS LUGO, MERCEDES I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 127782 | De Jesus Lugo, Miguel E | REDACTED | Utuado | PR | 00641 | REDACTED |
| 127784 | DE JESUS LUIS, PEDRO R. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 127785 | DE JESUS LUIS, PEDRO R. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 127786 | DE JESUS LUNA, LOURDES A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 127787 | DE JESUS LUNA, PROVIDENCIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 127788 | De Jesus Luna, Roberto | REDACTED | Temple Terrace | FL | 33617 | REDACTED |
| 127789 | DE JESUS MACHADO, JOSE F. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 127790 | DE JESUS MACHADO, JOSE R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 127791 | DE JESUS MACHARGO, GLORIA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 127792 | DE JESUS MACHARGO, JUAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 127793 | DE JESUS MADERA, CARLOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 127795 | DE JESUS MAESTRE, MARIA DEL CARMEN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 127797 | DE JESUS MAESTRE, VANESSA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 127798 | DE JESUS MAISONET, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 127799 | DE JESUS MALDONADO, ANA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 127801 | DE JESUS MALDONADO, EDNA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 127803 | DE JESUS MALDONADO, GLORIA E | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 127804 | DE JESUS MALDONADO, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 788877 | DE JESUS MALDONADO, IAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 788878 | DE JESUS MALDONADO, IAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 127805 | DE JESUS MALDONADO, IAN A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 127806 | DE JESUS MALDONADO, JOSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 127807 | DE JESUS MALDONADO, JOSEFINA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 127808 | DE JESUS MALDONADO, KENNEDY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 127809 | DE JESUS MALDONADO, LUIS | REDACTED | SAN JUAN | PR | 00926-9805 | REDACTED |
| 127811 | DE JESUS MALDONADO, MILAGROS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 127812 | DE JESUS MALDONADO, NICOLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 127813 | DE JESUS MALDONADO, NYDIA | REDACTED | LUQUILLO | PR | 00723 | REDACTED |
| 127814 | DE JESUS MALDONADO, PABLO | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 127815 | DE JESUS MALDONADO, RAMON | REDACTED | GURABO | PR | 00778-9787 | REDACTED |
| 127816 | DE JESUS MARCANO, ABRAHAM | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 127819 | DE JESUS MARCANO, IRMA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 788879 | DE JESUS MARCANO, IRMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 127820 | DE JESUS MARCANO, RAMON L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 127821 | DE JESUS MARIANI, DORA D | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 127822 | DE JESUS MARIANI, NICOLASA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 127823 | DE JESUS MARIN, BEATRIZ | REDACTED | San Juan | PR | 00952-1041 | REDACTED |
| 127824 | DE JESUS MARIN, BEATRIZ | REDACTED | SABANA SECA | PR | 00952-1041 | REDACTED |
| 127825 | DE JESUS MARIN, KIARA | REDACTED | CAGUAS | PR | 00925 | REDACTED |
| 788880 | DE JESUS MARQUEZ, CELINETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 127826 | DE JESUS MARQUEZ, CELINETTE | REDACTED | SAN LORENZO | PR | 00754-9906 | REDACTED |
| 127827 | DE JESUS MARQUEZ, IRIS D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 127828 | DE JESUS MARQUEZ, JESSENIA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 788881 | DE JESUS MARQUEZ, JESSENIA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 127830 | DE JESUS MARQUEZ, LUZ LYNETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 127831 | DE JESUS MARQUEZ, PEDRO J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 127832 | De Jesus Marquez, Yesenia M. | REDACTED | Culebra | PR | 00775 | REDACTED |
| 127833 | DE JESUS MARRERO, ELIZABETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 788882 | DE JESUS MARRERO, ELIZABETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 788883 | DE JESUS MARRERO, ELIZABETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 127834 | DE JESUS MARRERO, GIOMAR M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 127835 | DE JESUS MARRERO, JAVIER | REDACTED | BAYAMON | PR | 00956-9650 | REDACTED |
| 127836 | DE JESUS MARRERO, LINDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 788884 | DE JESUS MARRERO, LINDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 127837 | DE JESUS MARRERO, PEDRO J | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 127839 | DE JESUS MARRERO, TANIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 127840 | DE JESUS MARRERO, VIRGINIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 127842 | DE JESUS MARTELL, ANA VICTORIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 127844 | DE JESUS MARTELL, ANTONIO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 127845 | DE JESUS MARTIN, MANUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 127847 | DE JESUS MARTINEZ, ADA ROSA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 127848 | DE JESUS MARTINEZ, ALBERT | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 127849 | De Jesus Martinez, Angel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 127850 | DE JESUS MARTINEZ, CARLA | REDACTED | CAGUAS | PR | 00727-1158 | REDACTED |
| 127852 | DE JESUS MARTINEZ, DAVID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 127854 | De Jesus Martinez, Edgardo | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 127855 | De Jesus Martinez, Eliezer | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 127856 | DE JESUS MARTINEZ, ELIZABETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 127857 | DE JESUS MARTINEZ, EULALIO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 127858 | DE JESUS MARTINEZ, EVELYN | REDACTED | ARECIBO | PR | 00613-2873 | REDACTED |
| 127860 | DE JESUS MARTINEZ, FRANCES | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 127861 | DE JESUS MARTINEZ, FRANCISCO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 127862 | De Jesus Martinez, Hector L | REDACTED | Camuy | PR | 00627-9112 | REDACTED |
| 127864 | DE JESUS MARTINEZ, JAVIER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 127865 | De Jesus Martinez, Jose A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 127866 | DE JESUS MARTINEZ, JOYCE | REDACTED | COAMO PR | PR | 00769 | REDACTED |
| 127868 | DE JESUS MARTINEZ, KERSI N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 127869 | DE JESUS MARTINEZ, LEONEL J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 127870 | DE JESUS MARTINEZ, LILLIAM V | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 127872 | DE JESUS MARTINEZ, LYDIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 127873 | DE JESUS MARTINEZ, LYDIED Y | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 127874 | DE JESUS MARTINEZ, MANUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 127875 | DE JESUS MARTINEZ, MAYDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 127876 | De Jesus Martinez, Mayra M. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 127877 | De Jesus Martinez, Miguel A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 127878 | DE JESUS MARTINEZ, MIGUEL A. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 127880 | DE JESUS MARTINEZ, NESTOR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 127881 | DE JESUS MARTINEZ, OEMI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788885 | DE JESUS MARTINEZ, OLGA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 127882 | De Jesus Martinez, Ricardo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 127884 | De Jesus Martinez, Roberto | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 788886 | DE JESUS MARTINEZ, SANDRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 127885 | DE JESUS MARTINEZ, SANDRA | REDACTED | LARES | PR | 00669-2203 | REDACTED |
| 127886 | DE JESUS MARTINEZ, VICTOR J | REDACTED | CAMUY | PR | 00627-9611 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 127887 | DE JESUS MARTINEZ, WILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 127889 | DE JESUS MARTINEZ, YOLANDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 127890 | DE JESUS MARTNEZ, GLADYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 127891 | DE JESUS MARZAN, JOSE R | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 788887 | DE JESUS MASSA, YILDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 127892 | DE JESUS MATEO, EVELYN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 127893 | De Jesus Mateo, Hector R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 127894 | DE JESUS MATEO, JUAN | REDACTED | FAJARDO | PR | 00738-5106 | REDACTED |
| 127895 | DE JESUS MATEO, MARIA S | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 127898 | DE JESUS MATEO, RAMON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 127901 | DE JESUS MATOS, ANA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 127902 | DE JESUS MATOS, GILBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 127903 | DE JESUS MATOS, GUELMARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127904 | DE JESUS MATOS, GUELMARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 127905 | DE JESUS MATOS, JOSE A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 127906 | DE JESUS MATOS, LUIS ARIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 127907 | DE JESUS MATOS, LUISA L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 127908 | DE JESUS MATOS, MIGUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 127909 | DE JESUS MATOS, MYRIAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 127913 | DE JESUS MATTAS, MIRIAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 127914 | DE JESUS MATTEI, CARLOS EDUARDO | REDACTED | PONCE | PR | 00728-1931 | REDACTED |
| 127915 | DE JESUS MATTEI, LUIS E | REDACTED | PONCE | PR | 00728-1931 | REDACTED |
| 788888 | DE JESUS MAYNARD, MICHELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788889 | DE JESUS MEDERO, JULIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 127917 | DE JESUS MEDERO, MARTA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 127918 | DE JESUS MEDINA, ANGEL | REDACTED | ARECIBO | PR | 00689 | REDACTED |
| 127919 | DE JESUS MEDINA, ARACELIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 127920 | DE JESUS MEDINA, AWILDA | REDACTED | SAN JUAN | PR | 00715 | REDACTED |
| 127921 | DE JESUS MEDINA, BRENDA L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 127922 | DE JESUS MEDINA, DENISE | REDACTED | TOA ALTA | PR | 00954-0219 | REDACTED |
| 788890 | DE JESUS MEDINA, EFRAIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 127924 | DE JESUS MEDINA, EFRAIN | REDACTED | SAN LORENZO | PR | 00754-9703 | REDACTED |
| 127925 | DE JESUS MEDINA, GLORIA E | REDACTED | SAN LORENZO | PR | 00754-9703 | REDACTED |
| 127926 | DE JESUS MEDINA, JORGE R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 127927 | DE JESUS MEDINA, LEONIDES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 788891 | DE JESUS MEDINA, LEONIDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 127929 | DE JESUS MEDINA, LYDIA E. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 127930 | DE JESUS MEDINA, MAGUELIN | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 127931 | DE JESUS MEDINA, MARGARITA | REDACTED | SAN LORENZO | PR | 00754-9603 | REDACTED |
| 127932 | DE JESUS MEDINA, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 788892 | DE JESUS MEDINA, NILSA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 127933 | De Jesus Medina, Omar J | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 127934 | De Jesus Medina, Ramon G | REDACTED | Mananti | PR | 00674 | REDACTED |
| 788893 | DE JESUS MEDINA, TUREY M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 127936 | DE JESUS MEDINA, VICTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 127937 | DE JESUS MEDINA, WILLIAM | REDACTED | SAN LORENZO | PR | 00736-0884 | REDACTED |
| 127940 | DE JESUS MELENDEZ, ANDREA | REDACTED | TRUJILLO ALTO | PR | 00976-4901 | REDACTED |
| 127941 | DE JESUS MELENDEZ, BEGONA | REDACTED | SANTURCE | PR | 00901 | REDACTED |
| 127943 | DE JESUS MELENDEZ, CANDIDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 127945 | DE JESUS MELENDEZ, DAISY E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 788894 | DE JESUS MELENDEZ, DAISY E. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 127946 | De Jesus Melendez, Felix | REDACTED | Salinas | PR | 00751 | REDACTED |
| 788895 | DE JESUS MELENDEZ, GRETZEL | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 127667 | De Jesus Melendez, Juan | REDACTED | Baranquitas | PR | 00794 | REDACTED |
| 127947 | DE JESUS MELENDEZ, LUIS E. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 127949 | DE JESUS MELENDEZ, MICHELLE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 127951 | De Jesus Mendez, Joel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 127952 | DE JESUS MENDEZ, LUIS A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 127954 | DE JESUS MENDEZ, MELISSA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 788896 | DE JESUS MENDEZ, RAMON L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 127957 | DE JESUS MENDEZ, ROSA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 127958 | DE JESUS MENDEZ, TATIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 788897 | DE JESUS MENDEZ, TATIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 127960 | DE JESUS MENDEZ, WILSON L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 127961 | DE JESUS MENDEZ, ZORAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 127962 | DE JESUS MENDOZA, CELIA N | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 127963 | DE JESUS MENDOZA, KILMA W | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 127964 | DE JESUS MENDOZA, LUZ M | REDACTED | CAYEY | PR | 00736-9727 | REDACTED |
| 127965 | DE JESUS MENDOZA, MARGARITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 127966 | DE JESUS MERCADO, ADAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 127967 | DE JESUS MERCADO, BRENDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 127968 | De Jesus Mercado, Jose J. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 127969 | DE JESUS MERCADO, JUAN | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 127972 | DE JESUS MERCADO, MADELINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 127973 | DE JESUS MERCADO, MARANGELI | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 127974 | DE JESUS MERCADO, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 127975 | DE JESUS MERCADO, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 127976 | DE JESUS MERCADO, MIRIAM N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 127977 | DE JESUS MERCADO, NORMA I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 127978 | De Jesus Mercado, Onofre | REDACTED | Ponce | PR | 00717-1213 | REDACTED |
| 127981 | De Jesus Mercado, Radames | REDACTED | Ponce | PR | 00717-1206 | REDACTED |
| 127982 | De Jesus Mercado, Rafael | REDACTED | Lajas | PR | 00667 | REDACTED |
| 127983 | DE JESUS MERCADO, ROY E | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 127984 | DE JESUS MERCADO, SOL M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 127985 | DE JESUS MERCADO, SOL M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 127986 | DE JESUS MERCADO, YAJAIRA DEL MAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 127987 | DE JESUS MERCED, JACQUELINE | REDACTED | CAYEY | PR | 00736-9109 | REDACTED |
| 127988 | DE JESUS MERCED, LUIS A | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 788898 | DE JESUS MESTRE, GUSTAVO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 127990 | DE JESUS MILIAN, ELSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 127992 | DE JESUS MIRANDA, FELIX X | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 127993 | DE JESUS MIRANDA, GLADYS D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 127994 | DE JESUS MIRANDA, ISBY V. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 127997 | DE JESUS MIRANDA, MARIA DE LOS A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 127998 | DE JESUS MIRANDA, MIOSOTIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 788899 | DE JESUS MIRANDA, ROSEAMY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 128000 | DE JESUS MIRANDA, ROSEAMYN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 128001 | DE JESUS MIRANDA, SOL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 788900 | DE JESUS MOBTERO, YADIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 128002 | DE JESUS MOLINA, CECILIO | REDACTED | ARECIBO | PR | 00936 | REDACTED |
| 128003 | De Jesus Molina, Joel A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 128004 | De Jesus Molina, Julio M | REDACTED | Ponce | PR | 00730 | REDACTED |
| 128005 | DE JESUS MOLINA, WILFREDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 128006 | DE JESUS MONCLOVA, FRANCISCA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 128007 | DE JESUS MONGE, LIZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 128009 | DE JESUS MONTALVO, AEMI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 788901 | DE JESUS MONTALVO, AEMI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 128010 | DE JESUS MONTALVO, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 128011 | DE JESUS MONTALVO, KRISTINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 788902 | DE JESUS MONTALVO, KRISTINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 128012 | DE JESUS MONTANEZ, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 128013 | DE JESUS MONTANEZ, DAMARIS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 128014 | DE JESUS MONTANEZ, DANIEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 128016 | DE JESUS MONTANEZ, ERIC | REDACTED | COAMO | PR | 00769 | REDACTED |
| 128017 | DE JESUS MONTANEZ, ERIKA M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 128018 | DE JESUS MONTANEZ, LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 128022 | DE JESUS MONTANEZ, ROSAURA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 128023 | DE JESUS MONTERO, JAIME | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 128024 | DE JESUS MONTERO, YELKIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 128025 | DE JESUS MONTES, CESAR F | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128026 | DE JESUS MONTES, IVONNE | REDACTED | SAN JUAN | PR | 00767 | REDACTED |
| 788903 | DE JESUS MONTES, IVONNE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128027 | DE JESUS MONTES, MARIA M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128028 | DE JESUS MONTES, MARTIN | REDACTED | YABUCOA | PR | 00767-1360 | REDACTED |
| 128031 | DE JESUS MORALES, AIDA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 128032 | DE JESUS MORALES, ALEXIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 128033 | DE JESUS MORALES, ALMA C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 128034 | DE JESUS MORALES, ANGEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 128037 | DE JESUS MORALES, ANTONIO | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 128039 | DE JESUS MORALES, CARMEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 788904 | DE JESUS MORALES, CAROLYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 788904 | DE JESUS MORALES, CAROLYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128040 | DE JESUS MORALES, CHARLES R | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 128041 | DE JESUS MORALES, CRUZ I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128042 | DE JESUS MORALES, DENISSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 788711 | DE JESUS MORALES, DENISSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128044 | De Jesus Morales, Jeffrey W | REDACTED | Elizabeth | NJ | 07208 | REDACTED |
| 128045 | DE JESUS MORALES, JESUS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 128047 | DE JESUS MORALES, JOSE L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 788906 | DE JESUS MORALES, JOSE L. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 128049 | DE JESUS MORALES, KENNETH | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 128050 | DE JESUS MORALES, KEVIN R | REDACTED | HUMACAO | PR | 00792-1163 | REDACTED |
| 128051 | DE JESUS MORALES, MADELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 128052 | DE JESUS MORALES, MARIA D | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 128053 | DE JESUS MORALES, NELSON | REDACTED | AIBONITO | PR | 00705-1247 | REDACTED |
| 128054 | De Jesus Morales, Pedro J | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 128055 | DE JESUS MORALES, PEDRO J. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 128056 | DE JESUS MORALES, REBECA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 128057 | DE JESUS MORALES, REINALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 128058 | De Jesus Morales, Reynaldo | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 128059 | DE JESUS MORALES, ROSAURA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128061 | DE JESUS MORALES, YAELLIS A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 128063 | DE JESUS MORENO, LYDIA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 128064 | DE JESUS MORENO, TERESA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 128067 | DE JESUS MULERO, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 128069 | DE JESUS MUNIZ, MARIA M. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 128070 | DE JESUS MUNIZ, TERESA | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 128071 | DE JESUS MUNOZ, HECTOR R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 128072 | DE JESUS MUNOZ, KATHERINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 128073 | DE JESUS MUNOZ, LADY I | REDACTED | JUANA DIAZ | PR | 00731 | REDACTED |
| 128074 | DE JESUS MUNOZ, LADY I | REDACTED | JUAN DIAZ | PR | 00731 | REDACTED |
| 128075 | DE JESUS MUNOZ, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 128076 | DE JESUS NARVAEZ, AGUSTIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128078 | DE JESUS NAVARRO, HERIBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 128079 | DE JESUS NAVARRO, MIGUEL A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 128080 | DE JESUS NAVARRO, MILDRED | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128083 | De Jesus Navarro, Robert | REDACTED | Patillas | PR | 00723 | REDACTED |
| 128085 | DE JESUS NAVARRO, ROBERTO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 128086 | De Jesus Navedo, Osvaldo A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 128088 | DE JESUS NAZARIO, MICHAEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 128089 | DE JESUS NAZARIO, MICHAEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 128091 | DE JESUS NEGRON, JOSE A | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 128092 | De Jesus Negron, Manuel A | REDACTED | Dorado | PR | 00646 | REDACTED |
| 128093 | DE JESUS NEGRON, MONICA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 128094 | DE JESUS NEGRON, NANCY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 128095 | DE JESUS NEGRON, NELYMAR | REDACTED | PONCE | PR | 00730-4375 | REDACTED |
| 128096 | DE JESUS NEGRON, NEREYDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 128097 | DE JESUS NEVAREZ, ROSABEL | REDACTED | San Juan | PR | 00959 | REDACTED |
| 128099 | DE JESUS NIEVES, ANGELITA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 128101 | DE JESUS NIEVES, BLANCA I | REDACTED | UTUADO | PR | 00641-1035 | REDACTED |
| 128102 | De Jesus Nieves, Carmen I | REDACTED | Patillas | PR | 00723 | REDACTED |
| 128103 | DE JESUS NIEVES, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128104 | DE JESUS NIEVES, DIANNE MARIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 788907 | DE JESUS NIEVES, ELLIOTT | REDACTED | DORADO | PR | 00646 | REDACTED |
| 128106 | De Jesus Nieves, Felix D | REDACTED | Patillas | PR | 00723 | REDACTED |
| 128108 | DE JESUS NIEVES, IRMA R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 128109 | De Jesus Nieves, Ismael | REDACTED | Morovis | PR | 00687 | REDACTED |
| 128111 | DE JESUS NIEVES, JOHANNA E. | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 128112 | DE JESUS NIEVES, LOURDES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 128113 | De Jesus Nieves, Luis M. | REDACTED | Humacao | PR | 00792 | REDACTED |
| 128114 | DE JESUS NIEVES, MARIA | REDACTED | SAN LORENZO | PR | 00754-9731 | REDACTED |
| 128115 | DE JESUS NIEVES, MARIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128116 | DE JESUS NIEVES, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128118 | DE JESUS NIEVES, ROSA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 128119 | DE JESUS NIEVES, TEOFILO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128120 | DE JESUS NIEVES, TOMMY | REDACTED | GURABO | PR | 00778-0226 | REDACTED |
| 128121 | DE JESUS NIEVES, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 128122 | DE JESUS NIEVES,LUIS M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 788908 | DE JESUS NIN, PAOLA V | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 128124 | DE JESUS NUNEZ, MARIA DE L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 128125 | DE JESUS NUNEZ, MILAGROS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 128126 | DE JESUS OCASIO, CARMEN L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 788909 | DE JESUS OCASIO, JOSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128127 | DE JESUS OCASIO, JOSE R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128128 | De Jesus Ocasio, Librado | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 128129 | DE JESUS OCASIO, LUIS A | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 128131 | DE JESUS OCASIO, MIGUEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 788910 | DE JESUS OFRAY, ADRIAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 128133 | DE JESUS OFRAY, ANGEL A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 128134 | DE JESUS OFRAY, EDDIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 788911 | DE JESUS OFRAY, ZOBEIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 788912 | DE JESUS OFRAY, ZOBEIDA I. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 128136 | DE JESUS OJEDA, DESIREE | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 128137 | DE JESUS OJEDA, MERALIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128138 | DE JESUS OJEDA, SARA Y | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 788913 | DE JESUS OJEDA, WILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128139 | DE JESUS OJEDA, WILLIAM | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 128140 | DE JESUS OJEDA, YOSANIL | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 128141 | DE JESUS OLAN, OSVALDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 128142 | DE JESUS OLAN, OSVALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 128144 | DE JESUS OLIVERA, CARMEN L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 788914 | DE JESUS OLIVERAS, GLORIVEE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 788915 | DE JESUS OLIVERO, JUAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 128147 | DE JESUS OLIVERO, JUAN R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 128148 | DE JESUS OLIVO, IDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 128149 | DE JESUS OLIVO, LOURDES M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 128150 | DE JESUS OLIVO, WILLIE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 128151 | DE JESUS OLMO, LUIS MIGUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 128152 | DE JESUS OLMO, NANCY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 128153 | DE JESUS OQUENDO, ABIGAIL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 128154 | DE JESUS OQUENDO, BAUDILIO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 788916 | DE JESUS OQUENDO, BAUDILIO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 128155 | DE JESUS OQUENDO, GERARDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 128156 | DE JESUS OQUENDO, IRAIDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 128158 | De Jesus Orengo, Christian | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 128159 | DE JESUS ORENGO, ONEIL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 128160 | DE JESUS OROZCO, NANCY | REDACTED | PATILLAS | PR | 00723-9330 | REDACTED |
| 128162 | DE JESUS ORSINI, BETZAIDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 128164 | DE JESUS ORTA, VERONICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 128165 | DE JESUS ORTEGA, ANGEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 128166 | De Jesus Ortega, Joelys | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 128167 | DE JESUS ORTIZ, AIXA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 128168 | DE JESUS ORTIZ, ANGEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 128169 | DE JESUS ORTIZ, ANTONIO F. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 788917 | DE JESUS ORTIZ, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 128171 | DE JESUS ORTIZ, CARMEN L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 128172 | DE JESUS ORTIZ, CARMEN L. | REDACTED | CATAÃO | PR | 00962 | REDACTED |
| 128173 | DE JESUS ORTIZ, CATALINA | REDACTED | JUAN DIAZ | PR | 00795-0000 | REDACTED |
| 128177 | DE JESUS ORTIZ, EDGARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 128178 | DE JESUS ORTIZ, ESTHER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128180 | DE JESUS ORTIZ, FELIX | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 128182 | DE JESUS ORTIZ, GIOVANNI | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 788918 | DE JESUS ORTIZ, GIOVANNI | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 128183 | DE JESUS ORTIZ, IRIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 128184 | DE JESUS ORTIZ, IRIS M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 128185 | DE JESUS ORTIZ, IRIS M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 788919 | DE JESUS ORTIZ, IRIS M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 128188 | DE JESUS ORTIZ, JENNIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 128189 | DE JESUS ORTIZ, JESENIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 128192 | DE JESUS ORTIZ, JORGE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128193 | De Jesus Ortiz, Jose A. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 128194 | DE JESUS ORTIZ, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 128195 | DE JESUS ORTIZ, LISANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 788920 | DE JESUS ORTIZ, LISANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 128197 | De Jesus Ortiz, Luis A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 128198 | De Jesus Ortiz, Luis R | REDACTED | Cidra | PR | 00739 | REDACTED |
| 128199 | DE JESUS ORTIZ, MARIA | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 128200 | DE JESUS ORTIZ, MARIA DEL C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 128201 | DE JESUS ORTIZ, MARIA E | REDACTED | CAROLINA | PR | 00987-8020 | REDACTED |
| 128202 | DE JESUS ORTIZ, MARIO | REDACTED | JUNCOS | PR | 00777-0423 | REDACTED |
| 128203 | DE JESUS ORTIZ, MIGUEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 128204 | De Jesus Ortiz, Miguel A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 128205 | DE JESUS ORTIZ, MILAGROS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 128207 | DE JESUS ORTIZ, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 128206 | DE JESUS ORTIZ, MILAGROS | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 128208 | DE JESUS ORTIZ, MIRIAM | REDACTED | CAYEY | PR | 00736-4844 | REDACTED |
| 128209 | DE JESUS ORTIZ, NILSA | REDACTED | CAYEY | PR | 00736-9496 | REDACTED |
| 126401 | DE JESUS ORTIZ, OLGA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 128210 | DE JESUS ORTIZ, PONCIANO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 128211 | De Jesus Ortiz, Rafael | REDACTED | Villalba | PR | 00766 | REDACTED |
| 128212 | DE JESUS ORTIZ, RENE | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 128213 | De Jesus Ortiz, Roberto | REDACTED | Baranquitas | PR | 00794 | REDACTED |
| 128214 | DE JESUS ORTIZ, RUTH M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 128215 | DE JESUS ORTIZ, SERAFIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 128218 | DE JESUS ORTIZ, YAMIL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128219 | DE JESUS ORTIZ, ZANAIMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128221 | DE JESUS ORTIZ, ZULMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128222 | DE JESUS OSORIO, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 128223 | DE JESUS OSORIO, MARIELYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 128226 | DE JESUS OTERO, EDNA G. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 128227 | DE JESUS OTERO, ELIZABETH | REDACTED | MANATI | PR | 00701 | REDACTED |
| 788921 | DE JESUS OTERO, ELIZABETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 128228 | DE JESUS OTERO, ISRAEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 128229 | DE JESUS OTERO, JONATHAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128230 | De Jesus Otero, Jose D | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 128231 | De Jesus Otero, Jose E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 128233 | DE JESUS OTERO, MARIA DE L. | REDACTED | MOROVIS | PR | 00717 | REDACTED |
| 128234 | DE JESUS OTERO, OLGA M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 128235 | DE JESUS OTERO, SANDRA A. | REDACTED | MOROVIS P.R. | PR | 00687 | REDACTED |
| 128236 | DE JESUS OTERO, YOLANDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 128237 | DE JESUS OYOLA, JUAN F | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128238 | DE JESUS OYOLA, JUAN F | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128239 | DE JESUS OYOLA, NATIVIDAD | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128240 | DE JESUS OYOLA, ROSA M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 128241 | DE JESUS OYOLA, ROSA M. | REDACTED | San Juan | PR | 00738 | REDACTED |
| 128242 | DE JESUS PABON, YOLIMAR | REDACTED | MORORIS | PR | 00687 | REDACTED |
| 128243 | DE JESUS PACHECO, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 128246 | DE JESUS PADILLA, YELITZA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 128247 | DE JESUS PADIN, MIGUEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 128248 | DE JESUS PAGAN, ALEX EFRAIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 128249 | DE JESUS PAGAN, ARACELIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788922 | DE JESUS PAGAN, ARACELIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788923 | DE JESUS PAGAN, DINORAH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128252 | DE JESUS PAGAN, DORA E | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 128253 | DE JESUS PAGAN, EDUARDO | REDACTED | CIALES | PR | 00638-0585 | REDACTED |
| 128254 | DE JESUS PAGAN, GUILLERMO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 128255 | DE JESUS PAGAN, JOSE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 128256 | DE JESUS PAGAN, JOSE A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 128258 | DE JESUS PAGAN, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 128259 | DE JESUS PAGAN, MARIBEL | REDACTED | San Juan | PR | 00918 | REDACTED |
| 128260 | DE JESUS PAGAN, MARIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 128261 | DE JESUS PAGAN, MILDRED L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128262 | DE JESUS PAGAN, ODEMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 128263 | DE JESUS PAGAN, ODEMARIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 128265 | DE JESUS PAGAN, ROSA M | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 128266 | DE JESUS PAGAN, WILLIAM | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 128267 | DE JESUS PAGAN, YANITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 128268 | DE JESUS PALER, JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 128269 | DE JESUS PALER,JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 128272 | DE JESUS PARRILLA, ANGELA | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 128274 | DE JESUS PARRILLA, MARILU | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128275 | DE JESUS PARRILLA, YOMARI | REDACTED | RIO GRANDE | PR | 00745-9647 | REDACTED |
| 128276 | DE JESUS PAZ, ADALBERTO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 128279 | DE JESUS PEDRAZA, CARMEN S | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 128280 | DE JESUS PEDRAZA, JANETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788924 | DE JESUS PEDRAZA, JANETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 128281 | DE JESUS PENA, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 128282 | DE JESUS PENA, JOSE A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128282 | DE JESUS PENA, JOSE A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128286 | DE JESUS PEQA, FLOR M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128287 | DE JESUS PEREIRA, ANTONIO | REDACTED | CATAÃO | PR | 00965 | REDACTED |
| 788925 | DE JESUS PEREZ, ABNER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128289 | DE JESUS PEREZ, ALBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 788926 | DE JESUS PEREZ, ALBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 128290 | DE JESUS PEREZ, ANDREW | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 128291 | DE JESUS PEREZ, ANNACARIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 128292 | DE JESUS PEREZ, BARBARA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 128293 | DE JESUS PEREZ, BEATRIZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 128295 | DE JESUS PEREZ, CARMEN Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 788927 | DE JESUS PEREZ, DAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128296 | DE JESUS PEREZ, DENISSE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 128297 | DE JESUS PEREZ, DOLORES | REDACTED | CAGUAS | PR | 00725-9208 | REDACTED |
| 128299 | DE JESUS PEREZ, ELIZABETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 788928 | DE JESUS PEREZ, ELIZABETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 128300 | DE JESUS PEREZ, FELICITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 128301 | DE JESUS PEREZ, FELIX | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 128303 | DE JESUS PEREZ, GILBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 128304 | De Jesus Perez, Glenda Liz | REDACTED | Coamo | PR | 00769 | REDACTED |
| 128306 | DE JESUS PEREZ, GUILLERMO E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128307 | DE JESUS PEREZ, ISRAEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 128308 | DE JESUS PEREZ, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 128310 | DE JESUS PEREZ, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 128312 | DE JESUS PEREZ, JOSE R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 788929 | DE JESUS PEREZ, JOSE R | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 128313 | DE JESUS PEREZ, JULIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 128315 | DE JESUS PEREZ, MARIA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 128316 | DE JESUS PEREZ, MARIBEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 128317 | DE JESUS PEREZ, MARIBELIS | REDACTED | SAN JUAN | PR | 00910-0085 | REDACTED |
| 788930 | DE JESUS PEREZ, MARIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 788931 | DE JESUS PEREZ, NAPYLYZ S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 128319 | DE JESUS PEREZ, NELSON | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 128320 | DE JESUS PEREZ, NELSON | REDACTED | BAJADERO | PR | 00616-0000 | REDACTED |
| 128321 | DE JESUS PEREZ, PATRICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128323 | DE JESUS PEREZ, SAMUEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 128324 | DE JESUS PEREZ, WANDA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 128326 | DE JESUS PEREZ, ZUHEILL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 788932 | DE JESUS PICO, EDWIN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 128327 | DE JESUS PICON, DAMARIS | REDACTED | GURABO | PR | 00778-1126 | REDACTED |
| 788933 | DE JESUS PIETRI, DERVA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 128328 | DE JESUS PIETRI, DERVA I | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 128329 | DE JESUS PIMENTEL, CECILIA | REDACTED | SAN JUAN | PR | 00919-3283 | REDACTED |
| 128330 | DE JESUS PIMENTEL, HECTOR I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128332 | DE JESUS PINEDA, MARISOL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 128334 | DE JESUS PINEIRO, LUZ J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 128336 | DE JESUS PIZARRO, ABIGAIL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 128337 | DE JESUS PIZARRO, CONFESOR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 128338 | DE JESUS PIZARRO, ELIENIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 128339 | DE JESUS PIZARRO, GLORIA E | REDACTED | CANOVANAS PR | PR | 00729 | REDACTED |
| 128340 | DE JESUS PIZARRO, JENNY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 128341 | DE JESUS PLA, CARLOS M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 128343 | DE JESUS PLAZA, ALEJANDRO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 128344 | DE JESUS POLACO, MAREDYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 128344 | DE JESUS POLACO, MAREDYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 128345 | DE JESUS POLANCO, ELSA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 128346 | DE JESUS POLANCO, JUDITH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 1257037 | DE JESUS POMALES, NORELIS S. | REDACTED | SALINAS | PR | 00751-6001 | REDACTED |
| 128347 | DE JESUS PRATTS, EIDA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 128348 | DE JESUS PRIETO, ANGEL O | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 128349 | DE JESUS PUIG, NORMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 788935 | DE JESUS PUIG, NORMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 788936 | DE JESUS QUILES, ANA D | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 128350 | DE JESUS QUILES, RUTH M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 128352 | DE JESUS QUINONES, ANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128353 | DE JESUS QUINONES, ANA | REDACTED | SAN JUAN | PR | 00784 | REDACTED |
| 128354 | DE JESUS QUINONES, ANA I. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 128355 | DE JESUS QUINONES, BRUNILDA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 128356 | DE JESUS QUINONES, ISABEL | REDACTED | TOA ALTA | PR | 00953-3726 | REDACTED |
| 128358 | DE JESUS QUINONES, LOURDES | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 128362 | DE JESUS RAMIREZ, ARLENE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 788937 | DE JESUS RAMIREZ, ARLENE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 128363 | DE JESUS RAMIREZ, MAYRA I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 128365 | DE JESUS RAMIREZ, SAMUEL | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 128366 | DE JESUS RAMOS, ALBA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 128370 | DE JESUS RAMOS, BLANCA E | REDACTED | MANATI PR | PR | 00674 | REDACTED |
| 128372 | De Jesus Ramos, Edwin | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 128373 | DE JESUS RAMOS, ELSIE | REDACTED | BAYAMON | PR | 00956-9533 | REDACTED |
| 128374 | DE JESUS RAMOS, EMANUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 128375 | DE JESUS RAMOS, ENEIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128377 | De Jesus Ramos, Heriberto L | REDACTED | Bronx | NY | 10463 | REDACTED |
| 128378 | DE JESUS RAMOS, JOCELYN | REDACTED | San Juan | PR | 00985 | REDACTED |
| 788938 | DE JESUS RAMOS, JOHANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 128379 | De Jesus Ramos, Jorge G. | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 128380 | DE JESUS RAMOS, JOSE L | REDACTED | ARROYO | PR | 00714-0763 | REDACTED |
| 128382 | De Jesus Ramos, Luis G | REDACTED | Guaynabo | PR | 00968-3211 | REDACTED |
| 128383 | DE JESUS RAMOS, LYDIA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128384 | DE JESUS RAMOS, MADELINE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 128385 | DE JESUS RAMOS, MARGARITA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 128386 | DE JESUS RAMOS, MARIA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 128387 | DE JESUS RAMOS, MARISOL | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 128389 | De Jesus Ramos, Olga E. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 128390 | DE JESUS RAMOS, OMAR S | REDACTED | FAJARDO | PR | 00773 | REDACTED |
| 128394 | DE JESUS RAMOS, PEGGY ANN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 128395 | DE JESUS RAMOS, RAFAEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128396 | De Jesus Ramos, Rafael | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 128398 | DE JESUS RAMOS, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128400 | DE JESUS RAMOS, ZULMA Y. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 788939 | DE JESUS RENTAS, SANDRA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 128401 | DE JESUS RENTAS, SANDRA | REDACTED | LAS MARIAS | PR | 00670-9005 | REDACTED |
| 128402 | DE JESUS REYES, ALICIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 128403 | DE JESUS REYES, ALICIA | REDACTED | GUAYAMA | PR | 00784-6613 | REDACTED |
| 788940 | DE JESUS REYES, AMANDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 128405 | DE JESUS REYES, AMANDA R | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 788941 | DE JESUS REYES, CAMILO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 128406 | DE JESUS REYES, CAMILO | REDACTED | GURABO | PR | 00778-9617 | REDACTED |
| 128407 | DE JESUS REYES, CARMEN JUDITH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788942 | DE JESUS REYES, CLARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128408 | DE JESUS REYES, HECTOR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 128409 | De Jesus Reyes, Hector F | REDACTED | Carolina | PR | 00988-0032 | REDACTED |
| 788943 | DE JESUS REYES, IRIS | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 128410 | DE JESUS REYES, IRIS VIOLETA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 128411 | DE JESUS REYES, IRMA | REDACTED | GUAYAMA | PR | 00784-6503 | REDACTED |
| 128412 | DE JESUS REYES, JOSE I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 128413 | DE JESUS REYES, LILLIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 128415 | DE JESUS REYES, MIGUEL | REDACTED | SAVANNAH | GA | 31419 | REDACTED |
| 128416 | DE JESUS REYES, PAMELA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128418 | De Jesus Reyes, Washington | REDACTED | Aibonito | PR | 00786 | REDACTED |
| 128419 | DE JESUS REYES, WILFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788944 | DE JESUS RIOS, BRYAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 128420 | DE JESUS RIOS, BRYAN O | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 788945 | DE JESUS RIOS, BRYAN O | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 128421 | DE JESUS RIOS, CARMEN L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 128422 | DE JESUS RIOS, IVELISSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 788946 | DE JESUS RIOS, IVELLISSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 128423 | DE JESUS RIOS, LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 128424 | DE JESUS RIOS, LUIS H | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 788947 | DE JESUS RIOS, LUZ | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 128425 | DE JESUS RIOS, MARIA E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 128426 | DE JESUS RIOS, MARIANETTE | REDACTED | PONCEL | PR | 00780 | REDACTED |
| 788948 | DE JESUS RIOS, MARIANETTE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 128428 | DE JESUS RIVAS, IVETTE | REDACTED | CIDRA | PR | 00739-0148 | REDACTED |
| 128429 | DE JESUS RIVAS, OLGA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 128430 | DE JESUS RIVAS, PAULA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 128432 | DE JESUS RIVAS, SANTOS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 788949 | DE JESUS RIVERA, AIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 128434 | De Jesus Rivera, Alberto | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 128438 | De Jesus Rivera, Ana I. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 128439 | DE JESUS RIVERA, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 128441 | DE JESUS RIVERA, ANGEL L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 128442 | DE JESUS RIVERA, ANGELITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788950 | DE JESUS RIVERA, ANGELITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 128443 | DE JESUS RIVERA, ANTONIO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 788951 | DE JESUS RIVERA, ANTONIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 128444 | DE JESUS RIVERA, BLANCA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 128446 | DE JESUS RIVERA, CARLOS E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 128448 | DE JESUS RIVERA, CARMEN G | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 128449 | DE JESUS RIVERA, CARMEN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 788952 | DE JESUS RIVERA, CARMEN I | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 788953 | DE JESUS RIVERA, DAISY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 128450 | DE JESUS RIVERA, DAISY M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788954 | DE JESUS RIVERA, DAISY M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 128451 | De Jesus Rivera, Daniel | REDACTED | Guayama | PR | 00784 | REDACTED |
| 128452 | DE JESUS RIVERA, DOLORES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 128453 | DE JESUS RIVERA, DULCE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 128456 | DE JESUS RIVERA, ELSA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 1257038 | DE JESUS RIVERA, ELVIN L | REDACTED | PASCAEDULA | NS | 39581 | REDACTED |
| 128461 | DE JESUS RIVERA, ESTHER M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 788955 | DE JESUS RIVERA, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 128463 | DE JESUS RIVERA, GALORY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 788956 | DE JESUS RIVERA, GALORY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 128466 | DE JESUS RIVERA, GLORIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 128467 | DE JESUS RIVERA, GLORIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 128468 | DE JESUS RIVERA, GLORIA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 128471 | DE JESUS RIVERA, IDALINA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 128472 | DE JESUS RIVERA, IRIS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 128474 | DE JESUS RIVERA, JAELIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 128475 | DE JESUS RIVERA, JANETT | REDACTED | CANOVABAS | PR | 00729 | REDACTED |
| 128478 | DE JESUS RIVERA, JESUS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 128479 | DE JESUS RIVERA, JESUS M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128480 | DE JESUS RIVERA, JEZREEL I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 128481 | DE JESUS RIVERA, JONATHAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788957 | DE JESUS RIVERA, JORGE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 128483 | DE JESUS RIVERA, JORGE A | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 128484 | DE JESUS RIVERA, JORGE L. | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 128485 | De Jesus Rivera, Jose | REDACTED | Coamo | PR | 00769-9781 | REDACTED |
| 128486 | DE JESUS RIVERA, JOSE | REDACTED | SAN JUAN | PR | 00922-0281 | REDACTED |
| 128489 | DE JESUS RIVERA, JOSE A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 128490 | DE JESUS RIVERA, JOSE B | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 128491 | De Jesus Rivera, Jose L | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 128492 | DE JESUS RIVERA, JOSE L. | REDACTED | San Juan | PR | 00000 | REDACTED |
| 128493 | DE JESUS RIVERA, JUAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 128494 | DE JESUS RIVERA, JUAN A | REDACTED | PONCE | PR | 00732 | REDACTED |
| 128495 | DE JESUS RIVERA, JUAN A | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 128496 | DE JESUS RIVERA, JUAN C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 128497 | DE JESUS RIVERA, JUAN R | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 128499 | De Jesus Rivera, Julio E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 128500 | DE JESUS RIVERA, JULIO E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788958 | DE JESUS RIVERA, KEVIN E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 128501 | DE JESUS RIVERA, LAURA M | REDACTED | ARECIBO | PR | 00612-9329 | REDACTED |
| 128503 | DE JESUS RIVERA, LESLIE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 128505 | DE JESUS RIVERA, LISSETE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 788959 | DE JESUS RIVERA, LISSETE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 128506 | DE JESUS RIVERA, LIZ A | REDACTED | ARROYO PR | PR | 00714 | REDACTED |
| 128507 | DE JESUS RIVERA, LIZAT L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 128508 | DE JESUS RIVERA, LUDUVINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 128510 | De Jesus Rivera, Luis A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 128512 | DE JESUS RIVERA, MANUEL | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 128515 | DE JESUS RIVERA, MARGARITA R. | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 788960 | DE JESUS RIVERA, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 128516 | DE JESUS RIVERA, MARIA DEL C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 128517 | DE JESUS RIVERA, MARIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 128518 | DE JESUS RIVERA, MARILUZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 128519 | DE JESUS RIVERA, MARILYN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 128521 | DE JESUS RIVERA, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128522 | DE JESUS RIVERA, MARY LUZ | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 128523 | DE JESUS RIVERA, MAURI | REDACTED | Caguas | PR | 00725 | REDACTED |
| 128524 | De Jesus Rivera, Mauri | REDACTED | Caguas | PR | 00725 | REDACTED |
| 128524 | De Jesus Rivera, Mauri | REDACTED | Caguas | PR | 00725 | REDACTED |
| 128526 | De Jesus Rivera, Miguel A | REDACTED | Carolina | PR | 00979 | REDACTED |
| 128527 | DE JESUS RIVERA, MILDRED A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 128528 | DE JESUS RIVERA, MIRELLYS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 788961 | DE JESUS RIVERA, MIRELLYS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 128530 | DE JESUS RIVERA, MIRTA L. | REDACTED | PONCE | PR | 00730-4043 | REDACTED |
| 128531 | DE JESUS RIVERA, MYRIAM | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 128532 | DE JESUS RIVERA, NELIDA | REDACTED | JUNCOS | PR | 00777-0376 | REDACTED |
| 788962 | DE JESUS RIVERA, NORMAND E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 128533 | DE JESUS RIVERA, OLGA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 128535 | DE JESUS RIVERA, PABLO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 126399 | De Jesus Rivera, Pedro M | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 128539 | De Jesus Rivera, Rafael A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 128540 | DE JESUS RIVERA, REY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 128541 | DE JESUS RIVERA, REYNALDO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 128543 | DE JESUS RIVERA, ROSA H | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 788963 | DE JESUS RIVERA, ROSA H | REDACTED | CIALES | PR | 00638 | REDACTED |
| 788964 | DE JESUS RIVERA, ROSA H | REDACTED | CAROLINA | PR | 00947 | REDACTED |
| 128544 | DE JESUS RIVERA, ROSA M | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 128547 | DE JESUS RIVERA, SHYLENE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 128548 | DE JESUS RIVERA, SILVIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 128549 | DE JESUS RIVERA, SONIA | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 788965 | DE JESUS RIVERA, WANDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788966 | DE JESUS RIVERA, WANDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 128551 | DE JESUS RIVERA, WANDA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 128554 | De Jesus Rivera, Wilma I | REDACTED | Ponce | PR | 00730 | REDACTED |
| 128555 | DE JESUS RIVERA, YASHIRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 128557 | De Jesus Rivera, Yolanda | REDACTED | Villalba | PR | 00766 | REDACTED |
| 128558 | DE JESUS RIVERA, YOLANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 128559 | DE JESUS RIVERA, ZORAIDA | REDACTED | BAYAMON | PR | 00919 | REDACTED |
| 128560 | DE JESUS RIVERA, ZULMA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 788967 | DE JESUS RIVERA, ZULMA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 128562 | DE JESUS RIVERO, JENNIFER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 128563 | De Jesus Robledo, Loyda | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 128565 | De Jesus Robles, Johaira A | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 128566 | DE JESUS RODRIGEZ, STEFANIE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128568 | DE JESUS RODRIGUEZ, ADA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 128570 | DE JESUS RODRIGUEZ, AIDA I | REDACTED | SALINAS | PR | 00751-0608 | REDACTED |
| 788968 | DE JESUS RODRIGUEZ, AIXA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 128571 | DE JESUS RODRIGUEZ, AIXA I | REDACTED | CAGUAS | PR | 00725-9250 | REDACTED |
| 128573 | De Jesus Rodriguez, Altaban | REDACTED | Ponce | PR | 00717-1022 | REDACTED |
| 128574 | DE JESUS RODRIGUEZ, ANA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 128577 | DE JESUS RODRIGUEZ, ANGELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788969 | DE JESUS RODRIGUEZ, ANGELICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 128578 | DE JESUS RODRIGUEZ, ANGELICA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128579 | De Jesus Rodriguez, Angelica M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 128581 | DE JESUS RODRIGUEZ, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 128582 | DE JESUS RODRIGUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 128583 | DE JESUS RODRIGUEZ, CARMEN A | REDACTED | JAYUYA | PR | 00664-0551 | REDACTED |
| 788970 | DE JESUS RODRIGUEZ, CARMEN E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 128584 | DE JESUS RODRIGUEZ, CARMEN I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 128585 | DE JESUS RODRIGUEZ, CARMEN L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 128586 | DE JESUS RODRIGUEZ, DAMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128589 | DE JESUS RODRIGUEZ, EDNYDIA | REDACTED | JUANA DIAZ | PR | 00795-0222 | REDACTED |
| 128590 | DE JESUS RODRIGUEZ, EDWIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 128592 | DE JESUS RODRIGUEZ, EFRAIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 128593 | DE JESUS RODRIGUEZ, ELIZABETH | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 128594 | DE JESUS RODRIGUEZ, ERIKA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 788971 | DE JESUS RODRIGUEZ, ERIKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 128595 | DE JESUS RODRIGUEZ, ERIKA | REDACTED | TOA BAJA | PR | 00949-3048 | REDACTED |
| 128596 | DE JESUS RODRIGUEZ, EVA L | REDACTED | TOA ALTA | PR | 00954-0575 | REDACTED |
| 128597 | DE JESUS RODRIGUEZ, FERNANDO A | REDACTED | CAROLINA P R | PR | 00987 | REDACTED |
| 128599 | DE JESUS RODRIGUEZ, FRANCISCO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 128600 | DE JESUS RODRIGUEZ, HECTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 128601 | De Jesus Rodriguez, Hector H | REDACTED | Utuado | PR | 00641 | REDACTED |
| 128602 | DE JESUS RODRIGUEZ, HOLANDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 128603 | DE JESUS RODRIGUEZ, ILIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788972 | DE JESUS RODRIGUEZ, ILIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128605 | DE JESUS RODRIGUEZ, IRAIDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 128606 | DE JESUS RODRIGUEZ, IRIS J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 128608 | DE JESUS RODRIGUEZ, JAIME | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 128610 | DE JESUS RODRIGUEZ, JAMILET | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 788973 | DE JESUS RODRIGUEZ, JESSICA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 128612 | DE JESUS RODRIGUEZ, JESSICA M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128614 | DE JESUS RODRIGUEZ, JIMMY | REDACTED | ORLANDO FLORIDA | FL | 00003-2869 | REDACTED |
| 128615 | DE JESUS RODRIGUEZ, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 128616 | De Jesus Rodriguez, Jose | REDACTED | Villalaba | PR | 00766 | REDACTED |
| 128618 | DE JESUS RODRIGUEZ, JOSEPH | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 128619 | De Jesus Rodriguez, Juan | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 128620 | DE JESUS RODRIGUEZ, JUAN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 128621 | DE JESUS RODRIGUEZ, JUAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 128622 | DE JESUS RODRIGUEZ, JULIO C | REDACTED | COTO LAUREL | PR | 00780-9505 | REDACTED |
| 128623 | DE JESUS RODRIGUEZ, LAUDALINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 128626 | DE JESUS RODRIGUEZ, LUIS ALBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 128627 | DE JESUS RODRIGUEZ, LUZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788974 | DE JESUS RODRIGUEZ, LUZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 128628 | DE JESUS RODRIGUEZ, LYDIA I | REDACTED | SABANA SECA | PR | 00952-4307 | REDACTED |
| 128629 | DE JESUS RODRIGUEZ, LYDIA M | REDACTED | JAYUYA | PR | 00664-0551 | REDACTED |
| 128630 | DE JESUS RODRIGUEZ, MADELINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128632 | DE JESUS RODRIGUEZ, MANUELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 788975 | DE JESUS RODRIGUEZ, MANUELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 128633 | DE JESUS RODRIGUEZ, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 128636 | DE JESUS RODRIGUEZ, MARIA DEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 128637 | DE JESUS RODRIGUEZ, MARIA I | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 128638 | DE JESUS RODRIGUEZ, MARICELI | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 128639 | DE JESUS RODRIGUEZ, MARILYN | REDACTED | SANJUAN | PR | 00926 | REDACTED |
| 128640 | DE JESUS RODRIGUEZ, MARILYN | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 128642 | DE JESUS RODRIGUEZ, MARITZA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 128643 | DE JESUS RODRIGUEZ, MARLIN J | REDACTED | COMERIO | PR | 00782-0988 | REDACTED |
| 128644 | DE JESUS RODRIGUEZ, MASIEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 128645 | DE JESUS RODRIGUEZ, MAYDA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128646 | DE JESUS RODRIGUEZ, MELVIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 128648 | De Jesus Rodriguez, Miguelina | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 128649 | DE JESUS RODRIGUEZ, MIGUELINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 128650 | DE JESUS RODRIGUEZ, MILDRED | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788976 | DE JESUS RODRIGUEZ, MILDRED | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128651 | DE JESUS RODRIGUEZ, MOISES | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 128653 | DE JESUS RODRIGUEZ, NANCY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 128654 | DE JESUS RODRIGUEZ, NANCY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 128655 | DE JESUS RODRIGUEZ, NANCY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 128656 | DE JESUS RODRIGUEZ, NILSA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788977 | DE JESUS RODRIGUEZ, NILSA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128658 | De Jesus Rodriguez, Orlando E. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 128659 | DE JESUS RODRIGUEZ, PABLO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 128660 | DE JESUS RODRIGUEZ, PEDRO | REDACTED | SAN JAUN | PR | 00926 | REDACTED |
| 128661 | DE JESUS RODRIGUEZ, RAMON | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 128662 | DE JESUS RODRIGUEZ, REINES | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 128664 | DE JESUS RODRIGUEZ, RENE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 128665 | DE JESUS RODRIGUEZ, ROSA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 128666 | DE JESUS RODRIGUEZ, ROSA H | REDACTED | LARES | PR | 00669 | REDACTED |
| 128667 | DE JESUS RODRIGUEZ, TANIA L. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 788978 | DE JESUS RODRIGUEZ, WANDA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 128669 | DE JESUS RODRIGUEZ, YADIRA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 128670 | DE JESUS RODRIGUEZ, ZORAIDA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 128671 | DE JESUS ROJAS, JANET | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 128672 | De Jesus Rojas, Jennette | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 128673 | DE JESUS ROJAS, MANUELA | REDACTED | San Juan | PR | 00725-9251 | REDACTED |
| 128674 | DE JESUS ROJAS, MARIA DE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 128675 | DE JESUS ROLDAN, MOISES | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 128679 | DE JESUS ROMAN, ANGEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 128680 | DE JESUS ROMAN, ANGEL L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 128682 | DE JESUS ROMAN, AYLEEN L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 128684 | DE JESUS ROMAN, BERNICE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 788979 | DE JESUS ROMAN, BERNICE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 128685 | DE JESUS ROMAN, DESIREE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 128686 | DE JESUS ROMAN, EVELYN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 128687 | DE JESUS ROMAN, IDRISSA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 128688 | DE JESUS ROMAN, JANICE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 128689 | DE JESUS ROMAN, JOCELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 128690 | DE JESUS ROMAN, JOSE A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 128692 | DE JESUS ROMAN, KEILA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 788980 | DE JESUS ROMAN, KEILA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 128693 | DE JESUS ROMAN, LOAIZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 128694 | DE JESUS ROMAN, LYDIA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 128696 | DE JESUS ROMAN, MIGUEL A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788981 | DE JESUS ROMAN, MIGUEL A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128697 | DE JESUS ROMAN, MIRTA L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 128699 | DE JESUS ROMERO, BETHZAIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 788982 | DE JESUS ROMERO, BETHZAIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 128700 | DE JESUS ROMERO, CARMEN I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 128701 | DE JESUS ROMERO, EDNA N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 128703 | DE JESUS ROMERO, MARIA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 128704 | DE JESUS ROMERO, NADGIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128707 | DE JESUS ROSA, ALISHA I. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 128708 | DE JESUS ROSA, CARMEN R. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 128710 | DE JESUS ROSA, GEORGINA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 128711 | DE JESUS ROSA, IVAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 128712 | DE JESUS ROSA, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 128714 | DE JESUS ROSA, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 128715 | DE JESUS ROSA, JOSE L | REDACTED | FAJARDO | PR | 00738-4645 | REDACTED |
| 788983 | DE JESUS ROSA, MANUEL J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 128716 | DE JESUS ROSA, MARTA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 128717 | DE JESUS ROSA, NINOTCHKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 128718 | DE JESUS ROSA, SANTY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 128719 | DE JESUS ROSA, VIVIAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 128720 | DE JESUS ROSADO, ANDRES | REDACTED | JUANA DIAZ | PR | 00795-0579 | REDACTED |
| 128721 | DE JESUS ROSADO, ANGELINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 128722 | DE JESUS ROSADO, BIENVENIDO | REDACTED | JAYUYA | PR | 00664-9606 | REDACTED |
| 128723 | DE JESUS ROSADO, CARLOS I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 128724 | DE JESUS ROSADO, EDUVINA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 128725 | DE JESUS ROSADO, GLORIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 128726 | De Jesus Rosado, Jose M | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 128727 | DE JESUS ROSADO, JUAN A | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 128728 | DE JESUS ROSADO, SANDRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 128729 | DE JESUS ROSADO, ZULMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 788984 | DE JESUS ROSADO, ZULMA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 128730 | DE JESUS ROSALY, ALEJANDRA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 128731 | DE JESUS ROSARIO, AILEEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 128734 | DE JESUS ROSARIO, DIMAS L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 128736 | De Jesus Rosario, Juan C. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 128737 | DE JESUS ROSARIO, KENNETH G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 788985 | DE JESUS ROSARIO, KENNETH G. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 128739 | DE JESUS ROSARIO, LYDIA E | REDACTED | San Juan | PR | 00923-1745 | REDACTED |
| 128740 | DE JESUS ROSARIO, MADELINE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 128741 | DE JESUS ROSARIO, MARCOS A. | REDACTED | GUAYAMA | PR | 00784-7616 | REDACTED |
| 128742 | De Jesus Rosario, Maria | REDACTED | Caguas | PR | 00725 | REDACTED |
| 128743 | DE JESUS ROSARIO, MARIA B | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 128744 | DE JESUS ROSARIO, MARIA DE L.A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 128746 | DE JESUS RUBERTE, HERMINIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 128747 | DE JESUS RUBET, OLGA ESTHER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 128748 | DE JESUS RUIZ, ANA M | REDACTED | SALINAS | PR | 00751-9744 | REDACTED |
| 128750 | DE JESUS RUIZ, ENRIQUE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128751 | DE JESUS RUIZ, ESPERANZA | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 128752 | DE JESUS RUIZ, FRANCISCO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128753 | DE JESUS RUIZ, JOSEPH | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 128754 | DE JESUS RUIZ, LIZAIDEE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 128755 | DE JESUS RUIZ, MARA CRISTINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 128756 | DE JESUS RUIZ, MARIA Y | REDACTED | SAN JUAN | PR | 00924-5215 | REDACTED |
| 128757 | De Jesus Ruiz, Pablo | REDACTED | Punta Santiago | PR | 00741 | REDACTED |
| 128758 | DE JESUS RUIZ, RAYMOND | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 128759 | DE JESUS RUIZ, ROBERTO | REDACTED | PATILLAS | PR | 00773 | REDACTED |
| 128760 | DE JESUS RUIZ, TEDDY A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 128762 | DE JESUS RULLAN, JIVETTE M. | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 128764 | DE JESUS RUPERT, LEONOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 128765 | DE JESUS SAEZ, FELIX | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 128766 | DE JESUS SAEZ, MILTON | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 128767 | DE JESUS SALAZAR, SONIA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 128768 | DE JESUS SALAZAR, WILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 128772 | DE JESUS SALVA, HERMINIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 128773 | DE JESUS SAN MIGUEL, EMMA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 128774 | DE JESUS SAN MIGUEL, MILDRED | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 128776 | De Jesus Sanabria, Isaias | REDACTED | Salinas | PR | 00751 | REDACTED |
| 128778 | DE JESUS SANCHEZ, ANTONIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128779 | DE JESUS SANCHEZ, ARACELIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 128782 | DE JESUS SANCHEZ, EVELYN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 128784 | DE JESUS SANCHEZ, HECTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 128787 | De Jesus Sanchez, Isaias | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 128788 | DE JESUS SANCHEZ, JAVIER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128789 | DE JESUS SANCHEZ, JORGE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 128790 | DE JESUS SANCHEZ, JOSEFINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 128791 | DE JESUS SANCHEZ, JULISSA | REDACTED | CAROLINA PR | PR | 00986 | REDACTED |
| 788986 | DE JESUS SANCHEZ, JULISSA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 128793 | DE JESUS SANCHEZ, LIANY | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 128794 | DE JESUS SANCHEZ, LORNA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 128795 | DE JESUS SANCHEZ, LORNA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 788987 | DE JESUS SANCHEZ, MAGGIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 128797 | DE JESUS SANCHEZ, MARIA ISABEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 788988 | DE JESUS SANCHEZ, MAYRA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 128798 | DE JESUS SANCHEZ, MAYRA | REDACTED | BAYAMON | PR | 00958-1002 | REDACTED |
| 128799 | DE JESUS SANCHEZ, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 128800 | DE JESUS SANCHEZ, MILDRED | REDACTED | COAMO | PR | 00769 | REDACTED |
| 128802 | DE JESUS SANCHEZ, RUBEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 128803 | DE JESUS SANCHEZ, RUTH I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 788989 | DE JESUS SANCHEZ, TELMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 128804 | DE JESUS SANCHEZ, THELMA D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 788990 | DE JESUS SANCHEZ, ZULMIER M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 128807 | DE JESUS SANJURJO, JULIO E. | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 128808 | DE JESUS SANTA, CARMEN | REDACTED | SAN JUAN | PR | 00926-9509 | REDACTED |
| 128809 | DE JESUS SANTA, ELISA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 128810 | DE JESUS SANTA, GLORIA | REDACTED | SAN JUAN | PR | 00926-9509 | REDACTED |
| 128811 | DE JESUS SANTA, RUBEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 128812 | DE JESUS SANTA, WILLIAM | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 128814 | DE JESUS SANTANA, ANNETTE | REDACTED | LOIZA | PR | 00936 | REDACTED |
| 128815 | DE JESUS SANTANA, BASILISA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 128817 | DE JESUS SANTANA, CHRISTIAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 788991 | DE JESUS SANTANA, CHRISTIAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128818 | DE JESUS SANTANA, JULIA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 128819 | DE JESUS SANTANA, LESBIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 788992 | DE JESUS SANTANA, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 128820 | DE JESUS SANTANA, LUIS E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 128821 | DE JESUS SANTANA, MARCOS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128822 | DE JESUS SANTANA, MARIBEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 128823 | DE JESUS SANTANA, MIRIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128824 | DE JESUS SANTANA, NOEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 128825 | DE JESUS SANTANA, OSVALDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 128827 | DE JESUS SANTANA, SOCORRO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 788993 | DE JESUS SANTANA, SOCORRO | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 128828 | DE JESUS SANTANA, WILLIAM | REDACTED | SAN JUAN | PR | 00921-4134 | REDACTED |
| 128832 | DE JESUS SANTIAGO, ANA A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 128833 | DE JESUS SANTIAGO, ANGEL L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128834 | De Jesus Santiago, Anselmo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 128835 | De Jesus Santiago, Arleen | REDACTED | Guayama | PR | 00784 | REDACTED |
| 128836 | DE JESUS SANTIAGO, BRAULIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 128837 | DE JESUS SANTIAGO, CANDIDA | REDACTED | COTO LAUREL | PR | 00780-9505 | REDACTED |
| 128838 | DE JESUS SANTIAGO, CARMEN | REDACTED | GUAYAMA PR | PR | 00785 | REDACTED |
| 128840 | De Jesus Santiago, Carmen I | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 128841 | DE JESUS SANTIAGO, CARMEN L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 128842 | De Jesus Santiago, Carmen S | REDACTED | Guayama | PR | 00784 | REDACTED |
| 128843 | DE JESUS SANTIAGO, CRISTINA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 128844 | DE JESUS SANTIAGO, DIANA L | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 128845 | DE JESUS SANTIAGO, EDNA V | REDACTED | SANTA ISABEL | PR | 00757-0753 | REDACTED |
| 128846 | DE JESUS SANTIAGO, ELBA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 128847 | DE JESUS SANTIAGO, GLORIA | REDACTED | San Juan | PR | 00957 | REDACTED |
| 128848 | DE JESUS SANTIAGO, HELNERY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788994 | DE JESUS SANTIAGO, HELNERY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128849 | DE JESUS SANTIAGO, HIPOLITO | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 128850 | DE JESUS SANTIAGO, ILEANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 128851 | DE JESUS SANTIAGO, JEANNETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 128852 | DE JESUS SANTIAGO, JESUS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 128853 | DE JESUS SANTIAGO, JESUS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 128854 | DE JESUS SANTIAGO, JOSE | REDACTED | PATILLAS | PR | 00973 | REDACTED |
| 128856 | De Jesus Santiago, Jose M. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 128857 | DE JESUS SANTIAGO, JOSUE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 128860 | DE JESUS SANTIAGO, JULIO A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 128861 | DE JESUS SANTIAGO, KAREN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 788995 | DE JESUS SANTIAGO, LEONOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 128862 | DE JESUS SANTIAGO, LUCY DELIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 128864 | DE JESUS SANTIAGO, LUIS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128865 | DE JESUS SANTIAGO, MARIA I | REDACTED | ARROYO | PR | 00714-9725 | REDACTED |
| 128866 | DE JESUS SANTIAGO, MARILYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 128867 | DE JESUS SANTIAGO, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 128869 | De Jesus Santiago, Miguel A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 128870 | DE JESUS SANTIAGO, MIGUEL A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 788996 | DE JESUS SANTIAGO, MIGUEL A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 128871 | DE JESUS SANTIAGO, MINERVA | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 128872 | DE JESUS SANTIAGO, REINALDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 128873 | DE JESUS SANTIAGO, ROSA L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 128874 | DE JESUS SANTIAGO, SANDRA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 128875 | DE JESUS SANTIAGO, SERGIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 128876 | DE JESUS SANTIAGO, SOCORRO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128878 | De Jesus Santiago, William | REDACTED | Catano | PR | 00962 | REDACTED |
| 128879 | De Jesus Santiago, Wilson | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 128880 | DE JESUS SANTIAGO, YESENIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 788997 | DE JESUS SANTIAGO, YESENIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 128881 | DE JESUS SANTIAGO, ZULEIKA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 128882 | DE JESUS SANTOS, ANA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 128883 | DE JESUS SANTOS, ANTONIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 128885 | DE JESUS SANTOS, BRUNILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 128890 | DE JESUS SANTOS, JOSE L | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 128891 | DE JESUS SANTOS, MILDRED | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 788998 | DE JESUS SANTOS, MILDRED | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 128893 | DE JESUS SANTOS, REINALDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128895 | DE JESUS SARMIENTO, ERNESTO A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 128896 | DE JESUS SARMIENTO, JENNY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 128897 | DE JESUS SARMIENTO, JENNY A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 128899 | DE JESUS SEDA, JESSICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 788999 | DE JESUS SEDA, JESSICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 128900 | DE JESUS SEDA, MILVIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 128901 | De Jesus Sella, Ferdinad A | REDACTED | Manati | PR | 00674 | REDACTED |
| 128904 | De Jesus Sepulveda, Ferdinand | REDACTED | Ponce | PR | 00716 | REDACTED |
| 128905 | DE JESUS SEPULVEDA, JOSE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 128906 | DE JESUS SEPULVEDA, SANDRA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 789000 | DE JESUS SEPULVEDA, SANDRA E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 128908 | DE JESUS SERBIA, MILAGROS E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 128909 | De Jesus Serra, Guillermo J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 128910 | DE JESUS SERRANO, ALVIN A | REDACTED | COAMO | PR | 00766 | REDACTED |
| 128911 | De Jesus Serrano, Amarilis | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 128914 | DE JESUS SERRANO, ELVIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 128918 | DE JESUS SERRANO, IDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 789001 | DE JESUS SERRANO, JANETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 128919 | De Jesus Serrano, Javier | REDACTED | Guayama | PR | 00784 | REDACTED |
| 128919 | De Jesus Serrano, Javier | REDACTED | Guayama | PR | 00784 | REDACTED |
| 128920 | DE JESUS SERRANO, JENNIFER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 128922 | DE JESUS SERRANO, JOSE J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 789002 | DE JESUS SERRANO, JOSE J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 128923 | DE JESUS SERRANO, KARELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128924 | De Jesus Serrano, Keila E. | REDACTED | Catano | PR | 00963 | REDACTED |
| 128926 | DE JESUS SERRANO, LUIS A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 128927 | DE JESUS SERRANO, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 128928 | DE JESUS SERRANO, LUIS R | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 128929 | DE JESUS SERRANO, LYDIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 128930 | DE JESUS SERRANO, MANUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 128931 | DE JESUS SERRANO, MARILYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789003 | DE JESUS SERRANO, OMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 128933 | DE JESUS SERRANO, RICARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 128934 | DE JESUS SERRANO, SANDRA | REDACTED | JUANA DIAZ | PR | 00780-0786 | REDACTED |
| 128935 | De Jesus Serrano, Santiago | REDACTED | Carolina | PR | 00985 | REDACTED |
| 128936 | DE JESUS SERRANO, SARAH I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 128937 | DE JESUS SERRANO, SHARON | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 789004 | DE JESUS SERRANO, SHARON | REDACTED | PONCE | PR | 00730 | REDACTED |
| 128938 | DE JESUS SERRANO, TANIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 128939 | DE JESUS SIERA, RAYMOND | REDACTED | DORADO | PR | 00646 | REDACTED |
| 128941 | DE JESUS SIERRA, MIGUEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 128942 | De Jesus Sierra, Ramon L | REDACTED | Dorado | PR | 00646 | REDACTED |
| 128943 | DE JESUS SILVA, ANGEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 128944 | DE JESUS SILVA, ANIE D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 128945 | De Jesus Silva, Bernardo | REDACTED | Patillas | PR | 00723 | REDACTED |
| 128946 | De Jesus Silva, Iluminado | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 128947 | De Jesus Silva, Jonathan | REDACTED | San Antonio | TX | 78255 | REDACTED |
| 789005 | DE JESUS SILVA, YAHAIRA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 789006 | DE JESUS SOLER, CESAR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 128948 | DE JESUS SOLER, CESAR | REDACTED | CAYEY | PR | 00737-0450 | REDACTED |
| 128949 | De Jesus Solis, Arnaldo | REDACTED | San Juan | PR | 00926 | REDACTED |
| 789007 | DE JESUS SOLIS, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 128950 | DE JESUS SOLIS, CARMEN D | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 128952 | DE JESUS SOLIS, CECILIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 789008 | DE JESUS SOLIS, CECILIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 789009 | DE JESUS SOTO ONGAY, RAYMOND | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 128953 | DE JESUS SOTO ONGAY, RAYMOND | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 128955 | De Jesus Soto, Benjamin | REDACTED | Cayey | PR | 00736 | REDACTED |
| 128957 | DE JESUS SOTO, EVELYN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 128958 | DE JESUS SOTO, EVELYN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 128959 | De Jesus Soto, Francisco | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 128960 | DE JESUS SOTO, JENIFER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 128961 | DE JESUS SOTO, JOSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 128962 | De Jesus Soto, Jose L. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 128965 | De Jesus Soto, Mitchell E. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 128966 | DE JESUS SOTO, NORMA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 128967 | DE JESUS SOTO, ORLANDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 128970 | DE JESUS SOTO, VERONICA | REDACTED | JUNCOS PR | PR | 00777 | REDACTED |
| 128972 | DE JESUS SOTO, VIRGEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 789010 | DE JESUS SOTO, VIRGEN M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 128973 | DE JESUS SOUSA, DIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 128975 | DE JESUS SUAREZ, FABIAN E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 128976 | DE JESUS SUAREZ, INEABELLE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 128978 | DE JESUS SUAREZ, WILMA L | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 128979 | DE JESUS SULIVERES, YARI S. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 128980 | DE JESUS SURILLO, ROSA M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 128982 | DE JESUS TAPIA, CARMEN S | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 128983 | DE JESUS TAPIA, ESMERALDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 128984 | DE JESUS TAPIA, NOELIA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 128985 | DE JESUS TEJADA, RAMONITA | REDACTED | RIO GRANDE | PR | 00969 | REDACTED |
| 128987 | DE JESUS TIRADO, EDGARDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 128988 | DE JESUS TIRADO, GLENDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 128989 | DE JESUS TIRADO, NORMA I | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 128990 | DE JESUS TIRADO, ROSELINE | REDACTED | AGUIRRE | PR | 00704-2846 | REDACTED |
| 128991 | DE JESUS TORO, MARIA M | REDACTED | GUAYANILLA | PR | 00656-0214 | REDACTED |
| 128992 | DE JESUS TORO, RAY N | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 128993 | DE JESUS TORRES, ANGELA | REDACTED | CAGUAS | PR | 00725-9721 | REDACTED |
| 789011 | DE JESUS TORRES, ANGELA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 128995 | DE JESUS TORRES, ANIBAL | REDACTED | CEIBA | PR | 00735-9721 | REDACTED |
| 128997 | DE JESUS TORRES, ASERET YADID | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 128998 | DE JESUS TORRES, CARMEN LYDIA | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 128999 | DE JESUS TORRES, CESAR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 129002 | DE JESUS TORRES, DOMINGO | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 129004 | DE JESUS TORRES, ELITZIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 789012 | DE JESUS TORRES, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 129009 | DE JESUS TORRES, EVELYN M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 789013 | DE JESUS TORRES, EVELYN M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 129008 | DE JESUS TORRES, EVELYN M | REDACTED | COMERIO | PR | 00782-0602 | REDACTED |
| 129010 | DE JESUS TORRES, FRANCISCA | REDACTED | LAS PIEDRAS | PR | 00771-9715 | REDACTED |
| 129011 | De Jesus Torres, Gabriel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 129012 | DE JESUS TORRES, GABRIELA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 129014 | DE JESUS TORRES, HECTOR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 129015 | De Jesus Torres, Hector I | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 129016 | DE JESUS TORRES, JANET | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 129017 | DE JESUS TORRES, JANNET | REDACTED | GUAYNABO | PR | 00966 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 129018 | DE JESUS TORRES, JEREMIAS | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 129020 | De Jesus Torres, Joel | REDACTED | Las Piedras | PR | 00771-9715 | REDACTED |
| 129022 | DE JESUS TORRES, JOSE | REDACTED | PONCE | PR | 00731-9707 | REDACTED |
| 129023 | De Jesus Torres, Jose F | REDACTED | Salinas | PR | 00751 | REDACTED |
| 129024 | DE JESUS TORRES, JOSEPH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 129025 | De Jesus Torres, Juan A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 129026 | DE JESUS TORRES, JULIA | REDACTED | PONCE | PR | 00730-0865 | REDACTED |
| 129027 | DE JESUS TORRES, JULIO C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129028 | DE JESUS TORRES, LILIBETH | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 129032 | DE JESUS TORRES, LUIS O | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 129034 | DE JESUS TORRES, MARCELINO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 129033 | DE JESUS TORRES, MARCELINO | REDACTED | San Juan | PR | 00769-2790 | REDACTED |
| 129036 | DE JESUS TORRES, MARIA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 129037 | DE JESUS TORRES, MAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129038 | DE JESUS TORRES, MAYRA A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 129039 | DE JESUS TORRES, MILAGROS | REDACTED | CAROLINA | PR | 00986-8181 | REDACTED |
| 129041 | DE JESUS TORRES, NELSON | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 129042 | De Jesus Torres, Oscar | REDACTED | Coamo | PR | 00769 | REDACTED |
| 129043 | DE JESUS TORRES, PEDRO | REDACTED | COTO LAUREL | PR | 00780-5001 | REDACTED |
| 129044 | De Jesus Torres, Ramon | REDACTED | Ponce | PR | 00717 | REDACTED |
| 129045 | DE JESUS TORRES, RAMONA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 129046 | DE JESUS TORRES, RAQUEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 129047 | DE JESUS TORRES, REMIGIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 129048 | De Jesus Torres, Sergio | REDACTED | Salinas | PR | 00751 | REDACTED |
| 129049 | DE JESUS TORRES, VERONICA A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 129050 | DE JESUS TORRES, VICTOR M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 129051 | De Jesus Torres, William | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 129052 | DE JESUS TORRES, WILLIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 129054 | DE JESUS TORRES, ZENOVIA | REDACTED | VILALBA | PR | 00936 | REDACTED |
| 129055 | DE JESUS TORRES, ZIZA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789014 | DE JESUS TORRES, ZORAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 129057 | De Jesus Treskow, Andre | REDACTED | Caguas | PR | 00725 | REDACTED |
| 129058 | De Jesus Treskow, Manuel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 129061 | DE JESUS TRINIDAD, MIGUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 129062 | DE JESUS TRINIDAD, PASTOR | REDACTED | CAROLINA | PR | 00913 | REDACTED |
| 129063 | DE JESUS TUBENS, DAISY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 129064 | DE JESUS VALCARCEL, ISMAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129065 | DE JESUS VALDERRAMA, MARGARITA | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 129067 | DE JESUS VALENCIA, DEMETRIO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 129068 | DE JESUS VALENTIN, ANNETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 789015 | DE JESUS VALENTIN, ANNETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 129069 | DE JESÚS VALENTIN, ANNETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 129070 | DE JESUS VALENTIN, EDUARDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 789016 | DE JESUS VALENTIN, EDUARDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 789017 | DE JESUS VALENTIN, FRANCIS G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 129071 | De Jesus Valentin, Gustavo | REDACTED | Salina | PR | 00751 | REDACTED |
| 129072 | DE JESUS VALENTIN, JOSUE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 129073 | DE JESUS VALENTIN, LEONARDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 129074 | DE JESUS VALENTIN, MAGALI | REDACTED | MANATI | PR | 00764 | REDACTED |
| 129077 | De Jesus Valentin, Pablo | REDACTED | Manati | PR | 00674 | REDACTED |
| 789018 | DE JESUS VALENTIN, RICARDO L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 129078 | DE JESUS VALENTIN, WANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 129079 | DE JESUS VALK, PEDRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 789019 | DE JESUS VALLE, LIZ | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 129080 | DE JESUS VALLE, LIZ M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 129081 | DE JESUS VALLEJO, YASAMARIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 129082 | DE JESUS VALLES, WILLIAM A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 129085 | DE JESUS VARGAS, ALERIS M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 129086 | DE JESUS VARGAS, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 129090 | DE JESUS VARGAS, MARIA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 789020 | DE JESUS VARGAS, MARIELA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 129091 | DE JESUS VARGAS, MYRNA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 129094 | DE JESUS VARONA, LEMUEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 129095 | DE JESUS VAZQUEZ, ANGEL L. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 129096 | DE JESUS VAZQUEZ, CARMEN M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 129097 | DE JESUS VAZQUEZ, CAROL G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 129098 | DE JESUS VAZQUEZ, CORAL | REDACTED | SABANA SECA | PR | 00952-1443 | REDACTED |
| 129099 | DE JESUS VAZQUEZ, EFRAIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 129101 | De Jesus Vazquez, Enrique | REDACTED | Caguas | PR | 00725 | REDACTED |
| 129102 | De Jesus Vazquez, HERNAN | REDACTED | PALMER | PR | 00721 | REDACTED |
| 129103 | DE JESUS VAZQUEZ, HERNAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 789021 | DE JESUS VAZQUEZ, JANICE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 129107 | DE JESUS VAZQUEZ, LUZ N | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 789022 | DE JESUS VAZQUEZ, LUZ N | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 129109 | DE JESUS VAZQUEZ, MARIA M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 129110 | De Jesus Vazquez, Maribel | REDACTED | Cayey | PR | 00736 | REDACTED |
| 129111 | DE JESUS VAZQUEZ, MIGUEL A. | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 129112 | DE JESUS VAZQUEZ, NANCY | REDACTED | YABUCOA | PR | 00767-0234 | REDACTED |
| 129113 | DE JESUS VAZQUEZ, NEIEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 129114 | DE JESUS VAZQUEZ, NILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 789023 | DE JESUS VAZQUEZ, OLGA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 129115 | DE JESUS VAZQUEZ, OLGA I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 129116 | DE JESUS VAZQUEZ, PASCUAL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 129117 | DE JESUS VAZQUEZ, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789024 | DE JESUS VAZQUEZ, RAHAIZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 129119 | DE JESUS VAZQUEZ, RAMON | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 129120 | DE JESUS VAZQUEZ, RAMONA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 129013 | De Jesus Vazquez, Ricardo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 789025 | DE JESUS VEGA, CHEILYN M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 789026 | DE JESUS VEGA, EDELINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 129121 | DE JESUS VEGA, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 129122 | DE JESUS VEGA, GLORIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 129123 | DE JESUS VEGA, HIPOLITA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 129124 | DE JESUS VEGA, IRMA G | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 129125 | DE JESUS VEGA, ISMAEL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 129126 | DE JESUS VEGA, JENIFFER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 789027 | DE JESUS VEGA, LOURDES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 129127 | DE JESUS VEGA, LOURDES M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 129128 | DE JESUS VEGA, MARIA DEL R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 129131 | DE JESUS VEGA, NADJAH | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 129132 | DE JESUS VEGA, NANCY M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 129133 | DE JESUS VEGA, NEREIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 129134 | DE JESUS VEGA, NILDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 129135 | DE JESUS VEGA, OGUIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 129136 | DE JESUS VEGA, RAYMOND | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 129137 | DE JESUS VEGA, REYNALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 126402 | DE JESUS VEGA, ROSA | REDACTED | PENUELAS | PR | 00624-9718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 129138 | DE JESUS VEGA, ROSE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 789028 | DE JESUS VEGA, ROSE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 129139 | DE JESUS VEGA, WILFREDO | REDACTED | QUEBRADILLAS | PR | 00678-0290 | REDACTED |
| 129142 | DE JESUS VELAZQUEZ, EFRAIN E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 129144 | DE JESUS VELAZQUEZ, MARIAM S. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129145 | DE JESUS VELAZQUEZ, MICHAEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 129146 | DE JESUS VELAZQUEZ, NAYDA L | REDACTED | CEIBA | PR | 00735-9708 | REDACTED |
| 129147 | DE JESUS VELAZQUEZ, NOEMI | REDACTED | CEIBA | PR | 00735-9708 | REDACTED |
| 129148 | DE JESUS VELAZQUEZ, PRISCILA | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 129150 | DE JESUS VELAZQUEZ, WANDA Y | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 789029 | DE JESUS VELAZQUEZ, WANDA Y. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 129153 | DE JESUS VELEZ, BRENDA L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 129154 | De Jesus Velez, Carlos R. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 129155 | DE JESUS VELEZ, DAISYRETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 129156 | DE JESUS VELEZ, JOSE B. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 129157 | DE JESUS VELEZ, JUAN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 129159 | DE JESUS VELEZ, SYRAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 789030 | DE JESUS VELEZ, WALESKA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 129160 | DE JESUS VELEZ, WALESKA | REDACTED | CAROLINA | PR | 00988-9537 | REDACTED |
| 129161 | DE JESUS VELEZ, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 129162 | DE JESUS VERA, DAVID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 129163 | De Jesus Vera, Felix D. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 129165 | De Jesus Vera, Orlando | REDACTED | Villalba | PR | 00766 | REDACTED |
| 129167 | DE JESUS VERA, WILMARIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 129168 | DE JESUS VERDEJO, GERARDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 129169 | DE JESUS VERDEJO, MARIA CECILIA | REDACTED | CAROLINA | PR | 00925 | REDACTED |
| 129170 | DE JESUS VICENTE, JESSICA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 129171 | DE JESUS VICENTE, WILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 129172 | DE JESUS VICENTE, WILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 129174 | DE JESUS VICENTE, YOMALIES MARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 129176 | DE JESUS VIERA, MARIA S | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 129179 | DE JESUS VILLAFANE, DIONISIA | REDACTED | PONCE | PR | 00728-0000 | REDACTED |
| 789031 | DE JESUS VILLANUEVA, JUANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 129180 | DE JESUS VILLEGAS, BERAIDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 129181 | DE JESUS VILLEGAS, DHALMA | REDACTED | SN JUAN | PR | 00924 | REDACTED |
| 129182 | DE JESUS VILLEGAS, MARIA DEL C | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 129184 | DE JESUS VIZCARRONDO, EVA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 129186 | De Jesus Wonderwood, Angel D | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 129187 | DE JESUS ZABALA, JANET | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 789032 | DE JESUS ZABALA, JANET | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789033 | DE JESUS ZAMBRANA, YADIRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 129189 | DE JESUS ZANABRIA, SAMUEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 129190 | DE JESUS ZARAGOZA, ADIANEZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 129191 | DE JESUS ZARAGOZA, ADIANEZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 129192 | DE JESUS ZAYAS, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 129193 | DE JESUS, ALBERT | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 789034 | DE JESUS, ALVARADO JULIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 129194 | DE JESUS, ANDRES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 129195 | DE JESUS, ANGELA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 129196 | DE JESÚS, BORRERO | REDACTED | San Juan | PR | 00931-1654 | REDACTED |
| 129197 | DE JESUS, CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 129198 | DE JESUS, CARMEN D | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 129200 | DE JESUS, CLERY M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 789035 | DE JESUS, DAISY | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 789036 | DE JESUS, DAISY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 789037 | DE JESUS, DE JESUS MARTA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 129203 | DE JESUS, DIAZ VANESSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 129204 | DE JESUS, EDNA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 789038 | DE JESUS, ENCARNACION MARIELA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 789039 | DE JESUS, GONZALEZ SANTA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 789040 | DE JESUS, HERNANDEZ JOSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 129207 | DE JESUS, IRIS V. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 129209 | DE JESUS, JACQUELINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 129210 | DE JESUS, JANNET | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 129211 | DE JESUS, JESSICA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 789041 | DE JESUS, JESSICA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 789042 | DE JESUS, JESSICA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 129212 | DE JESUS, JOHANNA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 129213 | DE JESUS, JOHANNY | REDACTED | JAYUYA | PR | 00664-1484 | REDACTED |
| 129214 | DE JESUS, JORGE L | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 129216 | DE JESUS, LOPEZ JANCY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 129218 | De Jesus, Luis A | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 129219 | DE JESUS, LUIS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 789043 | DE JESUS, LUIS O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 789044 | DE JESUS, LUZ M | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 129220 | DE JESUS, MARCOS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 129222 | DE JESUS, MARIA LUZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789045 | DE JESUS, MARTINEZ LYDIED | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 789046 | DE JESUS, MARTINEZ YOLANDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 129224 | DE JESUS, MAYRA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 789047 | DE JESUS, MEDINA BRENDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 789048 | DE JESUS, MENDEZ MICHELLE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 789049 | DE JESUS, MICHAEL T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 129226 | DE JESÚS, MIGUEL | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 129227 | DE JESUS, NANCY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 129228 | DE JESUS, OMAR H. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 129229 | DE JESUS, PEDRO J. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 789050 | DE JESUS, RIVERA MARILYN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 789051 | DE JESUS, SANCHEZ LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 789052 | DE JESUS, SANCHEZ RUTH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 129231 | DE JESUS, SANTIAGO MIGUEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 129232 | DE JESUS, SUHAILY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 789053 | DE JESUS, TORRES ENRIQUE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 789054 | DE JESUS, VAZQUEZ EFRAIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 129233 | DE JESUS, VICTOR M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 129234 | DE JESUS,EULALIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 129235 | DE JESUS,JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 129237 | DE JESUS,MIGUEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 129238 | DE JESUSGARCIA, PEDRO A. | REDACTED | SAN JUAN | PR | 00926-9402 | REDACTED |
| 789055 | DE JEUS PEREZ, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 129240 | DE JONGH CHRISTIAN, DORIS R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 129241 | DE JONGH, LUIS F. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 129243 | DE JSUS ROSADQ, RUTH D | REDACTED | TOA ALTA | PR | 00954-0496 | REDACTED |
| 129245 | DE JUAN CUSTODIO, IVAN | REDACTED | QUEBRADILLAS | PR | 00670 | REDACTED |
| 129246 | DE JUAN DEL VALLE, EMMANUEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 129247 | DE JUAN NARVAEZ, MARIEL | REDACTED | NARANITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 129248 | DE JUAN NATER, MARIA T | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 129249 | DE JUAN VALENTIN, BERENICE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129253 | DE LA CONCHA MORALES, YASHIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 129257 | DE LA CRUZ ACEVEDO, JOSE A. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 789056 | DE LA CRUZ ACOSTA, EDWIN A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 129258 | DE LA CRUZ ALDUEY, NELLY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 129259 | DE LA CRUZ ALEJANDRO, MELISSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 129260 | DE LA CRUZ ANDUJAR, CLARIBEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 129261 | DE LA CRUZ ANDUJAR, GERARDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 129262 | De La Cruz Babilonia, Josue | REDACTED | Moca | PR | 00676 | REDACTED |
| 129264 | DE LA CRUZ BORRELLY, WENDY M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 129267 | De La Cruz Butler, Luis R | REDACTED | Isabela | PR | 00662 | REDACTED |
| 129269 | DE LA CRUZ CARRERO, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 129271 | De La Cruz Catedral, Jose M | REDACTED | Orlando | FL | 32825 | REDACTED |
| 129272 | DE LA CRUZ CHAVES, LUIS | REDACTED | QUEBRADILLAS | PR | 00678-0569 | REDACTED |
| 129274 | DE LA CRUZ COBIAN, LORRAINE | REDACTED | GUAYNABO | PR | 00926 | REDACTED |
| 129276 | DE LA CRUZ COLON, LOURDES M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 129277 | DE LA CRUZ COLON, RAMON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 129278 | DE LA CRUZ CORDERO, MAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 129280 | DE LA CRUZ CRUZ, ALEJA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 129282 | DE LA CRUZ CRUZ, DAGZAMARY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 129283 | DE LA CRUZ CRUZ, VICTOR | REDACTED | JUNCOS | PR | 00777-0645 | REDACTED |
| 129284 | DE LA CRUZ CUEVAS, GLADYS M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 789057 | DE LA CRUZ CURET, JARALIZ M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 129285 | DE LA CRUZ DE GONZALEZ, GUMERSINDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 129286 | DE LA CRUZ DE LA CRUZ, AMPARO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 789058 | DE LA CRUZ DIAZ, ELMA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 129289 | DE LA CRUZ DURAN, JOSE | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 129290 | DE LA CRUZ ELIAS, JOSE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 129292 | DE LA CRUZ FAMILIA, NIDIA C | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 789059 | DE LA CRUZ FAMILIA, NIDIA C | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 129293 | DE LA CRUZ FEBUS, LISA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 789060 | DE LA CRUZ FELICIANO, NEXZAIMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 129301 | DE LA CRUZ GARCIA, LEOCADIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 129302 | DE LA CRUZ GARCIA, RADHAMES | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 129303 | DE LA CRUZ GARCIA, VIVIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789061 | DE LA CRUZ GARCIA, VIVIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 789062 | DE LA CRUZ GARCIA, VIVIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 129304 | DE LA CRUZ GARCIA, XIOMARA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 129306 | DE LA CRUZ GONZALEZ, MARIE J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 129309 | DE LA CRUZ GUILLEN, SERGIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 789063 | DE LA CRUZ HERNANDEZ, CARLIZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 789064 | DE LA CRUZ HERNANDEZ, GABRIEL E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 129313 | DE LA CRUZ HIRALDO, DAMARIS | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 129314 | DE LA CRUZ HIRALDO, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 129316 | DE LA CRUZ IGLESIAS, ERIC | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129319 | DE LA CRUZ IRIZARRY, FRANCISCO M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 129320 | DE LA CRUZ JAMES, LIZBETH | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 129321 | DE LA CRUZ JMAES, JOHANNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 129322 | DE LA CRUZ KENY, RUT | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 129326 | De La Cruz Lopez, Juan Carlos | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 129327 | DE LA CRUZ LOPEZ, LIZETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 789065 | DE LA CRUZ LOPEZ, NILSA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 129328 | DE LA CRUZ LOPEZ, NILSA E | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 129329 | DE LA CRUZ LOPEZ, RADAI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 129333 | DE LA CRUZ MARIANO, RAYMUNDO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 129335 | DE LA CRUZ MARRERO, JUAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 129336 | DE LA CRUZ MARTE, NARDY Y | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 129342 | DE LA CRUZ MEDINA, RAFAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 789066 | DE LA CRUZ MEDINA, RAFAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 129343 | DE LA CRUZ MEDINA, YARIME | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 129344 | DE LA CRUZ MENDEZ, NELLIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 129345 | DE LA CRUZ MENDEZ, RUTH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129346 | DE LA CRUZ MERCEDES, JENNY | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 129347 | DE LA CRUZ MIRANDA, CARMEN H | REDACTED | COAMO | PR | 00769-3234 | REDACTED |
| 129351 | DE LA CRUZ MORALES, PEDRO J. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 129354 | DE LA CRUZ NAVARRO, ALMA Z | REDACTED | VEGA BAJA | PR | 00693-5218 | REDACTED |
| 129356 | DE LA CRUZ OJEDA, EDGARD | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 129358 | DE LA CRUZ OLLER, JOEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 129359 | DE LA CRUZ ONEILL, GEORGINA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 129362 | DE LA CRUZ OVALLE, JACQUELINE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 129363 | DE LA CRUZ PELLOT, ZENY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 129365 | DE LA CRUZ PEREZ, ARLENNE I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 129366 | DE LA CRUZ PEREZ, JASON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 129367 | DE LA CRUZ PEREZ, JULIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 129368 | DE LA CRUZ PEREZ, REBECCA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 129370 | DE LA CRUZ PINO, MISSAEL | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 129371 | DE LA CRUZ RAMOS, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 129372 | De La Cruz Ramos, Jonnelys | REDACTED | San Juan | PR | 00924 | REDACTED |
| 789067 | DE LA CRUZ RAMOS, JULIO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 129373 | De La Cruz Rebollo, Eduardo | REDACTED | Carolina | PR | 00982 | REDACTED |
| 129374 | De La Cruz Rebollo, Jose A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 129376 | DE LA CRUZ REYES, GIOVANNI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 129378 | DE LA CRUZ REYES, LUIS EMILIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 129382 | De La Cruz Rivera, Alberto L | REDACTED | Deland | FL | 32724 | REDACTED |
| 129383 | De La Cruz Rivera, Gilberto | REDACTED | Mayaguez | PR | 00681-6716 | REDACTED |
| 129385 | DE LA CRUZ RIVERA, JOSE MANUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 129386 | DE LA CRUZ RIVERA, JOSE R. | REDACTED | MANATI | PR | 00764 | REDACTED |
| 129388 | DE LA CRUZ RIVERA, JUAN R | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 789068 | DE LA CRUZ RIVERA, JUAN R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 129389 | De La Cruz Rivera, Yammur | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 129392 | DE LA CRUZ ROBLES, ELIZABETH C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 129393 | DE LA CRUZ ROBLES, ZAILU | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 789069 | DE LA CRUZ RODRIGUEZ, JUAN C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 129394 | DE LA CRUZ RODRIGUEZ, MARIMAR | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 789070 | DE LA CRUZ RODRIGUEZ, TANIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 129397 | DE LA CRUZ RODRIGUEZ, VIANCALIZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 789071 | DE LA CRUZ RODRIGUEZ, VIANCALIZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 129400 | DE LA CRUZ ROSARIO, WALESKA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 129402 | DE LA CRUZ SANTIAGO, DAMARIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 129404 | De La Cruz Santiago, Joaquin | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 129405 | De La Cruz Santiago, Juan | REDACTED | Humacao | PR | 00791 | REDACTED |
| 129407 | DE LA CRUZ SEGARRA, IVAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 129408 | DE LA CRUZ SIEMON, TRIANA ALEXANDRA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 789072 | DE LA CRUZ SILVA, LORIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 129409 | DE LA CRUZ SILVA, LORIE M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 129410 | DE LA CRUZ SOLTERO, MARITZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 129412 | DE LA CRUZ SORIANO, CARMEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 129413 | DE LA CRUZ SUAREZ, XENIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 129414 | DE LA CRUZ TAVERA, MARIO | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 129415 | De La Cruz Toro, Gilberto | REDACTED | Ponce | PR | 00731 | REDACTED |
| 129416 | DE LA CRUZ TORRES, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 129419 | DE LA CRUZ VALLE, ODALYS | REDACTED | CANOVANAS | PR | 00726 | REDACTED |
| 129421 | DE LA CRUZ VAZQUEZ, JOSE M. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 129422 | DE LA CRUZ VEGA, ISRAEL O. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 129423 | De La Cruz Vega, Pedro | REDACTED | Carolina | PR | 00986 | REDACTED |
| 129424 | DE LA CRUZ VELAZQUEZ, EDWIN M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 789073 | DE LA CRUZ VELAZQUEZ, EDWIN M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 129425 | DE LA CRUZ VELAZQUEZ, JOSE N. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129427 | DE LA CRUZ VELEZ, DAISY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 789074 | DE LA CRUZ VELEZ, DAISY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 129428 | DE LA CRUZ VELEZ, ROLANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 129429 | DE LA CRUZ VELEZ, ZORAYA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 129431 | DE LA CRUZ, ALBA E. | REDACTED | BAYAMON | PR | 00959-2040 | REDACTED |
| 129432 | DE LA CRUZ, ANTONIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 129433 | DE LA CRUZ, BARBARA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 129434 | DE LA CRUZ, CARMEN L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 789075 | DE LA CRUZ, ESPERANZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 129436 | DE LA CRUZ, GUILLERMO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 129441 | DE LA CRUZ, KELVIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 129445 | DE LA FUENTE DIAZ, BRIAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 129446 | DE LA FUENTE DIAZ, JESSENIA | REDACTED | COMERIO | PR | 00782-9608 | REDACTED |
| 129447 | DE LA FUENTE DIAZ, JESSICA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 129450 | De La Fuente Santo, Jose A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 129451 | DE LA FUENTE SANTOS, CARMEN M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 129453 | DE LA FUENTE, JULIO R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 129454 | DE LA FUENTE, ROSALIA A. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 129455 | DE LA IGLESIA DIEZ, HILARIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 129457 | DE LA LUZ ACEVEDO, MARTA Y | REDACTED | PONCE | PR | 00731 | REDACTED |
| 129462 | DE LA MATA DE JESUS, MANUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 129463 | DE LA MATA DE JESUS, WILFREDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 129466 | DE LA MATTA FIGUEROA, LUCIA V | REDACTED | CAROLINA | PR | 00979-7138 | REDACTED |
| 129467 | DE LA MATTA MARTINEZ, EVELYN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 129469 | DE LA MATTA MARTINEZ, MELLY ANGIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 129470 | DE LA MATTA MARTINEZ, SONIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 129471 | DE LA MATTA MELENDEZ, ARLENE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 129473 | DE LA MATTA RODRIGUEZ, MELANIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 129476 | DE LA MOTA VELEZ, JENNIE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 129477 | DE LA NUEZ DE LA NUEZ, NELLY M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 129479 | DE LA OBRA MAISONET, JOSE L. | REDACTED | San Juan | PR | 00936 | REDACTED |
| 129481 | De La Obra Sanchez, Jose A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 129482 | DE LA PAULA DE LA CRUZ, ROSA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 129483 | DE LA PAZ CARTAGENA, MARANGELY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 129484 | DE LA PAZ CARTAGENA, MARANGELY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 129487 | DE LA PAZ CRU,MARIA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 789076 | DE LA PAZ CRUZ, JESUS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 789077 | DE LA PAZ CRUZ, JESUS A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 129490 | DE LA PAZ FONTANEZ, ROBERTO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 129491 | DE LA PAZ GARCIA, CARMEN C | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 129492 | DE LA PAZ GOTAY, OLGA I | REDACTED | CATANO | PR | 00632 | REDACTED |
| 129493 | DE LA PAZ GUERRA, MARIA | REDACTED | RIO PIEDRAS | PR | 00983 | REDACTED |
| 129497 | DE LA PAZ MELENDEZ, JUAN R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 129498 | DE LA PAZ MELENDEZ, WILFREDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789078 | DE LA PAZ MLENDEZ, YOLANDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 129499 | DE LA PAZ ORTIZ, EDITH M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 789079 | DE LA PAZ PAGAN, MARIA C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 129502 | DE LA PAZ RAMOS, NELLMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129503 | De La Paz Rentas, Aida | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 129504 | DE LA PAZ RENTAS, JUAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 129506 | DE LA PAZ RODRIGUEZ, CYNTHIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 129507 | DE LA PAZ RODRIGUEZ, FRANCES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789080 | DE LA PAZ ROSA, ENEIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 129509 | DE LA PAZ ROSA, ENEIDA | REDACTED | GUAYNABO | PR | 00971-9783 | REDACTED |
| 129511 | DE LA PAZ ROSARIO, GLORIA E. | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 129512 | DE LA PAZ ROSARIO, WILFREDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129513 | DE LA PAZ RUIZ, TAIZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 129514 | De La Paz Sanchez, David | REDACTED | San Juan | PR | 00926 | REDACTED |
| 129517 | DE LA PAZ TORRES, FERNANDO L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129519 | DE LA PAZ VALENTIN, CARLOS | REDACTED | CAROLINA | PR | 00982-2635 | REDACTED |
| 129520 | DE LA PAZ VIDAL, AMALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 129521 | DE LA PAZ WATTLEY, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 129522 | DE LA PAZ WATTLEY, TATIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129523 | De La Rosa Abreu, Aida E | REDACTED | San Juan | PR | 00926-9770 | REDACTED |
| 129525 | DE LA ROSA ALGARIN, YAHAIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129527 | DE LA ROSA ALVAREZ, ANA M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 129529 | De La Rosa Andujar, Damaris Y | REDACTED | San Juan | PR | 00920 | REDACTED |
| 129530 | DE LA ROSA ANDUJAR, GIANINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 129532 | DE LA ROSA ANDUJAR, OLGA L. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 129533 | DE LA ROSA AQUINO, BLANCA D | REDACTED | SAN JUAN | PR | 00926-7552 | REDACTED |
| 129535 | DE LA ROSA AQUINO, LUCIANNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129536 | DE LA ROSA AVILES, RITA C | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 129539 | DE LA ROSA BENIQUEZ, LIBORIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 789081 | DE LA ROSA CABRAL, ALEXANDE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 789082 | DE LA ROSA CABRAL, ANGELA L | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 129543 | DE LA ROSA CABRAL, ANGELA L | REDACTED | ARECIBO | PR | 00614-0721 | REDACTED |
| 129544 | DE LA ROSA CABRAL, ANTHONY | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 129545 | DE LA ROSA CECILIO, BRENDA | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 129548 | DE LA ROSA COTTO, OSCAR | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 129549 | DE LA ROSA CRUZ, TERESA C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 129554 | DE LA ROSA DIAZ, MARIA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 129555 | DE LA ROSA DIAZ, YAITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 129556 | DE LA ROSA DOMENECH, NAYDA M. | REDACTED | ISABELA | PR | 00662-0413 | REDACTED |
| 789083 | DE LA ROSA FELICIANO, NEISHKA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 129558 | DE LA ROSA FELIX, CELIMAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 789084 | DE LA ROSA FELIX, CELIMAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 129560 | DE LA ROSA FLORES, JEANIDETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 129561 | DE LA ROSA GONZALEZ, PEDRO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 129562 | DE LA ROSA GRULLON, JUANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 129564 | DE LA ROSA GULLON, JUANA Y | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 129565 | DE LA ROSA HERNANDEZ, ELISA | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 129566 | DE LA ROSA HERNANDEZ, SONIA | REDACTED | CAGUAS | PR | 00726-6973 | REDACTED |
| 129570 | DE LA ROSA LAFONTAINE, MARIA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 129571 | DE LA ROSA LAFONTAINE, ZAIDA E | REDACTED | SAN GERMAN | PR | 00683-2684 | REDACTED |
| 129574 | DE LA ROSA MARTE, CANDIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 789085 | DE LA ROSA MARTINEZ, LIZA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 129577 | DE LA ROSA MARTINEZ, ORLANDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 129578 | DE LA ROSA MAYSONET, ALEJANDRO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 129582 | DE LA ROSA MEDINA, ANNA OLGA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 129583 | DE LA ROSA MEDINA, CECILIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 789086 | DE LA ROSA MEDINA, CECILIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 129584 | DE LA ROSA MEDINA, IVETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 789087 | DE LA ROSA MEDINA, YVETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 129585 | DE LA ROSA MONTE, CANDIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 129586 | DE LA ROSA MORALES, JULIO C. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 129587 | DE LA ROSA MULERO, LUIS E | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 129588 | DE LA ROSA NEGRON, SAMUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 129590 | DE LA ROSA NIEVES, LUZ M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 789088 | DE LA ROSA NUNEZ, JUAN F | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129593 | DE LA ROSA NUQEZ, JUAN F | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129596 | DE LA ROSA PEREZ, CARMEN I | REDACTED | JUNCOS | PR | 00777-9608 | REDACTED |
| 129598 | DE LA ROSA PEREZ, JOSE A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 129599 | DE LA ROSA PEREZ, LINDA | REDACTED | LAS PIEDRAS | PR | 00771-0598 | REDACTED |
| 129600 | DE LA ROSA PEREZ, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 129601 | DE LA ROSA PORTES, ERNESTINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129602 | DE LA ROSA PORTES, ERNESTINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 129603 | DE LA ROSA QUINONES, GRISEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 129605 | DE LA ROSA RAMIREZ, MICHAEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 129606 | DE LA ROSA RAMOS, EDELMIRO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 129607 | DE LA ROSA RAMOS, JOSEFINA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 129608 | DE LA ROSA RAMOS, NECTAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 129609 | De La Rosa Rey, Jose Franco | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 129610 | De La Rosa Reyes, Alberto | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 129611 | De la Rosa Reyes, Myrta | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 129613 | DE LA ROSA RIVE, JULIO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 129615 | DE LA ROSA RIVERA, INEABELL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 129616 | DE LA ROSA RIVERA, INEABELL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 129617 | DE LA ROSA RIVERA, IRIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 129618 | DE LA ROSA RIVERA, ISAMARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 789089 | DE LA ROSA RIVERA, ISAMARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129620 | DE LA ROSA RIVERA, JONATHAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 129623 | DE LA ROSA RODRIGUEZ, ERIKA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 789090 | DE LA ROSA RODRIGUEZ, ERIKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129624 | DE LA ROSA ROJAS, YAHAIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 789091 | DE LA ROSA SANCHEZ, ASHLEY N | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 129629 | DE LA ROSA SANCHEZ, JULIA A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 129631 | DE LA ROSA SANCHEZ, MARY LUZ I. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 129632 | DE LA ROSA SANCHEZ, ROSA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 129633 | DE LA ROSA SANCHEZ, ROSA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 129634 | DE LA ROSA SANTIAGO, ANTONIO | REDACTED | UTUAD O | PR | 00641 | REDACTED |
| 789092 | DE LA ROSA SANTIAGO, ANTONIO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 129637 | DE LA ROSA SERRANO, JOSUE R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 129639 | DE LA ROSA SOLA, LUIS R. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 129642 | DE LA ROSA STELLA, IVONNE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 789093 | DE LA ROSA TORRES, ANA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 129644 | De La Rosa Torres, William | REDACTED | Utuado | PR | 00641 | REDACTED |
| 129645 | DE LA ROSA TORRES, WILLIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 129647 | DE LA ROSA, ALEJANDRINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 129650 | DE LA TORRE BARBOSA, DIANA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 129651 | DE LA TORRE BERBERENA, MARIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 129652 | DE LA TORRE BISOT, GABRIEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 129654 | DE LA TORRE CRUZ, ALBERTO | REDACTED | vvv | PR | 00949 | REDACTED |
| 129656 | DE LA TORRE CRUZ, ROSA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 129658 | DE LA TORRE DE HARO, PATRICIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 129659 | DE LA TORRE DOMINGUEZ, WILMA | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 129660 | DE LA TORRE FELICIANO, TAINA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 129663 | DE LA TORRE LA, TERMARIE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 129664 | DE LA TORRE LOPEZ, ROSA A | REDACTED | CAROLINA PR | PR | 00987-2206 | REDACTED |
| 789094 | DE LA TORRE LOYOLA, MIGDALIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 789095 | DE LA TORRE MARIN, JORGE A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 129665 | DE LA TORRE MARIN, JORGE A | REDACTED | CABO ROJO | PR | 00623-3248 | REDACTED |
| 129666 | DE LA TORRE MARRERO, DIANA I | REDACTED | MAYAGUEZ | PR | 00680-9017 | REDACTED |
| 129667 | DE LA TORRE MORALES, MARIA MILAGROS | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 129668 | DE LA TORRE OCASIO, ZAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 129669 | DE LA TORRE ORTIZ, SONYA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 129671 | DE LA TORRE PEREZ, BRUNILDA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 129672 | De La Torre Perez, Rafael A | REDACTED | Catano | PR | 00962 | REDACTED |
| 129672 | De La Torre Perez, Rafael A | REDACTED | Catano | PR | 00962 | REDACTED |
| 129673 | DE LA TORRE REYES, JOSE | REDACTED | PONCE | PR | 00901 | REDACTED |
| 129674 | DE LA TORRE RIVERA, AILEEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129675 | DE LA TORRE RIVERA, MARISOL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 129677 | DE LA TORRE RIVERA, SOLMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 129678 | DE LA TORRE RIVERA, YARITZY | REDACTED | SAN JUAN | PR | 00953 | REDACTED |
| 129680 | DE LA TORRE ROLON, MAYRISE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 129682 | DE LA TORRE RUIZ, JORGE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 129683 | DE LA TORRE SANCHEZ, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 129686 | DE LA TORRE SEIJO, CLEMENTINA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 129687 | DE LA TORRE SIBERON, MARIA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 129688 | DE LA TORRE SOTO, SYLMARI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 129689 | DE LA TORRE TORRES, DALMIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 129690 | DE LA TORRE TORRES, MARIA M | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 129692 | DE LA TORRE VALENTIN, JOSE J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 129693 | DE LA TORRE VALENTIN, MORAYMA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 129694 | DE LA TORRE VALENTIN, MORAYMA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 129695 | DE LA TORRE VAZQUEZ, ANGEL D | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 129696 | DE LA TORRE VAZQUEZ, DAMAINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 789096 | DE LA TORRE VAZQUEZ, DAMAINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 129698 | DE LA TORRE ZENGOTITA, LISA | REDACTED | CABO ROJO | PR | 00623-3015 | REDACTED |
| 129700 | DE LA TORRE, FRANCISCO | REDACTED | San Juan | PR | 00924 | REDACTED |
| 129701 | DE LA TORRE, JOSE RAMON | REDACTED | SAN JUAN | PR | 00907-3201 | REDACTED |
| 129702 | DE LA TORRES CRUZ, GLORIMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789097 | DE LA TORRES ZENGOTITA, LISA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 129703 | DE LA VEGA AGUILAR, ARNALDO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 129704 | DE LA VEGA DIEZ, NEIDA | REDACTED | TOA BAJA | PR | 00949-5387 | REDACTED |
| 129706 | DE LA VEGA HADDOCK, MARITZA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 129707 | DE LA VEGA HERNANDEZ, JOSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 129714 | DE LA VEGA PENA, ZORAYA | REDACTED | SAN JUAN | PR | 00902-0358 | REDACTED |
| 129717 | DE LA VEGA RODRIGUEZ, EDELMIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 129720 | DE LA VILLA PAGAN, MARIA M | REDACTED | AIBONITO | PR | 00705-1113 | REDACTED |
| 129721 | DE LA VILLA RODRIGUEZ, MARCOS L. | REDACTED | DORADO | PR | 00936 | REDACTED |
| 789098 | DE LA, CRUZ JAMES LIZBETH | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 789099 | DE LA, FUENTE RODRIGUEZ NANCY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789100 | DE LA, MAZA JONES FRANCISCA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 789101 | DE LA, ROSA MEDINA CECILIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 129722 | DE LA-CRUZ CARTAGENA, EDGARDO | REDACTED | SALINAS | PR | 00751-0133 | REDACTED |
| 789102 | DE LAHONGRAIS LAMBOY, ARTURO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 129723 | DE LAHONGRAIS TAYLOR, SOLANGE I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129724 | DE LANNOOY, ROYSTON | REDACTED | TRUJILLO ALTO | PR | 00976-2128 | REDACTED |
| 129725 | DE LA-PAZ DE LEON, ESTHER | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 129726 | DE LA-PAZ GARCIA, ESTHER | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 129727 | DE LA-PAZ SANTOS, ANTONIA | REDACTED | RIO PIEDRA | PR | 00926 | REDACTED |
| 129729 | DE LA-TORRE LOPEZ, IDA G | REDACTED | PONCE | PR | 00728-3842 | REDACTED |
| 129730 | DE LA-TORRE MARRERO, ROSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 129731 | DE LA-TORRE VELEZ, CARMEN C | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 129732 | DE LA-VEGA RIVERA, JOHN | REDACTED | CAGUAS | PR | 00725-9407 | REDACTED |
| 129733 | DE LA-VILLA PAGAN, ELBA M | REDACTED | AIBONITO | PR | 00705-1113 | REDACTED |
| 129734 | DE LEMOS RULLAN, ISABEL M. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 129735 | DE LEMOS RULLAN, YOLANDA M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 129736 | DE LEMOS SANCHEZ, EMMY L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 129738 | DE LEON ., YAMIL J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 129739 | DE LEON ABREU, CIRILO | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 129740 | DE LEON ABREU, KAREN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 129743 | De Leon Agostini, Glorivee | REDACTED | LAKE ALFRED | FL | 33850 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 129747 | DE LEON ALAGO, TAMARA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 129748 | DE LEON ALAMO, JOSE J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 129750 | DE LEON ALAMO, LUIS E | REDACTED | GURABO | PR | 00778-9617 | REDACTED |
| 129751 | DE LEON ALAMO, MARISOL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 129753 | DE LEON ALBINO, MARIA A | REDACTED | COROZAL | PR | 00783-9716 | REDACTED |
| 129754 | DE LEON ALEJANDRO, VICTOR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129755 | DE LEON ALEMAN, VICTOR A. | REDACTED | San Juan | PR | 00976 | REDACTED |
| 129757 | De Leon Algarin, Rafael A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 129758 | DE LEON ALICANO, DAMARIS | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 129761 | DE LEON ALICEA, ROSA N | REDACTED | ARECIBO | PR | 00612-4211 | REDACTED |
| 129762 | DE LEON ALVARADO, LUIS E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 129764 | DE LEON AMARO, FELIPE | REDACTED | HUMACAO | PR | 00792-8543 | REDACTED |
| 129765 | DE LEON AMARO, MARIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 129766 | DE LEON ANAYA, OLGA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 129767 | DE LEON APONTE, MARIA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 789103 | DE LEON ARNAU, JUAN C | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 129769 | DE LEON ARRIAGA, CARMEN M | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 129771 | DE LEON ARRIAGA, JOSEFINA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 129772 | De Leon Arroyo, Haydee | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 129775 | DE LEON BAEZ, EDWIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 129776 | DE LEON BAEZ, LIZ N. | REDACTED | SAN JUAN | PR | 00926-9010 | REDACTED |
| 129777 | DE LEON BAEZ, NELSON | REDACTED | PONCE | PR | 00716-1003 | REDACTED |
| 129780 | DE LEON BELLO, LUCILA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 129782 | De Leon Berberena, Luis D | REDACTED | Corozal | PR | 00783 | REDACTED |
| 129783 | De Leon Bermudez, Carlos | REDACTED | Carolina | PR | 00984 | REDACTED |
| 129784 | De Leon Bermudez, Cristina | REDACTED | Caguas | PR | 00727 | REDACTED |
| 129787 | De Leon Bermudez, Miguel A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 129788 | DE LEON BERRIOS, KRIZIA V | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129789 | DE LEON BONANO, MIGUEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 789104 | DE LEON BORRAS, GIOVANNI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 129792 | De Leon Bracero, Angel L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 129799 | DE LEON CABRERA, YULMARIE N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129800 | DE LEON CACERES, RAMONITA | REDACTED | JUNCOS II | PR | 00777 | REDACTED |
| 129801 | DE LEON CACERES, VICTOR M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 129802 | De Leon Camacho, Angel J. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 129803 | DE LEON CAMACHO, BRENDA L | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 129804 | DE LEON CAMPOS, IRIS C | REDACTED | BARCELONETA | PR | 00617-1016 | REDACTED |
| 129805 | DE LEON CANAAN, ADALMIZA | REDACTED | RIO PIEDRAS | PR | 00925-2471 | REDACTED |
| 129806 | DE LEON CANALES, LUIS N | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 129807 | DE LEON CANCEL, EMMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 129808 | DE LEON CARABALLO, JAVIER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 129809 | De Leon Carambot, Angel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 129810 | DE LEON CARAMBOT, LUCY | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 129812 | DE LEON CARRASQUILLO, ALEXIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 129813 | DE LEON CARRASQUILLO, DORIS I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 129814 | DE LEON CARRASQUILLO, SONIA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 129815 | DE LEON CARRERA, MARITZA A. | REDACTED | SAN JUAN | PR | 00912-4210 | REDACTED |
| 129816 | DE LEON CARRERAS, NEYLIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 129817 | DE LEON CARRERAS, NEYLIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 129818 | DE LEON CARRERAS, NOEMI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 129819 | DE LEON CARRION, CARMEN R | REDACTED | SAN JUAN | PR | 00926-3313 | REDACTED |
| 129820 | DE LEON CASILLAS, ADELE M. | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 129821 | DE LEON CASTRO, DENISE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 789105 | DE LEON CASTRO, DENISE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 129822 | DE LEON CEBALLOS, AGUSTIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 129823 | DE LEON CLAUDIO, MIOSOTTI | REDACTED | SAN JUAN | PR | 00926-9616 | REDACTED |
| 129824 | DE LEON CLAUDIO, NOEMI S. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 129826 | De Leon Colon, Abraham | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 129827 | DE LEON COLON, ANGEL R | REDACTED | VIEQUES | PR | 00765-0331 | REDACTED |
| 129828 | DE LEON COLON, BLANCA L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 129830 | DE LEON COLON, ISABEL M. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 129831 | DE LEON COLON, JUAN A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 789106 | DE LEON COLON, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 129832 | DE LEON COLON, NANCY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 129834 | De Leon Colon, Nelson M | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 129836 | De Leon Colon, Yamil A. | REDACTED | Vieques | PR | 00765 | REDACTED |
| 129837 | DE LEON CONCEPCION, IDE NOEMI | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 129838 | DE LEON CONCEPCION, JUANA | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 129840 | DE LEON CONTRERAS, MARILYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 129841 | De Leon Core, David | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 789107 | DE LEON CORNELIO, MARTIN | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 129842 | DE LEON CORNELIO, MARTIN O | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 129844 | DE LEON CORREA, GEORGE D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 129845 | DE LEON CORTES, MYRTELINA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 129846 | DE LEON COTTO, LUIS A. | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 129848 | DE LEON COTTO, VILMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 129849 | DE LEON CRESPO, WANDA | REDACTED | TOA BAJA | PR | 00632 | REDACTED |
| 129850 | DE LEON CRISPIN, MARTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129852 | DE LEON CRUZ, CARLOS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 129853 | DE LEON CRUZ, EDWIN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 129854 | DE LEON CRUZ, EVARISTO | REDACTED | HUMACAO | PR | 00791-9648 | REDACTED |
| 129855 | DE LEON CRUZ, MARIA ELENA | REDACTED | San Juan | PR | 00650-0072 | REDACTED |
| 129856 | DE LEON CRUZ, MAYRA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 129857 | DE LEON CRUZ, MICHELLE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 129858 | DE LEON CUADRA, ANGEL L | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 129859 | DE LEON CUADRA, ELIZABETH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 129860 | DE LEON CUADRADO, BRENDA E. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 129861 | DE LEON CUADRADO, JULIO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 129862 | DE LEON CUADRADO, JULIO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 129864 | DE LEON CURET, MARIA DEL C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 129865 | DE LEON CURET, SAMUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 129868 | DE LEON DE JESUS, ERIC | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129869 | DE LEON DE JESUS, MANUELA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 129871 | DE LEON DE JESUS, ROSA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 129872 | DE LEON DE JESUS, ROSALIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789108 | DE LEON DE JESUS, ROSALIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 129874 | De Leon De Leon, Juan A. | REDACTED | Manati | PR | 00674 | REDACTED |
| 129875 | De Leon De Leon, Lydia R | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 129879 | DE LEON DE LEON, VIDALINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 129880 | DE LEON DEL VALLE, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 129882 | DE LEON DIAZ, CARMEN S. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 129886 | DE LEON DIAZ, GILBERTO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 789109 | DE LEON DIAZ, LEE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 129890 | DE LEON DIAZ, LEE A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 789110 | DE LEON DIAZ, TERESA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 129894 | DE LEON DIAZ, TERESA | REDACTED | RIO PIEDRAS | PR | 00927-0000 | REDACTED |
| 789111 | DE LEON ESPADA, CARLOS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 129898 | DE LEON ESPADA, CARLOS A | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 129899 | DE LEON EXPOSITO, PURA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 789112 | DE LEON FELICIANO, ALEJANDRO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 129900 | DE LEON FELIX, IVETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 129901 | DE LEON FELIX, JOSE ANGEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789113 | DE LEON FERNANDEZ, GLADYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129902 | DE LEON FIGUEROA, ALEXANDER DAMIAN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 789114 | DE LEON FIGUEROA, IRVING M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 129910 | DE LEON FIGUEROA, ITZA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 129911 | DE LEON FIGUEROA, NILDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 789115 | DE LEON FIGUEROA, NILDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 129912 | DE LEON FIGUEROA, RADDY | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 129915 | DE LEON FLECHA, JESSICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 129916 | DE LEON FLECHA, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 129918 | DE LEON FLORES, JOSE LUIS | REDACTED | LAS PIEDRAS | PR | 00771-3503 | REDACTED |
| 129919 | DE LEON FONSECA, SONIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 129922 | De Leon Freytes, Javier | REDACTED | Patillas | PR | 00723 | REDACTED |
| 129923 | DE LEON FUENTES, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 129924 | DE LEON FUENTES, JOSE A. | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 789116 | DE LEON GABRIEL, MIRIAM I | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 129926 | DE LEON GABRIEL, MYRIAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 129927 | De Leon Garces, Humberto | REDACTED | San Juan | PR | 00925 | REDACTED |
| 129928 | DE LEON GARCIA, AILEEN | REDACTED | San Juan | PR | 00956 | REDACTED |
| 129929 | DE LEON GARCIA, AILEEN | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 789117 | DE LEON GARCIA, JEAN C | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 129931 | DE LEON GARCIA, MADELINE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 129932 | DE LEON GARCIA, MARILYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 129933 | DE LEON GARCIA, VERONICA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 129935 | DE LEON GARCIA, VERONICA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 129936 | DE LEON GOIRE, AUREA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 789118 | DE LEON GOIRE, AUREA E. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 129937 | DE LEON GOIRE, ELSIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 789119 | DE LEON GOMEZ, GLAMARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 129939 | DE LEON GOMEZ, NESTOR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 129940 | DE LEON GONZALEZ, AILEEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129941 | DE LEON GONZALEZ, CANDIDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 789120 | DE LEON GONZALEZ, CHRISTIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 129942 | DE LEON GONZALEZ, CLAUDIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 129943 | DE LEON GONZALEZ, EMMA R | REDACTED | CAGUAS | PR | 00726-9605 | REDACTED |
| 129945 | DE LEON GONZALEZ, HUMBERTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 129946 | DE LEON GONZALEZ, JOSE A. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 129947 | DE LEON GONZALEZ, JOSE A. | REDACTED | San Juan | PR | 00617 | REDACTED |
| 789121 | DE LEON GONZALEZ, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 129949 | DE LEON GONZALEZ, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00977-0247 | REDACTED |
| 129950 | DE LEON GONZALEZ, MARIEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 789122 | DE LEON GONZALEZ, MARIEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 129951 | DE LEON GONZALEZ, MARTA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129954 | DE LEON GONZALEZ, TRIXIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 129955 | DE LEON GONZALEZ, VIRGINIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 129956 | DE LEON GUADALUPE, LUIS M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 129957 | De leon Gutierrez, Michael J | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 129959 | DE LEON HERNANDEZ, ANGEL | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 129960 | DE LEON HERNANDEZ, CLOTILDE | REDACTED | TOA BAJA | PR | 00950 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 129961 | DE LEON HERNANDEZ, FRANCISCO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129962 | De Leon Hernandez, Guillermo | REDACTED | Cidra | PR | 00739 | REDACTED |
| 129963 | DE LEON HERNANDEZ, JANICE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 789123 | DE LEON HERNANDEZ, JANICE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 129964 | DE LEON HERNANDEZ, KARLA E. | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 129965 | DE LEON HERNANDEZ, LUIS A | REDACTED | TRUJILLO ALTO | PR | 00976-0397 | REDACTED |
| 129967 | DE LEON HERNANDEZ, MARICRUZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 129968 | DE LEON HERNANDEZ, MARITZA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 789124 | DE LEON HERNANDEZ, MARITZA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 129969 | DE LEON HERNANDEZ, MARTA | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 129970 | DE LEON HERNANDEZ, OMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 129971 | DE LEON HERNANDEZ, OSMER J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 129972 | DE LEON HUERTAS, ANNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789125 | DE LEON IGLESIAS, MARIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 129973 | DE LEON IGLESIAS, MARIA M | REDACTED | JUNCOS | PR | 07777 | REDACTED |
| 789126 | DE LEON IRIZARRY, DAMARIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 129974 | DE LEON IRIZARRY, DAMARIS | REDACTED | HATILLO | PR | 00659-8999 | REDACTED |
| 129976 | DE LEON ITHIER, JAVIER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 129978 | DE LEON LAMBOY, JOEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 129979 | De Leon Lebron, Juan | REDACTED | Patillas | PR | 00723 | REDACTED |
| 129980 | DE LEON LEON, VIRGINIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 129981 | DE LEON LLUBERES, JOSE A | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 129982 | DE LEON LOPEZ, JANETTE | REDACTED | MOCA, | PR | 00676 | REDACTED |
| 789127 | DE LEON LOPEZ, JANETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 129984 | DE LEON LOPEZ, JULIA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 129985 | DE LEON LOPEZ, LUZ M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 129987 | DE LEON LOZADA, JEANETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789128 | DE LEON LOZADA, JEANETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 129989 | DE LEON LUCIANO, JENNIFER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 129990 | De Leon Luna, Raddy A. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 129991 | DE LEON MAISONET, SONIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 789129 | DE LEON MAISONET, SONIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 789130 | DE LEON MALDONADO, CAROLINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 129994 | DE LEON MALDONADO, RAMON | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 129995 | DE LEON MALDONADO, RAMON | REDACTED | GUYNABO | PR | 00965 | REDACTED |
| 129996 | DE LEON MARQUEZ, ISANGELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 129999 | DE LEON MARRERO, ANGEL G | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 130000 | DE LEON MARRERO, GABRIEL R | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 130003 | DE LEON MARTINEZ, CARMINA | REDACTED | Carolina | PR | 00987 | REDACTED |
| 789131 | DE LEON MARTINEZ, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 130004 | DE LEON MARTINEZ, FELICITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 130005 | DE LEON MARTINEZ, GERARDO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 130006 | DE LEON MARTINEZ, HECTOR E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 130007 | DE LEON MARTINEZ, HECTOR N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 130009 | De Leon Martinez, Jose A | REDACTED | Caguas | PR | 00727 | REDACTED |
| 130009 | De Leon Martinez, Jose A | REDACTED | Caguas | PR | 00727 | REDACTED |
| 130010 | DE LEON MARTINEZ, NYDIA | REDACTED | TOA BAJA | PR | 00950-0000 | REDACTED |
| 130012 | DE LEON MASSO, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789132 | DE LEON MASSO, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789133 | DE LEON MASSO, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 130013 | DE LEON MATOS, JOSE A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 130014 | DE LEON MATOS, MARIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 130016 | DE LEON MELENDEZ, BIRLA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 130021 | DE LEON MENDEZ, NELSON O | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 130022 | DE LEON MERCADO, JASMINE | REDACTED | CAROLINA | PR | 00901 | REDACTED |
| 130023 | DE LEON MERCED, JUANITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 789134 | DE LEON MILLAN, CARMEN | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 130024 | DE LEON MILLAN, CARMEN I | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 789135 | DE LEON MILLAN, CARMEN I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 130025 | De Leon Minton, Jerry | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 789136 | DE LEON MIRANDA, CARMEN M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 130026 | DE LEON MITCHELL, RAFAEL A | REDACTED | TRUJILLO ALTO | PR | 00976-2125 | REDACTED |
| 130027 | DE LEON MITCHELL,RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 130028 | DE LEON MOLINA, ANGELES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 130029 | DE LEON MOLINA, FRANCISCO | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 130031 | DE LEON MONROUZEAU, MARIA DEL P | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 789137 | DE LEON MONROUZEAU, MARIA DEL P | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 130032 | DE LEON MORA, ELENA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 130033 | DE LEON MORALES, JOMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 130034 | DE LEON MORALES, JOSE M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 130035 | DE LEON MORALES, LUTMARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130039 | DE LEON MUNIZ, ANGIE G | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130040 | DE LEON MUNIZ, IVETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130044 | DE LEON MUNOZ, CATHERINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 130045 | DE LEON NAVARRO, SONIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 789138 | DE LEON NAVARRO, SONIA N | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 130046 | DE LEON NEGRON, CYNTHIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 130048 | DE LEON NIEVES, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 130049 | DE LEON NIEVES, LOLYMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 130050 | DE LEON NIEVES, PEDRO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 130053 | DE LEON OCASIO, HECTOR J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 130054 | DE LEON OCASIO, HECTOR J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 130055 | DE LEON OCASIO, HECTOR J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130056 | DE LEON OCASIO, HECTOR J | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 130057 | DE LEON OCASIO, HECTOR L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 130058 | DE LEON OCASIO, HECTOR P | REDACTED | HUMACAO | PR | 00791-3312 | REDACTED |
| 130059 | DE LEON OCASIO, LUZ D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 130060 | DE LEON OCASIO, YOJANA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 130061 | De Leon Ofray, Xavier | REDACTED | Cayey | PR | 00736 | REDACTED |
| 130063 | DE LEON OLIVO, ANA R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 130064 | DE LEON OLMEDA, GLADYS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 130066 | DE LEON OLMEDA, ISABEL | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 130068 | DE LEON ORTEGA, VICTOR M. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 789139 | DE LEON ORTIZ, ADA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130069 | DE LEON ORTIZ, ADA I | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 130070 | DE LEON ORTIZ, ADABELRTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 130071 | DE LEON ORTIZ, AMALYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 130073 | DE LEON ORTIZ, DAISY I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 130074 | DE LEON ORTIZ, ELENA | REDACTED | VEGA BAJA | PR | 00694-0000 | REDACTED |
| 130075 | DE LEON ORTIZ, EMILIA | REDACTED | TRUJILLO ALTO | PR | 00929 | REDACTED |
| 130077 | DE LEON ORTIZ, FELIX | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 130078 | De Leon Ortiz, Gerard | REDACTED | Sabana Grande | PR | 00657 | REDACTED |
| 130079 | DE LEON ORTIZ, LILLIAM R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 130080 | DE LEON ORTIZ, MARIA A | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 130081 | DE LEON ORTIZ, MARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 130083 | DE LEON ORTIZ, NAYDEEN | REDACTED | SAN JUAN | PR | 00940-0258 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 130084 | DE LEON ORTIZ, NORMA L | REDACTED | HUMACAO | PR | 00245 | REDACTED |
| 130085 | DE LEON ORTIZ, VANESSA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 130086 | DE LEON OTANO, KAREN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 130087 | DE LEON OTANO, NORMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 130088 | DE LEON OTERO, ANGEL R | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 130091 | DE LEON PADILLA, DUMIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 130093 | DE LEON PADILLA, JOSE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 789140 | DE LEON PADILLA, WILFREDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 130094 | DE LEON PAGAN, GLADYS | REDACTED | SAN JUAN | PR | 00925-3105 | REDACTED |
| 130095 | DE LEON PAGAN, GLADYS YAMIRA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 130096 | DE LEON PAGAN, JUANITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130097 | DE LEON PAGAN, LYDIA I | REDACTED | BAYAMON | PR | 00961-4805 | REDACTED |
| 130098 | DE LEON PAGAN, LYSAMAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 130099 | DE LEON PANTOJAS, ANTONIO | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 130100 | DE LEON PARES, ANNIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 130101 | DE LEON PASTOR, JOSE R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 130102 | De Leon Pastor, Maria L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 130103 | DE LEON PEREIRA, AIMEE | REDACTED | RIO PIEDRAS | PR | 00982-0000 | REDACTED |
| 130106 | DE LEON PEREZ, ALBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 130107 | DE LEON PEREZ, CARMEN M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 130108 | DE LEON PEREZ, FLAVIA I. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 130112 | DE LEON PEREZ, MIRNA | REDACTED | FLORIDA | PR | 00650-9721 | REDACTED |
| 130114 | De Leon Perez, Ramon | REDACTED | Baranquitas | PR | 00794 | REDACTED |
| 130115 | DE LEON PICON, EMMANUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 130117 | DE LEON PICOT, GLORIMAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130119 | DE LEON PINTO, MARGARITA | REDACTED | SAN JUAN | PR | 00928-9717 | REDACTED |
| 130120 | DE LEON POLO, NUBEL I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 130121 | DE LEON POMALES, NILDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 130122 | DE LEON PONCE, NITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 130123 | De Leon Quinones, Jorge L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 130126 | DE LEON QUINONEZ, ALBA N. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 130127 | DE LEON QUINTANA, PEDRO E. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 130129 | DE LEON RAMIREZ, STEPHANIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130130 | DE LEON RAMOS, DIANORIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 130131 | DE LEON RAMOS, EVELYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 130132 | DE LEON RAMOS, LAURIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 130134 | DE LEON RAMOS, YAJAIRA LIZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 130135 | De Leon Reina, Edna M. | REDACTED | Trujillo Alto | PR | 00977-2500 | REDACTED |
| 130137 | DE LEON REYES, ADELAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 130138 | DE LEON REYES, ANDRES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 130139 | DE LEON REYES, BARBARA | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 130140 | DE LEON REYES, DALMA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 130142 | De Leon Reyes, Jorge W | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 130143 | DE LEON REYES, JULIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 130144 | DE LEON REYES, MANUEL F. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 130148 | DE LEON REYES, PEDRO J. | REDACTED | MANATI | PR | 00985 | REDACTED |
| 130149 | DE LEON RIOS, LUZ N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130150 | DE LEON RIOS, MARIA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130152 | DE LEON RIOS, NYMARIS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 130153 | DE LEON RIOS, REBECCA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 130155 | DE LEON RIVERA, AIDA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 130158 | DE LEON RIVERA, CATALINA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 130159 | DE LEON RIVERA, CONCEPCION | REDACTED | Catano | PR | 00000 | REDACTED |
| 130162 | De Leon Rivera, Edgar F | REDACTED | Juncos | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 130165 | DE LEON RIVERA, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 130167 | DE LEON RIVERA, JANETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 130169 | DE LEON RIVERA, LEMARYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 130170 | DE LEON RIVERA, LUIS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 130171 | DE LEON RIVERA, LYDIANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789141 | DE LEON RIVERA, LYDIANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 130173 | DE LEON RIVERA, MARIA D | REDACTED | CATANO | PR | 00962 | REDACTED |
| 130174 | DE LEON RIVERA, MARIA V | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 130176 | DE LEON RIVERA, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 130178 | DE LEON RIVERA, MYRTA S | REDACTED | COROZAL | PR | 00783-9703 | REDACTED |
| 130179 | De Leon Rivera, Omar | REDACTED | Utuado | PR | 00641 | REDACTED |
| 130180 | De Leon Rivera, Orlando | REDACTED | Humacao | PR | 06971 | REDACTED |
| 130181 | DE LEON RIVERA, OSCAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 789142 | DE LEON RIVERA, SANDRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 130182 | DE LEON RIVERA, SANDRA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 789143 | DE LEON RIVERA, SANDRA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 130183 | DE LEON RIVERA, WILSON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 130185 | DE LEON RIVERA, YANAIRA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 130186 | DE LEON RODRIGUEZ, AIXA P | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789144 | DE LEON RODRIGUEZ, ALEJANDRO | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 130187 | DE LEON RODRIGUEZ, ALEJANDRO J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 130188 | DE LEON RODRIGUEZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 130189 | DE LEON RODRIGUEZ, ARIELYS | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 130192 | DE LEON RODRIGUEZ, CARLOS E | REDACTED | JUANA DIAZ | PR | 00795-9758 | REDACTED |
| 130196 | DE LEON RODRIGUEZ, ELSIE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 130198 | DE LEON RODRIGUEZ, GLADYS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 789145 | DE LEON RODRIGUEZ, JOSELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 130201 | DE LEON RODRIGUEZ, JOSUE D | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 130202 | De Leon Rodriguez, Juan A. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 130203 | DE LEON RODRIGUEZ, JUANA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 130205 | DE LEON RODRIGUEZ, LUIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 130206 | DE LEON RODRIGUEZ, LYDIANNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 130207 | De Leon Rodriguez, Magaly | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 130208 | DE LEON RODRIGUEZ, MARIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 130209 | DE LEON RODRIGUEZ, MARIBEL | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 130210 | DE LEON RODRIGUEZ, MILAGROS | REDACTED | RIO GRANDE | PR | 00745-1408 | REDACTED |
| 789146 | DE LEON RODRIGUEZ, ROSALY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 130213 | DE LEON RODRIGUEZ, ROSALYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 789147 | DE LEON RODRIGUEZ, SHIRLEYAN M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 130214 | DE LEON RODRIGUEZ, SHIRLEYAN M. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 130215 | DE LEON RODRIGUEZ, SYLVIA | REDACTED | TRUJILLO ALTO | PR | 00976-9801 | REDACTED |
| 130216 | DE LEON RODRIGUEZ, YOSLIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 130217 | DE LEON ROHENA, CATALINA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 130220 | DE LEON ROJAS, JANET | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 130222 | DE LEON ROMAN, ANA MARIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 130223 | DE LEON ROMAN, JUAN R | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 130224 | DE LEON ROMAN, LILLIVETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 130225 | DE LEON ROMAN, LOYDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 130226 | DE LEON ROMAN, LUZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 130227 | DE LEON ROMAN, WILFREDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 130228 | DE LEON RONDON, RAFAEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 130229 | De Leon Rosa, Bejamin | REDACTED | Humacao | PR | 00791 | REDACTED |
| 130231 | DE LEON ROSA, CARMEN R | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 130232 | DE LEON ROSA, JUDITH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 789148 | DE LEON ROSA, JUDITH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 130233 | De Leon Rosa, Leonardo | REDACTED | Humacao | PR | 00791 | REDACTED |
| 130234 | DE LEON ROSADO, MAGALY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 130235 | DE LEON ROSADO, MARILUZ | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 130236 | DE LEON ROSARIO, ADA NYDIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 789149 | DE LEON ROSARIO, CARMEN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 130238 | DE LEON ROSARIO, DAIANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 789150 | DE LEON ROSARIO, FABIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 130239 | DE LEON ROSARIO, IRANIA | REDACTED | VEGA BAJA | PR | 00644 | REDACTED |
| 130240 | DE LEON ROSARIO, JUBEISIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789151 | DE LEON ROSARIO, JUBEISIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 130241 | DE LEON RUBERTE, JESSICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 130242 | DE LEON RUIZ, CARMEN E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 130244 | DE LEON RUIZ, MANUEL O. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 130245 | DE LEON RUIZ, SONIA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 130246 | DE LEON SALDANA, JUAN R | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 130247 | DE LEON SANCHEZ, CARMELO | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 130248 | DE LEON SANCHEZ, CIRILO | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 130249 | DE LEON SANCHEZ, GLADYS N | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 130250 | DE LEON SANCHEZ, HAYDEE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 789152 | DE LEON SANCHEZ, HAYDEE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 130252 | DE LEON SANCHEZ, IRIS M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 130253 | DE LEON SANCHEZ, LUZ P | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 789153 | DE LEON SANCHEZ, MARIBEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 130256 | DE LEON SANTELL, LUCIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 130259 | DE LEON SANTIAGO, ANGEL R. | REDACTED | SAN JUAN | PR | 00936-8344 | REDACTED |
| 130260 | De Leon Santiago, Edgar J | REDACTED | Cidra | PR | 00739 | REDACTED |
| 130261 | DE LEON SANTIAGO, EMILIO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 130263 | DE LEON SANTIAGO, HECTOR N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 130264 | De Leon Santiago, Hector R. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 130265 | DE LEON SANTIAGO, LUIS C | REDACTED | YABUCOA | PR | 00767-9705 | REDACTED |
| 130266 | DE LEON SANTIAGO, MARITZA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 130267 | DE LEON SANTIAGO, MONICA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 130269 | DE LEON SANTOS, ANGEL L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 130271 | DE LEON SERRANO, BLANCA I | REDACTED | CAGUAS | PR | 00725-2425 | REDACTED |
| 130272 | DE LEON SIERRA, RUTH M | REDACTED | FLORIDA | PR | 00650-9721 | REDACTED |
| 130273 | DE LEON SIMONETTI, ELIMARY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 130274 | DE LEON SOLIS, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789154 | DE LEON SOLIS, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 130275 | DE LEON SORIANO, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 130276 | DE LEON SOTO, DORIS A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 130277 | DE LEON SOTO, ERIC | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 789155 | DE LEON SOTO, MARTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 130279 | DE LEON SOTO, MARTA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 130280 | DE LEON SOTO, OSVALDO | REDACTED | HUMACAO | PR | 00792-1120 | REDACTED |
| 130282 | DE LEON SUSTACHE, JOSUE D. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 130283 | De Leon Sustache, Marangelly | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 130284 | DE LEON SUSTACHE, MARIA | REDACTED | TRUJILLO ALTO | PR | 00977-1068 | REDACTED |
| 130285 | DE LEON SUSTACHE, WILFREDO M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789156 | DE LEON SUSTACHE, WILFREDO M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 130287 | DE LEON TIRADO, ANTONIO | REDACTED | SAN JUAN | PR | 00926-9617 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 789157 | DE LEON TIRADO, KEILA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 130289 | DE LEON TIRADO, KEILA J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 130290 | DE LEON TIRADO, MAYRA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 130291 | DE LEON TIRADO, MAYRA | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 130293 | DE LEON TOLENTINO, ZULMA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 130294 | DE LEON TORO, RENE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 789158 | DE LEON TORRES, AIDA L | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 130296 | DE LEON TORRES, CARMEN M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130298 | DE LEON TORRES, ISMAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 130299 | DE LEON TORRES, JOHANNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130301 | De Leon Torres, Juan L | REDACTED | Sta. Isabel | PR | 00757 | REDACTED |
| 130302 | DE LEON TORRES, JUANA | REDACTED | JUANA DIAZ | PR | 00795-1522 | REDACTED |
| 130304 | DE LEON TORRES, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130305 | DE LEON TORRES, MARIDALI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130307 | DE LEON TORRES, MYRNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 130308 | DE LEON TORRES, XAVIERA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 130309 | DE LEON TRAVESIER, LUIS F | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789159 | DE LEON TRINIDAD, CHRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 130312 | DE LEON VARGAS, BEZABETH Z. | REDACTED | LAS MARIAS | PR | 00670-0408 | REDACTED |
| 130313 | DE LEON VARGAS, FRANCISCO B. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 130314 | DE LEON VARGAS, MARISOL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 130320 | De Leon Vazquez, Maritza | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 130321 | DE LEON VAZQUEZ, RAUL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 130322 | DE LEON VEGA, MYRNA | REDACTED | HUMACAO | PR | 00791-9728 | REDACTED |
| 130324 | DE LEON VELAZQUEZ, CARMEN A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 130325 | DE LEON VELAZQUEZ, JOSE E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 789160 | DE LEON VELAZQUEZ, MARILUZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 130326 | DE LEON VELAZQUEZ, MARILUZ | REDACTED | SANLORENZO | PR | 00754-9628 | REDACTED |
| 130327 | DE LEON VELAZQUEZ, MIRIAM I | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 130328 | DE LEON VELEZ, ADA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 130329 | DE LEON VELEZ, DANIEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 130330 | DE LEON VIERA, JULIMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 130331 | DE LEON VIERA, MARGARITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789161 | DE LEON VIERA, MARGARITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789162 | DE LEON VIERA, MARGARITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 130332 | DE LEON VILLAFANE, TOMAS R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789163 | DE LEON VILLEGAS, ANA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130333 | DE LEON VILLEGAS, ANA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130334 | DE LEON VILLEGAS, CARMEN M | REDACTED | PUERTO NUEVO | PR | 00920-0000 | REDACTED |
| 130335 | DE LEON VIRELLA, CARALY I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 130336 | DE LEON VIRELLA, CORALY I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 130337 | DE LEON VIVES, NEDINIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130338 | DE LEON Y RODRIGUEZ, JACINTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 130339 | DE LEON ZAPATA, FRANCHE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 1257039 | DE LEON ZAYAS, ELIU | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 130340 | DE LEON ZAYAS, NANCY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789164 | DE LEON, ALICANO DAMARIS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 130341 | DE LEON, CANAAN ADALMIZZA | REDACTED | RIO PIEDRAS | PR | 00925-2471 | REDACTED |
| 130342 | DE LEON, CARLOS A | REDACTED | SAN JUAN | PR | 00021 | REDACTED |
| 789165 | DE LEON, CARRASQUILLO ALEXIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 789166 | DE LEON, CRISPIN MARTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130343 | DE LEON, CRUZ ALFREDO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 130346 | DE LEON, EDIL R | REDACTED | SANJUAN | PR | 00921 | REDACTED |
| 130347 | DE LEON, ELIZABETH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 130348 | De Leon, Gabriel | REDACTED | Anasco | PR | 00610 | REDACTED |
| 130350 | DE LEON, JORGE LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130353 | DE LEON, MARIA D. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 130354 | DE LEON, MARIANELA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 789167 | DE LEON, MELENDEZ SONIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 130356 | DE LEON, NEIDA I. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 789168 | DE LEON, ORTIZ MARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789169 | DE LEON, PEREIRA AIMEE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 130357 | DE LEON, PERQUIN D. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 130358 | DE LEON, RODRIGUEZ WILFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 789170 | DE LEON, SANTIAGO IRIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 130359 | DE LEON, VICTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 130361 | DE LIMA PAYERO, LADIMILA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 130362 | DE LIMA PLAYERO, LADIMILA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 130364 | DE LLEGUAS, GERONIMO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 130365 | DE LLEGUAS, PEREZ JIMNALY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 130366 | DE LLOVIO DOMINQUEZ, GLORIA C. | REDACTED | SAN JUAN | PR | 00964 | REDACTED |
| 130367 | DE LOS A DIAZ VAZQUEZ, MARIA | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 130368 | DE LOS A. ORTIZ RIVERA, MARISEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 130370 | DE LOS ANGELES RIVERA ALICEA, MARIA | REDACTED | Carolina | PR | 00982 | REDACTED |
| 130376 | DE LOS RIOS LOS, OLIVERA | REDACTED | MAYAG?EZ | PR | 00680 | REDACTED |
| 130378 | DE LOS RIOS OLIVERA, ZORAIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 130381 | DE LOS SANTOS ALEMANI, GLORIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 130382 | DE LOS SANTOS ALEMANY, JOSE | REDACTED | San Juan | PR | 00920 | REDACTED |
| 789171 | DE LOS SANTOS ALEMANY, ROSA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 130383 | De Los Santos Barbosa, Benjamin | REDACTED | Ponce | PR | 00717 | REDACTED |
| 130385 | De Los Santos Barbosa, Blanca N | REDACTED | Ponce | PR | 00731 | REDACTED |
| 130386 | DE LOS SANTOS CASTILLO, MAYELIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 130387 | DE LOS SANTOS CRUZ, BELEN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 130388 | DE LOS SANTOS CUBILETE, ELISA ANA D | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 130389 | DE LOS SANTOS DE LOS SANTOS, LUZ M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 130393 | DE LOS SANTOS GARCIA, ALEJANDRO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 130394 | DE LOS SANTOS GARCIA, LYDIA | REDACTED | SAN JUAN | PR | 00936-0654 | REDACTED |
| 130395 | DE LOS SANTOS GARCIA, MARGARITA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 130397 | DE LOS SANTOS LA PAZ, MARIA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789172 | DE LOS SANTOS MARTINEZ, VICTORIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 130399 | De Los Santos Monta, Jose M | REDACTED | Guayama | PR | 00784 | REDACTED |
| 130400 | DE LOS SANTOS MONTANEZ, DAVID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130401 | DE LOS SANTOS MONTE, JAVIER | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 130402 | DE LOS SANTOS MONTE, JAVIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789173 | DE LOS SANTOS RAMOS, JAILENE E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789174 | DE LOS SANTOS RAMOS, JAILENE E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 130406 | DE LOS SANTOS RAMOS, LILLIAN Y. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130408 | DE LOS SANTOS RODRIGUEZ, FCO. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 130409 | DE LOS SANTOS RODRIGUEZ, VERONICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789175 | DE LOS SANTOS ROJAS, SERGIA | REDACTED | HATO REY | PR | 00909 | REDACTED |
| 789176 | DE LOS SANTOS ROSARIO, NATIVIDAD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 130411 | De Los Santos Valles, Marcos A | REDACTED | Guayama | PR | 00784 | REDACTED |
| 130412 | DE LOS SANTOS, ARMANDO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 130414 | DE LOS SANTOS, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 130415 | DE LOS SANTOS, JUAN A | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 130417 | DE LOS SANTOS, JUAN J. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 130420 | DE LOS SANTOS, RAFAEL E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 130421 | DE LOS-SANTOS ORTIZ, HIPOLITO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130423 | DE LOURDES MALAVE, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 130424 | DE LOURDES NIEVES, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130425 | DE LOURDES OCTAVIANI AYALA, IVONNE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 789177 | DE LS FUENTE DIAZ, JESSENIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 130427 | DE LUNA COLON, EFRAIM A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 130431 | DE MARCHENA DIAZ, HECTOR E | REDACTED | SAN JUAN | PR | 00920-5356 | REDACTED |
| 130432 | DE MARCHENA DIAZ, LESSER | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 130433 | DE MARCHENA RENTAS, LEONARDO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 130436 | DE MATTA MARRERO, ELIZABETH | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 130439 | DE MELLO, PATRICIA S. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 130444 | DE MIRANDA AQUINO, JOSE E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 130446 | DE MOSS BRANT, DAVID V. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 789178 | DE MOTA, RAMON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130447 | DE MOURA FAJARDO, LOUIS | REDACTED | HATO REY | PR | 00976 | REDACTED |
| 130451 | DE OLEO RAMIREZ, JUAN M. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 130452 | DE OLEO ROA, JULIANA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 130453 | DE OLEO UBIERA, MOISES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 130458 | DE ORDUNA BARRERO, CARLOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 130461 | DE PABLO ARZOLA, FRANCES M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 130463 | DE PABLO RIVERA, CARMEN L. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 130464 | DE PABLO RIVERA, MAIDA L | REDACTED | BAYAMON | PR | 00961-4548 | REDACTED |
| 130469 | DE PABLO VAZQUEZ, GLADYSAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 130470 | De Pablo Vazquez, Luis A. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 130471 | DE PABLO VAZQUEZ, LUIS A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 130473 | DE PAULA HERNANDEZ, JOSE R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 130476 | DE PAZ REYES, ASER | REDACTED | PONCE | PR | 00732-0788 | REDACTED |
| 130479 | DE PEDRO ORTIZ, REINALDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 130481 | DE PEDRO SANCHEZ, HEBE | REDACTED | COURT BEACH | VA | 00002-3464 | REDACTED |
| 130482 | DE PEDRO, ALMA R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 130484 | DE PENA MARTINEZ, BARBARA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 130487 | DE PEREZ DELGADO, VANESSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 130490 | DE POOL GARCIA, JOSE LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 130491 | DE PORTU HAMAWI, ANSELMO | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 130493 | DE PUIGDORFILA ESTEVE, MIGUEL J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 130494 | DE PUIGDORFILA ESTEVE, MIGUEL JUAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 130496 | DE QUESADA BARRETO, EMILIO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 130498 | DE REQUESENS PIZARRO, DAWN K | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 789179 | DE RESTREPO IBANES, ERIKA J. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 130499 | DE RESTREPO IBANEZ, ERIKA J | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 130500 | DE RIVAS LOPEZ, ADALBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 789180 | DE ROSA SANTIAGO, ANTHONY | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 130501 | DE ROSA SANTIAGO, ANTHONY | REDACTED | RIO GRANDE | PR | 00745-9718 | REDACTED |
| 789181 | DE ROSA, JEANNETTE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 130502 | DE ROSA, JEANNETTE M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 130505 | DE SANCTIS MORALES, LINA A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 130506 | DE SANTIAGO ALMODOVAR, ELIZABETH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 130507 | DE SANTIAGO ARNAU, JUAN C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 130508 | DE SANTIAGO ARNAU, JUAN C. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 130509 | DE SANTIAGO DIAZ, HECTOR M | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 130511 | DE SANTIAGO LOPEZ, CELIA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 130512 | DE SANTIAGO MORENO, JONATHAN | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 130514 | DE SANTIAGO OLMO, MYRTA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 130515 | De Santiago Ramos, Marcos | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 130516 | DE SANTIAGO RAMOS, MARTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 789182 | DE SANTIAGO SERRANO, JOSE A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 130518 | DE SANTIAGO SERRANO, JOSE A. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 130519 | DE SANTIAGO SERRANO,ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 130520 | DE SANTIAGO SUAREZ, MANUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 130521 | DE SANTIAGO VARGAS, LOURDES P | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 789183 | DE SEDAS RIVERA, ERIK | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 130525 | DE SOTO CORDERO, AMARILIS | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 130526 | DE SOTO GARCIA, NANCY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 130528 | DE SOTO ORTEGA, JARELIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 130529 | DE SOTO PERERA, MAYRA | REDACTED | SAN JUAN | PR | 00931-2284 | REDACTED |
| 130532 | DE SOUZA, KATIA R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 130535 | De Thomas Diaz, Elvin R | REDACTED | Caguas | PR | 00727 | REDACTED |
| 130537 | De Thomas Ruiz, Raul | REDACTED | Caguas | PR | 00725 | REDACTED |
| 130540 | DE TORO MORALES, IVONNE | REDACTED | LAJAS | PR | 00667-2200 | REDACTED |
| 130541 | DE TORRES FONT, MARGARITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 789184 | DE TORRES FONT, MARGARITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 130543 | DE VALLE DE LA PAZ, AIDA M | REDACTED | SAN JUAN | PR | 00921-2459 | REDACTED |
| 130544 | DE VALLE REYES, IRMA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 130545 | DE VALLE SANTANA, MARIA DE LOS A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 789185 | DE VALLE SANTANA, MARIA DE LOS A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 130546 | DE VARONA CARRION, CARMEN N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 130548 | DE VARONA NEGRON, MARIA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130554 | DE ZAYAS RODRIGUEZ, GABRIEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 130557 | DE_JESUS BONES, CARLOS M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 130558 | DE_JESUS MARZAN, EDITH M | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 130559 | DE_JESUS RIVERA, GLADYS E | REDACTED | HUMACAO | PR | 00741-0068 | REDACTED |
| 789186 | DEALARCON NATAL, JOSE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130579 | DEARMAS MENDEZ, VIRGINIA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 130606 | DEBIEN ACOSTA, ARELIS M | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 130607 | DEBIEN ACOSTA, LIZZIE DEL C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 130608 | DEBIEN ACOSTA, MARIA P | REDACTED | TRUJILLO ALTO | PR | 00976-7638 | REDACTED |
| 130609 | DEBIEN, JACQUELINE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 130729 | DECENE ALBINO, EMILY M | REDACTED | COROZAL | PR | 00952 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 130730 | DECENE CALDERO, FELIX J. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 130731 | DECENE LOPEZ, BARBARA | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 130732 | DECENE LOPEZ, BARBARA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 130733 | DECENE LOPEZ, NELLY | REDACTED | COROZAL | PR | 00783-1589 | REDACTED |
| 130734 | DECENE RIVERA, CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 130735 | DECENE RIVERA, MAYRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 130736 | DECHETH ALBERTORIO, DYNIA A. | REDACTED | TRUJILLO ALTO | PR | 00976-3206 | REDACTED |
| 130737 | Dechoudens Hastings, Joel | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 130738 | DECHOUDENS RIOS, ZOA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 130740 | DECHOUDENS RUIZ, CARMEN G | REDACTED | CAROLINA | PR | 00923 | REDACTED |
| 130745 | DECLET ADORNO, NILSA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 130746 | DECLET BETANCOURT, MARIA DE L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 130747 | DECLET BONET, ABIGAIL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 130749 | DECLET CALDERON, RICHARD | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 789187 | DECLET COLON, ABIGAIL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 130752 | DECLET CONCEPCION, NEPHTALI | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 130753 | DECLET CRESPO, JORGE E. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 130756 | DECLET ESTRADA, KATIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 130757 | DECLET FIGUEROA, EDWIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 130761 | DECLET LARRINAGA, ANTONIO L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 130762 | DECLET LARRINAGA, JAVIER A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 789188 | DECLET LARRINAGA, JAVIER A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 130763 | DECLET MALDONADO, LISANDRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 130764 | DECLET MALDONADO, WILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 130766 | DECLET MARRERO, VICTOR M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 130767 | DECLET MARTINEZ, NELLGE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 130769 | DECLET MENDOZA, LISANDRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 130770 | DECLET ORTIZ, DUNCAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 130771 | DECLET OTERO, VONNE M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 130772 | DECLET PEREZ, AIDA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 130774 | DECLET PEREZ, MARIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 130775 | DECLET RAMIREZ, DELVIS X. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 130776 | DECLET REYES, MERCEDES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 130779 | DECLET ROSA, ILEANER | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 130780 | DECLET ROSA, ILEANER | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 130781 | Declet Rosado, Juan D | REDACTED | Morovis | PR | 00687 | REDACTED |
| 130782 | DECLET ROSADO, MARTA R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 130783 | DECLET SALGADO, CARMEN M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 130784 | DECLET SANTIAGO, MARIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 130785 | DECLET SERRANO, LUZ M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 130786 | DECLET SEVILLA, JESUS ISMAEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 130787 | DECLET TORRES, MARIELA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 130788 | DECLET VARGAS, MARIA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 130790 | DECLET, FABIAN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 130791 | DECLET, GARY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 130794 | DECOS COLLAZO, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 789189 | DECOS COLLAZO, JOSE F | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 789190 | DECOS LOPEZ, ANGELICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 130797 | DECOZ VARGAS, JONATHAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 130799 | DEDERICK MARTINEZ, MELANIE | REDACTED | GURABO | PR | 00970 | REDACTED |
| 130800 | DEDOS COLON, NEREIDA | REDACTED | San Juan | PR | 00795 | REDACTED |
| 130801 | DEDOS COLON, NEREIDA | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 789191 | DEDOS GUADALUPE, LERIS DEL C | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 130802 | DEDOS GUZMAN, ABIGAIL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 130803 | DEDOS GUZMAN, ANGEL L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 130805 | DEDOS MARTINEZ, PEDRO E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 130806 | DEDOS MELENDEZ, MERYDSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 789192 | DEDOS MELENDEZ, SAMERYD | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 130807 | DEDOS OCASIO, DENNISSE M | REDACTED | PONCE | PR | 00730-4140 | REDACTED |
| 789193 | DEDOS PEREZ, CRISTINA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 130808 | DEDOS PEREZ, PEDRO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 130810 | DEDOS SANCHEZ, SONIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 130813 | DEDUAL VILLEGAS, NICOLAS | REDACTED | RIO PIEDRAS | PR | 00821 | REDACTED |
| 130816 | Deese Cortes, Brian P | REDACTED | Carolina | PR | 00985 | REDACTED |
| 130817 | DEFENDINI CORRETJER, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130818 | DEFENDINI CORRETJER, PERLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130820 | Defendini Montanez, Edwin D | REDACTED | Saint Cloud | FL | 34771 | REDACTED |
| 130822 | DEFENDINI ORTIZ, ANNELLY | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 130823 | DEFENDINI ORTIZ, LILLIAN | REDACTED | ARROYO | PR | 00793 | REDACTED |
| 130824 | DEFENDINI RIVERA, ANGEL L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 130825 | Defendini Rivera, Eric R | REDACTED | Patillas | PR | 00723 | REDACTED |
| 789194 | DEFENDINI RIVERA, MIGDALIA | REDACTED | PATILLAS | PR | 00707 | REDACTED |
| 130826 | DEFENDINI RIVERA, REYES A | REDACTED | ARROYO | PR | 00714-0793 | REDACTED |
| 130827 | DEFENDINI SANCHEZ, GERARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 130828 | DEFENDINI SANTIAGQ, JOAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 130835 | DEFEO NESMITH, PAOLA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 130836 | DEFILLO HERNANDEZ, BARBARA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 130838 | DEFILLO KOURIE, FERNANDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 130839 | DEFILLO SANTIAGO, VICTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 789195 | DEFILLO SANTIAGO, VICTOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 130846 | DEGLANS OLIVENCIA, KERLINDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 130848 | DEGOLYER STODDARD, ROSEMARY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 130850 | DEGRACIA ROSADO, ELIZABETH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 130849 | DEGRACIA ROSADO, ELIZABETH | REDACTED | San Juan | PR | 00646-9518 | REDACTED |
| 130851 | DEGRO ARROYO, AIDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 130852 | DEGRO BAEZ, MICHAEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 130853 | DEGRO FIGUEROA, ILEANA | REDACTED | UTUADO | PR | 00641-9510 | REDACTED |
| 130854 | DEGRO LEON, FELIX J | REDACTED | JUANA DIAZ | PR | 00795-9609 | REDACTED |
| 130855 | DEGRO LEON, NILZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 789196 | DEGRO LEON, NILZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 130856 | DEGRO MERLY, VILMARIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 130857 | DEGRO NEGRON, EILEEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 130858 | DEGRO ORTIZ, IDA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 130859 | Degro Ramirez, Irma I | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 130860 | DEGRO RIVERA, BETHZAIDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 789197 | DEGRO RIVERA, BETHZAIDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 789198 | DEGRO RIVERA, BETHZAIDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 130862 | DEGRO ROSADO, HECTOR M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 130863 | DEGRO SANTIAGO, EDGARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 130864 | DEGRO SANTIAGO, JESSICA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 789199 | DEGRO SANTIAGO, JESSICA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 130865 | DEGRO TORRES, LUZ M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 130866 | DEGRO VILA, MYRNA A | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 130874 | DEIDA ACEVEDO, MIDELYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 789200 | DEIDA ACEVEDO, SONIA N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 130837 | Deida Arbelo, Kevin Y | REDACTED | Camuy | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 130875 | DEIDA BENITEZ, MOISES | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 130878 | DEIDA FELICIANO, JOEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 130879 | DEIDA FELIX, ELVIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 130881 | DEIDA FIGUEROA, ELSA E | REDACTED | HATILLO | PR | 00659-9998 | REDACTED |
| 130882 | DEIDA FIGUEROA, GLADYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 130883 | DEIDA FIGUEROA, JUANITA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 130884 | DEIDA FIGUEROA, LAURA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 130885 | Deida Figueroa, Roberto | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 130886 | DEIDA GARCIA, JESUS M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 130887 | DEIDA GARCIA, MOISES | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 130888 | DEIDA GARCIA, YARA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 130889 | DEIDA GONZALEZ, HUGO L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 130890 | DEIDA GONZALEZ, WILMA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 130891 | DEIDA GONZALEZ, WILNELIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 130892 | DEIDA GONZALEZ, WILNELIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 789201 | DEIDA HARRISON, EMANUEL A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 130893 | Deida Hernandez, Abimael | REDACTED | Camuy | PR | 00627 | REDACTED |
| 130894 | DEIDA HERNANDEZ, MILCA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 130895 | Deida Lugo, Emanuel | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 130896 | DEIDA LUGO, EMANUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 130898 | DEIDA MALDONADO, LIZBETH | REDACTED | ARECIBO | PR | 00612-5306 | REDACTED |
| 1257040 | DEIDA MARTINEZ, FELIX | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 130900 | DEIDA MEDINA, GERMAN | REDACTED | CAMUY | PR | 00627-9111 | REDACTED |
| 789202 | DEIDA NORMAN, MARIA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 130902 | DEIDA NORMAN, MARIA G | REDACTED | AGUIRRE PR | PR | 00704 | REDACTED |
| 130903 | DEIDA PACHECO, DORIS E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 130904 | DEIDA PACHECO, JOSE A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 130905 | DEIDA PUJOLS, ZULEIKA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 130907 | DEIDA RIVERA, KAYLA A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 130909 | DEIDA RODRIGUEZ, JOSE | REDACTED | CAMUY | PR | 00626 | REDACTED |
| 789203 | DEIDA RODRIGUEZ, JOSE M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 130910 | DEIDA ROJAS, CARLOS G | REDACTED | PONCE | PR | 00728 | REDACTED |
| 130912 | DEIDA ROMAN, MELANIE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 130913 | DEIDA ROMERO, AIDA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 130914 | DEIDA ROSARIO, ANDREA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 130915 | Deida Rosario, Cristobal | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 130916 | DEIDA RUIZ, NELIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 130917 | DEIDA SOTO, RAFAEL | REDACTED | HATILLO | PR | 00778 | REDACTED |
| 130918 | DEIDA SOTO, SARA E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 130919 | DEIDA VALENTIN, ELIUD E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 789204 | DEIGADO VAZQUEZ, DAYANARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 130930 | DEJESUS ALMEDINA, FEDERICO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 130931 | DEJESUS ARIAS, TAIRIS V. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789205 | DEJESUS BARRETO, IRIS M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 789206 | DEJESUS CRUZ, MICHELLE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 130933 | DEJESUS DAVILA, JESUS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789207 | DEJESUS FELIX, LOMARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130934 | DEJESUS FERNANDEZ, LISANDRA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 130935 | DEJESUS FIGUEROA, ANA RITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789208 | DEJESUS FIGUEROA, ASHLEE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 130937 | DEJESUS GRACIA, DELYANN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 130938 | DEJESUS GUTIERREZ, RAFAEL E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 130939 | DEJESUS JIMENEZ, HECTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 130940 | DEJESUS LAZU, SANDRA | REDACTED | SAN JUAN | PR | 00919-3987 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 130942 | DEJESUS MERCED, BALTAZAR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 789209 | DEJESUS NAVARRO, RALPHDON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 130944 | DEJESUS ORTIZ, ELVIN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 789210 | DEJESUS PEREZ, VICTOR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 130945 | DEJESUS PEREZ, VILMA M | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 130946 | DEJESUS RIOS, MARGARITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 130947 | DEJESUS RODRIGUEZ, JENIFFER | REDACTED | PONCE | PR | 00728-2408 | REDACTED |
| 130949 | DEJESUS ROSARIO, ARNALDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 130950 | DEJESUS SANTOS, JORGE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 789211 | DEJESUS SOLIS, CESILIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 789212 | DEJESUS SOTO, LYNETT | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 789213 | DEJESUS TORRES, TATIANA N | REDACTED | JUNCOS | PR | 00777-9633 | REDACTED |
| 130952 | DEJESUS TRINIDAD, JULIO A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789214 | DEJESUS VAZQUEZ, BETZAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 130953 | DE-JESUS VIZCARRONDO, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 130954 | DEJESUS, RICARDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 130955 | DEJESUSALVAREZ, JOSE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 130956 | DEJESUSCARRION, FRANCISCO | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 130957 | DEJESUSFELIX, LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 130958 | DEJESUSGOMEZ, REGINO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 130959 | DEJESUSIGLESIA, MARIADE LA ROSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 130960 | DEJESUSLUGO, JOSE A | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 130962 | DEJESUSRIVERA, LUIS G. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 130963 | DEJESUSSERRANO, ANGEL L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130964 | DEKONY VIERA, ELIZABETH | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 130965 | DEKONY VIERA, ERIC | REDACTED | PONCE | PR | 00717 | REDACTED |
| 130966 | DEKONY VIERA, SYLBETH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 130967 | DEKONY VIERA, SYLMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 130968 | DEKONY, VICTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 130969 | DEKONY, VICTOR M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 130975 | DEL C. DE LEON RIVERA, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 130978 | DEL CAMPO BORELLI, GIOVANNI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 130981 | DEL CAMPO MARRERO, CAROLEE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 130982 | DEL CAMPO MORALES, CARMEN E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 130983 | DEL CAMPO RIVERA, LOURDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 130984 | DEL CAMPO RIVERA, NIVEA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 130985 | DEL CARMEN RIVERA, VILMA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 130988 | DEL CASTILLO DEL VALLE, AURA E | REDACTED | GUAYNABO | PR | 00966-1702 | REDACTED |
| 130990 | DEL CASTILLO LOZADA, CESAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 130994 | DEL CASTILLO OROZCO, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 130996 | DEL CASTILLO REYES, EMILY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 130997 | Del Castillo Roig, Gerardo | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 131006 | DEL CRISTO ROSA, HENRY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 131008 | DEL CUETO PEREZ, ENRIQUE | REDACTED | CAGUAS | PR | 00725-9375 | REDACTED |
| 131009 | DEL CUETO PEREZ, ENRIQUE A. | REDACTED | SAN JUAN | PR | 00919-3741 | REDACTED |
| 131011 | DEL FONTANÉZ TORRES, NYDIA C. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 131012 | DEL FRESNO CATALA, RAMON JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 131013 | DEL FRESNO LOPEZ, CHRISTIAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 131014 | DEL FRESNO LOPEZ, CHRISTIAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 131017 | DEL FRESNO TORRES, SHARLOG E | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 131018 | DEL GALLEGO CARDONA, EVA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 789216 | DEL GALLEGO, CARDONA EVA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 131020 | Del Hoyo Quiles, Manuel | REDACTED | Manati | PR | 00674 | REDACTED |
| 131024 | DEL LA CRUZ SERRANO, AMPARO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131025 | DEL LA ROSA VELAZQUEZ, MARIA V | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 131026 | DEL LLANO BARREDA, KARIAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 131027 | DEL LLANO LAFONTAINE, CARLOS A | REDACTED | BAYAMON | PR | 00957-3814 | REDACTED |
| 131030 | DEL LLANO SOBRINO, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 131032 | DEL MANZANO GONZALEZ, HECTOR R | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 131038 | DEL MAR, VERONICA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 131041 | DEL MONTE RIVAS, RAFAEL | REDACTED | SAN JUAN | PR | 00920-3719 | REDACTED |
| 131042 | DEL MORAL ALVARADO, KENNETH | REDACTED | Morovis | PR | 00687 | REDACTED |
| 131044 | DEL MORAL AMARO, ELSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131046 | DEL MORAL BURGOS, NILKA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 131047 | DEL MORAL CARRION, NORMA | REDACTED | HUMACAO | PR | 00793 | REDACTED |
| 131048 | DEL MORAL COLON, IVONNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 131050 | DEL MORAL CRUZ, HECTOR I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131051 | DEL MORAL DE LEON, NURIA LYNNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 131052 | DEL MORAL DEL MORAL, MAGGIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131053 | DEL MORAL ESPADA, WIDNA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 789217 | DEL MORAL LEBRON, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131057 | DEL MORAL LEBRON, RAMON | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131059 | DEL MORAL MELENDEZ, BENITO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131064 | DEL MORAL ORTIZ, AMALYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131065 | DEL MORAL PABON, LEIDA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131066 | DEL MORAL RIVERA, JOSE R | REDACTED | YABUCOA | PR | 00767-9701 | REDACTED |
| 131067 | DEL MORAL RIVERA, LUIS J. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 789218 | DEL MORAL RIVERA, MITZI Y | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 131068 | DEL MORAL ROSARIO, ANA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 130971 | DEL MORAL ROSARIO, ANNETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789215 | DEL MORAL ROSARIO, ANNETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131070 | DEL MORAL ROSARIO, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789219 | DEL MORAL ROSARIO, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131071 | DEL MORAL SANCHEZ, OLGA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 789220 | DEL MORAL, BURGOS NILKA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 131073 | DEL MORAL, CARMEN I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 789221 | DEL MORAL, ROSARIO ANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131074 | DEL MORAL, ROSARIO VANESSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131075 | DEL MURO IRIZARRY, ANGELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 131081 | DEL OLMO ARROYO, FRANCISCO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 131082 | DEL OLMO FRESE, LAURA | REDACTED | SAN JUAN | PR | 00927-6813 | REDACTED |
| 131085 | DEL ORBE CRUZ, GRECIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789222 | DEL ORBE CRUZ, GRECIA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 131089 | Del Pilar Abreu, Saryadi | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 131090 | Del Pilar Abreu, Yahaira | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 131092 | DEL PILAR BERRIOS, AIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 789223 | DEL PILAR CANALS, GLENDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 131093 | DEL PILAR CANALS, GLENDA L | REDACTED | QUEBRADILLAS | PR | 00678-0901 | REDACTED |
| 789224 | DEL PILAR COLON, GABRIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 131094 | DEL PILAR CORDOVA, ABIMAHEL | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 131095 | DEL PILAR CORDOVA, JANICE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 131096 | DEL PILAR GONZALEZ, EDWIN R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 131097 | DEL PILAR GONZALEZ, HILDA EMMA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 131099 | DEL PILAR MARTINEZ, WILFREDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 131100 | DEL PILAR MORALES, EFRAIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 131102 | DEL PILAR MUNOZ, LILLIAM M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 789225 | DEL PILAR NIEVES, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 131104 | DEL PILAR NIEVES, CARMEN M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 131106 | DEL PILAR PEREZ, NOEL | REDACTED | QUEBRADILLAS | PR | 00678-9505 | REDACTED |
| 131107 | DEL PILAR PEREZ, VIVIAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 131108 | DEL PILAR RODRIGUEZ, LUIS G. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 131112 | DEL PINO PIZARRO, KIOMARIE M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 131116 | DEL POZO AYALA, NILVIALIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 789226 | DEL POZO AYALA, NILVIALIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 131117 | DEL POZO CRESPO, CRISTINA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 131120 | DEL PRADO COLLADO, DANIEL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 131122 | DEL PRADO SALIVA, ALFREDO J. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 789227 | DEL RIO AGUILAR, EVA | REDACTED | LARES | PR | 00669 | REDACTED |
| 131126 | DEL RIO AGUILAR, EVA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 131127 | DEL RIO AVILES, ELBIA | REDACTED | CAROLINA | PR | 00987-5414 | REDACTED |
| 131130 | DEL RIO CARDE, ANTONIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 131135 | DEL RIO CRUZ, CARMEN M | REDACTED | Ciales | PR | 00638 | REDACTED |
| 131136 | Del Rio Cruz, Marybelisse | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 131137 | DEL RIO CRUZ, MILAGROS M. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 131139 | DEL RIO DE JESUS, DESIREE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 131141 | DEL RIO DEL RIO, GLENDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 131142 | DEL RIO DEL RIO, JANICE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 789228 | DEL RIO DEL RIO, LESLIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 131144 | DEL RIO DEL RIO, LESLIE J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 131145 | DEL RIO DEL VALLE, NICASIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 131148 | DEL RIO ESTADES, YADIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 131152 | DEL RIO FIGUEROA, JEANNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 131153 | DEL RIO FIGUEROA, KEYSHLA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 131154 | DEL RIO FIGUEROA, LEISHKA Y | REDACTED | CIALES | PR | 00638-9643 | REDACTED |
| 131155 | DEL RIO FLORES, LOURDES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 131160 | DEL RIO GARCIA, AILENE M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 131161 | DEL RIO GARCIA, JANET | REDACTED | CIALES | PR | 00638 | REDACTED |
| 131163 | DEL RIO GOMEZ, CARMEN A | REDACTED | FLORIDA | PR | 00650-9106 | REDACTED |
| 131164 | DEL RIO GONI, MARIA ICIAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 131166 | Del Rio Gonzalez, Angel M | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 131167 | Del Rio Gonzalez, Elvin | REDACTED | Hatillo | PR | 06659 | REDACTED |
| 131169 | DEL RIO GONZALEZ, MARCOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 131171 | DEL RIO GONZALEZ, SONIA I. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 131172 | Del Rio Gonzalez, Steven | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 131173 | DEL RIO GUTIERREZ, JOHANYS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 131175 | DEL RIO HERNANDEZ, MARIA D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 131177 | DEL RIO HERNANDEZ, MIRIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 131179 | DEL RIO LARRIUZ, ANA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 131181 | DEL RIO LUGO, BRENDA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 131182 | DEL RIO LUGO, JAYKEN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 789229 | DEL RIO LUGO, JAYKEN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 131183 | Del Rio Lugo, Jose M | REDACTED | Florida | PR | 00650 | REDACTED |
| 131184 | DEL RIO LUGO, PEDRO J | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 131189 | DEL RIO MARQUEZ, IRIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 131190 | DEL RIO MARTINEZ, HILDA E | REDACTED | HATILLO | PR | 00659-9615 | REDACTED |
| 131191 | DEL RIO MARTINEZ, MARIA A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 131192 | DEL RIO MARTINEZ, SEBASTIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 789230 | DEL RIO MATOS, ILIA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 131193 | DEL RIO MELENDEZ, FEDERICK | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 131196 | DEL RIO MONSERRATE, LIZBETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789231 | DEL RIO MONSERRATE, LIZBETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 131198 | DEL RIO MUNIZ, YANNETTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 131199 | DEL RIO OCHOA, VIONETTE M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 131200 | Del Rio Ojeda, Carmen M | REDACTED | Garochales | PR | 00652 | REDACTED |
| 131201 | Del Rio Ojeda, Jorge | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 131203 | DEL RIO ORTIZ, CARMEN L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 131204 | DEL RIO ORTIZ, CARMEN L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 131205 | DEL RIO ORTIZ, RAFAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 131206 | DEL RIO ORTIZ, ROLANDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 131207 | DEL RIO OTERO, MARIA F | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 131209 | DEL RIO PEREZ, EDUARDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 131210 | DEL RIO PEREZ, ROSA M | REDACTED | CAMUY | PR | 00627-9112 | REDACTED |
| 131212 | DEL RIO PINEDA, DULCE M. | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 131215 | DEL RIO RENTA, MANUEL J | REDACTED | TOA BAJA | PR | 00949-5401 | REDACTED |
| 131216 | DEL RIO REY, CANDIDA C | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 131219 | DEL RIO RIVERA, LUIS G | REDACTED | CATANO | PR | 00962 | REDACTED |
| 131220 | DEL RIO RIVERA, LUIS G | REDACTED | GUAYNABO | PR | 00962 | REDACTED |
| 131221 | DEL RIO RIVERA, MIGUEL A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 131222 | DEL RIO RIVERA, RAFAEL | REDACTED | San Juan | PR | 00962 | REDACTED |
| 131223 | DEL RIO RIVERA, RAFAEL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 789232 | DEL RIO RIVERA, TATIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 131225 | DEL RIO RODRIGUEZ, ESMERALDA | REDACTED | HATILLO | PR | 00659-9612 | REDACTED |
| 131228 | DEL RIO RODRIGUEZ, JOAQUIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 131229 | Del Rio Rodriguez, Juan G | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 789233 | DEL RIO RODRIGUEZ, SYLVIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 131231 | DEL RIO RODRIGUEZ, SYLVIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 131232 | Del Rio Roman, Hector J | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 131233 | Del Rio Roman, Luis A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 131234 | DEL RIO ROSA, VANESSA | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 131238 | DEL RIO SANTIAGO, DAMARYS | REDACTED | CATANO | PR | 00953 | REDACTED |
| 131239 | DEL RIO SANTIAGO, JESSICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 131241 | Del Rio Sola, Gabriel E. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 131242 | DEL RIO SOTO, CARMEN L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 131243 | DEL RIO SOTO, LILLIAN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 131208 | Del Rio Torres, Angel M | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 789234 | DEL RIO TORRES, FERGIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 131251 | DEL RIO TRINIDAD, ROBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 131252 | DEL RIO TRUJILLO, CARMEN I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 131253 | DEL RIO VAZQUEZ, EDUARDO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 789235 | DEL RIO VEGA, KATIRIA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 789236 | DEL RIO VELAZQUEZ, MIRIAM | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 131256 | DEL RIO VELAZQUEZ, MIRIAM R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 131261 | DEL RIO VILLALOBOS, JOSE J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 789237 | DEL RIO, NEGRON MIGUEL | REDACTED | HATILLO | PR | 00659-9449 | REDACTED |
| 131264 | DEL RIOS FIGUEROA, CARMEN L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 131266 | DEL RIOS,ARMANDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 131267 | DEL RIVERO YAMUY, ADA | REDACTED | PONCE | PR | 00716-0510 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 131268 | DEL RODRIGUEZ ORTIZ, MARIA C. | REDACTED | NARANJITO | PR | 00719-9510 | REDACTED |
| 131269 | DEL RODRIGUEZ RODRIGUEZ, AIDA R. | REDACTED | BAYAMON | PR | 00960-2369 | REDACTED |
| 131270 | DEL ROSARIO ABAD, DOMINGO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 131271 | DEL ROSARIO AGOSTO, ANGEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 789238 | DEL ROSARIO AYALA, KATISHA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 131273 | DEL ROSARIO CAUTINO, GIOVANNA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 131278 | DEL ROSARIO HERNANDEZ, MARIA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 789239 | DEL ROSARIO HERNANDEZ, MARIA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 131279 | DEL ROSARIO MELENDEZ, NIRCIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 131280 | DEL ROSARIO MELENDEZ, REYNALDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 131282 | DEL ROSARIO MORALES, JANIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 789240 | DEL ROSARIO MORALES, JANIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 131283 | DEL ROSARIO PAULINO, RICHY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 131285 | DEL ROSARIO PAULINO, SELENIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 131286 | DEL ROSARIO PAULINO, SELENIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 131288 | DEL ROSARIO PEREZ, NELSON O | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 789241 | DEL ROSARIO PEREZ, NELSON O | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 131289 | DEL ROSARIO RAMOS, ENRIQUE | REDACTED | BARRANQUITA | PR | 00720 | REDACTED |
| 131291 | DEL ROSARIO SANCHEZ, JUAN A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 131292 | DEL ROSARIO SANTANA, DAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 131293 | DEL ROSARIO SEPULVEDA, ALIS | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 131296 | Del Rosario Velaz, Marcos A | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 131297 | DEL ROSARIO VIERA, MILAGROS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 131302 | DEL TORO ACEVEDO, AYMARA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 789242 | DEL TORO ACEVEDO, AYMARA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 131303 | DEL TORO ALVAREZ, ELIZMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 131306 | DEL TORO CABAN, ERIC ANTONIO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 131307 | DEL TORO CABRERA, MAREL | REDACTED | SAN JUAN | PR | 00902-2251 | REDACTED |
| 789243 | DEL TORO CABRERO, SERAFINA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 131309 | Del Toro Carmona, Edward L. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 131310 | DEL TORO CARRERO, SERAFINA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 131312 | DEL TORO CARRERPO, SERAFINA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 131316 | DEL TORO CORDERO, JACQUELINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 131317 | DEL TORO CUEVAS, MANUEL | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 131318 | DEL TORO DE JESUS, DIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 789244 | DEL TORO DEL TORO, LEYDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 131319 | DEL TORO DEL TORO, LEYDA R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 131321 | DEL TORO DIAZ, XIOMARA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 131322 | DEL TORO DIAZ, XIOMARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 131325 | DEL TORO FELICIANO, VICTOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 789245 | DEL TORO GARCIA, ROSA M | REDACTED | SAN JUAN | PR | 00957 | REDACTED |
| 131329 | DEL TORO GARCIA, ROSALINDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 131332 | DEL TORO GORDILS, CLEMENTINA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 131333 | DEL TORO HERNANDEZ, FERNANDO | REDACTED | SAN GERMAN | PR | 00683-9607 | REDACTED |
| 131334 | DEL TORO IRIZARRY, HILDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 131335 | DEL TORO LABRADA, ALEJANDRA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 131336 | DEL TORO LUGO, HILDA I. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 131337 | DEL TORO LUGO, NERIBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 131340 | DEL TORO MARTINEZ, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131342 | DEL TORO MARTINEZ, MILTON R | REDACTED | MAYAGUEZ | PR | 00681-0148 | REDACTED |
| 131344 | DEL TORO MATOS, FREDDY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 789246 | DEL TORO MORALES, IDA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 131346 | DEL TORO MORALES, IMGHARD | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 789247 | DEL TORO MORALES, IVONNE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 131348 | DEL TORO NIEVES, ANGELA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 789248 | DEL TORO NIEVES, ANGELA M | REDACTED | BAYAMON | PR | 00926 | REDACTED |
| 131350 | DEL TORO NOVALES, ELVIRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 131351 | DEL TORO PACHECO, JULIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 131352 | DEL TORO PEREZ, EDITH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 131353 | DEL TORO PIQEIRO, RAFAEL | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 131354 | DEL TORO RIOS, MILDRED | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 131355 | Del Toro Rivera, Adan | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 131359 | DEL TORO RIVERA, HERNAN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 131363 | Del Toro Robles, Carlos | REDACTED | Carolina | PR | 00630 | REDACTED |
| 131364 | DEL TORO ROBLES, DIANA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 131366 | DEL TORO RODRIGUEZ, NELLY | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 131368 | DEL TORO ROMAN, EDGAR | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 131369 | DEL TORO ROMEU, SARA LIZ | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 131371 | Del Toro Rosado, Ruben | REDACTED | Guanica | PR | 00653 | REDACTED |
| 789249 | DEL TORO SANCHEZ, CARLOS E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789250 | DEL TORO SANCHEZ, CARMEN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 131377 | DEL TORO SANCHEZ, CARMEN J | REDACTED | CAYEY | PR | 00737-2803 | REDACTED |
| 131378 | DEL TORO SANCHEZ, VANESSA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 131380 | DEL TORO SEGARRA, SALLY | REDACTED | PONCE | PR | 00717 | REDACTED |
| 131382 | DEL TORO SEPULVEDA, MARISOL I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 131385 | DEL TORO TORRES, EMMA Y | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 131386 | DEL TORO TORRES, MIRTA | REDACTED | SAN GERMAN | PR | 00683-4256 | REDACTED |
| 131388 | DEL TORO VEGA, IVELISSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 789251 | DEL TORO, TORRES MIRTA | REDACTED | CABO ROJO | PR | 00683 | REDACTED |
| 131391 | DEL TORO,GUILLERMO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 131393 | DEL VALLE ACEVEDO, LISANDRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 131394 | DEL VALLE ALAMO, MARIA E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 131395 | DEL VALLE ALAMO, ZULMA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 131396 | DEL VALLE ALBERTY, GABRIEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 789252 | DEL VALLE ALBERTY, GABRIEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 131397 | DEL VALLE ALBERTY, IVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131399 | DEL VALLE ALICEA, ELSIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 131400 | DEL VALLE ALICEA, EMILIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 131402 | DEL VALLE ALICEA, GLADYS Y | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 131403 | DEL VALLE ALICEA, HERI U. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 131404 | DEL VALLE ALICEA, JUAN A | REDACTED | PATILLAS | PR | 00723-0187 | REDACTED |
| 131405 | DEL VALLE ALMODOVAR, CARMEN M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 131406 | DEL VALLE ALMODOVAR, FELIPE I. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 131407 | DEL VALLE ALVAREZ, LOURDES | REDACTED | Guaynabo | PR | 00968 | REDACTED |
| 131408 | DEL VALLE ANDUJAR, GLADYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 131409 | DEL VALLE APONTE, DENISE R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789253 | DEL VALLE APONTE, JESUS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 131410 | DEL VALLE APONTE, JESUS | REDACTED | CIDRA | PR | 00739-9607 | REDACTED |
| 1257041 | DEL VALLE ARROYO, ALEXIS | REDACTED | TAMPA | FL | 33613 | REDACTED |
| 131415 | Del Valle Arroyo, Angel M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 131419 | DEL VALLE ARROYO, WALDEMAR | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 131420 | DEL VALLE AVILES, HECTOR L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 131422 | DEL VALLE BAEZ, AVELINO | REDACTED | CIDRA | PR | 00739-9607 | REDACTED |
| 131424 | DEL VALLE BAGUE, LOURDES E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131425 | DEL VALLE BALTES, MADELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 131427 | DEL VALLE BATISTA, MARIA V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 131430 | DEL VALLE BELEN, CARLOS | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 131432 | DEL VALLE BENITEZ, EDWIN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 131434 | DEL VALLE BENITEZ, LILLIAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 131436 | DEL VALLE BERMUDEZ, CESAR A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 789254 | DEL VALLE BETANCOURT, LUZ J | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 131437 | DEL VALLE BETANCOURT, NELSON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 131440 | DEL VALLE BONILLA, CARLOS M | REDACTED | San Juan | PR | 00917 | REDACTED |
| 131442 | DEL VALLE BONILLA, JOSUE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 131443 | DEL VALLE BONILLA, MARIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 131445 | DEL VALLE BRAS, JOSE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 131446 | DEL VALLE BURGOS, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 131447 | DEL VALLE BURGOS, JOHN O. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 131448 | DEL VALLE BURGOS, MARIA T | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 131449 | DEL VALLE BURGOS, MILDRED | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 131450 | DEL VALLE BURGOS, NILDA T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 131451 | DEL VALLE BURGOS, NOEMI | REDACTED | HUMACAO | PR | 00792-8833 | REDACTED |
| 131454 | DEL VALLE CABEZA, JAMIE B | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131455 | DEL VALLE CALERO, MARITZA A | REDACTED | PONCE | PR | 00731-9602 | REDACTED |
| 131456 | DEL VALLE CALERO, MARITZA A | REDACTED | San Juan | PR | 00731-9602 | REDACTED |
| 131459 | DEL VALLE CANALES, VERONICA D | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 131463 | DEL VALLE CAPELES, ANID | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131464 | DEL VALLE CAPELES, LUCRECIA | REDACTED | CAGUAS | PR | 00725-5717 | REDACTED |
| 131465 | Del Valle Caraball, Edwin J | REDACTED | Yauco | PR | 00698 | REDACTED |
| 131467 | DEL VALLE CARABALLO, LUIS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 131468 | DEL VALLE CARABALLO, WANDA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 131469 | DEL VALLE CARABALLO, WILNERIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131470 | DEL VALLE CARABALLO, ZULIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789255 | DEL VALLE CARDONA, IVELISEE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 131473 | DEL VALLE CARDONA, IVELISSE | REDACTED | CAROLINA | PR | 00987-4869 | REDACTED |
| 131474 | DEL VALLE CARDONA, ROBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 789256 | DEL VALLE CARDONA, ROBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 131476 | DEL VALLE CARRASQUILLO, ERIKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 131478 | DEL VALLE CARRASQUILLO, JUAN R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 131479 | DEL VALLE CARRASQUILLO, JULIE A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 131480 | DEL VALLE CARRASQUILLO, MONICO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 131487 | DEL VALLE CEPEDA, JAVIER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 131489 | DEL VALLE CEREZO, BRENDA L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 131490 | DEL VALLE CEREZO, WILFREDO | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 131492 | Del Valle Cintron, Luis A | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 131493 | Del Valle Cintron, William | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 131494 | DEL VALLE CINTRON, YARELIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 131495 | DEL VALLE CLAUDIO, JONATHAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131498 | DEL VALLE COLON, DIOMEDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131500 | DEL VALLE COLON, GLADYS | REDACTED | VEGA ALTA | PR | 00692-6738 | REDACTED |
| 131501 | DEL VALLE COLON, KAISY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 131502 | DEL VALLE COLON, NELSON | REDACTED | TOA ALTA | PR | 00953-1345 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 131504 | DEL VALLE COLON, SANDRA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 131506 | Del Valle Concepcion, Jose A. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 131507 | DEL VALLE CONCEPCION, RICHARD | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 131508 | DEL VALLE CONDE, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131509 | DEL VALLE CONDE, SONIA N | REDACTED | LAS PIEDRAS | PR | 00771-9717 | REDACTED |
| 789257 | DEL VALLE CONTRERAS, EMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 789258 | DEL VALLE CORREA, ALEXANDRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789259 | DEL VALLE CORREA, CHRISTOPHER J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 131512 | DEL VALLE CORREA, SHEILA D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 131513 | DEL VALLE CORREA, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789260 | DEL VALLE CORTON, ARLENNE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 789261 | DEL VALLE COTTO, CARLOS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 131514 | DEL VALLE COTTO, JAVIER J. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 131515 | DEL VALLE COTTO, JOSE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 131516 | DEL VALLE COTTO, SUHEILY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 131518 | DEL VALLE CRUZ, ELVIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 131519 | DEL VALLE CRUZ, FELIX D | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 131522 | DEL VALLE CRUZ, LILLIAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 131524 | DEL VALLE CRUZ, REINALDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 131526 | DEL VALLE CRUZ, SONIA M. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 131527 | DEL VALLE CRUZ, WANDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 131528 | Del Valle Cuadrado, Luis A | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 131529 | DEL VALLE CUBERO, MIRIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 131530 | DEL VALLE CUEBAS, DELIA M. | REDACTED | MAYAGUEZ | PR | 00682-6225 | REDACTED |
| 131531 | DEL VALLE DARIO, DEBORAH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 789262 | DEL VALLE DARIO, DEBORAH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 131533 | Del Valle De Jesus, Adalberto | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 131534 | DEL VALLE DE JESUS, CARMEN A | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 131535 | DEL VALLE DE JESUS, JOSE M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 131537 | DEL VALLE DE JESUS, MARIA DE LOS A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 131538 | DEL VALLE DE JESUS, MIGUEL | REDACTED | MAYAGUEZ | PR | 00681-1058 | REDACTED |
| 131539 | DEL VALLE DE LEON, ALEXIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131541 | DEL VALLE DE LEON, EVELYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 789263 | DEL VALLE DE LEON, IVONNE M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 131542 | DEL VALLE DE LEON, JOSE L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 131543 | DEL VALLE DE LEON, LIZZIE M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789264 | DEL VALLE DE LEON, LIZZIES | REDACTED | GUARABO | PR | 00778 | REDACTED |
| 131544 | DEL VALLE DE LEON, LUIS G | REDACTED | GURABO | PR | 00778-2226 | REDACTED |
| 131545 | DEL VALLE DE LEON, MARELY | REDACTED | TRUJILLO ALTO | PR | 00976-7200 | REDACTED |
| 131546 | DEL VALLE DE LEÓN, MARELY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 131553 | DEL VALLE DEL VALLE, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131554 | DEL VALLE DEL VALLE, CARMEN E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 131555 | DEL VALLE DEL VALLE, DAMARILYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 131559 | DEL VALLE DEL VALLE, JOSE A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131560 | DEL VALLE DEL VALLE, LIMARY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 131549 | DEL VALLE DEL VALLE, MIGUEL A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 131561 | DEL VALLE DEL VALLE, NATTY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131562 | Del Valle Del Valle, Rene | REDACTED | San Juan | PR | 00926 | REDACTED |
| 131564 | DEL VALLE DEL VALLE, SAMUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 131565 | DEL VALLE DEL VALLE, SAMUEL | REDACTED | CANOVANAS | PR | 00976 | REDACTED |
| 131566 | DEL VALLE DEL VALLE, YAMARY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 131569 | Del Valle Delgado, Luz M | REDACTED | San Juan | PR | 00923 | REDACTED |
| 131569 | Del Valle Delgado, Luz M | REDACTED | San Juan | PR | 00923 | REDACTED |
| 131570 | DEL VALLE DELGADO, YARINETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 789265 | DEL VALLE DELGADO, YARINETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 131572 | DEL VALLE DIAZ, ANEUDY L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 131574 | DEL VALLE DIAZ, BRENDALIZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131576 | Del Valle Diaz, Hector A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 131577 | DEL VALLE DIAZ, IRIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131578 | DEL VALLE DIAZ, LUIS | REDACTED | San Juan | PR | 00915 | REDACTED |
| 131579 | DEL VALLE DIAZ, LUIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 131580 | DEL VALLE DIAZ, LUPITA | REDACTED | BAYAMON | PR | 00956-1113 | REDACTED |
| 131582 | DEL VALLE DIAZ, MIGDALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 131583 | DEL VALLE DIAZ, MIRAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131587 | Del Valle Diaz, Virgen Y | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 131588 | DEL VALLE DIAZ, VIRGEN Y. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 131589 | DEL VALLE DIAZ, YANCEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131591 | DEL VALLE DIEZ, LUIS G. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 131592 | DEL VALLE DONES, NANCY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131593 | DEL VALLE DUPREY, NANCY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 131595 | DEL VALLE EMMANUELLI, LUIS F. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 131596 | DEL VALLE ESCUDERO, CARMEN I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 131597 | Del Valle Escudero, William | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 131598 | DEL VALLE ESTERAS, CESAR A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 131599 | DEL VALLE FEBRES, LUZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 131601 | DEL VALLE FELICIANO, KAREN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 131602 | DEL VALLE FELICIANO, MOISES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 131603 | DEL VALLE FELIX, JACQUELINE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 131604 | DEL VALLE FERNANDEZ, ANGEL M | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 131605 | DEL VALLE FERNANDEZ, EVELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 789266 | DEL VALLE FERNANDEZ, EVELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 131606 | DEL VALLE FERNANDEZ, FELICITA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 131608 | DEL VALLE FERNANDEZ, MARIA E | REDACTED | CANOVANAS | PR | 00985 | REDACTED |
| 131610 | DEL VALLE FIGUEROA, ANGEL M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 789267 | DEL VALLE FIGUEROA, ANGEL M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 131611 | Del Valle Figueroa, Angel M. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 131612 | DEL VALLE FIGUEROA, ANIRAM | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 789268 | DEL VALLE FIGUEROA, CARLA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 131613 | DEL VALLE FIGUEROA, JONATHAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 789269 | DEL VALLE FIGUEROA, KORALYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 131615 | DEL VALLE FIGUEROA, KORALYS DEL M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 131616 | DEL VALLE FIGUEROA, LUZ C | REDACTED | SAN LORENZO | PR | 00754-9705 | REDACTED |
| 131617 | DEL VALLE FIGUEROA, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 131618 | Del Valle Figueroa, Miguel A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 131619 | DEL VALLE FONTANEZ, MYRTA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 131620 | Del Valle Franco, Jose M | REDACTED | Cidra | PR | 00739 | REDACTED |
| 131621 | DEL VALLE FRANCO, ROSA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 131622 | Del Valle Freytes, Maria Y | REDACTED | San Juan | PR | 00915 | REDACTED |
| 789270 | DEL VALLE FUENTES, DIANA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 131623 | DEL VALLE FUENTES, YOHANNA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 131624 | DEL VALLE GALARZA, EFRAIN | REDACTED | SAN LORENZO | PR | 00754-9713 | REDACTED |
| 131626 | Del Valle Galarza, Juan O. | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 131628 | DEL VALLE GARAY, SUSANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 131629 | DEL VALLE GARCIA, CARMEN E. | REDACTED | CAGUAS | PR | 00727-3109 | REDACTED |
| 131630 | DEL VALLE GARCIA, DANIEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 131632 | DEL VALLE GARCIA, RALPH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 131634 | DEL VALLE GARCIA, VIVIAN L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 131637 | DEL VALLE GARRIGA, LUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 789271 | DEL VALLE GOMEZ, EVELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 131640 | DEL VALLE GOMEZ, JUAN | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 131641 | DEL VALLE GOMEZ, MARIA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 131642 | DEL VALLE GONZALEZ, ALEXANDER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131644 | DEL VALLE GONZALEZ, ANTONIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 131647 | DEL VALLE GONZALEZ, CARMEN S. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131648 | DEL VALLE GONZALEZ, CAROLYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 131649 | DEL VALLE GONZALEZ, CAROLYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 131650 | DEL VALLE GONZALEZ, CELESTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 131651 | DEL VALLE GONZALEZ, ELIZABETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 131652 | DEL VALLE GONZALEZ, ELIZABETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 131653 | DEL VALLE GONZALEZ, EMMA C | REDACTED | CAROLINA | PR | 00985-9739 | REDACTED |
| 131654 | DEL VALLE GONZALEZ, JORGE L. | REDACTED | CAYEY | PR | 00726 | REDACTED |
| 131655 | DEL VALLE GONZALEZ, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 131657 | Del Valle Gonzalez, Jose M | REDACTED | Salina | PR | 00751 | REDACTED |
| 131659 | Del Valle Gonzalez, Luis | REDACTED | Guayama | PR | 00786 | REDACTED |
| 131660 | DEL VALLE GONZALEZ, MARTA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 789272 | DEL VALLE GONZALEZ, MARTA L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 131661 | DEL VALLE GONZALEZ, NANCY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 131663 | Del Valle Gonzalez, Vicente | REDACTED | Carolina | PR | 00987 | REDACTED |
| 131664 | DEL VALLE GONZALEZ, WANDA I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 131665 | DEL VALLE GREGORY, JUAN R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 131667 | DEL VALLE GREGORY, RUBEN O | REDACTED | CAROLINA | PR | 00968 | REDACTED |
| 131668 | DEL VALLE GUTIERREZ, KATHERINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 789273 | DEL VALLE GUZMAN, MILDRED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 131672 | DEL VALLE GUZMAN, MILDRED A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 131674 | DEL VALLE HERNANDEZ, ARCADIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 131675 | DEL VALLE HERNANDEZ, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131676 | DEL VALLE HERNANDEZ, CECILIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 131678 | DEL VALLE HERNANDEZ, DANIEL | REDACTED | AGUADILLA | PR | 00605-2134 | REDACTED |
| 131679 | DEL VALLE HERNANDEZ, ESTELA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 131680 | DEL VALLE HERNANDEZ, GENOVEVA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 131683 | DEL VALLE HERNANDEZ, IRIS M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 789274 | DEL VALLE HERNANDEZ, IRIS M. | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 131684 | DEL VALLE HERNANDEZ, SAMUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 131685 | DEL VALLE HIRALDO, GABRIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 131686 | DEL VALLE HIRALDO, GABRIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 131688 | DEL VALLE HIRALDO, YASHIRA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 131690 | Del Valle Horta, Jose Antonio | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 131691 | Del Valle Iglesias, Debra A. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 131692 | DEL VALLE IRIZARRY, ALBERTO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 131693 | DEL VALLE IRIZARRY, JOSE G | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 131694 | DEL VALLE JIMENEZ, JUAN A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 131696 | DEL VALLE JIMENEZ, PRIMITIVO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 131698 | Del Valle La L, Francisco A | REDACTED | Levittown | PR | 00949 | REDACTED |
| 131699 | DEL VALLE LA LUZ, ELGA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 131701 | DEL VALLE LABOY, JESSICA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 131702 | DEL VALLE LEON, HILARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 789275 | DEL VALLE LLERAS, JOSEAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 131706 | DEL VALLE LOPEZ, BRENDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 131707 | DEL VALLE LOPEZ, FLOR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 131709 | Del Valle Lopez, Jonalie | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 789276 | DEL VALLE LOPEZ, LORNA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 131712 | DEL VALLE LOPEZ, MIRLA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 131713 | DEL VALLE LOPEZ, MIRLA I. | REDACTED | San Juan | PR | 00772 | REDACTED |
| 131714 | DEL VALLE LOPEZ, NAYDEE A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 789277 | DEL VALLE LOPEZ, NAYDEE A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 131716 | DEL VALLE LOPEZ, SULEIKA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 131717 | DEL VALLE LOPEZ, ZORAIMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 131718 | DEL VALLE LOPEZ, ZORAIMA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 131719 | DEL VALLE LOZADA, MAYRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 131720 | DEL VALLE LUGO, LYZETTE DE L | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 789278 | DEL VALLE LUZUNARIS, BARBARA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 131721 | DEL VALLE MACHIN, HAMIL Y | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789279 | DEL VALLE MACHIN, LEE S | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131722 | DEL VALLE MACHIN, LEE SANDRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131723 | DEL VALLE MACHIN, NAHIR M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 131726 | DEL VALLE MALDONADO, ANGEL | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 131727 | DEL VALLE MALDONADO, BETZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 131728 | Del Valle Maldonado, Efrain | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 131730 | DEL VALLE MALDONADO, JAVIER | REDACTED | CAGUAS | PR | 00727-9606 | REDACTED |
| 131731 | DEL VALLE MALDONADO, JOHANNA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 131736 | DEL VALLE MARRERO, MANUEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 789280 | DEL VALLE MARRERO, MANUEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 131737 | DEL VALLE MARTINEZ, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789281 | DEL VALLE MARTINEZ, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131738 | Del Valle Martinez, Fabian | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 131739 | DEL VALLE MARTINEZ, GLARIELISE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 131740 | DEL VALLE MARTINEZ, JULIO CESAR | REDACTED | PONCE | PR | 00717 | REDACTED |
| 131741 | DEL VALLE MARTINEZ, LUZ | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 131743 | DEL VALLE MARTINEZ, NYDIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 131744 | DEL VALLE MARTINEZ, RAQUEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 131745 | DEL VALLE MARTINEZ, SUSANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 131746 | DEL VALLE MATIAS, NELSON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 131747 | DEL VALLE MATIAS, NELSON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 131748 | DEL VALLE MATIAS, NELSON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 131750 | DEL VALLE MATOS, ANA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 131751 | DEL VALLE MATOS, LUZ S | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 131752 | DEL VALLE MAYOL, ROSA M | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 131753 | DEL VALLE MEDINA, ANA H | REDACTED | CAGUAS | PR | 00725-9631 | REDACTED |
| 131754 | DEL VALLE MEDINA, DAVID | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 131756 | DEL VALLE MEDINA, FERNANDO | REDACTED | Bayamĉn | PR | 00961 | REDACTED |
| 131759 | DEL VALLE MELENDEZ, CARLOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 789282 | DEL VALLE MELENDEZ, CHARLOTTE | REDACTED | SAN JUAN | PR | 00842 | REDACTED |
| 131760 | DEL VALLE MELENDEZ, DAMARIS | REDACTED | RIO GRANDE | PR | 00745-4502 | REDACTED |
| 131761 | DEL VALLE MELENDEZ, FELISA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 131762 | DEL VALLE MELENDEZ, IDALIA | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 131764 | DEL VALLE MELENDEZ, JUAN A | REDACTED | BAYAMON | PR | 00959-7297 | REDACTED |
| 131765 | DEL VALLE MELENDEZ, JUAN E | REDACTED | PATILLAS PR | PR | 00723 | REDACTED |
| 789283 | DEL VALLE MELENDEZ, LIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 131766 | DEL VALLE MELENDEZ, LIZMARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131767 | DEL VALLE MELENDEZ, PEDRO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789284 | DEL VALLE MELENDEZ, RAFAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 131769 | DEL VALLE MELENDEZ, RAFAEL A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 131770 | DEL VALLE MELENDEZ, ZULEYKA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 131771 | DEL VALLE MENDEZ, LUZ Z. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 131773 | DEL VALLE MERCED, DORIS | REDACTED | HUMACAO | PR | 00791-9742 | REDACTED |
| 131774 | DEL VALLE MERCED, NORMAN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 131775 | DEL VALLE MILA, MARIA O | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 131776 | Del Valle Millan, Ramon L | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 131778 | DEL VALLE MIRANDA, KEYSHLA Z | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 789285 | DEL VALLE MIRANDA, KEYSHLA Z | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 131779 | DEL VALLE MIRANDA, NELLY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 789286 | DEL VALLE MIRANDA, NELLY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 789287 | DEL VALLE MIRANDA, NELLY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 131780 | DEL VALLE MOJICA, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 131781 | DEL VALLE MOJICA, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 131782 | DEL VALLE MONGE, ALEXIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 131783 | DEL VALLE MONGE, ALEXIS JAVIER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 789288 | DEL VALLE MONTANEZ, ENRIQUE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 131784 | Del Valle Montanez, Raul | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 131785 | DEL VALLE MONTAQEZ, HEDDY M | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 789289 | DEL VALLE MONTES, REINALDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 131787 | DEL VALLE MORALES, ALBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 789290 | DEL VALLE MORALES, ALEXANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 131789 | DEL VALLE MORALES, ALGA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 131790 | DEL VALLE MORALES, ANA I | REDACTED | MANATI, P.R. | PR | 00674 | REDACTED |
| 131791 | DEL VALLE MORALES, DAISY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 789291 | DEL VALLE MORALES, DAISY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 131794 | Del Valle Morales, Hector N. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 131795 | DEL VALLE MORALES, LOUMAR | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 131797 | DEL VALLE MULLER, JOSE A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 131798 | DEL VALLE MUNIZ, BERNICE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 131799 | DEL VALLE MUNIZ, ERONILDA | REDACTED | MAYAGUEZ | PR | 00680-9348 | REDACTED |
| 131801 | DEL VALLE MUNOZ, CRISTINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131803 | DEL VALLE MUNOZ, YADIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 131804 | Del Valle Navarreto, Hector L | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 131808 | Del Valle Navarro, Carmen Delia | REDACTED | Yabucoa | PR | 00767-9610 | REDACTED |
| 131809 | DEL VALLE NAVARRO, DAISY | REDACTED | SALINAS | PR | 00754 | REDACTED |
| 789292 | DEL VALLE NAVARRO, DAISY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 789293 | DEL VALLE NAVARRO, DAISY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 131810 | DEL VALLE NAVARRO, ROBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 131812 | DEL VALLE NEVAREZ, SHEILA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 131813 | DEL VALLE NIEVES, BETTY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 131814 | DEL VALLE NIEVES, BONIFACIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 131815 | DEL VALLE NIEVES, LIZETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789294 | DEL VALLE NIEVES, LIZETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131818 | Del Valle Nieves, Nilda L | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 131819 | DEL VALLE NIEVES, NIVEA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 131821 | DEL VALLE NUNEZ, CARMEN | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 131823 | DEL VALLE NUNEZ, JOSE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131824 | DEL VALLE NUNEZ, LUIS O. | REDACTED | SAN LORENZO | PR | 00725 | REDACTED |
| 131825 | DEL VALLE NUNEZ, MARGARITA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 131827 | DEL VALLE NUQEZ, ROSA N | REDACTED | SAN JUAN | PR | 00925-0000 | REDACTED |
| 131829 | Del Valle Ocasio, Glorivee | REDACTED | Caguas | PR | 00725 | REDACTED |
| 131830 | DEL VALLE OLMO, LIZ | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 131831 | DEL VALLE OQUENDO, FELICITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131833 | Del Valle Ortega, Juan A | REDACTED | Carolina | PR | 00984-6022 | REDACTED |
| 131837 | DEL VALLE ORTIZ, FRANCISCO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789295 | DEL VALLE ORTIZ, HIRAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789296 | DEL VALLE ORTIZ, HIRAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131839 | DEL VALLE ORTIZ, JALYN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 789297 | DEL VALLE ORTIZ, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131841 | DEL VALLE ORTIZ, JOSE H | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131842 | DEL VALLE ORTIZ, JUAN | REDACTED | SAN JUAN | PR | 00918-3900 | REDACTED |
| 131843 | DEL VALLE ORTIZ, JULIO | REDACTED | NAGUABO P.R. | PR | 00718 | REDACTED |
| 131844 | DEL VALLE ORTIZ, LILLY D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 131845 | DEL VALLE ORTIZ, LISETTE | REDACTED | CAMUY | PR | 00627-9119 | REDACTED |
| 131846 | DEL VALLE ORTIZ, LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 131848 | DEL VALLE ORTIZ, LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789298 | DEL VALLE ORTIZ, LYDIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131849 | DEL VALLE ORTIZ, LYDIA E | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 131852 | DEL VALLE ORTIZ, MAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 131853 | DEL VALLE ORTIZ, SAMUEL | REDACTED | CANOVANAS | PR | 00926 | REDACTED |
| 131854 | DEL VALLE ORTIZ, WILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 131855 | DEL VALLE OTERO, SONIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 131856 | DEL VALLE OTERO, SONIA | REDACTED | SAN JUAN | PR | 00919-2575 | REDACTED |
| 131858 | DEL VALLE PABON, LILLIAM M. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 131859 | DEL VALLE PACHECO, LUIS R | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 131860 | DEL VALLE PADILLA, ANIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 131861 | DEL VALLE PADILLA, DYANA | REDACTED | CAROLINA | PR | 00958 | REDACTED |
| 131863 | Del Valle Pagan, Gerson | REDACTED | Utuado | PR | 00641 | REDACTED |
| 131864 | Del Valle Pagan, Jenny I | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 131865 | Del Valle Pagan, Noraida | REDACTED | Florida | PR | 00650 | REDACTED |
| 131866 | DEL VALLE PEDRAZA, JULIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789299 | DEL VALLE PEDRAZA, JULIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131868 | Del Valle Perez, Angelica E | REDACTED | Camuy | PR | 00627 | REDACTED |
| 789300 | DEL VALLE PEREZ, ARELIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 789301 | DEL VALLE PEREZ, ARELIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 131869 | DEL VALLE PEREZ, DAMARIS | REDACTED | Guayama | PR | 00784 | REDACTED |
| 131871 | DEL VALLE PEREZ, HECTOR L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 131874 | DEL VALLE PEREZ, JOHANA G. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 131875 | DEL VALLE PEREZ, JOSE M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 131876 | DEL VALLE PEREZ, MARIA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 131877 | DEL VALLE PEREZ, MIGUEL A. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 131878 | DEL VALLE PEREZ, NOELLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131880 | Del Valle Perez, Regino | REDACTED | Caguas | PR | 00725 | REDACTED |
| 131881 | DEL VALLE PEREZ, ROBINSON M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 131884 | DEL VALLE PINEIRO, ISABETH M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 789302 | DEL VALLE PINEIRO, ISABETH M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 131885 | DEL VALLE PITRE, MYRNA A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 131886 | DEL VALLE PIZARRO, DAISY Y. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 131888 | DEL VALLE PONCE, DOMINGO | REDACTED | TOA BAJA | PR | 00749 | REDACTED |
| 131889 | DEL VALLE PRIETO, GLADYS | REDACTED | AIBONITO PR | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 131891 | DEL VALLE QUILES, ANGIERELYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 131892 | DEL VALLE QUILES, SAMUEL A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 131894 | DEL VALLE QUINONES, JANETTE S | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 131896 | DEL VALLE QUINTANA, JOAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 131898 | DEL VALLE QUINTANA, ROSA E | REDACTED | PONCE | PR | 00731-6466 | REDACTED |
| 789303 | DEL VALLE RAMOS, RAMON D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 131904 | DEL VALLE REYES, CARLOS | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 131905 | Del Valle Reyes, David | REDACTED | Guaynabo | PR | 00970-0155 | REDACTED |
| 131906 | DEL VALLE REYES, IRAIDA | REDACTED | San Juan | PR | 00791-9645 | REDACTED |
| 131907 | DEL VALLE REYES, JONATHAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 131908 | DEL VALLE REYES, JOSE R. | REDACTED | TRUJILLO ALTO | PR | 00977-0320 | REDACTED |
| 131909 | DEL VALLE REYES, JOSE RAMO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 131910 | DEL VALLE REYES, MARANGELI | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 131911 | DEL VALLE REYES, MARANGELI | REDACTED | SAN JUAN | PR | 00920-3114 | REDACTED |
| 131912 | DEL VALLE REYES, MIRIAM | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 131914 | DEL VALLE REYES, PAULA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 131916 | DEL VALLE RIOS, WILFREDO J. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 131918 | DEL VALLE RIVERA, AIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 131919 | DEL VALLE RIVERA, ALEXIS J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 131920 | DEL VALLE RIVERA, ALEXIS J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 131921 | Del Valle Rivera, Angel M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 131925 | DEL VALLE RIVERA, ARACELIS | REDACTED | CA ROLI | PR | 00983 | REDACTED |
| 789304 | DEL VALLE RIVERA, ARACELIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 131926 | DEL VALLE RIVERA, BLANCA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 131927 | DEL VALLE RIVERA, CARLOS | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 131929 | DEL VALLE RIVERA, CARMEN R. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 131930 | Del Valle Rivera, David | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 131933 | DEL VALLE RIVERA, ELVIA M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 789305 | DEL VALLE RIVERA, ELVIA M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 131934 | DEL VALLE RIVERA, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789306 | DEL VALLE RIVERA, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 131937 | DEL VALLE RIVERA, HECTOR L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 131938 | DEL VALLE RIVERA, ILIANA MARIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 131940 | DEL VALLE RIVERA, JORGE L. III | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 789307 | DEL VALLE RIVERA, JOSE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 131941 | DEL VALLE RIVERA, JUDITH | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 131942 | Del Valle Rivera, Linda I. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 131944 | DEL VALLE RIVERA, MARGARITA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 131945 | DEL VALLE RIVERA, MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789308 | DEL VALLE RIVERA, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 131946 | DEL VALLE RIVERA, MARIA J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789309 | DEL VALLE RIVERA, MICHELLE M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 789310 | DEL VALLE RIVERA, MIOSOTIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 131947 | DEL VALLE RIVERA, OLGA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789311 | DEL VALLE RIVERA, OLGA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 131948 | DEL VALLE RIVERA, OLGA T | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 131949 | DEL VALLE RIVERA, ROSA E | REDACTED | CIDRA | PR | 00782 | REDACTED |
| 131951 | DEL VALLE RIVERA, VILMARIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 131952 | DEL VALLE RIVERA, VIRGINIA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 131953 | DEL VALLE RIVERA, WALESKA | REDACTED | CAGUAS | PR | 00721 | REDACTED |
| 131954 | DEL VALLE RIVERA, WALESKA L. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 131956 | Del Valle Rodrigue, Orlando | REDACTED | Humacao | PR | 00791 | REDACTED |
| 131958 | DEL VALLE RODRIGUEZ, ANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 131959 | DEL VALLE RODRIGUEZ, ANA G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 131960 | DEL VALLE RODRIGUEZ, ANGEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 131962 | DEL VALLE RODRIGUEZ, ARAMIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 131965 | DEL VALLE RODRIGUEZ, CARMEN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 789312 | DEL VALLE RODRIGUEZ, CARMEN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 131966 | DEL VALLE RODRIGUEZ, CARMEN G | REDACTED | PONCE | PR | 00717 | REDACTED |
| 131968 | DEL VALLE RODRIGUEZ, CHRISTIAN J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 131971 | DEL VALLE RODRIGUEZ, EDNA | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 789313 | DEL VALLE RODRIGUEZ, ELIZABETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131974 | DEL VALLE RODRIGUEZ, EVELYN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 789314 | DEL VALLE RODRIGUEZ, EVELYN | REDACTED | CUPEY BAJO | PR | 00926 | REDACTED |
| 131975 | DEL VALLE RODRIGUEZ, FELICITA | REDACTED | GURABO | PR | 00778-3033 | REDACTED |
| 131977 | DEL VALLE RODRIGUEZ, GLORYVETTE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 131978 | DEL VALLE RODRIGUEZ, HEIDIBETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 131979 | Del Valle Rodriguez, Israel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 131980 | DEL VALLE RODRIGUEZ, JORGE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 131982 | Del Valle Rodriguez, Jorge I. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 131984 | DEL VALLE RODRIGUEZ, JOSE R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 131985 | DEL VALLE RODRIGUEZ, JUDITH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 131989 | DEL VALLE RODRIGUEZ, LUIS F. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 131990 | Del Valle Rodriguez, Luis R | REDACTED | Cayey | PR | 00736 | REDACTED |
| 131991 | DEL VALLE RODRIGUEZ, LUZ N | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 131992 | DEL VALLE RODRIGUEZ, MARGARITA | REDACTED | SAN LORENZO | PR | 00754-1283 | REDACTED |
| 131993 | DEL VALLE RODRIGUEZ, MARTA | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 131994 | DEL VALLE RODRIGUEZ, MATILDE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 131997 | DEL VALLE RODRIGUEZ, MYRTA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 131999 | DEL VALLE RODRIGUEZ, NILSA | REDACTED | CAGUAS | PR | 00725-6009 | REDACTED |
| 132000 | DEL VALLE RODRIGUEZ, NORMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789315 | DEL VALLE RODRIGUEZ, NORMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 132001 | DEL VALLE RODRIGUEZ, NYDIA L | REDACTED | COMERIO | PR | 00782-0304 | REDACTED |
| 132002 | DEL VALLE RODRIGUEZ, PEDRO J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132003 | DEL VALLE RODRIGUEZ, RAFA | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 132004 | DEL VALLE RODRIGUEZ, RAQUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 132005 | DEL VALLE RODRIGUEZ, ROBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 132007 | DEL VALLE RODRIGUEZ, ROSARIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 132010 | DEL VALLE RODRIGUEZ, YAZMIN | REDACTED | SAN LORENZO | PR | 00754-9731 | REDACTED |
| 132011 | DEL VALLE ROLDAN, ARLEEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132012 | DEL VALLE ROLDAN, SHEILA | REDACTED | CAYEY | PR | 00736-9003 | REDACTED |
| 132015 | DEL VALLE ROMAN, ELIZABETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 132016 | Del Valle Roman, Harison | REDACTED | Lares | PR | 00669 | REDACTED |
| 132018 | Del Valle Roman, Ramon | REDACTED | San Lorenzo | PR | 00754-9715 | REDACTED |
| 132019 | DEL VALLE ROMAN, RICARDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 132020 | Del Valle Roman, Wilfredo | REDACTED | Lares | PR | 00669 | REDACTED |
| 132021 | DEL VALLE RONDON, ISMAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 132023 | DEL VALLE ROSA, ELBA | REDACTED | SAN JUAN | PR | 00924-2462 | REDACTED |
| 132024 | DEL VALLE ROSA, JUAN A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 132025 | DEL VALLE ROSA, MIGUEL A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 132026 | DEL VALLE ROSADO, BRENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132028 | DEL VALLE ROSADO, MADELINE | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 132029 | DEL VALLE ROSARIO, ANIBAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132030 | DEL VALLE ROSARIO, EFRAIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132032 | DEL VALLE ROSARIO, ELIEZER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132031 | DEL VALLE ROSARIO, ELIEZER | REDACTED | SAN LORENZO | PR | 00003-2722 | REDACTED |
| 132034 | DEL VALLE ROSARIO, LUIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 132035 | DEL VALLE ROSARIO, MILTON G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 789316 | DEL VALLE ROSARIO, NATALIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 132036 | DEL VALLE ROSARIO, SAMUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132037 | DEL VALLE RUBERT, MARIA E | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 132038 | DEL VALLE RUIZ, EDWIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 132040 | DEL VALLE SABASTRO, ANGEL L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 132042 | DEL VALLE SANCHEZ, GLADYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 132043 | DEL VALLE SANCHEZ, JANICE | REDACTED | CAROLINA | PR | 00987-9617 | REDACTED |
| 789317 | DEL VALLE SANCHEZ, JESENIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 132044 | DEL VALLE SANCHEZ, JESSENIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 132045 | DEL VALLE SANCHEZ, JULIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 132046 | DEL VALLE SANCHEZ, MARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789318 | DEL VALLE SANCHEZ, MARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 132047 | DEL VALLE SANCHEZ, NELSON | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 789319 | DEL VALLE SANTANA, JANICE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 132049 | DEL VALLE SANTANA, JANICE M. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 132051 | DEL VALLE SANTIAGO, BENIGNO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 132052 | DEL VALLE SANTIAGO, CARMEN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 789320 | DEL VALLE SANTIAGO, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 132054 | DEL VALLE SANTIAGO, JUAN G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 132055 | DEL VALLE SANTIAGO, MARGARITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132059 | DEL VALLE SANTIAGO, VICTOR M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 132060 | DEL VALLE SANTOS, ALDO L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 132063 | DEL VALLE SANTOS, LUZ O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 132064 | DEL VALLE SANTOS, ROSA A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 789321 | DEL VALLE SEARY, MARI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 132065 | DEL VALLE SEARY, MARI N | REDACTED | RIOGRANDE | PR | 00745 | REDACTED |
| 789322 | DEL VALLE SEIN, CARLOS S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 132072 | DEL VALLE SERRANO, DAVID | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 132073 | DEL VALLE SERRANO, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132074 | Del Valle Serrano, Jexiam M | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 132075 | DEL VALLE SERRANO, JOSE M. | REDACTED | HATILLO | PR | 00656 | REDACTED |
| 132078 | DEL VALLE SEVILLA, LAURA E | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 132079 | DEL VALLE SEVILLA, NELLIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 132080 | Del Valle Sierra, Hector A | REDACTED | AIBONITO | PR | 00705-3157 | REDACTED |
| 132081 | Del Valle Sierra, Luis Miguel | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 132082 | DEL VALLE SOSA, FRANCISCO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 789323 | DEL VALLE SOSA, MARY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 132083 | DEL VALLE SOSA, MARY E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 132085 | DEL VALLE SOTO, CLARIBEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 132086 | DEL VALLE SOTO, JANICE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 132088 | DEL VALLE SOTO, YVETTE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 132090 | Del Valle Soto, Zulma | REDACTED | Isabela | PR | 00662 | REDACTED |
| 132091 | DEL VALLE STELLA, LUIS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 132092 | DEL VALLE SUAREZ, SABINA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 789324 | DEL VALLE TIRADO, MARIA DE LOS A | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 132093 | DEL VALLE TIRADO, MARIA DE LOS A | REDACTED | JUNCOS | PR | 00777-0756 | REDACTED |
| 789325 | DEL VALLE TOLEDO, BRENDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 132096 | DEL VALLE TOLEDO, BRENDA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 132100 | DEL VALLE TORRES, DAVID O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132101 | DEL VALLE TORRES, DENISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 132102 | DEL VALLE TORRES, EFRAIN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 132103 | DEL VALLE TORRES, FELIX J. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 132104 | DEL VALLE TORRES, HECTOR L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132105 | DEL VALLE TORRES, HILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132106 | Del Valle Torres, Luis | REDACTED | Harrisonburg | VA | 22803 | REDACTED |
| 132107 | DEL VALLE TORRES, LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 132108 | DEL VALLE TORRES, RAFAEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 789326 | DEL VALLE TORRES, YADIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 132111 | DEL VALLE TORRES, YAITSALEE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 132113 | DEL VALLE TREVINO, MARILU | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 789327 | DEL VALLE VALENTIN, ELIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 132115 | DEL VALLE VALENTIN, ELIA ENID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789328 | DEL VALLE VALENTIN, JOSE A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 132116 | DEL VALLE VALENTIN, LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 789329 | DEL VALLE VALENTIN, LYMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132117 | DEL VALLE VALLE, BETSY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 132118 | DEL VALLE VALLE, CARMEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 132119 | DEL VALLE VALLE, CATHY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 789330 | DEL VALLE VALLE, CATHY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 789331 | DEL VALLE VALLE, CATHY | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 132120 | DEL VALLE VALLE, JUAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 132121 | DEL VALLE VALLE, ROSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 132123 | DEL VALLE VARGAS, JULIA I. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 132124 | DEL VALLE VARGAS, MARIA T. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 132126 | DEL VALLE VAZQUEZ, EFRAIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 132127 | DEL VALLE VAZQUEZ, EVELYN M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 132128 | DEL VALLE VAZQUEZ, FLOR J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 132130 | Del Valle Vazquez, Limari | REDACTED | Carolina | PR | 00983 | REDACTED |
| 132130 | Del Valle Vazquez, Limari | REDACTED | Carolina | PR | 00983 | REDACTED |
| 132131 | DEL VALLE VAZQUEZ, LUIS A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 132136 | DEL VALLE VAZQUEZ, ZORAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 132137 | DEL VALLE VEGA, ALMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 132138 | DEL VALLE VEGA, ANGELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132139 | Del Valle Vega, Armando | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 132140 | DEL VALLE VEGA, CARMEN J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 789332 | DEL VALLE VEGA, CARMEN J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 132141 | DEL VALLE VEGA, FAUSTINO | REDACTED | San Juan | PR | 00630 | REDACTED |
| 132142 | DEL VALLE VEGA, FAUSTINO | REDACTED | CAROLINA | PR | 00979-1341 | REDACTED |
| 132143 | DEL VALLE VEGA, GILBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 132144 | DEL VALLE VEGA, GLORIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132145 | DEL VALLE VEGA, LUIS A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 132148 | DEL VALLE VEGUILLA, ALBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 132149 | DEL VALLE VEGUILLA, IRMA | REDACTED | San Juan | PR | 00725-9627 | REDACTED |
| 132150 | DEL VALLE VEGUILLA, IRMA | REDACTED | CAGUAS | PR | 00725-9627 | REDACTED |
| 132151 | DEL VALLE VEGUILLA, MARIA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132152 | DEL VALLE VELAZQUEZ, ADELAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132154 | DEL VALLE VELAZQUEZ, CARMEN J | REDACTED | VEGA BAJA | PR | 00694-0000 | REDACTED |
| 132155 | DEL VALLE VELAZQUEZ, ENID L | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 789333 | DEL VALLE VELAZQUEZ, INGRID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 132156 | DEL VALLE VELAZQUEZ, INGRID M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 132158 | DEL VALLE VELAZQUEZ, LYDIA M | REDACTED | YABUCOA | PR | 00767-3429 | REDACTED |
| 132160 | DEL VALLE VELAZQUEZ, VICTOR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 132161 | DEL VALLE VELEZ, ANA B. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 132162 | DEL VALLE VELEZ, BRENDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 132165 | DEL VALLE VELEZ, JUAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 132166 | DEL VALLE VELEZ, MARIA DEL P | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 132167 | DEL VALLE VELEZ, RICARDO J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 132168 | DEL VALLE VELEZ, VERONICA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 132169 | DEL VALLE VENDRELL, PEDRO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 789334 | DEL VALLE VERGES, JORLYSHKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 132170 | DEL VALLE VIERA, ALFREDO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 789335 | DEL VALLE VILLALOBO, BRENDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 132171 | DEL VALLE VILLALOBOS, BRENDA | REDACTED | TOA ALTA | PR | 00953-9681 | REDACTED |
| 789336 | DEL VALLE VIZCARRONDO, MARIELY | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 132173 | DEL VALLE WILKES, LORNA I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 789337 | DEL VALLE WILKES, LORNA I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 132174 | DEL VALLE WILKES, SADIA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 132175 | DEL VALLE ZAYAS, SUSANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789338 | DEL VALLE, DE LEON LUIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 132176 | DEL VALLE, GLADYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789339 | DEL VALLE, LUGO LYZETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 132179 | DEL VALLE, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 132180 | DEL VALLE, LUIS E | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 789340 | DEL VALLE, MIOSOTIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 132181 | DEL VALLE, MIRINETTE NERIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 789341 | DEL VALLE, MUNDO MARAI | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 132182 | DEL VALLE, NELSON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 789342 | DEL VALLE, ORTIZ CARMELO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789343 | DEL VALLE, RIVERA IVETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 132183 | DEL VALLE, SEARY DELMA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789344 | DEL VALLE, SOTO CLARIBEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 132184 | DEL VALLE, YAZMIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 132185 | DEL VALLE,EDDIE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 132186 | DEL VALLE,LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 132187 | DEL VALLE,RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 132188 | DEL_VALLE DIAZ, DIANORIS | REDACTED | AGUAS BUENAS | PR | 00703-9720 | REDACTED |
| 132189 | DELA PAZ PEREZ, ADALINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 132190 | DELACRUZ BETANCOURT, ADAM | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 132192 | DELACRUZ HERNANDEZ, MELVIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 132193 | Delagado Llanos, Raul | REDACTED | Rio Grande | PR | 00945-2222 | REDACTED |
| 132194 | Delagado Rosado, Marilyn | REDACTED | Manati | PR | 00674 | REDACTED |
| 132196 | DELAHONGRAIS PALMER, ARTURO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 132204 | DELANNOY DE JESUS, MARIA INES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132203 | DELANNOY DE JESUS, MARIA INES | REDACTED | TRUJILLO ALTO | PR | 00987 | REDACTED |
| 132205 | DELANNOY FIGUEROA, ODALIZ | REDACTED | GUAYAMA | PR | 00798 | REDACTED |
| 132207 | DELANNOY RIVERA, LUIS E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 132208 | DELANNOY SOTOMAYOR, EDUARDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 132211 | DELANOY VELEZ, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 132215 | DELAROSA COLON, ELLY M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 789345 | DELAROSA, ALEJANDRINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 132229 | DELBOY VARGAS, AMERICA | REDACTED | TOA ALTA | PR | 00954-0000 | REDACTED |
| 132231 | DELBREY BENITEZ, FLORENTINO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 132232 | DELBREY DIA, MARIA M | REDACTED | NARANJITO | PR | 00719-0167 | REDACTED |
| 789346 | DELBREY DIA, MARIA M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 132233 | DELBREY FEBO, CARMEN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 132234 | DELBREY FIGUEROA, DESIREE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 132235 | DELBREY IGLESIAS, MYRNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 132236 | Delbrey Munoz, Robert S. | REDACTED | Carolina | PR | 00979 | REDACTED |
| 132237 | DELBREY ORTIZ, CLAUDIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 132238 | DELBREY ORTIZ, IRIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 132241 | DELBREY RAMIREZ, ELSIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 132243 | DELBREY RIVERA, DAYRA R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 789347 | DELBREY RIVERA, DAYRA R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 132244 | DELBREY RIVERA, GISELLE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 132245 | DELBREY TORRES, SONIA IVETTE | REDACTED | GUAYNABO | PR | 00791 | REDACTED |
| 789348 | DELBREY TORRES, XAVIER | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 132247 | DEL-CAMPO FIGUEROA, MARIA V | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 132248 | DEL-CAMPO FIGUEROA, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 132252 | DELEGUAS COLON, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 132254 | DELEON DELEON, JUAN A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 132255 | DELEON MARTINEZ, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789349 | DELEON MARTINEZ, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 132256 | DELEON SANCHEZ, MARIBEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 132257 | DELEON, DANIEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 132258 | DELEONBOU, RAFAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 132259 | DELERME AYALA, CARMEN J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 132260 | DELERME AYALA, JOSUE M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 132261 | DELERME AYALA, JUAN P | REDACTED | CAROLINA | PR | 00958 | REDACTED |
| 132263 | DELERME BONANO, PAULINA | REDACTED | LOIZA | PR | 00770 | REDACTED |
| 132266 | DELERME CAMACHO, EVELYN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 132267 | DELERME COLON, IDA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132268 | DELERME FELICIANO, JESSIKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 789350 | DELERME GUTIERREZ, CARMEN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 132269 | DELERME GUTIERREZ, CARMEN V | REDACTED | VIEQUES | PR | 00765-0295 | REDACTED |
| 132270 | DELERME IRIZARRY, ROSE E. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 789351 | DELERME IRRIZARY, YANEXIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 132272 | DELERME RIVERA, CARLOS ANTONIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 132275 | DELERME RIVERA, ZUNILDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 132276 | DELERME RIVERA, ZUNILDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 132278 | DELERME ROSA, HEIDIENERIS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 132279 | DELERME SANTIAGO, ELIDAMARYS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 789352 | DELERME SANTIAGO, ELIDAMARYS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 789353 | DELERME SEARY, IVONNE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 132281 | DELERME SEARY, IVONNE | REDACTED | RIO GRANDE | PR | 00745-0242 | REDACTED |
| 789354 | DELERME, HELEN D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 132283 | DELESTRE REYES, BLANCA I. | REDACTED | CAROLINA | PR | 00983-2038 | REDACTED |
| 132284 | DELESTRE REYES, IVELISSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 132286 | DELESTRE REYES, SONIA MARIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 132287 | DELFAUS HERNANDEZ, WANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132288 | DELFAUS RODRIGUEZ, NYDIA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 132290 | DELFI DE CINTRON, LUZ LEYDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 132291 | Delfi Guzman, Magda Enid | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 132292 | DELFI LEBRON, GILBERTO | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 132293 | DELFI RIVAS, ERICK | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 132294 | Delfi Rivas, Gilberto | REDACTED | Patillas | PR | 00723 | REDACTED |
| 132295 | DELFI RIVAS, MARITZA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 789355 | DELFI RIVAS, MARITZA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 789356 | DELFI TORRES, NASHALY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 132309 | DELFINO GONZALEZ, TAISHA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 132310 | DELGADILLO BONIFACIO, IGNACIA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 789357 | DELGADO ABREU, MARGARITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132314 | Delgado Acevedo, Adid | REDACTED | Caguas | PR | 00725 | REDACTED |
| 132315 | DELGADO ACEVEDO, ANA M | REDACTED | RIO PIEDRAS | PR | 00921-2000 | REDACTED |
| 132316 | DELGADO ACEVEDO, HERNANDO | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 132317 | DELGADO ACEVEDO, IDALIZ | REDACTED | HATO REY | PR | 00936 | REDACTED |
| 132318 | DELGADO ACEVEDO, IVIANNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 789358 | DELGADO ACEVEDO, IVIANNA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 132319 | Delgado Acevedo, Jacqueline | REDACTED | San Juan | PR | 00923 | REDACTED |
| 132322 | DELGADO ACEVEDO, ROSA J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 132323 | DELGADO ACEVEDO, ROSANNA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 789359 | DELGADO ACEVEDO, ROSANNA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 132324 | DELGADO ACOSTA, GLADYS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 132326 | Delgado Acosta, Jose | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 132327 | Delgado Acosta, Mario | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 132328 | DELGADO ACOSTA, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789360 | DELGADO ACOSTA, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132329 | DELGADO ACOSTA, ROSEMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 789361 | DELGADO ACOSTA, ROSEMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 132333 | DELGADO AGOSTO, ANA G | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 132334 | DELGADO AGOSTO, BENEDICTA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132335 | DELGADO AGOSTO, DORCA | REDACTED | YABUCOA | PR | 00676 | REDACTED |
| 789362 | DELGADO AGOSTO, DORCA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132336 | DELGADO AGOSTO, EMERITA | REDACTED | HUMACAO | PR | 00791-9740 | REDACTED |
| 132337 | DELGADO AGOSTO, IRMA | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 132338 | DELGADO AGOSTO, LIZETTE | REDACTED | HUMACAO | PR | 00791-9726 | REDACTED |
| 132339 | DELGADO AGOSTO, MILAGROS | REDACTED | SANLORENZO | PR | 00754-9606 | REDACTED |
| 132341 | DELGADO AGRINSONI, GIRELLY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 132342 | DELGADO ALABARCE, MARIA T | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 132343 | Delgado Alamo, Jose | REDACTED | Juncos | PR | 00777 | REDACTED |
| 132345 | Delgado Alejandro, Carmen G | REDACTED | Orlando | FL | 32822 | REDACTED |
| 132346 | Delgado Alejandro, Nilsa | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 132347 | DELGADO ALFARO, MARIA DEL C | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 132348 | DELGADO ALFONSO, GLORIA | REDACTED | HATILLO | PR | 00659-9706 | REDACTED |
| 132349 | DELGADO ALFONSO, MARIA L | REDACTED | HATILLO | PR | 00659-9706 | REDACTED |
| 132350 | DELGADO ALFONZO, LOURDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 132352 | DELGADO ALICEA, ABIGAIL | REDACTED | PUERTO REAL | PR | 00740-0339 | REDACTED |
| 132353 | DELGADO ALICEA, ALEXANDRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 132354 | DELGADO ALICEA, DENISE E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132355 | Delgado Alicea, Jorge L | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 132356 | DELGADO ALICEA, JOSE E. | REDACTED | HATILLO | PR | 00659-9519 | REDACTED |
| 132358 | DELGADO ALICEA, LISANDRA | REDACTED | CAGUAS | PR | 00741 | REDACTED |
| 132359 | DELGADO ALMODOVAR, ZAYRA E. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 132360 | DELGADO ALTIERI, JOSE ISMAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 132361 | DELGADO ALTIERI, MARIA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 132362 | DELGADO ALVALLE, FELIX | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 132363 | DELGADO ALVARADO, CAROLINA | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 132364 | DELGADO ALVARADO, LORENA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 132365 | DELGADO ALVARADO, LUIS ALBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 132367 | DELGADO ALVARADO, OMAR J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 132369 | Delgado Alvarez, Israel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 132370 | DELGADO ALVAREZ, JUAN E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 132371 | DELGADO ALVAREZ, KAROL | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 132373 | DELGADO ALVAREZ, MILAGROS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 789363 | DELGADO ALVAREZ, ROSA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 132374 | DELGADO ALVAREZ, ROSA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 132375 | Delgado Alverio, Cristobal | REDACTED | Yabucoa | PR | 00767-0495 | REDACTED |
| 132376 | DELGADO ALVERIO, JUAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132378 | DELGADO AMADO, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 789364 | DELGADO AMADOR, LUISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132381 | DELGADO ANDINO, CARLOS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 132382 | DELGADO ANDINO, IRIS N | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 132383 | DELGADO ANDINO, JORGE L | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 132384 | DELGADO ANDINO, MARIA S | REDACTED | MANATI | PR | 00674-4019 | REDACTED |
| 789365 | DELGADO ANDINO, MIREILLE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 789366 | DELGADO ANDUJAR, CARLOS R | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 132388 | DELGADO ANTONGIORGI, HECTOR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 132389 | Delgado Apolinari, Hector L | REDACTED | Caguas | PR | 00725-9242 | REDACTED |
| 132391 | DELGADO APONTE, LESMES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 132393 | DELGADO APONTE, LUIS F | REDACTED | YABUCOA PR | PR | 00767 | REDACTED |
| 789367 | DELGADO APONTE, NELSON A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 1257042 | DELGADO APONTE, NYLEVIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 132396 | DELGADO APONTE, XAYMARA V | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 789368 | DELGADO ARBELO, CARMEN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 132398 | DELGADO ARBELO, SONIA J | REDACTED | BARCELONETA | PR | 00617-9812 | REDACTED |
| 132401 | DELGADO ARROYO, ELSA | REDACTED | HUMACAO | PR | 00791-9545 | REDACTED |
| 789369 | DELGADO ARROYO, IAN Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 132402 | DELGADO ARROYO, IRMA N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 789370 | DELGADO ARROYO, IRMA N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 132403 | DELGADO ARROYO, KENNY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 132404 | DELGADO ARROYO, LOURDES | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 132405 | DELGADO ARROYO, LUIS J. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 789371 | DELGADO ARROYO, NILCA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 132406 | DELGADO ARROYO, NILCA J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 132407 | DELGADO ARROYO, PABLO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132408 | DELGADO ARROYO, RAFAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 132411 | Delgado Arzuaga, Juan R. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 789372 | DELGADO ASENCIO, ROBERTO | REDACTED | RIO GRANDE | PR | 00729 | REDACTED |
| 132412 | DELGADO ATILES, DAVID | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 132413 | DELGADO AVILES, MARIA A. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 132414 | Delgado Aviles, Vernessa | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 789373 | DELGADO AYALA, DAMARIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 132415 | DELGADO AYALA, HILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 132416 | DELGADO AYALA, JEAN M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 132417 | DELGADO AYALA, RICHARD | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 132423 | DELGADO BAEZ, LUZ N | REDACTED | YABUCOA | PR | 00767-9502 | REDACTED |
| 132424 | DELGADO BAEZ, MARGERIE I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 132425 | DELGADO BALCELLS, LETICIA DEL C | REDACTED | FORT WALTON BEACH | FL | 32547 | REDACTED |
| 132426 | DELGADO BARBOSA, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 132427 | DELGADO BARREIRO, LARISSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 132428 | Delgado Barreiro, Onix | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 132430 | Delgado Batista, Adali | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 132433 | DELGADO BENABE, CARMEN D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 132436 | DELGADO BENITEZ, MARIA R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132437 | DELGADO BERENGUER, JULIO ENRIQUE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 132438 | DELGADO BERMUDEZ, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 132440 | DELGADO BERMUDEZ, JOSE I. | REDACTED | ARROYO | PR | 00715 | REDACTED |
| 132441 | DELGADO BERRIOS, DELIANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132442 | Delgado Berrios, Edwin R | REDACTED | Humacao | PR | 00791 | REDACTED |
| 132447 | DELGADO BETANCOURT, EFRAIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 132448 | DELGADO BETANCOURT, ERNESTO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 132449 | DELGADO BETANCOURT, JESSICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 132450 | DELGADO BIAGGI, JUAN | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 132454 | DELGADO BORGES, SONIA V | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 132458 | DELGADO BRITO, ELIM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 789374 | DELGADO BRITO, ELIM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 789375 | DELGADO BRITO, YAXEL L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 132459 | DELGADO BRUNO, LEONARDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789376 | DELGADO BRUNO, LEONARDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132460 | DELGADO BRUNO, LUZ M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 132461 | DELGADO BRUNO, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789377 | DELGADO BURGOS, ANGEL L | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 132463 | Delgado Burgos, Carmelo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 132464 | DELGADO BURGOS, FRANK R | REDACTED | TOA ALTA | PR | 00759 | REDACTED |
| 132465 | DELGADO BURGOS, GLORIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 132466 | DELGADO BURGOS, IRSIA Z. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 132467 | DELGADO BURGOS, JESUS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 132468 | DELGADO BURGOS, LUIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 132469 | DELGADO BURGOS, MARIA M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 132474 | DELGADO BUTHER, JESSICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 132477 | DELGADO CABRERA, JUAN C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 132481 | Delgado Cadiz, Luis A | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 132482 | DELGADO CAJIGAS, LUISOL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 789378 | DELGADO CAJIGAS, SOLMARI | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 132483 | DELGADO CALIMADO, IDALINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 132484 | Delgado Camacho, Anibal | REDACTED | Yauco | PR | 00698 | REDACTED |
| 132486 | DELGADO CAMACHO, PEDRO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 132487 | DELGADO CAMACHO, ZAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 132488 | DELGADO CANALES, NYDIA E | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 132491 | DELGADO CANAS, AURA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 789379 | DELGADO CANAS, AURA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 132493 | DELGADO CANCEL, CARMEN M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132494 | DELGADO CANCEL, ELVIRA T | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 132495 | DELGADO CANDELARIA, JESSICA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 132497 | Delgado Caraballo, Andres | REDACTED | Arrroyo | PR | 00714 | REDACTED |
| 789380 | DELGADO CARABALLO, ILEANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789381 | DELGADO CARABALLO, JOSUE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 132499 | DELGADO CARABALLO, MADELINE | REDACTED | YAUCO | PR | 00698-1068 | REDACTED |
| 132500 | DELGADO CARABALLO, MIRIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 132501 | DELGADO CARABALLO, MIXILA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 132502 | DELGADO CARABALLO, MOISES | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 132503 | DELGADO CARBO, BEATRIZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 132505 | Delgado Cardona, Ada N | REDACTED | Corozal | PR | 00783 | REDACTED |
| 132506 | Delgado Cardona, Edgard | REDACTED | Rio Piedras | PR | 00729 | REDACTED |
| 132507 | Delgado Cardona, Ivan | REDACTED | Corozal | PR | 00733 | REDACTED |
| 132509 | DELGADO CARDONA, LILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132511 | DELGADO CARDONA, MORAIMA | REDACTED | RIO PIEDRAS | PR | 00000 | REDACTED |
| 132512 | DELGADO CARDONA, NOELIA L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789382 | DELGADO CARDONA, ROSAIDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 132514 | DELGADO CARDONA, SHEILA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 132515 | DELGADO CARMONA, ANDRES | REDACTED | PONCE | PR | 00717 | REDACTED |
| 789383 | DELGADO CARMONA, ASTRID | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 132516 | DELGADO CARMONA, BEATRIZ | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 132517 | DELGADO CARMONA, DANIEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 132518 | DELGADO CARRASQUILLO, CARMEN M. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 132520 | DELGADO CARRASQUILLO, JOSELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 132521 | Delgado Carrasquillo, Luis O. | REDACTED | Humacao | PR | 00741 | REDACTED |
| 132522 | DELGADO CARRION, CLAUDIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789384 | DELGADO CARRION, CLAUDIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 132524 | Delgado Carrion, Juan A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 132525 | DELGADO CARRION, LINETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 789385 | DELGADO CARRION, LINETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 132526 | DELGADO CARRION, NICOLE | REDACTED | Carolina | PR | 00983 | REDACTED |
| 132528 | DELGADO CASIANO, JOSE L | REDACTED | MAYAGUEZAN | PR | 00680 | REDACTED |
| 132530 | DELGADO CASTILLO, HAYME | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 132531 | DELGADO CASTILLO, LUIS A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 132533 | DELGADO CASTRILLO, CARMEN M | REDACTED | JUNCOS | PR | 00777-9603 | REDACTED |
| 132536 | DELGADO CASTRO, ANGEL | REDACTED | JUNCOS | PR | 00777-9603 | REDACTED |
| 132537 | DELGADO CASTRO, CARMEN A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 132538 | DELGADO CASTRO, JUAN | REDACTED | SAN JUAN | PR | 00929-1824 | REDACTED |
| 132540 | DELGADO CASTRO, LYDIA S | REDACTED | CAGUAS | PR | 00725-9242 | REDACTED |
| 132542 | DELGADO CASTRO, MARTA V | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 132543 | DELGADO CASTRO, MARTA V | REDACTED | San Juan | PR | 00983 | REDACTED |
| 132544 | DELGADO CASTRO, MIGUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132547 | DELGADO CASTRO, RUFINA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132548 | DELGADO CASTRO, SAMUEL | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 132549 | DELGADO CASTRO, WANDALIZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132551 | DELGADO CEDENO, PABLO R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 789386 | DELGADO CEDENO, PABLO R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 132553 | DELGADO CHARBONNIER, ISABEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 132555 | DELGADO CHAVARRIA, CARLOS M | REDACTED | BAYAMON | PR | 00961-3456 | REDACTED |
| 132556 | DELGADO CHICLANA, SIBELL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 132557 | DELGADO CIFUENTES, AURA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 132558 | DELGADO CIFUENTES, CARMEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 132559 | DELGADO CINTRON, ARACELIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132560 | DELGADO CINTRON, LYNETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 132561 | DELGADO CINTRON, WANDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 132562 | DELGADO CLARO, MARIA C | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 132563 | DELGADO CLAUDIO, JUAN A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 132564 | DELGADO CLAUDIO, MARGARITA | REDACTED | CAGUAS | PR | 00625-0000 | REDACTED |
| 132565 | DELGADO CLAUDIO, TOMAS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 132566 | DELGADO CLAUDIO, XIOMARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 132567 | Delgado Clausell, Eleobadis | REDACTED | Maunabo | PR | 00707 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 132569 | Delgado Cochran, Carlos | REDACTED | Guayama | PR | 00785 | REDACTED |
| 132571 | DELGADO COLLAZO, DALIA JANET | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 132572 | DELGADO COLLAZO, FELICITA | REDACTED | SAINT JUST | PR | 00978-0000 | REDACTED |
| 132573 | DELGADO COLLAZO, HILDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 132574 | DELGADO COLLAZO, JOSE L | REDACTED | CAGUAS | PR | 00739 | REDACTED |
| 132575 | DELGADO COLLAZO, LIZ E. | REDACTED | San Juan | PR | 00961 | REDACTED |
| 132576 | DELGADO COLLAZO, YOLANDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 132580 | DELGADO COLON, ANGEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132581 | Delgado Colon, Angel R | REDACTED | Gurabo | PR | 00791 | REDACTED |
| 132583 | DELGADO COLON, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132584 | DELGADO COLON, CARMEN G | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 132585 | DELGADO COLON, EDGARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 132587 | Delgado Colon, Emanuel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 132588 | Delgado Colon, Emanuel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 132589 | DELGADO COLON, ENRIQUE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 132590 | DELGADO COLON, ERNESTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 132591 | DELGADO COLON, HECTOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 132592 | DELGADO COLON, JALEXMARA T | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 132593 | DELGADO COLON, JUDITH I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132594 | Delgado Colon, Justo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 132596 | DELGADO COLON, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132597 | DELGADO COLON, LUIS M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 132598 | DELGADO COLON, LUISA B | REDACTED | LARES P.R. | PR | 00669 | REDACTED |
| 132600 | DELGADO COLON, OLGA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132601 | DELGADO COLON, WANDA E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 132602 | DELGADO COLON, YAIXA M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132603 | DELGADO COLON, ZULMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 789387 | DELGADO CORCINO, ASTRID | REDACTED | PONCE | PR | 00730 | REDACTED |
| 132606 | DELGADO CORCINO, ASTRID M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 132607 | DELGADO CORCINO, TANIA I. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 132608 | DELGADO CORCINO, WANDA A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132609 | DELGADO CORDERO, CARMEN | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 132610 | DELGADO CORDERO, PATRICIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 132611 | DELGADO CORDERO, SAMANTHA Z | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 789388 | DELGADO CORDOVA, DESIREE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 789389 | DELGADO CORDOVA, DESIREE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 132612 | DELGADO CORDOVA, DESIREE M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 789390 | DELGADO COREANO, AUREA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132613 | DELGADO CORIANO, AUREA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132614 | DELGADO CORIANO, JUAN A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132615 | DELGADO CORIANO, MARGARITA | REDACTED | YABUCOA | PR | 00767-0653 | REDACTED |
| 132616 | DELGADO CORIANO, MARIA V. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132617 | DELGADO CORNIER, CARLOS | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 132618 | DELGADO CORNIER, DOMINGO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 132619 | DELGADO CORNIER, JEAN C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 132620 | DELGADO CORNIER, JEAN C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 132621 | DELGADO CORNIER, KATIRIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 132622 | DELGADO CORNIER, PABLO J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 132623 | DELGADO CORNIER, SOLYMAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 132624 | Delgado Correa, Enrique | REDACTED | Caguas | PR | 00725 | REDACTED |
| 132625 | DELGADO CORREA, GREGORIO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 132626 | DELGADO CORREA, IRMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 132627 | DELGADO CORREA, ROSA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 132628 | DELGADO CORREA, ZENAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132630 | DELGADO CORTES, JESSICA | REDACTED | RIO PIEDRAS | PR | 00973 | REDACTED |
| 132631 | DELGADO CORTES, LUIS DIEGO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 132633 | DELGADO CORTIJO, BERTILDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 132634 | DELGADO COSTA, MARGARITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789391 | DELGADO COTAL, TANIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 132635 | DELGADO COTAL, TANIA | REDACTED | PONCE, P.R. | PR | 00728-3910 | REDACTED |
| 132637 | DELGADO COTTO, ANA MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132636 | DELGADO COTTO, ANA MARIA | REDACTED | CAGUAS | PR | 00726-1516 | REDACTED |
| 132638 | DELGADO COTTO, DAISY L | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 132640 | Delgado Cotto, Luis R. | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 132642 | DELGADO COTTO, MARIA M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 132643 | DELGADO COTTO, SONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132644 | DELGADO COTTO, YETSENIA | REDACTED | RIO BLANCO PR | PR | 00744 | REDACTED |
| 132645 | DELGADO CRESPO, ERNESTO | REDACTED | HATILLO | PR | 00659-0911 | REDACTED |
| 132647 | Delgado Crespo, Ismael | REDACTED | Caguas | PR | 00727 | REDACTED |
| 132649 | Delgado Crespo, Jose A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 132650 | DELGADO CRESPO, MIRIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 132651 | DELGADO CRESPO, SANTIAGO E | REDACTED | LARES | PR | 00669 | REDACTED |
| 132652 | DELGADO CRESPO, ZORAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 132653 | DELGADO CRISPIN, MERCEDES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 132656 | DELGADO CRUZ, ARLENE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132657 | DELGADO CRUZ, CARLOS I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132658 | DELGADO CRUZ, DIOMEDES | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 132659 | DELGADO CRUZ, EDWARD | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 132660 | DELGADO CRUZ, GLADYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789392 | DELGADO CRUZ, GLADYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 132663 | DELGADO CRUZ, JOSE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 132664 | DELGADO CRUZ, JOSE V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 132665 | DELGADO CRUZ, LUIS A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 132666 | DELGADO CRUZ, MAGGIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132667 | DELGADO CRUZ, MARIA L | REDACTED | LAS PIEDRAS | PR | 00771-9708 | REDACTED |
| 132669 | Delgado Cruz, Maribell | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 132671 | DELGADO CRUZ, MARITZA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 789393 | DELGADO CRUZ, MIGDALIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 132673 | DELGADO CRUZ, PEDRO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 132674 | DELGADO CUEVAS, CARLA M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 132675 | Delgado Cuevas, Enrique | REDACTED | Ponce | PR | 00717 | REDACTED |
| 132677 | DELGADO DALMAU, CATHERYNE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 789394 | DELGADO DALMAU, CATHERYNE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 132678 | DELGADO DALMAU, MARIEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 132679 | Delgado Davila, Francisco | REDACTED | Patillas | PR | 00723 | REDACTED |
| 132680 | DELGADO DAVILA, JOSE J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 132681 | Delgado Davila, Juben | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 132682 | DELGADO DAVILA, JUBEN | REDACTED | SAN JUAN | PR | 00926-7214 | REDACTED |
| 132684 | DELGADO DAVILA, ZORAIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132685 | DELGADO DAVIS, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 132686 | DELGADO DE CHOUDENS, HECTOR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 132689 | DELGADO DE JESUS, CHRISTIAN | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 132690 | DELGADO DE JESUS, FRANKARLOS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 132693 | DELGADO DE JESUS, JESUS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 132694 | DELGADO DE JESUS, JUAN G | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132695 | DELGADO DE JESUS, JUSTINA | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 132696 | Delgado De Jesus, Lissette | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 789395 | DELGADO DE JESUS, NESTOR D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789396 | DELGADO DE JESUS, OMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 132698 | Delgado De La Cruz, Jose | REDACTED | Angeles | PR | 00611 | REDACTED |
| 132700 | Delgado De Leon, Neslie A. | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 132702 | DELGADO DE MEDINA, JOCELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 132703 | DELGADO DE NIEVES, LYDIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 132704 | DELGADO DECLET, NORAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 132705 | DELGADO DEIDA, SONIA | REDACTED | BARCELONETA | PR | 00617-3024 | REDACTED |
| 132707 | DELGADO DEL VALLE, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 132706 | DELGADO DEL VALLE, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 132708 | Delgado Del Valle, Paulette M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 132709 | DELGADO DELAGADO, XIOMARA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 132710 | DELGADO DELGADO, ADA G | REDACTED | VEGA ALTA | PR | 00692-6735 | REDACTED |
| 132711 | DELGADO DELGADO, ANA C | REDACTED | CIALES | PR | 00638-9732 | REDACTED |
| 132712 | DELGADO DELGADO, ANA G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 789397 | DELGADO DELGADO, ANTHONY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 132713 | DELGADO DELGADO, ANTHONY | REDACTED | JUNCOS | PR | 00777-3092 | REDACTED |
| 132714 | DELGADO DELGADO, ARACELIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789398 | DELGADO DELGADO, ARACELIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789399 | DELGADO DELGADO, ARACELIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132715 | DELGADO DELGADO, CARMEN L | REDACTED | NAGUABO | PR | 00718-1234 | REDACTED |
| 132717 | DELGADO DELGADO, CARMEN M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 789400 | DELGADO DELGADO, DAMARIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 132718 | DELGADO DELGADO, EDGARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 132719 | DELGADO DELGADO, ELVIN | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 132721 | DELGADO DELGADO, GLADYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 132723 | DELGADO DELGADO, JAIME | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 132725 | DELGADO DELGADO, JOSE G. | REDACTED | ARECIBO | PR | 00978 | REDACTED |
| 132726 | DELGADO DELGADO, JUANITA | REDACTED | ARECIBO | PR | 00613-1183 | REDACTED |
| 132727 | DELGADO DELGADO, JULIANNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 1257043 | DELGADO DELGADO, JULIO J | REDACTED | ORLANDO | FL | 32810-2729 | REDACTED |
| 132730 | Delgado Delgado, Lou A | REDACTED | Bayamon | PR | 00950 | REDACTED |
| 132732 | DELGADO DELGADO, LUIS F. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 132733 | Delgado Delgado, Luz S | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 132734 | DELGADO DELGADO, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 789401 | DELGADO DELGADO, MARGARITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 132735 | DELGADO DELGADO, MARIA DEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 132736 | DELGADO DELGADO, MARIA DEL C. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132737 | DELGADO DELGADO, MARIA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789402 | DELGADO DELGADO, MARIA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789403 | DELGADO DELGADO, MARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 132738 | DELGADO DELGADO, MAYRABEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 132739 | DELGADO DELGADO, MERCEDES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 132740 | DELGADO DELGADO, NELSON O. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 132741 | DELGADO DELGADO, ODEMARIS | REDACTED | NAGUABO PR | PR | 00718 | REDACTED |
| 789404 | DELGADO DELGADO, ODEMARIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 132743 | DELGADO DELGADO, ROBERTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 132744 | Delgado Delgado, Rochelle D. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 132746 | DELGADO DELGADO, SOR V | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789405 | DELGADO DELGADO, TANIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 789406 | DELGADO DELGADO, TANIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132747 | DELGADO DELGADO, TERESITA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 132748 | Delgado Delgado, Tomas F | REDACTED | Camuy | PR | 00627 | REDACTED |
| 132751 | DELGADO DIAZ, BLANCA N | REDACTED | AGUAS BUENAS | PR | 00703-9724 | REDACTED |
| 789407 | DELGADO DIAZ, BLESSIN M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 132753 | DELGADO DIAZ, CARMEN M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 132756 | DELGADO DIAZ, EFRAIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 132757 | DELGADO DIAZ, EFRAIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 132758 | DELGADO DIAZ, EFRAIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 132760 | DELGADO DIAZ, ESAI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 132762 | DELGADO DIAZ, EVELYN | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 789408 | DELGADO DIAZ, EVELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 132763 | DELGADO DIAZ, EZEQUIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 132766 | DELGADO DIAZ, HAROLD | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 132769 | DELGADO DIAZ, JOSE MANUEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 132770 | Delgado Diaz, Jose R | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 132772 | DELGADO DIAZ, KATYA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 132773 | DELGADO DIAZ, KRIST | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 132774 | DELGADO DIAZ, MARCELO | REDACTED | SAN JUAN | PR | 00913-0000 | REDACTED |
| 132775 | DELGADO DIAZ, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789409 | DELGADO DIAZ, MARIA DEL C | REDACTED | RIO GRANDE | PR | 00729 | REDACTED |
| 132777 | DELGADO DIAZ, MARIA DEL C. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 132780 | Delgado Diaz, Nelson E | REDACTED | Orlando | FL | 32812 | REDACTED |
| 789410 | DELGADO DIAZ, NIURKA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 789411 | DELGADO DIAZ, NIURKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132781 | DELGADO DIAZ, NIURKA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132785 | DELGADO DIAZ, ROBERTO J | REDACTED | HATILLO, P.R. | PR | 00659 | REDACTED |
| 132786 | Delgado Diaz, Sigfrido | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 789412 | DELGADO DIAZ, SONIA N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132787 | DELGADO DIAZ, SONIA N | REDACTED | YABUCOA | PR | 00767-0981 | REDACTED |
| 132788 | DELGADO DIAZ, TASHAMARA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 789413 | DELGADO DIAZ, TASHAMARA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 132790 | DELGADO DIEPPA, ADELA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 132792 | DELGADO DOMINGUEZ, CATHERINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132793 | DELGADO DOMINGUEZ, MAYRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 132795 | DELGADO DOMINICCI, ILEANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 789414 | DELGADO DONATO, CRISTIAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 132798 | DELGADO DONES, IRIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 132799 | DELGADO DONES, MIRAYDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 132800 | DELGADO DURAN, DIANA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 132802 | DELGADO DURAN, EDGAR | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 132803 | DELGADO DURAN, VILMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 132804 | DELGADO ECHEVARRIA, RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 132806 | DELGADO ELIZA, DORIS V | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132807 | DELGADO EMMANUELLI, JAVIER R. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 132808 | DELGADO EMMANUELLI, JULIO R. | REDACTED | CAROLINA | PR | 00987-4970 | REDACTED |
| 132810 | DELGADO ERAUSQUIN, FELIX A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 789415 | DELGADO ESPADA, ISMARI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 789416 | DELGADO ESPINOSA, LAIDA G | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 132812 | DELGADO ESQUILIN, GLORIBEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 132814 | DELGADO ESTRADA, MARIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 132815 | DELGADO ESTRADA, TIXIA M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 132816 | DELGADO ESTRELLA, RAFAEL | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 132817 | DELGADO FALCON, ROSA | REDACTED | BAYAMON | PR | 00952 | REDACTED |
| 132818 | DELGADO FANTAUZZI, ONEIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 132820 | DELGADO FARIS, PEDRO LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 132824 | DELGADO FEBRES, ANTONIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 132825 | DELGADO FEBUS, CARMEN M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 789417 | DELGADO FELICIANO, ANA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 132827 | DELGADO FELICIANO, ANA | REDACTED | YABUCOA | PR | 00767-1450 | REDACTED |
| 132828 | DELGADO FELICIANO, IVETTE Y | REDACTED | PONCE | PR | 00731 | REDACTED |
| 789418 | DELGADO FELICIANO, ROBERT L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 789419 | DELGADO FERNANDEZ, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132833 | DELGADO FERNANDEZ, CARMEN J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 132834 | DELGADO FERNANDEZ, CARMEN M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 132836 | DELGADO FERNANDEZ, GLORIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789420 | DELGADO FERNANDEZ, GLORIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789421 | DELGADO FERNANDEZ, JOANNELYS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 132838 | DELGADO FERNANDEZ, LISETTE DEL C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 132841 | DELGADO FERNANDEZ, RICARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 132842 | DELGADO FERNANDEZ, ROSAURA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 789422 | DELGADO FERNANDEZ, ROSAURA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 132843 | Delgado Ferrer, Luis | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 132847 | DELGADO FIGUEROA, BERTIS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 132849 | DELGADO FIGUEROA, BERTIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 132850 | DELGADO FIGUEROA, CAMEN H. | REDACTED | Rio Piedras | PR | 00928 | REDACTED |
| 132851 | DELGADO FIGUEROA, DIANA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 132852 | DELGADO FIGUEROA, EDGARDO | REDACTED | HUMACAO PR | PR | 00791 | REDACTED |
| 132853 | DELGADO FIGUEROA, ELAINE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 132855 | DELGADO FIGUEROA, EMILY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 789423 | DELGADO FIGUEROA, FERNANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 132856 | DELGADO FIGUEROA, HECTOR G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 132857 | DELGADO FIGUEROA, IRIS W. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 132859 | DELGADO FIGUEROA, JOHANNA | REDACTED | HUMACAO | PR | 00719 | REDACTED |
| 132861 | Delgado Figueroa, Jose L | REDACTED | Humacao | PR | 00791 | REDACTED |
| 132862 | Delgado Figueroa, Julia M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 132863 | DELGADO FIGUEROA, KATHERINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 132864 | DELGADO FIGUEROA, MARIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 132866 | DELGADO FIGUEROA, MICHELLE | REDACTED | PONCE | PR | 00716-2218 | REDACTED |
| 132868 | DELGADO FIGUEROA, MILLICENT | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 132869 | DELGADO FLECHA, HARRY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132870 | DELGADO FLECHA, HILDA | REDACTED | HUMACAO | PR | 00791-9514 | REDACTED |
| 132871 | DELGADO FLORES, ANDRES | REDACTED | CAGUAS | PR | 00726-7644 | REDACTED |
| 132873 | DELGADO FLORES, ELSIE M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 132874 | DELGADO FLORES, JANET | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 132878 | DELGADO FLORES, LUIS A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 132880 | Delgado Flores, Miguel D. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 132881 | DELGADO FLORES, RICHARD | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 789424 | DELGADO FLORES, RICHARD | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 132883 | DELGADO FLORES, WILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132884 | Delgado Fonseca, Maria Del C | REDACTED | San Juan | PR | 00920 | REDACTED |
| 132885 | DELGADO FONSECA, ROSALIE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 789425 | DELGADO FONSECA, ZAIDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 132886 | DELGADO FONSECA, ZAYDA M | REDACTED | BAYAMON | PR | 00960 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 132887 | DELGADO FONTANEZ, ANDRES J | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 132888 | DELGADO FONTANEZ, ANNERYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789426 | DELGADO FONTANEZ, DORCAS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 132892 | DELGADO FRANCO, VIVIANNE E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 132894 | DELGADO FRANQUI, JOSE I | REDACTED | CAMUY | PR | 00627-9701 | REDACTED |
| 132895 | DELGADO FRED, ROBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 132896 | DELGADO FRESE, JOSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132897 | DELGADO FUENTES, CARMEN M. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 132898 | DELGADO FUENTES, VERONICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 789427 | DELGADO FUENTES, VERONICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 132899 | Delgado Garay, Irma D | REDACTED | Las Piedras | PR | 00771-9614 | REDACTED |
| 789428 | DELGADO GARCIA, ANGEL J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 132904 | Delgado Garcia, Angel M | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 132909 | DELGADO GARCIA, FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 132911 | DELGADO GARCIA, GUARINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 132914 | DELGADO GARCIA, JULYSE | REDACTED | VIULLALBA | PR | 00766 | REDACTED |
| 789429 | DELGADO GARCIA, KEVIN X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 132915 | DELGADO GARCIA, MARIA A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 132916 | DELGADO GARCIA, MARIA DE LOS A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789430 | DELGADO GARCIA, MONICA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 132919 | DELGADO GARCIA, MONICA | REDACTED | HATILLO | PR | 00659-0098 | REDACTED |
| 132921 | DELGADO GARCIA, SOLANGE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 132922 | DELGADO GARCIA, SORMA D | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 789431 | DELGADO GARCIA, SORMA D. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 132923 | DELGADO GARCIA, THANIA O | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 789432 | DELGADO GARCIA, WANDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 132924 | DELGADO GARCIA, YAMIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132926 | DELGADO GERONIMO, AMAURY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 132927 | DELGADO GILEWSKI, JOHN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 132928 | DELGADO GOLDILLA, GEISHALYS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 132929 | DELGADO GOLDILLA, GEISHALYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 132930 | DELGADO GOMEZ, ANGELICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789433 | DELGADO GOMEZ, ANGELICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132931 | DELGADO GOMEZ, LILLIAN E | REDACTED | PONCE | PR | 00731-1802 | REDACTED |
| 132932 | DELGADO GOMEZ, MARGIE | REDACTED | GURABO | PR | 00778-0514 | REDACTED |
| 132933 | DELGADO GOMEZ, MIGUEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 132934 | DELGADO GONZALEZ, ALBILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 132935 | DELGADO GONZALEZ, ANA LUZ | REDACTED | CAROLINA | PR | 00729 | REDACTED |
| 132936 | DELGADO GONZALEZ, ANDRISEL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 789434 | DELGADO GONZALEZ, ANDRISEL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 132937 | DELGADO GONZALEZ, ANTONIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 132939 | DELGADO GONZALEZ, CECILIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132941 | DELGADO GONZALEZ, DALILA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 132943 | DELGADO GONZALEZ, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132944 | DELGADO GONZALEZ, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 132945 | Delgado Gonzalez, Francisco | REDACTED | Carolina | PR | 00984 | REDACTED |
| 789435 | DELGADO GONZALEZ, FRANCISCO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 132946 | DELGADO GONZALEZ, IRMA D | REDACTED | LAS PIEDRAS | PR | 00771-0316 | REDACTED |
| 789436 | DELGADO GONZALEZ, JENNIFER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 789437 | DELGADO GONZALEZ, JENNIFER M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 132947 | DELGADO GONZALEZ, JOEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 132950 | DELGADO GONZALEZ, JOSE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 132951 | DELGADO GONZALEZ, JOSE I | REDACTED | LARES | PR | 00669 | REDACTED |
| 132952 | DELGADO GONZALEZ, JUAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 132954 | DELGADO GONZALEZ, LEE KAMIL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 132956 | DELGADO GONZALEZ, LIZA M. | REDACTED | CAGUAS | PR | 00925 | REDACTED |
| 132957 | DELGADO GONZALEZ, LUCY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 132958 | DELGADO GONZALEZ, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 132959 | DELGADO GONZALEZ, MARIA T | REDACTED | JUNCOS | PR | 00777-9611 | REDACTED |
| 132960 | DELGADO GONZALEZ, MARIA V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 132961 | DELGADO GONZALEZ, MIGUEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 789438 | DELGADO GONZALEZ, MIGUEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 132963 | DELGADO GONZALEZ, PRICILA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 132964 | DELGADO GONZALEZ, SANDRA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 132965 | DELGADO GONZALEZ, SARAH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 132966 | DELGADO GONZALEZ, SONIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 132967 | DELGADO GONZALEZ, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 132968 | DELGADO GONZALEZ, WILMA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 132969 | DELGADO GONZALEZ, YASIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 132970 | DELGADO GRAULAU, BEVERLY | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 132972 | DELGADO GREGO, CARMEN E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 132973 | DELGADO GREGO, IRIS T | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 132974 | Delgado Greo, Zulma A | REDACTED | Maunabo, | PR | 00707 | REDACTED |
| 132975 | DELGADO GRUEL, RAFAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 132976 | DELGADO GUADALUPE, EDWIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 132978 | DELGADO GUADALUPE, IRMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 132979 | DELGADO GUADALUPE, RUTH E | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 132980 | DELGADO GUIDICELLY, OLGA | REDACTED | JUANA DIAZ | PR | 00795-9610 | REDACTED |
| 132981 | Delgado Guidicelly, Ramonita | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 132983 | DELGADO GUTIERREZ, ISRAEL J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 132984 | DELGADO GUTIERREZ, JOSE A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 132985 | Delgado Gutierrez, Juan | REDACTED | Caguas | PR | 00725 | REDACTED |
| 132986 | DELGADO GUTIERREZ, JUANITA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 132987 | DELGADO GUTIERREZ, RAFAELA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 132988 | DELGADO GUZMAN, CARMEN D. | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 132989 | Delgado Guzman, Felix M. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 132990 | DELGADO GUZMAN, OMAR M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 789439 | DELGADO GUZMAN, RUTH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132992 | DELGADO GUZMAN, RUTH I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132993 | DELGADO GUZMAN, RUTH I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 132995 | DELGADO GUZMAN, XAVIER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 789440 | DELGADO GUZMAN, XAVIER M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 132996 | Delgado Hance, Jezenia | REDACTED | Carolina | PR | 00985 | REDACTED |
| 132997 | DELGADO HERNANDEZ, ALEXANDRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 789441 | DELGADO HERNANDEZ, ALEXANDRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 132998 | DELGADO HERNANDEZ, ANTONIA | REDACTED | SAN LORENZO | PR | 00754-5005 | REDACTED |
| 132999 | DELGADO HERNANDEZ, CARMEN L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 789442 | DELGADO HERNANDEZ, CELIBETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 133000 | DELGADO HERNANDEZ, CRISTIAN | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 789443 | DELGADO HERNANDEZ, CRISTIAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 133002 | DELGADO HERNANDEZ, ELADIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 133003 | DELGADO HERNANDEZ, EVELYN | REDACTED | SAN LORENZO | PR | 00754-9621 | REDACTED |
| 133004 | DELGADO HERNANDEZ, FELIX | REDACTED | Camuy | PR | 00627 | REDACTED |
| 133005 | DELGADO HERNANDEZ, GILBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 133006 | DELGADO HERNANDEZ, IVEMAR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 133007 | DELGADO HERNANDEZ, IVEMAR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 133009 | DELGADO HERNANDEZ, JONATHAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 789444 | DELGADO HERNANDEZ, LYNN D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 133012 | DELGADO HERNANDEZ, MARIA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 133014 | DELGADO HERNANDEZ, MARIA DEL C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 133015 | DELGADO HERNANDEZ, MARIA V. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 133016 | DELGADO HERNANDEZ, MARISEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 133017 | DELGADO HERNANDEZ, MYRIAM | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 789445 | DELGADO HERNANDEZ, MYRIAM | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 133018 | DELGADO HERNANDEZ, OLBEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 789446 | DELGADO HERNANDEZ, OLBEN O | REDACTED | MOCA | PR | 00676 | REDACTED |
| 133019 | DELGADO HERNANDEZ, OLIVER | REDACTED | CATANO | PR | 00962 | REDACTED |
| 133020 | DELGADO HERNANDEZ, RADAMES | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 133023 | DELGADO HERNANDEZ, SURIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789447 | DELGADO HERNANDEZ, VANESSA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 133024 | Delgado Hernandez, Victor A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 789448 | DELGADO HERNANDEZ, WANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 133025 | DELGADO HERNANDEZ, WANDA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 789449 | DELGADO HERRERA, JOSEFINA R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 133026 | DELGADO HIRALDO, AIDA E. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 133027 | DELGADO HIRALDO, CRISTOBAL | REDACTED | CAROLINA | PR | 00929 | REDACTED |
| 133028 | DELGADO HIRALDO, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 133029 | DELGADO HIRALDO, SHEILLY M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 133030 | DELGADO HORRACH, LIZZETTE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 133031 | DELGADO HUERTAS, ANTONIO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 133032 | DELGADO HUERTAS, MATILDE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 133034 | DELGADO HYLAND, ANAISA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 133035 | DELGADO HYLAND, JORGE L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 133037 | DELGADO INOSTROZA, LYDIA H | REDACTED | YABUCOA | PR | 00767-9612 | REDACTED |
| 133044 | DELGADO IRIZARRY, TOMAS F | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 133046 | DELGADO IRIZARRY, VERONICA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 133048 | DELGADO JAVIER, RAMONA P. | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 133049 | Delgado Jimenez, Angel | REDACTED | Morovis | PR | 00687 | REDACTED |
| 133051 | DELGADO JIMENEZ, ANGELINA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 133052 | DELGADO JIMENEZ, MARIA N | REDACTED | CAGUAS | PR | 00725-9628 | REDACTED |
| 133054 | Delgado Jimenez, Oscar L. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 133055 | Delgado Jimenez, Vivian | REDACTED | Cir. Orlando | FL | 32829 | REDACTED |
| 133056 | DELGADO JONES, FELIX | REDACTED | GUAYNABO | PR | 00921 | REDACTED |
| 133057 | Delgado Jurado, Melvin | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 133059 | DELGADO LABOY, ANAIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133060 | DELGADO LABOY, ANGEL L | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 133061 | DELGADO LABOY, LYDIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133062 | DELGADO LANCARA, ARLENE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 133063 | DELGADO LANCARA, BRENDA | REDACTED | CANOVANAS | PR | 00729-9004 | REDACTED |
| 133064 | DELGADO LANDING, GILBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 789450 | DELGADO LEBRON, ANA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 133066 | DELGADO LEBRON, ANA M | REDACTED | MAUNABO | PR | 00707-0581 | REDACTED |
| 133067 | DELGADO LEBRON, ANDRES | REDACTED | PONCE | PR | 00716 | REDACTED |
| 133069 | DELGADO LEBRON, GLENDA LEE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 133070 | DELGADO LEBRON, JAIME | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 133072 | DELGADO LEBRON, MARIE WALESKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 133073 | DELGADO LEBRON, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 133075 | DELGADO LEBRON, SAMUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133077 | DELGADO LLEVARA, VILMARY E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133078 | DELGADO LOPEZ DE VICTORIA, TAMARA D | REDACTED | PONCE | PR | 00728 | REDACTED |
| 133079 | DELGADO LOPEZ, ANA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 789451 | DELGADO LOPEZ, ARISAI | REDACTED | GURABO | PR | 00778 | REDACTED |
| 133081 | DELGADO LOPEZ, BENJAMIN E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 133083 | DELGADO LOPEZ, CARMEN | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 133084 | DELGADO LOPEZ, CHRISTIAN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 789452 | DELGADO LOPEZ, DAGMARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 133085 | DELGADO LOPEZ, DAMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 133087 | DELGADO LOPEZ, DOLLY V. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 133089 | DELGADO LOPEZ, EMMA M | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 133090 | DELGADO LOPEZ, ERWIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 133091 | DELGADO LOPEZ, EZEQUIEL | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 133093 | DELGADO LOPEZ, ISMAEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 133094 | DELGADO LOPEZ, JENNIFER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 133096 | DELGADO LOPEZ, JUAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133097 | DELGADO LOPEZ, LUIS E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 133098 | DELGADO LOPEZ, LUZ | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 133100 | DELGADO LOPEZ, ROBERTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133101 | DELGADO LOPEZ, RUBEN | REDACTED | AGUAS BUENAS | PR | 00703-8824 | REDACTED |
| 133102 | DELGADO LOPEZ, SANDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789453 | DELGADO LOPEZ, SHAIRALEE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 133103 | DELGADO LOPEZ, SHEILYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 133104 | DELGADO LOPEZ, SILVIA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 133105 | DELGADO LOPEZ, SONIA E | REDACTED | ARECIBO | PR | 00612-9998 | REDACTED |
| 133106 | DELGADO LOPEZ, SONIA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 133107 | DELGADO LOPEZ, WENDY I | REDACTED | AGUAS BUENAS | PR | 00703-9700 | REDACTED |
| 133108 | DELGADO LORENZI, SOLEYL M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 133109 | DELGADO LOZADA, ADALIDIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 133110 | DELGADO LOZADA, CATALINO | REDACTED | San Juan | PR | 00767 | REDACTED |
| 133111 | DELGADO LOZADA, ERIC | REDACTED | TOA ALTA | PR | 00953-3200 | REDACTED |
| 789454 | DELGADO LOZADA, HILDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 133112 | DELGADO LOZADA, HILDA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 789455 | DELGADO LOZANO, HERIBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 133115 | DELGADO LUGO, NILDA L | REDACTED | SAN JUAN | PR | 00936-7545 | REDACTED |
| 133117 | DELGADO LUQUE, KATHERINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 133118 | DELGADO LUQUE, KATHERINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 789456 | DELGADO LUQUE, KATHERINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 133119 | Delgado Malave, Angel R | REDACTED | Caguas | PR | 00725-7014 | REDACTED |
| 133120 | DELGADO MALAVE, CARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133121 | Delgado Malave, Hower | REDACTED | Caguas | PR | 00726-7014 | REDACTED |
| 133122 | DELGADO MALAVE, JOSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 133123 | DELGADO MALAVE, MADELINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 133124 | DELGADO MALAVE, VIVIAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 133125 | DELGADO MALDONADO, ALBERT | REDACTED | HATILLO | PR | 00669 | REDACTED |
| 133126 | Delgado Maldonado, Angel E | REDACTED | San Juan | PR | 00926 | REDACTED |
| 133127 | Delgado Maldonado, Carmelo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 789457 | DELGADO MALDONADO, CHRISTINA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 133128 | DELGADO MALDONADO, EYLEEN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 133129 | Delgado Maldonado, Hector | REDACTED | Santurce | PR | 00913 | REDACTED |
| 133131 | DELGADO MALDONADO, JANNET | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 133132 | DELGADO MALDONADO, JUAN | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 133133 | DELGADO MALDONADO, JULIO E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 789458 | DELGADO MALDONADO, JULIO E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 133134 | DELGADO MALDONADO, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 133135 | DELGADO MANGUAL, CARLA | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 133136 | DELGADO MANGUAL, OVIDIO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 133137 | DELGADO MARCANO, KEVIN J | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 133138 | DELGADO MARIN, MIGUEL A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 133139 | DELGADO MARQUEZ, ELIZABETH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 789459 | DELGADO MARQUEZ, MAGALY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 133141 | DELGADO MARQUEZ, MILAGROS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 133143 | DELGADO MARRERO, ADA B | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 133144 | Delgado Marrero, Luis A | REDACTED | Guayama | PR | 00785 | REDACTED |
| 133145 | DELGADO MARRERO, LYDELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 133147 | DELGADO MARRERO, MAGDA A | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 133148 | DELGADO MARRERO, MAYRA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 133149 | Delgado Marrero, Miguel A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 133151 | DELGADO MARTI, HUGO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 789460 | DELGADO MARTI, HUGO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 133152 | DELGADO MARTI, MARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 133153 | DELGADO MARTI, VIOLETA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133154 | Delgado Martinez, Abimelec | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 789461 | DELGADO MARTINEZ, ABRAHAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 133157 | DELGADO MARTINEZ, ANA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133159 | DELGADO MARTINEZ, CARMEN D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 133160 | DELGADO MARTINEZ, ELIZABETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 133161 | DELGADO MARTINEZ, ELIZABETH | REDACTED | LAJAS | PR | 00667-0679 | REDACTED |
| 133162 | Delgado Martinez, Fernando L | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 133163 | DELGADO MARTINEZ, GEILY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 133166 | DELGADO MARTINEZ, ILIANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133167 | DELGADO MARTINEZ, JONATHAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 789462 | DELGADO MARTINEZ, LILLIAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 133170 | DELGADO MARTINEZ, LILLIAN I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 133171 | DELGADO MARTINEZ, LUCAS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 133172 | DELGADO MARTINEZ, LUIS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 133173 | DELGADO MARTINEZ, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133175 | DELGADO MARTINEZ, MARIA DEL CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 133177 | DELGADO MARTINEZ, MILAGROS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 133178 | DELGADO MARTINEZ, PEDRO | REDACTED | HUMACAO | PR | 00791-9620 | REDACTED |
| 133179 | DELGADO MARTINEZ, RAMON L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 133180 | DELGADO MARTINEZ, SIFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 133181 | DELGADO MARTINEZ, SOL E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 789463 | DELGADO MARTORELL, JOSE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 133183 | DELGADO MARTORELL, JOSE A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 133184 | DELGADO MARTORELL, RAFAEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 789464 | DELGADO MARTORELL, RAFAEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 789465 | DELGADO MARTORELL, RAFAEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 133186 | DELGADO MATEO, ANA C | REDACTED | GUAYAMA | PR | 00784-4901 | REDACTED |
| 133187 | Delgado Mateo, Felix A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 133188 | Delgado Mateo, Pedro A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 133189 | DELGADO MATEO, PEDRO R | REDACTED | COAMO | PR | 00769-2969 | REDACTED |
| 133190 | DELGADO MATEO, RAFAEL A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 133192 | Delgado Mateu, Hector R. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 133194 | DELGADO MATIAS, MABEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 789466 | DELGADO MATIAS, MABEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 133158 | Delgado Matos, Angel L | REDACTED | Naguabo | PR | 00718-9723 | REDACTED |
| 133195 | DELGADO MATOS, HILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 133196 | DELGADO MATOS, JOSE E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 133197 | DELGADO MATOS, VANESSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 133199 | DELGADO MATTOS, ONEIDA | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 133201 | DELGADO MAYORGA, MARTA I. | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 133202 | DELGADO MAYSONET, JUSTO M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 133203 | DELGADO MAYSONET, LORMARIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 789467 | DELGADO MAYSONET, LORMARIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 133205 | DELGADO MEDERO, ANGEL M | REDACTED | CIALES | PR | 00638-9705 | REDACTED |
| 133206 | DELGADO MEDERO, GABRIELA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 133207 | DELGADO MEDERO, LEIMARYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133208 | DELGADO MEDERO, LEIMARYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133210 | DELGADO MEDERO, LUIS R | REDACTED | SAN JUAN | PR | 00919-3420 | REDACTED |
| 133211 | DELGADO MEDINA, ANDREA | REDACTED | YABUCOA | PR | 00767-0156 | REDACTED |
| 133213 | DELGADO MEDINA, FELIX | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 133214 | DELGADO MEDINA, GRACE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133215 | DELGADO MEDINA, IDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 133216 | DELGADO MEDINA, JANET | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 133217 | DELGADO MEDINA, MARIA DEL C | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 133220 | DELGADO MEDINA, VICTORIA | REDACTED | SAN JUAN | PR | 00924-2137 | REDACTED |
| 133223 | DELGADO MEJIAS, BRUNILDA | REDACTED | SAN LORENZO | PR | 00754-1165 | REDACTED |
| 133224 | DELGADO MEJIAS, DIANA | REDACTED | PONCE | PR | 00733-6909 | REDACTED |
| 133226 | DELGADO MEJIAS, HELEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 133227 | DELGADO MEJIL, CARMEN | REDACTED | BAYMON | PR | 00957 | REDACTED |
| 133228 | DELGADO MELENDEZ, AIDA E | REDACTED | JUNCOS | PR | 00777-3936 | REDACTED |
| 133229 | DELGADO MELENDEZ, BERSIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133230 | DELGADO MELENDEZ, GLORIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 133232 | Delgado Melendez, Jose A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 133234 | DELGADO MELENDEZ, LEIDA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 789468 | DELGADO MELENDEZ, LEYDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 133236 | DELGADO MELENDEZ, MELBA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 133237 | DELGADO MELENDEZ, NELSON A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 133238 | DELGADO MELENDEZ, YEISA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 789469 | DELGADO MELENDEZ, YEISA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 133239 | DELGADO MELENDEZ, ZAMALY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 133241 | DELGADO MENA, LACKMEE | REDACTED | SAN JUAN | PR | 00926-7204 | REDACTED |
| 133242 | DELGADO MENDEZ, CARMEN | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 133243 | DELGADO MENDEZ, JOSE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 789470 | DELGADO MENDEZ, JOSE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 133244 | DELGADO MENDEZ, LETICIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 789471 | DELGADO MENDEZ, LORENA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 133245 | DELGADO MENDEZ, LORENA | REDACTED | RINCON | PR | 00677-6322 | REDACTED |
| 789472 | DELGADO MENDEZ, LUIS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 133246 | DELGADO MENENDEZ, MARIA DE L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 133247 | Delgado Mercado III, Santiago | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 133248 | DELGADO MERCADO, FLORIDALIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 789473 | DELGADO MERCADO, FLORIDALIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 133249 | DELGADO MERCADO, ILIANEXCIS C | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 789474 | DELGADO MERCADO, ILIANEXCIS C | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 789475 | DELGADO MERCADO, JEAN C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 133251 | DELGADO MERCADO, NORMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 133253 | DELGADO MERCADO, NORMA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 133254 | DELGADO MERCADO, SANTIAGO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 133256 | DELGADO MERCED, FRANCISCO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133259 | DELGADO MERCED, MARGARITA | REDACTED | NAGUABO | PR | 00718-9712 | REDACTED |
| 133264 | DELGADO MILLAN, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133265 | DELGADO MILLAN, LILA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 133267 | DELGADO MILLAN, MARIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 133268 | DELGADO MIRANDA, EDUARDO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 133269 | DELGADO MIRANDA, IRMARIE | REDACTED | BARRANQUITAS | PR | 00794-9503 | REDACTED |
| 133270 | DELGADO MIRANDA, JUAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 133271 | DELGADO MIRANDA, OMAIRA | REDACTED | CAROLINA | PR | 00988-9230 | REDACTED |
| 789476 | DELGADO MIRANDA, OMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 133272 | DELGADO MIRANDA, YARLINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 133274 | DELGADO MOJICA, FRANCISCO | REDACTED | LAS PIEDRAS | PR | 00671 | REDACTED |
| 133276 | DELGADO MOJICA, PAULA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133277 | Delgado Molina, Alfredo R | REDACTED | Morovis | PR | 00687 | REDACTED |
| 133278 | Delgado Molina, Jose A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 133279 | DELGADO MONGE, ANGELINA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133280 | DELGADO MONTALVO, CHERYL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789477 | DELGADO MONTALVO, CHERYL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 133281 | DELGADO MONTALVO, FELIX | REDACTED | CATANO | PR | 00962 | REDACTED |
| 133282 | DELGADO MONTALVO, IVETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 133283 | DELGADO MONTALVO, MARILUZ | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 133284 | DELGADO MONTANEZ, ELSIE Y | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133285 | DELGADO MONTANEZ, HAIDZA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133289 | DELGADO MONTES, MARGARITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 133292 | DELGADO MORA, ELGA CONSUELO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 133293 | DELGADO MORA, OSCAR DANIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 133294 | DELGADO MORA, YESSICA | REDACTED | SAN JUAN | PR | 00919-3238 | REDACTED |
| 133298 | DELGADO MORALES, ALEXANDRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 789478 | DELGADO MORALES, ALEXANDRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 133299 | DELGADO MORALES, ANA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 133301 | DELGADO MORALES, DANIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 133302 | DELGADO MORALES, ELIONEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 133303 | DELGADO MORALES, GERMAN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 133304 | DELGADO MORALES, IVETTE | REDACTED | RIO PIEDRAS | PR | 00923-2411 | REDACTED |
| 133305 | DELGADO MORALES, JESUS E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 133306 | Delgado Morales, Joel C | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 133307 | Delgado Morales, Josué C. | REDACTED | ISABELA | PR | 00662-4870 | REDACTED |
| 133308 | DELGADO MORALES, KATHERINE | REDACTED | CAROLINA | PR | 00987-8514 | REDACTED |
| 133310 | DELGADO MORALES, LUIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 133311 | DELGADO MORALES, LUZ E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133312 | DELGADO MORALES, LUZ E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133313 | DELGADO MORALES, MARIBEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 133314 | DELGADO MORALES, NELLY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 133315 | Delgado Morales, Ramon | REDACTED | Rio Blanco | PR | 00744 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 133316 | Delgado Morales, Ramon | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 133317 | DELGADO MORALES, ROXANNA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 133318 | DELGADO MORALES, SMYRNA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 133319 | DELGADO MORALES, TERESA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 133321 | DELGADO MORAN, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 133322 | DELGADO MORAN, LYDIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 133323 | DELGADO MOTTA, BETZAIDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 133324 | DELGADO MOURA, MIGUEL A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 133325 | DELGADO MULERO, MARIA C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789479 | DELGADO MULERO, MARIA C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 133329 | Delgado Nales, Carlos I | REDACTED | Carolina | PR | 00987 | REDACTED |
| 133332 | Delgado Navarro, Benito | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 133333 | DELGADO NAVARRO, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133334 | DELGADO NAVARRO, DORIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 133335 | DELGADO NAVARRO, JESUS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789480 | DELGADO NAVARRO, SONIA L | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 133337 | DELGADO NAVARRO, SONIA L | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |
| 133338 | DELGADO NAZARIO, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 133339 | DELGADO NAZARIO, JEANETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133341 | DELGADO NAZARIO, MARICELA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133343 | DELGADO NAZARIO, YAHAIRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 133345 | DELGADO NEGRON, HIPOLITO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 133346 | DELGADO NEGRON, JONATHAN | REDACTED | LAS PIEDRAS | PR | 00771-9606 | REDACTED |
| 133347 | DELGADO NEGRON, OMAYRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 133348 | DELGADO NEGRON, ROBERTO O. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 133349 | DELGADO NEGRONI, ENITH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 133351 | DELGADO NIEVES, BRENDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 789481 | DELGADO NIEVES, JOAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133353 | Delgado Nieves, Joan E | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 133354 | DELGADO NIEVES, JOSE A | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 133357 | DELGADO NOGUERAS, GLORIA E | REDACTED | SAN LORENZO | PR | 00754-3214 | REDACTED |
| 133358 | DELGADO NOGUERAS, VICTOR M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133361 | DELGADO NUNEZ, NILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 133362 | DELGADO NUNEZ, SONIA | REDACTED | VEGA BAJA | PR | 00693-3905 | REDACTED |
| 133364 | DELGADO NUNEZ, ZORAIDA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 789482 | DELGADO OCACIO, GIOVANNIE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 133365 | DELGADO OCASIO, CARMELO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 789483 | DELGADO OCASIO, IRIS M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 133366 | DELGADO OCASIO, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 133367 | Delgado Ocasio, Juan R | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 133368 | DELGADO OCASIO, LUIS FELIPE | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 133369 | DELGADO OCASIO, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 133370 | DELGADO OCASIO, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133372 | DELGADO OLAVARRIA, MIGUEL A. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 133375 | DELGADO OLMEDO, GLENDALY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 133376 | DELGADO ONGAY, NILSA | REDACTED | UTUADO | PR | 00641-9504 | REDACTED |
| 133377 | DELGADO OQUENDO, GEORGINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133378 | DELGADO OQUENDO, JOSE J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133379 | DELGADO OQUENDO, JOSEFINA | REDACTED | LARES | PR | 00669 | REDACTED |
| 789484 | DELGADO ORTEGA, RICHIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133383 | DELGADO ORTEGA, RICHIE | REDACTED | JUNCOS | PR | 00777-1556 | REDACTED |
| 133388 | DELGADO ORTIZ, BELINDA | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 133389 | DELGADO ORTIZ, CALEB | REDACTED | GURABO | PR | 00778 | REDACTED |
| 133391 | DELGADO ORTIZ, CARYLUZ | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 133393 | DELGADO ORTIZ, DAISY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 133394 | DELGADO ORTIZ, EDGAR | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 789485 | DELGADO ORTIZ, EDGAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 133395 | DELGADO ORTIZ, EDSEL A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 789486 | DELGADO ORTIZ, EDWIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 133396 | DELGADO ORTIZ, ENRIQUE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789487 | DELGADO ORTIZ, ERNESTO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 133397 | DELGADO ORTIZ, ERNESTO R | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 133398 | DELGADO ORTIZ, EVELYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 133399 | DELGADO ORTIZ, GLENDA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 133400 | DELGADO ORTIZ, GLORIA | REDACTED | CAGUAS | PR | 00725-9643 | REDACTED |
| 133401 | DELGADO ORTIZ, GRISEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789488 | DELGADO ORTIZ, JORGE D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 133403 | DELGADO ORTIZ, JORGE D | REDACTED | COROZAL | PR | 00780-9815 | REDACTED |
| 133405 | DELGADO ORTIZ, JOSE A. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 133406 | DELGADO ORTIZ, JOSE A. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 133407 | DELGADO ORTIZ, JOSE A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 133408 | DELGADO ORTIZ, KARELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133411 | DELGADO ORTIZ, LUIS A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 133412 | Delgado Ortiz, Maria E | REDACTED | Aguada | PR | 00602 | REDACTED |
| 789489 | DELGADO ORTIZ, MARIAM A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 133413 | DELGADO ORTIZ, MARIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 133414 | DELGADO ORTIZ, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133415 | DELGADO ORTIZ, MARVIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 133417 | DELGADO ORTIZ, MILAGROS | REDACTED | COROZAL | PR | 00783-9815 | REDACTED |
| 133419 | Delgado Ortiz, Neil A | REDACTED | Orlando | FL | 32828 | REDACTED |
| 133420 | DELGADO ORTIZ, RICHARD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789490 | DELGADO ORTIZ, SONIMAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 133422 | DELGADO ORTIZ, VIVIAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 133424 | DELGADO OSORIO, EMERIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 133425 | DELGADO OSORIO, JEAN CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 133426 | DELGADO OSORIO, KARLA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 133427 | DELGADO OSORIO, MARIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 133428 | DELGADO OSORIO, MARIA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 133430 | DELGADO OTERO, JESENIA | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 133431 | DELGADO OTERO, JESUS M. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 133432 | DELGADO PABON, CARMEN C | REDACTED | LARES | PR | 00669 | REDACTED |
| 133435 | DELGADO PADILLA, GRACE M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 133437 | DELGADO PADIN, JAVIER L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 133438 | Delgado Padovani, Alex | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 133439 | DELGADO PAGAN, ALMA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 133440 | DELGADO PAGAN, ANAYDEE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 133441 | DELGADO PAGAN, ANIBAL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 133444 | DELGADO PAGAN, CARMEN | REDACTED | YABUCOA | PR | 00767-9767 | REDACTED |
| 133445 | DELGADO PAGAN, CARMEN | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 133446 | DELGADO PAGAN, CARMEN MILAGROS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 133448 | Delgado Pagan, Idsia E | REDACTED | Aguada | PR | 00602 | REDACTED |
| 133449 | DELGADO PAGAN, IRIS D | REDACTED | YAUCO | PR | 00698-9701 | REDACTED |
| 789491 | DELGADO PAGAN, IRIS D. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 133450 | DELGADO PAGAN, LILLIAN E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 133451 | Delgado Pagan, Luciano | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 133452 | DELGADO PAGAN, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133453 | DELGADO PAGAN, MARIA I | REDACTED | YABUCOA | PR | 00767-1194 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 133454 | DELGADO PAGAN, MARTINA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133456 | DELGADO PASTOR, JOHANNA | REDACTED | Caguas | PR | 00725 | REDACTED |
| 133457 | DELGADO PASTRANA, LILIANA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 789492 | DELGADO PASTRANA, LILIANA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 133458 | DELGADO PEDROGO, GRECIA | REDACTED | CAROLINA | PR | 00000 | REDACTED |
| 133460 | DELGADO PEDROSA, RAMON L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 133461 | Delgado Pedroza, Minerva | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 133462 | DELGADO PEDROZA, WILMA L | REDACTED | CATAQO | PR | 00963 | REDACTED |
| 133464 | DELGADO PERALEZ, MARITZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 789493 | DELGADO PERALEZ, MARITZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 133468 | DELGADO PEREIRA, HENRY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133469 | DELGADO PEREIRA, MARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133473 | DELGADO PEREZ, ANTONIO L | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 133475 | DELGADO PEREZ, CARLOS A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133477 | Delgado Perez, Carlos A. | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 133479 | Delgado Perez, Carmen | REDACTED | San Juan | PR | 00936 | REDACTED |
| 133480 | DELGADO PEREZ, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 133481 | DELGADO PEREZ, CATHERINE | REDACTED | ARECIBO | PR | 00614-2241 | REDACTED |
| 789494 | DELGADO PEREZ, CYNTHIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 133482 | DELGADO PEREZ, CYNTHIA B | REDACTED | LAJAS | PR | 00667-2508 | REDACTED |
| 133483 | DELGADO PEREZ, DAMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133485 | DELGADO PEREZ, DIANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 789495 | DELGADO PEREZ, DIANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 133487 | DELGADO PEREZ, EDNA D | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 133488 | Delgado Perez, Eliud | REDACTED | Humacao | PR | 00791 | REDACTED |
| 133489 | DELGADO PEREZ, EMERITA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 133490 | DELGADO PEREZ, EVELYN A | REDACTED | CAGUAS | PR | 00726-5852 | REDACTED |
| 133491 | DELGADO PEREZ, GLADYS M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 789496 | DELGADO PEREZ, GUMERSINDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 133492 | DELGADO PEREZ, GUMERSINDO | REDACTED | ADJUNTAS | PR | 00601-0641 | REDACTED |
| 133494 | DELGADO PEREZ, JOANN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 133495 | DELGADO PEREZ, JUAN A | REDACTED | UTUADO | PR | 00641-9607 | REDACTED |
| 789497 | DELGADO PEREZ, JULISSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 133496 | DELGADO PEREZ, JULISSA C | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 789498 | DELGADO PEREZ, KIARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 133497 | DELGADO PEREZ, LIZSANDRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 789499 | DELGADO PEREZ, LIZSANDRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 133498 | DELGADO PEREZ, LUZ C | REDACTED | CASTAQER | PR | 00631-0095 | REDACTED |
| 133499 | Delgado Perez, Luz E | REDACTED | San Juan | PR | 00936 | REDACTED |
| 789500 | DELGADO PEREZ, MARIA D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 133500 | DELGADO PEREZ, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133501 | DELGADO PEREZ, MIGUEL A | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 133502 | DELGADO PEREZ, MIGUEL A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 133506 | DELGADO PEREZ, NANCY | REDACTED | LAJAS | PR | 00667-1235 | REDACTED |
| 133507 | DELGADO PEREZ, NORMA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789501 | DELGADO PEREZ, ODALYS | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 133509 | DELGADO PEREZ, OLGA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 133510 | DELGADO PEREZ, PRISCILLA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133511 | DELGADO PEREZ, RAFAEL A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 133512 | DELGADO PEREZ, ROCIO V | REDACTED | HATILLO | PR | 00659-1512 | REDACTED |
| 133514 | Delgado Perez, Sol Maria | REDACTED | San Juan | PR | 00936-6935 | REDACTED |
| 133515 | DELGADO PIETRI, CARLOS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 133516 | DELGADO PIETRI, RITA DEL ROSARIO R | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 133517 | DELGADO PIMENTEL, ZAIRA H | REDACTED | BAYAMON | PR | 00957-1730 | REDACTED |
| 133518 | DELGADO PINERO, AWILDA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 133519 | DELGADO PINTO, ELBA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133521 | DELGADO PIZARRO, AWILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 789502 | DELGADO PIZARRO, AWILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 133522 | DELGADO PIZARRO, MIGUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 133523 | DELGADO PLANELL, LEIDA | REDACTED | MANATI | PR | 00674-0761 | REDACTED |
| 133525 | DELGADO POLANCO, JUAN M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 789503 | DELGADO POMALES, LOYDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133527 | DELGADO POMALES, LOYDA | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 133528 | DELGADO POMALES, MARIA D | REDACTED | LAS PIEDRAS | PR | 00771-0179 | REDACTED |
| 133529 | DELGADO POMALES, NOELIA | REDACTED | JUNCOS | PR | 00777-9604 | REDACTED |
| 133530 | DELGADO POMALES, ROSA M | REDACTED | LAS PIEDRAS | PR | 00771-0179 | REDACTED |
| 789504 | DELGADO PONCE, GLORIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 133531 | DELGADO PONCE, GLORIA E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 133532 | DELGADO PONCE, JOSE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 133534 | DELGADO PORTALATIN, AXEL J | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 133535 | DELGADO PORTALATIN, EMIL J | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 789505 | DELGADO PORTALATIN, JOSE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 133536 | DELGADO PORTALATIN, JOSE A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 133537 | DELGADO POU, AILEEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133540 | DELGADO QUILIES, NOEMI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 133542 | DELGADO QUINONES, ADIANEZ | REDACTED | Guanica | PR | 00653 | REDACTED |
| 133543 | DELGADO QUINONES, AMARILYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 133544 | DELGADO QUINONES, ANITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 133545 | DELGADO QUINONES, CONFESOR J. | REDACTED | SPRINFIELD | MA | 01109 | REDACTED |
| 133546 | DELGADO QUINONES, DAMARIS M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 133547 | DELGADO QUINONES, EDWIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 133549 | DELGADO QUINONES, HAYDEE M. | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 133553 | DELGADO QUINONES, LEYDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133554 | Delgado Quinones, Victor M | REDACTED | Camuy | PR | 00627 | REDACTED |
| 133555 | DELGADO QUINTANA, DEBORAH | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 133556 | DELGADO QUINTANA, IVAN | REDACTED | BAJADERO | PR | 00616-0000 | REDACTED |
| 133557 | DELGADO RAMIREZ, AWILDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 789506 | DELGADO RAMIREZ, AWILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 133558 | DELGADO RAMIREZ, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133561 | DELGADO RAMIREZ, CORALIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789507 | DELGADO RAMIREZ, CORALIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 133562 | DELGADO RAMIREZ, EDWIN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 133563 | DELGADO RAMIREZ, GRISELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133564 | DELGADO RAMIREZ, RAMON | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 133566 | Delgado Ramirez, Ricardo | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 133567 | DELGADO RAMIREZ, RUBEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 133569 | DELGADO RAMIREZ, SONIA I | REDACTED | TRUJILLO ALTO | PR | 00977-0291 | REDACTED |
| 133570 | DELGADO RAMOS, AILSA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 133572 | DELGADO RAMOS, AMALIA | REDACTED | LAS PIEDRAS | PR | 00771-0063 | REDACTED |
| 133573 | DELGADO RAMOS, ANGEL L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 133574 | DELGADO RAMOS, ANTONIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 133575 | DELGADO RAMOS, ARACELIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 133577 | DELGADO RAMOS, CARMEN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 133578 | DELGADO RAMOS, CARMEN I | REDACTED | LAS PIEDRAS | PR | 00771-3418 | REDACTED |
| 133579 | DELGADO RAMOS, CHRISTIAN J | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 133580 | DELGADO RAMOS, CONCEPCION | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 133582 | DELGADO RAMOS, EDWIN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 133584 | DELGADO RAMOS, ELVIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133585 | DELGADO RAMOS, ELVIN D. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 133586 | DELGADO RAMOS, FLOR Y | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 133587 | DELGADO RAMOS, HECTOR | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 133588 | DELGADO RAMOS, HECTOR M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133590 | DELGADO RAMOS, HILDA B | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 133592 | DELGADO RAMOS, JOSE | REDACTED | San Juan | PR | 00725 | REDACTED |
| 133593 | DELGADO RAMOS, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133594 | Delgado Ramos, Jose L. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 133595 | DELGADO RAMOS, JOSE MANUEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 789508 | DELGADO RAMOS, KENNETH O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 789509 | DELGADO RAMOS, LEANE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 133597 | DELGADO RAMOS, LIVIA A. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 133598 | DELGADO RAMOS, LOURDES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 789510 | DELGADO RAMOS, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133599 | DELGADO RAMOS, LUZ S | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 789511 | DELGADO RAMOS, MANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 133601 | DELGADO RAMOS, MARIBEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 789512 | DELGADO RAMOS, MARIBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 133602 | DELGADO RAMOS, MIRIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 133603 | DELGADO RAMOS, MYRNA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 133604 | DELGADO RAMOS, NELLY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 133605 | DELGADO RAMOS, NIOLANI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 133607 | DELGADO RAMOS, REYNALDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 133608 | DELGADO RAMOS, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 133609 | DELGADO RAMOS, TAMARA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 133610 | DELGADO RAMOS, VENTURA | REDACTED | CAMUY | PR | 00627-9102 | REDACTED |
| 133611 | Delgado Ramos, Walter | REDACTED | Arecibo | PR | 00612-9554 | REDACTED |
| 133613 | DELGADO RAMOS, YANIT | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 133614 | Delgado Ramos, Yaritza | REDACTED | San Juan | PR | 00927 | REDACTED |
| 789513 | DELGADO RAMOS, YOLANDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133615 | DELGADO RAMOS, YOLANDA | REDACTED | YABUCOA | PR | 00767-9501 | REDACTED |
| 789514 | DELGADO RESTO, ABIGAIL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 133619 | DELGADO RESTO, IRIS Y | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133622 | DELGADO REYES, EDDA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 789515 | DELGADO REYES, ILIANA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 789516 | DELGADO REYES, JESUS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 133623 | DELGADO REYES, JESUS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 789517 | DELGADO REYES, JESUS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 133624 | DELGADO REYES, JOSE E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 133625 | DELGADO REYES, MARIA V. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133628 | DELGADO REYES, SAMUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789518 | DELGADO REYES, TASHIRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 133629 | DELGADO REYES, VALERIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 789519 | DELGADO RIOS, CARMEN R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 133632 | DELGADO RIOS, GLORIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 133634 | DELGADO RIOS, ISMAEL E. | REDACTED | CATANO | PR | 00632 | REDACTED |
| 133635 | DELGADO RIOS, JEYDDIE | REDACTED | ARECIBO | PR | 00612-9528 | REDACTED |
| 133636 | Delgado Rios, Juan | REDACTED | Caguas | PR | 00726 | REDACTED |
| 133637 | DELGADO RIOS, LUIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 133638 | DELGADO RIOS, MIGUEL A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 133639 | DELGADO RIOS, NILDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 789520 | DELGADO RIOS, RAFDELL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 133640 | DELGADO RIVAS, HIRAM | REDACTED | CAROLINA | PR | 00985-9721 | REDACTED |
| 133641 | DELGADO RIVAS, JORGE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 133642 | DELGADO RIVAS, LYDIA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789521 | DELGADO RIVAS, LYDIA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 133644 | DELGADO RIVERA, AILEEN | REDACTED | HUMACAO | PR | 00791-5213 | REDACTED |
| 133645 | DELGADO RIVERA, ANA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 133646 | DELGADO RIVERA, ANEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 133648 | DELGADO RIVERA, ANGEL IVAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 133649 | Delgado Rivera, Anthony | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 133652 | DELGADO RIVERA, ARIEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 133653 | DELGADO RIVERA, ASHLYN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 133654 | DELGADO RIVERA, AXEL | REDACTED | Guayama | PR | 00784 | REDACTED |
| 789522 | DELGADO RIVERA, BETSY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 133655 | DELGADO RIVERA, BETSY A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 133659 | DELGADO RIVERA, CARLOS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 133661 | DELGADO RIVERA, CARLOS O | REDACTED | MANATI | PR | 00674 | REDACTED |
| 789523 | DELGADO RIVERA, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 789524 | DELGADO RIVERA, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 789525 | DELGADO RIVERA, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 133664 | DELGADO RIVERA, CARMEN E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 133665 | DELGADO RIVERA, CARMEN J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133666 | DELGADO RIVERA, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 133667 | DELGADO RIVERA, CARMEN Y. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 133667 | DELGADO RIVERA, CARMEN Y. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 789526 | DELGADO RIVERA, CHRISTALIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 133669 | DELGADO RIVERA, DAVID | REDACTED | CAMUY | PR | 00627-0024 | REDACTED |
| 133671 | DELGADO RIVERA, DENNIS M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 789527 | DELGADO RIVERA, DENNIS M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 133674 | DELGADO RIVERA, DIOCLESIANO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 133675 | DELGADO RIVERA, EDWIN | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 133676 | DELGADO RIVERA, EVELYN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 133677 | DELGADO RIVERA, FELIPE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 133679 | DELGADO RIVERA, GERARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 133680 | DELGADO RIVERA, GISEL M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133682 | DELGADO RIVERA, GLADYS | REDACTED | San Juan | PR | 00921 | REDACTED |
| 133683 | DELGADO RIVERA, GLENDA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 789528 | DELGADO RIVERA, GLENDA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 133684 | DELGADO RIVERA, GLENDALI | REDACTED | CATANO | PR | 00962 | REDACTED |
| 789529 | DELGADO RIVERA, GLENDALI | REDACTED | CATANO | PR | 00962 | REDACTED |
| 789530 | DELGADO RIVERA, GLENDALI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 133685 | DELGADO RIVERA, GLORIALYS | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 789531 | DELGADO RIVERA, IMARA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 133687 | DELGADO RIVERA, IMARA | REDACTED | PONCE | PR | 00716-2111 | REDACTED |
| 789532 | DELGADO RIVERA, JEAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 133691 | DELGADO RIVERA, JOSE | REDACTED | San Juan | PR | 00745 | REDACTED |
| 133693 | DELGADO RIVERA, JOSE A | REDACTED | MAUNABO | PR | 00707-0545 | REDACTED |
| 133694 | DELGADO RIVERA, JOSE A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 133695 | Delgado Rivera, Jose R | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 133697 | DELGADO RIVERA, JUAN A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133698 | Delgado Rivera, Juan C | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 133699 | DELGADO RIVERA, JUANITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 133700 | DELGADO RIVERA, JULIA M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 133701 | DELGADO RIVERA, JUSTINO | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 133703 | DELGADO RIVERA, LETICIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133705 | DELGADO RIVERA, LISA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 133706 | DELGADO RIVERA, LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 133709 | DELGADO RIVERA, LUIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 133711 | DELGADO RIVERA, LUZ M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 133712 | Delgado Rivera, Luz N | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 133713 | DELGADO RIVERA, MAIDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133714 | DELGADO RIVERA, MARGARITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 133715 | DELGADO RIVERA, MARITZA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 133717 | DELGADO RIVERA, MARTA | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 133718 | DELGADO RIVERA, MARTHA C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 133719 | DELGADO RIVERA, MAYRA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789533 | DELGADO RIVERA, MICHELLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 133720 | DELGADO RIVERA, MIGUEL A | REDACTED | YAUCO | PR | 00698-9701 | REDACTED |
| 133721 | DELGADO RIVERA, MILAGROS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 133722 | DELGADO RIVERA, MILAGROS | REDACTED | Juncos | PR | 00777 | REDACTED |
| 133723 | DELGADO RIVERA, MIRIAM | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 133724 | Delgado Rivera, Monica | REDACTED | Petersburg | VA | 23805 | REDACTED |
| 133725 | DELGADO RIVERA, MYRIAM | REDACTED | AGUAS BUENAS | PR | 00703-9604 | REDACTED |
| 133726 | DELGADO RIVERA, MYRNA E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 133728 | DELGADO RIVERA, NILDA R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 133729 | DELGADO RIVERA, NILSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 133733 | DELGADO RIVERA, RAMON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 133734 | DELGADO RIVERA, RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789534 | DELGADO RIVERA, RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133735 | DELGADO RIVERA, ROSA A | REDACTED | HUMACAO | PR | 00791-3102 | REDACTED |
| 133736 | DELGADO RIVERA, SHALLY | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 133737 | DELGADO RIVERA, SMYRNA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 133738 | DELGADO RIVERA, SYLVIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 133739 | DELGADO RIVERA, SYLVIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 133740 | DELGADO RIVERA, VILMARIE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 133741 | DELGADO RIVERA, WILDA S | REDACTED | PONCE | PR | 00731 | REDACTED |
| 133742 | DELGADO RIVERA, WILFREDO I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133743 | DELGADO RIVERA, YAHNIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 133744 | DELGADO RIVERA, YARA | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 133745 | DELGADO RIVERA, YASHIRA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133746 | DELGADO RIVERA, ZULEYKA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 789535 | DELGADO RIVERA, ZULEYKA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 133747 | DELGADO ROBLES, CARLOS E | REDACTED | HATILLO | PR | 00659-0879 | REDACTED |
| 133749 | DELGADO ROBLES, EILEEN Y. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 133750 | DELGADO ROBLES, EVELYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 133751 | DELGADO ROBLES, JUAN B. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 133753 | DELGADO ROBLES, MARIA L | REDACTED | LUQUILLO | PR | 00773-9704 | REDACTED |
| 133757 | DELGADO RODRIGUEZ, ADALBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133758 | DELGADO RODRIGUEZ, ADELAIDA | REDACTED | LOIZA | PR | 00772-0024 | REDACTED |
| 133759 | DELGADO RODRIGUEZ, ALBA N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133761 | DELGADO RODRIGUEZ, ALLAN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 133762 | DELGADO RODRIGUEZ, ANA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 133763 | DELGADO RODRIGUEZ, ANA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 133764 | DELGADO RODRIGUEZ, ANA M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 133765 | DELGADO RODRIGUEZ, ANASTACIO | REDACTED | YABUCOA | PR | 00767-9608 | REDACTED |
| 133767 | DELGADO RODRIGUEZ, ANGELINA | REDACTED | JUNCOS | PR | 00777-0392 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 133768 | DELGADO RODRIGUEZ, ARICELIA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 133769 | DELGADO RODRIGUEZ, AUREA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789536 | DELGADO RODRIGUEZ, AUREA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133770 | DELGADO RODRIGUEZ, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789537 | DELGADO RODRIGUEZ, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 133772 | DELGADO RODRIGUEZ, CARLOS O | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 133773 | DELGADO RODRIGUEZ, CARMELO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 133774 | DELGADO RODRIGUEZ, CARMEN E | REDACTED | YABUCOA | PR | 00767-3432 | REDACTED |
| 133775 | DELGADO RODRIGUEZ, CARMEN I | REDACTED | CAMUY | PR | 00621 | REDACTED |
| 133777 | DELGADO RODRIGUEZ, DIANISA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 133778 | DELGADO RODRIGUEZ, DIANISA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 133779 | DELGADO RODRIGUEZ, DINELIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 133780 | DELGADO RODRIGUEZ, DOLORES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 133781 | Delgado Rodriguez, Ernesto | REDACTED | San Lorenzo | PR | 00754-9904 | REDACTED |
| 133783 | Delgado Rodriguez, Gerardo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 133788 | DELGADO RODRIGUEZ, IRMA M | REDACTED | ARROYO | PR | 00615-0000 | REDACTED |
| 789538 | DELGADO RODRIGUEZ, IRMA N. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 133789 | DELGADO RODRIGUEZ, JESUS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 133790 | DELGADO RODRIGUEZ, JESUS | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 133791 | DELGADO RODRIGUEZ, JESUS M | REDACTED | HATO REY | PR | 00923 | REDACTED |
| 133792 | DELGADO RODRIGUEZ, JOHANNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 133793 | DELGADO RODRIGUEZ, JOHANNA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133794 | DELGADO RODRIGUEZ, JOSE A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 133795 | DELGADO RODRIGUEZ, JOSE J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133796 | DELGADO RODRIGUEZ, JOSE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 133797 | Delgado Rodriguez, Jose M | REDACTED | Florida | PR | 00650 | REDACTED |
| 133798 | DELGADO RODRIGUEZ, JOSEFINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133799 | Delgado Rodriguez, Kelvin M | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 133800 | DELGADO RODRIGUEZ, KEREN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 133803 | DELGADO RODRIGUEZ, LUIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 133805 | Delgado Rodriguez, Luis A | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 133806 | DELGADO RODRIGUEZ, LUZ D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133807 | DELGADO RODRIGUEZ, LUZ M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 789539 | DELGADO RODRIGUEZ, LUZ M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 133808 | DELGADO RODRIGUEZ, LUZ M. | REDACTED | LAS PIEDRAS | PR | 00771-9710 | REDACTED |
| 133809 | DELGADO RODRIGUEZ, LYDIA E. | REDACTED | PONCE | PR | 00733-6633 | REDACTED |
| 133811 | DELGADO RODRIGUEZ, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133812 | DELGADO RODRIGUEZ, MARGARITA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 789540 | DELGADO RODRIGUEZ, MARIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 789541 | DELGADO RODRIGUEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133813 | DELGADO RODRIGUEZ, MARIA A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789542 | DELGADO RODRIGUEZ, MARIA A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133814 | DELGADO RODRIGUEZ, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133815 | DELGADO RODRIGUEZ, MARIA Y | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 789543 | DELGADO RODRIGUEZ, MARIA Y | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 133816 | DELGADO RODRIGUEZ, MARIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 133819 | DELGADO RODRIGUEZ, MAYRA J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 133820 | DELGADO RODRIGUEZ, MELISSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 133821 | DELGADO RODRIGUEZ, MICHAEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 789544 | DELGADO RODRIGUEZ, MICHAEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 133822 | Delgado Rodriguez, Mildred | REDACTED | Camuy | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 133822 | Delgado Rodriguez, Mildred | REDACTED | Camuy | PR | 00627 | REDACTED |
| 133823 | DELGADO RODRIGUEZ, MILDRED A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133824 | Delgado Rodriguez, Mildred B | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 133825 | DELGADO RODRIGUEZ, NADESKA G | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 789545 | DELGADO RODRIGUEZ, NADESKA G | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 133826 | DELGADO RODRIGUEZ, NOEMI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 133827 | DELGADO RODRIGUEZ, NORMA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 133830 | DELGADO RODRIGUEZ, PEDRO J | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 789546 | DELGADO RODRIGUEZ, RAFAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133831 | DELGADO RODRIGUEZ, RAFAEL A | REDACTED | JUNCOS | PR | 00777-0681 | REDACTED |
| 789547 | DELGADO RODRIGUEZ, ROSALIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133833 | DELGADO RODRIGUEZ, ROSALIA | REDACTED | HUMACAO | PR | 00791-8595 | REDACTED |
| 133834 | DELGADO RODRIGUEZ, RUBEN | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 133836 | DELGADO RODRIGUEZ, SANDRA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 133837 | DELGADO RODRIGUEZ, SARA | REDACTED | PONCE | PR | 00733-5651 | REDACTED |
| 133838 | DELGADO RODRIGUEZ, SIXTO | REDACTED | GURABO | PR | 00778-7190 | REDACTED |
| 133839 | DELGADO RODRIGUEZ, VALERIA | REDACTED | CAGUAS | PR | 00775 | REDACTED |
| 133840 | DELGADO RODRIGUEZ, VALERIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 133841 | DELGADO RODRIGUEZ, VICTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133842 | DELGADO RODRIGUEZ, VICTOR A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 789548 | DELGADO RODRIGUEZ, VICTOR A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 133843 | DELGADO RODRIGUEZ, VIVIAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133845 | DELGADO RODRIGUEZ, WILMARY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133846 | Delgado Rodriguez, Wyatt | REDACTED | Juana Diaz | PR | 00975-9601 | REDACTED |
| 133847 | DELGADO ROLDAN, FRANCISCO | REDACTED | CAGUAS | PR | 00778 | REDACTED |
| 133848 | DELGADO ROLDAN, JANNETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 133849 | DELGADO ROLDON, AIDA L | REDACTED | YABUCOA | PR | 00767-0618 | REDACTED |
| 133850 | DELGADO ROMAN, ANA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 133851 | DELGADO ROMAN, ANTONIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 133852 | DELGADO ROMAN, ANTONIO R. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 133853 | DELGADO ROMAN, ARMANDO | REDACTED | San Juan | PR | 00601 | REDACTED |
| 133854 | DELGADO ROMAN, ARMANDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 133855 | DELGADO ROMAN, CECILIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 133856 | DELGADO ROMAN, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133857 | DELGADO ROMAN, JUAN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 133859 | DELGADO ROMAN, JUANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133860 | DELGADO ROMAN, LISANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 133862 | Delgado Roman, Maria G. | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 133863 | DELGADO ROMAN, MARILYN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 789549 | DELGADO ROMAN, MARILYN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 133864 | DELGADO ROMERO, DAILYN E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 133866 | DELGADO ROMERO, ELIZABETH | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 789550 | DELGADO ROMERO, ELIZABETH | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 133867 | DELGADO ROMERO, JORGE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 133868 | DELGADO ROMERO, ROBERTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 133869 | DELGADO ROQUE, KEILA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 133870 | DELGADO ROSA, JENNY M | REDACTED | JUNCOS | PR | 00777-9610 | REDACTED |
| 133871 | DELGADO ROSA, JUAN R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 133872 | DELGADO ROSA, LUCILA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 133873 | DELGADO ROSA, LYDIA E | REDACTED | YABUCOA PR | PR | 00767 | REDACTED |
| 133874 | DELGADO ROSA, MARIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 133875 | DELGADO ROSA, PEDRO F. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 133876 | DELGADO ROSA, WILLIAM | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 133877 | DELGADO ROSA, YAREL M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 133879 | Delgado Rosado, Brenda L. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 133880 | DELGADO ROSADO, CONSTANCIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133881 | Delgado Rosado, Fernando | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 133882 | DELGADO ROSADO, GABRIEL A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 133883 | Delgado Rosado, Gloria M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 133886 | DELGADO ROSADO, JOSEPH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 133887 | DELGADO ROSADO, JUAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 133889 | DELGADO ROSADO, MANUEL A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 789551 | DELGADO ROSADO, MELANIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 133890 | DELGADO ROSADO, NANCY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 133891 | DELGADO ROSADO, RICARDO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 133892 | DELGADO ROSADO, SHEILY Y | REDACTED | HATILLO | PR | 00656 | REDACTED |
| 133893 | DELGADO ROSADO, VILMA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133894 | DELGADO ROSADO, YADIRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 133896 | DELGADO ROSARIO, ANNELISE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 789552 | DELGADO ROSARIO, ANNELISSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 133897 | DELGADO ROSARIO, ISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133899 | Delgado Rosario, Julio A | REDACTED | Naguabo | PR | 00718-9723 | REDACTED |
| 133901 | DELGADO ROSARIO, LINDA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133902 | DELGADO ROSARIO, NOEMI | REDACTED | CAPARRA TERRACE | PR | 00921 | REDACTED |
| 133903 | DELGADO ROSARIO, SAMUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 133905 | Delgado Ruiz, Amarilys | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 133906 | DELGADO RUIZ, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789553 | DELGADO RUIZ, ANGEL L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 133907 | DELGADO RUIZ, CARMELO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 133909 | DELGADO RUIZ, CATHERINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 133910 | DELGADO RUIZ, DIGNA E | REDACTED | SANTURCE | PR | 00920 | REDACTED |
| 133911 | DELGADO RUIZ, FRANCISCA | REDACTED | TRUJILLO ALTO | PR | 00000 | REDACTED |
| 133913 | DELGADO RUIZ, LUIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 133914 | DELGADO RUIZ, MARIA T. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133915 | DELGADO RUIZ, MARTA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 133916 | DELGADO RUIZ, ROBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 133918 | DELGADO RUIZ, VIRGILIA | REDACTED | LAS PIEDRAS | PR | 00771-9710 | REDACTED |
| 133919 | DELGADO RUIZ, WILFREDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 133920 | DELGADO SALCEDO, NORIBEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 133921 | DELGADO SALCEDO, RAMESIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 789554 | DELGADO SALGADO, ANGEL E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 133922 | DELGADO SALGADO, ANGEL E | REDACTED | DORADO | PR | 00646-0108 | REDACTED |
| 133924 | DELGADO SALINAS, ILEANEXIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 133926 | DELGADO SAN MIGUEL, JUAN A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 133927 | Delgado Sanabria, Zenaida | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 133929 | DELGADO SANCHEZ, ARELIS A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 133930 | DELGADO SANCHEZ, DELISSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 789555 | DELGADO SANCHEZ, DELISSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 133932 | DELGADO SANCHEZ, GRISEL | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 133933 | DELGADO SANCHEZ, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 133935 | Delgado Sanchez, Juan R. | REDACTED | Yabucoa | PR | 00767-9607 | REDACTED |
| 133936 | DELGADO SANCHEZ, LETICIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 133937 | DELGADO SANCHEZ, MARIA M | REDACTED | LAS PIEDRAS | PR | 00771-0558 | REDACTED |
| 789556 | DELGADO SANCHEZ, MELANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 789557 | DELGADO SANCHEZ, MELVIN N | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 133938 | DELGADO SANCHEZ, MIGUEL | REDACTED | San Juan | PR | 00985 | REDACTED |
| 133939 | DELGADO SANCHEZ, MIGUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 1257044 | DELGADO SANCHEZ, WENDEL G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 133941 | DELGADO SANCHEZ, ZOE | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 133947 | DELGADO SANTA, ANA P | REDACTED | SAN JUAN | PR | 00926-9512 | REDACTED |
| 133948 | DELGADO SANTA, ARMANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 133949 | DELGADO SANTA, JOSE ANTONIO | REDACTED | San Juan | PR | 00926 | REDACTED |
| 789558 | DELGADO SANTAELLA, ADAMARYS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 133950 | DELGADO SANTANA, AIDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 133954 | DELGADO SANTANA, DOLINDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 133957 | DELGADO SANTANA, IVETTE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 133958 | DELGADO SANTANA, JOEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 133961 | DELGADO SANTANA, LOUIS E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 133962 | DELGADO SANTANA, MIGUEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 133963 | Delgado Santana, Ricardo | REDACTED | Juncos | PR | 00777 | REDACTED |
| 133964 | DELGADO SANTANA, ROSA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 133965 | DELGADO SANTANA, RUBEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 789559 | DELGADO SANTANA, RUBEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 133966 | DELGADO SANTANA, SAMARIE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 789560 | DELGADO SANTANA, SAMARIE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 133967 | DELGADO SANTANA, SANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 789561 | DELGADO SANTANA, SANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 789562 | DELGADO SANTANA, WANDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 133968 | DELGADO SANTANA, WANDA I | REDACTED | JUANA DIAZ | PR | 00795-1866 | REDACTED |
| 133969 | DELGADO SANTIAGO, ANA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 133970 | DELGADO SANTIAGO, ANDREA | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 133971 | DELGADO SANTIAGO, CARMEN | REDACTED | CIALES | PR | 00638-2606 | REDACTED |
| 133972 | DELGADO SANTIAGO, CARMEN J. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 133973 | DELGADO SANTIAGO, CONCHITA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 133974 | DELGADO SANTIAGO, ELBA I. | REDACTED | CANOVANAS | PR | 00983 | REDACTED |
| 133975 | DELGADO SANTIAGO, ELISA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 789563 | DELGADO SANTIAGO, ELISA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 133977 | DELGADO SANTIAGO, FRANCISCA | REDACTED | CEIBA | PR | 00739 | REDACTED |
| 133978 | Delgado Santiago, Gamaliel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 133979 | Delgado Santiago, Hector J | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 133981 | DELGADO SANTIAGO, JESSIKA | REDACTED | YABUCOA | PR | 00767-1285 | REDACTED |
| 789564 | DELGADO SANTIAGO, JUAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 133983 | DELGADO SANTIAGO, JUAN R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 133984 | DELGADO SANTIAGO, KARLITZA | REDACTED | YABUCOA | PR | 00767-9506 | REDACTED |
| 133986 | DELGADO SANTIAGO, MARIA D | REDACTED | HUMACAO | PR | 00791-9704 | REDACTED |
| 133988 | DELGADO SANTIAGO, ROSARIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 789565 | DELGADO SANTIAGO, ROSARIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 133989 | DELGADO SANTIAGO, SONIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 789566 | DELGADO SANTIAGO, SONIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 133991 | Delgado Santiago, Victor M | REDACTED | Humacao | PR | 00791-9513 | REDACTED |
| 133992 | Delgado Santiago, Zoraida | REDACTED | Manati | PR | 00674 | REDACTED |
| 133993 | DELGADO SANTIAGO, ZULEIKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 133994 | DELGADO SANTOS, ADA M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 133995 | DELGADO SANTOS, AIDA L. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 133996 | DELGADO SANTOS, ANGELICA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 133997 | DELGADO SANTOS, DAVID | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 134000 | DELGADO SANTOS, HECTOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 134001 | DELGADO SANTOS, LYDIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 134002 | DELGADO SANTOS, MELANYE | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 789567 | DELGADO SANTOS, MELANYE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 134003 | DELGADO SANTOS, OMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 134004 | DELGADO SANTOS, PEDRO J | REDACTED | CIDRA | PR | 00936 | REDACTED |
| 789568 | DELGADO SCHELMETY, JOAN M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 134006 | DELGADO SEGUI, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 134008 | DELGADO SELLAS, FERNANDO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 789569 | DELGADO SELLAS, FERNANDO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 134009 | DELGADO SELLAS, LAURA M | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 134012 | DELGADO SERRANO, CARMEN M | REDACTED | PONCE | PR | 00766 | REDACTED |
| 134013 | DELGADO SERRANO, EDGAR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 789570 | DELGADO SERRANO, EDGAR | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 134016 | DELGADO SEVILLA, ROSANIC | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 134019 | DELGADO SIERRA, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 134023 | DELGADO SIVERIO, EDMAYRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 134025 | DELGADO SOLIVERA, LUZ D | REDACTED | CANOVANAS | PR | 00929 | REDACTED |
| 134027 | DELGADO SOTO, ANGELICA M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 134028 | DELGADO SOTO, DAVID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 134030 | DELGADO SOTO, JUANITA | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 789571 | DELGADO SOTO, KARLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 134032 | Delgado Soto, Pascual | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 134034 | Delgado Soto, Randy | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 134036 | DELGADO SOTO, TANIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 134037 | DELGADO SUAREZ, TEODORO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 134039 | Delgado Sugranes, Jose I | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 133928 | Delgado Sugranes, Jose V | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 134040 | DELGADO SUGRANES, MARIBEL | REDACTED | MAUNABO | PR | 00701 | REDACTED |
| 134041 | DELGADO TABALES, OMAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 789572 | DELGADO TIRADO, LUZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 134044 | DELGADO TIRADO, LUZ H | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 134045 | DELGADO TORO, RICARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 134046 | DELGADO TORRADO, JAVIER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 134049 | DELGADO TORRES, CARMEN L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 134051 | Delgado Torres, David | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 134052 | DELGADO TORRES, DELIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 134053 | DELGADO TORRES, EDWIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 134057 | DELGADO TORRES, GREGORIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 134059 | DELGADO TORRES, JANTZY L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 134062 | DELGADO TORRES, JOSE M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 134063 | Delgado Torres, Juan D | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 134064 | DELGADO TORRES, JUAN M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 134066 | DELGADO TORRES, KAREN | REDACTED | Cayey | PR | 00737 | REDACTED |
| 789573 | DELGADO TORRES, KELVIN J. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 134067 | DELGADO TORRES, KEYSHLA D. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 134069 | DELGADO TORRES, LUIS C | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 134070 | Delgado Torres, Madelin | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 134072 | DELGADO TORRES, MARITZA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 789574 | DELGADO TORRES, MARITZA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 134073 | Delgado Torres, Miguel A | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 134074 | DELGADO TORRES, NATALIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 134075 | DELGADO TORRES, OLGA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 789575 | DELGADO TORRES, PEDRO M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 134077 | DELGADO TORRES, TAMYR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 134078 | DELGADO TORRES, VIRGINIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 134079 | DELGADO TORRES, WILLIAM | REDACTED | PONCE | PR | 00732 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 789576 | DELGADO TORRES, WILLIAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 134082 | DELGADO UBILES, ANDRES | REDACTED | HUMACAO | PR | 00791-9723 | REDACTED |
| 789577 | DELGADO UBILES, DIONISIO | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 134083 | DELGADO UBILES, DIONISIO | REDACTED | CANOVANAS | PR | 00729-9722 | REDACTED |
| 134084 | Delgado Ubiles, Jose R. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 134085 | DELGADO UBILES, RAQUEL | REDACTED | HUMACAO | PR | 00791-8725 | REDACTED |
| 134086 | DELGADO UBILES, RUTH | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 134088 | DELGADO VALENTIN, JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 134090 | DELGADO VALENTIN, MARIA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 134091 | DELGADO VALENTIN, ROSA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 134094 | DELGADO VARGAS, EDGAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789578 | DELGADO VAZQUE, LYLLIAM | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 134095 | DELGADO VAZQUEZ, AIDA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 134096 | DELGADO VAZQUEZ, ALEXANDER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 134098 | DELGADO VAZQUEZ, EDUARDO | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 134099 | DELGADO VAZQUEZ, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789579 | DELGADO VAZQUEZ, LUZ C. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 134102 | DELGADO VAZQUEZ, MARLA S. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 134103 | DELGADO VAZQUEZ, NELINDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 134104 | DELGADO VAZQUEZ, ORLANDO | REDACTED | FAJARDO | PR | 00738-0336 | REDACTED |
| 134106 | DELGADO VAZQUEZ, RAFAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 134107 | DELGADO VAZQUEZ, SANDRA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 134108 | DELGADO VAZQUEZ, TAMARA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 134109 | DELGADO VAZQUEZ, WALESKA | REDACTED | COMERIO | PR | 00783 | REDACTED |
| 789580 | DELGADO VAZQUEZ, WALESKA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 789580 | DELGADO VAZQUEZ, WALESKA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 134114 | DELGADO VEGA, LILLIAM | REDACTED | PONCE | PR | 00780 | REDACTED |
| 789582 | DELGADO VEGA, LYDIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 134115 | DELGADO VEGA, LYDIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 134116 | DELGADO VEGA, MADELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 134117 | DELGADO VEGA, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 134118 | DELGADO VEGA, MARYBETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 134120 | DELGADO VEGA, NEREIDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 134122 | DELGADO VELASQUEZ, OSCAR | REDACTED | LAS PIEDRAS | PR | 00771-9719 | REDACTED |
| 134123 | Delgado Velazque, Ricardo E | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 134126 | DELGADO VELAZQUEZ, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 789583 | DELGADO VELAZQUEZ, CORALIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 134129 | DELGADO VELAZQUEZ, GLORIA M | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 134130 | DELGADO VELAZQUEZ, HAYDEE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 789584 | DELGADO VELAZQUEZ, LUZ E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 134131 | DELGADO VELAZQUEZ, RICARDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 134132 | DELGADO VELAZQUEZ, RICARDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 134133 | DELGADO VELAZQUEZ, YESENIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 134134 | DELGADO VELAZQUEZ, YESENIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 134135 | DELGADO VELEZ, ARMANDO | REDACTED | San Juan | PR | 00674 | REDACTED |
| 134137 | DELGADO VELEZ, CARLOS D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 134138 | DELGADO VELEZ, DIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 134141 | DELGADO VELEZ, JESSICA | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 789585 | DELGADO VELEZ, JESSICA | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 134142 | DELGADO VELEZ, JOSE I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 134144 | DELGADO VELEZ, KARIS E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789586 | DELGADO VELEZ, KENIA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 789587 | DELGADO VELEZ, MARIANO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 134146 | DELGADO VELEZ, MAYRA A | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 134149 | DELGADO VELEZ, VILMA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 789588 | DELGADO VIDAL, MARIA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 134150 | DELGADO VIENTAS, JENNIFER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 134152 | DELGADO VIERA, JORGE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 134154 | DELGADO VILLAFANE, AIDA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 134155 | DELGADO VILLALONGO, REINALDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789589 | DELGADO VILLARAN, ANA R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 134157 | DELGADO VILLARAN, ANA R | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 134158 | DELGADO VILLARAN, MIGUEL | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 134159 | DELGADO VILLARAN, RAMON | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 134161 | DELGADO VISOT, IVONNE | REDACTED | PONCE | PR | 00731-3075 | REDACTED |
| 134162 | DELGADO WELLS, FRANCISCA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 134163 | DELGADO WESTERN, MADELINE M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 134165 | DELGADO ZAMBRANA, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 134166 | DELGADO ZAMBRANA, TAYRA V. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 134169 | DELGADO ZAYAS, RAMONITA | REDACTED | SAN LORENZO | PR | 00754-9743 | REDACTED |
| 134170 | DELGADO ZAYAS, ROSA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 134171 | Delgado Zayas, Samuel | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 789590 | DELGADO, ADA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 134174 | DELGADO, ANGEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 134177 | DELGADO, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 134178 | DELGADO, CARMEN A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 134179 | DELGADO, CARMEN I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 134180 | DELGADO, CHARLIE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 134181 | DELGADO, FELIX A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 134183 | DELGADO, IVELISSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 134184 | DELGADO, JUAN C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 134185 | DELGADO, JUAN L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 134186 | DELGADO, JUANA | REDACTED | AIBONITO | PR | 00705-4013 | REDACTED |
| 134187 | DELGADO, LUIS M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 134188 | DELGADO, MARIA ILEANA | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 134190 | DELGADO, RUBEN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 789591 | DELGADO, SHAQUILLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 134192 | DELGADO, SIDNEY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 134194 | DELGADO, TANIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 134196 | DELGADO, ZULEIKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 134197 | DELGADOBAEZ, ALFREDO | REDACTED | SANGERMAN | PR | 00638 | REDACTED |
| 134199 | DELGADODEJESUS, MIGUEL A | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 134200 | DELGADODIAZ, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 134201 | DELGADOGOMEZ, SAMUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 134202 | DELGADORIVERA, RICARDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 134203 | DELGAGO DIAZ, TANIA M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 789592 | DELIA SERRANO, ELYSE K | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 134289 | DELIGNE COTTI, CARMEN A. | REDACTED | PONCE | PR | 00728-3916 | REDACTED |
| 134290 | DELIGNE COTTI, LEYMADITH | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 134293 | DELIMA IRIZARRY, YOLANDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 134322 | DELIZ ALTRECHE, YAHAIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 134325 | DELIZ BABILONIA, MIGUEL A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 789593 | DELIZ BARRETO, CAROLINA B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 134326 | DELIZ BAUZA, LAURA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 134327 | DELIZ CABRERA, JULIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 134328 | DELIZ CARABALLO, NELSON A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 789594 | DELIZ CARLO, NELIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 134329 | DELIZ CASTRELLO, DAVID | REDACTED | GUAYNABO | PR | 00966-3010 | REDACTED |
| 789595 | DELIZ CINTRON, BLANCA | REDACTED | JUANA DÍAZ | PR | 00795 | REDACTED |
| 134330 | DELIZ CINTRON, BLANCA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 134331 | DELIZ CORCHADO, LUIS A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 134332 | DELIZ CRESPO, CARMEN H | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 789596 | DELIZ CRESPO, CARMEN H | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 134333 | DELIZ CRESPO, JUAN R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 134334 | DELIZ DELGADO, AURIVETTE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 134336 | DELIZ DIAZ, VILMA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 789597 | DELIZ DIAZ, VILMA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 134339 | DELIZ GARCIA, EDNA H | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 134340 | DELIZ GARCIA, LYDIA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 134342 | DELIZ HERNANDEZ, SANDRA | REDACTED | BAYAMON | PR | 00957-2528 | REDACTED |
| 134344 | DELIZ LOPEZ, JESSICA O | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 134347 | DELIZ MEDINA, DANIEL | REDACTED | MOCA | PR | 00676-9624 | REDACTED |
| 134350 | DELIZ MENDEZ, MIGUEL R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 134352 | DELIZ NIEVES, ELIZABETH | REDACTED | SAN JUAN | PR | 00926-2426 | REDACTED |
| 134354 | DELIZ ORTIZ, NILSA A. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 134355 | DELIZ ORTIZ, NOEMI | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 134357 | Deliz Pedroza, Carmen | REDACTED | Moca | PR | 00676 | REDACTED |
| 134362 | DELIZ ROLDAN, ELGA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 134363 | DELIZ ROLDAN, VERONICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 789598 | DELIZ ROMAN, EUNICE M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 134365 | DELIZ ROSADO, JUAN B | REDACTED | QUEBRADILLAS | PR | 00678-0516 | REDACTED |
| 134366 | DELIZ SANTIAGO, RAFAEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 134369 | DELIZ VEGA, JOEL O | REDACTED | MOCA | PR | 00676-9529 | REDACTED |
| 134370 | DELIZ VELEZ, ARTURO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 134371 | DELIZ VELEZ, WILMA | REDACTED | BAYAMON | PR | 00961-3405 | REDACTED |
| 789599 | DELIZ VILLANUEVA, MARITZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 134385 | Della Camera Nava, Renardo | REDACTED | Cayey | PR | 00736 | REDACTED |
| 134386 | DELLA-CAMERA NAVARRO, RENARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 134418 | DELMONTE GARRIDO, FEDERICO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 134419 | DEL-MORAL ARROYO, HILDA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 134420 | DEL-MORAL ARROYO, IRMA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 134421 | DEL-MORAL SUAREZ, PRISCILA | REDACTED | YABUCOA | PR | 00767-1596 | REDACTED |
| 134422 | DEL-NERO OLIVER, MARIA E | REDACTED | SAN JUAN | PR | 00917-3807 | REDACTED |
| 134431 | Delorisses Santiago, Alexis | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 134432 | DEL-PILAR DE LA CRUZ, JUANA A | REDACTED | QUEBRADILLAS | PR | 00678-0446 | REDACTED |
| 134433 | DELPIN APONTE, JOSE M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 134438 | DELPIN JIMENEZ, MAYRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 134439 | DELPIN MARTINEZ, MIRIAM Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 134441 | DEL-RIO ACEVEDO, DAMARIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 789600 | DELRIO ACUNA, MARICELYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 134442 | DELRIO ACUNA, MARICELYS | REDACTED | CAMUY | PR | 00627-9610 | REDACTED |
| 134443 | DEL-RIO ARCE, LIZETTE | REDACTED | HATILLO | PR | 00659-9616 | REDACTED |
| 134444 | DEL-RIO COLON, LUZ A | REDACTED | HATO REY | PR | 00919-0000 | REDACTED |
| 134445 | DEL-RIO ESPINOSA, ALMA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 134446 | DEL-RIO GUZMAN, MANUEL D | REDACTED | HUMACAO | PR | 00792-0046 | REDACTED |
| 134448 | DELRIO HERNANDEZ, MARIA A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 134449 | DEL-RIO MORA, ZAIDEE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 134450 | DEL-RIO RAICES, RAQUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 134451 | DELRIO, LUIS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 134452 | DEL-RIOS PEREZ, MIRTA I | REDACTED | CAMUY | PR | 00627-9123 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 134486 | DEL-TORO RUIZ, EVA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 134489 | Delucchi Olivares, Andres E. | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 134492 | DEL-VALLE ALICEA, AIDA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 134493 | DEL-VALLE ALMODOV, WILFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 134494 | DEL-VALLE CAMACHO, LUIS E | REDACTED | PONCE | PR | 00728-3429 | REDACTED |
| 134495 | DEL-VALLE CARABALLO, IDALY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 134496 | DELVALLE COLON,LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 134497 | DEL-VALLE CUADRADO, LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 134498 | DEL-VALLE CUBERO, ROSA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 134499 | DEL-VALLE DE JESUS, HERIBERTO | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 134500 | DEL-VALLE DEL VALLE, VIRGINIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 134501 | DEL-VALLE DONIS, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 134502 | DEL-VALLE FALCON, JOSEFA | REDACTED | BAYAMON | PR | 00956-9704 | REDACTED |
| 134503 | DELVALLE HERNANDEZ, MARIA C | REDACTED | AGUADILLA | PR | 00605-4151 | REDACTED |
| 789601 | DELVALLE LOPEZ, MARTALIZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 134504 | DEL-VALLE LUGO, ILEANA | REDACTED | GUANICA | PR | 00653-2848 | REDACTED |
| 134505 | DELVALLE MELENDEZ, ANA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 134506 | DELVALLE MOJICA, DAISY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 134507 | DEL-VALLE NUNEZ, ANGELINA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 134508 | DEL-VALLE NUNEZ, DOLORES | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 134509 | DEL-VALLE NUNEZ, ROSA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 134510 | DEL-VALLE NUQEZ, BENITA | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 134511 | DEL-VALLE PADILLA, NIDIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 134512 | DELVALLE PEREZ, LYMARIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 789602 | DELVALLE QUIRINDONGO, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 134513 | DEL-VALLE RIVERA, IRIS M | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 134514 | DEL-VALLE RIVERA, LUZ A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 134515 | DEL-VALLE RODRIGUEZ, NESTOR | REDACTED | LARES | PR | 00669-0911 | REDACTED |
| 134517 | DEL-VALLE RODRIGUEZ, RAFAEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 134518 | DELVALLE ROSARIO, MARISOL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 134519 | DELVALLE SANCHEZ, MAGALY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 134520 | DEL-VALLE SANTIAGO, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 134521 | DELVALLE SANTIAGO, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 134522 | DEL-VALLE SERRANO, HERIBERTO | REDACTED | AGUAS BUENAS | PR | 00703-0568 | REDACTED |
| 134523 | DEL-VALLE SOTO, NITZA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 134524 | DEL-VALLE SOTO, YATHMIN | REDACTED | NAPLES | FL | 34114-8414 | REDACTED |
| 134525 | DEL-VALLE TIRADO, FIDELINA | REDACTED | JUNCOS | PR | 00777-3016 | REDACTED |
| 134526 | DELVALLE VALENTIN, LYMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 134527 | DELVALLE VIZCARRONDO, MARIELY | REDACTED | SAN ANTONIO PR | PR | 00690 | REDACTED |
| 134528 | DEL-VALLE, CONSORCIA | REDACTED | SAN SEBSATIAN | PR | 00685-0000 | REDACTED |
| 134529 | DELVALLE, RICARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 134530 | DELVALLEBENITEZ, EFRAIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 134531 | DELVALLECASRAQUILLO, ELOY | REDACTED | TRUJILLOALTO | PR | 00760 | REDACTED |
| 134532 | DELVALLEVELAZQUEZ, LUZ M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789603 | DELVALLLE DEJESUS, MIGUEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 134541 | DELVVALLE RIVERA, OLGA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 134542 | DELVVALLE VELEZ, CECILIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 134559 | DEMELO RABELO, RYAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 134575 | Deming Rodriguez, David J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 134576 | Deming Rodriguez, Edgardo P | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 134581 | DEMONT RENAS, JORGE A | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 789604 | DEMORIZI GUZMAN, LESHMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 134584 | D'EMPIRE FERNANDEZ, MARIA ALEJANDRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 134586 | DEN JESUS REYES, YORISEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 134587 | DEN LEON RODRIGUEZ, ELBA D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 134590 | DENARO ALICEA, EDWARD | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 789605 | DENARO ALICEA, EDWARD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 134592 | Dendariarena Gonzalez, Kenneth | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 134593 | Dendariarena Soto, Miguel A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 134594 | DENDARIARENA, GLADYS E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 134609 | DENIS DIAZ, AWILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 134610 | DENIS ESTRADA, LUIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 134611 | DENIS GABRIEL, ALCIDES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 134612 | DENIS GARCIA, SYLVIA M | REDACTED | TRUJILLO ALTO | PR | 00976-2111 | REDACTED |
| 134619 | DENIS MARIN, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 134620 | DENIS MARQUEZ, SHEILA Y. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 134621 | DENIS MARTINEZ, JANET | REDACTED | BAYAMON | PR | 00956-9727 | REDACTED |
| 134622 | Denis Mojica, Ernie F | REDACTED | Juncos | PR | 00777 | REDACTED |
| 134623 | DENIS QUINONES, PEDRO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 134624 | DENIS QUINTANA, DAVID N | REDACTED | SAN SEBASTIAN PR | PR | 00685-1177 | REDACTED |
| 134626 | DENIS RIVERA, ELIANISSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 789606 | DENIS RIVERA, ELIANISSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 134628 | Denis Rivera, Jose R | REDACTED | Juncos | PR | 00777 | REDACTED |
| 134631 | DENIS ROMAN, GRICEL M. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 134635 | Denis Sanabria, Rafael | REDACTED | Juncos | PR | 00777 | REDACTED |
| 134636 | Denis Tavales, Jose Raul | REDACTED | Juncos | PR | 00777 | REDACTED |
| 134639 | DENIS TAVALES, SOL A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 134640 | DENIS VALENTIN, ANTONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 134641 | DENIS VALLEJO, MYRNA M | REDACTED | AGUADA | PR | 00602-9619 | REDACTED |
| 134782 | DENIZ ALVARADO, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 134784 | DENIZ IRIZARRY, YAMILE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 134787 | DENIZ SIERRA, HECTOR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789607 | DENIZ SIERRA, HECTOR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789608 | DENIZA RODRIGUEZ, JANCINTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 789609 | DENIZAC CORDERO, NIROSHKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 134788 | DENIZAC CRUZ, LAURA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 789610 | DENIZAC CRUZ, LAURA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 134789 | DENIZAC GONZALEZ, IVAN D. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 134790 | DENIZAC PIERESCHI, MADELINE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 789611 | DENIZAC PIERESCHI, MARIANE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 789612 | DENIZAC RODRIGUEZ, JAN C | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 134791 | DENIZAC RODRIGUEZ, JAN C | REDACTED | SAN JUAN | PR | 00907-2838 | REDACTED |
| 134793 | DENIZARD CHALUISANT, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 134794 | DENIZARD CORTES, LUIS E | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 134795 | DENIZARD CORTES, WILLIAM | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 134797 | DENIZARD LABOY, SYLVIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 134799 | DENIZARD LABOY, SYLVIA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 134800 | DENIZARD LABOY, SYLVIA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 134803 | DENIZARD MELENDEZ, MELISSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 134805 | DENIZARD ORTIZ, MARITZA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 789613 | DENIZARD ORTIZ, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789614 | DENIZARD REYES, KRYSTEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 134806 | DENIZARD ROMAN, ROBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 134807 | DENIZARD ROSADO, SANDRA M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 789615 | DENIZARD ROSADO, SANDRA M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 134810 | Denizard, Gladys | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 134832 | DENNIS DELGADO, SABA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 134852 | DENNIS HERNANDEZ, MARIA DE LOS A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 134854 | DENNIS IRIZARRY, ZULMA | REDACTED | Bayamón | PR | 00959 | REDACTED |
| 789616 | DENNIS MALDONADO, MALDONADO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 134925 | DENT ACOSTA, JILL A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 134933 | Denton Cruz, Luis J | REDACTED | Bajadero | PR | 09616 | REDACTED |
| 134934 | DENTON FERNANDEZ, CARMEN S | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 789617 | DENTON QUINONEZ, MAGGIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 134935 | Denton Rivera, Diosdado | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 134943 | DEODATTI TORRES, DORISVETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 134944 | DEODATTI TORRES, JOISETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 789618 | DEODATTI TORRES, JOISETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 134945 | DEODATTI TORRES, LYNETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 135168 | DERAFSH AMIRI, REIHANEH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 135207 | DERIEUX CRUZ, JUAN J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 789619 | DERIEUX CRUZ, JUAN J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 135209 | DERIEUX NEGRON, VIDDENE N. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 135211 | DERIEUX OTERO, ASHLEY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 135212 | DERIEUX PEREZ, CARMEN V. | REDACTED | BAYAMON | PR | 00967 | REDACTED |
| 135213 | Derieux Ramos, John | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 135214 | DERIEX ALCOVER, EUGENE G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 135215 | DERIOS, LOUIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 135217 | DERKES CASANOVA, JOSE S. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 135226 | DERMING RAMOS, NEISHLA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 789620 | DEROBBO PEREZ, MICHAEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 789621 | DESA PEREZ, DANIEL R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 135237 | DESALAMANCA LANCARA, DAMARIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 135239 | Desarden Diaz, Luis A. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 135241 | DESARDEN INDIO, ZENAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 135242 | DESARDEN QUEVEDO, AUREA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 135243 | DESARDEN RODRIGUEZ, SANTO L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 135244 | DESARDEN SANTIAGO, IVIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 135246 | DESARDEN TORRES, DIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 135247 | DESARDEN VARGAS, RAMONA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 135248 | DESARDEN VEGA, GERMAN | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 135249 | DESARDEN VIALIZ, MARIAN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 135250 | DESARDEN, AUSBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 135275 | DESCARTES CORREA, CARMEN T. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 135276 | DESCARTES CORREA, MARIA D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 135278 | DESCARTES VEGA, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 135284 | DESEDA, CARMEN C | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 135285 | DESEDA, CARMEN C. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 135288 | DESIDERIO CURIEL, MARIA M | REDACTED | BAYAMON | PR | 00958-0417 | REDACTED |
| 135289 | DESIDERIO DAVILA, DEMETRIO | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 135290 | DESIDERIO DOLLIVAR, JULIO | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 135291 | DESIDERIO GARCIA, DAMARIS | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 789622 | DESIDERIO GARCIA, SANDRA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 135292 | DESIDERIO GARCIA, SANDRA Y | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 135293 | DESIDERIO GARCIA, SUZETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 135294 | DESIDERIO ORTIZ, EDWIN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 135295 | DESIDERIO ORTIZ, YAIMILLY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 135296 | DESIDERIO ORTIZ, YARA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 135298 | DESIDERIO REYES, JACINTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 135299 | DESIDERIO REYES, VILMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 135301 | DESIDERIO TEXIDOR, JAIME | REDACTED | BAYAMON | PR | 00961-3872 | REDACTED |
| 135302 | DESIDERIO TORRES, WANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 135338 | DESIREE RIOS, MALAVE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 789623 | DESJARDIN VILLEGAS, JOMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 135357 | DESPIAU AGUIRRECHEA, CINDY Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 135358 | DESPIAU BATISTA, SANTOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 135359 | DESPIAU CABAN, ANA J. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 135360 | DESPIAU CABAN, CARLOS R | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 135361 | DESPIAU CABAN, CARLOS R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 135363 | DESPIAU CABAN, PEDRO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 135364 | Despiau Delgado, Dennis M | REDACTED | San Juan | PR | 00924 | REDACTED |
| 135366 | DESPIAU GONZALEZ, JAVIER A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 135368 | DESPIAU PENA, CHRISTINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 135369 | DESPIAU PENA, NATALIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 135370 | DESPIAU PEREZ, GIOVANI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 135371 | DESPIAU QUINONES, MARIA O | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 789624 | DESPIAU RIVERA, ARLENE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 135372 | DESPIAU RIVERA, ARLENE L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 135373 | DESPIAU RODRIGUEZ, CHRISTIAN ISAAC | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 135374 | DESPIAU RODRIGUEZ, EVA | REDACTED | CAROLIN | PR | 00985 | REDACTED |
| 789625 | DESPIAU RODRIGUEZ, SHEYLA E | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 135375 | DESPIAU RODRIGUEZ, SHEYLA E | REDACTED | CAROLINA | PR | 00985-0071 | REDACTED |
| 135376 | DESPIAU, CONFESOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 135381 | DESSUS ALVARADO, MILENNY | REDACTED | COAMO | PR | 00769-2235 | REDACTED |
| 135383 | DESSUS PADILLA, MANUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 135384 | DESSUS RENTA, NANCY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 135385 | Dessus Rivera, Carmen E | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 789626 | DESUEZA, EDDIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 135394 | Desuza Ramirez, Myrlette J. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 135396 | Detres Baez, Angel | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 135397 | DETRES BAEZ, ANGEL D | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 135399 | DETRES COLLAZO, HECTOR | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 135400 | DETRES COLLAZO, HECTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 135401 | DETRES COLLAZO, VICTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 789627 | DETRES COLLAZO, VICTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 135402 | DETRES COLON, CYNTHIA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 135405 | Detres Galarza, Samuel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 1257045 | DETRES GALARZA, SAMUEL | REDACTED | SABANA GRANDE | PR | 00682 | REDACTED |
| 135408 | DETRES MACHADO, PEDRO | REDACTED | PUERTO NUEVO | PR | 00920-0000 | REDACTED |
| 135409 | DETRES MARTINEZ, CARMEN E | REDACTED | SAN GERMAN | PR | 00683-9712 | REDACTED |
| 135410 | DETRES MARTINEZ, LETICIA R. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 789628 | DETRES MATOS, ALEJANDRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 135411 | DETRES MERCADO, MARIA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 135412 | DETRES MUNIZ, MADELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 135413 | DETRES RODRIGUEZ, WANDA I | REDACTED | LAJAS | PR | 00667-0985 | REDACTED |
| 135414 | DETRES ROSADO, AWILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 135415 | DETRES RUIZ, MIRIAM | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 789629 | DETRES SANTIAGO, LUZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 135416 | DETRES VAZQUEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 789630 | DEVARIE CINTRON, GILBERTO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 135423 | DEVARIE CINTRON, GILBERTO | REDACTED | CAGUAS | PR | 00726-7533 | REDACTED |
| 135424 | DEVARIE CINTRON, GIOVANNA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 135425 | Devarie Cintron, Julio M | REDACTED | Caguas | PR | 00726 | REDACTED |
| 135426 | DEVARIE CORA, HERMINIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 135430 | DEVARIE GONZALEZ, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 135432 | DEVARIE MERLE, ALBA V | REDACTED | ARROYO | PR | 00714-3057 | REDACTED |
| 789631 | DEVARIE NUNEZ, KELVIN G | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 135434 | DEVARIE RIVERA, NELLY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 135435 | Devarie Rodriguez, Rafael | REDACTED | San Juan | PR | 00921 | REDACTED |
| 135436 | DEVARIE SANTIAGO, MARIA S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 135444 | DEVESA MENDEZ, NANCY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 135450 | DEVIVIE GARCIA, ALBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 135463 | DEWINDT, GUSTAVO D. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 135468 | DEXTER BOSCH, FRANCISCO M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789632 | DEXTER BOSCH, FRANCISCO M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 135469 | DEXTER BOSCH, SARA N | REDACTED | TOABAJA | PR | 00951 | REDACTED |
| 135475 | Deya Arroyo, Manuel A. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 135476 | DEYA DIAZ, FAUSTINA | REDACTED | ADJUNTAS | PR | 00601-0704 | REDACTED |
| 135482 | DEYA FERRER, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 135483 | DEYA FIGUEROA, JAVIER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 135486 | DEYA IRIZARRY, GULLERMO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 135488 | DEYA LOPEZ, YASANDRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 135489 | DEYA LUGO, JORGE L. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 135490 | DEYA LUGO, SONIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 135492 | Deya Negron, Luis A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 135493 | DEYA QUINONES, CARLA | REDACTED | SAN JUAN | PR | 00919-3167 | REDACTED |
| 789633 | DEYA RAMOS, RAUL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 135494 | DEYA RIVERA, CARMEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 789634 | DEYA RIVERA, JOHANNICE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 135495 | DEYA RIVERA, JOHANNICE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 789635 | DEYA RODRIGUEZ, JUAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 135496 | DEYA RODRIGUEZ, JUAN C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 135497 | DEYA, JUAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 135505 | DEYE HAMMOOR, ANDREW | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 135510 | DEYNES ACEVEDO, LYDIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 789636 | DEYNES FIGUEROA, MERLIE E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 135514 | DEYNES HERNANDEZ, DAISY L | REDACTED | LAS MARIAS | PR | 00670-0194 | REDACTED |
| 135515 | DEYNES LEBRON, ELENA DEL C | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 135516 | DEYNES LEBRON, MARIA T | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 135517 | DEYNES RAMIREZ, NAVAR | REDACTED | MOCA | PR | 00676-1048 | REDACTED |
| 135518 | DEYNES ROLDAN, LOIDA E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 135519 | DEYNES SOTO, CARMEN N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 135520 | DEYNES SOTO, MARIA E | REDACTED | MOCA | PR | 00676-0051 | REDACTED |
| 135521 | DEYNES SOTO, NAVAR | REDACTED | MOCA | PR | 00676-1048 | REDACTED |
| 135522 | DEYNES TORRES, LISSETTE | REDACTED | San Juan | PR | 00976 | REDACTED |
| 135523 | DEYNES TORRES, LISSETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 135524 | DEYNES VARGAS, MIGUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 789637 | DFENDINI SANTIAGO, JOAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 135554 | DI AZ DE JESUS, ROSA M. | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 135556 | DI CRISTINA ARAGON, RICARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 135557 | DI CRISTINA CENTENO, ILSA M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 135559 | DI CRISTINA CENTENO, RAUL J. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 135561 | DI CRISTINA RIVERA, ALMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 135562 | DI CRISTINA RIVERA, CESAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 135566 | DI FRISCO PEREZ, MARIO V. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 135567 | DI GIORGIO PEREZ, BEVERLY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 135568 | DI MARCO SERRA, ANNA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 135569 | DI MAURO VAZQUEZ, FACUNDO | REDACTED | SAN JUAN | PR | 00926-3445 | REDACTED |
| 135570 | DI TERLIZZI ORTIZ, ANGELICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 789638 | DI TERLIZZI ORTIZ, ANGELICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 135571 | DIA Z CAMACHO, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 135579 | DIACONO MERCADO, CAMILLE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 135582 | DIADONE GOMEZ, WANDA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 135586 | DIAGO MOLLFULLEDA, ANNETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 135627 | DIANA BETANCOURT, HECTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 135647 | DIANA CINTRON, MARELY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 135795 | DIANA MELENDEZ, NESTOR L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 135864 | DIANA SANTIAGO, HAYDEE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 135864 | DIANA SANTIAGO, HAYDEE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 135865 | DIANA SANTIAGO, JONATHAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 135866 | DIANA SANTIAGO, LUZ I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 135873 | DIANA SILVA, VICTOR A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 135874 | DIANA SILVA, VICTOR A. | REDACTED | San Juan | PR | 00733-6782 | REDACTED |
| 135887 | DIANA TORRES, JUDITH M | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 135888 | DIANA TORRES, MAGDALENA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 135905 | DIANA VELEZ, DAMARYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 789640 | DIANA VELEZ, DAMARYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 135911 | DIANA ZAYAS, CATALINA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 135912 | DIANA ZAYAS, MARIA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 135916 | DIANAS MONTES, JANET | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789641 | DIANAS MONTES, JANET | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789642 | DIANAS MONTES, JANET | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 135977 | DIARZA HERNANDEZ, LILLIAN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 789643 | DIAS REYES, MAGALY M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 135979 | DIAS RIVERA, NILSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 135986 | DIAZ ., JENALY N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 135988 | DIAZ ABADIA, MARIA M | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 135989 | DIAZ ABREGO, ALEX J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 135990 | DIAZ ABREU, OMAR CHARIFF | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 135993 | DIAZ ACEVEDO, CYNDI | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 135994 | DIAZ ACEVEDO, ELENA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 135995 | DIAZ ACEVEDO, ELIZABETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 135996 | DIAZ ACEVEDO, EMILY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 135997 | Diaz Acevedo, Ernesto | REDACTED | Isabela | PR | 00662 | REDACTED |
| 789644 | DIAZ ACEVEDO, INGRID | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 135999 | DIAZ ACEVEDO, ISIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136000 | DIAZ ACEVEDO, JOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 136003 | DIAZ ACEVEDO, JOSE D. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 136004 | DIAZ ACEVEDO, JULIO A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 136005 | DIAZ ACEVEDO, LILIA C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 136006 | DIAZ ACEVEDO, MARIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 136007 | DIAZ ACEVEDO, MAYRA G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 789645 | DIAZ ACEVEDO, MELISSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 136008 | DIAZ ACEVEDO, MYRNA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 136010 | DIAZ ACEVEDO, PABLO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 136011 | DIAZ ACEVEDO, VICTOR | REDACTED | AGUADA | PR | 00602-3245 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 136012 | DIAZ ACEVEDO, YOLANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 789646 | DIAZ ACEVEDO, YOLANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 136013 | DIAZ ACEVEDO, ZENAIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 136014 | DIAZ ACHURY, IRENE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 136015 | DIAZ ACOSTA, ARELYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 136016 | DIAZ ACOSTA, ARELYS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 136019 | Diaz Acosta, Jose M | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 136021 | DIAZ ACOSTA, MARIA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 789647 | DIAZ ACOSTA, MIGUEL A. | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 136023 | DIAZ ADORNO, AMANDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 136024 | DIAZ ADORNO, BRUNILDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 136026 | DIAZ ADORNO, JULIA | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 136027 | DIAZ ADORNO, MARILYN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 136029 | DIAZ AFANADOR, ELVIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 136031 | DIAZ AGOSTO, ANGEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 136032 | DIAZ AGOSTO, ANGEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 136033 | DIAZ AGOSTO, ANGEL L. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 136034 | DIAZ AGOSTO, ARLENE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 136035 | DIAZ AGOSTO, JEANETTE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 136036 | Diaz Agosto, Jose | REDACTED | Juncos | PR | 00777 | REDACTED |
| 136038 | Diaz Agosto, Jose R | REDACTED | San Lorenzo | PR | 00754-9506 | REDACTED |
| 136039 | DIAZ AGOSTO, JOSELYNE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789648 | DIAZ AGOSTO, LUZ | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 136040 | DIAZ AGOSTO, MARIA DE L | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 136042 | DIAZ AGOSTO, MARTA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 136043 | Diaz Agosto, Porfirio | REDACTED | Caguas | PR | 00726 | REDACTED |
| 136045 | DIAZ AGUAYO, ANA C. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 136046 | Diaz Aguiar, Rafael | REDACTED | Vieques | PR | 00765 | REDACTED |
| 136048 | Diaz Aguilar, Ileana M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 136050 | Diaz Aguilar, Marcos A. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 136053 | DIAZ AGUILAR, SONIA I. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 136055 | DIAZ ALAMO, JULIA | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 136057 | Diaz Alamo, Lourdes | REDACTED | Caguas | PR | 00725 | REDACTED |
| 136058 | DIAZ ALAMO, LYDIANN NIKOLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 136059 | DIAZ ALAMO, MARINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136060 | Diaz Alamo, Victor | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 789649 | DIAZ ALBALADEJO, ANGEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 136061 | DIAZ ALBALADEJO, ANGEL L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 136062 | DIAZ ALBALADEJO, CARLOS ALBERTO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 136066 | Diaz Albino, Juan E. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 136067 | DIAZ ALBIZU, ANALIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 789650 | DIAZ ALBIZU, ANALIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 789651 | DIAZ ALBIZU, ANALIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 136068 | DIAZ ALBIZU, JOSE LUIS | REDACTED | GUAYNABO | PR | 00969-0097 | REDACTED |
| 136074 | Diaz Aleman, Grissette | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 136075 | DIAZ ALEMAN, JESSICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789652 | DIAZ ALEMAN, JESSICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 136076 | DIAZ ALEMAN, JOSEPH R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 789653 | DIAZ ALEMAN, NORIAN R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 789654 | DIAZ ALFONSO, CARLOS A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 136079 | DIAZ ALGARIN, EDGARDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 136080 | DIAZ ALGARIN, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 789655 | DIAZ ALGARIN, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 136083 | DIAZ ALGARIN, MIRIAM I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136084 | DIAZ ALGARIN, NEREIDA | REDACTED | LAS PIEDRAS | PR | 00771-0200 | REDACTED |
| 136085 | DIAZ ALGARIN, SAULO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789656 | DIAZ ALICEA, ADELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 136087 | DIAZ ALICEA, ANA D. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 136088 | DIAZ ALICEA, ANGEL M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 136089 | Diaz Alicea, David | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 136090 | DIAZ ALICEA, ELSIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 136091 | DIAZ ALICEA, ELSIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 136094 | Diaz Alicea, Jose O | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 136095 | DIAZ ALICEA, JOYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 136098 | DIAZ ALICEA, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789657 | DIAZ ALICEA, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136099 | DIAZ ALICEA, LUIS A | REDACTED | LAS PIEDRAS | PR | 00771-9720 | REDACTED |
| 136100 | DIAZ ALICEA, LYNNETTE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 789658 | DIAZ ALICEA, LYNNETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 136101 | DIAZ ALICEA, MARGARITA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 136102 | DIAZ ALICEA, MIGUEL A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 136103 | DIAZ ALICEA, MIRIAM E. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 136105 | DIAZ ALICEA, NILSA E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 136106 | DIAZ ALICEA, RAFAEL E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136107 | Diaz Alicea, Rochely | REDACTED | Lake City | FL | 32024 | REDACTED |
| 136109 | DIAZ ALICEA, RUTH | REDACTED | SAN JUAN | PR | 00926-1404 | REDACTED |
| 136111 | DIAZ ALICEA, VICTOR M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 136112 | DIAZ ALICEA, VIVIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 136113 | Diaz Alicea, William | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 136114 | DIAZ ALICEA, YARINSE Y. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 136115 | DIAZ ALICEA, YESENIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 789659 | DIAZ ALIFONSO, ELLERY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136116 | DIAZ ALLENDE, LUZ M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 136118 | DIAZ ALLENDE, NYDIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 789660 | DIAZ ALMENA, AWILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136119 | DIAZ ALMENAS, AWILDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 136120 | DIAZ ALMESTICA, NILDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 136121 | DIAZ ALONSO, ALBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 136122 | DIAZ ALONSO, FABIOLA | REDACTED | BAYAMÉN | PR | 00959 | REDACTED |
| 136126 | DIAZ ALTAGRACIA, GLENNYS R | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 136127 | DIAZ ALTAGRACIA, WENDY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 136128 | DIAZ ALVARADO, ADELINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 136129 | DIAZ ALVARADO, DENISSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 136130 | Diaz Alvarado, Eduardo | REDACTED | Coamo | PR | 00769 | REDACTED |
| 136131 | DIAZ ALVARADO, EDWIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 136132 | DIAZ ALVARADO, ERICK | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 136133 | DIAZ ALVARADO, ILEANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 136134 | DIAZ ALVARADO, IRIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 136136 | DIAZ ALVARADO, KELVIN | REDACTED | SALINAS | PR | 00751-0112 | REDACTED |
| 136138 | DIAZ ALVARADO, LISANDRA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 136140 | DIAZ ALVARADO, LIZBETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789661 | DIAZ ALVARADO, LIZBETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 136143 | DIAZ ALVARADO, PAULO E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 136144 | DIAZ ALVARADO, RAFAEL J | REDACTED | AGUS BUENAS | PR | 00703 | REDACTED |
| 789662 | DIAZ ALVARADO, RAFAEL J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 136145 | DIAZ ALVARADO, RENE J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 136146 | DIAZ ALVARADO, ROMARYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 136147 | DIAZ ALVARENGA, VICTOR O. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 136148 | Diaz Alvarez, Carlos R | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 136149 | Diaz Alvarez, Carmelo | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 136150 | DIAZ ALVAREZ, CARMEN DELIA | REDACTED | CAROLINA | PR | 00902 | REDACTED |
| 136153 | DIAZ ALVAREZ, EVELYN | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 136154 | DIAZ ALVAREZ, HECTOR M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 136155 | DIAZ ALVAREZ, HECTOR R. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 136156 | DIAZ ALVAREZ, IRMA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 136158 | DIAZ ALVAREZ, JEANNETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 136160 | DIAZ ALVAREZ, JOAQUIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 136162 | DIAZ ALVAREZ, JUAN A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136165 | DIAZ ALVAREZ, MYRTIA H | REDACTED | CANOVANAS | PR | 00729-0379 | REDACTED |
| 136166 | DIAZ ALVAREZ, NANCY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 136167 | DIAZ ALVAREZ, NYDIA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 789663 | DIAZ ALVAREZ, NYDIA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 136168 | DIAZ ALVAREZ, RAFAEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 136169 | DIAZ ALVAREZ, RAUL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 136170 | DIAZ ALVAREZ, RICHARD | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 136171 | DIAZ ALVAREZ, ROSARIO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 136172 | DIAZ ALVAREZ, TERESA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 136173 | DIAZ ALVAREZ, YADIRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 136174 | DIAZ ALVAREZ, YOLANDA | REDACTED | YABUCOA | PR | 00767-9610 | REDACTED |
| 136175 | DIAZ ALVERIO, IRMA L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 136176 | DIAZ ALVERIO, NORMA I | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 136177 | DIAZ ALVERIO, NYDIA M | REDACTED | GUAYNABO | PR | 00971-9801 | REDACTED |
| 136178 | DIAZ ALVERIO, VALENTIN | REDACTED | GURABO | PR | 00776 | REDACTED |
| 136179 | DIAZ AMADOR, MARTA H | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 789664 | DIAZ AMADOR, MARTHA H | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 136180 | DIAZ AMARO, CARLOS | REDACTED | SAN JUAN | PR | 00910-2760 | REDACTED |
| 789665 | DIAZ AMARO, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 136181 | DIAZ AMARO, JOSE G | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 136182 | Diaz Amaro, Rafael | REDACTED | Patillas | PR | 00723 | REDACTED |
| 136184 | DIAZ AMILL, ANA C | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 136185 | DIAZ AMILL, JERLINE M | REDACTED | PATILLAS | PR | 00723-0854 | REDACTED |
| 136186 | Diaz Amill, Juan E | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 789666 | DIAZ ANAYA, GLADYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 136188 | DIAZ ANAYA, JOSE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 789667 | DIAZ ANDINO, BETHNILLIAM S | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 136190 | DIAZ ANDINO, CARMEN L | REDACTED | BARCELONETA | PR | 00617-2836 | REDACTED |
| 136191 | DIAZ ANDINO, ELAINE | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 136193 | DIAZ ANDINO, MARIA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136194 | DIAZ ANDINO, MARIA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 136196 | DIAZ ANDRADES, JANNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789668 | DIAZ ANDRADES, JANNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789669 | DIAZ ANDRADES, JANNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789670 | DIAZ ANDRADES, LUZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136197 | DIAZ ANDRADES, LUZ M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789671 | DIAZ ANDRADES, LUZ M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789672 | DIAZ ANDUJAR, ALEXANDRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789673 | DIAZ ANDUJAR, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 136198 | DIAZ ANDUJAR, CARMEN R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 136199 | DIAZ ANDUJAR, YOLANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 136201 | DIAZ ANGUEIRA, MARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 136202 | DIAZ ANTOMMATTEI, LOURDES R. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 136203 | Diaz Antonetti, Melissa | REDACTED | Patillas | PR | 00723 | REDACTED |
| 136204 | DIAZ ANTONETTY, NELSON L. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 136205 | DIAZ ANTONETTY, NORBERTO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 136206 | Diaz Aponte, Alberto | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 136207 | Diaz Aponte, Alberto | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 136209 | DIAZ APONTE, ARLEEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 136211 | DIAZ APONTE, CARLOS A | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 136212 | DIAZ APONTE, CARMEN ANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136213 | DIAZ APONTE, ELSA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 136214 | Diaz Aponte, Geraldo | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 136215 | DIAZ APONTE, GRISETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136216 | DIAZ APONTE, JOHANNA M | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 136221 | DIAZ APONTE, LUDIM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 136224 | DIAZ APONTE, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 136227 | DIAZ APONTE, MARILYN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 136229 | DIAZ APONTE, MARISEL | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 136231 | DIAZ APONTE, NELLY I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136233 | Diaz Aponte, Pedro | REDACTED | Caguas | PR | 00726-6272 | REDACTED |
| 136234 | DIAZ APONTE, RAFAEL E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136235 | DIAZ APONTE, RAFAELA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 789674 | DIAZ APONTE, ROSEMILLIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 136236 | DIAZ APONTE, ROXANNE I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 136237 | DIAZ APONTE, RURICO S. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 136238 | DIAZ APONTE, VALERIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 136239 | DIAZ APONTE, VICTOR R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 136240 | DIAZ APONTE, VIRGINIA | REDACTED | CIDRA | PR | 00709 | REDACTED |
| 136241 | DIAZ APONTE, ZULMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 136242 | DIAZ AQUINO, ANGEL L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 136243 | DIAZ AQUINO, CARMEN I. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 136244 | DIAZ AQUINO, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 789675 | DIAZ AQUINO, JAZIEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 136245 | DIAZ ARAN, YAMILETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 136248 | DIAZ ARCE, RAFAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 136251 | DIAZ ARCHILLA, MERCEDES DEL P | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 136252 | DIAZ ARCHILLA, PROVIDENCIA | REDACTED | RIO PIEDRAS | PR | 00920-0000 | REDACTED |
| 136254 | DIAZ ARISTUD, MILAGROS H | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136256 | DIAZ ARISTY, PURACELIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 136259 | DIAZ ARROYO, CASANDRA | REDACTED | RINCON | PR | 00677-0573 | REDACTED |
| 789676 | DIAZ ARROYO, DEBORA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 136260 | DIAZ ARROYO, FABIOLA | REDACTED | ADJUNTAS | PR | 00601-9607 | REDACTED |
| 136261 | DIAZ ARROYO, GLORIMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 789677 | DIAZ ARROYO, GLORYMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 136262 | DIAZ ARROYO, IVETTE M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 136263 | Diaz Arroyo, Jaime | REDACTED | Boqueron | PR | 00622-1589 | REDACTED |
| 136264 | DIAZ ARROYO, JANET | REDACTED | PONCE | PR | 00717 | REDACTED |
| 789678 | DIAZ ARROYO, LLOVIANSKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789679 | DIAZ ARROYO, MIRIAM | REDACTED | PONCE | PR | 00780 | REDACTED |
| 136268 | DIAZ ARROYO, MIRIAM A | REDACTED | PONCE | PR | 00780 | REDACTED |
| 136269 | DIAZ ARROYO, MIRYAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 136271 | DIAZ ARROYO, PEDRO J. | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 136273 | DIAZ ARROYO, WILMA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789680 | DIAZ ARROYO, YASHIRA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 136274 | DIAZ ARROYO, YASHIRA M | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 136279 | Diaz Asia, Ivan | REDACTED | Caguas | PR | 00726 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 136280 | Diaz Asia, Jerry | REDACTED | Caguas | PR | 00726 | REDACTED |
| 136281 | DIAZ ASTACIO, DORIS | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 136282 | DIAZ ASTACIO, PEDRO A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 136284 | DIAZ ATIENZA, ELI E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136285 | DIAZ ATIENZA, LOURDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136287 | DIAZ ATILES, MYRNA | REDACTED | SAN JUAN | PR | 00921-4320 | REDACTED |
| 136288 | DIAZ AVELLANET, MIRTHALIZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 136289 | DIAZ AVILES, ABIGAIL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 136290 | DIAZ AVILES, ALEXANDER | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 789681 | DIAZ AVILES, ANDREA P | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 136292 | Diaz Aviles, Felix M. | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 136293 | DIAZ AVILES, HECTOR M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 136295 | DIAZ AVILES, JORGE L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 789682 | DIAZ AVILES, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136296 | DIAZ AVILES, JOSE O | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136297 | DIAZ AVILES, KATIRIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 136298 | DIAZ AVILES, MYRAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 136299 | Díaz Avilés, Myraida | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 136301 | DIAZ AVILES, ORLANDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 136303 | DIAZ AVILES, ROBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 136304 | DIAZ AVILES, ROBERTO | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 136305 | DIAZ AVILES, ROBERTO | REDACTED | TOA BAJA | PR | 00950-0024 | REDACTED |
| 136306 | DIAZ AVILES, SHEILA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789683 | DIAZ AVILES, SHEILA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 136307 | DIAZ AYALA, ANA DELLY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 136308 | DIAZ AYALA, ARMIDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 136309 | DIAZ AYALA, ARTURO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 136310 | DIAZ AYALA, AUREA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 136311 | DIAZ AYALA, BRUNILDA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 789684 | DIAZ AYALA, BRUNILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136312 | DIAZ AYALA, CARMEN I | REDACTED | San Juan | PR | 00953 | REDACTED |
| 136313 | DIAZ AYALA, CHRISTIAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 136314 | DIAZ AYALA, DEBORAH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136315 | DIAZ AYALA, DIORKA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 789685 | DIAZ AYALA, DIORKA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 136316 | DIAZ AYALA, EMMELINE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 136317 | DIAZ AYALA, EVELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 136318 | DIAZ AYALA, FRANCISCO J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 136319 | DIAZ AYALA, GUILLERMINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 136321 | DIAZ AYALA, ILLIA J. | REDACTED | TRUJILLO ALTO | PR | 00976-5438 | REDACTED |
| 136322 | DIAZ AYALA, IRIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 136324 | DIAZ AYALA, LIZAMELL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 136327 | DIAZ AYALA, LUIS A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136328 | DIAZ AYALA, LUIS A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 136330 | DIAZ AYALA, LUZ I | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 136332 | DIAZ AYALA, OMAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 136333 | DIAZ AYALA, OMARY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 136334 | DIAZ AYALA, WILFREDO | REDACTED | JAYUYA | PR | 00664-0372 | REDACTED |
| 789686 | DIAZ AYALA, XAVIER A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 136336 | DIAZ AYUSO, MARIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 136337 | DIAZ BADIA, BEGUER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 136340 | Diaz Badillo, Anthony Cy | REDACTED | Isabela | PR | 00662 | REDACTED |
| 136341 | DIAZ BADILLO, CHRITSHYA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 136342 | Diaz Baerga, Richard | REDACTED | Guaynabo | PR | 00965 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 136343 | DIAZ BAEZ, AIDA I | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 136344 | DIAZ BAEZ, BENIGNO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789687 | DIAZ BAEZ, CARLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 136345 | DIAZ BAEZ, CARMEN M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 136346 | DIAZ BAEZ, DORILISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 136347 | DIAZ BAEZ, FAUSTINO | REDACTED | GUAYAMAPR | PR | 00784 | REDACTED |
| 136348 | DIAZ BAEZ, GABRIEL A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 136352 | DIAZ BAEZ, IVONNE | REDACTED | CAGUAS | PR | 00925-9613 | REDACTED |
| 136353 | DIAZ BAEZ, JOEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 789688 | DIAZ BAEZ, JOSE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 136355 | DIAZ BAEZ, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 136356 | DIAZ BAEZ, MARIA DE LOS A | REDACTED | VILLALBA | PR | 00766-2334 | REDACTED |
| 136357 | Diaz Baez, Maria S | REDACTED | Cidra | PR | 00739 | REDACTED |
| 136358 | DIAZ BAEZ, MARIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 136359 | DIAZ BAEZ, MARLYN | REDACTED | San Juan | PR | 00683-2752 | REDACTED |
| 136361 | Diaz Baez, Nelly J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 136362 | DIAZ BAEZ, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 136363 | DIAZ BAEZ, PAOLA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 136364 | DIAZ BAHAMUNDI, NANCY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 789689 | DIAZ BAHAMUNDI, NANCY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 789690 | DIAZ BAHAMUNDI, NANCY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 136368 | Diaz Barbosa, Edgardo J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 789691 | DIAZ BARBOSA, NAHOMYS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 136370 | Diaz Bardales, Jorge G | REDACTED | Jacksonville | FL | 32244-0000 | REDACTED |
| 136371 | DIAZ BARDEGUEZ, BRUNILDA G | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 136373 | DIAZ BARRETO, AGUSTIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 136374 | DIAZ BARRETO, CARLA | REDACTED | QUEBRADILLAS | PR | 00678-9447 | REDACTED |
| 136375 | DIAZ BARRETO, DELILAH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 136377 | DIAZ BARRETO, EDWIN O. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 136378 | DIAZ BARRETO, JESSE O | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 136379 | DIAZ BARRETO, MELVIN LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 136380 | DIAZ BARRETO, ROMAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 136381 | DIAZ BARRIENTOS, JOSE | REDACTED | CAGUAS | PR | 00727-3058 | REDACTED |
| 136383 | DIAZ BATISTA, BRENDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 136384 | DIAZ BATISTA, CELESTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 789692 | DIAZ BATISTA, GLENDA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 136385 | DIAZ BATISTA, IVONNE | REDACTED | TRUJILLO ALTO | PR | 00976-3538 | REDACTED |
| 136386 | DIAZ BAUZA, MIRTA Y | REDACTED | PONCE | PR | 00731 | REDACTED |
| 136387 | DIAZ BEATO, LHIZZ J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 136389 | DIAZ BELARDO, HIRAM J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 136390 | DIAZ BELARDO, JOANN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136392 | Diaz Bello, Brenda Yvette | REDACTED | Cidra | PR | 00739 | REDACTED |
| 789693 | DIAZ BELLO, ERNESTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136393 | DIAZ BELLO, ERNESTO J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 136395 | DIAZ BELTRAN, BLANCA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136396 | Diaz Beltran, Hector Javier | REDACTED | Utuado | PR | 00641 | REDACTED |
| 136397 | DIAZ BELTRAN, MYRIAM | REDACTED | MOCA | PR | 00676-4584 | REDACTED |
| 136398 | DIAZ BELTRAN, SUSANA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 136399 | DIAZ BENABE, EDGARDO | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 136401 | DIAZ BENABE, HERMINIO | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 136402 | DIAZ BENIQUEZ, SANDRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 789694 | DIAZ BENITEZ, EILEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136404 | DIAZ BENITEZ, GILBERTO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 789695 | DIAZ BENJAMIN, YAMIL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 136407 | DIAZ BENJAMIN, YAMIL R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 136409 | DIAZ BERIO, SYLVIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 136410 | DIAZ BERMUDEZ, CORALIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 789696 | DIAZ BERMUDEZ, DIANIS I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 136412 | DIAZ BERMUDEZ, FELIX | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 136414 | DIAZ BERMUDEZ, GIRAIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 789697 | DIAZ BERMUDEZ, JOSEPH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 136415 | DIAZ BERMUDEZ, JOSUE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 136416 | DIAZ BERMUDEZ, KARMARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 136417 | Diaz Bermudez, Yomar | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 136419 | DIAZ BERNAND, STEPHANIE J. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 136420 | DIAZ BERRIOS, ARAMID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789698 | DIAZ BERRIOS, ARAMID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 136422 | DIAZ BERRIOS, CARMEN | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 136423 | DIAZ BERRIOS, CARMEN Z | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 789699 | DIAZ BERRIOS, DORIS E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 136424 | DIAZ BERRIOS, DORIS E | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 1257046 | DIAZ BERRIOS, EDUVIGES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 136426 | DIAZ BERRIOS, EUNICE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 136427 | DIAZ BERRIOS, FRANKIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 789700 | DIAZ BERRIOS, FRANKIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 136428 | DIAZ BERRIOS, GLORYVEE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 136429 | DIAZ BERRIOS, HENRY | REDACTED | FAJARDO | PR | 00783 | REDACTED |
| 136430 | DIAZ BERRIOS, HILDA DEL C | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 136432 | DIAZ BERRIOS, JEANETTE V. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 136433 | Diaz Berrios, Jose | REDACTED | Humacao | PR | 00791 | REDACTED |
| 136436 | DIAZ BERRIOS, LAURA E | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 789701 | DIAZ BERRIOS, LUZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 136437 | DIAZ BERRIOS, LUZ M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 136438 | DIAZ BERRIOS, MAISY M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 136439 | DIAZ BERRIOS, MATILDE | REDACTED | CAMUY | PR | 00736 | REDACTED |
| 136441 | DIAZ BERRIOS, OLGA I | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 136442 | Diaz Berrios, Rafael | REDACTED | Caguas | PR | 00726 | REDACTED |
| 136443 | DIAZ BERRIOS, TOMAS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 789702 | DIAZ BERRIOS, TOMAS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 136445 | DIAZ BETANCOURT, ANGEL R. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 136446 | DIAZ BETANCOURT, JOSE R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 136447 | DIAZ BETANCOURT, WANDA B. | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 136448 | DIAZ BEZARES, LEIDY S. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 136449 | Diaz Bigio, Gladys | REDACTED | San Juan | PR | 00924 | REDACTED |
| 136450 | DIAZ BIRRIEL, MARIA DEL C | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 136451 | DIAZ BIRRIEL, NAYRIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136452 | DIAZ BLANCH, CARLOS A. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 136453 | DIAZ BLANCH, TERESA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 136457 | DIAZ BLONDET, EDWARD I. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 136458 | Diaz Boirie, Luis A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 136459 | DIAZ BOIRIE, WALDEMAR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 136460 | DIAZ BONANO, NATHALIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 136461 | Diaz Bones, Bienvenido | REDACTED | Guayama | PR | 00784 | REDACTED |
| 136462 | DIAZ BONES, EVELYN | REDACTED | GUAYAMA | PR | 00764 | REDACTED |
| 136463 | DIAZ BONES, OLGA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 136464 | DIAZ BONES, WILLIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 136465 | DIAZ BONET, GLORY E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 789703 | DIAZ BONILLA, ANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 136466 | DIAZ BONILLA, ANA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 136469 | DIAZ BONILLA, EMMA D. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 136470 | DIAZ BONILLA, GABRIEL A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136472 | DIAZ BONILLA, JESSICA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 136474 | DIAZ BONILLA, MARGARITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 136475 | DIAZ BONILLA, MARIA M | REDACTED | LAS PIEDRAS | PR | 00771-9702 | REDACTED |
| 136477 | DIAZ BONILLA, ORLANDO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 136478 | DIAZ BORGES, BRAULIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 789704 | DIAZ BORGES, BRAULIO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 789705 | DIAZ BORGES, BRAULIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 136479 | DIAZ BORGES, JUAN RAMON | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 136480 | DIAZ BORGES, YELIANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 136482 | DIAZ BORRERO, ELIZABETH | REDACTED | CATANO | PR | 00936 | REDACTED |
| 136484 | DIAZ BORRERO, IRIS | REDACTED | SANTA ISABEL | PR | 00557 | REDACTED |
| 136487 | DIAZ BRACERO, IVETTE L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 136489 | DIAZ BRAVO, ALBERJOEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 136491 | DIAZ BRAVO, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 136493 | DIAZ BRAVO, STEPHANIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 136494 | Diaz Brenes, Marisol | REDACTED | Clermont | FL | 34714 | REDACTED |
| 136495 | DIAZ BRETANA, ANTONIA | REDACTED | CAGUAS | PR | 00726-6074 | REDACTED |
| 789706 | DIAZ BRITO, ASHLEY A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 136496 | DIAZ BRUGUERAS, JORGE L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 136498 | DIAZ BURGOS, ADELAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 136500 | DIAZ BURGOS, ANA L | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 136506 | DIAZ BURGOS, EDGARDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 136509 | DIAZ BURGOS, FELICITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 136510 | DIAZ BURGOS, FLORENCIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 789707 | DIAZ BURGOS, FLORENCIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 136511 | DIAZ BURGOS, IVELISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 136513 | DIAZ BURGOS, JOHANNA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 136515 | DIAZ BURGOS, JOSE ANTONIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 136517 | DIAZ BURGOS, MARIA DE L. | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 136518 | DIAZ BURGOS, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136519 | DIAZ BURGOS, MARIBEL | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 789708 | DIAZ BURGOS, MARILYN L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 136520 | DIAZ BURGOS, MARTA R. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 136523 | DIAZ BURGOS, NICOLE | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 136526 | DIAZ BURGOS, WALTER | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 789709 | DIAZ BURGOS, WALTER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 136529 | DIAZ BURGOS, YOLANDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 136531 | DIAZ BUSQUETS, NOEL | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 136532 | DIAZ BUSTELO, VICTORIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 136533 | DIAZ CABAN, ANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 136535 | DIAZ CABAN, MIGUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 136536 | DIAZ CABEZA, MARIA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 789710 | DIAZ CABEZUDO, LUIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 136538 | DIAZ CABEZUDO, LUIS A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 136539 | DIAZ CABEZUDO, ROSA A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 136541 | DIAZ CABRERA, ANGEL A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 136542 | DIAZ CABRERA, ANTONIO G. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 136544 | DIAZ CABRERA, CARMEN I. | REDACTED | RIO PIEDRAS | PR | 00907 | REDACTED |
| 136546 | DIAZ CABRERA, CLARA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 136547 | DIAZ CABRERA, DANIEL D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 136548 | DIAZ CABRERA, ELIAS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 136549 | DIAZ CABRERA, EVA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 136550 | Diaz Cabrera, Jessica | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 136553 | DIAZ CABRERA, JOSE LUIS | REDACTED | COROZAL | PR | 00783-9808 | REDACTED |
| 136554 | DIAZ CABRERA, JULIO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 136555 | DIAZ CABRERA, LUZ M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 136556 | DIAZ CABRERA, MARIA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 136557 | DIAZ CABRERA, MARIA T | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 136562 | Diaz Cabrera, Victor M | REDACTED | Bayamon | PR | 00956-6838 | REDACTED |
| 136563 | DIAZ CACERES, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 136564 | DIAZ CACERES, CARMEN I | REDACTED | GURABO | PR | 00658 | REDACTED |
| 136568 | DIAZ CALDERON, ALEIDA | REDACTED | CAROLINA | PR | 00785-0000 | REDACTED |
| 136569 | DIAZ CALDERON, CARMEN L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136572 | Diaz Calderon, Luis A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 136573 | DIAZ CALDERON, NOEMI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 136574 | DIAZ CALDERON, OLGA E. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 789711 | DIAZ CALERO, ARMANDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136576 | DIAZ CALIZ, MARGARITA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 136577 | DIAZ CALLEJAS, TANIA | REDACTED | PONCE | PR | 00716-3611 | REDACTED |
| 136579 | DIAZ CALO, KAREN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 136580 | DIAZ CALO, VIANCA LY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 136581 | Diaz Calzada, Natanael | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 136583 | DIAZ CAMACHO, ANTONIO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 136584 | Diaz Camacho, Brenda | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 136586 | Diaz Camacho, Carlos S. | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 136587 | DIAZ CAMACHO, GLADYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 136588 | DIAZ CAMACHO, ISABEL | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 136589 | DIAZ CAMACHO, JACQUELINE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 136593 | DIAZ CAMACHO, LAURA | REDACTED | RIOPIEDRAS | PR | 00921 | REDACTED |
| 136594 | DIAZ CAMACHO, LUIS MANUEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 136595 | DIAZ CAMACHO, LUZ I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 136596 | DIAZ CAMACHO, LYDIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 136597 | DIAZ CAMACHO, MARGARITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 136598 | DIAZ CAMACHO, MARTIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 136599 | DIAZ CAMACHO, MAYRA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 136600 | DIAZ CAMACHO, MILAGROS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 136601 | DIAZ CAMACHO, MILAGROS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 789712 | DIAZ CAMACHO, MILAGROS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 789713 | DIAZ CAMACHO, NAYDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 136602 | Diaz Camacho, Xiomara | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 136605 | DIAZ CAMPOS, ANIBAL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 136607 | DIAZ CAMPOS, BEANY R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 136608 | DIAZ CAMPOS, DULCE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 136609 | DIAZ CANADILLA, MIREYDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136612 | DIAZ CANCEL, IVETTE M. | REDACTED | San Juan | PR | 00951 | REDACTED |
| 136613 | DIAZ CANCEL, LIZ Y | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 136614 | DIAZ CANCEL, MARITZA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 789714 | DIAZ CANCEL, ZUGEIL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 136619 | DIAZ CANDELARIO, ROSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 789715 | DIAZ CANDELARIO, ROSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 136620 | DIAZ CANO, MARIA J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 789716 | DIAZ CANTRES, JAIME | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 136621 | DIAZ CAPO, CRISTOBAL | REDACTED | San Juan | PR | 00919 | REDACTED |
| 136622 | DIAZ CARABALLO, ADABELL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 789717 | DIAZ CARABALLO, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 136624 | DIAZ CARABALLO, CARMEN L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 789718 | DIAZ CARABALLO, ELIZABETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 136625 | DIAZ CARABALLO, EYRA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 136627 | DIAZ CARABALLO, JULIO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 136628 | DIAZ CARABALLO, JULIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 789719 | DIAZ CARABALLO, JULIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 136629 | DIAZ CARABALLO, LESBIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 136630 | DIAZ CARABALLO, LILLIAN I | REDACTED | ADJUNTAS | PR | 00601-0927 | REDACTED |
| 136631 | DIAZ CARABALLO, OSCAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 136632 | DIAZ CARABALLO, ROSA DELIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 136633 | DIAZ CARATTINI, FRANCISCO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 136634 | DIAZ CARBALLO, LUIS R | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 136636 | DIAZ CARDERON, WANDA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 136637 | DIAZ CARDONA, ANA I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 136638 | DIAZ CARDONA, DINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 136640 | DIAZ CARDONA, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 789720 | DIAZ CARDONA, NAYDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 789721 | DIAZ CARDONA, NAYDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 136642 | DIAZ CARDONA, NAYDA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 136644 | DIAZ CARDONA, PEDRO L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 136646 | DIAZ CARDONA, SOLIMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 136647 | DIAZ CARDONA, SORAYA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 136651 | DIAZ CARMONA, IRMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 136652 | DIAZ CARMONA, MARIA DE LOS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 136654 | DIAZ CARO, ALESSANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 136655 | DIAZ CARO, ALESSANDRA | REDACTED | CAROLINA | PR | 00984-9004 | REDACTED |
| 136656 | DIAZ CARRASCO, FELICITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789722 | DIAZ CARRASQUILLO, BENJAMIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 136659 | DIAZ CARRASQUILLO, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 136660 | DIAZ CARRASQUILLO, CARLOS G. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 136662 | DIAZ CARRASQUILLO, IRIS M. | REDACTED | San Juan | PR | 00778 | REDACTED |
| 136663 | DIAZ CARRASQUILLO, IVAN | REDACTED | TRUJILLO ALTO | PR | 00976-3607 | REDACTED |
| 136664 | DIAZ CARRASQUILLO, IVETTE | REDACTED | CAROLINA | PR | 00985-9631 | REDACTED |
| 136665 | Diaz Carrasquillo, Jorge L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 136666 | DIAZ CARRASQUILLO, JOSE R. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 136667 | Diaz Carrasquillo, Josue A | REDACTED | Canovanas | PR | 00629 | REDACTED |
| 789723 | DIAZ CARRASQUILLO, LILLIAM | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 136669 | DIAZ CARRASQUILLO, LILLIAM | REDACTED | CANOVANAS | PR | 00729-0355 | REDACTED |
| 136670 | DIAZ CARRASQUILLO, LUZ A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 136671 | DIAZ CARRASQUILLO, LUZ D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789724 | DIAZ CARRASQUILLO, MADELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136672 | DIAZ CARRASQUILLO, MARIA D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 136673 | DIAZ CARRASQUILLO, MITZA N. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 136674 | Diaz Carrasquillo, Nelson | REDACTED | Carolina | PR | 00986 | REDACTED |
| 136675 | Diaz Carrasquillo, Orlando | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 136677 | DIAZ CARRASQUILLO, ORLANDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 789725 | DIAZ CARRASQUILLO, ORLANDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 136679 | DIAZ CARRASQUILLO, RUTH B | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 136680 | DIAZ CARRASQUILLO, RUTH B | REDACTED | San Juan | PR | 00985 | REDACTED |
| 136681 | Diaz Carrasquillo, Yajaira E | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 136682 | DIAZ CARRASQUILLO, YOLANDA | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 136683 | DIAZ CARRERA, DAMARIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 136685 | DIAZ CARRERAS, DIANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 136686 | Díaz Carreras, Diana | REDACTED | Carolina | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 136687 | DIAZ CARRERO, ARLENE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 136688 | DIAZ CARRILLO, CARMEN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 136689 | DIAZ CARRILLO, IRIS E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 136690 | Diaz Carrillo, Luis | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 136691 | DIAZ CARRION, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136692 | DIAZ CARRION, LILLIAM | REDACTED | San Juan | PR | 00957 | REDACTED |
| 136694 | DIAZ CARRION, MARIA A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 136696 | DIAZ CARRION, MARIA DE L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 136695 | DIAZ CARRION, MARIA DE L. | REDACTED | DORADO | PR | 00646-0523 | REDACTED |
| 136697 | DIAZ CARRION, WILLIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 136698 | DIAZ CARTAGENA, ANA R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 136701 | DIAZ CARTAGENA, CARLOS J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136702 | Diaz Cartagena, Carmen I | REDACTED | Cayey | PR | 00736 | REDACTED |
| 136705 | DIAZ CARTAGENA, ILEANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136708 | DIAZ CARTAGENA, LUZ E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 136711 | DIAZ CARTAGENA, MAYRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 136713 | DIAZ CARTAGENA, MILAGROS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 136714 | DIAZ CARTAGENA, ROBERT A. | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 136715 | Diaz Cartagena, Victor R | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 136716 | DIAZ CASABLANCA, ARIEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 136719 | DIAZ CASANAS, MARILU | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 136720 | DIAZ CASANOVA, FERNANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789726 | DIAZ CASANOVA, FERNANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 136721 | DIAZ CASANOVA, MARIA P | REDACTED | ARECIBO | PR | 00613-0883 | REDACTED |
| 136723 | DIAZ CASAS, JOMARY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 136725 | DIAZ CASIANO, ANA D | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 136726 | Diaz Casiano, Angel D | REDACTED | Caguas | PR | 00725 | REDACTED |
| 136727 | DIAZ CASIANO, CARMEN L | REDACTED | OROCOVIS | PR | 00720-0972 | REDACTED |
| 136728 | DIAZ CASIANO, FRANCISCA | REDACTED | ANGELES | PR | 00611-0255 | REDACTED |
| 136729 | DIAZ CASIANO, INOCENCIA | REDACTED | OROCOVIS | PR | 00720-1509 | REDACTED |
| 136730 | DIAZ CASIANO, JOSE R. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 136731 | DIAZ CASIANO, LESBIA Z | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 136732 | Diaz Casiano, Rafael | REDACTED | Guayama | PR | 00784 | REDACTED |
| 136733 | DIAZ CASILLA, SERGIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 136734 | DIAZ CASILLAS, ZORAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 136736 | DIAZ CASTILLO, ALEXANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136737 | Diaz Castillo, Benjamin | REDACTED | Juncos | PR | 00777 | REDACTED |
| 136739 | DIAZ CASTILLO, FELIZ | REDACTED | COTO LAUREL | PR | 00780-0701 | REDACTED |
| 136743 | DIAZ CASTILLO, ISABEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 136744 | Diaz Castillo, Jose A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 136745 | DIAZ CASTILLO, LEGNA Z | REDACTED | TRUJILLO ALTO | PR | 00977-1673 | REDACTED |
| 136746 | DIAZ CASTILLO, LISA Y. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136747 | DIAZ CASTILLO, LYDIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 136748 | DIAZ CASTILLO, MANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136749 | DIAZ CASTILLO, SAMUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136750 | DIAZ CASTILLO, TRINIDAD | REDACTED | SAN JUAN | PR | 00928-1142 | REDACTED |
| 136751 | Diaz Castillo, Yazmin L | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 136754 | DIAZ CASTRO, ANNETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 136755 | DIAZ CASTRO, ARACELYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 136756 | DIAZ CASTRO, BENJAMIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 136757 | DIAZ CASTRO, BRENDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 136762 | DIAZ CASTRO, GABRIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 136763 | Diaz Castro, Gamalier | REDACTED | Humacao | PR | 00791 | REDACTED |
| 136764 | DIAZ CASTRO, GILBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 136765 | Diaz Castro, Javier A. | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 136769 | DIAZ CASTRO, OMAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789727 | DIAZ CASTRO, OMAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136770 | DIAZ CASTRO, PABLO | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 136771 | DIAZ CASTRO, TAMARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 789728 | DIAZ CASTRO, TAMARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 136772 | DIAZ CASTRO, VILMA V | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 136773 | DIAZ CASTRO, WALESKA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 789729 | DIAZ CASTRO, WALESKA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 136774 | DIAZ CASTRO, YARITZA | REDACTED | CAYEY | PR | 00736-4872 | REDACTED |
| 789730 | DIAZ CATALA, GLENDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 136775 | Diaz Cautino, Emedin | REDACTED | Patillas | PR | 00723 | REDACTED |
| 136777 | DIAZ CAVALLIERY, JANICE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 136778 | DIAZ CECILIO, YANITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 136781 | DIAZ CENTENO, JULIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 789731 | DIAZ CENTENO, JULIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 136782 | DIAZ CENTENO, MARIA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136783 | DIAZ CENTENO, NIKKY M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 136785 | DIAZ CEPEDA, DALMARIE | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 136787 | DIAZ CEPERO, RAQUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 136788 | DIAZ CESAREO, MIRIAM | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 136789 | DIAZ CESTARYS, JOSE E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 136790 | DIAZ CHACON, ANA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 789732 | DIAZ CHACON, ZULMA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 136791 | DIAZ CHAPARRO, MARIAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 136792 | DIAZ CHAPMAN, SANDRA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 136793 | DIAZ CHARLES, RAFAEL E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 136794 | DIAZ CHARRIEZ, CESAR M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 136795 | DIAZ CHARRIEZ, EDWIN R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136796 | DIAZ CHARRIEZ, EVELYN J | REDACTED | NARANJITO PR | PR | 00719-9729 | REDACTED |
| 136797 | DIAZ CHARRIEZ, RAUL E. | REDACTED | YABUCOA | PR | 00767-9606 | REDACTED |
| 136799 | DIAZ CHAVES, YAZMINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136800 | DIAZ CHEVERE, ANANY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 136801 | DIAZ CHEVERE, ELISA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 789733 | DIAZ CINTRON, ANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 136803 | DIAZ CINTRON, ANA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 136804 | DIAZ CINTRON, CARLOS E | REDACTED | CAGUAS | PR | 00725-1042 | REDACTED |
| 136805 | Diaz Cintron, Carlos R | REDACTED | Dorado | PR | 00646 | REDACTED |
| 136806 | DIAZ CINTRON, EDWIN L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 136808 | DIAZ CINTRON, JORGE A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 136810 | DIAZ CINTRON, LINDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789734 | DIAZ CINTRON, LYDIA M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 136812 | DIAZ CINTRON, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 136813 | DIAZ CINTRON, MIGUEL A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 136815 | DIAZ CINTRON, SAMUEL | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 789735 | DIAZ CINTRON, SAMUEL | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 789736 | DIAZ CINTRON, SAMUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136816 | DIAZ CINTRON, VIRGEN S | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 789737 | DIAZ CINTRON, WANDA | REDACTED | SANTAISABEL | PR | 00757 | REDACTED |
| 136817 | DIAZ CINTRON, WANDA A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 136819 | DIAZ CINTRON, YOLANDA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 136819 | DIAZ CINTRON, YOLANDA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 136821 | DIAZ CIRINO, SHAKIRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 136822 | DIAZ CLASS, MANUEL DE | REDACTED | PONCE | PR | 00730-2009 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 136825 | DIAZ CLAUDIO, AURELIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 136826 | DIAZ CLAUDIO, CANDELARIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 136827 | DIAZ CLAUDIO, DAMIAN | REDACTED | CIDRA | PR | 00739-9723 | REDACTED |
| 136828 | Diaz Claudio, Ingrid E | REDACTED | Guayama | PR | 00784 | REDACTED |
| 136829 | Diaz Claudio, Jose | REDACTED | Guayama | PR | 00784 | REDACTED |
| 136831 | DIAZ CLAUDIO, KEISHLA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 136832 | DIAZ CLAUDIO, LUCY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 789738 | DIAZ CLAUDIO, LUCY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 136834 | DIAZ CLAUDIO, MARALIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 136835 | DIAZ CLAUDIO, MARTA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 136836 | DIAZ CLAUDIO, NICOLAS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136837 | DIAZ CLAUDIO, OLGA G. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 136838 | DIAZ CLAUDIO, ROBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 789739 | DIAZ CLAUDIO, ROSITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 136839 | DIAZ CLAUDIO, ROSITA | REDACTED | YABUCOA | PR | 00767-1197 | REDACTED |
| 136840 | DIAZ CLAUDIO, XIOMARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 136841 | DIAZ CLAVELL, PEDRO J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 136843 | DIAZ CLEMENTE, LUZ D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 136845 | DIAZ COLLAZO, ALBA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 136846 | DIAZ COLLAZO, ANGEL L. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 136847 | DIAZ COLLAZO, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136849 | DIAZ COLLAZO, ELIZABETH | REDACTED | Río Grande | PR | 00745 | REDACTED |
| 136850 | DIAZ COLLAZO, EVELYN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 136851 | DIAZ COLLAZO, HECTOR J. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 136854 | DIAZ COLLAZO, JOSE D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 136855 | DIAZ COLLAZO, JOSE E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 136856 | DIAZ COLLAZO, JUANA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 136858 | DIAZ COLLAZO, MILDRED | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 136859 | DIAZ COLLAZO, PURA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 136860 | Diaz Collazo, Rafael | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 136861 | DIAZ COLLAZO, RAMONA | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 136862 | DIAZ COLLAZO, RAUL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 136863 | DIAZ COLLAZO, SAMARI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 136865 | DIAZ COLLAZO, SANDRA M | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 136867 | DIAZ COLLAZO, ZULEYKA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 136868 | DIAZ COLLAZOS, MARIA B | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136872 | DIAZ COLON, ALBA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 136873 | Diaz Colon, Alex R | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 136873 | Diaz Colon, Alex R | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 136875 | DIAZ COLON, ANA M | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 136878 | DIAZ COLON, ANGEL R | REDACTED | OROCOVIS | PR | 00720-0368 | REDACTED |
| 136879 | DIAZ COLON, ANIBAL | REDACTED | JUANA DIAZ | PR | 00795-5502 | REDACTED |
| 136880 | DIAZ COLON, BERTHA | REDACTED | GURABO | PR | 00778-9762 | REDACTED |
| 136881 | Diaz Colon, Brunilda | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 136882 | DIAZ COLON, CARLA M. | REDACTED | BAYAMON | PR | 00956-3052 | REDACTED |
| 136883 | DIAZ COLON, CARLOS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 136884 | DIAZ COLON, CARLOS J. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 136885 | DIAZ COLON, CARMARILYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 136887 | DIAZ COLON, CARMEN C | REDACTED | ARROYO | PR | 00839 | REDACTED |
| 136888 | DIAZ COLON, CARMEN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136889 | DIAZ COLON, CARMEN M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 136890 | Diaz Colon, Domingo | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 136891 | DIAZ COLON, EDDIE H. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 136892 | DIAZ COLON, EDGARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 136893 | DIAZ COLON, EDGARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 136894 | DIAZ COLON, EDITH | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 789740 | DIAZ COLON, EDUARDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 136896 | DIAZ COLON, ELBA N. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 136897 | Diaz Colon, Emilio | REDACTED | San Juan | PR | 00926 | REDACTED |
| 136898 | DIAZ COLON, EMILIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136899 | DIAZ COLON, FRANCISCO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 136900 | DIAZ COLON, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136901 | DIAZ COLON, GLADYS M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 136904 | DIAZ COLON, IDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136906 | DIAZ COLON, JANICE M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 136907 | DIAZ COLON, JANNETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 136908 | DIAZ COLON, JENNIFFER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789741 | DIAZ COLON, JENNIFFER M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 136910 | DIAZ COLON, JORGE | REDACTED | Salinas | PR | 00751 | REDACTED |
| 136912 | DIAZ COLON, JORGE L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 136916 | DIAZ COLON, JOSE A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 136917 | DIAZ COLON, JOSE M | REDACTED | BAJADERO | PR | 00616-0359 | REDACTED |
| 136918 | Diaz Colon, Juan | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 136919 | DIAZ COLON, JUAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 136920 | DIAZ COLON, JULIA A | REDACTED | OROCOVIS | PR | 00720-0515 | REDACTED |
| 136922 | DIAZ COLON, KAREN | REDACTED | CAGUAS | PR | 00725-9247 | REDACTED |
| 136923 | DIAZ COLON, LETICIA H | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 136924 | DIAZ COLON, LILLIAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 136925 | DIAZ COLON, LOURDES E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 136929 | DIAZ COLON, LUIS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 136930 | DIAZ COLON, LUIS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 136931 | DIAZ COLON, LUIS A | REDACTED | San Juan | PR | 00957 | REDACTED |
| 136932 | Diaz Colon, Luis Noel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 136933 | DIAZ COLON, LUIS ROBERTO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 136934 | DIAZ COLON, LYDIA E | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 136935 | DIAZ COLON, LYDINES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 136937 | DIAZ COLON, MARIA C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 136939 | DIAZ COLON, MARIA M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 789742 | DIAZ COLON, MARIA V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 136940 | DIAZ COLON, MARIANGELY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 136941 | DIAZ COLON, MARIBEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 789743 | DIAZ COLON, MARISELLA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 136942 | DIAZ COLON, MIGDALIA | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 136943 | DIAZ COLON, MIGUEL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 136944 | DIAZ COLON, NIVIA N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 136945 | DIAZ COLON, ORLANDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 136948 | Diaz Colon, Perseverando | REDACTED | Coamo | PR | 00769 | REDACTED |
| 136949 | DIAZ COLON, RICHARD | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 136950 | DIAZ COLON, RICHARD A. | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 136951 | DIAZ COLON, ROSA M | REDACTED | BAJADERO | PR | 00616-1234 | REDACTED |
| 136954 | DIAZ COLON, SANDRA M | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 136956 | Diaz Colon, Sixto A. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 136957 | DIAZ COLON, SORILUZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 136960 | DIAZ COLON, VICTOR M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 136962 | DIAZ COLON, WANDALY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 136964 | DIAZ COLON, ZAIDA A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 136967 | DIAZ CONCEPCION, AIDA L. | REDACTED | AGUAS BUENAS | PR | 00703-1143 | REDACTED |
| 136968 | DIAZ CONCEPCION, ELBA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 136970 | DIAZ CONCEPCION, MARIA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 136971 | DIAZ CONCEPCION, MICHAEL E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 136972 | DIAZ CONCEPCION, MICHAEL E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 136974 | DIAZ CONDE, AURIELEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 789744 | DIAZ CONDE, GLENDA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 136975 | DIAZ CONDE, GLENDALEE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 136976 | DIAZ CONDE, HIRASEMA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 136978 | Diaz Conde, Jose Enrique | REDACTED | Bayamon | PR | 00649 | REDACTED |
| 136979 | DIAZ CONDE, MARIA DE LOS A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 136980 | DIAZ CONDE, MARIEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 136981 | DIAZ CONTRERAS, BELEN | REDACTED | GUAYNABO | PR | 00751-0000 | REDACTED |
| 136982 | DIAZ CONTRERAS, GLORIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 136983 | DIAZ CONTRERAS, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 136984 | DIAZ CONTRERAS, MARIA DEL P | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 136985 | DIAZ COOPER, KRISTINA LEE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 136986 | Diaz Cordero, Heriberto | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 136987 | DIAZ CORDERO, HILARIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789745 | DIAZ CORDERO, JUAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 136988 | DIAZ CORDERO, MARIA I | REDACTED | CAGUAS | PR | 00727-1210 | REDACTED |
| 136989 | DIAZ CORDERO, MONICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 789746 | DIAZ COREANO, JAN C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 136992 | DIAZ CORREA, AIDA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 136993 | DIAZ CORREA, ANA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 136994 | DIAZ CORREA, CARMEN G. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 136995 | DIAZ CORREA, CARMEN M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 136996 | DIAZ CORREA, EDITH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 136999 | DIAZ CORREA, JOSE | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 137000 | DIAZ CORREA, JOSE J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137004 | DIAZ CORREA, RAFAEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 137005 | DIAZ CORREA, RAMON L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 137009 | DIAZ CORRETJER, ROCIO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 137010 | DIAZ CORSINO, JYSON A. | REDACTED | CEIBA | PR | 00000 | REDACTED |
| 137011 | DIAZ CORTES, CLARIBEL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 137012 | DIAZ CORTES, DIANA | REDACTED | AGUADILLA | PR | 00603-1517 | REDACTED |
| 137013 | DIAZ CORTES, EULALIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 137014 | DIAZ CORTES, FRANCISCO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 137015 | DIAZ CORTES, IVELISSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 137017 | DIAZ CORTES, LAURA | REDACTED | ARECIBO | PR | 00614-2982 | REDACTED |
| 137018 | DIAZ CORTES, LILIANA B | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789747 | DIAZ CORTES, LINALISSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 137019 | DIAZ CORTES, LIXBERTO | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 136712 | Diaz Cortes, Luis A | REDACTED | Moca | PR | 00676 | REDACTED |
| 137021 | DIAZ CORTES, MARIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 137023 | DIAZ CORTES, NORMA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 137024 | DIAZ CORTES, ROSIMAR | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 789748 | DIAZ CORTES, TERESA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 137026 | Diaz Cortes, Waldemar | REDACTED | Moca | PR | 00626 | REDACTED |
| 789749 | DIAZ CORTES, WANDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 137027 | DIAZ CORTEZ, RICARDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 137028 | DIAZ CORTEZ, RUFINA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 137029 | DIAZ CORTEZ, WANDA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 137030 | DIAZ CORTIJO, FRANCISCO J. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 137031 | DIAZ CORTIJO, FRANCISCO J. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 137037 | DIAZ COSME, MARILYN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 789750 | DIAZ COSME, PABLO A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137038 | DIAZ COSME, PALOMA G | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 137040 | DIAZ COSME, ROBERTO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 789751 | DIAZ COTO, NORKA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 137042 | DIAZ COTO, NORKA M | REDACTED | SAN JUAN | PR | 00926-1830 | REDACTED |
| 137043 | DIAZ COTTO, AIDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 137044 | DIAZ COTTO, ALFREDO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 137045 | DIAZ COTTO, CARMEN E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 137048 | DIAZ COTTO, ENEIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 137049 | DIAZ COTTO, FERNANDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 137052 | DIAZ COTTO, IRIS Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137053 | DIAZ COTTO, JANINE M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 137055 | DIAZ COTTO, JULIO C. | REDACTED | AGUA BUENAS | PR | 00703 | REDACTED |
| 137056 | DIAZ COTTO, LUZ A | REDACTED | Guayama | PR | 00784 | REDACTED |
| 137057 | DIAZ COTTO, LUZ M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137059 | DIAZ COTTO, LUZ MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137060 | DIAZ COTTO, MAGDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 789752 | DIAZ COTTO, MARIA DEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 137061 | DIAZ COTTO, MARIA DEL C | REDACTED | CAGUAS | PR | 00727-9405 | REDACTED |
| 137062 | DIAZ COTTO, MATILDE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 137063 | DIAZ COTTO, MAYRA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 137064 | DIAZ COTTO, MIGUEL A. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 137065 | DIAZ COTTO, REBECCA | REDACTED | SAN JUAN | PR | 00919-4514 | REDACTED |
| 137067 | DIAZ COUVERTIER, FRANCISCO | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 137070 | DIAZ CRESPO, AIXA N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 137071 | DIAZ CRESPO, FRANCES J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 137072 | DIAZ CRESPO, LISSETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 789753 | DIAZ CRESPO, SONOLI A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 137073 | DIAZ CRESPO, SONOLI A | REDACTED | UTUADO | PR | 00641-9537 | REDACTED |
| 137074 | DIAZ CRISPIN, CARMEN Y | REDACTED | FAJARDO | PR | 00738-4392 | REDACTED |
| 137075 | Diaz Crispin, Diana Z | REDACTED | Carolina | PR | 00984 | REDACTED |
| 137076 | DIAZ CRUA, CARMEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 137077 | DIAZ CRUZ, ABIGAIL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 137078 | DIAZ CRUZ, ABRAHAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 137079 | DIAZ CRUZ, ADIANA P | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 137080 | DIAZ CRUZ, ADILEN J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 137081 | DIAZ CRUZ, AIDA L | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 137083 | DIAZ CRUZ, ALICIA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 137085 | DIAZ CRUZ, ANGEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 137086 | DIAZ CRUZ, ANTHONY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 137087 | DIAZ CRUZ, AWILDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789754 | DIAZ CRUZ, AWILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137088 | DIAZ CRUZ, AXEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789755 | DIAZ CRUZ, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 137090 | DIAZ CRUZ, CARMEN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 137092 | DIAZ CRUZ, CARMEN L | REDACTED | SAN JUAN | PR | 00926-6104 | REDACTED |
| 137093 | DIAZ CRUZ, CAROL Y | REDACTED | GURABO | PR | 00778 | REDACTED |
| 137094 | DIAZ CRUZ, CESAR A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137095 | Diaz Cruz, Charinet | REDACTED | Patillas | PR | 00723 | REDACTED |
| 789756 | DIAZ CRUZ, CHRISTIAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 137097 | DIAZ CRUZ, CINTHIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 789757 | DIAZ CRUZ, CRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 137098 | DIAZ CRUZ, CRISTINA | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 137099 | DIAZ CRUZ, CYNTHIA | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 137100 | DIAZ CRUZ, DAMARIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 137101 | DIAZ CRUZ, DAMARIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 137102 | DIAZ CRUZ, DAMARIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 137103 | DIAZ CRUZ, DANNIES | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 789758 | DIAZ CRUZ, DIANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 137104 | DIAZ CRUZ, DIANA T | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 137105 | DIAZ CRUZ, DICKSON F | REDACTED | San Juan | PR | 00936 | REDACTED |
| 137106 | DIAZ CRUZ, EDGARDO | REDACTED | SAN LORENZO | PR | 00754-0787 | REDACTED |
| 137107 | DIAZ CRUZ, EDMARI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 137108 | DIAZ CRUZ, EDWIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 137111 | DIAZ CRUZ, ELBA N. | REDACTED | San Juan | PR | 00928 | REDACTED |
| 137110 | DIAZ CRUZ, ELBA N. | REDACTED | SAN JUAN | PR | 00928-9609 | REDACTED |
| 137113 | DIAZ CRUZ, ELVIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 137114 | DIAZ CRUZ, EMMANUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 137115 | DIAZ CRUZ, ENID YADIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 137116 | Diaz Cruz, Enoc | REDACTED | Caguas | PR | 00725 | REDACTED |
| 137121 | DIAZ CRUZ, ISIDORO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 137122 | DIAZ CRUZ, ISMAEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 789759 | DIAZ CRUZ, ISMAEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 137123 | DIAZ CRUZ, JAIME | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 789760 | DIAZ CRUZ, JAIME | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137124 | DIAZ CRUZ, JAZMIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 789761 | DIAZ CRUZ, JAZMIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 789762 | DIAZ CRUZ, JAZMIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 137125 | DIAZ CRUZ, JEANNETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 137127 | Diaz Cruz, Jesus S. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 137128 | DIAZ CRUZ, JOAQUIN B | REDACTED | JUNCOS | PR | 00777-0017 | REDACTED |
| 789763 | DIAZ CRUZ, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 789764 | DIAZ CRUZ, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 137134 | Diaz Cruz, Jose A | REDACTED | Ponce | PR | 00730 | REDACTED |
| 137133 | DIAZ CRUZ, JOSE A | REDACTED | HUMACAO | PR | 00791-9613 | REDACTED |
| 137135 | DIAZ CRUZ, JOSE JAVIER | REDACTED | HUMACAO | PR | 00791-9648 | REDACTED |
| 137136 | DIAZ CRUZ, JOSE JAVIER | REDACTED | San Juan | PR | 00791-9648 | REDACTED |
| 137138 | DIAZ CRUZ, KEILA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 137139 | DIAZ CRUZ, KENNETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789765 | DIAZ CRUZ, KENNY L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 137141 | DIAZ CRUZ, LESLIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 137142 | DIAZ CRUZ, LILLIAN L. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 137144 | Diaz Cruz, Liza M. | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 137145 | Diaz Cruz, Luis | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 137146 | DIAZ CRUZ, LUIS ANGEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 137147 | DIAZ CRUZ, LUIS D. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 137148 | DIAZ CRUZ, LUIS D. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 137149 | DIAZ CRUZ, LUIS F. | REDACTED | LARES | PR | 00669 | REDACTED |
| 137150 | DIAZ CRUZ, LUIS X. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 789766 | DIAZ CRUZ, LUISA E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 137151 | DIAZ CRUZ, MARCELINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 137152 | DIAZ CRUZ, MARCO A | REDACTED | JUANA DIAZA | PR | 00795 | REDACTED |
| 137153 | DIAZ CRUZ, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 137154 | DIAZ CRUZ, MARIANGELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 789767 | DIAZ CRUZ, MARIANGELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 137155 | DIAZ CRUZ, MARILYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 137156 | DIAZ CRUZ, MARISOL | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 137157 | DIAZ CRUZ, MIGUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 137158 | Diaz Cruz, Nestor A | REDACTED | Loiza | PR | 00772 | REDACTED |
| 137161 | DIAZ CRUZ, NORMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 137162 | DIAZ CRUZ, NYDIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 137164 | DIAZ CRUZ, OSCAR A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 789768 | DIAZ CRUZ, RAIZA | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 789769 | DIAZ CRUZ, RAIZA R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 137165 | DIAZ CRUZ, RAMON | REDACTED | PONCE | PR | 00728 | REDACTED |
| 137166 | DIAZ CRUZ, RAMON L | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 137169 | DIAZ CRUZ, RUXELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137170 | DIAZ CRUZ, RUXELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137172 | DIAZ CRUZ, SARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 137173 | DIAZ CRUZ, SHEILA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 137174 | DIAZ CRUZ, SHEILA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 789770 | DIAZ CRUZ, SHEILA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 137175 | DIAZ CRUZ, TIESH E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789771 | DIAZ CRUZ, TIESH E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 137176 | DIAZ CRUZ, VELVETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 137180 | DIAZ CRUZ, VICTOR M | REDACTED | SAN LORENZO | PR | 00754-9717 | REDACTED |
| 137182 | DIAZ CRUZ, WANDA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789772 | DIAZ CRUZ, YADIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 137185 | DIAZ CRUZ, ZENIA E. | REDACTED | BAYAMON | PR | 00956-6854 | REDACTED |
| 137186 | DIAZ CRUZ, ZOELIZ | REDACTED | ARROYO, | PR | 00714 | REDACTED |
| 789773 | DIAZ CRUZ, ZOILO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 137187 | DIAZ CRUZ, ZOILO J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 137188 | Diaz Cruzado, Luis A | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 137189 | DIAZ CUADRADO, JUAN CARLOS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 137190 | DIAZ CUADRO, GERIL M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 137191 | DIAZ CUASCUT, MAYDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 137192 | DIAZ CUBANO, ZAIDA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 137193 | DIAZ CUELLAS, DALILO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137200 | DIAZ CUEVAS, VICTORIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 137201 | DIAZ CURBELO, RAFAEL A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 137202 | DIAZ CURBELO, VANESSA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 137204 | DIAZ DARDER, IVELISSE | REDACTED | ARECIBO | PR | 00659 | REDACTED |
| 137205 | Diaz David, Angel R | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 137207 | DIAZ DAVID, JANETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 137208 | DIAZ DAVILA, ADALBERTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 137209 | Diaz Davila, Aixa M | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 137210 | Diaz Davila, Angel L | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 137211 | DIAZ DAVILA, CARMEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 137213 | DIAZ DAVILA, EVELYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 137214 | Diaz Davila, Gerardo | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 137215 | DIAZ DAVILA, HERNAN G. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 137217 | DIAZ DAVILA, JOSE M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 137218 | DIAZ DAVILA, JOSE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 789774 | DIAZ DAVILA, JOSE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 137219 | DIAZ DAVILA, KEILA | REDACTED | PONCE | PR | 00716-4512 | REDACTED |
| 137220 | DIAZ DAVILA, LYANNE YELISA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 137221 | DIAZ DAVILA, LYDIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137222 | DIAZ DAVILA, MARIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 789775 | DIAZ DAVILA, MARIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 137223 | Diaz Davila, Maria Del C | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 137224 | DIAZ DAVILA, MARIA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 137225 | DIAZ DAVILA, MIGUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 137228 | DIAZ DAVILA, RAMON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 137229 | DIAZ DAVILA, RICHARD | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 137232 | DIAZ DE ALBA, FERNANDO J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 137234 | Diaz De Alba, Jose O. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 137235 | DIAZ DE CASTRO, JOSE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 137237 | DIAZ DE DIAZ, SANTOS | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 137238 | DIAZ DE FELICIANO, NILDA | REDACTED | San Juan | PR | 00735 | REDACTED |
| 137239 | DIAZ DE GERENA, MARIA V | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 137240 | DIAZ DE HOSTOS, CARLOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 137241 | DIAZ DE HOSTOS, HIMILCE | REDACTED | CAGUAS | PR | 00727-3223 | REDACTED |
| 137242 | Diaz De Jesus, Agripino | REDACTED | Caguas | PR | 00725 | REDACTED |
| 137244 | DIAZ DE JESUS, ANGELA G | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 137245 | DIAZ DE JESUS, CARLOS | REDACTED | GUAYAMA | PR | 00774 | REDACTED |
| 137247 | DIAZ DE JESUS, CESAR A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 137249 | DIAZ DE JESUS, DAMARIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 789776 | DIAZ DE JESUS, DANGELY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 137250 | DIAZ DE JESUS, DANIEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 137255 | DIAZ DE JESUS, EDNA I. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 137256 | DIAZ DE JESUS, EDNA I. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 137258 | Diaz De Jesus, Fernando | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 137260 | DIAZ DE JESUS, FRANK | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 137264 | DIAZ DE JESUS, GLENDA L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 137265 | DIAZ DE JESUS, GRACIELA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 137266 | DIAZ DE JESUS, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137267 | Diaz De Jesus, Heriberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 137268 | DIAZ DE JESUS, HILDAEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 137269 | DIAZ DE JESUS, HIPOLITO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 137271 | DIAZ DE JESUS, JARELYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 789777 | DIAZ DE JESUS, JARELYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 137272 | DIAZ DE JESUS, JOSE E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 789778 | DIAZ DE JESUS, JOSE E. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 137273 | DIAZ DE JESUS, JOSE I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 789779 | DIAZ DE JESUS, JOSELYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 789780 | DIAZ DE JESUS, JOSSIENID | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 137274 | DIAZ DE JESUS, LEONCIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 789781 | DIAZ DE JESUS, LUIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 137277 | DIAZ DE JESUS, LUIS E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 789782 | DIAZ DE JESUS, LUIS E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 137278 | DIAZ DE JESUS, LUIS J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 137280 | DIAZ DE JESUS, LUZ E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 137281 | DIAZ DE JESUS, LUZWALTY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 137282 | DIAZ DE JESUS, LYDIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 137283 | Diaz De Jesus, Manuel R | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 137284 | Diaz De Jesus, Marena | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 137285 | DIAZ DE JESUS, MARGARITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 137286 | DIAZ DE JESUS, MARIA T | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 137288 | DIAZ DE JESUS, MELBA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 137293 | DIAZ DE JESUS, OLGA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 137295 | Diaz De Jesus, Rafael E | REDACTED | Carolina | PR | 00985 | REDACTED |
| 789783 | DIAZ DE JESUS, TITO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 137297 | DIAZ DE JESUS, TOMASA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 137298 | DIAZ DE JESUS, YARELYS | REDACTED | LAS PIEDRA | PR | 00771 | REDACTED |
| 137299 | DIAZ DE JESUS, YARIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 137300 | DIAZ DE JESUS, YOLANDA | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 137304 | DIAZ DE LA PAZ, GEREMIAS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 137305 | DIAZ DE LA ROSA, ERIC A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 137306 | DIAZ DE LA ROSA, ERIC J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 137307 | DIAZ DE LA ROSA, OMAR A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 137309 | DIAZ DE LEON, AILEEN J. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 137310 | DIAZ DE LEON, ANGEL G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 137311 | DIAZ DE LEON, CARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 137312 | DIAZ DE LEON, FELICITA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 137314 | DIAZ DE LEON, INES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 137318 | DIAZ DE LEON, JUAN C | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 137319 | DIAZ DE LEON, LUIS E. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 137320 | DIAZ DE LEON, MARIA T | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 137321 | DIAZ DE LEON, MARIE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 137322 | Diaz De Leon, Orlando | REDACTED | Humacao | PR | 00791 | REDACTED |
| 137323 | Diaz De Leon, Ruben | REDACTED | San Juan | PR | 00919 | REDACTED |
| 137325 | DIAZ DE LEON, WILLIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 137326 | Diaz De Leon, Zulma I. | REDACTED | Humacao | PR | 00791-9647 | REDACTED |
| 137327 | DIAZ DE LOPEZ, FRANCISCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 137328 | DIAZ DE LOPEZ, YOLANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 137329 | DIAZ DE ORTIZ, MARGARITA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 137330 | DIAZ DE ORTIZ, MARITZA H | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 137331 | DIAZ DE PELLOT, ROSARIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 137332 | DIAZ DE REDONDO, HILDA L | REDACTED | COROZAL | PR | 00783-7001 | REDACTED |
| 137333 | DIAZ DE ROSARIO, ISABEL | REDACTED | BAYAMON | PR | 00957-4147 | REDACTED |
| 137334 | DIAZ DE RUBERO, JESUSA | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 137335 | DIAZ DE TORRES, NOEMI | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 789784 | DIAZ DEBIEN, MARIPROVI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 137339 | DIAZ DEBIEN, MARIPROVI | REDACTED | TRUJILLO ALTO | PR | 00977-2510 | REDACTED |
| 137342 | DIAZ DEL CASTILLO GUERRERO, PIEDAD | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 789785 | DIAZ DEL CASTILLO GUERRERO, PIEDAD | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 789786 | DIAZ DEL CASTILLO, PIEDAD | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 137344 | DIAZ DEL TORO, GUSTAVO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 137348 | DIAZ DEL VALLE, DORKA M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 137350 | DIAZ DEL VALLE, IRIS N | REDACTED | LAS PIEDRAS | PR | 00761 | REDACTED |
| 137352 | DIAZ DEL VALLE, JULISSA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 137354 | DIAZ DEL VALLE, LUZ M | REDACTED | LAS PIEDRAS | PR | 00771-9621 | REDACTED |
| 137355 | DIAZ DEL VALLE, MARIANNE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 789787 | DIAZ DEL VALLE, MARIANNE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 137356 | DIAZ DEL VALLE, NOEL J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 137357 | DIAZ DEL VALLE, ROBERTO J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 137361 | DIAZ DELGADO, ADELAIDA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 137362 | DIAZ DELGADO, ADELAIDA | REDACTED | CAGUAS | PR | 00725-9242 | REDACTED |
| 137363 | Diaz Delgado, Angel L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 137364 | Diaz Delgado, Betsaida | REDACTED | Carolina | PR | 00979 | REDACTED |
| 137365 | DIAZ DELGADO, BETZAIDA Y. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 137366 | DIAZ DELGADO, CARMEN M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 137367 | Diaz Delgado, Clemente | REDACTED | Juncos | PR | 00777 | REDACTED |
| 137369 | DIAZ DELGADO, DOLORES | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 137370 | DIAZ DELGADO, DORIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789788 | DIAZ DELGADO, EMANUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 789789 | DIAZ DELGADO, ESTHER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 137372 | DIAZ DELGADO, ESTHER J | REDACTED | CAROLINA | PR | 00985-9722 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 789790 | DIAZ DELGADO, GLORIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 137373 | DIAZ DELGADO, GLORIA A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 789791 | DIAZ DELGADO, GREISHIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 137374 | DIAZ DELGADO, HECTOR G. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 137375 | DIAZ DELGADO, ILKA H. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 137376 | DIAZ DELGADO, IRMA I | REDACTED | AGUAS BUENAS | PR | 00703-9603 | REDACTED |
| 137377 | DIAZ DELGADO, ISABEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 137378 | Diaz Delgado, Israel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 137380 | DIAZ DELGADO, IVANSKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 137381 | DIAZ DELGADO, IVETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 789792 | DIAZ DELGADO, JENNIFFER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 789793 | DIAZ DELGADO, JUANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137384 | DIAZ DELGADO, KRISTIE M | REDACTED | ARECIBO PR | PR | 00614 | REDACTED |
| 137385 | DIAZ DELGADO, LEOMARY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 137386 | DIAZ DELGADO, LISANDRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 137388 | DIAZ DELGADO, MARCOS R | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 137389 | Diaz Delgado, Maria Magdalena | REDACTED | Trujillo Alto | PR | 00736 | REDACTED |
| 137391 | DIAZ DELGADO, MARINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 137392 | DIAZ DELGADO, MARLENE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 137393 | DIAZ DELGADO, MARTA ELBA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 137396 | DIAZ DELGADO, MAYRA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 137397 | Diaz Delgado, MELBA | REDACTED | KISSIMMEE | FL | 34743 | REDACTED |
| 789794 | DIAZ DELGADO, MELBA T. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 137398 | DIAZ DELGADO, MELISSA | REDACTED | SAN JUAN | PR | 00926-6023 | REDACTED |
| 137400 | DIAZ DELGADO, NITZA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137401 | DIAZ DELGADO, NYDIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 789795 | DIAZ DELGADO, NYDIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 137403 | DIAZ DELGADO, PAULA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 137404 | Diaz Delgado, Rafael | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 137405 | DIAZ DELGADO, RAFAEL B | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 137406 | Diaz Delgado, Reinaldo | REDACTED | Yabucoa | PR | 00767-9609 | REDACTED |
| 137407 | DIAZ DELGADO, ROSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137409 | DIAZ DELGADO, SYLVIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137410 | DIAZ DELGADO, SYLVIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137411 | DIAZ DELGADO, YARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 137412 | DIAZ DELGADO, YOLANDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 137413 | DIAZ DELGADO, ZORAIDA | REDACTED | SABANA SECA | PR | 00952-1330 | REDACTED |
| 137414 | DIAZ DELGAOD, VIVIANA | REDACTED | LAS PIEDRAS, PR  007 | PR | 00771 | REDACTED |
| 137415 | Diaz Denis, Cesar | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 137416 | Diaz Denis, Israel | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 137417 | Diaz Denis, Samuel | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 137419 | DIAZ DEYNES, SONIA I | REDACTED | SAN JUAN | PR | 00926-5226 | REDACTED |
| 137423 | Diaz Diaz, Abelardo M | REDACTED | Morovis | PR | 00687 | REDACTED |
| 137424 | Diaz Diaz, Abigail | REDACTED | Caguas | PR | 00725 | REDACTED |
| 137425 | DIAZ DIAZ, ADA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 789796 | DIAZ DIAZ, AIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137426 | DIAZ DIAZ, AIDA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 137428 | DIAZ DIAZ, AIDA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137429 | DIAZ DIAZ, AIXA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137430 | DIAZ DIAZ, AIXA | REDACTED | TRUJILLO ALTO | PR | 00977-1051 | REDACTED |
| 137431 | DIAZ DIAZ, ALEX | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 137434 | DIAZ DIAZ, AMARILIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 137435 | DIAZ DIAZ, AMERICA S | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 137438 | DIAZ DIAZ, ANGEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 137439 | Diaz Diaz, Angel A | REDACTED | Toa Alta | PR | 00954-1071 | REDACTED |
| 137440 | DIAZ DIAZ, ANGEL G | REDACTED | HUMACAO | PR | 00791-9654 | REDACTED |
| 137441 | DIAZ DIAZ, ANGEL M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 137443 | DIAZ DIAZ, ANTONY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 137444 | DIAZ DIAZ, ARTURO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137445 | DIAZ DIAZ, BERNARDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 137447 | DIAZ DIAZ, BETTY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 137449 | DIAZ DIAZ, BLANCA Z . | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137451 | DIAZ DIAZ, BRUNO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 137452 | DIAZ DIAZ, BRUNO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 137455 | Diaz Diaz, Carlos J | REDACTED | Loiza | PR | 00772 | REDACTED |
| 137456 | DIAZ DIAZ, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 137457 | DIAZ DIAZ, CARMEN | REDACTED | COROZAL | PR | 00783-9716 | REDACTED |
| 137458 | DIAZ DIAZ, CARMEN D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137459 | DIAZ DIAZ, CARMEN G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 137460 | DIAZ DIAZ, CARMEN J | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 137461 | DIAZ DIAZ, CARMEN L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 137462 | DIAZ DIAZ, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 137463 | DIAZ DIAZ, CARMEN S | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 137464 | DIAZ DIAZ, CINTIA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 137465 | DIAZ DIAZ, DAMARIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 137466 | Diaz Diaz, Daniel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 137467 | DIAZ DIAZ, DAVID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 789797 | DIAZ DIAZ, DIANA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137468 | DIAZ DIAZ, DORIS E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 137473 | Diaz Diaz, Eliezer | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 137475 | DIAZ DIAZ, ELMER | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 137476 | DIAZ DIAZ, ELVA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 137477 | DIAZ DIAZ, EMMANUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 137479 | Diaz Diaz, Esteban | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 137480 | DIAZ DIAZ, EUSEBIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137481 | DIAZ DIAZ, EVELYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 137482 | DIAZ DIAZ, EVELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 137427 | Diaz Diaz, Felix D | REDACTED | Morovis | PR | 00687 | REDACTED |
| 137483 | Diaz Diaz, Ferdinand | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 137484 | DIAZ DIAZ, FERDINAND | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 137486 | DIAZ DIAZ, FLORENCIO | REDACTED | SALINA | PR | 00751 | REDACTED |
| 137489 | DIAZ DIAZ, GIL J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 137490 | DIAZ DIAZ, GILBERTO | REDACTED | CAGUAS | PR | 00726-6256 | REDACTED |
| 137491 | DIAZ DIAZ, GISELA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 789798 | DIAZ DIAZ, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 137492 | DIAZ DIAZ, GLADYS N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 137493 | DIAZ DIAZ, GLORIA E | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 137494 | DIAZ DIAZ, GLORIA F | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 137495 | DIAZ DIAZ, GUADALUPE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 789799 | DIAZ DIAZ, HECTOR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 137497 | DIAZ DIAZ, HECTOR G | REDACTED | ARECIBO | PR | 00674 | REDACTED |
| 789800 | DIAZ DIAZ, HECTOR G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 137498 | DIAZ DIAZ, HECTOR L | REDACTED | ARROYO | PR | 00714-0607 | REDACTED |
| 137499 | DIAZ DIAZ, HECTOR L. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 137500 | Diaz Diaz, Heriberto | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 137501 | DIAZ DIAZ, HIRAM A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 137502 | DIAZ DIAZ, IDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137503 | DIAZ DIAZ, IDELIZ | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 137504 | DIAZ DIAZ, ILIANA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 137505 | DIAZ DIAZ, INES I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 137506 | DIAZ DIAZ, IRIS E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 137507 | DIAZ DIAZ, IRIS N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 789801 | DIAZ DIAZ, IRIS N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 137508 | DIAZ DIAZ, IRMA D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 137509 | DIAZ DIAZ, IRVIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 137511 | DIAZ DIAZ, JACKMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 137512 | Diaz Diaz, Janet | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 137513 | DIAZ DIAZ, JANISSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 137515 | DIAZ DIAZ, JERRY N | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 137516 | Diaz Diaz, Jessica | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 137517 | DIAZ DIAZ, JESSICA C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137519 | DIAZ DIAZ, JORGE A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 137520 | DIAZ DIAZ, JORGE R. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 137521 | DIAZ DIAZ, JOSE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 137532 | DIAZ DIAZ, JOSE A | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 137533 | DIAZ DIAZ, JOSE A | REDACTED | OROCOVIS | PR | 00720-0271 | REDACTED |
| 137534 | DIAZ DIAZ, JOSE D. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 137535 | DIAZ DIAZ, JOSE E | REDACTED | SAINT JUST | PR | 00978-0081 | REDACTED |
| 137536 | DIAZ DIAZ, JOSE L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 137537 | Diaz Diaz, Jose L | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 137538 | Diaz Diaz, Jose L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 137539 | Diaz Diaz, Jose M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 137540 | DIAZ DIAZ, JOSE N | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 137541 | DIAZ DIAZ, JOSE Z | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 137543 | DIAZ DIAZ, JUAN JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 137544 | Diaz Diaz, Juan L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 137545 | DIAZ DIAZ, JUAN R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789802 | DIAZ DIAZ, JULIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 137547 | DIAZ DIAZ, JULIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137548 | DIAZ DIAZ, KELVIN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 137550 | DIAZ DIAZ, LIANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 137551 | DIAZ DIAZ, LIZETTE | REDACTED | LAS PIEDRAS | PR | 00771-2021 | REDACTED |
| 137552 | DIAZ DIAZ, LIZZA F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789803 | DIAZ DIAZ, LOUIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 137558 | DIAZ DIAZ, LUIS F | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 137559 | DIAZ DIAZ, LUIS J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 137560 | DIAZ DIAZ, LUZ B. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 789804 | DIAZ DIAZ, MAGDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 137562 | DIAZ DIAZ, MAGDA I | REDACTED | SAN JUAN | PR | 00919-1084 | REDACTED |
| 137564 | DIAZ DIAZ, MARCOS L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 137565 | DIAZ DIAZ, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 137567 | DIAZ DIAZ, MARIA D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 137568 | DIAZ DIAZ, MARIA D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137569 | Diaz Diaz, Maria D. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 137570 | DIAZ DIAZ, MARIA J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137571 | Diaz Diaz, Maria Nelly | REDACTED | Juncos | PR | 00777 | REDACTED |
| 137573 | DIAZ DIAZ, MARIBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 789805 | DIAZ DIAZ, MARIELY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137574 | DIAZ DIAZ, MARIELY | REDACTED | COMERIO | PR | 00782-0622 | REDACTED |
| 137575 | DIAZ DIAZ, MAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789806 | DIAZ DIAZ, MAYRA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 137576 | DIAZ DIAZ, MAYRA | REDACTED | AGUAS BUENAS | PR | 00703-1304 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 137577 | DIAZ DIAZ, MAYRA E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 137578 | DIAZ DIAZ, MAYRIAM K | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 137580 | DIAZ DIAZ, MIGDALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 137581 | DIAZ DIAZ, MIGUEL | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 137582 | DIAZ DIAZ, MIGUEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 137583 | DIAZ DIAZ, MIGUEL A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 137584 | Diaz Diaz, Milagros | REDACTED | Grantville | PA | 17028 | REDACTED |
| 789807 | DIAZ DIAZ, MILAGROS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 137585 | DIAZ DIAZ, MILAGROS | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 137588 | DIAZ DIAZ, MYRTA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 137589 | DIAZ DIAZ, NANCY | REDACTED | NAGUABO | PR | 00718-9727 | REDACTED |
| 137591 | DIAZ DIAZ, NARHA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 137592 | DIAZ DIAZ, NESTOR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 137593 | DIAZ DIAZ, OLGA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 789808 | DIAZ DIAZ, OMAYRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 137594 | DIAZ DIAZ, ORLANDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 789809 | DIAZ DIAZ, ORLANDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 137595 | DIAZ DIAZ, ORLANDO R. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 137596 | DIAZ DIAZ, OSVALDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 789810 | DIAZ DIAZ, OSVALDO | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 137597 | DIAZ DIAZ, PABLO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137598 | DIAZ DIAZ, PABLO | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 137599 | DIAZ DIAZ, PAULA | REDACTED | CAGUAS | PR | 00725-9722 | REDACTED |
| 137604 | DIAZ DIAZ, RAFAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 137603 | DIAZ DIAZ, RAFAEL | REDACTED | VILLALBA | PR | 00766-0007 | REDACTED |
| 789811 | DIAZ DIAZ, RAMON | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 137606 | DIAZ DIAZ, RAMON | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 137607 | DIAZ DIAZ, RAMON A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137608 | DIAZ DIAZ, RAMON L. | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 137609 | Diaz Diaz, Raul | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 137611 | DIAZ DIAZ, RAYMOND | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 137613 | Diaz Diaz, Rene A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 137614 | DIAZ DIAZ, RHODE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 789812 | DIAZ DIAZ, RITA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 137615 | DIAZ DIAZ, ROBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 137616 | DIAZ DIAZ, ROBERTO | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 137617 | DIAZ DIAZ, ROBERTO L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 137618 | DIAZ DIAZ, RONNIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 137619 | Diaz Diaz, Ronnie R | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 137620 | DIAZ DIAZ, ROSA I | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 789813 | DIAZ DIAZ, ROSA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 137621 | Diaz Diaz, Rosa M | REDACTED | San Juan | PR | 00936-1953 | REDACTED |
| 137622 | DIAZ DIAZ, RUBEN | REDACTED | HATO REY | PR | 00919-0797 | REDACTED |
| 137623 | DIAZ DIAZ, SAMUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789814 | DIAZ DIAZ, SHEILA A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 137624 | DIAZ DIAZ, SOLINES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 137626 | DIAZ DIAZ, SONIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 137627 | DIAZ DIAZ, SONIA E. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 137628 | DIAZ DIAZ, SONIA E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 789815 | DIAZ DIAZ, SONIA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 137629 | DIAZ DIAZ, SORAYA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 137630 | DIAZ DIAZ, SORAYA | REDACTED | HATILLO | PR | 00659-0724 | REDACTED |
| 137632 | Diaz Diaz, Sylma J | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 137633 | DIAZ DIAZ, SYLVIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 137634 | DIAZ DIAZ, TERESA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137635 | DIAZ DIAZ, TERESA | REDACTED | CATANO | PR | 00936 | REDACTED |
| 789816 | DIAZ DIAZ, TERESA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137636 | DIAZ DIAZ, TERESITA | REDACTED | OROCOVIS | PR | 00720-0420 | REDACTED |
| 137638 | Diaz Diaz, Vicente | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 137639 | DIAZ DIAZ, VICTOR M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 137640 | DIAZ DIAZ, WANDA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 137641 | DIAZ DIAZ, WILFREDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 137643 | DIAZ DIAZ, WILMA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 137644 | DIAZ DIAZ, WILMARIE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 789817 | DIAZ DIAZ, WINUSHKA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 137646 | DIAZ DIAZ, YAMINETTE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 137647 | DIAZ DIAZ, YARITZA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137648 | DIAZ DIAZ, YESENIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 137650 | DIAZ DIAZ, YOLANDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 137651 | DIAZ DIAZ, YOLANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 137652 | DIAZ DIAZ, YOLANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 137653 | DIAZ DIAZ, ZAIDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 789818 | DIAZ DIAZ, ZAIDA | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 137656 | DIAZ DOMENECH, LUZ V | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 137658 | DIAZ DOMINGUEZ, ANGEL A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 137659 | DIAZ DOMINGUEZ, CARMEN ENID | REDACTED | CANOVANAS | PR | 00729-2233 | REDACTED |
| 137660 | DIAZ DOMINGUEZ, EDGARDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 137662 | Diaz Dominicci, Jorge L | REDACTED | Utuado | PR | 09641 | REDACTED |
| 137664 | Diaz Duchesne, Luis P | REDACTED | Carolina | PR | 00979 | REDACTED |
| 137665 | DIAZ DUCOS, GUILLERMO E | REDACTED | TRUJILLO ALTO | PR | 00985 | REDACTED |
| 137666 | DIAZ DUCOS, LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 137668 | Diaz Duran, Gabriel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 137670 | DIAZ DURAN, LAYSHA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 137671 | DIAZ DURAN, MARIELI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 137675 | DIAZ ECHEVARRIA, CARMEN M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 137677 | DIAZ ECHEVARRIA, MELISSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 137678 | Diaz Echevarria, Pedro | REDACTED | Bayamon | PR | 00659 | REDACTED |
| 137679 | DIAZ ECHEVARRIA, REINALDO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 137682 | Diaz Encarnacion, Christian | REDACTED | Carolina | PR | 00979 | REDACTED |
| 137684 | DIAZ ENCARNACION, JULIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 137685 | DIAZ ERAZO, AMAHILZA D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 137687 | DIAZ ESCALERA, ANGELA S | REDACTED | DORADO | PR | 00646 | REDACTED |
| 137688 | Diaz Escalera, Ernic X | REDACTED | Maunabo | PR | 00707-2930 | REDACTED |
| 137689 | DIAZ ESCALERA, HILDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 137691 | DIAZ ESCALERA, JAILEEN M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 137692 | DIAZ ESCALERA, JAILEEN M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789819 | DIAZ ESCALERA, MIGUEL A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 789820 | DIAZ ESCALERA, NITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 137693 | DIAZ ESCALERA, NITZA I | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 137694 | DIAZ ESCARRAMAN, FAVIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 789821 | DIAZ ESCOBALES, STEVEN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 137695 | DIAZ ESCOBAR, PAULINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 137696 | DIAZ ESCOBLES, STEVEN E | REDACTED | ADJUNTAS | PR | 00601-1166 | REDACTED |
| 789822 | DIAZ ESCRIBANO, MAYRA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 137700 | DIAZ ESCRIBANO, MAYRA I | REDACTED | FLORIDA | PR | 00650-9203 | REDACTED |
| 137701 | DIAZ ESMURRA, GRISELLE | REDACTED | VILLABA | PR | 00766 | REDACTED |
| 789823 | DIAZ ESPADA, CARMEN | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 137702 | DIAZ ESPADA, CARMEN H | REDACTED | TOA BAJA | PR | 00950 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 137703 | DIAZ ESPADA, CARMEN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 137704 | DIAZ ESPADA, GILBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 137705 | DIAZ ESPADA, MIGDALIA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 137707 | DIAZ ESPINO, MANUEL | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 137709 | DIAZ ESPINOSA, LOIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 137710 | DIAZ ESPINOSA, RAFAEL | REDACTED | HATILLO | PR | 00659-9618 | REDACTED |
| 137711 | DIAZ ESQUILIN, WALESKA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 137712 | DIAZ ESTELA, ALEXANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 137713 | DIAZ ESTELA, ILEANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789824 | DIAZ ESTELA, ILEANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 789825 | DIAZ ESTELA, ILEANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137714 | DIAZ ESTELA, JEDISAN | REDACTED | LOS ALOMAS GUAYNA | PR | 00976 | REDACTED |
| 137715 | DIAZ ESTEVE, CARMEN M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 137717 | DIAZ ESTRADA, BETTY G. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137719 | DIAZ ESTRADA, CARMEN M. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 137720 | DIAZ ESTRADA, EDWIN | REDACTED | CUPEY BAJO | PR | 00926 | REDACTED |
| 137721 | DIAZ ESTRELLA, LUIS A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137723 | DIAZ FAJARDO, JUAN M. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 789826 | DIAZ FALERO, MARISOL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 137726 | DIAZ FALERO, ZORAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137727 | DIAZ FALERO, ZORAIDA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 137728 | DIAZ FALGAS, ABIGAIL | REDACTED | CAROLINA | PR | 00985-3037 | REDACTED |
| 137729 | DIAZ FALU, IRIS N | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 137730 | DIAZ FARGAS, JIMMY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 137732 | DIAZ FEBLES, NAYELI | REDACTED | Guaynabo | PR | 00966-1816 | REDACTED |
| 137733 | DIAZ FEBO, LUZ O | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 137734 | DIAZ FEBO, NESTOR F. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 137735 | DIAZ FEBUS, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 137737 | DIAZ FEBUS, SONIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 137739 | DIAZ FELICIANO, ARNALDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 137741 | DIAZ FELICIANO, DORITZA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 137743 | DIAZ FELICIANO, FELIPE | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 137744 | DIAZ FELICIANO, FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 137745 | DIAZ FELICIANO, IRIS YADIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 137746 | DIAZ FELICIANO, JOSE M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 137747 | DIAZ FELICIANO, JULIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 789827 | DIAZ FELICIANO, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 137748 | DIAZ FELICIANO, LUIS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 137749 | DIAZ FELICIANO, MAGDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 137750 | DIAZ FELICIANO, ORLANDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 137753 | DIAZ FELICIER, RAFAEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 137755 | Diaz Felix, Angel D | REDACTED | Vieques | PR | 00765 | REDACTED |
| 137756 | Diaz Felix, Angel L | REDACTED | Hato Tejas | PR | 00959 | REDACTED |
| 137758 | DIAZ FELIX, JOSE R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 789828 | DIAZ FELIX, LUZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 137759 | DIAZ FELIX, MARIA J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 137760 | DIAZ FELIX, SAMUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789829 | DIAZ FERDINAND, HECTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 137761 | DIAZ FERDINAND, HECTOR M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 137762 | DIAZ FERDINAND, RAUL | REDACTED | TOA BAJA | PR | 00941 | REDACTED |
| 137763 | DIAZ FERNANDEZ, AIDA L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 137764 | DIAZ FERNANDEZ, BARBARA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 137770 | Diaz Fernandez, Hector R | REDACTED | Ponce | PR | 00732 | REDACTED |
| 137771 | DIAZ FERNANDEZ, IGNACIO | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 137772 | DIAZ FERNANDEZ, JOSE N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 1257047 | DIAZ FERNANDEZ, LOURDES JUDITH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 137774 | DIAZ FERNANDEZ, LYDIA | REDACTED | RIO BLANCO | PR | 00744-0276 | REDACTED |
| 137775 | Diaz Fernandez, Maria De L | REDACTED | San Juan | PR | 00924 | REDACTED |
| 137777 | DIAZ FERNANDEZ, MICHAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 137778 | DIAZ FERNANDEZ, MILDRET | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 137780 | DIAZ FERNANDEZ, ROBERTO | REDACTED | San Juan | PR | 00726 | REDACTED |
| 137781 | Diaz Fernandez, Sandra | REDACTED | Trujillo Alto | PR | 09677 | REDACTED |
| 137782 | DIAZ FERNANDEZ, WALESKA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789830 | DIAZ FERNANDEZ, ZULMA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 137789 | DIAZ FERRER, NYRIA M. | REDACTED | CAROLINA | PR | 00988-8805 | REDACTED |
| 137792 | DIAZ FIGUEROA, AMARILYS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 137793 | DIAZ FIGUEROA, ANA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789831 | DIAZ FIGUEROA, ANA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 137794 | DIAZ FIGUEROA, ANGELINA | REDACTED | RIO PIEDRAS | PR | 00924-2000 | REDACTED |
| 137795 | DIAZ FIGUEROA, ARACELIS | REDACTED | COMERIO | PR | 00794 | REDACTED |
| 137796 | Diaz Figueroa, Axel R | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 137797 | DIAZ FIGUEROA, BENNETT | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 137800 | DIAZ FIGUEROA, BETSY I. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 137801 | DIAZ FIGUEROA, BRENDA M | REDACTED | GUAYNABO | PR | 00920 | REDACTED |
| 137802 | DIAZ FIGUEROA, CARMEN E. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 137803 | DIAZ FIGUEROA, CID MARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 137804 | DIAZ FIGUEROA, EDMARI | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137808 | DIAZ FIGUEROA, EMMANUEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 137809 | DIAZ FIGUEROA, ESTHER | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 137811 | DIAZ FIGUEROA, GLADYS | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 137812 | DIAZ FIGUEROA, GLADYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 137814 | DIAZ FIGUEROA, GLADYS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 137815 | DIAZ FIGUEROA, GLADYS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 137816 | DIAZ FIGUEROA, HARRY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 137818 | DIAZ FIGUEROA, JACKELINE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 137821 | DIAZ FIGUEROA, JORGE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 137825 | Diaz Figueroa, Jose D | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 137826 | Diaz Figueroa, Juan J | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 137827 | DIAZ FIGUEROA, JUAN RAMON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137828 | Diaz Figueroa, Kathiria I. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 789832 | DIAZ FIGUEROA, KIMBERLY M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 137830 | DIAZ FIGUEROA, LIMARI E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 137832 | DIAZ FIGUEROA, LUIS A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 137813 | Diaz Figueroa, Luis R | REDACTED | Lavergne | TN | 37086 | REDACTED |
| 789833 | DIAZ FIGUEROA, LUZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137833 | DIAZ FIGUEROA, LUZ M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137834 | DIAZ FIGUEROA, LUZ S. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 137835 | DIAZ FIGUEROA, LYSEIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 137837 | DIAZ FIGUEROA, MARIA C | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 137838 | DIAZ FIGUEROA, MARIA DE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 137839 | DIAZ FIGUEROA, MARICELLYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 137840 | DIAZ FIGUEROA, MARILYN E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 137841 | DIAZ FIGUEROA, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 137843 | DIAZ FIGUEROA, MARLA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 137844 | DIAZ FIGUEROA, MILAGROS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 137846 | DIAZ FIGUEROA, NANCY | REDACTED | HATO REY | PR | 00953 | REDACTED |
| 789834 | DIAZ FIGUEROA, NANCY I. | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 137848 | DIAZ FIGUEROA, NEREIDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 137852 | DIAZ FIGUEROA, ORLANDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 137853 | DIAZ FIGUEROA, OSCAR A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 137856 | DIAZ FIGUEROA, RENE | REDACTED | COMERIO | PR | 00782-9614 | REDACTED |
| 137858 | DIAZ FIGUEROA, ROBERTO | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 137860 | Diaz Figueroa, Ruben | REDACTED | Corozal | PR | 00783 | REDACTED |
| 137861 | Diaz Figueroa, Ruben A | REDACTED | Ponce | PR | 00733 | REDACTED |
| 137866 | DIAZ FIGUEROA, ZAIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 137867 | DIAZ FLECHA, IRIS NOEMI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789835 | DIAZ FLORES, ADA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137868 | DIAZ FLORES, ADELISA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137869 | DIAZ FLORES, AMARILLYS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 789836 | DIAZ FLORES, BERLIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137871 | Diaz Flores, Carlos | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 789837 | DIAZ FLORES, CARLOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 137872 | DIAZ FLORES, CARMEN L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 137873 | DIAZ FLORES, CYNTHIA E | REDACTED | CAGUAS | PR | 00725-9502 | REDACTED |
| 137874 | DIAZ FLORES, FRANK A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 137875 | DIAZ FLORES, FRANK A. | REDACTED | San Juan | PR | 00959 | REDACTED |
| 137876 | DIAZ FLORES, GILBERTO G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137877 | DIAZ FLORES, GLENDA L. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 137879 | DIAZ FLORES, HECTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 137880 | DIAZ FLORES, HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 137881 | DIAZ FLORES, HENRY | REDACTED | JUNCOS | PR | 00777-1616 | REDACTED |
| 137882 | DIAZ FLORES, IVELISSE M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 137883 | DIAZ FLORES, IVELISSE M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 789838 | DIAZ FLORES, JAVIER F | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 137884 | DIAZ FLORES, JOSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 137887 | DIAZ FLORES, JOSE R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789839 | DIAZ FLORES, JOSEFINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 137889 | DIAZ FLORES, JUAN E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137890 | DIAZ FLORES, JUAN P. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137892 | DIAZ FLORES, LILLIAN E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 789840 | DIAZ FLORES, LORRAINE A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 137893 | DIAZ FLORES, LUCIA | REDACTED | CAGUAS | PR | 00725-9632 | REDACTED |
| 137896 | DIAZ FLORES, LUIS A | REDACTED | CAGUAS | PR | 00725-5713 | REDACTED |
| 137897 | DIAZ FLORES, LUIS R | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 137898 | DIAZ FLORES, LYMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137899 | DIAZ FLORES, MADELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 137900 | DIAZ FLORES, MAGALI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789841 | DIAZ FLORES, MAGDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 137901 | DIAZ FLORES, MARIA L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 137902 | DIAZ FLORES, MARIA L. | REDACTED | San Juan | PR | 00705 | REDACTED |
| 789842 | DIAZ FLORES, MAYRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789843 | DIAZ FLORES, MIGDALIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 137905 | DIAZ FLORES, ORLANDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 1257048 | DIAZ FLORES, OSVALDO | REDACTED | LAKE COUNTY | IL | 60099 | REDACTED |
| 137908 | DIAZ FLORES, RUBEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 789844 | DIAZ FLORES, RUBEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 137909 | DIAZ FLORES, SHEILA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 137910 | DIAZ FLORES, TOMAS | REDACTED | SAN LORENZO | PR | 00754-9703 | REDACTED |
| 137911 | DIAZ FLORES, VILMA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 137912 | DIAZ FLORES, WANDA I | REDACTED | SAN LORENZOPR | PR | 00754-9893 | REDACTED |
| 137914 | DIAZ FLORES, WILFREDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 137918 | Diaz Fonseca, Israel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 789845 | DIAZ FONSECA, MARISOL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 137921 | Diaz Fonseca, Mirnielis | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 137922 | DIAZ FONSECA, VANESSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 137923 | DIAZ FONT, HECTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 137924 | DIAZ FONTAN, NILDA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 137926 | DIAZ FONTAN, NILDA E. | REDACTED | SAN JUAN | PR | 00907-3154 | REDACTED |
| 137927 | DIAZ FONTANEZ, ANGEL L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137928 | DIAZ FONTANEZ, BILL E. | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 137930 | DIAZ FONTANEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 137931 | DIAZ FONTANEZ, HECTOR E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 137932 | DIAZ FONTANEZ, HECTOR E | REDACTED | CAYEY | PR | 00720 | REDACTED |
| 137934 | DIAZ FONTANEZ, MARIBEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 137935 | DIAZ FONTANEZ, YANIRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 789846 | DIAZ FORTI, JULIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 137936 | DIAZ FORTIS, ANA C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 137937 | DIAZ FORTIS, GLORIA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 137938 | DIAZ FORTIS, JULIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 137940 | DIAZ FOSSE, FRANCES MINERVA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 137941 | DIAZ FRANCISCO, NYDIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 137944 | DIAZ FRANQUI, MARGARITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789847 | DIAZ FRANQUIZ, JUAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 137945 | DIAZ FRANQUIZ, JUAN C | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 137946 | DIAZ FRED, NINOSHKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 789848 | DIAZ FRED, NINOSHKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 137947 | DIAZ FREYRE, MIGUEL A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 137949 | DIAZ FUENTES, ALFREDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 137950 | DIAZ FUENTES, IVONNE J | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 137951 | DIAZ FUENTES, LOURDES | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 137953 | Diaz Fuentes, Victor L | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 137954 | DIAZ FULGENCIO, DILLENIS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 137956 | DIAZ GALAGARZA, MARIO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 137957 | DIAZ GALAGARZA, MARIO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 137958 | Diaz Galarza, Dorcas | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 137959 | DIAZ GALARZA, GLORIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 137960 | Diaz Galarza, Iriana | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 137962 | DIAZ GALARZA, JUAN CARLOS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 137965 | DIAZ GALARZA, OSVALDO | REDACTED | ARECIBO | PR | 00612-9329 | REDACTED |
| 137966 | DIAZ GALERA, DOEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 137967 | DIAZ GALINDEZ, MARIA DE LOS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 789849 | DIAZ GALINDEZ, MARIA DE LOS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 137968 | DIAZ GALLARDO, LESBIA JOAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 137970 | DIAZ GALLEGO, MARIO R | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 137971 | DIAZ GARAJALDE, MARGIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 137972 | DIAZ GARAY, DANIELA | REDACTED | CAGUAS | PR | 00725-9630 | REDACTED |
| 137974 | DIAZ GARCED, MAYRA L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 137979 | DIAZ GARCIA, AIDA E | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 137980 | DIAZ GARCIA, AIDA L | REDACTED | GUAYNABO | PR | 00970-1944 | REDACTED |
| 137982 | DIAZ GARCIA, ALEXIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 137984 | DIAZ GARCIA, ANGEL M | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 137985 | DIAZ GARCIA, BENJAMIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 789850 | DIAZ GARCIA, BENJAMIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 137986 | Diaz Garcia, Carlos | REDACTED | Gurabo | PR | 00778-9727 | REDACTED |
| 137988 | DIAZ GARCIA, CARLOS A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 137989 | Diaz Garcia, Carlos M. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 137990 | DIAZ GARCIA, CARMEN I | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 137991 | DIAZ GARCIA, CARMEN N | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 137993 | DIAZ GARCIA, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 789851 | DIAZ GARCIA, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 137994 | DIAZ GARCIA, DIANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 137995 | DIAZ GARCIA, EDUARDO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 789852 | DIAZ GARCIA, EDUARDO A | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 137996 | DIAZ GARCIA, ELBA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 137999 | DIAZ GARCIA, EVELYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 138000 | DIAZ GARCIA, FLORIBEL | REDACTED | RIO PIEDRAS | PR | 00927-2730 | REDACTED |
| 138001 | DIAZ GARCIA, FRANKLIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 138002 | DIAZ GARCIA, FREDDIE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 138004 | Diaz Garcia, Gerardo A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 138005 | DIAZ GARCIA, GLADYS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 138007 | DIAZ GARCIA, HECTOR J. | REDACTED | UTUADO | PR | 00771 | REDACTED |
| 138009 | DIAZ GARCIA, IDNAR L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789853 | DIAZ GARCIA, IRISJELIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 138010 | DIAZ GARCIA, IRISJELIZ | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 138012 | DIAZ GARCIA, IVIA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 138013 | DIAZ GARCIA, IVIANETTE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 138015 | Diaz Garcia, Jorge A | REDACTED | Guanica | PR | 00653 | REDACTED |
| 789854 | DIAZ GARCIA, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 138020 | DIAZ GARCIA, JOSE A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 138021 | Diaz Garcia, Jose A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 138022 | DIAZ GARCIA, JOSE R. | REDACTED | BAJADERO | PR | 00616-0236 | REDACTED |
| 789855 | DIAZ GARCIA, JUAN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 138023 | DIAZ GARCIA, JUAN A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 138024 | DIAZ GARCIA, JUAN C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 138025 | DIAZ GARCIA, LAURA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789856 | DIAZ GARCIA, LAURA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 138026 | DIAZ GARCIA, LIADYS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 138027 | DIAZ GARCIA, LIAN I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 789857 | DIAZ GARCIA, LIAN I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 138028 | DIAZ GARCIA, LINETTE | REDACTED | HATILLO | PR | 00659-0194 | REDACTED |
| 138029 | DIAZ GARCIA, LORDES | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 138030 | DIAZ GARCIA, LORDES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 138032 | DIAZ GARCIA, LUZ E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 138033 | DIAZ GARCIA, MADELINE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 138034 | DIAZ GARCIA, MARAVELISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 138035 | Diaz Garcia, Marcelino | REDACTED | Caguas | PR | 00725 | REDACTED |
| 138038 | DIAZ GARCIA, MARIA A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 138039 | DIAZ GARCIA, MARIA S | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 789858 | DIAZ GARCIA, MARIE D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 138041 | DIAZ GARCIA, MARIE D | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 138042 | DIAZ GARCIA, MAYRA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 138044 | DIAZ GARCIA, MELVIN J. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 138046 | DIAZ GARCIA, MIGDALIA | REDACTED | LAS PIEDRAS | PR | 00772 | REDACTED |
| 138047 | DIAZ GARCIA, MIGUEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 138048 | DIAZ GARCIA, MIGUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 138050 | DIAZ GARCIA, MINERVA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 138051 | DIAZ GARCIA, MIRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 138052 | DIAZ GARCIA, NANCY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 138053 | DIAZ GARCIA, NATALIA M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 138054 | DIAZ GARCIA, NAYDA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 138055 | DIAZ GARCIA, NELSON | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 138056 | DIAZ GARCIA, NERIMAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 138057 | DIAZ GARCIA, NILDA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138058 | DIAZ GARCIA, OSVALDO | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 138063 | DIAZ GARCIA, ROMAN M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 138064 | DIAZ GARCIA, ROSALBA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 138065 | DIAZ GARCIA, ROSEMARIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 138067 | DIAZ GARCIA, SHEILA A. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 138068 | DIAZ GARCIA, SOL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 789859 | DIAZ GARCIA, SOL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 789860 | DIAZ GARCIA, SOL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 138069 | DIAZ GARCIA, TOMAS | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 138072 | DIAZ GARCIA, VANESSA | REDACTED | CAROLINA | PR | 00926 | REDACTED |
| 138073 | Diaz Garcia, Vanessa M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 138074 | DIAZ GARCIA, VIRGINIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 138076 | DIAZ GARCIA, YOLANDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 138077 | DIAZ GARDANA, RICARDO | REDACTED | HUMACAO | PR | 00791-9400 | REDACTED |
| 138078 | DIAZ GARRIGA, ESTEBAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 138080 | DIAZ GARRIGA, JOSE LUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 138082 | DIAZ GASCOT, EVA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 138083 | DIAZ GASCOT, MARY N | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 138084 | DIAZ GASTON, ZULEYKA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 138086 | DIAZ GERARDINO, WILLIAM | REDACTED | PENUELAS | PR | 00624-9707 | REDACTED |
| 138087 | DIAZ GERENA, MILDRED A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 138090 | DIAZ GIERBOLINI, ZAIDA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 138091 | DIAZ GINES, NILDA L. | REDACTED | MANATI | PR | 00678 | REDACTED |
| 138092 | DIAZ GODINEAUX, JOSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 138093 | DIAZ GOMEZ, ABRAHAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 138094 | DIAZ GOMEZ, ANTONIO | REDACTED | GUAYAMA | PR | 00784-6755 | REDACTED |
| 138096 | DIAZ GOMEZ, BLANCA M | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 138098 | Diaz Gomez, Carmen | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 138099 | DIAZ GOMEZ, CAROL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138100 | DIAZ GOMEZ, CAROL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138103 | Diaz Gomez, Elemuel | REDACTED | Cidra | PR | 00739 | REDACTED |
| 138104 | DIAZ GOMEZ, FELICITA | REDACTED | LAS PIEDRAS | PR | 00772-9617 | REDACTED |
| 138107 | DIAZ GOMEZ, JANICE | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 138108 | DIAZ GOMEZ, JESUS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 138109 | DIAZ GOMEZ, JOAN M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 138112 | Diaz Gomez, Juan P | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 138113 | DIAZ GOMEZ, MADELAINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138114 | DIAZ GOMEZ, MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 138115 | DIAZ GOMEZ, MIGUEL A | REDACTED | GUAYAMA | PR | 00785-0000 | REDACTED |
| 789861 | DIAZ GOMEZ, OSVALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 138117 | Diaz Gomez, Pablo | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 138119 | DIAZ GOMEZ, RAMON L | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 138120 | DIAZ GOMEZ, RAMON M | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 138121 | DIAZ GOMEZ, RICARDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 138122 | DIAZ GOMEZ, ROSALIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 138123 | DIAZ GOMEZ, WANDA E | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 138124 | DIAZ GOMEZ, WANDA I. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 138125 | DIAZ GOMEZ, YOLANDA | REDACTED | GURABO | PR | 00778-9094 | REDACTED |
| 138128 | DIAZ GONZALEZ, ADA E | REDACTED | TRUJILLO ALTO | PR | 00976-9998 | REDACTED |
| 138129 | DIAZ GONZALEZ, ADALINA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 138131 | Diaz Gonzalez, Aida L | REDACTED | Cayey | PR | 00736 | REDACTED |
| 138132 | DIAZ GONZALEZ, AIXA V. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 138133 | DIAZ GONZALEZ, ALFREDO | REDACTED | San Juan | PR | 00925 | REDACTED |
| 138134 | DIAZ GONZALEZ, ALFREDO | REDACTED | SAN JUAN | PR | 00931-1558 | REDACTED |
| 138139 | DIAZ GONZALEZ, ARGIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 138140 | DIAZ GONZALEZ, AUREA E | REDACTED | LARES | PR | 00669-2902 | REDACTED |
| 138143 | DIAZ GONZALEZ, BETHZAIDA | REDACTED | PATILLAS | PR | 00723-9610 | REDACTED |
| 138145 | DIAZ GONZALEZ, BRUNILDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 138147 | DIAZ GONZALEZ, CARLOS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 138148 | DIAZ GONZALEZ, CARLOS L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 138149 | DIAZ GONZALEZ, CARMEN | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 789862 | DIAZ GONZALEZ, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 138152 | DIAZ GONZALEZ, CARMEN D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 138151 | DIAZ GONZALEZ, CARMEN D | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 138153 | DIAZ GONZALEZ, CARMEN E. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 138154 | DIAZ GONZALEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 789863 | DIAZ GONZALEZ, DAIBELISSE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 138155 | DIAZ GONZALEZ, DARLENE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 138157 | DIAZ GONZALEZ, DELIA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789864 | DIAZ GONZALEZ, DESIREE M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 138159 | DIAZ GONZALEZ, EDUARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257049 | DIAZ GONZALEZ, EDUARDO | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 138160 | DIAZ GONZALEZ, EDWIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 138161 | DIAZ GONZALEZ, EDWIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 789865 | DIAZ GONZALEZ, EDWIN D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 138162 | DIAZ GONZALEZ, ELIZABETH | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 789866 | DIAZ GONZALEZ, ELIZABETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 138163 | DIAZ GONZALEZ, ESTHER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 138164 | DIAZ GONZALEZ, EUGENIO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 138167 | DIAZ GONZALEZ, FLOR DE M | REDACTED | VEGA BAJA | PR | 00964 | REDACTED |
| 789867 | DIAZ GONZALEZ, FLOR DE M | REDACTED | VEGA BAJA | PR | 00964 | REDACTED |
| 138168 | DIAZ GONZALEZ, FLORMARIE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 138169 | DIAZ GONZALEZ, FRANCISCO | REDACTED | COAMO | PR | 00769-9615 | REDACTED |
| 138170 | DIAZ GONZALEZ, GABRIELA | REDACTED | HATILLO | PR | 00659-1327 | REDACTED |
| 138171 | DIAZ GONZALEZ, GERARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138173 | DIAZ GONZALEZ, GLORIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 138174 | DIAZ GONZALEZ, GLORIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 138175 | DIAZ GONZALEZ, GLORIA E. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 138177 | DIAZ GONZALEZ, GREGORIO | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 138178 | DIAZ GONZALEZ, HAYDEE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 138179 | DIAZ GONZALEZ, HECTOR A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 789868 | DIAZ GONZALEZ, HECTOR A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 138180 | DIAZ GONZALEZ, HECTOR H. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 138181 | DIAZ GONZALEZ, HECTOR RAFAEL | REDACTED | BAYAMON | PR | 00957-3778 | REDACTED |
| 138182 | Diaz Gonzalez, Heriberto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 138183 | DIAZ GONZALEZ, HILDA | REDACTED | VEGA BAJA | PR | 00694-2482 | REDACTED |
| 138184 | DIAZ GONZALEZ, IANCARLOS | REDACTED | CAGUAS | PR | 00729 | REDACTED |
| 138186 | DIAZ GONZALEZ, ILIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 138187 | DIAZ GONZALEZ, IRIS Y. | REDACTED | ARROYO | PR | 00615 | REDACTED |
| 138188 | DIAZ GONZALEZ, IRMA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 138189 | DIAZ GONZALEZ, ISABEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 138190 | Diaz Gonzalez, Ismael | REDACTED | Saint Cloud | FL | 34772 | REDACTED |
| 138192 | DIAZ GONZALEZ, IVAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 138194 | DIAZ GONZALEZ, IVETTE S. | REDACTED | San Juan | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 138197 | DIAZ GONZALEZ, JAVIER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 138198 | DIAZ GONZALEZ, JESUS | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 138200 | DIAZ GONZALEZ, JONATHAN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 138202 | Diaz Gonzalez, Jorge L | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 138203 | DIAZ GONZALEZ, JOSE | REDACTED | Caguas | PR | 00725 | REDACTED |
| 138205 | Diaz Gonzalez, Jose A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 138206 | Diaz Gonzalez, Juan H | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 138207 | DIAZ GONZALEZ, JULIANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 138208 | DIAZ GONZALEZ, JULIO C | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 138209 | DIAZ GONZALEZ, KINTHIA | REDACTED | BAYAMON | PR | 00725 | REDACTED |
| 138211 | DIAZ GONZALEZ, LEONOR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 1257050 | DIAZ GONZALEZ, LIZ Y | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 138215 | DIAZ GONZALEZ, LUIS F | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 138216 | DIAZ GONZALEZ, LUIS M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 789869 | DIAZ GONZALEZ, LUZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 138217 | DIAZ GONZALEZ, LUZ M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 138218 | DIAZ GONZALEZ, LUZ N. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 138221 | DIAZ GONZALEZ, MAILYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138222 | Diaz Gonzalez, Manuel | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 138223 | DIAZ GONZALEZ, MANUELA | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 138224 | DIAZ GONZALEZ, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 789870 | DIAZ GONZALEZ, MARIA DE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 138225 | DIAZ GONZALEZ, MARIA DE L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 138226 | DIAZ GONZALEZ, MARIA DEL P | REDACTED | AGUAS BUENAS | PR | 00703-9605 | REDACTED |
| 138227 | Diaz Gonzalez, Maria Isabel | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 138228 | DIAZ GONZALEZ, MARILIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 789871 | DIAZ GONZALEZ, MARILIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 138229 | DIAZ GONZALEZ, MARILYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 138230 | DIAZ GONZALEZ, MARISELLA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 789872 | DIAZ GONZALEZ, MARISELLA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 138231 | DIAZ GONZALEZ, MARISOL | REDACTED | CAGUAS | PR | 00725-9720 | REDACTED |
| 138233 | DIAZ GONZALEZ, MARLEN | REDACTED | San Juan | PR | 00901 | REDACTED |
| 138235 | DIAZ GONZALEZ, MAYDA | REDACTED | San Juan | PR | 00982 | REDACTED |
| 138236 | Diaz Gonzalez, Melisa | REDACTED | Coamo | PR | 00769 | REDACTED |
| 138238 | DIAZ GONZALEZ, MICHAEL | REDACTED | GUAYAMA | PR | 00971 | REDACTED |
| 138239 | DIAZ GONZALEZ, MICHAEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 138240 | DIAZ GONZALEZ, MILITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 138241 | DIAZ GONZALEZ, MILKA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 789873 | DIAZ GONZALEZ, MILTON | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 138242 | DIAZ GONZALEZ, MIRIAM | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 138243 | DIAZ GONZALEZ, MOISES | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 138244 | DIAZ GONZALEZ, MYRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 138245 | DIAZ GONZALEZ, NATHANIEL | REDACTED | CAGUAS | PR | 00725-6621 | REDACTED |
| 138246 | DIAZ GONZALEZ, NELLY | REDACTED | SAN LORENZO | PR | 00754-1215 | REDACTED |
| 138247 | DIAZ GONZALEZ, NELLY I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 138248 | DIAZ GONZALEZ, NICOLE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 138249 | DIAZ GONZALEZ, NILDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 138250 | DIAZ GONZALEZ, NILDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 789874 | DIAZ GONZALEZ, NILDA I | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 138251 | DIAZ GONZALEZ, NILSA Y. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 138252 | Diaz Gonzalez, Orlando | REDACTED | Moca | PR | 00676 | REDACTED |
| 138253 | DIAZ GONZALEZ, PEDRO L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 138255 | DIAZ GONZALEZ, RADAMES | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 138258 | DIAZ GONZALEZ, ROBINSON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 138259 | DIAZ GONZALEZ, ROSA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 138260 | DIAZ GONZALEZ, ROSANNA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 138261 | DIAZ GONZALEZ, ROSITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 138262 | DIAZ GONZALEZ, SARA | REDACTED | GURABO | PR | 00778-9625 | REDACTED |
| 138263 | DIAZ GONZALEZ, SARIBELLE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 138264 | DIAZ GONZALEZ, SARINET | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138265 | DIAZ GONZALEZ, SONIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 138266 | DIAZ GONZALEZ, SONIA N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 138268 | DIAZ GONZALEZ, SULLINETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 789875 | DIAZ GONZALEZ, SULLINETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 138271 | Diaz Gonzalez, Vivian | REDACTED | Collegeville | PA | 19426 | REDACTED |
| 138272 | DIAZ GONZALEZ, WANDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 138273 | Diaz Gonzalez, Wanda I. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 138274 | DIAZ GONZALEZ, WANDA I. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 138275 | DIAZ GONZALEZ, WANDA R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 138276 | DIAZ GONZALEZ, WILLIAM J | REDACTED | MOCA | PR | 00676-9789 | REDACTED |
| 138277 | DIAZ GONZALEZ, WILMA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 138278 | DIAZ GONZALEZ, YADIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 138279 | DIAZ GONZALEZ, YAIRA B | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 138281 | DIAZ GONZALEZ, YOMARA | REDACTED | CAGUAS | PR | 00725-9420 | REDACTED |
| 138283 | DIAZ GONZALEZ, ZORYMIL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 138285 | DIAZ GORRITZ, CARMEN J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 138286 | DIAZ GORRITZ, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138287 | DIAZ GORRITZ, MIGDALIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 138288 | DIAZ GORRITZ, SUZIE BELLE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 138289 | DIAZ GOYTIA, MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 138290 | DIAZ GRACIA, BRENDA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 138292 | DIAZ GRAFAL, MARIA TERESA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 138293 | DIAZ GRANADOS GOMEZ, MONICA D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 138294 | DIAZ GUADALUPE, JEANNETTE | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 138295 | DIAZ GUADALUPE, LUZ M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 138296 | DIAZ GUADALUPE, MARGIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 138297 | DIAZ GUADALUPE, WILLIAM | REDACTED | San Juan | PR | 00914 | REDACTED |
| 138298 | DIAZ GUADALUPE, WILLIAM | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 138300 | DIAZ GUARDIOLA, MADELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 138301 | DIAZ GUEITS, MAYRA I | REDACTED | PONCE | PR | 00717-1604 | REDACTED |
| 138302 | DIAZ GUERRERO, MARISOL | REDACTED | GUAYNABO | PR | 00969-5323 | REDACTED |
| 138304 | DIAZ GUEVARA, EDITH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 138305 | DIAZ GUEVARA, ERIC ANTONIO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 138306 | DIAZ GUEVARA, MARIA C | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 138307 | DIAZ GUEVAREZ, DALYNET | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 789876 | DIAZ GUEVAREZ, DALYNET | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 138308 | DIAZ GUEVAREZ, MARY C | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 138309 | DIAZ GUILFU, NORAIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 138310 | DIAZ GUTIERREZ, IRIS Y | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 789877 | DIAZ GUTIERREZ, SHADYVETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 138312 | DIAZ GUZMAN, AIDA L | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 138314 | DIAZ GUZMAN, CARMEN M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 138313 | DIAZ GUZMAN, CARMEN M | REDACTED | AGUAS BUENAS | PR | 00703-9725 | REDACTED |
| 138316 | DIAZ GUZMAN, DIANA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 138317 | Diaz Guzman, Edwin | REDACTED | Moca | PR | 00676 | REDACTED |
| 789878 | DIAZ GUZMAN, GLORIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 138319 | DIAZ GUZMAN, GLORIA M | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 138321 | Diaz Guzman, Ivan C | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 138323 | DIAZ GUZMAN, IVONNE E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 138324 | Diaz Guzman, Jeatneciv | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 138325 | DIAZ GUZMAN, JOEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 138330 | DIAZ GUZMAN, LUIS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 138331 | DIAZ GUZMAN, LUIS ANTONIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 138333 | DIAZ GUZMAN, MARIA L | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 138334 | DIAZ GUZMAN, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138336 | Diaz Guzman, Pablo A | REDACTED | Villalba | PR | 00766-9701 | REDACTED |
| 138338 | DIAZ GUZMAN, YARIMAR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 789879 | DIAZ GUZMAN, YARIMAR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 138339 | DIAZ GUZMAN, ZORAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 138342 | Diaz Heredia, Jose L | REDACTED | Utuado | PR | 00641 | REDACTED |
| 138344 | Diaz Heredia, Maria I. | REDACTED | Utuado | PR | 00611-1396 | REDACTED |
| 138345 | DIAZ HERNAIZ, IRAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 138348 | DIAZ HERNANDEZ, ADALBERTO | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 138349 | DIAZ HERNANDEZ, AIXA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 138350 | DIAZ HERNANDEZ, ALBA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 138351 | DIAZ HERNANDEZ, ALEX | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138353 | DIAZ HERNANDEZ, ALFONSO | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 138354 | DIAZ HERNANDEZ, ALICE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 138355 | DIAZ HERNANDEZ, ANABEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 138356 | DIAZ HERNANDEZ, ANDRES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 789880 | DIAZ HERNANDEZ, ANDRES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 138357 | DIAZ HERNANDEZ, ANGEL | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 789881 | DIAZ HERNANDEZ, ANGEL | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 138359 | DIAZ HERNANDEZ, ANIBAL | REDACTED | JUANA DIAZ | PR | 00795-2204 | REDACTED |
| 138361 | DIAZ HERNANDEZ, ARIEL | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 138362 | DIAZ HERNANDEZ, ARNALDA B. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 138363 | DIAZ HERNANDEZ, ARTURO | REDACTED | MOCA | PR | 00676-9708 | REDACTED |
| 138364 | DIAZ HERNANDEZ, BRENDA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 138366 | DIAZ HERNANDEZ, CARMEN G. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 138367 | DIAZ HERNANDEZ, CARMEN L | REDACTED | PENUELAS | PR | 00624-1050 | REDACTED |
| 138368 | DIAZ HERNANDEZ, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 138369 | DIAZ HERNANDEZ, CARY L | REDACTED | CAGUAS | PR | 00725-4716 | REDACTED |
| 789882 | DIAZ HERNANDEZ, CYNTHIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 138371 | DIAZ HERNANDEZ, DAFNE M | REDACTED | TRUJILLO ALTO | PR | 00976-3142 | REDACTED |
| 789883 | DIAZ HERNANDEZ, DAMIAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 138372 | DIAZ HERNANDEZ, DANIEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 138373 | DIAZ HERNANDEZ, ELBA N. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 138374 | DIAZ HERNANDEZ, FRANCISCO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 138376 | DIAZ HERNANDEZ, GERMAN | REDACTED | SAN LORENZO | PR | 00754-9702 | REDACTED |
| 138378 | DIAZ HERNANDEZ, GLORIA S | REDACTED | SAN JUAN | PR | 00924-4023 | REDACTED |
| 138379 | DIAZ HERNANDEZ, GREGORIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 138382 | DIAZ HERNANDEZ, HERMINIO | REDACTED | San Juan | PR | 00969 | REDACTED |
| 138383 | DIAZ HERNANDEZ, HERMINIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 138384 | DIAZ HERNANDEZ, IRAIDA M | REDACTED | CAROLINA | PR | 00987-7448 | REDACTED |
| 789884 | DIAZ HERNANDEZ, IRIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 138386 | DIAZ HERNANDEZ, IRIS N | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 138387 | DIAZ HERNANDEZ, IRIS S | REDACTED | AGUAS BUENAS | PR | 00703-9602 | REDACTED |
| 789885 | DIAZ HERNANDEZ, IRIS S. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 138388 | Diaz Hernandez, Ismael | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 138390 | DIAZ HERNANDEZ, IVONNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 138391 | DIAZ HERNANDEZ, JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 138393 | DIAZ HERNANDEZ, JEANETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 138394 | DIAZ HERNANDEZ, JEANETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 138395 | DIAZ HERNANDEZ, JESSICA D. | REDACTED | CAROLINA, | PR | 00982 | REDACTED |
| 138397 | DIAZ HERNANDEZ, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 138399 | DIAZ HERNANDEZ, JOSE D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138400 | DIAZ HERNANDEZ, JOSE E | REDACTED | AGUAS BUENAS | PR | 00703-0238 | REDACTED |
| 138401 | DIAZ HERNANDEZ, JOSE J. | REDACTED | RIO PIDRAS | PR | 00921 | REDACTED |
| 138402 | DIAZ HERNANDEZ, JOSE M | REDACTED | BAYAMON | PR | 00961-8345 | REDACTED |
| 138403 | DIAZ HERNANDEZ, JOSE RAMON | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 138405 | DIAZ HERNANDEZ, JUAN R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 138405 | DIAZ HERNANDEZ, JUAN R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 138407 | DIAZ HERNANDEZ, KARLA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789886 | DIAZ HERNANDEZ, LOURDES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 138408 | DIAZ HERNANDEZ, LUIS A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 789887 | DIAZ HERNANDEZ, MARIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 789888 | DIAZ HERNANDEZ, MARISOL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 138410 | DIAZ HERNANDEZ, MARISOL | REDACTED | LUQUILLO | PR | 00773-9614 | REDACTED |
| 138412 | DIAZ HERNANDEZ, MIGUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 789889 | DIAZ HERNANDEZ, MIRSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 138414 | DIAZ HERNANDEZ, MIRSA | REDACTED | LAS PIEDRAS | PR | 00771-9734 | REDACTED |
| 138415 | DIAZ HERNANDEZ, MONICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 138418 | DIAZ HERNANDEZ, NEIDA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 138419 | DIAZ HERNANDEZ, NELLY E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 138420 | DIAZ HERNANDEZ, NEREIDA | REDACTED | Ciales | PR | 00638 | REDACTED |
| 138421 | DIAZ HERNANDEZ, NOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 138424 | Diaz Hernandez, Rafael | REDACTED | Carolina | PR | 00982 | REDACTED |
| 138426 | DIAZ HERNANDEZ, RAMON L. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 138427 | DIAZ HERNANDEZ, REBECA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 138428 | DIAZ HERNANDEZ, RITA Z | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 138429 | DIAZ HERNANDEZ, ROSA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 138430 | DIAZ HERNANDEZ, ROSALIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 138431 | DIAZ HERNANDEZ, SINTHIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 138434 | Diaz Hernandez, Wilfredo | REDACTED | San Juan | PR | 00917 | REDACTED |
| 138435 | DIAZ HERNANDEZ, WILLIAM | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 138436 | DIAZ HERNANDEZ, WILMARIE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 138438 | DIAZ HERNANDEZ, YARITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 138439 | DIAZ HERNANDEZ, YOBEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 138440 | DIAZ HERNANDEZ, ZENIMAR | REDACTED | CAGUAS | PR | 00727-9404 | REDACTED |
| 789890 | DIAZ HERPIN, PAOLA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 138442 | DIAZ HERRERA, DANIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 789891 | DIAZ HEVIA, BELKIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 138444 | DIAZ HEVIA, BELKIS Y | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 138447 | DIAZ HINIRIO, LAWTON | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 138450 | DIAZ HUERTAS, ALBERTO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 138452 | DIAZ HUERTAS, CARMEN M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 138453 | DIAZ HUERTAS, EDUARDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 138454 | DIAZ HUERTAS, JUAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 138456 | DIAZ HUERTAS, MAYRA D. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 789892 | DIAZ HUERTAS, RUTH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 138457 | DIAZ HUERTAS, RUTH M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 138460 | DIAZ ILDEFONSO, REINALDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 138461 | DIAZ ILDEFONSO, SARAFER | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 138462 | DIAZ ILLAS, CARMEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 138463 | DIAZ ILLAS, CARMEN M | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 138464 | DIAZ ILLAS, JANET | REDACTED | MOCA | PR | 00676 | REDACTED |
| 789893 | DIAZ ILLAS, JANET | REDACTED | MOCA | PR | 00676 | REDACTED |
| 789894 | DIAZ ILLAS, JANET | REDACTED | MOCA | PR | 00676 | REDACTED |
| 789895 | DIAZ ILLAS, NANCY I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 138466 | DIAZ IRIGOYEN, CARLOS A | REDACTED | CAGUAS | PR | 00727-9606 | REDACTED |
| 138468 | DIAZ IRIZARRY, CYNTHIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 138469 | DIAZ IRIZARRY, JOEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 138469 | DIAZ IRIZARRY, JOEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 138470 | DIAZ IRIZARRY, LIZ Z | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138471 | DIAZ IRIZARRY, LUIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 789896 | DIAZ IRIZARRY, MAYLIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 138473 | Diaz Irizarry, Saby J. | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 138474 | DIAZ IRIZARRY, VERONICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 138479 | DIAZ JAIME, FRANCISCO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138482 | DIAZ JANER, CARMEN L | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 138484 | DIAZ JIMENEZ, ANGEL L | REDACTED | RIOPIEDRAS | PR | 00925 | REDACTED |
| 138485 | DIAZ JIMENEZ, BRENDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 138486 | DIAZ JIMENEZ, CARMEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 138488 | DIAZ JIMENEZ, ELBA J | REDACTED | TRUJILLO ALTO | PR | 00976-3126 | REDACTED |
| 138489 | DIAZ JIMENEZ, EVELYN | REDACTED | SAN JUAN | PR | 00928-0292 | REDACTED |
| 138490 | DIAZ JIMENEZ, GRISELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 138491 | DIAZ JIMENEZ, JANNELLY M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 789897 | DIAZ JIMENEZ, JAVIER F | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 138493 | DIAZ JIMENEZ, KRISIALIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 138495 | DIAZ JIMENEZ, LUZ M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 138496 | DIAZ JIMENEZ, MABEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 138497 | Diaz Jimenez, Marcial | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 138499 | DIAZ JIMENEZ, PEDRO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 789898 | DIAZ JIMENEZ, SARA J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 138500 | DIAZ JIMENEZ, VIVIAN Y | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 138502 | DIAZ JORDAN, HUGO | REDACTED | SAN JUAN | PR | 00926-9758 | REDACTED |
| 138503 | DIAZ JORGE, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 138504 | DIAZ JORGE, GRACE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 138506 | DIAZ JOURDAN, MILENI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 138509 | DIAZ JUARBE, MAYRA I | REDACTED | ARECIBO PR | PR | 00614 | REDACTED |
| 138511 | DIAZ JUARBE, YELITZA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 789899 | DIAZ JUARBE, YELITZA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 138513 | DIAZ JUAREZ, JOSE A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 138516 | DIAZ JUMELLES, IRCANIA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 138517 | DIAZ JUMELLES, ROSSELLENY | REDACTED | SAN JUAN | PR | 00925-3701 | REDACTED |
| 138518 | DIAZ JUSTINIANO, JULIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 138520 | Diaz La Santa, Jose | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 789900 | DIAZ LABOY, ABDEL | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 138521 | DIAZ LABOY, ALICIA E | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 138522 | Diaz Laboy, Alicia E. | REDACTED | Cayey | PR | 00737 | REDACTED |
| 138523 | DIAZ LABOY, ALICIA E. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 138525 | Diaz Laboy, Ana M. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 138526 | DIAZ LABOY, ANA MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138527 | Diaz Laboy, Carlos A. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 789901 | DIAZ LABOY, CARMEN S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 789902 | DIAZ LABOY, EFRAIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138529 | DIAZ LABOY, EFRAIN A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 138534 | DIAZ LABOY, MAGDALENA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 138535 | DIAZ LABOY, MARIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 138536 | DIAZ LABOY, MICHELLE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 138539 | DIAZ LAGUNA, NILSA | REDACTED | MANATI | PR | 00674-1775 | REDACTED |
| 138540 | DIAZ LAMBERTY, ENID A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 138542 | DIAZ LAPORTE, CESAR A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 138544 | DIAZ LARRAURI, CRUZ E | REDACTED | CAYEY | PR | 00919 | REDACTED |
| 138545 | DIAZ LASALLE, HENRY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 138547 | DIAZ LASANTA, TOMAS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 789903 | DIAZ LAUREANO, MARIA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 138551 | DIAZ LAVIENA, DECIREE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 138552 | DIAZ LAZU, CARMEN A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 138554 | DIAZ LEBRON, ALBERTO | REDACTED | San Juan | PR | 00726-9226 | REDACTED |
| 138555 | DIAZ LEBRON, ALBERTO | REDACTED | CAGUAS | PR | 00726-9226 | REDACTED |
| 138556 | DIAZ LEBRON, ARTEMIO | REDACTED | GUAYAMA | PR | 00784-9704 | REDACTED |
| 138558 | Diaz Lebron, Carmelo | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 138559 | Diaz Lebron, Carmen I | REDACTED | Guayama | PR | 00784 | REDACTED |
| 138560 | DIAZ LEBRON, CLEMENTINA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 138561 | DIAZ LEBRON, ESTHER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 138563 | Diaz Lebron, Gilberto | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 789904 | DIAZ LEBRON, GIOMAR A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 138564 | Diaz Lebron, Gretchen Y | REDACTED | Humacao | PR | 00741 | REDACTED |
| 138565 | DIAZ LEBRON, GRISEL I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 138566 | DIAZ LEBRON, JOHN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 138567 | Diaz Lebron, Johnny | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 138568 | Diaz Lebron, Juan C. | REDACTED | Humacao | PR | 00741 | REDACTED |
| 789905 | DIAZ LEBRON, MADELINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 138569 | DIAZ LEBRON, MARIA DE L | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 138570 | DIAZ LEBRON, NILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138575 | DIAZ LEBRON, SANDRA | REDACTED | LAS PIEDRAS | PR | 00771-9720 | REDACTED |
| 138576 | DIAZ LEBRON, SANDRA I | REDACTED | MANATI | PR | 00674-0241 | REDACTED |
| 138578 | Diaz Leon, Daniel Orlando | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 138581 | DIAZ LEON, JOSE A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 138582 | DIAZ LEON, KARILYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 138583 | DIAZ LEON, LETICIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 138585 | DIAZ LEON, LOYDA E. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 138586 | DIAZ LEON, LUZ M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 138587 | DIAZ LEON, MARICARMEN | REDACTED | CAROLINA | PR | 00985-4272 | REDACTED |
| 138589 | DIAZ LEON, SUREILY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 138590 | DIAZ LEON, ZENAIDA V | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 138592 | DIAZ LINDSEY, ROLANDO J | REDACTED | BARRANQUITAS | PR | 00794-1999 | REDACTED |
| 138593 | DIAZ LIZARDI, LILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 789906 | DIAZ LIZARDI, LILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138594 | DIAZ LLANOS, NESHMAYDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 789907 | DIAZ LLERA, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 138595 | DIAZ LLERAS, ARNALDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 138596 | DIAZ LLERAS, ARNALDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 138597 | DIAZ LLORENS, CARLOS M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 138598 | DIAZ LLUBERAS, URIAM A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 138599 | DIAZ LOPEZ CEPERO, RHEANGELI | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 789908 | DIAZ LOPEZ CEPERO, RHEANGELI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138600 | DIAZ LOPEZ CEPERO, SORAYALI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 789909 | DIAZ LOPEZ, ADA | REDACTED | VIEQUEZ | PR | 00765 | REDACTED |
| 138602 | DIAZ LOPEZ, ADA L | REDACTED | CAROLINA | PR | 00984-3415 | REDACTED |
| 138604 | DIAZ LOPEZ, AGAPITO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 138605 | Diaz Lopez, Agustin | REDACTED | Cidra | PR | 00739 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 138606 | DIAZ LOPEZ, ALICIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 789910 | DIAZ LOPEZ, AMARILYS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 789911 | DIAZ LOPEZ, ANA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 789912 | DIAZ LOPEZ, ANA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 789913 | DIAZ LOPEZ, ANA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 138608 | DIAZ LOPEZ, ANA D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 138609 | DIAZ LOPEZ, ANA M | REDACTED | OROCOVIS | PR | 00720-1418 | REDACTED |
| 138610 | DIAZ LOPEZ, ANA M | REDACTED | HUMACAO | PR | 00792-8081 | REDACTED |
| 789914 | DIAZ LOPEZ, ANA M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 138611 | DIAZ LOPEZ, ANGELICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 138612 | Diaz Lopez, Anibal | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 138613 | DIAZ LOPEZ, ANIBAL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 138614 | DIAZ LOPEZ, ANIBAL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 138617 | DIAZ LOPEZ, BARBARA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 138618 | DIAZ LOPEZ, BARBARA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 138619 | DIAZ LOPEZ, BRENDA R. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 138621 | Diaz Lopez, Brian A. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 789915 | DIAZ LOPEZ, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 138622 | DIAZ LOPEZ, CARMEN | REDACTED | HUMACAO | PR | 00661-0000 | REDACTED |
| 138623 | DIAZ LOPEZ, CARMEN M | REDACTED | COROZAL, PR | PR | 00783 | REDACTED |
| 138624 | DIAZ LOPEZ, CARMEN Y | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 138628 | DIAZ LOPEZ, CRYSTHAL J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 138629 | DIAZ LOPEZ, CYNTHIA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 789916 | DIAZ LOPEZ, CYNTHIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 138630 | DIAZ LOPEZ, DAISY | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 789917 | DIAZ LOPEZ, DAISY | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 138631 | DIAZ LOPEZ, DAVID | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 138632 | DIAZ LOPEZ, DAVID R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 138633 | DIAZ LOPEZ, DEBORAH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 138634 | DIAZ LOPEZ, DIANETT | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 138635 | DIAZ LOPEZ, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 138636 | Diaz Lopez, Eric | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 138638 | Diaz Lopez, Eric N. | REDACTED | Aguirre | PR | 00766 | REDACTED |
| 138639 | DIAZ LOPEZ, EVELYN | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 138640 | DIAZ LOPEZ, EVELYN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 138641 | DIAZ LOPEZ, FEDERICO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 138642 | DIAZ LOPEZ, FELICITA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 138643 | DIAZ LOPEZ, FELICITA | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 789918 | DIAZ LOPEZ, FELIX | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 789919 | DIAZ LOPEZ, FELIX | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 138644 | DIAZ LOPEZ, FRANCISCO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 138646 | DIAZ LOPEZ, GEORGINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 789920 | DIAZ LOPEZ, GLADYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138647 | DIAZ LOPEZ, GLADYS E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138648 | DIAZ LOPEZ, GLORIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 138649 | DIAZ LOPEZ, GLORIANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 138650 | Diaz Lopez, Gregorio | REDACTED | Punta Santiago | PR | 00741 | REDACTED |
| 138652 | DIAZ LOPEZ, HECTOR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 138562 | Diaz Lopez, Helson | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 138653 | DIAZ LOPEZ, HENRY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 138655 | DIAZ LOPEZ, IDANIS | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 138657 | Diaz Lopez, Irma I | REDACTED | Humacao | PR | 00791 | REDACTED |
| 138658 | DIAZ LOPEZ, ISABEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138659 | Diaz Lopez, Ismael | REDACTED | Caguas | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 138661 | DIAZ LOPEZ, IVELISSE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 138662 | DIAZ LOPEZ, IVONNE M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 138663 | DIAZ LOPEZ, JOHANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138664 | DIAZ LOPEZ, JOHANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138665 | DIAZ LOPEZ, JORGE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 138666 | DIAZ LOPEZ, JORGE O | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 138667 | Diaz Lopez, Jose | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 138671 | DIAZ LOPEZ, JOSE E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 138672 | DIAZ LOPEZ, JUAN A. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 138673 | DIAZ LOPEZ, JUAN A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 138674 | DIAZ LOPEZ, JUAN A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 138675 | DIAZ LOPEZ, JUANA M | REDACTED | LUQUILLO | PR | 00773-2354 | REDACTED |
| 138678 | DIAZ LOPEZ, JULIO E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 138679 | DIAZ LOPEZ, JUSTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 138680 | DIAZ LOPEZ, LESLIE A. | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 789921 | DIAZ LOPEZ, LESLIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 138684 | DIAZ LOPEZ, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 138685 | Diaz Lopez, Luis | REDACTED | Caguas | PR | 00725 | REDACTED |
| 138686 | DIAZ LOPEZ, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 789922 | DIAZ LOPEZ, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138687 | DIAZ LOPEZ, LUIS M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 138688 | Diaz Lopez, Luz N | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 138688 | Diaz Lopez, Luz N | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 789923 | DIAZ LOPEZ, MARIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 138691 | DIAZ LOPEZ, MARIA L. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 138692 | DIAZ LOPEZ, MARIA V | REDACTED | GUAYAMA | PR | 00785-2422 | REDACTED |
| 789924 | DIAZ LOPEZ, MARLON R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 789925 | DIAZ LOPEZ, MARTA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 138694 | DIAZ LOPEZ, MARTA R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 138695 | DIAZ LOPEZ, MELISA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 138696 | DIAZ LOPEZ, MELVIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 789926 | DIAZ LOPEZ, MELVIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 789927 | DIAZ LOPEZ, MELVIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 138697 | DIAZ LOPEZ, MERLINDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138698 | DIAZ LOPEZ, MIGDALIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 789928 | DIAZ LOPEZ, MIGDALIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 138699 | DIAZ LOPEZ, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 138700 | DIAZ LOPEZ, MILITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 138704 | DIAZ LOPEZ, NAYDA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 138707 | DIAZ LOPEZ, NEREIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 138708 | DIAZ LOPEZ, NILKA E. | REDACTED | BAYAMON | PR | 00958-0523 | REDACTED |
| 138709 | DIAZ LOPEZ, NITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 138710 | DIAZ LOPEZ, NITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 138711 | Diaz Lopez, Nomar | REDACTED | Caguas | PR | 00725 | REDACTED |
| 789929 | DIAZ LOPEZ, NORALIZ | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 138712 | DIAZ LOPEZ, OLGA I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 138713 | DIAZ LOPEZ, OMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 138714 | DIAZ LOPEZ, PAULINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 138715 | DIAZ LOPEZ, PAULITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 138716 | DIAZ LOPEZ, PEDRO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 138718 | DIAZ LOPEZ, RAFAEL | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 138719 | DIAZ LOPEZ, RAFAEL A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138720 | DIAZ LOPEZ, RAQUEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 138721 | DIAZ LOPEZ, ROSA J | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 138722 | DIAZ LOPEZ, RUTH A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 789930 | DIAZ LOPEZ, SANDRA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 138724 | DIAZ LOPEZ, SOE M | REDACTED | PENUELAS | PR | 00624-9204 | REDACTED |
| 138725 | DIAZ LOPEZ, SONIA I | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 138727 | DIAZ LOPEZ, VIRGINIA | REDACTED | CAROLINA | PR | 00988-9392 | REDACTED |
| 138729 | DIAZ LOPEZ, WANDA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 138730 | DIAZ LOPEZ, WILBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 789931 | DIAZ LOPEZ, WILBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 789932 | DIAZ LOPEZ, WILBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 789933 | DIAZ LOPEZ, YOMAIRA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 789933 | DIAZ LOPEZ, YOMAIRA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 138731 | DIAZ LOPEZ, ZORY LEEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 138732 | DIAZ LOPEZ, ZULEYKA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 138735 | DIAZ LOUBRIEL, BLANCA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 138737 | DIAZ LOZADA, ANGEL M | REDACTED | OROCAVIS | PR | 00720 | REDACTED |
| 138738 | DIAZ LOZADA, BEATRIZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 789935 | DIAZ LOZADA, BEATRIZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 138739 | DIAZ LOZADA, BETZAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 138741 | Diaz Lozada, Heriberto | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 138743 | DIAZ LOZADA, LUZ M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 138744 | Diaz Lozada, Magaly | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 138745 | DIAZ LOZADA, MONSERRATE | REDACTED | LASPIEDRAS | PR | 00771 | REDACTED |
| 138746 | DIAZ LOZADA, NEILY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 138747 | DIAZ LOZADA, NORMA I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 138749 | DIAZ LOZADA, RENE | REDACTED | Caguas | PR | 00727 | REDACTED |
| 138750 | DIAZ LOZADA, ROSITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 138751 | DIAZ LOZADA, SONIA | REDACTED | LAS PIEDRAS | PR | 00771-9718 | REDACTED |
| 138752 | DIAZ LOZADA, TOMAS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 138753 | DIAZ LOZADA, VIVIANETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 138754 | DIAZ LOZADA, YARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138755 | DIAZ LOZANO, JOSE H | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 138758 | DIAZ LUCIANO, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 138759 | DIAZ LUCIANO, HECTOR J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 789936 | DIAZ LUGO, BRUNILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 138762 | DIAZ LUGO, CARMEN G | REDACTED | LUQUILLO | PR | 00773-1251 | REDACTED |
| 138764 | DIAZ LUGO, ELI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 138765 | DIAZ LUGO, GRISSELL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 138766 | DIAZ LUGO, MANUEL F | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 138767 | DIAZ LUGO, MARIA DE LOS A. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 138769 | DIAZ LUGO, NESTOR I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 138770 | DIAZ LUGO, ONELLY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 138771 | DIAZ LUGO, PATRIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 138773 | DIAZ LUGOVINAS, GLADYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 789937 | DIAZ LUGOVINAS, GLADYS A | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 789938 | DIAZ LUGOVINAS, MERARI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 138774 | DIAZ LUGOVINAS, MERARI C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 138775 | DIAZ LUNA, ELIZABETH | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 138776 | DIAZ LUNA, ELVIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 138777 | Diaz Luna, Elvin R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 138778 | DIAZ LUNA, ESTEBAN | REDACTED | AIBONITO | PR | 00668 | REDACTED |
| 138779 | DIAZ LUNA, ILEANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 138780 | DIAZ LUNA, KEILA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 138781 | DIAZ LUNA, OSVALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138782 | DIAZ LUNA, SONIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 138783 | DIAZ LUNA, WILFREDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 138785 | DIAZ LUNA, ZILPIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 138787 | DIAZ LUQUE, DAYANIRA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 138788 | DIAZ LUQUE, JOSE G | REDACTED | GURABO | PR | 00778 | REDACTED |
| 138790 | DIAZ LUQUIS, CARMEN S. | REDACTED | LAS PIEDRAS | PR | 00791 | REDACTED |
| 138792 | DIAZ LUZARSKI, ANGEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 138793 | Diaz Luzarski, Anthony | REDACTED | Salinas | PR | 00751 | REDACTED |
| 138795 | DIAZ MACHADO, IVETTE M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 138798 | DIAZ MACHIN, JOAN CARLOS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 138799 | DIAZ MACHUCA, MARIBEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 789939 | DIAZ MAISONET, AMLEZ A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 138803 | DIAZ MALABE, MARCELINO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 138806 | DIAZ MALAVE, MARIA D. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 138807 | DIAZ MALAVE, MAYRELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 789940 | DIAZ MALAVE, VIILMARY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 138808 | DIAZ MALBERT, KEVIN N | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 138809 | DIAZ MALDONADO, ANA | REDACTED | NAGUABO | PR | 00718-9727 | REDACTED |
| 138811 | DIAZ MALDONADO, CARLOS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 789941 | DIAZ MALDONADO, CARMEN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 138813 | DIAZ MALDONADO, CARMEN A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 138814 | DIAZ MALDONADO, CARMEN M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 138815 | DIAZ MALDONADO, CHRISTIAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 138819 | DIAZ MALDONADO, DOLLY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 138820 | DIAZ MALDONADO, EDWIN JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138821 | Diaz Maldonado, Eliezer | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 138822 | DIAZ MALDONADO, FRANCISCO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138826 | DIAZ MALDONADO, HUGO E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 138826 | DIAZ MALDONADO, HUGO E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 138828 | Diaz Maldonado, Ivan M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 138831 | Diaz Maldonado, Jose A | REDACTED | San Juan | PR | 00921 | REDACTED |
| 138832 | DIAZ MALDONADO, JOSE ARNALDO | REDACTED | PONCE | PR | 00728-6623 | REDACTED |
| 138833 | Diaz Maldonado, Jose L | REDACTED | San Juan | PR | 00926 | REDACTED |
| 138834 | Diaz Maldonado, Jose R | REDACTED | Largo | FL | 33770 | REDACTED |
| 138835 | Diaz Maldonado, Josue | REDACTED | Ponce | PR | 00728 | REDACTED |
| 789942 | DIAZ MALDONADO, JOSUE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 138818 | Diaz Maldonado, Leniel | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 138839 | DIAZ MALDONADO, LILLIAM | REDACTED | TOA BAJA | PR | 00949-4824 | REDACTED |
| 789943 | DIAZ MALDONADO, LIZNNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 789944 | DIAZ MALDONADO, LUIS A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 138840 | DIAZ MALDONADO, LUIS E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 138841 | DIAZ MALDONADO, LUZ M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 138843 | DIAZ MALDONADO, MARITZA | REDACTED | HUMACAO | PR | 00791-9742 | REDACTED |
| 138844 | DIAZ MALDONADO, MINERVA | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 789945 | DIAZ MALDONADO, RAFAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 138847 | Diaz Maldonado, Raymond | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 138848 | DIAZ MALDONADO, RICARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138849 | DIAZ MALDONADO, SAULO J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138850 | DIAZ MALDONADO, SYLVIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 138852 | DIAZ MALDONADO, VIMAR | REDACTED | CAGUAS | PR | 00985 | REDACTED |
| 789946 | DIAZ MALDONADO, VIVIAM | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 789947 | DIAZ MALDONADO, YETZY | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 789948 | DIAZ MALDONADO, YETZY L | REDACTED | PONCE | PR | 00780 | REDACTED |
| 138854 | DIAZ MALDONADO, YETZY L | REDACTED | COTO LAUREL | PR | 00780-2516 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 138856 | DIAZ MANZANO, EDITH M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 138858 | DIAZ MARCANO, CYNTHIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 138859 | DIAZ MARCANO, JOSE A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 138860 | DIAZ MARCANO, KLEYSHA R. | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 138861 | DIAZ MARCANO, LUIS RAUL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 138862 | DIAZ MARCANO, RAFAEL A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 138864 | DIAZ MARCIAL, SAMANTHA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 138865 | DIAZ MARIN, AMARYLIS E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 138866 | DIAZ MARIN, AUREA L | REDACTED | HATILLO P R | PR | 00659 | REDACTED |
| 138867 | Diaz Marin, Walter | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 138868 | DIAZ MARQUEZ, AMARIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 138871 | DIAZ MARQUEZ, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 138873 | DIAZ MARQUEZ, CARMEN D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 789949 | DIAZ MARQUEZ, CARMEN D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 138874 | DIAZ MARQUEZ, GLENDA M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 138875 | Diaz Marquez, Herminio | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 138876 | DIAZ MARQUEZ, ISAILLY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 138877 | DIAZ MARQUEZ, IVELISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789950 | DIAZ MARQUEZ, JONATHAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 138878 | Diaz Marquez, Jose M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 138879 | DIAZ MARQUEZ, JOSHUA | REDACTED | HUMACAO | PR | 00791-3225 | REDACTED |
| 138881 | Diaz Marquez, Juan | REDACTED | San Juan | PR | 00924 | REDACTED |
| 138883 | DIAZ MARQUEZ, SONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 138884 | DIAZ MARQUEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 138885 | DIAZ MARRERO, ALEJANDRO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 138886 | DIAZ MARRERO, ANA H. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 138887 | DIAZ MARRERO, ANGEL L | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 138889 | DIAZ MARRERO, CARMEN | REDACTED | San Juan | PR | 00969 | REDACTED |
| 138891 | DIAZ MARRERO, EFRAIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 138892 | DIAZ MARRERO, ENEIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 138893 | Diaz Marrero, Harry J. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 138894 | DIAZ MARRERO, HECTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 789951 | DIAZ MARRERO, HILDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 138896 | DIAZ MARRERO, JANYLIZ | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 138900 | DIAZ MARRERO, JOSE HERMINIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 138901 | DIAZ MARRERO, JOSE LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138902 | DIAZ MARRERO, JOSE R | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 789952 | DIAZ MARRERO, LINA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 138904 | DIAZ MARRERO, LINA L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 138907 | DIAZ MARRERO, MARIA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 138908 | DIAZ MARRERO, MARIA M | REDACTED | CAGUAS | PR | 00725-6206 | REDACTED |
| 138909 | DIAZ MARRERO, MARIBEL | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 789953 | DIAZ MARRERO, MARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 138911 | DIAZ MARRERO, MARITZA | REDACTED | YABUCOA | PR | 00767-0217 | REDACTED |
| 138912 | DIAZ MARRERO, MICOLETTE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 138915 | DIAZ MARRERO, MYRNA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 789954 | DIAZ MARRERO, MYRNA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 138916 | DIAZ MARRERO, NITZA I | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 138919 | DIAZ MARRERO, RICHARD M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 138921 | DIAZ MARRERO, WILLIAM | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 138922 | DIAZ MARTE, MARELYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 138923 | DIAZ MARTELL, ANDRES | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 789955 | DIAZ MARTES, YARIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 789956 | DIAZ MARTES, YARIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 138925 | DIAZ MARTES, YARIS M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 138926 | DIAZ MARTI, LAURA | REDACTED | LARES | PR | 00669 | REDACTED |
| 138928 | DIAZ MARTIN, VERONICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 138930 | DIAZ MARTINEZ, AGUSTINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 138932 | DIAZ MARTINEZ, AIDA | REDACTED | SAN JUAN | PR | 00929-0000 | REDACTED |
| 138933 | DIAZ MARTINEZ, ALBA N. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 138934 | DIAZ MARTINEZ, ANA C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 138938 | DIAZ MARTINEZ, BIANCA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 138939 | DIAZ MARTINEZ, BLANCA I | REDACTED | SANTA ISABEL | PR | 00757-1643 | REDACTED |
| 789957 | DIAZ MARTINEZ, BLANCA I. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 138940 | DIAZ MARTINEZ, BLANCA R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 138941 | DIAZ MARTINEZ, BRENDALIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 138942 | DIAZ MARTINEZ, CARLOS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 138944 | Diaz Martinez, Carlos M. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 138946 | DIAZ MARTINEZ, CARMEN D | REDACTED | CIALES | PR | 00638 | REDACTED |
| 138947 | DIAZ MARTINEZ, CARMEN E | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 138949 | DIAZ MARTINEZ, CEFERINO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 138950 | DIAZ MARTINEZ, CRUZ M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 138954 | DIAZ MARTINEZ, DELIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 138955 | DIAZ MARTINEZ, DIANA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 138956 | DIAZ MARTINEZ, ELIADAMS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 138957 | DIAZ MARTINEZ, EMMA J. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 789958 | DIAZ MARTINEZ, EUNICE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 138958 | DIAZ MARTINEZ, EVELYN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 138959 | DIAZ MARTINEZ, FELICITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 138962 | DIAZ MARTINEZ, GERARDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 789959 | DIAZ MARTINEZ, GLADYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 138964 | DIAZ MARTINEZ, GLADYS E | REDACTED | JUNCOS | PR | 00777-4101 | REDACTED |
| 138965 | DIAZ MARTINEZ, GLORIA L | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 138966 | DIAZ MARTINEZ, GUARIONEX | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 138968 | DIAZ MARTINEZ, IRIS B | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 138969 | DIAZ MARTINEZ, ISMAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 138970 | DIAZ MARTINEZ, JANICE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 138971 | DIAZ MARTINEZ, JANNETTE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 138972 | DIAZ MARTINEZ, JORGE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 138973 | DIAZ MARTINEZ, JORGE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 138974 | DIAZ MARTINEZ, JORGE L | REDACTED | HUMACAO | PR | 00792-1400 | REDACTED |
| 138975 | DIAZ MARTINEZ, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 138977 | DIAZ MARTINEZ, JOSE A | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 138981 | DIAZ MARTINEZ, KEISHLA Y | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 138982 | DIAZ MARTINEZ, KEYLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 138983 | DIAZ MARTINEZ, LESBIA M. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 138984 | DIAZ MARTINEZ, LESBIA M. | REDACTED | San Juan | PR | 00977 | REDACTED |
| 138986 | DIAZ MARTINEZ, LORIMER | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 138987 | DIAZ MARTINEZ, LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 138989 | DIAZ MARTINEZ, LUZ C | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 138991 | Diaz Martinez, Maria A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 138993 | DIAZ MARTINEZ, MARIA V | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 789960 | DIAZ MARTINEZ, MARILU | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 138994 | DIAZ MARTINEZ, MARILU | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 138995 | Diaz Martinez, Miguel A. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 138996 | DIAZ MARTINEZ, MILDA A | REDACTED | CATANO | PR | 00963-0907 | REDACTED |
| 138997 | Diaz Martinez, Mireilly | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 789961 | DIAZ MARTINEZ, MIRIAM | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 139998 | DIAZ MARTINEZ, MIRIAM | REDACTED | GURABO | PR | 00778-2219 | REDACTED |
| 138999 | DIAZ MARTINEZ, MYRELIS | REDACTED | JUNCOS | PR | 00777-1266 | REDACTED |
| 139000 | Diaz Martinez, Nicolas | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 139001 | DIAZ MARTINEZ, OLGA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139002 | Diaz Martinez, Oscar | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 139003 | DIAZ MARTINEZ, PABLO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 139005 | DIAZ MARTINEZ, RAINE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 139006 | DIAZ MARTINEZ, RAYMOND | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 139008 | Diaz Martinez, Roberto | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 139010 | DIAZ MARTINEZ, SAVIER A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 139012 | DIAZ MARTINEZ, SOLMARIEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 139014 | DIAZ MARTINEZ, WANDA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789962 | DIAZ MARTINEZ, WANDA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 139015 | Diaz Martinez, Yarelis N | REDACTED | Humacao | PR | 00791 | REDACTED |
| 139016 | DIAZ MARTINEZ, YARITZA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 789963 | DIAZ MARTINEZ, YAXIRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 139017 | DIAZ MARTINEZ, YESENIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 139018 | DIAZ MARTINEZ, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 139019 | DIAZ MARTINEZ, ZAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 139021 | DIAZ MATEO, ASTRID M | REDACTED | GUAYNABO PR | PR | 00969 | REDACTED |
| 139022 | DIAZ MATEO, MARIA E. | REDACTED | PONCE | PR | 00730-4418 | REDACTED |
| 789964 | DIAZ MATIAS, ESDRAS F | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 139024 | DIAZ MATOS, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139026 | Diaz Matos, Jorge L | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 139027 | Diaz Matos, Jose L | REDACTED | San Juan | PR | 00929 | REDACTED |
| 139028 | DIAZ MATOS, LUZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139029 | DIAZ MATOS, MARIA DE LOS A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 139030 | DIAZ MATOS, MARIA I | REDACTED | VILLALBA | PR | 00766-9716 | REDACTED |
| 139031 | DIAZ MATOS, MIGDALIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 789965 | DIAZ MATOS, NEFTALI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139033 | DIAZ MATOS, NILSA O | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 139035 | DIAZ MATOS, ROY | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 139038 | DIAZ MATTEI, MONICA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 139040 | DIAZ MATTEI, VANESSA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 139041 | Diaz Mattos, Kenneth | REDACTED | San Juan | PR | 00924 | REDACTED |
| 139042 | Diaz Maymi, Jose E. | REDACTED | Caguas | PR | 00726 | REDACTED |
| 139043 | DIAZ MAYORAL, MARIANELA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 789966 | DIAZ MAYSONET, AMLEZ A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 789967 | DIAZ MAYSONET, NATALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 139046 | DIAZ MAYSONET, NATALIA | REDACTED | TOA ALTA | PR | 00953-3258 | REDACTED |
| 139047 | DIAZ MAYSONET, OSVALDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139051 | DIAZ MEDERO, MARY D | REDACTED | RIO GRANDE | PR | 00745-5013 | REDACTED |
| 139052 | DIAZ MEDERO, ROSALINE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 139054 | DIAZ MEDINA, AIDA I | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 139055 | DIAZ MEDINA, ANA M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 139057 | DIAZ MEDINA, CARMEN J | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 139059 | DIAZ MEDINA, CARMEN L | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 139061 | DIAZ MEDINA, ENERY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 139063 | DIAZ MEDINA, FELIX | REDACTED | GURABO | PR | 00778 | REDACTED |
| 139064 | DIAZ MEDINA, FRANCES | REDACTED | PONCE | PR | 00716 | REDACTED |
| 139065 | DIAZ MEDINA, FRANCIS I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 139066 | DIAZ MEDINA, GUILLAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 139067 | DIAZ MEDINA, IDA M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 139069 | DIAZ MEDINA, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 139071 | Diaz Medina, Jose R | REDACTED | Humacao | PR | 00791-4349 | REDACTED |
| 139072 | Diaz Medina, Juan A | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 139073 | Diaz Medina, Juan L | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 139075 | DIAZ MEDINA, KARILY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 139076 | Diaz Medina, Lorraine | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 139077 | DIAZ MEDINA, LOURDES T. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 139078 | DIAZ MEDINA, LYDIA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139079 | DIAZ MEDINA, MARILYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 139081 | DIAZ MEDINA, NIXA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 139082 | DIAZ MEDINA, NOEMI | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 139083 | DIAZ MEDINA, NORMA I | REDACTED | SAN JUAN | PR | 00641 | REDACTED |
| 139084 | DIAZ MEDINA, OMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 139086 | DIAZ MEDINA, REBECCA R | REDACTED | CAYEY | PR | 00736-5437 | REDACTED |
| 139088 | DIAZ MEDINA, WANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139089 | DIAZ MEDINA, YOLANDA | REDACTED | AGUADILLA | PR | 00603-9619 | REDACTED |
| 139092 | DIAZ MEJIAS, EDUARDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 139093 | DIAZ MEJIAS, KATHIRIAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 139094 | DIAZ MEJIAS, MARIO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 139097 | DIAZ MELENDEZ, ADLAI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 139098 | DIAZ MELENDEZ, ALFRED | REDACTED | Corozal | PR | 00783 | REDACTED |
| 139099 | DIAZ MELENDEZ, ANA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 139101 | DIAZ MELENDEZ, ANDRES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 789968 | DIAZ MELENDEZ, BRUNILDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 139102 | DIAZ MELENDEZ, BRUNILDA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 789969 | DIAZ MELENDEZ, BRUNILDA M. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 139103 | DIAZ MELENDEZ, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 139104 | DIAZ MELENDEZ, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771-9615 | REDACTED |
| 789970 | DIAZ MELENDEZ, CRISTINA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 139106 | DIAZ MELENDEZ, DANIEL E | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 139107 | DIAZ MELENDEZ, DENISSE E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 789971 | DIAZ MELENDEZ, DENISSE E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 139109 | DIAZ MELENDEZ, FLORENTINO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 789972 | DIAZ MELENDEZ, FLORENTINO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 139110 | DIAZ MELENDEZ, FRANCISCO L | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 139112 | DIAZ MELENDEZ, GRISEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 139113 | DIAZ MELENDEZ, HEYSHA | REDACTED | JUNCOS PR | PR | 00777 | REDACTED |
| 139114 | DIAZ MELENDEZ, ISRAEL | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 139115 | DIAZ MELENDEZ, JAVIER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 139118 | DIAZ MELENDEZ, JOSE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 139120 | DIAZ MELENDEZ, KARLA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 139122 | DIAZ MELENDEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 139124 | DIAZ MELENDEZ, LYMARI DEL P | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 139126 | DIAZ MELENDEZ, LYMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 139127 | DIAZ MELENDEZ, LYNNETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 139129 | DIAZ MELENDEZ, MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 139131 | DIAZ MELENDEZ, MARIA T | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 139130 | DIAZ MELENDEZ, MARIA T | REDACTED | GUAYNABO | PR | 00969-5971 | REDACTED |
| 139132 | DIAZ MELENDEZ, MELISSA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 139134 | DIAZ MELENDEZ, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 789973 | DIAZ MELENDEZ, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139135 | DIAZ MELENDEZ, NELSON | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 139136 | DIAZ MELENDEZ, PEDRO S | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 139138 | DIAZ MELENDEZ, RAUL | REDACTED | SALINAS | PR | 00781 | REDACTED |
| 789974 | DIAZ MELENDEZ, REINALDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 139140 | Diaz Melendez, Rosely | REDACTED | Comerio | PR | 00782 | REDACTED |
| 139140 | Diaz Melendez, Rosely | REDACTED | Comerio | PR | 00782 | REDACTED |
| 139141 | DIAZ MELENDEZ, WILLIAM | REDACTED | TRUJILO ALTO | PR | 00976-2428 | REDACTED |
| 789975 | DIAZ MELENDEZ, YADIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 139142 | DIAZ MENDEZ, ADELA M | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 139143 | DIAZ MENDEZ, ALFONSO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 139146 | DIAZ MENDEZ, ANGEL M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 139147 | DIAZ MENDEZ, BEDELIA | REDACTED | CAGUAS | PR | 00726-1418 | REDACTED |
| 789976 | DIAZ MENDEZ, FABIOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 789977 | DIAZ MENDEZ, FELIX | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 139150 | DIAZ MENDEZ, FELIX D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 139151 | DIAZ MENDEZ, FRANCES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 789978 | DIAZ MENDEZ, FRANCES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 139152 | DIAZ MENDEZ, FRANCISCO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 139155 | DIAZ MENDEZ, GLORIA | REDACTED | GURABO | PR | 00778-9730 | REDACTED |
| 139156 | DIAZ MENDEZ, HECTOR M | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 139157 | DIAZ MENDEZ, ISAMARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 139158 | DIAZ MENDEZ, JENNIFER HAZEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 139159 | DIAZ MENDEZ, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139162 | DIAZ MENDEZ, SASHA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 789979 | DIAZ MENDEZ, SHEYLDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 139164 | DIAZ MENDEZ, YOLANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 139167 | DIAZ MENDOZA, FRANCES M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 139171 | DIAZ MERCADO, AIXA E. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 139172 | DIAZ MERCADO, DIANA | REDACTED | HATILLO | PR | 00959 | REDACTED |
| 139173 | DIAZ MERCADO, FLORENCE P | REDACTED | Salinas | PR | 00751 | REDACTED |
| 139174 | DIAZ MERCADO, GERARDO | REDACTED | San Juan | PR | 00987 | REDACTED |
| 139175 | DIAZ MERCADO, GERARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 139176 | DIAZ MERCADO, JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 789980 | DIAZ MERCADO, LUIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 139177 | DIAZ MERCADO, MARILYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789981 | DIAZ MERCADO, MARILYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 139179 | DIAZ MERCADO, MILDRED | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 139181 | DIAZ MERCADO, SHARON | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 139184 | DIAZ MERCED, HECTOR | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 139186 | DIAZ MERCED, JOHANNIES'S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 139187 | Diaz Merced, Lisbeth | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 139188 | DIAZ MERCED, LISBETH | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 139189 | DIAZ MERCED, LUZ A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 139190 | DIAZ MERCED, LYNNETTE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 789982 | DIAZ MERCED, LYNNETTE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 139191 | DIAZ MERCED, MAGALY | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 139192 | DIAZ MERCED, REINALDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 139193 | Diaz Merced, Samuel | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 139194 | DIAZ MERCED, SANDRA L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789983 | DIAZ MERCED, YOLANDA | REDACTED | CATAÑO | PR | 00965 | REDACTED |
| 139195 | Diaz Mestres, Santos | REDACTED | Humacao | PR | 00791 | REDACTED |
| 139196 | DÍAZ MIGUEL, BERMÚDEZ | REDACTED | Corozal | PR | 00783 | REDACTED |
| 139198 | DIAZ MILLAN, JORAYMI | REDACTED | NARAJITO | PR | 00719 | REDACTED |
| 789984 | DIAZ MILLAN, LUIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 789985 | DIAZ MILLAN, LUIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 139200 | DIAZ MILLAN, WENCESLAO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 139201 | DIAZ MILLET, GRISELLE | REDACTED | HUMACAO | PR | 00761-6144 | REDACTED |
| 139202 | DIAZ MINAYA, ESTEPHANY M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 139203 | DIAZ MIR, ENID | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 139204 | DIAZ MIRANDA, ANA R | REDACTED | COROZAL | PR | 00783-9612 | REDACTED |
| 139206 | DIAZ MIRANDA, DAISY Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 139208 | Diaz Miranda, Jesus M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 139209 | DIAZ MIRANDA, JORGE C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139210 | Diaz Miranda, Jorge L | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 139212 | DIAZ MIRANDA, JOSE S. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 139213 | DIAZ MIRANDA, JOSUE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 139215 | DIAZ MIRANDA, LOURDES W. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 139217 | DIAZ MIRANDA, MADELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 139219 | DIAZ MIRANDA, MARIA I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 139220 | DIAZ MIRANDA, NELSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 139221 | DIAZ MIRANDA, NOEMI | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 789986 | DIAZ MIRANDA, NOEMI | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 139223 | Diaz Miranda, Raysel | REDACTED | Morovis | PR | 00687 | REDACTED |
| 139225 | DIAZ MIRANDA, VICTOR R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 789987 | DIAZ MIRANDA, ZORAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 139226 | DIAZ MIRANDA, ZORAIDA | REDACTED | COROZAL | PR | 00783-9612 | REDACTED |
| 139228 | DIAZ MISLAN, MARGARITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 789988 | DIAZ MISLAN, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139229 | DIAZ MOJICA, ANGEL M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139230 | DIAZ MOJICA, ANGELICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 789989 | DIAZ MOJICA, AYMARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139231 | DIAZ MOJICA, AYMARA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139234 | DIAZ MOJICA, KARISBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 139235 | DIAZ MOJICA, KARISBEL | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 789990 | DIAZ MOJICA, MICHELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139237 | DIAZ MOLINA, ANGEL M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 139238 | DIAZ MOLINA, BRUNILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139239 | DIAZ MOLINA, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139240 | DIAZ MOLINA, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 789991 | DIAZ MOLINA, JOSE Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 139244 | DIAZ MOLINA, LUISETTE DEL | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 139246 | DIAZ MOLINA, MIRIELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 139248 | DIAZ MOLINA, ROSA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 789992 | DIAZ MOLINA, SHEIRA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 139249 | DIAZ MONCLOVA, ANA D. | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 139250 | DIAZ MONDESI, YADIRA | REDACTED | GUAYNABO, PR | PR | 00969 | REDACTED |
| 789993 | DIAZ MONDESI, YADIRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 139251 | DIAZ MONGE, AMARILIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 139253 | DIAZ MONGE, MARCOS E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139255 | DIAZ MONSERRATE, ALEXIS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 139256 | DIAZ MONSERRATE, EDUARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 789994 | DIAZ MONSERRATE, EDUARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 139257 | DIAZ MONTALVAN, BRENDA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 139259 | DIAZ MONTALVAN, FELIX | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 139260 | DIAZ MONTALVAN, MELISSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 789995 | DIAZ MONTALVAN, XAVIER | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 139261 | DIAZ MONTALVO, ALBERTO | REDACTED | SABNA GRANDE | PR | 00637 | REDACTED |
| 139262 | DIAZ MONTALVO, ANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 789996 | DIAZ MONTALVO, ANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 139263 | DIAZ MONTALVO, JUAN C | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 139264 | DIAZ MONTALVO, LILLIAM | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 139265 | DIAZ MONTALVO, LUZ M | REDACTED | LAS MARIAS | PR | 00933 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 139266 | DIAZ MONTALVO, NEFTALI | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 139267 | DIAZ MONTALVO, ROBERT | REDACTED | AGUADILLA | PR | 00603-9618 | REDACTED |
| 139268 | DIAZ MONTANEZ, ANA I. | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 139269 | Diaz Montanez, Angel | REDACTED | San Juan | PR | 00928 | REDACTED |
| 139270 | Diaz Montanez, Angel L. | REDACTED | Trujillo Alto | PR | 00926 | REDACTED |
| 139271 | DIAZ MONTANEZ, BLANCA R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 139272 | DIAZ MONTANEZ, ENID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 789997 | DIAZ MONTANEZ, FLOR D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 789998 | DIAZ MONTANEZ, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 139274 | DIAZ MONTANEZ, JOSE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 139275 | DIAZ MONTANEZ, JUAN A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 139276 | DIAZ MONTANEZ, LESLY ANN | REDACTED | GURABO | PR | 00778-0302 | REDACTED |
| 139277 | DIAZ MONTANEZ, LIANNETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 789999 | DIAZ MONTANEZ, LIANNETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 139278 | DIAZ MONTANEZ, LOIDA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 790000 | Diaz Montanez, LOYDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139280 | Diaz Montanez, Michael | REDACTED | San Juan | PR | 00924 | REDACTED |
| 139281 | DIAZ MONTANEZ, MIGNALIS | REDACTED | COMERIO . | PR | 00782 | REDACTED |
| 790001 | DIAZ MONTANEZ, MIGNALIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 139283 | DIAZ MONTANEZ, OLGA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 139285 | DIAZ MONTELL, JULIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 139286 | DIAZ MONTELL, SONIA | REDACTED | SAN ISIDRO | PR | 00729 | REDACTED |
| 139287 | DIAZ MONTES, EDWIN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 139289 | DIAZ MONTES, NAYDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 790002 | DIAZ MONTES, ROLANDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 139290 | DIAZ MONTES, ROLANDO | REDACTED | PONCE | PR | 00728-3132 | REDACTED |
| 139292 | DIAZ MONTES, TIARA B | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 139294 | DIAZ MONTIJO, CATHERINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 139296 | DIAZ MONTIJO, DIMARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 139297 | DIAZ MONTIJO, LESLIE D | REDACTED | LARES | PR | 00669 | REDACTED |
| 790003 | DIAZ MONTIJO, LESLIE D | REDACTED | LARES | PR | 00669 | REDACTED |
| 139298 | DIAZ MONZON, MADELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 139300 | Diaz Morales, Abner C. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 139301 | DIAZ MORALES, ABNERIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 139302 | DIAZ MORALES, ADA M | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 139303 | DIAZ MORALES, ALAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 139305 | DIAZ MORALES, ALIXDORA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 139307 | Diaz Morales, Angel A | REDACTED | Arroyo | PR | 00615 | REDACTED |
| 139309 | DIAZ MORALES, AZLIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 139310 | DIAZ MORALES, CARLOS | REDACTED | TOA ALTA | PR | 00957 | REDACTED |
| 139311 | DIAZ MORALES, CARLOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 139313 | DIAZ MORALES, CARLOS M | REDACTED | JAYUYA | PR | 00664-0074 | REDACTED |
| 790004 | DIAZ MORALES, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 139314 | DIAZ MORALES, CARMEN A. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 139315 | DIAZ MORALES, CARMEN M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 139316 | DIAZ MORALES, CELIA J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139317 | DIAZ MORALES, CESAR A | REDACTED | ARROYO | PR | 00714-9711 | REDACTED |
| 790005 | DIAZ MORALES, DEBORAH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139319 | DIAZ MORALES, ELSON LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139321 | DIAZ MORALES, EMANUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 139323 | DIAZ MORALES, ENEIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 139324 | DIAZ MORALES, GRISSET | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 139326 | Diaz Morales, Hector T | REDACTED | San Juan | PR | 00912 | REDACTED |
| 139327 | DIAZ MORALES, HELEN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 139328 | Diaz Morales, Hernan D | REDACTED | Salinas | PR | 00751 | REDACTED |
| 139329 | DIAZ MORALES, HILDAMARI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 790006 | DIAZ MORALES, ILIAMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139330 | DIAZ MORALES, IRIS B. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139331 | DIAZ MORALES, IRIS B. | REDACTED | San Juan | PR | 00976 | REDACTED |
| 790007 | DIAZ MORALES, IRIS N | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 139332 | DIAZ MORALES, IRIS N | REDACTED | JUNCOS | PR | 00777-9723 | REDACTED |
| 139333 | DIAZ MORALES, IRMA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 139334 | DIAZ MORALES, IVONNE | REDACTED | LOIZA | PR | 00772-1980 | REDACTED |
| 139335 | DIAZ MORALES, JESUS M. | REDACTED | TRUJILLO ALTO | PR | 00000 | REDACTED |
| 139336 | DIAZ MORALES, JOHANNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790008 | DIAZ MORALES, JOHANNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139337 | DIAZ MORALES, JOSUE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139338 | DIAZ MORALES, JUAN A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 139339 | DIAZ MORALES, JUAN E. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 139340 | DIAZ MORALES, JULIAN E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 139341 | DIAZ MORALES, KARELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139342 | DIAZ MORALES, KAREN M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 139343 | DIAZ MORALES, KEILA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 139344 | DIAZ MORALES, LILLIAN R | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 790009 | DIAZ MORALES, LUISANNE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 139346 | DIAZ MORALES, LUMARI | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 790010 | DIAZ MORALES, LUZ M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 139348 | Diaz Morales, Lydia M. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 139350 | DIAZ MORALES, MANUEL | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 139351 | DIAZ MORALES, MARIA | REDACTED | RIO PIEDRAS | PR | 59709-1014 | REDACTED |
| 139353 | DIAZ MORALES, MARIA I | REDACTED | ARECIBO | PR | 00612-7702 | REDACTED |
| 139355 | DIAZ MORALES, MARIVELISSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 139356 | DIAZ MORALES, MELISSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 790011 | DIAZ MORALES, MELISSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 139358 | DIAZ MORALES, MIGDALIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 139359 | Diaz Morales, Osvaldo | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 139361 | DIAZ MORALES, PABLO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139362 | DIAZ MORALES, PEDRO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139363 | DIAZ MORALES, PEDRO M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 139364 | DIAZ MORALES, RAFAEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 139366 | DIAZ MORALES, RICARDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 790012 | DIAZ MORALES, ROSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 139368 | DIAZ MORALES, ROSA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 139369 | Diaz Morales, Rosa I. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 139370 | DIAZ MORALES, ROSA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 139371 | DIAZ MORALES, ROSA M | REDACTED | RIO GRANDE | PR | 00745-3327 | REDACTED |
| 139373 | DIAZ MORALES, SANTA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 139374 | DIAZ MORALES, SHAYMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 139375 | DIAZ MORALES, SHEILA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 139377 | DIAZ MORALES, SONIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 790013 | DIAZ MORALES, SONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139378 | DIAZ MORALES, SONIA N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139380 | DIAZ MORALES, YASMAERIE | REDACTED | DORADO | PR | 00946 | REDACTED |
| 139381 | DIAZ MORALES, ZINNIA | REDACTED | TRUJILLO ALTO | PR | 00976-9718 | REDACTED |
| 139383 | DIAZ MORENO, BRUNY VANESSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 139384 | DIAZ MORENO, JOSE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 139386 | DIAZ MORENO, KIMBERLY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 139389 | DIAZ MOULIER, ILEANA | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 139390 | Diaz Moya, Carlos J | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 139392 | DIAZ MULERO, CARMEN M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 139394 | DIAZ MULERO, NATALIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 139395 | DIAZ MULERO, VIVIANA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 139396 | DIAZ MULET, JOSE A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 139397 | DIAZ MUNDO, ALEX | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 790014 | DIAZ MUNDO, ALEX | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 139398 | DIAZ MUNDO, GLADYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139399 | DIAZ MUNDO, YESENIA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 139400 | DIAZ MUNIZ, CHRISTIAN J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139401 | DIAZ MUNIZ, CRUZ M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 139402 | DIAZ MUNIZ, IDALYS | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 139404 | DIAZ MUNIZ, JELICSA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 139405 | DIAZ MUNIZ, JESUS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 139406 | DIAZ MUNIZ, JONATHAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 139407 | DIAZ MUNIZ, LISANDRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 139408 | DIAZ MUNOZ, CARLOS A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 139409 | DIAZ MUNOZ, HAYDEE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 790015 | DIAZ MUNOZ, KENIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 139411 | DIAZ MUNOZ, LUIS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 139412 | Diaz Munoz, Luis E | REDACTED | Humacao | PR | 00791 | REDACTED |
| 139413 | DIAZ MUNOZ, MARGARET | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 139415 | DIAZ MUQIZ, JESENIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 139416 | DIAZ NADAL, CINDY N. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 139417 | Diaz Nales, Angel L | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 139418 | Diaz Narvaez, Jose E | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 139419 | DIAZ NARVAEZ, WILMARIE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 139421 | DIAZ NATAL, ANIBAL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 139422 | DIAZ NATAL, KEITHA KAMALY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 139423 | DIAZ NATAL, WILLIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 139424 | DIAZ NATAL, WILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 139427 | Diaz Nater, Danny | REDACTED | Carolina | PR | 00982 | REDACTED |
| 139430 | DIAZ NAVARRO, ANA I | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 139431 | DIAZ NAVARRO, ANEXI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 139432 | DIAZ NAVARRO, CARMEN L | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 139433 | DIAZ NAVARRO, LESLIE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 790016 | DIAZ NAVARRO, ORLANDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 139435 | DIAZ NAVARRO, ORLANDO | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 139436 | Diaz Navarro, Samuel E. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 139437 | DIAZ NAVARRO, SEVERINO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 139438 | DIAZ NAVARRO, VICTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 139440 | DIAZ NAVARRO, ZORAIDA | REDACTED | SAN LORENZO | PR | 00754-9619 | REDACTED |
| 139441 | DIAZ NAVARRO, ZUHEILY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139442 | DIAZ NAVEDO, JESENIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139443 | DIAZ NAVEDO, MICHELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139445 | DIAZ NAVEIRA, NYRMA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 139446 | DIAZ NAZARIO, ANA ROSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139447 | DIAZ NAZARIO, EDDA | REDACTED | CABOROJO | PR | 00623 | REDACTED |
| 139448 | DIAZ NAZARIO, GLORIA D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 790017 | DIAZ NAZARIO, JARELIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 139450 | DIAZ NAZARIO, MIGDALIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 139451 | DIAZ NAZARIO, RUBEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 139452 | Diaz Neco, Hector E | REDACTED | Carolina | PR | 00983 | REDACTED |
| 139453 | DIAZ NEGRON, AILEEN | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 790018 | DIAZ NEGRON, AILEEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 139454 | DIAZ NEGRON, ANGEL L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 139455 | DIAZ NEGRON, CATALINA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 139456 | DIAZ NEGRON, DANIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 139457 | DIAZ NEGRON, EDWIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139458 | DIAZ NEGRON, FERMIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 139460 | DIAZ NEGRON, HECTOR J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 139461 | DIAZ NEGRON, JAITZA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 139463 | DIAZ NEGRON, JOSE M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 139464 | DIAZ NEGRON, KARILINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 790019 | DIAZ NEGRON, LESLIE A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 139465 | DIAZ NEGRON, LISA Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 139467 | DIAZ NEGRON, MARIA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 139468 | DIAZ NEGRON, MARIA DEL C | REDACTED | COROZAL | PR | 00783-9612 | REDACTED |
| 139469 | DIAZ NEGRON, MARISELA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 790020 | DIAZ NEGRON, MARISELA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 139471 | DIAZ NEGRON, MARTA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139474 | DIAZ NEGRON, NAHOMI | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 139475 | DIAZ NEGRON, NAHOMI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 139477 | DIAZ NEGRON, SERGIO A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139479 | DIAZ NEGRON, ZOE E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 790021 | DIAZ NERIS, OLGA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139480 | DIAZ NERIS, OLGA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139481 | Diaz Nevarez, Luis E | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 139483 | DIAZ NEVAREZ, WIDALYZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 139484 | DIAZ NIEVES, AIDA L | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 139485 | DIAZ NIEVES, ALFREDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 790022 | DIAZ NIEVES, ANA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 139486 | DIAZ NIEVES, ANA I. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 139487 | DIAZ NIEVES, ANA J | REDACTED | SABANA SECA | PR | 00952-0148 | REDACTED |
| 139488 | DIAZ NIEVES, ANGEL L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 139489 | DIAZ NIEVES, ANGEL L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 790023 | DIAZ NIEVES, ANGEL R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 139490 | DIAZ NIEVES, BLADIMIR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 139491 | DIAZ NIEVES, CARLOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 139496 | DIAZ NIEVES, EDDIE L. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 790024 | DIAZ NIEVES, ELSIEMARIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 139498 | DIAZ NIEVES, ENID | REDACTED | HATO REY | PR | 00969 | REDACTED |
| 790025 | DIAZ NIEVES, ENID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139500 | DIAZ NIEVES, EUNID C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139501 | DIAZ NIEVES, EVELYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 139504 | DIAZ NIEVES, ISABELITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139507 | DIAZ NIEVES, JESSICA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 139508 | DIAZ NIEVES, JESUS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 139509 | DIAZ NIEVES, JOEL O. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 139511 | DIAZ NIEVES, JUAN C | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 139513 | DIAZ NIEVES, LISANDRO A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 139514 | DIAZ NIEVES, LIXIE I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 139515 | DIAZ NIEVES, LUIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139516 | Diaz Nieves, Luis O | REDACTED | San Juan | PR | 00921 | REDACTED |
| 139518 | DIAZ NIEVES, MARIBEL | REDACTED | VEGA ALTA | PR | 00936 | REDACTED |
| 790026 | DIAZ NIEVES, MARTHA Y | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 139520 | DIAZ NIEVES, OMAYRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 139521 | DIAZ NIEVES, ORLANDO | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 139522 | DIAZ NIEVES, RAFAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 139523 | DIAZ NIEVES, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139524 | DIAZ NIEVES, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139525 | DIAZ NIEVES, ROBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 139526 | DIAZ NIEVES, ROSA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 139527 | DIAZ NIEVES, ROSA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 139528 | DIAZ NIEVES, ROSALINA | REDACTED | ISABELA | PR | 00662-0869 | REDACTED |
| 139530 | DIAZ NIEVES, SALLY E. | REDACTED | BAYAMON | PR | 00725 | REDACTED |
| 139531 | DIAZ NIEVES, SALLY ENID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 139532 | DIAZ NIEVES, SIXTO M. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 139533 | DIAZ NIEVES, SOCORRO B | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 139534 | Diaz Nieves, Virgilio | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 139536 | DIAZ NIEVES, YARITZA | REDACTED | AGUADILLA | PR | 00676 | REDACTED |
| 139539 | DIAZ NOA, JUAN RAMON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 139542 | DIAZ NUNEZ, EDILMA | REDACTED | GUAYNABO | PR | 00970-1063 | REDACTED |
| 139543 | DIAZ NUNEZ, EDNA A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 139546 | DIAZ NUNEZ, JANICE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139547 | DIAZ NUNEZ, JEANNETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 139548 | DIAZ NUNEZ, LUIS | REDACTED | San Juan | PR | 00919 | REDACTED |
| 139549 | DIAZ NUNEZ, LUIS E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 139550 | DIAZ NUNEZ, LUIS M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139551 | Diaz Nunez, Pedro | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 139552 | Diaz Nunez, Rafael | REDACTED | Carolina | PR | 00986 | REDACTED |
| 139553 | DIAZ NUNEZ, SAUL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 790027 | DIAZ O NEILL, NILDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 139554 | DIAZ O NEILL, NILDA R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 139555 | DIAZ OCANA, VIVECALYN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 139556 | DIAZ OCASIO, AMARILIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790028 | DIAZ OCASIO, DAMARIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 139557 | DIAZ OCASIO, DAMARIS | REDACTED | MAYAGUEZ | PR | 00680-9346 | REDACTED |
| 139558 | DIAZ OCASIO, EVELYN | REDACTED | CAYEY | PR | 00737-0893 | REDACTED |
| 139559 | Diaz Ocasio, Graciany Y. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 139560 | DIAZ OCASIO, JORGE L | REDACTED | GURABO | PR | 00778-9681 | REDACTED |
| 139561 | DIAZ OCASIO, JOSE | REDACTED | NAGUABO | PR | 00718-9727 | REDACTED |
| 139562 | DIAZ OCASIO, JUAN O | REDACTED | QUEBRADILLAS | PR | 00678-0604 | REDACTED |
| 139563 | DIAZ OCASIO, JULIO | REDACTED | UTUADO | PR | 00641-9501 | REDACTED |
| 139566 | DIAZ OCASIO, LEILA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 790029 | DIAZ OCASIO, LEILA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 139568 | DIAZ OCASIO, MARIA E. | REDACTED | COROZAL | PR | 00919 | REDACTED |
| 139569 | DIAZ O'FARRIL, LUIS R. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 139571 | DIAZ OFRAY, ANIBAL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 139572 | DIAZ OFRAY, BRENDALIZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 790030 | DIAZ OFRAY, BRENDALIZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 139573 | DIAZ OJEDA, GLENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139574 | DIAZ OJEDA, JOSE L. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 139575 | DIAZ OJEDA, MARY C. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 139576 | DIAZ OLAZAGASTI, NILDA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 139577 | DIAZ OLIVERAS, MIGDELINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 139578 | DIAZ OLIVERO, CORALY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 139580 | DIAZ OLIVO, WILFREDO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 139581 | DIAZ OLMEDA, DAMARIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 139582 | DIAZ OLMEDA, EDGARDO I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139583 | DIAZ OLMEDA, IVELISSE | REDACTED | San Juan | PR | 00726-5599 | REDACTED |
| 139584 | DIAZ OLMEDA, NIXA | REDACTED | CAGUAS | PR | 00726 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 139585 | DIAZ OLMEDA, RAMONA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 139586 | DIAZ OLMEDA, SONIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 790031 | DIAZ OLMEDA, SONIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 139587 | DIAZ OLMEDA, TOMAS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 139589 | DIAZ OLMEDO, JESUS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 139591 | DIAZ OLMO, AIDA VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 139592 | DIAZ OLMO, IRIS M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 139593 | DIAZ O'NEILL, ALEXANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 139594 | DIAZ O'NEILL, ALEXANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 139597 | DIAZ OQUENDO, CARLOS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 790032 | DIAZ OQUENDO, FRANCISCO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139599 | DIAZ OQUENDO, JOSE A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 790033 | DIAZ OQUENDO, NOEL E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 790034 | DIAZ ORELLANA, DENISSE | REDACTED | SAN LORENZO | PR | 00778 | REDACTED |
| 139601 | DIAZ ORELLANA, DENISSE | REDACTED | SAN LORENZO PR | PR | 00754-9897 | REDACTED |
| 139602 | DIAZ ORELLANA, KEYSHLA MARIE | REDACTED | SAN LORENZO | PR | 00619 | REDACTED |
| 790035 | DIAZ ORELLANA, NELY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 790036 | DIAZ ORELLANO, EVELYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 139604 | DIAZ ORELLANO, LETICIA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 790037 | DIAZ ORELLANO, LETICIA | REDACTED | PUNTAN SANTIAGO | PR | 00741 | REDACTED |
| 790038 | DIAZ ORENGO, ROUSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 790039 | DIAZ ORENGO, ROUSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 139605 | DIAZ ORENGO, ROUSE A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 139606 | DIAZ OROZCO, BRENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790040 | DIAZ OROZCO, BRENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139609 | DIAZ OROZCO, MARIA F. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 139610 | Diaz Orozco, Ramon E | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 139611 | DIAZ ORTA, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139612 | DIAZ ORTEGA, CARMEN H | REDACTED | TOA BAJA | PR | 00940 | REDACTED |
| 139616 | DIAZ ORTIZ, ADALBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 139617 | DIAZ ORTIZ, ADALBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 139618 | DIAZ ORTIZ, ADOLFO D | REDACTED | AIBONITO | PR | 00705-9622 | REDACTED |
| 139619 | DIAZ ORTIZ, ADRIANA A | REDACTED | TOA BAJA | PR | 00949-4473 | REDACTED |
| 139621 | DIAZ ORTIZ, ALEIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790041 | DIAZ ORTIZ, ALEIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 139622 | Diaz Ortiz, Alejandro | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 139624 | DIAZ ORTIZ, ALEXIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 139625 | DIAZ ORTIZ, ALFONSO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790042 | DIAZ ORTIZ, ANA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 139626 | DIAZ ORTIZ, ANA M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 139627 | DIAZ ORTIZ, ANDRES R | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 139630 | DIAZ ORTIZ, ANGEL L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 139631 | Diaz Ortiz, Angel L | REDACTED | Carolina | PR | 00984 | REDACTED |
| 139632 | DIAZ ORTIZ, ANGEL L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139633 | Diaz Ortiz, Angel L. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 139634 | DIAZ ORTIZ, ANGEL M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 139635 | DIAZ ORTIZ, ARODIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 139636 | DIAZ ORTIZ, AURIMAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 139637 | DIAZ ORTIZ, BETTY A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 139638 | DIAZ ORTIZ, BETZAIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 139639 | DIAZ ORTIZ, BRYAN A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790043 | DIAZ ORTIZ, CARLA D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790044 | DIAZ ORTIZ, CAROL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 139642 | DIAZ ORTIZ, CAROL L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 790045 | DIAZ ORTIZ, CRISTOPHER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 139643 | DIAZ ORTIZ, DAMARIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 139645 | DIAZ ORTIZ, DAVID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 790046 | DIAZ ORTIZ, DAVID | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 139647 | DIAZ ORTIZ, DEBBIE A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 139648 | DIAZ ORTIZ, DENNIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 139649 | DIAZ ORTIZ, DIMARIE | REDACTED | CIDRA | PR | 00737 | REDACTED |
| 790047 | DIAZ ORTIZ, DIMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139651 | Diaz Ortiz, Domingo | REDACTED | Corozal | PR | 00783 | REDACTED |
| 139652 | DIAZ ORTIZ, DORIS E. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 139653 | DIAZ ORTIZ, EDWIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 139655 | DIAZ ORTIZ, EILEEN N. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 139657 | DIAZ ORTIZ, ESPERANZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 790048 | DIAZ ORTIZ, ESPERANZA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 139658 | DIAZ ORTIZ, EUFEMIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 139659 | DIAZ ORTIZ, EULALIO | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 139661 | DIAZ ORTIZ, EVELYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 139663 | DIAZ ORTIZ, FRANCISCA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139665 | DIAZ ORTIZ, GADIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139666 | DIAZ ORTIZ, GLORIA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 139667 | DIAZ ORTIZ, GLORIA E | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 790049 | DIAZ ORTIZ, ILIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 139669 | DIAZ ORTIZ, JASMINA AMARILIS | REDACTED | San Juan | PR | 00926 | REDACTED |
| 139671 | DIAZ ORTIZ, JAVIER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 139672 | DIAZ ORTIZ, JENIFFER | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 790050 | DIAZ ORTIZ, JENIFFER | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 139674 | DIAZ ORTIZ, JESUS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 139675 | DIAZ ORTIZ, JOALIS | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 790051 | DIAZ ORTIZ, JOALIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 790052 | DIAZ ORTIZ, JOALIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 139676 | Diaz Ortiz, Jonathan | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 139677 | DIAZ ORTIZ, JONATHAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 139681 | DIAZ ORTIZ, JOSE C. | REDACTED | SAN JUAN | PR | 00919-3911 | REDACTED |
| 790053 | DIAZ ORTIZ, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790054 | DIAZ ORTIZ, JOYRIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 139683 | DIAZ ORTIZ, JUAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 139687 | Diaz Ortiz, Juan C | REDACTED | Ceiba | PR | 00735-9717 | REDACTED |
| 139688 | DIAZ ORTIZ, JUAN J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 139689 | DIAZ ORTIZ, JUANITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790055 | DIAZ ORTIZ, JUANITA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 139690 | DIAZ ORTIZ, JUDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 139691 | DIAZ ORTIZ, JULIANA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 790056 | DIAZ ORTIZ, KEVIN N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790057 | DIAZ ORTIZ, KIARA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 139694 | DIAZ ORTIZ, LARISSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 139695 | Diaz Ortiz, Lesvia | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 139696 | Diaz Ortiz, Lillian | REDACTED | Comerio | PR | 00782 | REDACTED |
| 139697 | DIAZ ORTIZ, LISSETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 139698 | DIAZ ORTIZ, LOURDES E | REDACTED | SAN JUAN | PR | 00901-0000 | REDACTED |
| 139699 | DIAZ ORTIZ, LOURDES M | REDACTED | LOIZA | PR | 00772-7001 | REDACTED |
| 139701 | DIAZ ORTIZ, LUZ MYRIAM | REDACTED | SAN JUAN | PR | 00983 | REDACTED |
| 139702 | DIAZ ORTIZ, MANUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 139703 | DIAZ ORTIZ, MARIA DE LOS A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 139704 | DIAZ ORTIZ, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 139705 | DIAZ ORTIZ, MARIA S | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 139707 | DIAZ ORTIZ, MARIA S | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 139706 | DIAZ ORTIZ, MARIA S | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 139711 | DIAZ ORTIZ, MAYRA R. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 139712 | DIAZ ORTIZ, MELVIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 139713 | DIAZ ORTIZ, MICHELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 139714 | DIAZ ORTIZ, MIGDELINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 139715 | DIAZ ORTIZ, MILAGROS | REDACTED | CAGUAS | PR | 00726-5672 | REDACTED |
| 790058 | DIAZ ORTIZ, MIRIAM | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 139716 | DIAZ ORTIZ, MIRIAM | REDACTED | SALINAS | PR | 00751-9702 | REDACTED |
| 139718 | DIAZ ORTIZ, NATIVIDAD | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 139719 | DIAZ ORTIZ, NAYDA I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 139720 | DIAZ ORTIZ, NELSON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 139721 | DIAZ ORTIZ, NORMA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 139722 | Diaz Ortiz, Norma Ivette | REDACTED | Cidra | PR | 00739 | REDACTED |
| 139723 | DIAZ ORTIZ, OBED | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 139725 | DIAZ ORTIZ, PABLO | REDACTED | San Juan | PR | 00921 | REDACTED |
| 139726 | DIAZ ORTIZ, PABLO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 139727 | DIAZ ORTIZ, PATRICIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790059 | DIAZ ORTIZ, RAMONA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 139729 | DIAZ ORTIZ, RAMONITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 139730 | DIAZ ORTIZ, RAUL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 139732 | DIAZ ORTIZ, RICARDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 139733 | DIAZ ORTIZ, RICKY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 139735 | DIAZ ORTIZ, ROSA R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 790060 | DIAZ ORTIZ, ROSA R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 790061 | DIAZ ORTIZ, SHEILA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 790062 | DIAZ ORTIZ, SOLANGEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 139737 | DIAZ ORTIZ, SONIA N. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 139739 | Diaz Ortiz, Victor J | REDACTED | San Juan | PR | 00918 | REDACTED |
| 139740 | DIAZ ORTIZ, WALESCA | REDACTED | TRUJILLO ALTO | PR | 00977-0205 | REDACTED |
| 139741 | DIAZ ORTIZ, WANDA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 139742 | DIAZ ORTIZ, WILMA LIDIANLI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 139743 | DIAZ ORTIZ, WILSON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 790063 | DIAZ ORTIZ, WILSON | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 139744 | DIAZ OSBORNE, JULIA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 139745 | DIAZ OSCANA, ENID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139746 | DIAZ OSORIO, BENJAMIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 139747 | DIAZ OSORIO, CARLOS | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 139748 | DIAZ OSORIO, CESAR A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 139751 | DIAZ OSORIO, EVELYN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 139752 | DIAZ OSORIO, IDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139753 | DIAZ OSORIO, IDELISA | REDACTED | LOIZA | PR | 00772-0391 | REDACTED |
| 139754 | Diaz Osorio, Ismael | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 139756 | DIAZ OSORIO, JESSICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790064 | DIAZ OSORIO, JESSICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 790065 | DIAZ OSORIO, NILDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139757 | DIAZ OSORIO, ORLANDO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 139758 | DIAZ OSORIO, VICTOR ADOLFO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 139759 | DIAZ OTANO, ADA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 139760 | DIAZ OTERO, ENCARNACION | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 139761 | DIAZ OTERO, JOSEFA | REDACTED | Morovis | PR | 00687 | REDACTED |
| 139763 | DIAZ OTERO, LOURDES | REDACTED | SABANA SECA | PR | 00952-4428 | REDACTED |
| 139764 | DIAZ OTERO, LUIS J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 139765 | Diaz Otero, Rafael | REDACTED | Rio Piedras | PR | 00982 | REDACTED |
| 139766 | DIAZ OTERO, RIGOBERTO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 139770 | Diaz Oyola, Christopher | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 790066 | DIAZ OYOLA, JANET | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 139771 | DIAZ OYOLA, LISETTE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 139772 | DIAZ OYOLA, LIZ M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 139773 | DIAZ OYOLA, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139774 | DIAZ OYOLA, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139775 | DIAZ OYOLA, SAMUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139776 | DIAZ OYOLA, SAMUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139777 | DIAZ OYOLA, YAMIL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 139778 | DIAZ PABON, BEATRIZ | REDACTED | TOA ALTA | PR | 00000 | REDACTED |
| 139779 | DIAZ PABON, CARLOS JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 139780 | DIAZ PABON, DAVID | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 139782 | DIAZ PABON, HAROLD | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 139784 | DIAZ PABON, MANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 139785 | DIAZ PABON, NORMAN R | REDACTED | PONCE | PR | 00716-3703 | REDACTED |
| 139786 | DIAZ PABON, RAQUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 139787 | DIAZ PABON, SYLVIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 790067 | DIAZ PACHECO, ANGEL L | REDACTED | PONCE | PR | 00732 | REDACTED |
| 139788 | DIAZ PACHECO, ANGEL L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 139789 | DIAZ PACHECO, CESAR A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 139791 | DIAZ PACHECO, JESUS | REDACTED | COROZAL | PR | 00956 | REDACTED |
| 139792 | DIAZ PACHECO, JOSE A | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 139793 | DIAZ PACHECO, MARIA I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 139795 | DIAZ PACHECO, NIVIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 139796 | DIAZ PACHECO, ORITIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 139800 | DIAZ PADILLA, EDGAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790068 | DIAZ PADILLA, EDGAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 139803 | Diaz Padilla, Juan J. | REDACTED | Levittown | PR | 00949 | REDACTED |
| 790069 | DIAZ PADILLA, MARIA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 139805 | DIAZ PADILLA, MARIA DEL C | REDACTED | TOA ALTA | PR | 00953-2320 | REDACTED |
| 139806 | DIAZ PADILLA, MAYRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 139807 | DIAZ PADILLA, MILDRED | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 139808 | DIAZ PADILLA, SHIRLEY | REDACTED | San Juan | PR | 00985 | REDACTED |
| 139810 | DIAZ PADRO, MARIA DEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139811 | DIAZ PADRO, MAYRA M | REDACTED | ARROYO PR | PR | 00714-0139 | REDACTED |
| 139812 | Diaz Padro, Ruben | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 139815 | DIAZ PAGAN, ALFONSO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 139817 | DIAZ PAGAN, AMELIA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 139818 | DIAZ PAGAN, ANGEL R | REDACTED | SAN SEBASTIAN | PR | 00907 | REDACTED |
| 139819 | DIAZ PAGAN, BRENDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 139820 | DIAZ PAGAN, DAVID | REDACTED | CATANO | PR | 00963 | REDACTED |
| 139821 | DIAZ PAGAN, DIANE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 139825 | DIAZ PAGAN, ELBA I | REDACTED | PATILLAS | PR | 00723-1308 | REDACTED |
| 139827 | DIAZ PAGAN, ELVIS L | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 139828 | DIAZ PAGAN, FRANCHESCA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 139829 | Diaz Pagan, Gilberto | REDACTED | Caguas | PR | 00725-9742 | REDACTED |
| 139831 | Diaz Pagan, Japhet | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 139832 | DIAZ PAGAN, JESUS E. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 139833 | DIAZ PAGAN, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790070 | DIAZ PAGAN, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 139834 | Diaz Pagan, Juan | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 139835 | DIAZ PAGAN, JUAN A. | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 139836 | DIAZ PAGAN, JUAN M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 790071 | DIAZ PAGAN, KIMBERLY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 139838 | DIAZ PAGAN, LAURA | REDACTED | AGUADILLA | PR | 00604-0410 | REDACTED |
| 139840 | DIAZ PAGAN, LUISA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 139841 | DIAZ PAGAN, MARIA D | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 139842 | DIAZ PAGAN, MARIA DE LOS A | REDACTED | ARECIBO | PR | 00612-5942 | REDACTED |
| 139843 | DIAZ PAGAN, MARUXA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 139845 | DIAZ PAGAN, NANCY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 790072 | DIAZ PAGAN, NANCY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 139846 | Diaz Pagan, Norma Ellis | REDACTED | Carolina | PR | 00979 | REDACTED |
| 139847 | DIAZ PAGAN, ROSA E | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 139848 | DIAZ PAGAN, TEODORO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 139852 | DIAZ PAGANI, GUSTAVO | REDACTED | SAN JUAN | PR | 00921-3406 | REDACTED |
| 139854 | DIAZ PALMER, CARLOS L. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 139857 | DIAZ PANTON, DAMARYS | REDACTED | COTOLAUREL | PR | 00780 | REDACTED |
| 139858 | DIAZ PAOLI, GRETCHEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 139859 | DIAZ PAOLI, MABEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 790073 | DIAZ PAOLI, MABEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 139860 | DIAZ PAOLI, MADELINE | REDACTED | LARES | PR | 00669-1306 | REDACTED |
| 139861 | DIAZ PAREDES, JEANNETTE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 139862 | DIAZ PARES, CLAUDIA PATRICIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 790074 | DIAZ PARES, KATHERINE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 139863 | DIAZ PARES, KATHERINE | REDACTED | MOROVIS | PR | 00687-0233 | REDACTED |
| 790075 | DIAZ PARES, MONICA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 139865 | DIAZ PARILLA, LIZAMARIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 139866 | DIAZ PARIS, NORMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 139867 | DIAZ PARIS, NORMA | REDACTED | Carolina | PR | 00983 | REDACTED |
| 139869 | DIAZ PARIS, NORMA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 139870 | DIAZ PARRA, GLADYS V. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 139871 | DIAZ PARRILLA, GUSTAVO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 790076 | DIAZ PARRILLA, LIZAMARIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 139873 | DIAZ PASTRANA, GRACE M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 139875 | DIAZ PATRON, EDUARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 139877 | DIAZ PAZ, VALERIE | REDACTED | BAYAMON | PR | 00656 | REDACTED |
| 139878 | DIAZ PAZOL, MARILYN | REDACTED | BAYAMON | PR | 00956-1113 | REDACTED |
| 139879 | DIAZ PEDRAGON, MIGUELINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 139881 | DIAZ PEDRAZA, LEOPOLDO | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 139882 | DIAZ PEDRAZA, NICOLE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 139884 | DIAZ PEDRO, FELICITA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 139885 | DIAZ PEDROGO, GLADYS M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 139886 | DIAZ PEDROSA, JAVIER O. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 139887 | DIAZ PEDROSA, JUAN B. | REDACTED | San Juan | PR | 00737 | REDACTED |
| 139888 | DIAZ PEDROZA, CARMEN D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 139890 | DIAZ PEDROZA, JUAN B. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 139891 | Diaz Pena, Jorge L | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 139892 | DIAZ PENA, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 139893 | DIAZ PENA, JOSE A | REDACTED | ARROYO | PR | 00714-0754 | REDACTED |
| 139894 | DIAZ PENA, LIZETTE | REDACTED | OROCOVIS | PR | 00720-9607 | REDACTED |
| 139895 | DIAZ PENA, LUISA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 139897 | DIAZ PENA, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 139899 | DIAZ PENA, POINCARE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 139901 | DIAZ PEQA, SANDRA N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 139902 | DIAZ PEREIRA, BEATRIZ | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 139904 | DIAZ PEREIRA, NAOMI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 139905 | DIAZ PEREIRA, ROSAURA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 139909 | DIAZ PEREZ, AIDA I | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 139910 | DIAZ PEREZ, ALEXIS | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 139912 | DIAZ PEREZ, ALMA J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 139913 | DIAZ PEREZ, AMPARO | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 139914 | DIAZ PEREZ, ANA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790077 | DIAZ PEREZ, ANA P | REDACTED | COMERÍO | PR | 00782 | REDACTED |
| 139915 | DIAZ PEREZ, ANABEL M | REDACTED | AIBONITO | PR | 00705-3116 | REDACTED |
| 139916 | DIAZ PEREZ, ANGEL L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 139917 | DIAZ PEREZ, ANGELICA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 139918 | DIAZ PEREZ, ARMANDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 790078 | DIAZ PEREZ, ARMANDO | REDACTED | CAROLINA | PR | 00680 | REDACTED |
| 139919 | DIAZ PEREZ, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 139920 | DIAZ PEREZ, CARLOS I. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 139921 | DIAZ PEREZ, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 790079 | DIAZ PEREZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790080 | DIAZ PEREZ, CARMEN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 139923 | DIAZ PEREZ, CARMEN D | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 139925 | DIAZ PEREZ, CARMEN L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 139924 | DIAZ PEREZ, CARMEN L | REDACTED | CAROLINA | PR | 00985-9631 | REDACTED |
| 139926 | DIAZ PEREZ, CARMEN M | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 139927 | DIAZ PEREZ, CLEMENTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 139928 | DIAZ PEREZ, DAISY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 139929 | DIAZ PEREZ, DAMARIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 139930 | Diaz Perez, David | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 139931 | DIAZ PEREZ, DIANA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 139932 | DIAZ PEREZ, DIANE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 139933 | DIAZ PEREZ, EDGAR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 139934 | DIAZ PEREZ, EDGAR A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 139935 | DIAZ PEREZ, EDGARDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 139937 | DIAZ PEREZ, EDNA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 139938 | DIAZ PEREZ, EDUARDO | REDACTED | COMERIO | PR | 00782-9611 | REDACTED |
| 139939 | DIAZ PEREZ, EILEEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 139940 | DIAZ PEREZ, ELADIO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 139941 | Diaz Perez, Elliot | REDACTED | Salinas | PR | 00751 | REDACTED |
| 139942 | DIAZ PEREZ, FERNANDO L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 139944 | DIAZ PEREZ, ILIANA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 790081 | DIAZ PEREZ, ILIANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 139945 | DIAZ PEREZ, IRIS E. | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 139946 | DIAZ PEREZ, IRIS Y | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 139947 | DIAZ PEREZ, IRMA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 790082 | DIAZ PEREZ, IRMA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 139948 | DIAZ PEREZ, IRVING | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 139949 | DIAZ PEREZ, IRVING | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 139951 | DIAZ PEREZ, IVIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 139952 | DIAZ PEREZ, IVONNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 790083 | DIAZ PEREZ, JESSICA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 139953 | DIAZ PEREZ, JOHANN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 139954 | DIAZ PEREZ, JOSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 139955 | DIAZ PEREZ, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 139957 | DIAZ PEREZ, JOSE | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 139958 | Diaz Perez, Jose A | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 139959 | Diaz Perez, Jose J | REDACTED | Carolina | PR | 00984 | REDACTED |
| 139961 | DIAZ PEREZ, JUAN C. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 139963 | DIAZ PEREZ, JULIAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 139964 | DIAZ PEREZ, KARINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790084 | DIAZ PEREZ, KARLA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 139965 | DIAZ PEREZ, KARLA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 139967 | DIAZ PEREZ, KRISTIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 790085 | DIAZ PEREZ, LESLIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 139968 | DIAZ PEREZ, LILLIAM I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 139969 | DIAZ PEREZ, LILLIAM M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 139970 | DIAZ PEREZ, LINDA R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 139971 | Diaz Perez, Lourdes | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 139973 | DIAZ PEREZ, LUZ MARITZA | REDACTED | HATO REY | PR | 00795 | REDACTED |
| 139975 | Diaz Perez, Magaly | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 139976 | Diaz Perez, Manuel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 139977 | DIAZ PEREZ, MANUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 139978 | DIAZ PEREZ, MARANGELI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 790086 | DIAZ PEREZ, MARANGELI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 139979 | DIAZ PEREZ, MARANGELY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 139980 | DIAZ PEREZ, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 139981 | DIAZ PEREZ, MARIA A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 139982 | DIAZ PEREZ, MARIA DEL C. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 139983 | DIAZ PEREZ, MARIA I | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 139984 | DIAZ PEREZ, MARIA M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 139985 | DIAZ PEREZ, MARIELA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 790087 | DIAZ PEREZ, MARIELA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 139986 | DIAZ PEREZ, MARITZA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 139987 | DIAZ PEREZ, MARITZA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 139988 | DIAZ PEREZ, MILDRED | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 139990 | DIAZ PEREZ, MINERVA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 790088 | DIAZ PEREZ, MIRNANGELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 139992 | DIAZ PEREZ, NEREIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790089 | DIAZ PEREZ, NEREIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 139994 | DIAZ PEREZ, NORMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 139995 | DIAZ PEREZ, NYDIA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 139997 | DIAZ PEREZ, RAFAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 139998 | DIAZ PEREZ, RAFAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 139999 | Diaz Perez, Raul | REDACTED | Bayamon | PR | 00983 | REDACTED |
| 140000 | DIAZ PEREZ, REINALDO A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 140001 | DIAZ PEREZ, REYNALDO A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 140002 | DIAZ PEREZ, ROSALINA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 790090 | DIAZ PEREZ, ROSEMARY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 140003 | DIAZ PEREZ, SANDRA | REDACTED | RIO PIEDRAS | PR | 00725 | REDACTED |
| 790091 | DIAZ PEREZ, SANDRA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 140004 | DIAZ PEREZ, SHARILYS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 140005 | DIAZ PEREZ, SOLENID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140006 | DIAZ PEREZ, SOLENID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140008 | DIAZ PEREZ, SUGEIRY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790092 | DIAZ PEREZ, SUGEIRY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790093 | DIAZ PEREZ, WANDA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 140011 | DIAZ PEREZ, WANDA E | REDACTED | COAMO | PR | 00769-9742 | REDACTED |
| 140012 | Diaz Perez, William | REDACTED | Juncos | PR | 00777 | REDACTED |
| 140014 | DIAZ PEREZ, WILMARIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 140016 | DIAZ PEREZ, YOMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140017 | DIAZ PIETRI, NORBERTO | REDACTED | UTUADO | PR | 00641-0997 | REDACTED |
| 140019 | DIAZ PILLOT, JOSE A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 140020 | DIAZ PINA, HECTOR L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 140022 | DIAZ PINAZO, JOSE L. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 140025 | DIAZ PINERES, MAURICIO | REDACTED | SAN JUAN | PR | 00936-7740 | REDACTED |
| 140027 | DIAZ PINERO, BENITO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 140028 | DIAZ PINERO, DANISLAO | REDACTED | CANOVANAS | PR | 00729-0692 | REDACTED |
| 140030 | DIAZ PINERO, LUIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 140031 | DIAZ PINO DE GUASH, JUANA | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 140032 | DIAZ PINTO, MARIA F | REDACTED | CARQLINA PR | PR | 00982-1920 | REDACTED |
| 140033 | Diaz Pintor, Brenda L. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 140034 | Diaz Pintor, Orealiz | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 140036 | Diaz Pitti, Cesar J. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 140037 | DIAZ PIZARRO, EVELYN | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 140038 | DIAZ PIZARRO, JANET | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 140039 | DIAZ PIZARRO, JOSE LUIS | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 140040 | DIAZ PIZARRO, JOSEFINA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 140041 | DIAZ PIZARRO, JUDITH | REDACTED | RIO PIEDRAS | PR | 00920-0000 | REDACTED |
| 140042 | Diaz Pizarro, Julio A | REDACTED | Loiza | PR | 00772 | REDACTED |
| 140043 | DIAZ PIZARRO, MARTA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 140044 | Diaz Pizarrro, Vivianannette | REDACTED | San Juan | PR | 00924 | REDACTED |
| 140045 | DIAZ PLACERES, NEREIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 140046 | DIAZ PLAZA, EUGENIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 140047 | DIAZ PLAZA, FEDERICO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 790094 | DIAZ PLAZA, FEDERICO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 140049 | DIAZ PLAZA, JOSE A. | REDACTED | LoŸza | PR | 00772 | REDACTED |
| 140051 | DIAZ POLLOCK, LUZ G. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 140052 | DIAZ POLO, YAMILKA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 140054 | DIAZ POLO, YAMILKA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 140053 | Diaz Polo, Yamilka | REDACTED | Aguas Buenas | PR | 00703-9725 | REDACTED |
| 140055 | Diaz Pomales, Carlos R | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 140057 | DIAZ POMALES, MERCEDES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 140058 | DIAZ POMALES, WILFREDO | REDACTED | CAROLINA | PR | 00986-0211 | REDACTED |
| 140059 | DIAZ PONCE, DIANA M. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 140061 | DIAZ PONTON, JOSE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 140062 | DIAZ PONTON, ZULEIKA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 140063 | Diaz Portalatin, Jose L | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 140064 | DIAZ PORTO ROBLES, JUDITH E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 790095 | DIAZ POTELA, ALBA N. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 140065 | DIAZ POU, LEONARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 140067 | DIAZ PRADO, BELMARIE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 790096 | DIAZ PRECUPS, CARLOS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 790097 | DIAZ PUIG, ALEXIS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 140070 | DIAZ PUJALS, SANDRA I. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 140071 | DIAZ PUJOLS, ANGEL L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 790098 | DIAZ PUJOLS, JEAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 790099 | DIAZ PUJOLS, JEAN M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 140072 | DIAZ QUELIS, BELGICA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 790100 | DIAZ QUILES, ALEXIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 140074 | DIAZ QUILES, DIEGO A | REDACTED | LARES | PR | 00669 | REDACTED |
| 140075 | DIAZ QUILES, FLOR M | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 140076 | DIAZ QUILES, JUAN R | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 790101 | DIAZ QUILES, JUAN R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 790102 | DIAZ QUILES, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 140077 | DIAZ QUILES, MIGUEL A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 140078 | DIAZ QUILES, NORAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 140079 | DIAZ QUINONES, ANDY | REDACTED | GUAYNABO | PR | 00967 | REDACTED |
| 140081 | DIAZ QUINONES, CARMEN S. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 140082 | DIAZ QUINONES, GESVIA M | REDACTED | HUMACAO | PR | 00791-9618 | REDACTED |
| 140083 | DIAZ QUINONES, GLORIMAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 790103 | DIAZ QUINONES, GLORIMAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 140085 | DIAZ QUINONES, HECTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 140087 | Diaz Quinones, Juan | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 140089 | DIAZ QUINONES, MARIA V | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 140090 | DIAZ QUINONES, MARISOL | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 140091 | DIAZ QUINONES, MELVIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 140093 | DIAZ QUINONES, WILFREDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140095 | DIAZ QUINTANA, MIGUEL A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 140096 | DIAZ QUINTANA, PEDRO J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 140099 | DIAZ QUINTERO, ROSA DEL PILAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 140100 | DIAZ QUINTERO, VICTORIA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 140101 | DIAZ QUIRINDONGO, ZULMA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 140103 | DIAZ RAMIREZ, ADALBERTO | REDACTED | CAROLINA | PR | 00988-8933 | REDACTED |
| 140105 | DIAZ RAMIREZ, ANALID | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 140107 | Diaz Ramirez, Damaris | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 140108 | DIAZ RAMIREZ, JORGE F | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 140114 | DIAZ RAMIREZ, JULIO D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140116 | DIAZ RAMIREZ, MELBA | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 140117 | DIAZ RAMIREZ, MYRIAM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 140118 | DIAZ RAMIREZ, PEDRO A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 140119 | DIAZ RAMIREZ, RENE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 140120 | DIAZ RAMIREZ, VIDALINA | REDACTED | PONCE | PR | 00716-4169 | REDACTED |
| 140121 | DIAZ RAMIREZ, VIDALIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 790104 | DIAZ RAMIREZ, VILDALINA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 140124 | DIAZ RAMOS, AIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 140125 | DIAZ RAMOS, ALBA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 140126 | DIAZ RAMOS, ALEIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 790105 | DIAZ RAMOS, ALEX Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 140127 | DIAZ RAMOS, ALISHA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 140129 | DIAZ RAMOS, ANA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 140130 | DIAZ RAMOS, ANASTACIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 140131 | DIAZ RAMOS, ANTHONY | REDACTED | PONCE | PR | 00717 | REDACTED |
| 140132 | DIAZ RAMOS, BELMARI | REDACTED | GUAYNABO | PR | 00966-4146 | REDACTED |
| 140133 | DIAZ RAMOS, CARMEN B | REDACTED | CIDRA | PR | 00639 | REDACTED |
| 140134 | DIAZ RAMOS, CARMEN M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 140135 | DIAZ RAMOS, CAROLA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 140136 | DIAZ RAMOS, CAROLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 140137 | DIAZ RAMOS, CAROLINE | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 140138 | DIAZ RAMOS, CONCEPCION | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 790106 | DIAZ RAMOS, DARIEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 140143 | DIAZ RAMOS, ELVIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 140144 | DIAZ RAMOS, ESTHER | REDACTED | SAN JUAN | PR | 00926-9527 | REDACTED |
| 140146 | DIAZ RAMOS, FELICITA | REDACTED | RIO GRANDE | PR | 00745-3349 | REDACTED |
| 140147 | DIAZ RAMOS, GABRIEL A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 140148 | Diaz Ramos, Gisela | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 140149 | Diaz Ramos, Hector L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 790107 | DIAZ RAMOS, IDENNIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 140150 | DIAZ RAMOS, ILLIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 140151 | DIAZ RAMOS, IMAIRIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140152 | DIAZ RAMOS, IRMELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 790108 | DIAZ RAMOS, JAIME | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 140153 | DIAZ RAMOS, JAIME | REDACTED | ADJUNTAS | PR | 00601-0515 | REDACTED |
| 140155 | DIAZ RAMOS, JANEFIX | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 140156 | DIAZ RAMOS, JERMAINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 140157 | DIAZ RAMOS, JESUS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 140158 | DIAZ RAMOS, JESUS M. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 140159 | DIAZ RAMOS, JOANNES | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 140160 | DIAZ RAMOS, JONATHAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 140161 | DIAZ RAMOS, JOSE E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790109 | DIAZ RAMOS, JOSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140162 | DIAZ RAMOS, JUAN CARLOS | REDACTED | ISABELA | PR | 00662-7055 | REDACTED |
| 140163 | DIAZ RAMOS, JUAN G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 140164 | DIAZ RAMOS, JUANA | REDACTED | CAGUAS | PR | 00725-9416 | REDACTED |
| 140165 | DIAZ RAMOS, JULIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 140166 | DIAZ RAMOS, JULIO C | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 140167 | DIAZ RAMOS, KAREM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 140168 | DIAZ RAMOS, KAREM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 140169 | DIAZ RAMOS, LAURIE M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 790110 | DIAZ RAMOS, LAURIE M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 140173 | DIAZ RAMOS, LUZ E | REDACTED | CAGUAS | PR | 00725-5212 | REDACTED |
| 140174 | DIAZ RAMOS, LYDIA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 140176 | DIAZ RAMOS, MARIA DEL C | REDACTED | San Juan | PR | 00738 | REDACTED |
| 140177 | DIAZ RAMOS, MARIA DEL MAR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 140178 | DIAZ RAMOS, MARIA E. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 140180 | DIAZ RAMOS, MARIA M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 140181 | DIAZ RAMOS, MARIA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 140182 | DIAZ RAMOS, MARIBEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 790111 | DIAZ RAMOS, MARIELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 140183 | DIAZ RAMOS, MARIELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 140184 | DIAZ RAMOS, MIGDALIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 140185 | DIAZ RAMOS, NELBA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 140187 | DIAZ RAMOS, NILDA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 140188 | DIAZ RAMOS, NORA H | REDACTED | San Juan | PR | 00773 | REDACTED |
| 140189 | DIAZ RAMOS, ONELLY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790112 | DIAZ RAMOS, OPHNI O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 140190 | Diaz Ramos, Pablo A | REDACTED | Orwings Mills | MD | 21117 | REDACTED |
| 140191 | DIAZ RAMOS, PABLO M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 140192 | DIAZ RAMOS, PEDRO J. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 140193 | Diaz Ramos, Peter | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 140196 | DIAZ RAMOS, RAMONA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 140198 | DIAZ RAMOS, RAMONA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 140199 | Diaz Ramos, Raymond | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 790113 | DIAZ RAMOS, ROSE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 140200 | DIAZ RAMOS, ROSSANNA | REDACTED | SAN JUAN | PR | 00926-9110 | REDACTED |
| 140201 | DIAZ RAMOS, SANDY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 140202 | DIAZ RAMOS, SHEILA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 140203 | DIAZ RAMOS, SOLANIA R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 790114 | DIAZ RAMOS, SOPHIA W | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 140204 | DIAZ RAMOS, VANESSA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 140205 | DIAZ RAMOS, XIOMARA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 790115 | DIAZ RAMOS, XIOMARA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 140206 | DIAZ RAMOS, YAZNERI | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 140207 | DIAZ RAMOS, ZAIDA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 140208 | Diaz Ramsamy, Zingara Y. | REDACTED | Levittown | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 140209 | DIAZ RANEY, ROSE D | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 790116 | DIAZ RANEY, ROSE D | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 140210 | DIAZ RASHID, MORELYS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 140211 | DIAZ RDRIGUEZ DE ARLEQUIN, VIANNEY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 140212 | DIAZ REGUERO, GIOVANNI J | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 140213 | DIAZ REGUERO, ZULMARIE J | REDACTED | AGUADILLA | PR | 00603-9440 | REDACTED |
| 140214 | DIAZ REMIGIO, CELIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 140215 | DIAZ REMIGIO, CELIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 140216 | DIAZ RENOVALES, IDELLYS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 140217 | DIAZ RENOVALES, YORAIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 790117 | DIAZ RENTAS, KARIEMARIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 140218 | DIAZ RENTAS, KARIMARIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 790118 | DIAZ RESTO, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 140219 | DIAZ RESTO, EDNA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 140222 | DIAZ RESTO, LUZ MARIA | REDACTED | San Juan | PR | 00725 | REDACTED |
| 140225 | DIAZ RESTO, REINALDO | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 140227 | DIAZ RESTO, VICTORIA | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 140228 | DIAZ RESTO, VIRGINIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 140230 | DIAZ RETAMAR, EMMANUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790119 | DIAZ RETAMAR, EMMANUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 140231 | DIAZ REVERON, ALEJANDRO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 140233 | DIAZ REVERON, JORGE L. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 140234 | DIAZ REXACH, ANA V | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 140235 | DIAZ REXACH, ANGEL M. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 140236 | Diaz Rexach, Carlos J | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 140237 | DIAZ REXACH, CARMEN L | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 140238 | DIAZ REXACH, GERALDINE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 140239 | DIAZ REXACH, ISABEL C | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 140241 | DIAZ REYES, ALEIDA | REDACTED | BAJADERO | PR | 00616-9702 | REDACTED |
| 140244 | Diaz Reyes, Angel Luis | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 140245 | DIAZ REYES, AURIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790120 | DIAZ REYES, AURIN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 140246 | DIAZ REYES, BEATRIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 140247 | DIAZ REYES, BRENDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 140248 | DIAZ REYES, CALEB | REDACTED | SAN JUAN | PR | 00936-2392 | REDACTED |
| 140249 | Diaz Reyes, Carlos A | REDACTED | San Juan | PR | 00920 | REDACTED |
| 140250 | DIAZ REYES, CARMEN A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 140251 | DIAZ REYES, CARMEN S. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 790121 | DIAZ REYES, CELINES | REDACTED | PONCE | PR | 00730 | REDACTED |
| 140252 | DIAZ REYES, CYNTHIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790122 | DIAZ REYES, CYNTHIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790123 | DIAZ REYES, CYNTHIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140254 | DIAZ REYES, EDISON | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140255 | DIAZ REYES, EDWIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 140258 | DIAZ REYES, EMANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 140259 | DIAZ REYES, EUDOSIA | REDACTED | San Juan | PR | 00725 | REDACTED |
| 140260 | DIAZ REYES, EUDOSIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140262 | Diaz Reyes, Irving | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 140263 | DIAZ REYES, ISRAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 140265 | DIAZ REYES, JANNET | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 140266 | DIAZ REYES, JEFREEY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 140267 | DIAZ REYES, JESUS M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 140268 | Diaz Reyes, Jesus M | REDACTED | Gurabo | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 140269 | Diaz Reyes, Jonathan | REDACTED | Spring Hill | FL | 34609 | REDACTED |
| 140270 | DIAZ REYES, JOSE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 140272 | DIAZ REYES, JOSE A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 140274 | DIAZ REYES, KARIN Z | REDACTED | MANATI | PR | 00674 | REDACTED |
| 140275 | DIAZ REYES, KATHERINE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 140276 | DIAZ REYES, KEREN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 140279 | DIAZ REYES, LUISA M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 140280 | DIAZ REYES, MAGALY | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 140281 | DIAZ REYES, MARIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 140282 | DIAZ REYES, MARITZA | REDACTED | Bayam¢n | PR | 00961 | REDACTED |
| 140284 | DIAZ REYES, MIGUEL A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 140285 | DIAZ REYES, MIGUEL A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 140286 | DIAZ REYES, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 140287 | DIAZ REYES, NELSON | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140288 | DIAZ REYES, RAFAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 140289 | DIAZ REYES, RAFAEL M | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 140290 | Diaz Reyes, Ralffy | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 140291 | DIAZ REYES, WANDA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 140292 | DIAZ REYES, WILLIAM | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 790124 | DIAZ REYES, ZAIDA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 140293 | DIAZ REYES, ZAIDA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 140295 | DIAZ RIJOS, DIANA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 140296 | DIAZ RIOS, BENEDICTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 140297 | DIAZ RIOS, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 140298 | DIAZ RIOS, DENNISSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 790125 | DIAZ RIOS, DENNISSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 790126 | DIAZ RIOS, DENNISSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 140300 | DIAZ RIOS, EDIA N. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 140301 | DIAZ RIOS, ENID | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 140303 | DIAZ RIOS, ERIKA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 140306 | Diaz Rios, Hector M. | REDACTED | Carolina | PR | 00982 | REDACTED |
| 140307 | DIAZ RIOS, JACQUELINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 140308 | DIAZ RIOS, JENNIFER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 140309 | DIAZ RIOS, JENNIFER | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 790127 | DIAZ RIOS, JOSE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 140311 | DIAZ RIOS, JOSE R | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 790128 | DIAZ RIOS, JUAN G | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 140313 | DIAZ RIOS, MATEO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140314 | DIAZ RIOS, MIGUEL A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 790129 | DIAZ RIOS, NEFTALI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 790130 | DIAZ RIOS, NILIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 140316 | DIAZ RIOS, NILIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 140318 | DIAZ RIOS, RAQUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 790131 | DIAZ RIOS, RUBEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 140319 | DIAZ RIOS, SHARON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 140320 | DIAZ RIOS, TANKA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 140321 | DIAZ RIOS, WILLIAM R | REDACTED | LARES | PR | 00669 | REDACTED |
| 140322 | DIAZ RIOS, YASIRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 140323 | DIAZ RIOS, ZORAYA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 140329 | DIAZ RIVERA, AGNES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 140330 | Diaz Rivera, Aileen | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 140331 | DIAZ RIVERA, AILEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140334 | DIAZ RIVERA, AIMEE | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 140335 | DIAZ RIVERA, ALBERTO | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 140339 | DIAZ RIVERA, ALICIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 140340 | DIAZ RIVERA, ALICIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 140341 | DIAZ RIVERA, ANA MARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 140345 | Diaz Rivera, Angel A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 140346 | DIAZ RIVERA, ANGEL J. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 140347 | Diaz Rivera, Angel L. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 140348 | DIAZ RIVERA, ANGEL R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 140349 | DIAZ RIVERA, ANGIE M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 140351 | DIAZ RIVERA, ANNIA H | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 140352 | DIAZ RIVERA, ANTOLINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 140353 | DIAZ RIVERA, ANTONIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 790132 | DIAZ RIVERA, ANTONIO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 140354 | DIAZ RIVERA, ANTONIO DE J. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140355 | DIAZ RIVERA, ARACELYS | REDACTED | CAYEY | PR | 00936 | REDACTED |
| 140356 | DIAZ RIVERA, ARIEL L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 140358 | Diaz Rivera, Arlington | REDACTED | Gurabo | PR | 00658 | REDACTED |
| 140359 | DIAZ RIVERA, ARNALDO M | REDACTED | BAYAMON | PR | 00959-7297 | REDACTED |
| 140360 | DIAZ RIVERA, AUREA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 140361 | DIAZ RIVERA, AUREA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 140362 | DIAZ RIVERA, AYNE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 140363 | DIAZ RIVERA, BERNARDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790133 | DIAZ RIVERA, BETZAIDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 140364 | DIAZ RIVERA, BLANCA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 140365 | DIAZ RIVERA, BLANCA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 140366 | DIAZ RIVERA, BRENDA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 140368 | DIAZ RIVERA, CALIX O | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 140369 | DIAZ RIVERA, CARLOS | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 140370 | Diaz Rivera, Carlos | REDACTED | Carolina | PR | 00987 | REDACTED |
| 140371 | Diaz Rivera, Carlos | REDACTED | Caguas | PR | 00725 | REDACTED |
| 140372 | DIAZ RIVERA, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 140374 | DIAZ RIVERA, CARLOS A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 1257051 | DIAZ RIVERA, CARLOS A. | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 140376 | DIAZ RIVERA, CARLOS I | REDACTED | BAYAMON | PR | 00950 | REDACTED |
| 140377 | DIAZ RIVERA, CARLOS J. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 140378 | DIAZ RIVERA, CARLOS M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 140382 | DIAZ RIVERA, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 140381 | DIAZ RIVERA, CARMEN | REDACTED | CAGUAS | PR | 00726-4956 | REDACTED |
| 140385 | DIAZ RIVERA, CARMEN A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 140386 | Diaz Rivera, Carmen A | REDACTED | Orange City | FL | 32763 | REDACTED |
| 140387 | Diaz Rivera, Carmen J | REDACTED | Guayama | PR | 00784 | REDACTED |
| 140388 | DIAZ RIVERA, CARMEN L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 140389 | DIAZ RIVERA, CARMEN L. | REDACTED | San Juan | PR | 00783 | REDACTED |
| 140390 | DIAZ RIVERA, CARMEN M | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 140391 | DIAZ RIVERA, CECILIA | REDACTED | GURABO | PR | 00658 | REDACTED |
| 140392 | DIAZ RIVERA, CLARIMAR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 140393 | DIAZ RIVERA, CLOTILDE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 140396 | DIAZ RIVERA, DAISY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 140397 | DIAZ RIVERA, DAMIAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 140398 | DIAZ RIVERA, DANIEL | REDACTED | COROZAL | PR | 00643-1111 | REDACTED |
| 790134 | DIAZ RIVERA, DAYANARA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 140399 | DIAZ RIVERA, DAYNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 140400 | DIAZ RIVERA, DEBORAH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 140402 | DIAZ RIVERA, DIANA I | REDACTED | HUMACAO | PR | 00791-9721 | REDACTED |
| 140403 | Diaz Rivera, Dina E | REDACTED | Las Piedras | PR | 00771 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 140404 | DIAZ RIVERA, DOIRA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 140405 | DIAZ RIVERA, EDDIE | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 140406 | DIAZ RIVERA, EDGARDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 140408 | DIAZ RIVERA, EDUARDO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 790135 | DIAZ RIVERA, EDUARDO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 140411 | DIAZ RIVERA, EDWIN | REDACTED | CAGUAS | PR | 00725-2239 | REDACTED |
| 140412 | DIAZ RIVERA, EDWIN D | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 140413 | DIAZ RIVERA, ELBA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 140414 | DIAZ RIVERA, ELBA N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 790136 | DIAZ RIVERA, ELIEZER | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 140415 | DIAZ RIVERA, ELIEZER | REDACTED | CEIBA | PR | 00735-0535 | REDACTED |
| 140416 | DIAZ RIVERA, ELIZABETH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 140417 | DIAZ RIVERA, ELIZABETH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 140420 | DIAZ RIVERA, ELVIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 140421 | DIAZ RIVERA, ENID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 140425 | DIAZ RIVERA, ERNESTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 140427 | DIAZ RIVERA, EVELYN | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 140429 | DIAZ RIVERA, FERNANDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 140430 | DIAZ RIVERA, FERNANDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 140431 | DIAZ RIVERA, FERNANDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790137 | DIAZ RIVERA, FRANCHESKA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 140433 | DIAZ RIVERA, FRANCISCO J. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 140434 | Diaz Rivera, Francisco J. | REDACTED | Carolina | PR | 00984 | REDACTED |
| 140436 | DIAZ RIVERA, GABRIEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 140437 | DIAZ RIVERA, GABRIEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 140438 | DIAZ RIVERA, GABRIEL | REDACTED | RIO GRANDE | PR | 00745-0455 | REDACTED |
| 140443 | DIAZ RIVERA, GILBERTO | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 140444 | DIAZ RIVERA, GIOVANNI | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 140445 | DIAZ RIVERA, GISELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 140446 | DIAZ RIVERA, GLADYS N. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 140447 | DIAZ RIVERA, GUILLERMO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 140451 | Diaz Rivera, Hector D | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 140452 | DIAZ RIVERA, HECTOR M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 140453 | DIAZ RIVERA, HERMINIA | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 140454 | DIAZ RIVERA, HERMINIO | REDACTED | GUAYNABO | PR | 00969-5412 | REDACTED |
| 140455 | DIAZ RIVERA, HILDA E | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 140456 | DIAZ RIVERA, HILDA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 140457 | DIAZ RIVERA, HILDA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 790138 | DIAZ RIVERA, HILDA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 790139 | DIAZ RIVERA, HUGO E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 140458 | DIAZ RIVERA, IDZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 140460 | DIAZ RIVERA, ILEANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 140459 | DIAZ RIVERA, ILEANA | REDACTED | GURABO | PR | 00778-9776 | REDACTED |
| 140462 | DIAZ RIVERA, INES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140463 | DIAZ RIVERA, IRIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 140464 | DIAZ RIVERA, IRIS D | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 790140 | DIAZ RIVERA, IRIS J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140465 | DIAZ RIVERA, IRMA L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 140466 | DIAZ RIVERA, ISABEL | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 140467 | DIAZ RIVERA, ISABEL B | REDACTED | TRUJILLO ALTO | PR | 00976-3147 | REDACTED |
| 140468 | Diaz Rivera, Ismael | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 790141 | DIAZ RIVERA, IVANERY | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 140470 | DIAZ RIVERA, IVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140472 | DIAZ RIVERA, IVONNE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 140474 | DIAZ RIVERA, JANET | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 140475 | Diaz Rivera, Janisse | REDACTED | Carolina | PR | 00987 | REDACTED |
| 140477 | Diaz Rivera, Jay E | REDACTED | Caguas | PR | 00726 | REDACTED |
| 140479 | Diaz Rivera, Jean M | REDACTED | Carolina | PR | 00979 | REDACTED |
| 140480 | DIAZ RIVERA, JEANNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 140481 | Diaz Rivera, Jeffrey | REDACTED | Coamo | PR | 00769 | REDACTED |
| 140482 | DIAZ RIVERA, JENNIFER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 140483 | DIAZ RIVERA, JENNY | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 140486 | DIAZ RIVERA, JESUS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 140487 | DIAZ RIVERA, JESUS M. | REDACTED | SAN JUA | PR | 00919-4645 | REDACTED |
| 140488 | DIAZ RIVERA, JOANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 790142 | DIAZ RIVERA, JOEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 140489 | DIAZ RIVERA, JOEL | REDACTED | LAS PIEDRAS | PR | 00771-9612 | REDACTED |
| 140491 | DIAZ RIVERA, JOHANNA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 790143 | DIAZ RIVERA, JOHANNA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 140492 | Diaz Rivera, Jorge | REDACTED | Salinas | PR | 00751 | REDACTED |
| 140494 | Diaz Rivera, Jorge D | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 140495 | Diaz Rivera, Jorge E | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 140496 | DIAZ RIVERA, JORGE L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 140498 | DIAZ RIVERA, JOSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 140497 | DIAZ RIVERA, JOSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 790144 | DIAZ RIVERA, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140502 | DIAZ RIVERA, JOSE A. | REDACTED | TOA BAJA | PR | 00950-2141 | REDACTED |
| 140503 | DIAZ RIVERA, JOSE D | REDACTED | COROZAL | PR | 00783-9714 | REDACTED |
| 140504 | DIAZ RIVERA, JOSE D. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790145 | DIAZ RIVERA, JOSE D. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140505 | DIAZ RIVERA, JOSE J. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 140506 | DIAZ RIVERA, JOSE L | REDACTED | COMERIO | PR | 00782-0142 | REDACTED |
| 140508 | DIAZ RIVERA, JOSE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 140507 | DIAZ RIVERA, JOSE M | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 140509 | DIAZ RIVERA, JOSE M. | REDACTED | TOA ALTA, P.R. | PR | 00954 | REDACTED |
| 140510 | DIAZ RIVERA, JOSE R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140511 | Diaz Rivera, Jose W | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 140517 | Diaz Rivera, Juan A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 140518 | DIAZ RIVERA, JUAN A | REDACTED | RIO PIEDRAS | PR | 00969 | REDACTED |
| 140519 | Diaz Rivera, Juan C | REDACTED | Arecibo | PR | 00612-6825 | REDACTED |
| 140520 | DIAZ RIVERA, JUAN G | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 140521 | DIAZ RIVERA, JUANITA | REDACTED | SALINAS | PR | 00751-2012 | REDACTED |
| 140523 | Diaz Rivera, Julian A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 140525 | DIAZ RIVERA, KAREN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 140526 | DIAZ RIVERA, KARILYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 140527 | DIAZ RIVERA, KARINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 790146 | DIAZ RIVERA, KENISHA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 140530 | DIAZ RIVERA, LAURA E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 140531 | DIAZ RIVERA, LEGNA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 790147 | DIAZ RIVERA, LEGNA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 790148 | DIAZ RIVERA, LEGNA S | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 140532 | DIAZ RIVERA, LILLIAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 790149 | DIAZ RIVERA, LIMARYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140533 | DIAZ RIVERA, LIMARYS | REDACTED | COROZAL | PR | 00783-9814 | REDACTED |
| 140535 | DIAZ RIVERA, LISANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 790150 | DIAZ RIVERA, LISANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 790151 | DIAZ RIVERA, LIZ | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 140536 | DIAZ RIVERA, LIZ T | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 140537 | DIAZ RIVERA, LIZABEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 140538 | DIAZ RIVERA, LIZETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 140539 | DIAZ RIVERA, LORELI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 790152 | DIAZ RIVERA, LORELI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 140540 | DIAZ RIVERA, LORNA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 140541 | DIAZ RIVERA, LUIS | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 140542 | DIAZ RIVERA, LUIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 140544 | DIAZ RIVERA, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 140546 | DIAZ RIVERA, LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 790153 | DIAZ RIVERA, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 140547 | Diaz Rivera, Luis A. | REDACTED | Caguas | PR | 00726-5844 | REDACTED |
| 140548 | Diaz Rivera, Luis F | REDACTED | Caguas | PR | 00725 | REDACTED |
| 140549 | DIAZ RIVERA, LUIS O | REDACTED | BAYAMON COUNTRY | PR | 00957 | REDACTED |
| 140550 | Diaz Rivera, Luis R | REDACTED | Gurabo | PR | 00778-9731 | REDACTED |
| 790154 | DIAZ RIVERA, LUZ | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 790155 | DIAZ RIVERA, LUZ | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 140551 | DIAZ RIVERA, LUZ A | REDACTED | HUMACAO | PR | 00791-9721 | REDACTED |
| 140552 | DIAZ RIVERA, LUZ E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 140553 | DIAZ RIVERA, LUZ V. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 140554 | DIAZ RIVERA, LUZ V. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 790156 | DIAZ RIVERA, LYDIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 140555 | DIAZ RIVERA, LYDIA E | REDACTED | GURABO | PR | 00778-0350 | REDACTED |
| 140556 | DIAZ RIVERA, MADELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 790157 | DIAZ RIVERA, MADELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 140559 | Diaz Rivera, Manuel E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 140563 | DIAZ RIVERA, MARCOS A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 140564 | DIAZ RIVERA, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790158 | DIAZ RIVERA, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790159 | DIAZ RIVERA, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790160 | DIAZ RIVERA, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790161 | DIAZ RIVERA, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 140567 | DIAZ RIVERA, MARIA A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 140568 | DIAZ RIVERA, MARIA A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 140569 | DIAZ RIVERA, MARIA C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 140570 | DIAZ RIVERA, MARIA DE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 140571 | DIAZ RIVERA, MARIA DE L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790162 | DIAZ RIVERA, MARIA DE L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140572 | DIAZ RIVERA, MARIA DE L | REDACTED | COROZAL | PR | 00783-9604 | REDACTED |
| 140573 | DIAZ RIVERA, MARIA DE L | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 140574 | DIAZ RIVERA, MARIA DE LO A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790163 | DIAZ RIVERA, MARIA DE LOS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 140575 | DIAZ RIVERA, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00921-2523 | REDACTED |
| 140576 | DIAZ RIVERA, MARIA DE LOURDES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 140577 | DIAZ RIVERA, MARIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 140578 | DIAZ RIVERA, MARIA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 140579 | DIAZ RIVERA, MARIA L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 140580 | DIAZ RIVERA, MARIA R. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 140581 | DIAZ RIVERA, MARIA R. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 140582 | DIAZ RIVERA, MARIA REINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 140583 | Diaz Rivera, Maria S | REDACTED | Cidra | PR | 00739 | REDACTED |
| 140584 | DIAZ RIVERA, MARIA V | REDACTED | CAGUAS PR | PR | 00727-3319 | REDACTED |
| 140585 | DIAZ RIVERA, MARIA Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140586 | DIAZ RIVERA, MARIA_DEL C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 140587 | DIAZ RIVERA, MARIBEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 140588 | DIAZ RIVERA, MARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 140589 | DIAZ RIVERA, MARILUZ | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 140591 | DIAZ RIVERA, MARIMAR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 140593 | DIAZ RIVERA, MARLINESS | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 140595 | DIAZ RIVERA, MARTA I. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 140596 | DIAZ RIVERA, MATILDE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 140598 | DIAZ RIVERA, MAYRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140597 | DIAZ RIVERA, MAYRA | REDACTED | CAROLINA | PR | 00987-7234 | REDACTED |
| 140599 | DÍAZ RIVERA, MAYRA | REDACTED | CAROLINA | PR | 00987-7234 | REDACTED |
| 790164 | DIAZ RIVERA, MAYRA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 790165 | DIAZ RIVERA, MELANIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 140600 | DIAZ RIVERA, MERCEDES | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 140601 | DIAZ RIVERA, MICHELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 140602 | DIAZ RIVERA, MIGDALIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 140603 | DIAZ RIVERA, MIGDALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 790166 | DIAZ RIVERA, MIGDALIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 140605 | DIAZ RIVERA, MIGUEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 140606 | DIAZ RIVERA, MIGUEL A. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 140607 | DIAZ RIVERA, MILAGROS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 790167 | DIAZ RIVERA, MIRAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 140609 | Diaz Rivera, Miriam | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 140610 | DIAZ RIVERA, MIRNA I | REDACTED | SALINAS | PR | 00751-9754 | REDACTED |
| 140613 | DIAZ RIVERA, NANCY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 140615 | DIAZ RIVERA, NERIBERT | REDACTED | SAN JUAN | PR | 00915-2110 | REDACTED |
| 790168 | DIAZ RIVERA, NEYLA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 140616 | DIAZ RIVERA, NEYLA N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 140617 | DIAZ RIVERA, NICHELL | REDACTED | MOROVIS | PR | 00687-3924 | REDACTED |
| 140618 | Diaz Rivera, Nicolas | REDACTED | Humacao | PR | 00791 | REDACTED |
| 140620 | DIAZ RIVERA, NILDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 140621 | DIAZ RIVERA, NILDA | REDACTED | LAS PIEDRAS | PR | 00771-1178 | REDACTED |
| 790169 | DIAZ RIVERA, NILSA D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 140622 | DIAZ RIVERA, NILSA I | REDACTED | LAS PIEDRAS | PR | 00671 | REDACTED |
| 140623 | DIAZ RIVERA, NOELI | REDACTED | DORADO | PR | 00646 | REDACTED |
| 140624 | Diaz Rivera, Noemi | REDACTED | Kissimmee | FL | 34775 | REDACTED |
| 140624 | Diaz Rivera, Noemi | REDACTED | Kissimmee | FL | 34775 | REDACTED |
| 790170 | DIAZ RIVERA, NYDIA D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 140625 | DIAZ RIVERA, OLGA | REDACTED | OROCOVIS | PR | 00720-9407 | REDACTED |
| 140626 | DIAZ RIVERA, OMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 140627 | DIAZ RIVERA, OMARA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 140629 | DIAZ RIVERA, OSVALDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 140631 | DIAZ RIVERA, PEDRO E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 140632 | Diaz Rivera, Rachel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 140633 | Diaz Rivera, Rafael | REDACTED | Carolina | PR | 00983 | REDACTED |
| 140634 | DIAZ RIVERA, RAFAEL | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 140636 | DIAZ RIVERA, RAFAEL | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 140637 | Diaz Rivera, Rafael A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 140638 | DIAZ RIVERA, RAFAEL A. | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 140640 | DIAZ RIVERA, RAQUEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 140642 | DIAZ RIVERA, REYNA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 140644 | DIAZ RIVERA, RICARDO J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140645 | DIAZ RIVERA, RICARDO L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 140647 | Diaz Rivera, Rita I | REDACTED | Corozal | PR | 00783 | REDACTED |
| 140648 | DIAZ RIVERA, ROBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 140649 | DIAZ RIVERA, ROBERTO | REDACTED | CAGUAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 140650 | Diaz Rivera, Roberto | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 140654 | Diaz Rivera, Roberto L | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 140655 | DIAZ RIVERA, ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790171 | DIAZ RIVERA, ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140656 | DIAZ RIVERA, ROSA A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 140657 | DIAZ RIVERA, ROSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140658 | DIAZ RIVERA, RUTH M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 140659 | DIAZ RIVERA, SANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 140660 | DIAZ RIVERA, SANDRA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 790172 | DIAZ RIVERA, SANDRA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 140661 | DIAZ RIVERA, SONIA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 790173 | DIAZ RIVERA, SONIA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 790174 | DIAZ RIVERA, ULDA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 140662 | DIAZ RIVERA, ULISES | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 790175 | DIAZ RIVERA, URSULA C | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 140664 | Diaz Rivera, Victor M | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 140665 | Diaz Rivera, Victor M | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 140666 | DIAZ RIVERA, VIRGINIA | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 140668 | DIAZ RIVERA, WALTER | REDACTED | San Juan | PR | 00656 | REDACTED |
| 140669 | DIAZ RIVERA, WANDA | REDACTED | GUAYNABO | PR | 00969-4429 | REDACTED |
| 790176 | DIAZ RIVERA, WANDA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140670 | DIAZ RIVERA, WANDA S. | REDACTED | CAGUAS | PR | 00727-3087 | REDACTED |
| 140672 | Diaz Rivera, William | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 140674 | DIAZ RIVERA, WILLIAM A. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 140676 | DIAZ RIVERA, YESSENIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 140677 | DIAZ RIVERA, YETZAIRA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 140678 | DIAZ RIVERA, YETZAIRA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 140679 | DIAZ RIVERA, YOLANDA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 140680 | DIAZ RIVERA, YVONNE | REDACTED | San Juan | PR | 00719 | REDACTED |
| 140681 | DIAZ RIVERA, YVONNE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 140682 | DIAZ RIVERA, ZAIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 140683 | DIAZ RIVERA, ZULEYKA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 140686 | DIAZ ROBLES, AILEEN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 140687 | DIAZ ROBLES, BRENDA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 140688 | DIAZ ROBLES, BRYAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 140690 | DIAZ ROBLES, JACQUELINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 140692 | Diaz Robles, Julio R | REDACTED | Youngstown | OH | 44506-1608 | REDACTED |
| 140696 | DIAZ ROBLES, SANTOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 140697 | Diaz Robles, William | REDACTED | Juncos | PR | 00777 | REDACTED |
| 140698 | DIAZ ROBLES, WILMA Z | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 140699 | Diaz Roche, Christymarie | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 140700 | Diaz Roche, Heidy | REDACTED | Coamo | PR | 00769 | REDACTED |
| 140702 | Diaz Roche, Jose Edgardo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 140703 | DIAZ ROCHE, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 790177 | DIAZ ROCHE, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 140707 | DIAZ RODRIGUEZ, ABIMARIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 140708 | DIAZ RODRIGUEZ, ADA E | REDACTED | PE-UELAS | PR | 00624 | REDACTED |
| 140709 | DIAZ RODRIGUEZ, ADA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 140710 | DIAZ RODRIGUEZ, ADA I | REDACTED | LAJAS | PR | 00667-0655 | REDACTED |
| 140711 | DIAZ RODRIGUEZ, ADDLYS J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 140712 | DIAZ RODRIGUEZ, ADELAIDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 140714 | DIAZ RODRIGUEZ, ALAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 140716 | DIAZ RODRIGUEZ, ALICIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 140717 | DIAZ RODRIGUEZ, AMPARO | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 140718 | DIAZ RODRIGUEZ, ANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 140719 | DIAZ RODRIGUEZ, ANA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140720 | DIAZ RODRIGUEZ, ANA M. | REDACTED | RIO PIEDRAS | PR | 00000 | REDACTED |
| 140721 | DIAZ RODRIGUEZ, ANA MARIA | REDACTED | CAROLINA | PR | 00987-2294 | REDACTED |
| 140725 | DIAZ RODRIGUEZ, ANGEL A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 140726 | DIAZ RODRIGUEZ, ANGEL L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 140727 | DIAZ RODRIGUEZ, ANGEL Y | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 140728 | DIAZ RODRIGUEZ, ANGELA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 140729 | DIAZ RODRIGUEZ, ANIR | REDACTED | CAGUAS | PR | 00726-5591 | REDACTED |
| 140730 | DIAZ RODRIGUEZ, ANITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 790178 | DIAZ RODRIGUEZ, ANITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 140731 | DIAZ RODRIGUEZ, ANNETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 140733 | Diaz Rodriguez, Antonio | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 140734 | DIAZ RODRIGUEZ, ANTONIO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 140737 | DIAZ RODRIGUEZ, ARMANDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 140739 | Diaz Rodriguez, Beatriz | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 140740 | DIAZ RODRIGUEZ, BENELIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 140744 | DIAZ RODRIGUEZ, CARLOS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790179 | DIAZ RODRIGUEZ, CARLOS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 140745 | DIAZ RODRIGUEZ, CARMELO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 140746 | DIAZ RODRIGUEZ, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 140747 | DIAZ RODRIGUEZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140749 | DIAZ RODRIGUEZ, CARMEN H | REDACTED | YABUCOA | PR | 00767-1292 | REDACTED |
| 140750 | DIAZ RODRIGUEZ, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703-9706 | REDACTED |
| 790180 | DIAZ RODRIGUEZ, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 140751 | DIAZ RODRIGUEZ, CARMEN R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 140753 | DIAZ RODRIGUEZ, CINDIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 140756 | DIAZ RODRIGUEZ, CRISTINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 140757 | DIAZ RODRIGUEZ, DAMARIS J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 140759 | DIAZ RODRIGUEZ, DANNY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 140760 | DIAZ RODRIGUEZ, DARIEM | REDACTED | PONCE | PR | 00716 | REDACTED |
| 140762 | DIAZ RODRIGUEZ, DENNYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 140764 | Diaz Rodriguez, Doris | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 140767 | Diaz Rodriguez, Edgard | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 140772 | DIAZ RODRIGUEZ, EDWIN J | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 140773 | DIAZ RODRIGUEZ, ELBA I | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 140774 | DIAZ RODRIGUEZ, ELISA | REDACTED | CANOVANAS | PR | 00729-2104 | REDACTED |
| 140775 | Diaz Rodriguez, Elisamuel | REDACTED | Humacao | PR | 00792 | REDACTED |
| 140777 | DIAZ RODRIGUEZ, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 140778 | DIAZ RODRIGUEZ, ELSA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 790181 | DIAZ RODRIGUEZ, ELSA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 140780 | DIAZ RODRIGUEZ, ENILDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 140779 | DIAZ RODRIGUEZ, ENILDA | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 140782 | DIAZ RODRIGUEZ, EVELYN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 140783 | DIAZ RODRIGUEZ, EVELYN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 790182 | DIAZ RODRIGUEZ, EVELYN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 140785 | DIAZ RODRIGUEZ, FEDERICO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140786 | DIAZ RODRIGUEZ, FELIPE L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 140787 | DIAZ RODRIGUEZ, FELIX | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 140788 | DIAZ RODRIGUEZ, FELIX L. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 140789 | DIAZ RODRIGUEZ, FELIX L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 790183 | DIAZ RODRIGUEZ, FELIX R | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 140790 | DIAZ RODRIGUEZ, FELIX R | REDACTED | QUEBRADILLAS | PR | 00678-1748 | REDACTED |
| 140793 | DIAZ RODRIGUEZ, FRANCISCO | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 140794 | DIAZ RODRIGUEZ, FRANCISCO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 140796 | DIAZ RODRIGUEZ, FREDESWINDA | REDACTED | AQUADILLA | PR | 00603 | REDACTED |
| 140797 | DIAZ RODRIGUEZ, GABRIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 790184 | DIAZ RODRIGUEZ, GABRIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 140798 | DIAZ RODRIGUEZ, GEORGE K | REDACTED | SUITE I27 | PR | 00785 | REDACTED |
| 140799 | DIAZ RODRIGUEZ, GIAN E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 140801 | DIAZ RODRIGUEZ, GLADYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 140802 | DIAZ RODRIGUEZ, GLADYS M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 790185 | DIAZ RODRIGUEZ, GLENDALISE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 140803 | DIAZ RODRIGUEZ, GLORIA IVETTE | REDACTED | LAS PIEDRAS | PR | 00742 | REDACTED |
| 790186 | DIAZ RODRIGUEZ, GRACE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790187 | DIAZ RODRIGUEZ, GRETCHEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 140804 | DIAZ RODRIGUEZ, GRISELL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 140809 | Diaz Rodriguez, Hector L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 140810 | DIAZ RODRIGUEZ, HECTOR L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140811 | Diaz Rodriguez, Ignacio | REDACTED | Humacao | PR | 00792 | REDACTED |
| 140812 | DIAZ RODRIGUEZ, ILEANA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 140814 | DIAZ RODRIGUEZ, ISMAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 140816 | DIAZ RODRIGUEZ, IVAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 140817 | Diaz Rodriguez, Ivonne | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 140818 | DIAZ RODRIGUEZ, IVONNE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 140819 | DIAZ RODRIGUEZ, JACKELINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 140820 | DIAZ RODRIGUEZ, JACKELINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 140821 | DIAZ RODRIGUEZ, JACKELINE | REDACTED | HUMACAO | PR | 00719 | REDACTED |
| 140822 | DIAZ RODRIGUEZ, JANET | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 140823 | DIAZ RODRIGUEZ, JANICE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 140826 | DIAZ RODRIGUEZ, JENNIFER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 140825 | DIAZ RODRIGUEZ, JENNIFER | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 140828 | DIAZ RODRIGUEZ, JESUS M | REDACTED | OROCOVIS | PR | 00720-9630 | REDACTED |
| 140829 | DIAZ RODRIGUEZ, JOANNY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 140830 | DIAZ RODRIGUEZ, JOEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 140833 | DIAZ RODRIGUEZ, JORGE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 140834 | DIAZ RODRIGUEZ, JORGE L | REDACTED | ARROYO | PR | 00714-1449 | REDACTED |
| 790188 | DIAZ RODRIGUEZ, JORVI G | REDACTED | PONCE | PR | 00728 | REDACTED |
| 140837 | DIAZ RODRIGUEZ, JOSE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 140838 | Diaz Rodriguez, Jose A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 790189 | DIAZ RODRIGUEZ, JOSE A | REDACTED | PATILLAS | PR | 00723-0406 | REDACTED |
| 140839 | DIAZ RODRIGUEZ, JOSE E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 140840 | DIAZ RODRIGUEZ, JOSE F. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 140841 | DIAZ RODRIGUEZ, JOSE LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 140842 | DIAZ RODRIGUEZ, JOSE R | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 140843 | DIAZ RODRIGUEZ, JOSE R | REDACTED | TOA ALTA | PR | 00910 | REDACTED |
| 140844 | DIAZ RODRIGUEZ, JOSE R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 140844 | DIAZ RODRIGUEZ, JOSE R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 140845 | DIAZ RODRIGUEZ, JOSE R. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 140849 | Diaz Rodriguez, Juan A | REDACTED | Lares | PR | 00669 | REDACTED |
| 140850 | DIAZ RODRIGUEZ, JUAN PABLO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 140851 | DIAZ RODRIGUEZ, JUAN R | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 140852 | DIAZ RODRIGUEZ, JUANITA | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 140853 | DIAZ RODRIGUEZ, JULIA M | REDACTED | JUANA DIZAZ | PR | 00795 | REDACTED |
| 790190 | DIAZ RODRIGUEZ, JULISSA C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 140854 | DIAZ RODRIGUEZ, KEVYN | REDACTED | CAGUAS | PR | 00792 | REDACTED |
| 140855 | DIAZ RODRIGUEZ, KEVYN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140856 | DIAZ RODRIGUEZ, KEYSCHA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 140858 | DIAZ RODRIGUEZ, LILLIAM | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 140860 | DIAZ RODRIGUEZ, LIONEL | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 140861 | DIAZ RODRIGUEZ, LIZ B | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 790191 | DIAZ RODRIGUEZ, LIZ B. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 140862 | DIAZ RODRIGUEZ, LIZAIDA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 140863 | Diaz Rodriguez, Lizbeth | REDACTED | Las Piedras | PR | 00771-9621 | REDACTED |
| 140863 | Diaz Rodriguez, Lizbeth | REDACTED | Las Piedras | PR | 00771-9621 | REDACTED |
| 140865 | DIAZ RODRIGUEZ, LOIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 140872 | DIAZ RODRIGUEZ, LUIS A | REDACTED | LIOZA | PR | 00936 | REDACTED |
| 140873 | DIAZ RODRIGUEZ, LUIS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 140874 | DIAZ RODRIGUEZ, LUIS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 790192 | DIAZ RODRIGUEZ, LUIS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 140875 | DIAZ RODRIGUEZ, LUIS C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 140876 | DIAZ RODRIGUEZ, LUIS H. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 140877 | DIAZ RODRIGUEZ, LUIS R. | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 140878 | DIAZ RODRIGUEZ, LUZ | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 140880 | DIAZ RODRIGUEZ, LUZ C | REDACTED | NARANJITO | PR | 00719-9727 | REDACTED |
| 140881 | DIAZ RODRIGUEZ, LUZ I | REDACTED | CAYEY | PR | 00736-5126 | REDACTED |
| 140882 | DIAZ RODRIGUEZ, LYDIA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 140883 | DIAZ RODRIGUEZ, LYDIA M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 140884 | DIAZ RODRIGUEZ, MANUEL A | REDACTED | PENUELAS | PR | 00624-9720 | REDACTED |
| 140885 | DIAZ RODRIGUEZ, MANUELA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 140886 | DIAZ RODRIGUEZ, MARGARITA | REDACTED | CAYEY | PR | 00737-2002 | REDACTED |
| 140890 | DIAZ RODRIGUEZ, MARIA C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 790193 | DIAZ RODRIGUEZ, MARIA D. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 140891 | DIAZ RODRIGUEZ, MARIA DE L | REDACTED | NAGUABO | PR | 00718-0249 | REDACTED |
| 140892 | DIAZ RODRIGUEZ, MARIA DE L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 140893 | DIAZ RODRIGUEZ, MARIA DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140894 | DIAZ RODRIGUEZ, MARIA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 790194 | DIAZ RODRIGUEZ, MARIA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 140896 | DIAZ RODRIGUEZ, MARIA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 140897 | DIAZ RODRIGUEZ, MARIA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 140899 | DIAZ RODRIGUEZ, MARIA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 790195 | DIAZ RODRIGUEZ, MARIA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 140898 | DIAZ RODRIGUEZ, MARIA M | REDACTED | LAS PIEDRAS | PR | 00771-0533 | REDACTED |
| 140901 | DIAZ RODRIGUEZ, MARIBEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 140902 | DIAZ RODRIGUEZ, MARIBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 140903 | DIAZ RODRIGUEZ, MARIBEL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 140904 | DIAZ RODRIGUEZ, MARILU | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 140905 | DIAZ RODRIGUEZ, MARILUZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 140906 | DIAZ RODRIGUEZ, MARISOL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 790196 | DIAZ RODRIGUEZ, MARISOL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 140907 | DIAZ RODRIGUEZ, MARISSA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 790197 | DIAZ RODRIGUEZ, MARITZA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 140908 | DIAZ RODRIGUEZ, MARITZA | REDACTED | CAYEY | PR | 00737-2177 | REDACTED |
| 140911 | DIAZ RODRIGUEZ, MAYRA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 140912 | DIAZ RODRIGUEZ, MELISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 790198 | DIAZ RODRIGUEZ, MELISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 140914 | DIAZ RODRIGUEZ, MELISSA I | REDACTED | COROZAL | PR | 00719 | REDACTED |
| 140916 | DIAZ RODRIGUEZ, MERARY | REDACTED | MOCA | PR | 00676-9647 | REDACTED |
| 140917 | DIAZ RODRIGUEZ, MICHAEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 140919 | DIAZ RODRIGUEZ, MIGUEL | REDACTED | JUNCOS | PR | 00777-2555 | REDACTED |
| 140921 | DIAZ RODRIGUEZ, MIGUEL A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 140922 | DIAZ RODRIGUEZ, MIRETZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 140923 | DIAZ RODRIGUEZ, MIRIAM | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 140925 | DIAZ RODRIGUEZ, MONICA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 140926 | DIAZ RODRIGUEZ, NATALIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 140927 | DIAZ RODRIGUEZ, NIVIA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 140928 | DIAZ RODRIGUEZ, NORELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140929 | DIAZ RODRIGUEZ, NORMA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 140930 | DIAZ RODRIGUEZ, NORMA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 140931 | DIAZ RODRIGUEZ, NORMA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 790199 | DIAZ RODRIGUEZ, NYDIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 140932 | DIAZ RODRIGUEZ, NYDIA | REDACTED | PONCE | PR | 00731-3593 | REDACTED |
| 140933 | DIAZ RODRIGUEZ, OLGA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 140934 | DIAZ RODRIGUEZ, OMAR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 140935 | DIAZ RODRIGUEZ, OMAR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 140937 | DIAZ RODRIGUEZ, OMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 140939 | DIAZ RODRIGUEZ, OMAYRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790200 | DIAZ RODRIGUEZ, OMAYRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140940 | DIAZ RODRIGUEZ, ORLANDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 140941 | DIAZ RODRIGUEZ, ORLANDO | REDACTED | RIO BLANCO | PR | 00744-0586 | REDACTED |
| 140942 | DIAZ RODRIGUEZ, PABLO A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 140944 | DIAZ RODRIGUEZ, PEDRO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 140945 | Diaz Rodriguez, Pedro A | REDACTED | Las Piedras | PR | 00707 | REDACTED |
| 140947 | DIAZ RODRIGUEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 140950 | DIAZ RODRIGUEZ, RAFAEL L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 140951 | DIAZ RODRIGUEZ, RAMONITA | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 140952 | DIAZ RODRIGUEZ, RAYMOND | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 790201 | DIAZ RODRIGUEZ, REY F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 140953 | DIAZ RODRIGUEZ, RICARDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 140956 | Diaz Rodriguez, Rigoberto | REDACTED | Trujillo Alto | PR | 00977-1247 | REDACTED |
| 140957 | Diaz Rodriguez, Roberto | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 140958 | DIAZ RODRIGUEZ, ROBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 140960 | Diaz Rodriguez, Roberto A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 140961 | DIAZ RODRIGUEZ, RODOLFO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790202 | DIAZ RODRIGUEZ, RODOLFO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790203 | DIAZ RODRIGUEZ, ROLANDO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 790204 | DIAZ RODRIGUEZ, ROSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 140966 | DIAZ RODRIGUEZ, ROSA E. | REDACTED | HUMACAO | PR | 00791-3219 | REDACTED |
| 140967 | DIAZ RODRIGUEZ, ROSA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 140968 | DIAZ RODRIGUEZ, SANDRA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 790205 | DIAZ RODRIGUEZ, SHEILLA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 790206 | DIAZ RODRIGUEZ, SHEILLA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 140970 | DIAZ RODRIGUEZ, SHEILLA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 140971 | DIAZ RODRIGUEZ, TAISHA M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 140973 | DIAZ RODRIGUEZ, VANESSA | REDACTED | PONCE | PR | 00717-0832 | REDACTED |
| 140974 | DIAZ RODRIGUEZ, VIANNEY O | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 140975 | DIAZ RODRIGUEZ, VICTOR | REDACTED | SAN JUAN | PR | 00924-2303 | REDACTED |
| 140976 | DIAZ RODRIGUEZ, VICTOR M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 790207 | DIAZ RODRIGUEZ, WALTER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 140979 | DIAZ RODRIGUEZ, WALTER J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 140981 | DIAZ RODRIGUEZ, WILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 140983 | DIAZ RODRIGUEZ, YAHAIRA N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 140986 | DIAZ RODRIGUEZ, YARITZA | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 790208 | DIAZ RODRIGUEZ, YARITZA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 140988 | DIAZ RODRIGUEZ, YESENIA M | REDACTED | CAROLINA | PR | 00983-4650 | REDACTED |
| 140990 | DIAZ RODRIGUEZ, ZULEIKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 140992 | DIAZ ROJAS, ANGEL L. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 140993 | DIAZ ROJAS, ANGEL V | REDACTED | AIBONITO PR | PR | 00705 | REDACTED |
| 140994 | DIAZ ROJAS, CARMEN A | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 140996 | DIAZ ROJAS, DAMARIS | REDACTED | NARANJITO | PR | 00719-9624 | REDACTED |
| 140997 | DIAZ ROJAS, DOMINGO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 140998 | DIAZ ROJAS, ENRIQUE R. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 140999 | DIAZ ROJAS, IVETTE M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 141001 | DIAZ ROJAS, LUIS O | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 141002 | DIAZ ROJAS, MARCELINO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 141003 | DIAZ ROJAS, MARIA I | REDACTED | AIBONITO | PR | 00705-6911 | REDACTED |
| 141004 | DIAZ ROJAS, MARIELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790209 | DIAZ ROJAS, MARIELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 141005 | DIAZ ROJAS, RAFAEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 141006 | DIAZ ROLDAN, DAMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 141008 | DIAZ ROLDAN, SANTA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 141010 | DIAZ ROLON, AMADIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 141013 | DIAZ ROLON, CARMEN G | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 141014 | DIAZ ROLON, IDALIA | REDACTED | CIDRA | PR | 00739-3442 | REDACTED |
| 141018 | DIAZ ROLON, LUIS J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 141019 | DIAZ ROMAN, ADY G. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 141020 | DIAZ ROMAN, ALICIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 141023 | DIAZ ROMAN, DAVID | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 141024 | Diaz Roman, Doris | REDACTED | Rio Piedras | PR | 00931 | REDACTED |
| 141025 | DIAZ ROMAN, EDWIN | REDACTED | CAMUY | PR | 00627-9037 | REDACTED |
| 141027 | DIAZ ROMAN, ELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 141029 | DIAZ ROMAN, IVETTE DEL C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 790210 | DIAZ ROMAN, IVETTE DEL C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 141030 | DIAZ ROMAN, JOAN M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 141031 | DIAZ ROMAN, JOSE W | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 141032 | Diaz Roman, Juan R | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 790211 | DIAZ ROMAN, KEREN Z | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 141034 | DIAZ ROMAN, LUZ M | REDACTED | CAGUAS | PR | 00778 | REDACTED |
| 141035 | DIAZ ROMAN, LUZ M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141036 | DIAZ ROMAN, LYNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 790212 | DIAZ ROMAN, MARIA DEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 141038 | DIAZ ROMAN, MARIA DEL C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 141039 | DIAZ ROMAN, MICHELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790213 | DIAZ ROMAN, MICHELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790214 | DIAZ ROMAN, MICHELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 141041 | DIAZ ROMAN, ROSEMARY | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 790215 | DIAZ ROMAN, SHAILING | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 141042 | DIAZ ROMAN, SOLYMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 141044 | Diaz Roman, Yadira | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 141046 | DIAZ ROMAN, YESENIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 141049 | DIAZ ROMERO, ANA M. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 141050 | DIAZ ROMERO, ANDRES | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 141051 | DIAZ ROMERO, BETSY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 141052 | DIAZ ROMERO, CLARA L | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 790216 | DIAZ ROMERO, DORIMAR | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 141054 | DIAZ ROMERO, FERNANDO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 141056 | DIAZ ROMERO, LEUGIM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 141057 | DIAZ ROMERO, NILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 141058 | DIAZ ROMERO, THARA M | REDACTED | TRUJILLO ALTO | PR | 00976-2229 | REDACTED |
| 141060 | DIAZ ROQUE, JOSE E | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 141061 | DIAZ ROQUE, LADY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 141063 | DIAZ ROSA, ANGEL J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 141064 | DIAZ ROSA, CHRISTIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 141065 | DIAZ ROSA, CHRISTOPHER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 141066 | DIAZ ROSA, DAVID | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 141067 | DIAZ ROSA, DAVID | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 141068 | Diaz Rosa, David M. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 141072 | DIAZ ROSA, GLORIA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 790217 | DIAZ ROSA, JOSE E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 141074 | Diaz Rosa, Jose I | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 141075 | DIAZ ROSA, LEONEL I. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 141076 | DIAZ ROSA, LOURDES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 141077 | DIAZ ROSA, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 141079 | DIAZ ROSA, MARIA DE LOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141080 | DIAZ ROSA, MARITZA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 790218 | DIAZ ROSA, MARITZA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 790219 | DIAZ ROSA, OMAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141081 | DIAZ ROSA, ROSA | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 141083 | DIAZ ROSA,LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 141086 | DIAZ ROSADO, AIVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 141087 | DIAZ ROSADO, ALBA R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 141088 | Diaz Rosado, Alexis | REDACTED | Villalba | PR | 00766 | REDACTED |
| 141091 | DIAZ ROSADO, CARMEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 141092 | DIAZ ROSADO, CAROL I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 141093 | DIAZ ROSADO, DAVID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 141096 | DIAZ ROSADO, EDNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 141097 | DIAZ ROSADO, EMMA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790220 | DIAZ ROSADO, FRANCIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 141098 | DIAZ ROSADO, FRANCIS M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 790221 | DIAZ ROSADO, FRANCIS M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 141099 | DIAZ ROSADO, FRANCISCO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 141100 | DIAZ ROSADO, GILBERTO | REDACTED | BARRANQUITAS | PR | 00794-9710 | REDACTED |
| 141101 | DIAZ ROSADO, GISELLE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 790222 | DIAZ ROSADO, GISELLE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 141102 | DIAZ ROSADO, HERMINIO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 141103 | DIAZ ROSADO, ILEANA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 141104 | DIAZ ROSADO, INGRID | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 141105 | DIAZ ROSADO, IRIS D | REDACTED | ADJUNTAS | PR | 00601-1182 | REDACTED |
| 141106 | DIAZ ROSADO, ISABEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 141107 | DIAZ ROSADO, ISABEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790223 | DIAZ ROSADO, IVELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 141108 | DIAZ ROSADO, JAIME | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 141109 | DIAZ ROSADO, JANE M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 141112 | DIAZ ROSADO, JOSE A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 141113 | DIAZ ROSADO, JOSE F | REDACTED | COROZAL | PR | 00783-1122 | REDACTED |
| 141114 | DIAZ ROSADO, JOSUE G. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 141116 | DIAZ ROSADO, JUAN C. | REDACTED | CATANO | PR | 00693 | REDACTED |
| 141117 | DIAZ ROSADO, JUAN C. | REDACTED | San Juan | PR | 00693 | REDACTED |
| 790224 | DIAZ ROSADO, LEMUEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 141120 | DIAZ ROSADO, LEMUEL A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 141124 | DIAZ ROSADO, MARIA V | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 141127 | DIAZ ROSADO, MILDRED | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 141129 | DIAZ ROSADO, NOELIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 790225 | DIAZ ROSADO, NOELIA | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 790226 | DIAZ ROSADO, NYDIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 141130 | DIAZ ROSADO, NYDIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 141131 | DIAZ ROSADO, RAMON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 141132 | DIAZ ROSADO, RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141133 | DIAZ ROSADO, RAUL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 141134 | DIAZ ROSADO, REBECCA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 141135 | DIAZ ROSADO, RICHARD | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 141138 | Diaz Rosado, Victor Emanuel | REDACTED | Carolina | PR | 00985 | REDACTED |
| 141140 | DIAZ ROSARIO, ABNER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 141142 | DIAZ ROSARIO, ANGEL L. | REDACTED | PALMER | PR | 00721 | REDACTED |
| 141143 | DIAZ ROSARIO, ANGELITA | REDACTED | BARRANQUITAS | PR | 00794-9608 | REDACTED |
| 141146 | DIAZ ROSARIO, BIANCA A | REDACTED | FAJARDO | PR | 00745 | REDACTED |
| 141147 | DIAZ ROSARIO, CARMEN L | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 141148 | DIAZ ROSARIO, CARMEN M | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 141149 | DIAZ ROSARIO, DACHALY | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 141152 | Diaz Rosario, Eduardo | REDACTED | Salinas | PR | 00751 | REDACTED |
| 141153 | DIAZ ROSARIO, EDWIN | REDACTED | Bayamѕn | PR | 00959 | REDACTED |
| 141156 | DIAZ ROSARIO, GRISEL | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 141157 | DIAZ ROSARIO, GRISELL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 141158 | DIAZ ROSARIO, HECTOR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 141159 | DIAZ ROSARIO, HECTOR G. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 141161 | DIAZ ROSARIO, IRMA L | REDACTED | San Juan | PR | 00739-0264 | REDACTED |
| 141162 | Diaz Rosario, Ivan | REDACTED | Comerio | PR | 00782 | REDACTED |
| 141163 | DIAZ ROSARIO, JANET | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 790227 | DIAZ ROSARIO, JANET | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 790228 | DIAZ ROSARIO, JESSICA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 141164 | DIAZ ROSARIO, JESSICA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 141165 | DIAZ ROSARIO, JOEWEY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 141166 | DIAZ ROSARIO, JOEWEY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 141167 | DIAZ ROSARIO, JOSE M | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |
| 141168 | DIAZ ROSARIO, JOSUE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 141169 | DIAZ ROSARIO, JUAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 141170 | DIAZ ROSARIO, LORENA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 141175 | DIAZ ROSARIO, LYDIA M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 790229 | DIAZ ROSARIO, MARIA DE L | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 141177 | DIAZ ROSARIO, MARIA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 141178 | DIAZ ROSARIO, MARIA T. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 141179 | DIAZ ROSARIO, MARIBELLA | REDACTED | PALMER | PR | 00721 | REDACTED |
| 141180 | DIAZ ROSARIO, MARITZA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 790230 | DIAZ ROSARIO, MARITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 141181 | Diaz Rosario, Marta Iris | REDACTED | Arroyo | PR | 00714-3056 | REDACTED |
| 141182 | DIAZ ROSARIO, MYRNA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 141183 | DIAZ ROSARIO, NANCY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141187 | DIAZ ROSARIO, REBECA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 141188 | DIAZ ROSARIO, ROSA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 141189 | DIAZ ROSARIO, VEDERNISE | REDACTED | San Juan | PR | 00729 | REDACTED |
| 141190 | DIAZ ROSARIO, VEDERNISE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 141194 | Diaz Rosario, Zaira | REDACTED | San Juan | PR | 00921 | REDACTED |
| 141196 | DIAZ ROSAS, ALEXANDRA | REDACTED | MAYAGUEZ | PR | 00680-2503 | REDACTED |
| 141197 | DIAZ ROSAS, CARMEN L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 141198 | DIAZ ROSELLO, YOLANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 141199 | DIAZ ROTGER, JANNETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 141200 | Diaz Roura, Zaida E | REDACTED | San Juan | PR | 00928 | REDACTED |
| 141201 | DIAZ RUBERT, CARLOS O | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 141203 | DIAZ RUBERTE, NOEMI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790231 | DIAZ RUBERTE, NOEMI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 141204 | DIAZ RUBERTE, SANTOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 141205 | Diaz Rubio, Jorge L | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 790232 | DIAZ RUIZ, ANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 141209 | DIAZ RUIZ, ANA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 141210 | DIAZ RUIZ, CARMEN D. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 141211 | DIAZ RUIZ, EDITH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 141212 | DIAZ RUIZ, EDWIN D. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 141213 | DIAZ RUIZ, ELOI | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 141214 | DIAZ RUIZ, FELIPA | REDACTED | GURABO | PR | 00778-2457 | REDACTED |
| 141215 | Diaz Ruiz, Gerardo | REDACTED | Caguas | PR | 00727 | REDACTED |
| 141216 | Diaz Ruiz, Hector R | REDACTED | Ponce | PR | 00716 | REDACTED |
| 141218 | Diaz Ruiz, Ilia E. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 141219 | DIAZ RUIZ, IVETTE M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 790233 | DIAZ RUIZ, JESSIBEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 141220 | DIAZ RUIZ, JESSIBEL M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 141221 | DIAZ RUIZ, JUAN G. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 141224 | DIAZ RUIZ, MIGUEL A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 141225 | DIAZ RUIZ, MIRNA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 141226 | Diaz Ruiz, Mirnell | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 141227 | DIAZ RUIZ, OREMARY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 141228 | DIAZ RUIZ, RAMON | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 141230 | DIAZ RUIZ, RODOLFO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 790234 | DIAZ RUIZ, ROSALBA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 141231 | DIAZ RUIZ, SARAHI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141233 | DIAZ RUIZ, YADIRA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 141234 | DIAZ RUIZ, YANITZA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 790235 | DIAZ RUIZ, YANITZA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 141235 | DIAZ SABATER, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 141236 | DIAZ SAEZ, ANGEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 141237 | DIAZ SAEZ, LUIS A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 141238 | DIAZ SALAMAN, ABRAHAM | REDACTED | San Juan | PR | 00985 | REDACTED |
| 141239 | DIAZ SALAMAN, LUIS M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 141240 | DIAZ SALAMAN, RAFAEL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 141241 | Diaz Salas, Luis A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 141242 | DIAZ SALAS, YALEIKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 141243 | DIAZ SALDANA, IRAIDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 141246 | DIAZ SALDANA, LINDIA S | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 141247 | DIAZ SALDANA, LYNDIA S. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 141248 | DIAZ SALDANA, MANUEL | REDACTED | SAN JUAN | PR | 00918-1436 | REDACTED |
| 141249 | DIAZ SALDAÑA, MANUEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 790236 | DIAZ SALDIVAR, JAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 141253 | DIAZ SALGADO, DORCAS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790237 | DIAZ SALGADO, EDUARDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 790238 | DIAZ SALGADO, EDUARDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 141254 | DIAZ SALGADO, EDUARDO | REDACTED | NAGUABO | PR | 00718-2808 | REDACTED |
| 141255 | DIAZ SALGADO, ELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 141256 | DIAZ SALGADO, ELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 141259 | DIAZ SALGADO, RAFAEL A. | REDACTED | VEGA BAJA | PR | 00717 | REDACTED |
| 141264 | DIAZ SANABRIA, JOSELITO | REDACTED | JUNCOS | PR | 00777-9713 | REDACTED |
| 141265 | DIAZ SANABRIA, MARGARITA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 141266 | DIAZ SANABRIA, NESTOR R. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 141269 | DIAZ SANCHEZ, ADRIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 141270 | Diaz Sanchez, Alex R. | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 141271 | DIAZ SANCHEZ, ALEXA T | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 141272 | Diaz Sanchez, Alfredo | REDACTED | Aguadilla | PR | 00605-4752 | REDACTED |
| 141273 | DIAZ SANCHEZ, ANA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 141275 | DIAZ SANCHEZ, BETHZAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 141276 | DIAZ SANCHEZ, BLANCA E | REDACTED | GUAYNABO | PR | 00971-9801 | REDACTED |
| 141277 | DIAZ SANCHEZ, CALIXTO | REDACTED | San Juan | PR | 00976 | REDACTED |
| 141278 | DIAZ SANCHEZ, CALIXTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 141279 | DIAZ SANCHEZ, CARLOS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 790239 | DIAZ SANCHEZ, DAVID E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 141285 | DIAZ SANCHEZ, DEBORAH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 141287 | DIAZ SANCHEZ, DIANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 141288 | Diaz Sanchez, Eduardo | REDACTED | Coamo | PR | 00769 | REDACTED |
| 141289 | DIAZ SANCHEZ, ELENA | REDACTED | COAMO | PR | 00725 | REDACTED |
| 141290 | DIAZ SANCHEZ, ELIEZER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 141292 | DIAZ SANCHEZ, ESTEBAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 141293 | DIAZ SANCHEZ, FREDDY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 141294 | DIAZ SANCHEZ, GERMARY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 141298 | DIAZ SANCHEZ, GISELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 141299 | DIAZ SANCHEZ, GISELA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 141300 | DIAZ SANCHEZ, GLORYVEE | REDACTED | SAN LORENZO P | PR | 00754 | REDACTED |
| 141302 | DIAZ SANCHEZ, HECTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 141303 | DIAZ SANCHEZ, HERMINIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 141304 | DIAZ SANCHEZ, HILDA R | REDACTED | PONCE | PR | 00716 | REDACTED |
| 141305 | DIAZ SANCHEZ, IRASEMIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141307 | DIAZ SANCHEZ, IRIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 141308 | DIAZ SANCHEZ, IRMA S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 141309 | DIAZ SANCHEZ, ISHAH | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 141311 | DIAZ SANCHEZ, IVELISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 141312 | DIAZ SANCHEZ, JACKELINE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 790240 | DIAZ SANCHEZ, JANNETTE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 141316 | DIAZ SANCHEZ, JOEL G. | REDACTED | CAGUAS | PR | 00703 | REDACTED |
| 141317 | DIAZ SANCHEZ, JOHANNA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 141318 | DIAZ SANCHEZ, JOMARIS LINETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 790241 | DIAZ SANCHEZ, JONATHAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 141320 | Diaz Sanchez, Jose | REDACTED | Caguas | PR | 00725 | REDACTED |
| 141319 | DIAZ SANCHEZ, JOSE | REDACTED | San Juan | PR | 00952-0145 | REDACTED |
| 141322 | DIAZ SANCHEZ, JOSE A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 790242 | DIAZ SANCHEZ, JOSE R | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 141323 | DIAZ SANCHEZ, JUSTA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 790243 | DIAZ SANCHEZ, KARIANI | REDACTED | TRUJILLO ALTO | PR | 00987 | REDACTED |
| 141324 | DIAZ SANCHEZ, LEE O. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 141327 | DIAZ SANCHEZ, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141328 | DIAZ SANCHEZ, LUDIM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 141329 | Diaz Sanchez, Luis M | REDACTED | Humacao | PR | 00791 | REDACTED |
| 141332 | DIAZ SANCHEZ, MARGARET | REDACTED | LARES | PR | 00669 | REDACTED |
| 790244 | DIAZ SANCHEZ, MARIELA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 141335 | DIAZ SANCHEZ, MARIELA | REDACTED | CAGUAS | PR | 00726-8333 | REDACTED |
| 141337 | DIAZ SANCHEZ, MARTA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 141338 | Diaz Sanchez, Miguel A | REDACTED | Caguas | PR | 00727 | REDACTED |
| 141339 | Diaz Sanchez, Miguel A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 141341 | DIAZ SANCHEZ, RAFAEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 141343 | DIAZ SANCHEZ, ROSA MARIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 141344 | DIAZ SANCHEZ, SARA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 141345 | DIAZ SANCHEZ, SAUDHI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 141346 | DIAZ SANCHEZ, VILMARY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 141347 | DIAZ SANCHEZ, VIRGINIA | REDACTED | SAN JUAN | PR | 00931-1394 | REDACTED |
| 141349 | DIAZ SANCHEZ, WENDY L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 141351 | DIAZ SANCHEZ, XIOMARA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 790245 | DIAZ SANCHEZ, XIOMARA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 141352 | DIAZ SANCHEZ, YAMILKA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 141353 | DIAZ SANCHEZ, YARISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 141354 | DIAZ SANCHEZ, YARIZEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 141356 | Diaz Sandoval, Ivan R | REDACTED | Carolina | PR | 00979 | REDACTED |
| 141357 | DIAZ SANDOVAL, MIREIDY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 790246 | DIAZ SANES, CHRISTIAN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 141358 | Diaz Sanjurjo, Angel | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 141361 | DIAZ SANTA, MARLEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 141362 | DIAZ SANTAELLA, VIRGINIA | REDACTED | TRUJILLO ALTO | PR | 00760-0200 | REDACTED |
| 790247 | DIAZ SANTANA, ANGEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 141366 | DIAZ SANTANA, ELSA N | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 141367 | Diaz Santana, Eric G | REDACTED | Cidra | PR | 00739 | REDACTED |
| 141368 | Diaz Santana, Hector L | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 141369 | DIAZ SANTANA, ISABEL | REDACTED | COMERIO | PR | 00782-9601 | REDACTED |
| 141370 | DIAZ SANTANA, JAMILET | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 141371 | Diaz Santana, Jeriel | REDACTED | Loiza | PR | 00772 | REDACTED |
| 141372 | DIAZ SANTANA, JOSE | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 141373 | Diaz Santana, Jose A. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 141375 | DIAZ SANTANA, LIMARIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 790248 | DIAZ SANTANA, LIMARIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 141377 | DIAZ SANTANA, MIRIAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 790249 | DIAZ SANTANA, MIRIAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 141379 | DIAZ SANTANA, RAISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790250 | DIAZ SANTANA, YARITZA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 141381 | DIAZ SANTANA, YEFRED | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 141383 | DIAZ SANTIAGO, ABRAHAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 141384 | DIAZ SANTIAGO, ADRIA M | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 141385 | DIAZ SANTIAGO, ALICIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 141387 | DIAZ SANTIAGO, ANA H | REDACTED | DORADO | PR | 00646 | REDACTED |
| 790251 | DIAZ SANTIAGO, ANEISHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 141388 | Diaz Santiago, Angel A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 141389 | DIAZ SANTIAGO, ANGEL L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 141390 | Diaz Santiago, Angel M. | REDACTED | Morovis | PR | 00689 | REDACTED |
| 141392 | DIAZ SANTIAGO, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 790252 | DIAZ SANTIAGO, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 141393 | DIAZ SANTIAGO, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 141394 | DIAZ SANTIAGO, CLARA I. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 141395 | Diaz Santiago, Cynthia | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 141397 | DIAZ SANTIAGO, DELIA J | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 141399 | Diaz Santiago, Edgardo L | REDACTED | San Juan | PR | 00926 | REDACTED |
| 141400 | DIAZ SANTIAGO, EDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 141402 | DIAZ SANTIAGO, ELSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 141404 | DIAZ SANTIAGO, ERNESTO J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 141405 | DIAZ SANTIAGO, ESDRA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790253 | DIAZ SANTIAGO, EVA J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 141406 | DIAZ SANTIAGO, FERMIN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 790254 | DIAZ SANTIAGO, GLORIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 141407 | Díaz Santiago, Gloria M. | REDACTED | Bayamón | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 141410 | DIAZ SANTIAGO, IRIS M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 141411 | Diaz Santiago, Irma E | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 141412 | DIAZ SANTIAGO, JAIME | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 141413 | DIAZ SANTIAGO, JANICE Y. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 141414 | DIAZ SANTIAGO, JENNY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 790255 | DIAZ SANTIAGO, JENNY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 141415 | DIAZ SANTIAGO, JESSIKA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 141416 | DIAZ SANTIAGO, JINNY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 141420 | DIAZ SANTIAGO, JOSE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 141421 | Diaz Santiago, Jose F | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 141422 | Diaz Santiago, Jose L | REDACTED | Morovis | PR | 00687 | REDACTED |
| 141425 | Diaz Santiago, Juan A | REDACTED | Kissimmee | FL | 34744 | REDACTED |
| 141426 | Diaz Santiago, Juan J. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 141427 | DIAZ SANTIAGO, JUAN R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 141428 | DIAZ SANTIAGO, JUANITA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 790256 | DIAZ SANTIAGO, JULIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 141429 | DIAZ SANTIAGO, JULIO | REDACTED | VEGA BAJA | PR | 00694-0112 | REDACTED |
| 141430 | DIAZ SANTIAGO, KARLA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 141433 | DIAZ SANTIAGO, LESLIE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 141436 | DIAZ SANTIAGO, LUZ E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 141437 | DIAZ SANTIAGO, LYDIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 141438 | DIAZ SANTIAGO, MADELINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 790257 | DIAZ SANTIAGO, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790258 | DIAZ SANTIAGO, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 141441 | DIAZ SANTIAGO, MARIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 141442 | DIAZ SANTIAGO, MARIA E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 141443 | DIAZ SANTIAGO, MARIA H | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 141444 | DIAZ SANTIAGO, MARIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 141445 | DIAZ SANTIAGO, MARIBEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 141446 | DIAZ SANTIAGO, MARIELA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 141448 | Díaz Santiago, Mayra | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 141449 | DIAZ SANTIAGO, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 141451 | Diaz Santiago, Miguel A. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 141452 | DIAZ SANTIAGO, MILAGROS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 141453 | DIAZ SANTIAGO, MYRNA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 790259 | DIAZ SANTIAGO, MYRNA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 141454 | DIAZ SANTIAGO, NAYDA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 141456 | DIAZ SANTIAGO, NORMA G | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 141457 | DIAZ SANTIAGO, NORMA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 141458 | DIAZ SANTIAGO, OMAR O. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 790260 | DIAZ SANTIAGO, RAFAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 141461 | DIAZ SANTIAGO, RAMON L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 141462 | DIAZ SANTIAGO, REBECCA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 141465 | DIAZ SANTIAGO, ROSELINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 141466 | DIAZ SANTIAGO, ROSELINE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 141467 | DIAZ SANTIAGO, SANDRALIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 141470 | DIAZ SANTIAGO, SONIA D | REDACTED | PONCE | PR | 00732 | REDACTED |
| 141471 | DIAZ SANTIAGO, SONIA N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 141475 | DIAZ SANTIAGO, WILMA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 141477 | DIAZ SANTIAGO, YAMILET M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 141478 | DIAZ SANTIAGO, YARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 790261 | DIAZ SANTIAGO, YARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 141479 | DIAZ SANTIAGO, YARIZIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 790262 | DIAZ SANTIAGO, YARIZIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 141482 | DIAZ SANTINI, ABBYLIZ | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 790263 | DIAZ SANTINI, CYNTHIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 141483 | DIAZ SANTINI, CYNTHIA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 141484 | DIAZ SANTINI, LOURDES | REDACTED | TRUJILLO ALTO | PR | 00977-0084 | REDACTED |
| 141485 | DIAZ SANTOS, ANA C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 141486 | Diaz Santos, Andres | REDACTED | Carolina | PR | 00985 | REDACTED |
| 141488 | DIAZ SANTOS, CAMILLE | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 141489 | DIAZ SANTOS, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790264 | DIAZ SANTOS, DELIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 790265 | DIAZ SANTOS, DELIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 141490 | DIAZ SANTOS, DELIA | REDACTED | JAYUYA | PR | 00664-9701 | REDACTED |
| 141492 | DIAZ SANTOS, EDWIN A | REDACTED | LAS PIEDRAS | PR | 00771-9618 | REDACTED |
| 141493 | DIAZ SANTOS, EFRAIN L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 790266 | DIAZ SANTOS, EFRAIN L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 141494 | DIAZ SANTOS, FRANCES D | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 141495 | DIAZ SANTOS, GONZALO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 141496 | DIAZ SANTOS, HECTOR | REDACTED | DORADO | PR | 00646-5601 | REDACTED |
| 141497 | DIAZ SANTOS, HECTOR F | REDACTED | BARRANQUITAS | PR | 00794-9804 | REDACTED |
| 141498 | Diaz Santos, Ismael | REDACTED | Corozal | PR | 00783 | REDACTED |
| 141499 | DIAZ SANTOS, JACINTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 141500 | DIAZ SANTOS, JOSE F | REDACTED | CAMUY | PR | 00627-9101 | REDACTED |
| 141501 | DIAZ SANTOS, JUDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 141502 | DIAZ SANTOS, LINETTE | REDACTED | VEGA BAJA | PR | 00693-9751 | REDACTED |
| 141503 | DIAZ SANTOS, LUIS O. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 141504 | DIAZ SANTOS, LUZ M | REDACTED | TOA BAJA | PR | 00949-3901 | REDACTED |
| 141505 | DIAZ SANTOS, MARANGELY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 141507 | DIAZ SANTOS, MARIA Y | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 141508 | DIAZ SANTOS, MARIEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 141509 | DIAZ SANTOS, MARISOL | REDACTED | SAN JUAN | PR | 00950 | REDACTED |
| 141511 | DIAZ SANTOS, MIGDALIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 141512 | DIAZ SANTOS, MYRELIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 141513 | DIAZ SANTOS, PEDRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 141514 | DIAZ SANTOS, RAUL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 141515 | Diaz Santos, Raul | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 141516 | DIAZ SANTOS, RONALD A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141517 | DIAZ SANTOS, ROSAURA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141519 | DIAZ SANTOS, SERGIO A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141520 | DIAZ SANTOS, TERESA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 141522 | DIAZ SANTOS, WANDA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 141523 | DIAZ SANTOS, ZAIDA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 141524 | DIAZ SARRAGA, JOSE A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 141525 | DIAZ SARRAGA, NATIVIDAD | REDACTED | LARES | PR | 00664-1111 | REDACTED |
| 141526 | DIAZ SASTRE, LEIRA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 141527 | DIAZ SAVINON, CLAUDINA | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 141528 | DIAZ SAVINON, ELENA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 141529 | DIAZ SAVINON, LUCIA D | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 141532 | DIAZ SEGARRA, BLANCA A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 141534 | DIAZ SEGARRA, JUAN CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 141538 | DIAZ SEIJO, MIGUEL A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 141541 | DIAZ SEMIDEY, ANGEL L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 141542 | DIAZ SEMIDEY, WILLIAM M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 141544 | DIAZ SEPULVEDA, ALBERT E. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 141545 | DIAZ SEPULVEDA, ANAED | REDACTED | RINCON | PR | 00677 | REDACTED |
| 790267 | DIAZ SEPULVEDA, ANAED | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 141546 | DIAZ SEPULVEDA, CARMEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 141548 | DIAZ SEPULVEDA, HIRAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 790268 | DIAZ SEPULVEDA, JONATHAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 141549 | DIAZ SEPULVEDA, LUZ Y | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 790269 | DIAZ SEPULVEDA, LUZ Y | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 141552 | DIAZ SERRANO, AGAPITO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 790270 | DIAZ SERRANO, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 141553 | DIAZ SERRANO, ANGEL I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790271 | DIAZ SERRANO, ANGEL I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 141554 | DIAZ SERRANO, CALIMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 141555 | DIAZ SERRANO, GEOVANNIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 141556 | DIAZ SERRANO, HERMINIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 141557 | Diaz Serrano, Idelson | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 141559 | DIAZ SERRANO, ISAURA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141561 | DIAZ SERRANO, JONATHAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 141564 | DIAZ SERRANO, JOSE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 141565 | DIAZ SERRANO, JOSE A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 141567 | Diaz Serrano, Norberto | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 141569 | DIAZ SERRANO, SONIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 141570 | DIAZ SERRANO, SUGEIL M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 141571 | DIAZ SERRANO, SUGEIL M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 141572 | DIAZ SERRANO, TERESITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 141573 | DIAZ SERRANO, VICTOR | REDACTED | SAINT JUST PR | PR | 00978 | REDACTED |
| 790272 | DIAZ SERRANO, VICTOR | REDACTED | SAINT JUST PR | PR | 00978 | REDACTED |
| 141574 | DIAZ SERRANO, YOLANDA | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 141576 | Diaz Sevilla, Jonathan | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 141577 | DIAZ SEVILLA, JONATHAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 141578 | DIAZ SEVILLANO, CARMEN A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 141579 | DIAZ SEVILLANO, MARIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790273 | DIAZ SIERRA, AIDA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 141580 | Diaz Sierra, Alberto | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 141583 | DIAZ SIERRA, BELKIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 790274 | DIAZ SIERRA, BELKIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 790275 | DIAZ SIERRA, BELKIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 141584 | DIAZ SIERRA, DAMARIS | REDACTED | BARRANQUITAS | PR | 00794-9710 | REDACTED |
| 141585 | DIAZ SIERRA, DARIE MAR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 141586 | DIAZ SIERRA, EDMEE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 141588 | DIAZ SIERRA, ELIEZER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 141589 | DIAZ SIERRA, ELIZABETH | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 141590 | DIAZ SIERRA, JAIME | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 141595 | Diaz Sierra, Luis R. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 790276 | DIAZ SIERRA, NELIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 141596 | DIAZ SIERRA, NELIDA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 141597 | DIAZ SIERRA, OSVALDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 141598 | DIAZ SIERRA, PEDRO E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 141599 | DIAZ SIERRA, RUDY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 141600 | DIAZ SIERRA, TOMAS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 141602 | DIAZ SIFONTE, FRANCISCA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 141603 | DIAZ SIFONTE, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 141606 | DIAZ SILVA, INGRID M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 790277 | DIAZ SILVA, JOHANNA I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 141607 | DIAZ SILVA, MIGDALIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 141610 | DIAZ SMALL, DENISSE R | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 141612 | DIAZ SOBRINO, PURA C | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 790278 | DIAZ SOBRINO, PURA C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 141614 | DIAZ SOLA, LAURA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 141617 | Diaz Sola, Migdalia I | REDACTED | Guayama | PR | 00785 | REDACTED |
| 141619 | DIAZ SOLANO, MIGUELINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 141621 | DIAZ SOLER VEGA, NATALIA | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 141622 | DIAZ SOLER VEGA, NATALIA M | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 141623 | DIAZ SOLER, DOLORES | REDACTED | SANTURCE | PR | 00918 | REDACTED |
| 141624 | DIAZ SOLER, JEISMARYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 141625 | DIAZ SOLER, JUANA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 141626 | DIAZ SOLER, LUIS M. | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 141627 | DIAZ SOLER, MANUEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 141628 | DIAZ SOLIS, KELVIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 141629 | Diaz Solis, Kelvin J | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 141630 | DIAZ SOLIS, MARIA D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 141631 | DIAZ SOLIS, MYRIAM | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 141632 | Diaz Solis, Orlando | REDACTED | Humacao | PR | 00791 | REDACTED |
| 141633 | DIAZ SOLIS, RAFAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 141636 | DIAZ SOLLA, SYLVIA G. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 141637 | DIAZ SONERA, ALFREDO R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 141638 | DÍAZ SONIA, DÍAZ | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 141639 | DIAZ SOSA, ADA S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 141641 | DIAZ SOSA, JOSEFINA | REDACTED | SAN LORENZO | PR | 00754-9200 | REDACTED |
| 141642 | DIAZ SOSTRE, YADIRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 141643 | DIAZ SOSTRE, ZULEMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 141644 | DIAZ SOTO, ALBERTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 141645 | DIAZ SOTO, CARMEN Z. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 141646 | DIAZ SOTO, DAPHNE J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 141647 | DIAZ SOTO, DEBORAH | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 141650 | Diaz Soto, Edgardo J. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 141652 | DIAZ SOTO, ELBA R. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 141653 | DIAZ SOTO, ELIAZAR | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 141654 | DIAZ SOTO, ENID | REDACTED | ARROYO | PR | 00714-1258 | REDACTED |
| 141655 | Diaz Soto, Francisco | REDACTED | Guayama | PR | 00784 | REDACTED |
| 790279 | DIAZ SOTO, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 790280 | DIAZ SOTO, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 141658 | DIAZ SOTO, JOSE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790281 | DIAZ SOTO, LISANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 141659 | DIAZ SOTO, LUIS A | REDACTED | CAROLINA | PR | 00985-4311 | REDACTED |
| 141660 | Diaz Soto, Luis J. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 141661 | DIAZ SOTO, LUIS R | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 790282 | DIAZ SOTO, LUIS R | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 141662 | DIAZ SOTO, LUZ M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 790283 | DIAZ SOTO, LUZ M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 141663 | DIAZ SOTO, MARIA A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 141664 | DIAZ SOTO, MARIA I | REDACTED | AGUAS BUENAS | PR | 00703-9614 | REDACTED |
| 141665 | DIAZ SOTO, MAUREEN | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 790284 | DIAZ SOTO, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 141666 | DIAZ SOTO, MILAGROS | REDACTED | TOA ALTA | PR | 00953-9404 | REDACTED |
| 141667 | DIAZ SOTO, MILENY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 141668 | DIAZ SOTO, MORAYMA I. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 141669 | DIAZ SOTO, PEDRO LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 141670 | DIAZ SOTO, RICHARD | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 141671 | DIAZ SOTO, RODRIGO | REDACTED | Río Piedras | PR | 00928 | REDACTED |
| 141674 | DIAZ SOTO, TERESITA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 141675 | Diaz Soto, Wilfredo | REDACTED | Caguas | PR | 00725-9742 | REDACTED |
| 141678 | Diaz Sotomayor, Marcos A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 141679 | DIAZ SOULTAIRE, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 141683 | DIAZ SUAREZ, AURORA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 790285 | DIAZ SUAREZ, AURORA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 141685 | DIAZ SUAREZ, ELENA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 790286 | DIAZ SUAREZ, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 141687 | DIAZ SUAREZ, EVELYN | REDACTED | GUAYAMA | PR | 00784-7104 | REDACTED |
| 141688 | Diaz Suarez, Febe E | REDACTED | Ponce | PR | 00732 | REDACTED |
| 141690 | Diaz Suarez, Hector M | REDACTED | Salinas | PR | 00751 | REDACTED |
| 790287 | DIAZ SUAREZ, HILLARY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 141691 | DIAZ SUAREZ, IRIS M | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 141693 | DIAZ SUAREZ, JOHNNY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790288 | DIAZ SUAREZ, JOHNNY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141694 | DIAZ SUAREZ, JUAN A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 141695 | DIAZ SUAREZ, MILAGROS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 790289 | DIAZ SUAREZ, MILAGROS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 141697 | DIAZ SUAREZ, RAFAEL E. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 141698 | DIAZ SUAREZ, SONIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 790290 | DIAZ SUAREZ, SONIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 141699 | DIAZ SULLIVAN, MIGDALIA | REDACTED | CAGUAS | PR | 00725-1440 | REDACTED |
| 141700 | DIAZ SUNE, ESTHER | REDACTED | Ponce | PR | 00731 | REDACTED |
| 141701 | DIAZ SURILLO, EDGARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 141703 | DIAZ SURILLO, JOHANNA | REDACTED | YABUCOA | PR | 00767-9506 | REDACTED |
| 141704 | DIAZ TALAVERA, ESTHER M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 790291 | DIAZ TEJADA, AWILDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 141708 | DIAZ TEJADA, AWILDA I | REDACTED | CANOVANAS | PR | 00729-1774 | REDACTED |
| 141709 | DIAZ TEJERA, JOSE G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 141710 | DIAZ TELLADO, BRENDA L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 141711 | DIAZ TELLES, ANA M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 141712 | Diaz Telles, Antonio | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 141713 | DIAZ TELLES, ANTONIO | REDACTED | MAUNABO | PR | 00707-9732 | REDACTED |
| 141715 | DIAZ TINEO, LUIS F | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 141716 | DIAZ TIRADO, BEATRIZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 141718 | Diaz Tirado, Jose O. | REDACTED | Killeen | TX | 76549 | REDACTED |
| 141720 | DIAZ TIRADO, RAMON L | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 141723 | DIAZ TOLEDO, MARIA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 141724 | DIAZ TOLEDO, MARIA M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 141725 | DIAZ TOLEDO, MIGUEL A | REDACTED | CAMUY | PR | 00627-9713 | REDACTED |
| 141728 | DIAZ TOLENTINO, HECTOR | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 141729 | Diaz Tolentino, Jose R. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 141731 | DIAZ TORO, JENNIFER M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 141733 | DIAZ TORRELLAS, OSCAR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 141737 | Diaz Torres, Aida I | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 141738 | Diaz Torres, Alba I | REDACTED | Caguas | PR | 09725 | REDACTED |
| 141740 | DIAZ TORRES, ALFRED | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 141741 | DIAZ TORRES, AMARILIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 141742 | DIAZ TORRES, AMARILYS | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 141743 | DIAZ TORRES, AMNERIS | REDACTED | ARECIBO | PR | 00065-2000 | REDACTED |
| 141744 | Diaz Torres, Andres | REDACTED | Guayama | PR | 00784 | REDACTED |
| 141745 | DIAZ TORRES, ANGEL L | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 141746 | DIAZ TORRES, ANGEL S | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 141747 | DIAZ TORRES, ANIBAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 141748 | DIAZ TORRES, ANYBELL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 141749 | DIAZ TORRES, ARELIS | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 141751 | Diaz Torres, Benjamin | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 141756 | DIAZ TORRES, CARLOS M. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 141757 | DIAZ TORRES, CARMEN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 790292 | DIAZ TORRES, CARMEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 141758 | DIAZ TORRES, CARMEN D | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 141759 | DIAZ TORRES, CARMEN J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790293 | DIAZ TORRES, CARMEN J. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 141760 | DIAZ TORRES, CARMEN L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 141761 | DIAZ TORRES, CARYSSEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 790294 | DIAZ TORRES, CARYSSEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 141762 | DIAZ TORRES, CESAR O. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 141763 | DIAZ TORRES, CHARLENE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 141764 | Diaz Torres, Christian | REDACTED | Caguas | PR | 00725 | REDACTED |
| 141766 | DIAZ TORRES, DANIEL | REDACTED | TRUJILLO ALTO | PR | 00778 | REDACTED |
| 141768 | DIAZ TORRES, DANIEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 141770 | DIAZ TORRES, DAVID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 141771 | DIAZ TORRES, DEBORAH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 141773 | DIAZ TORRES, DEVORA | REDACTED | San Juan | PR | 00917 | REDACTED |
| 141774 | DIAZ TORRES, DIALMA S. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 141776 | DIAZ TORRES, DIANA TERESITA | REDACTED | SAN JUAN | PR | 00917-2027 | REDACTED |
| 141777 | DIAZ TORRES, EDGARDO J. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 790295 | DIAZ TORRES, EMILY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 1257052 | DIAZ TORRES, EMILY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 141781 | DIAZ TORRES, ENID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 141783 | DIAZ TORRES, EVA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 141784 | DIAZ TORRES, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 141786 | DIAZ TORRES, FELIX L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 141787 | Diaz Torres, Fernando | REDACTED | Ft. Bragg | NC | 28307 | REDACTED |
| 141789 | DIAZ TORRES, GLORIA E | REDACTED | NARANJITO | PR | 00719-9721 | REDACTED |
| 1257053 | DIAZ TORRES, HECTOR M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 141790 | DIAZ TORRES, HECTOR M | REDACTED | COROZAL | PR | 00783-0414 | REDACTED |
| 141791 | Diaz Torres, Helvia A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 141792 | DIAZ TORRES, HERIBERTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 141795 | DIAZ TORRES, ILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 141796 | DIAZ TORRES, IRIS D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 141797 | DIAZ TORRES, IRIS N | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 141799 | DIAZ TORRES, JANET | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 141800 | DIAZ TORRES, JASMIN A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 141803 | DIAZ TORRES, JENNIXA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 141806 | DIAZ TORRES, JORGE L | REDACTED | CATANO | PR | 00963-1171 | REDACTED |
| 141809 | DIAZ TORRES, JOSE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 141810 | DIAZ TORRES, JOSE JAVIER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 141811 | DIAZ TORRES, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 141812 | DIAZ TORRES, JUAN | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 141813 | DIAZ TORRES, JUAN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 141816 | DIAZ TORRES, JUAN A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 790296 | DIAZ TORRES, JUAN G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141817 | DIAZ TORRES, JUANITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 141818 | DIAZ TORRES, KARINA A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 141819 | DIAZ TORRES, LESLIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790297 | DIAZ TORRES, LEWIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 141820 | DIAZ TORRES, LLANET M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 141821 | Díaz Torres, Llanet María | REDACTED | Naranjito | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 141822 | DIAZ TORRES, LUCECITA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 141823 | DIAZ TORRES, LUIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 141825 | DIAZ TORRES, LUIS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 141826 | DIAZ TORRES, LUIS E. | REDACTED | PONCE | PR | 00780-2507 | REDACTED |
| 141827 | Diaz Torres, Luis G | REDACTED | Coamo | PR | 00769 | REDACTED |
| 790298 | DIAZ TORRES, LUIS H | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 141828 | DIAZ TORRES, LUIS H | REDACTED | VEGA BAJA | PR | 00694-9164 | REDACTED |
| 141829 | Diaz Torres, Luis R | REDACTED | Humacao | PR | 00792 | REDACTED |
| 141830 | DIAZ TORRES, LUZ E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 141831 | DIAZ TORRES, LYSSETTE | REDACTED | NARANJITO | PR | 00719-0064 | REDACTED |
| 790299 | DIAZ TORRES, MAGDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 141832 | DIAZ TORRES, MAGDA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 141833 | DIAZ TORRES, MAGGIE DEL SOCORRO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 141834 | DIAZ TORRES, MARGARITA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 141835 | DIAZ TORRES, MARIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 790300 | DIAZ TORRES, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 141836 | DIAZ TORRES, MARIA T | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 141839 | DIAZ TORRES, MAYRA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 141841 | Diaz Torres, Miguel A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 141842 | Diaz Torres, Miguel A. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 141843 | DIAZ TORRES, MILDRED | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 141844 | DIAZ TORRES, MINERVA | REDACTED | OROCOVIS | PR | 00720-0960 | REDACTED |
| 141845 | DIAZ TORRES, MIRIAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 141849 | Diaz Torres, MYRNA A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 141850 | DIAZ TORRES, MYRNA M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 141851 | DIAZ TORRES, NANCY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 141852 | DIAZ TORRES, NORBELTO D. | REDACTED | BAYAMON | PR | 00976 | REDACTED |
| 790301 | DIAZ TORRES, NORMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 141853 | DIAZ TORRES, OLGA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 790302 | DIAZ TORRES, OMAYKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 141857 | DIAZ TORRES, PEDRO A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 141858 | DIAZ TORRES, RAFAEL | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 141862 | DIAZ TORRES, RIGOBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 141863 | DIAZ TORRES, ROSA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 790303 | DIAZ TORRES, ROSALYS M | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 141865 | DIAZ TORRES, SAMARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 141866 | DIAZ TORRES, SAMUEL | REDACTED | CAYEY | PR | 00736-9710 | REDACTED |
| 790304 | DIAZ TORRES, SHERLYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 141867 | DIAZ TORRES, SILVIA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 141868 | DIAZ TORRES, SONIA A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 141869 | Diaz Torres, Sonia M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 141870 | DIAZ TORRES, VANESSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 141874 | DIAZ TORRES, VERONICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 790305 | DIAZ TORRES, VERONICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 141871 | DIAZ TORRES, VERONICA | REDACTED | SAN JUAN | PR | 00924-4588 | REDACTED |
| 141872 | DIAZ TORRES, VERONICA | REDACTED | SAN JUAN | PR | 00924-4588 | REDACTED |
| 141875 | DIAZ TORRES, VICTOR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 141877 | Diaz Torres, Victor M | REDACTED | San Juan | PR | 00920 | REDACTED |
| 790306 | DIAZ TORRES, VILMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 141878 | DIAZ TORRES, VILMA Y | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 1257054 | DIAZ TORRES, WILMAIKA O | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 141882 | DIAZ TORRES, XIOMARA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 141883 | DIAZ TORRES, YAMILE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 141884 | Diaz Torres, Yandry L. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 141885 | DIAZ TORRES, YANELLY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 790308 | DIAZ TORRES, YANELLY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 141887 | DIAZ TORRES, YAZMIN C | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 141888 | Diaz Torres, Zaida | REDACTED | San Juan | PR | 00923 | REDACTED |
| 141889 | DIAZ TORRES, ZULMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 141891 | Diaz Tosado, Lester | REDACTED | Carolina | PR | 00982 | REDACTED |
| 141893 | DIAZ TRAVIESO, JOSE A. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 141897 | DIAZ TRONCOSO, JANET | REDACTED | PONCE | PR | 00731-9706 | REDACTED |
| 141899 | DIAZ TRUJILLO, YELITZA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 141901 | DIAZ TUYA, KEILA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 790309 | DIAZ TUYA, KEILA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 141902 | DIAZ UBILES, WILFREDO | REDACTED | LAS PIEDRAS | PR | 00771-9702 | REDACTED |
| 141907 | DIAZ URBINA, LEONIDES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 141908 | DIAZ URIBE, ANNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 141911 | DIAZ VADI, ARACELIS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 790310 | DIAZ VADI, ARACELIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 141912 | DIAZ VALCARCEL, LOURDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 141913 | DIAZ VALCARCEL, LOURDES | REDACTED | TOA ALTA | PR | 00953-3725 | REDACTED |
| 141916 | DIAZ VALCARCEL, MARIE J | REDACTED | RI O PIEDRAS | PR | 00926 | REDACTED |
| 141917 | DIAZ VALCARCEL, YARA M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 790311 | DIAZ VALDES, EVELYN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 141918 | DIAZ VALDES, EVELYN | REDACTED | CAGUAS | PR | 00725-9647 | REDACTED |
| 141919 | DIAZ VALDES, JOSE R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 141920 | DIAZ VALDES, JULIO A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141921 | DIAZ VALDES, OSCAR | REDACTED | GUAYAMA | PR | 00785-0055 | REDACTED |
| 141922 | DIAZ VALDEZ, JORGE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 141923 | DIAZ VALEDON, DAYANA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 141924 | DIAZ VALENTIN, ANNETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 141925 | DIAZ VALENTIN, EDGARDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 141929 | Diaz Valentin, Michael D. | REDACTED | Ponce | PR | 00730-4624 | REDACTED |
| 141930 | DIAZ VALENTIN, NOEMI | REDACTED | CAROLINA | PR | 00979-1352 | REDACTED |
| 141932 | DIAZ VALENTIN, ROBERT | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 141933 | DIAZ VALENTIN, SILMA L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 141936 | DIAZ VALLE, MARIA J | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 141937 | DIAZ VALLES, MIGUEL A | REDACTED | ARROYO | PR | 00714-0139 | REDACTED |
| 141938 | DIAZ VANGA, ANGEL D | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 141939 | DIAZ VANGA, HECTOR R | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 141940 | DIAZ VANGA, SYLVETTE C | REDACTED | FLORIDA PR | PR | 00650 | REDACTED |
| 790312 | DIAZ VARELA, JANNETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 141941 | DIAZ VARELA, JANNETTE | REDACTED | COROZAL | PR | 00783-9618 | REDACTED |
| 141942 | DIAZ VARGAS, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 141943 | Diaz Vargas, Damaris | REDACTED | Caguas | PR | 00725-8933 | REDACTED |
| 141943 | Diaz Vargas, Damaris | REDACTED | Caguas | PR | 00725-8933 | REDACTED |
| 141946 | DIAZ VARGAS, GLORIMAR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 141947 | DIAZ VARGAS, IRIS M | REDACTED | AIBONITO | PR | 00705-9611 | REDACTED |
| 141948 | DIAZ VARGAS, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 141949 | DIAZ VARGAS, MARISOL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 141950 | Diaz Vargas, Nelson | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 141952 | Diaz Vargas, Virginia | REDACTED | Caguas | PR | 00725 | REDACTED |
| 141953 | Diaz Vargas, Wigberto C | REDACTED | Penuela | PR | 00624 | REDACTED |
| 141954 | Diaz Vargas, Wilfredo | REDACTED | Maricao | PR | 00606 | REDACTED |
| 141955 | DIAZ VASCONCELLOS, FRANK | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 141957 | DIAZ VAZQUEZ, ANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 141959 | DIAZ VAZQUEZ, ANGEL L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 141960 | DIAZ VAZQUEZ, ANGEL M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 141961 | Diaz Vazquez, Armando | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 790313 | DIAZ VAZQUEZ, CARMEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 141963 | DIAZ VAZQUEZ, CARMEN I | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 141964 | DIAZ VAZQUEZ, CAROL | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 141965 | DIAZ VAZQUEZ, CEFERINO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 141967 | DIAZ VAZQUEZ, CID M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 141968 | DIAZ VAZQUEZ, CLARILUZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 790314 | DIAZ VAZQUEZ, DANIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 141969 | DIAZ VAZQUEZ, DAPHNE E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 141970 | DIAZ VAZQUEZ, DAVID M. | REDACTED | GUAYAMA | PR | 00704 | REDACTED |
| 141971 | DIAZ VAZQUEZ, DENISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 141974 | DIAZ VAZQUEZ, ELBA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 141975 | DIAZ VAZQUEZ, ELISA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 141977 | DIAZ VAZQUEZ, ELIZABETH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 141979 | DIAZ VAZQUEZ, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 790315 | DIAZ VAZQUEZ, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 141980 | DIAZ VAZQUEZ, FELICITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 141982 | DIAZ VAZQUEZ, FELIX | REDACTED | GUAYAMA | PR | 00705 | REDACTED |
| 141983 | DIAZ VAZQUEZ, FRANCISCA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 141984 | DIAZ VAZQUEZ, IDA L. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 141988 | DIAZ VAZQUEZ, JANICE M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 141989 | DIAZ VAZQUEZ, JESSICA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 790316 | DIAZ VAZQUEZ, JESSICA | REDACTED | COMERÍO | PR | 00782 | REDACTED |
| 141990 | DIAZ VAZQUEZ, JOAQUIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 141992 | DIAZ VAZQUEZ, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 141994 | DIAZ VAZQUEZ, JOSE A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 141995 | DIAZ VAZQUEZ, JOSE H | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 141996 | Diaz Vazquez, Jose M | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 790317 | DIAZ VAZQUEZ, JOSE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 141997 | DIAZ VAZQUEZ, JULIO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 141999 | DIAZ VAZQUEZ, LIBRADA | REDACTED | TOA ALTA | PR | 00954-0158 | REDACTED |
| 142000 | DIAZ VAZQUEZ, LISETTE | REDACTED | Caguas | PR | 00727-1140 | REDACTED |
| 790318 | DIAZ VAZQUEZ, LYDIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 142003 | DIAZ VAZQUEZ, LYDIA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 142004 | DIAZ VAZQUEZ, MARIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 142005 | DIAZ VAZQUEZ, MARIA DE LOS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 142006 | DIAZ VAZQUEZ, MARIA DE LOS A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 142007 | DIAZ VAZQUEZ, MARIA DEL CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 142008 | DIAZ VAZQUEZ, MARIA T | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 790319 | DIAZ VAZQUEZ, MICHELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790320 | DIAZ VAZQUEZ, MILADY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 142010 | DIAZ VAZQUEZ, MODESTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 142012 | DIAZ VAZQUEZ, PEDRO | REDACTED | BARRANQUITAS | PR | 00794-9704 | REDACTED |
| 142013 | DIAZ VAZQUEZ, PEDRO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142014 | DIAZ VAZQUEZ, RAFAEL O | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 142015 | DIAZ VAZQUEZ, RAFAEL R. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 790321 | DIAZ VAZQUEZ, RAUL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 142016 | DIAZ VAZQUEZ, REGINA | REDACTED | ARROYO | PR | 00714-2127 | REDACTED |
| 142017 | DIAZ VAZQUEZ, RICHARD J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 142018 | DIAZ VAZQUEZ, ROSA H | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 142019 | DIAZ VAZQUEZ, ROSA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 142020 | DIAZ VAZQUEZ, ROSELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 790322 | DIAZ VAZQUEZ, ROSELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 142021 | Diaz Vazquez, Surhail | REDACTED | Caguas | PR | 00727-9606 | REDACTED |
| 142024 | DIAZ VAZQUEZ, VIVIAN E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 142025 | DIAZ VAZQUEZ, WALTER E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 142026 | DIAZ VAZQUEZ, WILFREDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 142027 | DIAZ VAZQUEZ, WILMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142028 | DIAZ VAZQUEZ, XAIMARA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 142029 | DIAZ VAZQUEZ, YAHAIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 142030 | DIAZ VAZQUEZ, YVIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 142031 | Diaz Vazquez, Yvia M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 142035 | DIAZ VEGA, AIDA I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 142037 | DIAZ VEGA, AMELIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 142039 | DIAZ VEGA, DANIEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 142041 | Diaz Vega, Elena | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 142042 | DIAZ VEGA, ELIUT | REDACTED | MOCA | PR | 00676 | REDACTED |
| 142044 | Diaz Vega, Gerson | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 142045 | DIAZ VEGA, INOCENCIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142046 | DIAZ VEGA, IRIS M | REDACTED | TRUJILLO ALTO | PR | 00760-0200 | REDACTED |
| 142049 | DIAZ VEGA, JESSICA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 790323 | DIAZ VEGA, JESSICA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 142050 | DIAZ VEGA, JOSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 142054 | DIAZ VEGA, LIBRADO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 142056 | Diaz Vega, Luis | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 790324 | DIAZ VEGA, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 142059 | DIAZ VEGA, MARIA DE LOS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 142060 | DIAZ VEGA, MARIA T. | REDACTED | PONCE | PR | 00728-3611 | REDACTED |
| 142061 | DIAZ VEGA, MARTA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 142062 | Diaz Vega, Miguel A | REDACTED | Caguas | PR | 00726 | REDACTED |
| 142066 | DIAZ VEGA, SARA | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 142067 | DIAZ VEGA, VANESSA | REDACTED | COAMO PR | PR | 00769-2614 | REDACTED |
| 142068 | DIAZ VEGA, YOLANDA | REDACTED | JUAN DIAZ | PR | 00795-5512 | REDACTED |
| 142070 | DIAZ VELASCO, ANA CRISTINA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 142071 | DIAZ VELAZQUEZ, ADELAIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 142072 | DIAZ VELAZQUEZ, BERNARDA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 790325 | DIAZ VELAZQUEZ, BETHZAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 142073 | DIAZ VELAZQUEZ, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790326 | DIAZ VELAZQUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 142074 | DIAZ VELAZQUEZ, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 142075 | DIAZ VELAZQUEZ, DAVID | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 142076 | DIAZ VELAZQUEZ, DEBORAH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 142077 | DIAZ VELAZQUEZ, EDWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 142078 | DIAZ VELAZQUEZ, ELMO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 142079 | DIAZ VELAZQUEZ, ENRIQUE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 142080 | DIAZ VELAZQUEZ, ERNESTO L. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 142082 | DIAZ VELAZQUEZ, ERVIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 142083 | DIAZ VELAZQUEZ, GRISELIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 142086 | DIAZ VELAZQUEZ, JANSSEE | REDACTED | HATO REY | PR | 00960 | REDACTED |
| 142087 | DIAZ VELAZQUEZ, JANSSEE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 142089 | DIAZ VELAZQUEZ, JOSE A | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 142090 | DIAZ VELAZQUEZ, JOSE LUIS | REDACTED | GUAYNABO | PR | 00969-3603 | REDACTED |
| 142091 | DIAZ VELAZQUEZ, JOSE LUIS | REDACTED | GUAYNABO | PR | 00969-3603 | REDACTED |
| 142092 | Diaz Velazquez, Jose M | REDACTED | Caguas | PR | 00727 | REDACTED |
| 142093 | DIAZ VELAZQUEZ, LOURDES M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 142095 | DIAZ VELAZQUEZ, LUIS M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 142096 | DIAZ VELAZQUEZ, MABEL | REDACTED | GUAYNABO | PR | 00926 | REDACTED |
| 142097 | DIAZ VELAZQUEZ, MAGDA IRIS | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 142098 | DIAZ VELAZQUEZ, MARIA C | REDACTED | AGUAS BUENAS | PR | 00703-0427 | REDACTED |
| 142099 | DIAZ VELAZQUEZ, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142100 | DIAZ VELAZQUEZ, MARIA L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 142101 | DIAZ VELAZQUEZ, MILAGROS D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 142102 | DIAZ VELAZQUEZ, SAMUEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 790327 | DIAZ VELAZQUEZ, WINELYS M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 142106 | DIAZ VELEZ, ALBA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 142107 | DIAZ VELEZ, ANGELA | REDACTED | Utuado | PR | 00641 | REDACTED |
| 142108 | DIAZ VELEZ, CARLOS RUBEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 142109 | DIAZ VELEZ, CLAUDIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 142110 | DIAZ VELEZ, CONCEPCION | REDACTED | LAS PIERAS | PR | 00771 | REDACTED |
| 142111 | DIAZ VELEZ, ELOISA | REDACTED | CAGUAS | PR | 00725-9244 | REDACTED |
| 142112 | DIAZ VELEZ, ENIXSA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 790328 | DIAZ VELEZ, FLAVIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 142113 | DIAZ VELEZ, GABRIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 142115 | DIAZ VELEZ, KATILIANY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 142116 | DIAZ VELEZ, MARITZA | REDACTED | CANOVANAS | PR | 00729-9714 | REDACTED |
| 142117 | DIAZ VELEZ, MARTHA | REDACTED | SAN JERMAN | PR | 00683 | REDACTED |
| 142118 | DIAZ VELEZ, MIGUEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 142119 | DIAZ VELEZ, NILSA J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 142120 | DIAZ VELEZ, PEDRO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 142121 | DIAZ VELEZ, RUBEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 790329 | DIAZ VELEZ, SABDIEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 142122 | DIAZ VELEZ, SONIA | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 142123 | DIAZ VELEZ, WILLIE E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 142125 | DIAZ VERA, BRENDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 142126 | DIAZ VIALIZ, SABRINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 142127 | DIAZ VIALIZ, ZULEIKA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 790330 | DIAZ VIDAL, AMARILYS L. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 142132 | DIAZ VIDAL, AMARYLIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 142133 | DIAZ VIDAL, ELAINE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 142134 | DIAZ VIDOT, FREDDY O | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 142135 | DIAZ VIDOT, JAVIER ALEXIS | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 142136 | DIAZ VIERA, ALICIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 142137 | DIAZ VIERA, FELICITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 142139 | DIAZ VIERA, IRIS Z | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 142141 | DIAZ VIERA, MIRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 142142 | DIAZ VIERA, MYRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790331 | DIAZ VILLAFANE, LIZA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 142146 | DIAZ VILLAFANE, LIZA Y | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 142148 | DIAZ VILLAFANE, WALESKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 142149 | DIAZ VILLALOBOS, EDA M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 142152 | DIAZ VILLALONGO, JAZMIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 142153 | DIAZ VILLALONGO, SHEELA N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 142154 | DIAZ VILLANUEVA, ALFREDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 142155 | DIAZ VILLANUEVA, ALFREDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 142156 | DIAZ VILLANUEVA, ANA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 790332 | DIAZ VILLANUEVA, BEATRIZ | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 142157 | DIAZ VILLANUEVA, BEATRIZ | REDACTED | GUAYNABO | PR | 00970-3230 | REDACTED |
| 142158 | Diaz Villanueva, Candido | REDACTED | Loiza | PR | 00772 | REDACTED |
| 142159 | DIAZ VILLANUEVA, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 142160 | DIAZ VILLANUEVA, CARMEN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 142161 | DIAZ VILLANUEVA, CARMEN M | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 142162 | Diaz Villanueva, Eusebio | REDACTED | Loiza | PR | 00772 | REDACTED |
| 142163 | DIAZ VILLANUEVA, JAVIER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790333 | DIAZ VILLANUEVA, MARIA DEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 142164 | DIAZ VILLANUEVA, MARIA DEL C | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 142165 | Diaz Villanueva, Roque | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 142166 | DIAZ VILLANUEVA, SANDRA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 142168 | DIAZ VILLEGA, ALVIN | REDACTED | San Juan | PR | 00985 | REDACTED |
| 142169 | DIAZ VILLEGAS, ALBA N | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 142170 | DIAZ VILLEGAS, CARLOS M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 142171 | DIAZ VILLEGAS, CARMEN L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 142172 | DIAZ VILLEGAS, IVELISSE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 142173 | Diaz Villegas, Rafael | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 142174 | Diaz Villegas, Virginia | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 142176 | DIAZ VINAS, MARIA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142178 | Diaz Virella, Obis A. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 142179 | DIAZ VIRUET, LUIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 142180 | DIAZ VIVAS, ELIZABETH | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 790334 | DIAZ VIVAS, ELIZABETH | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 142185 | Diaz WALKER, ALICE | REDACTED | PATILLAS | PR | 00723-1287 | REDACTED |
| 142186 | Diaz Walker, Felipe | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 790335 | DIAZ ZABALA, NELLY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 142188 | Diaz Zabala, Nelly M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 142187 | DIAZ ZABALA, NELLY M | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 142191 | DIAZ ZALDUONDO, DIEGO G | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 142192 | DIAZ ZALDUONDO, EMILIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 790336 | DIAZ ZALDUONDO, EMILIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 142193 | DIAZ ZALDUONDO, STEVEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 790337 | DIAZ ZALDUONDO, STEVEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 142194 | DIAZ ZAMBRANA, ZULEYKA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 790338 | DIAZ ZAPATA, ANA R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 142196 | DIAZ ZAPATA, REBECA A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 142198 | DIAZ ZAVALA, WALESKA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 142199 | DIAZ ZAYAS, CARMEN E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 142200 | Diaz Zayas, David | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 142201 | DIAZ ZAYAS, DORIS I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 142204 | DIAZ ZAYAS, INES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 790339 | DIAZ ZAYAS, INES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 142205 | DIAZ ZAYAS, ISABEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 142209 | Diaz Zayas, Luis A | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 142210 | DIAZ ZAYAS, MARIA R | REDACTED | CIDRA | PR | 00739-0464 | REDACTED |
| 142211 | DIAZ ZAYAS, YANIRA A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790340 | DIAZ, ANGEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 142215 | DIAZ, ANTHONY JR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 142216 | DIAZ, ARMANDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 142217 | DIAZ, BRENDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 142219 | DIAZ, CARMEN L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 142220 | DIAZ, CARMEN M | REDACTED | HUMACAO | PR | 00791-9507 | REDACTED |
| 142222 | DIAZ, DARLENE | REDACTED | SABANA GRANDE | PR | 00637-2252 | REDACTED |
| 142223 | DIAZ, DAVID I | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 142225 | DIAZ, EDILBERTO | REDACTED | COAMO | PR | 00769-0908 | REDACTED |
| 142226 | DIAZ, EDWIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 142232 | DIAZ, HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 142233 | DIAZ, JACKELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790341 | DIAZ, JACKELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790342 | DIAZ, JAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790343 | DIAZ, JESSICA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 790344 | DIAZ, KIANY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 142237 | DIAZ, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 142238 | DIAZ, LYDIA E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 142240 | DIAZ, MARIA LUISA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 142242 | DIAZ, MILAGROS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 142244 | DIAZ, NAYRA A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 142246 | DIAZ, NORMA I | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 142247 | DIAZ, PEDRO J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 142248 | Diaz, PORFIRIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 142250 | Diaz, Rolando A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 142252 | DIAZ, TIFFANY F. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 142253 | DIAZ, TOMAS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 142254 | DIAZ, YSIDRO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 142255 | DIAZ,ANA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 142256 | DIAZ,PEDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 142257 | DIAZ,RAMON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 142258 | DIAZBAEZ, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 142259 | DIAZBARRETO, LUIS MANUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 142260 | DIAZBELLIARD, JUAN E | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 142261 | DIAZBRUSELA, ALICIA | REDACTED | CAGUAS | PR | 00627 | REDACTED |
| 142262 | DIAZCASTILLO, JUAN F | REDACTED | CATAÃO | PR | 00632 | REDACTED |
| 142263 | DIAZCASTRO, GILBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 142265 | DIAZDE JESUS, PEDRO E. | REDACTED | CAROLINA | PR | 00985-4052 | REDACTED |
| 142266 | DIAZDENNIS, ALEJANDRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 142267 | DIAZESPINOSA, EMILIA A | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 142268 | DIAZFEBRES, HORTENCIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 142269 | DIAZGOMEZ, ELLIOT | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 142270 | DIAZGRANADOS JIMENEZ, JORGE A | REDACTED | MAYAGUEZ | PR | 00681-5997 | REDACTED |
| 142272 | DIAZLOPEZ, JUAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 142273 | DIAZMONGE, JOSE R | REDACTED | RIO PIEDRAS | PR | 00745 | REDACTED |
| 142274 | DIAZNAZARIO, FIDEL E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 142275 | DIAZNVERGARA ROQUE, MARIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142276 | DIAZOJEDA, JESUS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 142277 | DIAZPEREZ, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 142278 | DIAZRAMOS, ANACELIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 142279 | DIAZRAMOS, RAMON | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 142280 | DIAZVARGAS, INDALICIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 142281 | DIAZVELEZ, FLAVIO | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 142283 | DIBLIN PLANAS, NANCY C | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 790345 | DIBLIN PLANAS, NANCY C | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 142288 | DICENT BRITO, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 142292 | DICK RIVERA, MAYRA Z | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 142293 | DICK, NILDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 142294 | DICKENSON RODRIGUEZ, NORMAN | REDACTED | PONCE | PR | 00731-6549 | REDACTED |
| 790346 | DICKMAN TRACER, ELISE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142296 | DICKSON QUINONES, FREDDIE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 142298 | DICKSON SERRA, LISSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142303 | DICUPE RAMOS, HILDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 142305 | DICUPE SOLIS, JUAN J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 142309 | DIDES SANTIAGO, WANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 142312 | DIDIER CASILLAS, SHEILA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 142336 | Diego Geronimo, Nelly L. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 142399 | DIEGUEZ COLON, SARA Y | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 142400 | DIEGUEZ HERNANDEZ, LIZETTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 142404 | DIEPPA ALVAREZ, ZULMA | REDACTED | GUAYNABO | PR | 00969-3563 | REDACTED |
| 790347 | DIEPPA AYALA, ADA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 142405 | DIEPPA AYALA, ADA L | REDACTED | CAGUAS | PR | 00727-6718 | REDACTED |
| 142406 | DIEPPA AYALA, ANGEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 142408 | DIEPPA BAEZ, JINNETE | REDACTED | GURABO | PR | 00778-9614 | REDACTED |
| 142410 | DIEPPA CALDERON, AILEEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 142411 | DIEPPA CALDERON, DENISSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 142413 | DIEPPA CRUZ, ANA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 142414 | DIEPPA CRUZ, FRANCISCO J | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 142415 | DIEPPA CRUZ, GLENDALY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 790348 | DIEPPA CRUZ, GLENDALY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 142416 | DIEPPA DIAZ, AWILDA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 142420 | DIEPPA GONZALEZ, MYRNA | REDACTED | GURABO | PR | 00778-2033 | REDACTED |
| 142421 | DIEPPA HERNANDEZ, BLANCA N. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 142422 | DIEPPA HERNANDEZ, JOHANNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 142425 | DIEPPA MARCHARY, JESELYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 142427 | DIEPPA MARTINEZ, LUIS R. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 142428 | DIEPPA MATOS, IDAMY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790349 | DIEPPA OTERO, CARMEN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 142432 | DIEPPA OTERO, CARMEN M | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 142433 | DIEPPA OTERO, DAMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 790350 | DIEPPA OTERO, DAMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 142435 | DIEPPA PEREA, YANIN M | REDACTED | SAN JUAN | PR | 00908-3236 | REDACTED |
| 142436 | DIEPPA PEREZ, KATHIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 790351 | DIEPPA PEREZ, PAMELA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 142440 | DIEPPA RICARD, ANA A. | REDACTED | SAN JUAN | PR | 00924-3515 | REDACTED |
| 142443 | DIEPPA RODRIGUEZ, GLORIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 142444 | DIEPPA RODRIGUEZ, VIVIANA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 790352 | DIEPPA RODRIGUEZ, VIVIANA J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 142448 | DIEPPA SANCHEZ, MARIA T | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 790353 | DIEPPA SILVA, ASTRID W | REDACTED | GURABO | PR | 00778 | REDACTED |
| 790354 | DIEPPA SILVA, WALDYNEX D | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 142449 | DIEPPA TOLENTINO, AIDA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 142450 | DIEPPA TORRES, HAYDEE | REDACTED | CAROLINA | PR | 00986-0513 | REDACTED |
| 142452 | DIEPPA TORRES, MARIA S | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 142453 | DIEPPA VEGA, BRYAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142455 | DIEPS, MARIA DEL C | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 142463 | DIETSCH CORDERO, LORAINE D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 142465 | DIEZ ALVAREZ, JOSEFA L | REDACTED | MAYAGUEZ | PR | 00682-6603 | REDACTED |
| 142466 | DIEZ ALVAREZ, MARIA M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 142467 | DIEZ BETANCOURT, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 142472 | DIEZ DE ANDINO HUMPIERRE, RAFAEL J. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 142473 | DIEZ DE ANDINO ORTIZ, LUIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 142474 | DIEZ DE ANDINO RIVERA, RAFAEL | REDACTED | San Juan | PR | 00963 | REDACTED |
| 142475 | DIEZ DE ANDINO RIVERA, RAFAEL | REDACTED | CATANO | PR | 00963 | REDACTED |
| 142476 | DIEZ DE ANDINO RIVERA, WANDA I. | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 142477 | DIEZ DE ANDINO, ANA E | REDACTED | CATAQO | PR | 00963 | REDACTED |
| 790355 | DIEZ DE ANDINO, MARIA S | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 142478 | DIEZ DE ANDINO, MARIA S | REDACTED | RIO PIEDRAS | PR | 00926-1676 | REDACTED |
| 142480 | DIEZ DELGADO, MARIA DEL ROSARIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 142481 | DIEZ GONZALEZ, CARLOS E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 142483 | DIEZ GUTIERREZ, VIRIANA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 142486 | DIEZ MANZANO, CARLOS R. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 142487 | DIEZ MORALES, VILMA | REDACTED | TOA BAJA | PR | 00725 | REDACTED |
| 142488 | DIEZ SANCHEZ, BETSAIDA | REDACTED | ANASCO | PR | 00600-1063 | REDACTED |
| 142489 | DIEZ SANTIAGO, MARITERE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 142493 | DIFFOOT DE MARTINEZ, MARGARITA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 790356 | DIFFOOT GUZMAN, JUAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 142494 | DIFFOOT GUZMAN, JUAN I | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 142496 | DIFFUT RODRIGUEZ, ISABELITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 142505 | Digiallonardo Perez, Sabrina | REDACTED | Isabela | PR | 00662 | REDACTED |
| 142571 | DIJOLS MONTANEZ, AMARILYS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 142572 | Dijols Montanez, Amarilys | REDACTED | Maricao | PR | 00606 | REDACTED |
| 142573 | DIJOLS MONTANEZ, AMARILYS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 142574 | DIJOLS MONTANEZ, AMARYLIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 142575 | DIJOLS ROMAN, ANA M | REDACTED | CATANO | PR | 00632 | REDACTED |
| 790357 | DIJOLS ROMAN, ANA M. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 142576 | DILAN ESTRADA, HECTOR M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 142577 | DILAN ESTRADA, IVELISSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 790358 | DILAN ESTRADA, IVELISSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 142578 | DILAN ESTRADA, WILFREDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 142580 | DILAN MORALES, JOSE B. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 1257055 | DILAN MORALES, JOSE B. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 142582 | DILAN ORTIZ, FERNANDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 142584 | DILAN PEREZ, JAVIER J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 142585 | DILAN PEREZ, MIGUEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 142588 | DILAN RODRIGUEZ, ERIKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 142589 | DILAN RODRIGUEZ, ERIKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 142591 | DILAN RODRIGUEZ, OBED | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 142592 | DILAN VELAZQUEZ, ANTONIO | REDACTED | PATILLAS | PR | 00723-0534 | REDACTED |
| 142593 | DILAN VELAZQUEZ, HELGA N | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 142594 | DILAN VELAZQUEZ, IRAIDA E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 142601 | DILEO TORRES, GRACE M. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 142610 | DILL BAREA, KATHERINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 142611 | DILL BAREA, ROGER P. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 142615 | DILLON KAUFMAN, KELCEY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 142620 | DILONE NINA, JOANIE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 142621 | DILONE SAINT-JEAN, ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142623 | DILONE TORRES, AIXA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 142624 | DILONE, IVAN E. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 142625 | DILONO SAINT JEAN, ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142626 | DILORENZO, KENNETH D | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 142631 | DIMAIO CALERO, MARIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 142697 | DINGUI CARTAGENA, MONSERRATE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142699 | DINGUI FIGUEROA, MARIA | REDACTED | BAYAMON | PR | 00752 | REDACTED |
| 790359 | DINGUIS ESQUILIN, SHEILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142738 | DIODONET AVILES, ALVIN L | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 142739 | DIODONET AVILES, TERRY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 142740 | Diodonet Bracero, Eddie | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 142741 | DIODONET BRACERO, PEDRO A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 142743 | DIODONET ESQUERET, ALEXIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 142745 | DIODONET MALDONADO, DIMAS | REDACTED | San Juan | PR | 00987 | REDACTED |
| 142747 | DIODONET MALDONADO, DIMAS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 142749 | DIODONET MARTINEZ, BENITO | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 142750 | Diodonet Mejill, Dimas | REDACTED | Carolina | PR | 00979 | REDACTED |
| 142751 | Diodonet Rivera, Henry | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 142753 | DIODONET ROSADO, CHARITIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 142787 | DION CENTENO, IVETTE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 142840 | DIONISIO RIVERA, CYNTHIA E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 142871 | DIOU AGRAIT, LEOPOLDO | REDACTED | PONCE | PR | 00737 | REDACTED |
| 142875 | DIPINI NIEVES, PAULA | REDACTED | NAGUABO | PR | 00718-9727 | REDACTED |
| 142877 | DIPLAN APARICIO, MARY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 142879 | DIPPINI CARRASQUILLO, SIXTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 142880 | DIPPINI MENDEZ, EFRAIN J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 142882 | Diquez Rivera, Orlando Mc. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 142898 | DISALVO, NINA E | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 142920 | DISDIER FLORES, ORVILLE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142921 | DISDIER GONZALEZ, ERNESTINA | REDACTED | SAN LORENZO | PR | 00754-3805 | REDACTED |
| 142922 | Disdier Gonzalez, Felix N | REDACTED | Caguas | PR | 00725 | REDACTED |
| 142923 | DISDIER GONZALEZ, JUAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 142924 | Disdier Gonzalez, Orlando | REDACTED | Caguas | PR | 00725 | REDACTED |
| 142925 | DISDIER MARTINEZ, YOMARIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 142927 | DISDIER ORTIZ, ARLENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142928 | DISDIER ORTIZ, ISABEL F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142929 | DISDIER PAGAN, EDMUNDO | REDACTED | SAN JUAN | PR | 00926-3471 | REDACTED |
| 142931 | DISDIER POU, LESLIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142932 | DISDIER POU, LESLIE ANN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142933 | DISDIER RODRIGUEZ, DIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142943 | DISHMEY DISHMEY, VIOLETA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 142944 | DISHMEY DISHMEY, VIOLETA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 142945 | DISHMEY MERCADO, SARAH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 790360 | DISLA CRUZ, ANTONIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 142948 | DISLA LOPEZ, LUKEIDY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 142950 | DISLA MARTINEZ, LINO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 142951 | DISLA MATOS, AWILDA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 142952 | DISLA MELENDEZ, MARTA E | REDACTED | CIDRA | PR | 00737-9729 | REDACTED |
| 142955 | DISLA SIERRA, GLENYS M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 142957 | DISLA, BERNARDO H. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 143003 | DITREN ACOSTA, YOANI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 143012 | DIVERSE AYALA, JOSE E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 143013 | DIVERSE ECHEVARRIA, OLGA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 143015 | DIVERSE TORRES, BEVERLY | REDACTED | VILLALBA | PR | 00795 | REDACTED |
| 790361 | DIVERSE TORRES, JOSE G | REDACTED | PONCE | PR | 00728 | REDACTED |
| 143034 | DIVI PORTABELLA, XAVIER | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 143035 | DIVIDU JIMENEZ, FRANCISCO | REDACTED | Salinas | PR | 00751 | REDACTED |
| 790362 | DLEON ORTIZ, LILLIAM R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 143071 | D'LIMA RODRIGUEZ, RICHARD | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 790363 | D'LIMA RODRIGUEZ, RICHARD | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 143094 | D'NORIEGA VEGA, RODOLFO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 143098 | DOBEK BARREIRO, EDUARDO J | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 143099 | Dobek Flores, Damaris Z | REDACTED | San Juan | PR | 00920 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 143103 | DOBLE JUSTINIANO, RAMON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 143104 | DOBLE MENDEZ, AIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790364 | DOBLE MENDEZ, AIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 143105 | DOBLE MONTALVO, MARITZA | REDACTED | PONCE | PR | 00731-2628 | REDACTED |
| 143107 | DOBLE RIVERA, AMAURY J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 143108 | DOBLE ROMAN, JUDITH | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 143109 | DOBLE SALICRUP, LYNN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 143110 | DOBLE SANTIAGO, CARMEN M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 143113 | DOBLE YARZAGARAY, JOSE F. | REDACTED | TOA BAJA | PR | 00951-2208 | REDACTED |
| 143115 | DOBLE YARZAGARAY, LUZAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 143116 | DOBROWOLSKI, JAN J. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 143118 | DOBSON BROWN, ROBERT D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 143119 | DOBSON MARTIN, ALLIE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 143161 | DODD SEGUI, WILLIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 143180 | Doelter Baez, Francisco J | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 790365 | DOELTER BAEZ, MAYRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 143181 | DOELTER BAEZ, MAYRA R | REDACTED | ARROYO | PR | 00731-0000 | REDACTED |
| 143182 | Doelter Baez, Roberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 143188 | DOHNERT COLON, SANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 143193 | DOHNERT OLIVIERI, PEDRO A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 143198 | DOITTEAU MORALES, ELIAS | REDACTED | BAYAMON | PR | 00961-7015 | REDACTED |
| 143199 | DOITTEAU TIRADO, PERFECTA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 790366 | DOLAGARAY LOPEZ, OLGA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 143202 | DOLAGARAY LOPEZ, OLGA I | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 790367 | DOLEO LORA, AMBIORIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 143207 | DOLEO LORA, AMBIORIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790368 | DOLEO LORA, AMBIORIS E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 143208 | D'OLEO MERCED, KARLA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 143274 | DOLZ SOTOMAYOR, EDNA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 143279 | DOMENA BORRERO, ANA R | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 143281 | DOMENA CORTES, MARIA G | REDACTED | DR. APOPKA | FL | 32703 | REDACTED |
| 143282 | DOMENA DRUZ, VICTOR E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 143283 | DOMENA LIMA, GERMAN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 143284 | DOMENA MENDEZ, KARLA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 143285 | DOMENA MENDEZ, LUANNE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 143286 | DOMENA NIEVE, GRESHEN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 143287 | DOMENA ORAMA, LILLIAM | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 143288 | Domena Rios, Jose F | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 143289 | Domena Rios, Susana | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 143290 | Domena Rios, Victor M | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 790369 | DOMENA RIVERA, MELISSA Y | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 143291 | DOMENA RODRIGUEZ, CARMEN | REDACTED | ARECIBO | PR | 00616-9702 | REDACTED |
| 143292 | DOMENA TORRES, NELSON | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 143293 | DOMENA TORRES, ORLANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 143294 | DOMENA VELEZ, JOSE R. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 143296 | DOMENECH ABREU, LADETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 143298 | DOMENECH ABREU, LUIS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 790370 | DOMENECH ACEVEDO, DEBORAH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 143300 | DOMENECH ACEVEDO, MARIBEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 143301 | DOMENECH ALFONZO, CARLOS E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 143302 | DOMENECH ALFONZO, ESTRELLA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 143303 | DOMENECH ALICEA, JOHANNA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 143304 | DOMENECH ALMEYDA, JESUS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 143305 | DOMENECH ALVAREZ, DANIEL E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 143308 | DOMENECH AVILES, IVETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 143309 | DOMENECH BONILLA, ALEXANDRA B. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 790371 | DOMENECH BONILLA, VILMARIE | REDACTED | MAYAGÜEZ | PR | 00682 | REDACTED |
| 143310 | DOMENECH BORRERO, YAMARIS | REDACTED | VEGA ALTA | PR | 00692-0858 | REDACTED |
| 790374 | DOMENECH BORRRERO, YAMARIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 143311 | DOMENECH BULERIN, MARIA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 143312 | Domenech Caban, Jesus M | REDACTED | Moca | PR | 00676 | REDACTED |
| 143313 | DOMENECH CABAN, MYRAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 143316 | DOMENECH CARRASQUILLO, JULIAN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 143319 | DOMENECH CRUZ, IRIS F | REDACTED | LUQUILLO | PR | 00936 | REDACTED |
| 143321 | DOMENECH CRUZ, SANDRA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 143322 | DOMENECH CRUZ, ZAIDA B | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 143323 | DOMENECH DAVILA, EDDIE | REDACTED | San Juan | PR | 00772 | REDACTED |
| 143324 | DOMENECH DAVILA, IDELIZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 143325 | DOMENECH DAVILA, MARIA DEL P. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 143326 | DOMENECH DE LAMBOY, ZULMA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 790373 | DOMENECH DE VIERA, VILMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 143328 | DOMENECH DE VIERA, VILMA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 143330 | DOMENECH DEL PILAR, NOELIA | REDACTED | QUEBRADILLAS | PR | 00678-1177 | REDACTED |
| 790374 | DOMENECH DEL VALLE, YAMILYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 143331 | DOMENECH DEL VALLE, YAMILYS H | REDACTED | ARECIBO | PR | 00612-9680 | REDACTED |
| 143332 | DOMENECH DOMENECH, FREDDY | REDACTED | AQUADILLA | PR | 00603 | REDACTED |
| 143334 | DOMENECH DUPREY, BETHZAIDA | REDACTED | AGUADILLA | PR | 00603-9615 | REDACTED |
| 143336 | DOMENECH DUPREY, OTONIEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 790375 | DOMENECH ESCOBAR, JACKELINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 143339 | DOMENECH ESCOBAR, YAZMIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 143340 | DOMENECH ESTELA, LUIS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 143343 | DOMENECH FELICIANO, DAVID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 143344 | DOMENECH FERNANDEZ, FRANCISCO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 143346 | DOMENECH FLORES, CARMEN G | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 790376 | DOMENECH FLORES, CARMEN G | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 143349 | DOMENECH FUENTES, IGNACIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 143350 | DOMENECH GONZALEZ, SYLVETTE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 143353 | DOMENECH HERNANDEZ, AUREA J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 143354 | DOMENECH HERNANDEZ, JESSEVETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 143356 | DOMENECH HERNANDEZ, MIRIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 143357 | DOMENECH HERNANDEZ, NANCY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 143358 | DOMENECH HERNANDEZ, VICTOR | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 143360 | DOMENECH LABOY, CARLOS J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 790377 | DOMENECH MALDONADO, YASMIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 143362 | DOMENECH MALDONADO, YAZMIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 143364 | DOMENECH MANGUAL, YOLEEDY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 143367 | DOMENECH MANSO, NILDA R | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 143368 | DOMENECH MANSO, NILKA M | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 790378 | DOMENECH MANSO, NILKA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 790379 | DOMENECH MANSO, ROXANA | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 143369 | DOMENECH MANSO, ROXANA | REDACTED | LOIZA | PR | 00772-0023 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 143370 | DOMENECH MARTINEZ, JEANNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 790380 | DOMENECH MEDINA, MARIEMMA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 143374 | DOMENECH MERCADO, LISHMAR M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 143375 | DOMENECH MILLER, JASON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 143378 | Domenech Miranda, Luis R | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 143379 | DOMENECH MIRANDA, LUZ M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 143380 | DOMENECH MIRANDA, MICHAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 143381 | DOMENECH MOLINA, JUSTINA | REDACTED | San Juan | PR | 00917--18 | REDACTED |
| 143382 | DOMENECH MORALES, LUZ I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 143383 | DOMENECH MORALES, MILDRED | REDACTED | ANASCO | PR | 00610-0407 | REDACTED |
| 143384 | DOMENECH MUNIZ, EUNICE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 143385 | DOMENECH NIEVES, MYRNA L. | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 143387 | DOMENECH ORTIZ, NYSHA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 143388 | DOMENECH ORTIZ, YOSKA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 143389 | Domenech Pabon, Lydia | REDACTED | Aguadilla | PR | 00603-9520 | REDACTED |
| 143392 | DOMENECH PALACIOS, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 143394 | DOMENECH PEREZ, EVEIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 143396 | DOMENECH PIZARRO, LUZ | REDACTED | SAN JUAN | PR | 00919-2521 | REDACTED |
| 143397 | DOMENECH RAMIREZ, PRISCILLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 143398 | DOMENECH RAMOS, CHRISTOPHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 143402 | DOMENECH RIVERA, NYDIA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790381 | DOMENECH RIVERA, NYDIA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 143403 | DOMENECH RODRIGUEZ, CORALIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 143405 | DOMENECH RODRIGUEZ, JOSE L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 143406 | DOMENECH RODRIGUEZ, LOREANNE Y | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 143407 | DOMENECH RODRIGUEZ, MARIA T. | REDACTED | SAN JUAN | PR | 00626 | REDACTED |
| 143409 | DOMENECH ROSADO, YAITZA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 143412 | DOMENECH SANABRIA, NORMAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 143414 | DOMENECH SANCHEZ, LISSETTE | REDACTED | TOA BAJA | PR | 00749 | REDACTED |
| 143415 | DOMENECH SANCHEZ, VICTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 143418 | DOMENECH SOBERAL, HERIBERTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 143422 | DOMENECH TOLEDO, SARA | REDACTED | MERCEDITA | PR | 00715-0508 | REDACTED |
| 143423 | DOMENECH TORRES, ERIC A | REDACTED | MOROVIS | PR | 00687-2150 | REDACTED |
| 790382 | DOMENECH TORRES, ERIC A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 143426 | DOMENECH VALE, JAIME | REDACTED | MOCA | PR | 00626 | REDACTED |
| 143427 | DOMENECH VALE, SOMARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 143428 | DOMENECH VALENTIN, JUDITH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 143429 | DOMENECH VALENTIN, LOURDES | REDACTED | Santurce | PR | 00915 | REDACTED |
| 143431 | DOMENECH VEGA, NOEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 143432 | DOMENECH VEGA, ZAIDA | REDACTED | San Juan | PR | 00901 | REDACTED |
| 143433 | DOMENECH VEGA, ZAIDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 143434 | DOMENECH VELAZQUEZ, IVELISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790383 | DOMENECH VELAZQUEZ, IVELISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 143435 | DOMENECH VELAZQUEZ, JESSICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 143436 | DOMENECH VELAZQUEZ, JESSICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 143437 | DOMENECH VELAZQUEZ, MADELYN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 143439 | DOMENECH VELAZQUEZ, YADIRA | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 143440 | Domenech Velez, Luis A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 790384 | DOMENECH, HILARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 143441 | DOMENECHDAVILA, LUIS A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 143442 | DOMENECHFEBRES, ELSA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 143477 | DOMINGO ARRIBAS, AVELINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 790385 | DOMINGO MORALES, JOSEFINA | REDACTED | VILLALBA | PR | 00638 | REDACTED |
| 143582 | DOMINGO SEPULVEDA, MIRIAM | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 143589 | DOMINGO TORRES, ORLANDO S | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 143596 | DOMINGUEZ ALBELO, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 143598 | DOMINGUEZ APONTE, WILMARIE N | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 143602 | DOMINGUEZ AYALA, AMARILIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 143604 | DOMINGUEZ BARRETO, EFRAIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 143605 | DOMINGUEZ BATISTA, CRISTINA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 143606 | DOMINGUEZ BERNIER, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 143612 | DOMINGUEZ CABEZUDO, JOAN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 143615 | DOMINGUEZ CARBALLEA, JACQUELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 143618 | DOMINGUEZ CARRASQUILLO, EDUARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 790386 | DOMINGUEZ CARRASQUILLO, EDUARDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 790387 | DOMINGUEZ CARRASQUILLO, YANIRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 790388 | DOMINGUEZ CARRASQUILLO, YANIRA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 143621 | DOMINGUEZ CARRILLO, RAPHAEL | REDACTED | FAJARDO | PR | 00738-5810 | REDACTED |
| 143622 | DOMINGUEZ CASTRO, JUANITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 143623 | DOMINGUEZ CASTRO, LOURDIE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 143624 | DOMINGUEZ CASTRO, OLGA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 143627 | DOMINGUEZ COLLAZO, CARMEN M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 143629 | DOMINGUEZ COLON, ANTHONY | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 143630 | Dominguez Colon, Anthony | REDACTED | Lajas | PR | 00667 | REDACTED |
| 143631 | Dominguez Colon, Arline Y | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 143632 | DOMINGUEZ COLON, JOSMARY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 143633 | DOMINGUEZ COLON, MARISEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 790389 | DOMINGUEZ CONTES, ISMEL R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 143635 | DOMINGUEZ CORREA, ZOE | REDACTED | CANOVANAS | PR | 00985 | REDACTED |
| 143636 | DOMINGUEZ CORTES, ANGEL M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 1257056 | DOMINGUEZ CORTES, CAROL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 143638 | DOMINGUEZ CORTES, YIZELL | REDACTED | SAN JUAN | PR | 00911-2136 | REDACTED |
| 143639 | DOMINGUEZ COSME, WIDALISE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 143640 | DOMINGUEZ CRISTOBAL, JUAN A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 143641 | DOMINGUEZ CRUZ, ARLYN | REDACTED | PONCE | PR | 00716-2126 | REDACTED |
| 143643 | DOMINGUEZ CRUZ, CHRISTOPHER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 143644 | DOMINGUEZ CRUZ, CHRISTOPHER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 143645 | DOMINGUEZ CRUZ, GLORYANA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 143646 | DOMINGUEZ CRUZ, MARIA DE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 790390 | DOMINGUEZ CRUZ, MARISOL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 143647 | DOMINGUEZ DALMAU, OMAR G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 143648 | DOMINGUEZ DAVILA, NELISSA | REDACTED | SAN JUAN | PR | 00920-4314 | REDACTED |
| 143650 | DOMINGUEZ DE LEON, ADELANIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 143651 | Dominguez De Leon, Ramon | REDACTED | Vega Baja | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 143655 | DOMINGUEZ DIAZ, YOLANDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 143657 | Dominguez Dominguez, Mildred | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 143658 | DOMINGUEZ ELEUTICE, IVONNE E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 143659 | DOMINGUEZ ESCOBAR, ALICIA | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 143660 | DOMINGUEZ FAGUNDO, MARTA | REDACTED | SAN ANTONIO | PR | 00680 | REDACTED |
| 143661 | DOMINGUEZ FEBRES, HECTOR | REDACTED | San Juan | PR | 00986-0159 | REDACTED |
| 143662 | DOMINGUEZ FELIX, BRENDALIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 143664 | DOMINGUEZ FERNANDEZ, NANCY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 143666 | DOMINGUEZ FIGUEROA, ELIZABETH | REDACTED | CIALES | PR | 00638 | REDACTED |
| 143667 | DOMINGUEZ FIGUEROA, JOEL | REDACTED | CIALES | PR | 00638-9624 | REDACTED |
| 143668 | DOMINGUEZ FINES, TIFFANI B | REDACTED | CIALES | PR | 00638 | REDACTED |
| 143669 | DOMINGUEZ FLORES, NORAIDA | REDACTED | CAROLINA | PR | 00983-1798 | REDACTED |
| 143670 | DOMINGUEZ FORTIS, JOSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 143672 | DOMINGUEZ FUERTES, GUILLERMO | REDACTED | CATANO | PR | 00936 | REDACTED |
| 790391 | DOMINGUEZ GARCIA, JONATHAN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 143676 | DOMINGUEZ GIRONA, ABELANGEL | REDACTED | vvv | PR | 00957 | REDACTED |
| 143676 | DOMINGUEZ GIRONA, ABELANGEL | REDACTED | vvv | PR | 00957 | REDACTED |
| 143678 | DOMINGUEZ GONZALEZ, ADA I | REDACTED | VEGA BAJA | PR | 00693-9737 | REDACTED |
| 143679 | DOMINGUEZ GONZALEZ, DALIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 143681 | DOMINGUEZ GONZALEZ, JORGE L. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 790392 | DOMINGUEZ GONZALEZ, TERESA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 143683 | DOMINGUEZ GONZALEZ, TERESA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 143685 | DOMINGUEZ HERNANDEZ, MARIANYS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 790393 | DOMINGUEZ HERNANDEZ, MARIANYS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 143686 | DOMINGUEZ HERNANDEZ, MARTA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 143688 | DOMINGUEZ HEYLIGER, LU M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 790394 | DOMINGUEZ HEYLIGER, LUMARIE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 143690 | DOMINGUEZ IRIZARRY, CARMEN G | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 143691 | DOMINGUEZ IRIZARRY, IVELISSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 143692 | DOMINGUEZ IRIZARRY, LUZ E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 143693 | DOMINGUEZ JIMENEZ, LARISSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 143694 | DOMINGUEZ JIMENEZ, LYRIC | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 790395 | DOMINGUEZ JIMENEZ, LYRIC | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 143695 | DOMINGUEZ JIMENEZ, YADIRA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 790396 | DOMINGUEZ LARA, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 143696 | DOMINGUEZ LARA, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 143698 | DOMINGUEZ LOPEZ, ISAMARY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 143699 | DOMINGUEZ LOPEZ, LAURA E | REDACTED | BAYAMON | PR | 00956-5646 | REDACTED |
| 143700 | DOMINGUEZ LOPEZ, MINELY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 143701 | DOMINGUEZ LOPEZ, SARA Y | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 143703 | DOMINGUEZ LOURIDO, CARMEN M | REDACTED | BARCELONETA | PR | 00617-2819 | REDACTED |
| 143704 | DOMINGUEZ LOZADA, ERNESTO A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 143705 | DOMINGUEZ LOZADA, ERNESTO A | REDACTED | CATAĐO | PR | 00962 | REDACTED |
| 790397 | DOMINGUEZ LUGO, HILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 790398 | DOMINGUEZ MAISONET, MICHAEL J | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 143709 | DOMINGUEZ MARTINEZ, AMELIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 143710 | DOMINGUEZ MARTINEZ, BENJAMIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 143713 | DOMINGUEZ MARTINEZ, HILKAMIDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 143714 | DOMINGUEZ MARTINEZ, HILKAMIDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 790399 | DOMINGUEZ MARTINEZ, HILKAMIDA C | REDACTED | PONCE | PR | 00716 | REDACTED |
| 143715 | DOMINGUEZ MARTINEZ, LESLIE E | REDACTED | BAYAMON | PR | 00959-4148 | REDACTED |
| 143716 | DOMINGUEZ MARTINEZ, NORA I | REDACTED | VEGA BAJA | PR | 00693-9743 | REDACTED |
| 790400 | DOMINGUEZ MATOS, MAGDALI | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 143717 | DOMINGUEZ MATOS, YAZMIN | REDACTED | CAROLINA PR | PR | 00986 | REDACTED |
| 143720 | DOMINGUEZ MELENDEZ, DEBORAH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 143721 | DOMINGUEZ MENDEZ, EFIGENIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 143725 | DOMINGUEZ MIRANDA, EDDA C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 143727 | DOMINGUEZ MORALES, BERNARDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 790401 | DOMINGUEZ MORALES, DOEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 143728 | DOMINGUEZ MORALES, JOSEFINA | REDACTED | VILLALBA | PR | 00638 | REDACTED |
| 143729 | Dominguez Morales, Luis F. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 143730 | DOMINGUEZ MORALES, MILAGROS I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 143732 | DOMINGUEZ MULERO, AIDYL M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 790402 | DOMINGUEZ NEGRON, GEORGINA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 143733 | DOMINGUEZ NEGRON, ILSAILEEN | REDACTED | COROZAL | PR | 00783-0806 | REDACTED |
| 790403 | DOMINGUEZ NEGRON, JOANNE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 143734 | DOMINGUEZ NEGRON, JOANNE M | REDACTED | VEGA ALTATIAN | PR | 00692 | REDACTED |
| 143736 | Dominguez Ortiz, Adalberto | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 143741 | DOMINGUEZ ORTIZ, WILLIAM S. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 143742 | DOMINGUEZ OSORIO, ELISA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 790404 | DOMINGUEZ OTERO, LAURA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 143743 | DOMINGUEZ OTERO, LAURA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 143745 | DOMINGUEZ PACHECO, JORGE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 143747 | DOMINGUEZ PAGAN, ANGEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 143748 | DOMINGUEZ PAGAN, CARMEN Y. | REDACTED | CIALES | PR | 00638-9702 | REDACTED |
| 143749 | DOMINGUEZ PAGAN, JOSE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 143750 | DOMINGUEZ PAGAN, MARIA DEL C. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 143751 | DOMINGUEZ PAGAN, NILDA E. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 143752 | DOMINGUEZ PAGAN, NORMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 143753 | DOMINGUEZ PAGAN, NORMA | REDACTED | SAN JUAN | PR | 00902-3086 | REDACTED |
| 143754 | DOMINGUEZ PAGAN, YATZIRA M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 143761 | DOMINGUEZ PAULINO, SIMON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 143763 | DOMINGUEZ PERALES, ANA I. | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 143764 | DOMINGUEZ PEREDA, RENATO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 143765 | DOMINGUEZ PEREZ, FEDERICO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 143766 | DOMINGUEZ PEREZ, GLORIMAR | REDACTED | San Juan | PR | 00987 | REDACTED |
| 143767 | DOMINGUEZ PEREZ, GLORIMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 143771 | DOMINGUEZ PRIETO, GRETCHEN I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 143772 | DOMINGUEZ RAMOS, ADA I | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 143775 | DOMINGUEZ RAMOS, JUDITH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 143776 | DOMINGUEZ RAMOS, RAQUEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 143777 | DOMINGUEZ RAMOS, SHEYLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 790405 | DOMINGUEZ RAMOS, SNEYDI | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 143779 | DOMINGUEZ REYES, ELENA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 143780 | DOMINGUEZ REYES, ZULEIKA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 143781 | DOMINGUEZ RHOENA, ANGELICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 143782 | DOMINGUEZ RIOS, CARMEN A | REDACTED | SANTURCE | PR | 00910-0000 | REDACTED |
| 143783 | DOMINGUEZ RIOS, MEY L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 790406 | DOMINGUEZ RIVERA, ALMA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 143785 | DOMINGUEZ RIVERA, ALMA V | REDACTED | CAGUAS | PR | 00726-6952 | REDACTED |
| 143786 | DOMINGUEZ RIVERA, ANGEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 143787 | DOMINGUEZ RIVERA, ANGELICA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 143792 | DOMINGUEZ RIVERA, MAGALI | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 143793 | DOMINGUEZ RIVERA, MARCOS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 143794 | DOMINGUEZ RIVERA, MARIANGELY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 143796 | DOMINGUEZ RIVERA, MAYDA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 143797 | DOMINGUEZ RIVERA, SANDRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 790407 | DOMINGUEZ RIVERA, SANDRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 143798 | DOMINGUEZ RIVERA, YADIRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 790408 | DOMINGUEZ RIVERA, YADIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 143799 | DOMINGUEZ ROBLES, NELIDA | REDACTED | Carolina | PR | 00987 | REDACTED |
| 143800 | DOMINGUEZ ROCHE, HERIBERTO | REDACTED | JUANA DIAZ | PR | 00795-1519 | REDACTED |
| 143801 | DOMINGUEZ ROCHE, VICENTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 143802 | DOMINGUEZ RODRIGUEZ, ANGELA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 143803 | DOMINGUEZ RODRIGUEZ, ARIADNE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 143807 | DOMINGUEZ RODRIGUEZ, JOHNNY N. | REDACTED | CAGUAS | PR | 00725-9415 | REDACTED |
| 143808 | DOMINGUEZ RODRIGUEZ, LILLIAM C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 143810 | DOMINGUEZ RODRIGUEZ, LUIS E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790409 | DOMINGUEZ RODRIGUEZ, LUZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 143811 | DOMINGUEZ RODRIGUEZ, LUZ M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 143813 | DOMINGUEZ RODRIGUEZ, MARIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 143814 | DOMINGUEZ RODRIGUEZ, MIRIAM A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 143815 | DOMINGUEZ ROMAN, ANGEL R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 143818 | DOMINGUEZ ROSA, DAVID | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 143820 | DOMINGUEZ ROSA, EDNA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 143822 | DOMINGUEZ ROSARIO, AIMY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 143823 | DOMINGUEZ ROSARIO, BENJAMIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 143824 | DOMINGUEZ ROSARIO, CARMEN M | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 143826 | DOMINGUEZ ROSARIO, IVIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 790410 | DOMINGUEZ ROSARIO, IVIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 143827 | Dominguez Ruiz, Ana | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 143828 | DOMINGUEZ RUIZ, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 143829 | DOMINGUEZ RUIZ, CARMEN A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 143830 | DOMINGUEZ RUIZ, CARMEN A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 143831 | DOMINGUEZ RUIZ, MARIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 790411 | DOMINGUEZ RUIZ, MARIA A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 143834 | DOMINGUEZ SANCHEZ, ANA B | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 143835 | DOMINGUEZ SANCHEZ, LEILA | REDACTED | HATO REY, | PR | 00918 | REDACTED |
| 143836 | Dominguez Sanchez, Roberto | REDACTED | Gilmer | TX | 75644 | REDACTED |
| 143838 | DOMINGUEZ SANTIAGO, IVETTE | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 143842 | DOMINGUEZ SANTOS, LUZ S. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 143843 | DOMINGUEZ SANTOS, YESENIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 790412 | DOMINGUEZ SOLER, MILEI | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 143845 | DOMINGUEZ SOTO, BRUNILDA | REDACTED | JAYUYA | PR | 00664-0747 | REDACTED |
| 143846 | DOMINGUEZ SOTO, CHRISTIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 143849 | DOMINGUEZ SOTO, JANISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 790413 | DOMINGUEZ SOTO, MARIA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 143850 | DOMINGUEZ SOTO, MARIA M | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 790414 | DOMINGUEZ SOTO, NELSON | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 143851 | DOMINGUEZ SOTO, NELSON J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 143853 | DOMINGUEZ TORRENT, VILMA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 143854 | DOMINGUEZ TORRES, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 143855 | DOMINGUEZ TORRES, CYNTHIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 143856 | Dominguez Torres, Edgardo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 143857 | Dominguez Torres, Edilberto | REDACTED | Carolina | PR | 00985 | REDACTED |
| 143858 | DOMINGUEZ TORRES, JENISSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 790415 | DOMINGUEZ TORRES, MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 143860 | DOMINGUEZ TORRES, MARIA M | REDACTED | PONCE P R | PR | 00731 | REDACTED |
| 143864 | Dominguez Valentin, Isabel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 143865 | DOMINGUEZ VALERA, BONIFACIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 143866 | DOMINGUEZ VALERA, LUCELIGIA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 143868 | DOMINGUEZ VAZQUEZ, ELSA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 143870 | Dominguez Vazquez, Ismael | REDACTED | Florida | PR | 00650 | REDACTED |
| 143873 | DOMINGUEZ VAZQUEZ, UDECHA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 143875 | DOMINGUEZ VEGA, CARMEN Z | REDACTED | CIALES | PR | 00680 | REDACTED |
| 143876 | DOMINGUEZ VEGA, JOSE R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 143878 | DOMINGUEZ VELEZ, ROBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 143879 | DOMINGUEZ VILLAFANE, FRANCISCO J. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 143884 | DOMINGUEZ YANCE, MARIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 143887 | DOMINGUEZ, CARMEN M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 143888 | DOMINGUEZ, GUILLERMINA | REDACTED | BARCELONETA | PR | 00617-9702 | REDACTED |
| 790416 | DOMINGUEZ, MARIANDELYS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 143889 | DOMINGUEZ, MARISOL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 143890 | DOMINGUEZCRUZ, JUAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 143891 | DOMINGUEZOTERO, GLENDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 143895 | DOMINICCI ALAMEDA, GLADYMAR | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 143896 | Dominicci Alameda, Marcos G | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 143897 | DOMINICCI ALICEA, BRENDA L. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 143898 | DOMINICCI ARROYO, EDDIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 143901 | DOMINICCI BERMUDEZ, MARINO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 143903 | DOMINICCI CASTILLO, ALEXANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 143904 | DOMINICCI CASTILLO, RENATO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 143905 | DOMINICCI COLON, IRIS | REDACTED | VILLALBA | PR | 00766-2306 | REDACTED |
| 143906 | DOMINICCI CRUZ, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 143908 | Dominicci De Lleguas, Jorge A | REDACTED | Ponce | PR | 00731-9709 | REDACTED |
| 143909 | Dominicci Duprey, Hector | REDACTED | Guayama | PR | 00784 | REDACTED |
| 143910 | DOMINICCI ECHEVARRIA, MELBA Y | REDACTED | PONCE | PR | 00624 | REDACTED |
| 143912 | DOMINICCI LUCCA, MARIA L. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 790417 | DOMINICCI QUINONES, MARIAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 143914 | DOMINICCI RIVERA, JOSE G. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 143915 | DOMINICCI RIVERA, KAREN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790418 | DOMINICCI RIVERA, NATALIE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 143917 | DOMINICCI RODRIGUEZ, ANDRES | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 143918 | Dominicci Rodriguez, Jimmy | REDACTED | Manati | PR | 00674 | REDACTED |
| 143920 | DOMINICCI SANTIAGO, YELITZA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 143921 | DOMINICCI SIERRA, ELBA I | REDACTED | GUAYANILLA | PR | 00656-9723 | REDACTED |
| 143922 | DOMINICCI TURELL, ANA H | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 790419 | DOMINICCI TURELL, ANA H | REDACTED | UTUADO | PR | 00671 | REDACTED |
| 143924 | Dominicci Turell, Rigoberto | REDACTED | Jayuya | PR | 00664-9606 | REDACTED |
| 143925 | Dominicci Turrell, Marino | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 143926 | DOMINICCI VAZQUEZ, LEILANI | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 143929 | DOMINICCI, RIGOBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 790420 | DOMINNICCI BERMUDEZ, MARINO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 143937 | DOMINQUEZ PERAZA, CRISTHIAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 143949 | DONADO VERGARA, NUBIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 143960 | DONALDS BROWN, COSETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 143964 | DONATE BETANCOURT, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 143966 | DONATE CABRET, AMARILIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 143967 | DONATE CABRET, MARICELI | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 790421 | DONATE COLON, LUIS M | REDACTED | VEGA BAJA | PR | 00964 | REDACTED |
| 790422 | DONATE DAVILA, ALEX | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 143968 | DONATE DIAZ, IDA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 143969 | DONATE LOPEZ, GERARDO A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 143970 | DONATE LOPEZ, GLORIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 143971 | DONATE LOPEZ, GLORIA E | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 143972 | DONATE LOPEZ, GLORIA E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 143974 | DONATE MERCADO, EDARYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 790423 | DONATE MERCADO, IVETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 143978 | DONATE RAMOS, MYRNA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 790424 | DONATE RAMOS, MYRNA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 143979 | DONATE RESTO, MARTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 143980 | DONATE RESTO, NITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 143981 | DONATE RODRIGUEZ, AILED M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 143984 | DONATE RODRIGUEZ, GLORIANNE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 143985 | Donate Rodriguez, Rosa I | REDACTED | Isabela | PR | 00662 | REDACTED |
| 143986 | DONATE ROMERO, NANCY A. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 143990 | Donate Soto, Jose M | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 143993 | DONATE, PRISCILLE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 143994 | DONATI U BERRIOS, JOSE M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 143996 | DONATIU BERRIOS, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790425 | DONATIU BERRIOS, RICARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 143997 | DONATIU BERRIOS, RICARDO | REDACTED | FAJARDO | PR | 00738-5083 | REDACTED |
| 790426 | DONATIU GOMEZ, TAMARIX | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 790427 | DONATIU SANES, ASHLEY J | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 144001 | DONATO ACOSTA, WILBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 144004 | DONATO BELTRAN, LUIS M | REDACTED | HUMACAO PR | | 17190-9737 | REDACTED |
| 144005 | DONATO CASTRO, CARMEN M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 144006 | DONATO CASTRO, MADELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 790428 | DONATO COLLAZO, DORIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 144009 | DONATO COLLAZO, DORIS A. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 144011 | Donato Collazo, Luis M | REDACTED | Carolina | PR | 00983 | REDACTED |
| 790429 | DONATO CRUZ, ANGEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 144014 | DONATO CRUZ, CARLOS R. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 144017 | DONATO DIAZ, BRENDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 144018 | DONATO DUQUE, LUIS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 144020 | DONATO FERRER, GEORGE C. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 144022 | DONATO GARCIA, DESIREE | REDACTED | LAS PIEDRAS | PR | 00771-3425 | REDACTED |
| 144023 | DONATO GUADALUPE, MARGARITA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 144024 | DONATO LABOY, RAMON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 144025 | DONATO LAVIENA, MERILYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 144026 | DONATO LUGO, MADELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 790430 | DONATO LUGO, MADELINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 144027 | DONATO LUGO, SONIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 144028 | DONATO MACHIN, KEITHZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 144030 | Donato Morales, Braulio | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 144032 | DONATO MORALES, MARGARITA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 144033 | DONATO MORALES, WANDA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 790431 | DONATO MORALES, WANDA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 144034 | DONATO ORTIZ, JAVIER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 144036 | DONATO PAGAN, LYNILVIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 144039 | DONATO PEREZ, IRIS J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 144040 | DONATO QUINONES, VIVIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 144041 | DONATO QUINONES, VIVIAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 144042 | DONATO QUINTANA, BRENDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 144045 | DONATO RIVERA, CARLOS J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 144047 | DONATO RIVERA, ROBERTO C | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 790432 | DONATO RODRIGUEZ, ANA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 144048 | DONATO RODRIGUEZ, ANA M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 144049 | DONATO RODRIGUEZ, DAMARIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 144050 | DONATO RODRIGUEZ, HIGINIA | REDACTED | HUMACAO | PR | 00792-0000 | REDACTED |
| 790433 | DONATO RODRIGUEZ, JANNYBELL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 144051 | Donato Rodriguez, Jose M | REDACTED | Yabucoa | PR | 00767-9504 | REDACTED |
| 144052 | DONATO RODRIGUEZ, KAROLIN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 790434 | DONATO RODRIGUEZ, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 144053 | DONATO RODRIGUEZ, MARIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 790435 | DONATO RODRIGUEZ, MARIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 144054 | DONATO RODRIGUEZ, MARIA S | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 144056 | DONATO SANABRIA, AIDA N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 144057 | DONATO SANABRIA, MODESTA | REDACTED | HUMACAO | PR | 00792-0700 | REDACTED |
| 144058 | DONATO SANTANA, IRIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 144059 | DONATO SEPULVEDA, CARMEN W | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 144060 | DONATO SOLIS, YVONNE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 144061 | DONATO TIRADO, HILDA J. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 144062 | DONATO, ALBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 144066 | DONE HOMS, AWILDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 144067 | DONE NAVARRO, LUISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 144068 | DONE NAVARRO, LUISA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 144069 | DONE NAVARRO, RAFAELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 790436 | DONE NAVARRO, RAFAELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 144070 | DONE NIVAR, VIRGINIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 144072 | DONES ALEJANDRO, LOURDES M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790437 | DONES ALEMAN, CHRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 144074 | DONES AMALBERT, ELIZABETH | REDACTED | JUNCOS | PR | 00777-9740 | REDACTED |
| 144075 | Dones Amalbert, William | REDACTED | Palm Bay | FL | 32908 | REDACTED |
| 144077 | DONES APONTE, CARMEN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 144079 | DONES BIRRIEL, GLADYS M. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 144080 | DONES CARRASQUILLO, JORGE L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 144081 | DONES CASTILLO, MARIA E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 144082 | DONES CASTILLO, MARIA E. | REDACTED | San Juan | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 144083 | DONES CASTILLO, MIGDALIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 144084 | Dones Castillo, Ramon | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 144085 | DONES CEBALLOS, RAFAELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 144086 | DONES COLON, ALBA N | REDACTED | ARROYO | PR | 00784 | REDACTED |
| 144087 | DONES COLON, BRENDALINA | REDACTED | PATILLAS | PR | 00723-0115 | REDACTED |
| 144088 | DONES COLON, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 144089 | Dones Colon, Hector J | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 144090 | Dones Colon, Max | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 144091 | DONES CONTRERAS, NELIDA | REDACTED | SAN LORENZO | PR | 00754-9738 | REDACTED |
| 144092 | DONES COTTO, FELIPE G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790438 | DONES CRESPO, HECTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 144093 | DONES CRESPO, HECTOR | REDACTED | SAN LORENZO | PR | 00754-9713 | REDACTED |
| 144094 | DONES CRESPO, MAYRA | REDACTED | SAN LORENZO | PR | 00754-9713 | REDACTED |
| 144096 | DONES CRUZ, ANA M | REDACTED | CANOVANAS | PR | 00729-2212 | REDACTED |
| 144099 | DONES CRUZ, MARITZA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 144100 | DONES CRUZ, ROXANA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 790439 | DONES CUEVAS, ALEXANDRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 144101 | DONES CUEVAS, JANERYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 144103 | Dones De Leon, Roberto | REDACTED | Juncos | PR | 00777 | REDACTED |
| 144105 | DONES DELFI, ANA M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 144106 | DONES DIAZ, ELYMARY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 144107 | DONES DIAZ, MARIELY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 790440 | DONES DIAZ, MARIELY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 144108 | DONES DIAZ, MIGUEL A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 144109 | Dones Diaz, Sheyla | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 144110 | DONES DILAN, LAURA N | REDACTED | CAGUAS | PR | 00727-2375 | REDACTED |
| 144111 | DONES ESCALERA, DEBORAH | REDACTED | CAROLINA | PR | 00986-0986 | REDACTED |
| 144112 | DONES FALU, ELVIRA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 144113 | DONES FALU, FELIX O | REDACTED | TRUJILLO ALTO | PR | 00976-3314 | REDACTED |
| 144114 | DONES FALU, VICTOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 144115 | DONES FIGUEROA, JOHANNE | REDACTED | PALMER | PR | 00721 | REDACTED |
| 144116 | DONES FLORES, JUAN C. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 790441 | DONES FLORES, LIDUVINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 144117 | DONES FRAGUADA, SANDRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 144119 | DONES GALDON, GENOVEVA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 144120 | DONES GALDON, MARTA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 144121 | DONES GALDON, MARTA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 144122 | DONES GARCIA, CARMEN M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 144124 | Dones Garcia, Luis R | REDACTED | Juncos | PR | 00777 | REDACTED |
| 144125 | DONES GARCIA, MARIA L | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 144129 | DONES JIMENES, MYRNA L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 144130 | DONES JIMENEZ, BEATRIZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 144131 | DONES JIMENEZ, GLADYS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 790442 | DONES JIMENEZ, GLADYS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 144133 | DONES JIMENEZ, MARIA DEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 144134 | DONES JIMENEZ, NANCY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 790443 | DONES JIMENEZ, NANCY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 144135 | DONES JIMENEZ, ROSA N. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 144136 | DONES JIMENEZ, ROSA N. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 144140 | DONES LOPEZ, JOSE R. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 790444 | DONES LOPEZ, LYNNETTE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 144141 | DONES LOPEZ, MAE LING | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 790445 | DONES LOPEZ, MAE LING | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 144142 | Dones Lopez, Mariluz | REDACTED | San Lorenzo | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 790446 | DONES LUGO, DIANA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 144143 | DONES LUGO, JOSE E. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 790447 | DONES LUGO, STEPHANIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 144144 | DONES MATOS, IVETTE M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 144146 | DONES MEJIAS, EDGAR S | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 144147 | DONES MERCED, IRIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790448 | DONES MOJICA, JEISA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 144149 | DONES MOJICA, JEISA Y | REDACTED | GURABO | PR | 00778 | REDACTED |
| 144150 | DONES MOJICA, NELIET | REDACTED | GURABO | PR | 00778 | REDACTED |
| 790449 | DONES MOJICA, NELIET | REDACTED | GURABO | PR | 00778 | REDACTED |
| 144151 | DONES MORALES, NAYDA L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 144153 | Dones Morales, Rafael | REDACTED | Humacao | PR | 00791 | REDACTED |
| 144154 | DONES MORAN, JOSE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 144155 | DONES NEGRON, ARTHUR | REDACTED | SAN JUAN | PR | 00940-0924 | REDACTED |
| 144156 | DONES NEGRON, MARIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 144157 | Dones Olivieri, Jose A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 144158 | DONES OLIVIERI, MAYLIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 144159 | Dones Orellana, Angel D | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 144160 | DONES ORTIZ, EUSEBIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 144161 | DONES PABELLON, ANA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 144162 | DONES PABON, MARIA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 144163 | DONES PABON, SHEILA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 144165 | DONES PAGAN, MARIA DEL C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 144166 | Dones Pellicier, Maria | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 1257057 | DONES PELLICIER, SAMUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 144168 | DONES PEREZ, FRANCHESCA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 144169 | DONES PEREZ, JOSE M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 144172 | DONES PEREZ, RUBEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 144174 | Dones Perez, Viviana L. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 790450 | DONES QUINONES, MARILYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 144176 | DONES RAMIREZ, ELADIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 144177 | DONES RAMIREZ, ELADIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 144178 | DONES RAMOS, JERICA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 790451 | DONES REYES, JULIA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 144180 | DONES RIVERA, YESENIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 144181 | DONES RODRIGUEZ, ANGEL D | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 144182 | DONES RODRIGUEZ, CARMEN B | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 144183 | DONES RODRIGUEZ, MARIA I. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 144184 | DONES RODRIGUEZ, SACHA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 144185 | Dones Roldan, Hector I | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 144187 | Dones Roldan, Maria E | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 144188 | Dones Roldan, Oscar | REDACTED | Patillas | PR | 00723 | REDACTED |
| 144189 | Dones Roman, Mariliza | REDACTED | Caguas | PR | 00725 | REDACTED |
| 144191 | DONES ROMAN, SCHYLLA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 144192 | DONES ROMERO, ENMANUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 144193 | DONES ROSA, CARMEN I | REDACTED | PALMER | PR | 00721 | REDACTED |
| 144194 | DONES SALDANA, MARITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 144196 | DONES SANCHEZ, BETZAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 144197 | DONES SANCHEZ, IVAN T | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 144198 | DONES SANDOVAL, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 144199 | DONES SANJURJO, EDWIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 144201 | DONES SANTIAGO, LEE MARIE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 144203 | Dones Sopena, Pedro L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 144204 | DONES SUAREZ, MARIA LYDIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 144205 | DONES TIRADO, MARIA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 144206 | DONES TORRES, ANA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 144207 | Dones Torres, Jose A | REDACTED | Caguas | PR | 00727-5737 | REDACTED |
| 144208 | DONES TORRES, JUANITA | REDACTED | SAN LORENZO | PR | 00754-9702 | REDACTED |
| 790452 | DONES TORRES, SOCORRO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 144210 | DONES TORRES, SOCORRO | REDACTED | ARROYO | PR | 00714-9712 | REDACTED |
| 144211 | DONES TORRES, ZORAIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 144216 | DONES VILLAFANE, SANTOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 144218 | DONES ZAYAS, RAQUEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 144219 | DONES, ANGEL L. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 144221 | DONES, HECTOR G. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 144222 | DONES, LUZ L. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 144223 | DONES,DEBORAH | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 144224 | DONIS ESPADA, CELIANN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 144225 | DONIS FUENTES, ZELAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 144231 | DONNELLY, KEVIN G | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 790453 | DONOWA ENCARNACION, JASMINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 144299 | DORADO RODRIGUEZ, ROCIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 144300 | DORADO SANCHEZ, ADRIANA E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 144335 | DORAN GELABERT, MARY J. | REDACTED | SAN JUAN | PR | 00966 | REDACTED |
| 144336 | DORAN GELABERT, ROBERT | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 144379 | DORICO CARABALLO, ROSE A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 144569 | DORNA LLOMPART, KATHERINA M | REDACTED | GUAYNABO | PR | 00971-9313 | REDACTED |
| 144570 | DORNA LLOMPART, MARIEMMA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 144571 | DORNA PESQUERA, REBECA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 144573 | DORNA PESQUERA, SARA MARINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 144575 | DORNA SOLA, ILEANA M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 144576 | DORON FLORES, DAPHNA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 790454 | DORON FLORES, DAPHNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 144583 | DORSAINVIL LUMINA, SYLVIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 144584 | DORSAINVIL LUMINA, SYLVIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 144586 | DORTA AGUILAR, ARACELIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144587 | DORTA AGUILAR, BRENDA L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144589 | DORTA AGUILAR, LUIS A | REDACTED | HATILLO | PR | 00659-9713 | REDACTED |
| 144590 | DORTA AGUILAR, MAYRA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 790455 | DORTA AGUILAR, MAYRA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144593 | Dorta Cortes, Holvin L | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 144594 | DORTA CORTES, YOLANDA IVETTE | REDACTED | HATILLO | PR | 00612 | REDACTED |
| 144595 | DORTA DELGADO, LUZ V | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144598 | DORTA DORTA, ANA L | REDACTED | ISABELA | PR | 00662-4289 | REDACTED |
| 144599 | DORTA DORTA, PABLO DE LA C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144600 | DORTA DORTA, PABLO DE LA C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144601 | DORTA DORTA, RAFAELA | REDACTED | BAYAMON | PR | 00957-1755 | REDACTED |
| 790456 | DORTA GOMEZ, SHERILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 144603 | DORTA LOPEZ, ILIA M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144605 | DORTA MACHADO, LOURDES I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144606 | DORTA MORALES, LYNNETTE | REDACTED | HATILLO | PR | 00000 | REDACTED |
| 144607 | DORTA MOWERY, LEWIS M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144608 | DORTA MOYA, WILLIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 144609 | DORTA NIEVES, MANUEL | REDACTED | HATILLO PR | PR | 00659-9719 | REDACTED |
| 144610 | DORTA NIEVES, MARIA L. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 144611 | DORTA NIEVES, MARITZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 790457 | DORTA NIEVES, MARITZA | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 790458 | DORTA OLMO, MARISOL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144612 | DORTA ORTIZ, ALICIA | REDACTED | HATILLO | PR | 00659-9602 | REDACTED |
| 144613 | DORTA REYES, RAMON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144616 | DORTA ROMAN, DAISY | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 144617 | DORTA ROMAN, LORENZO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144618 | DORTA ROMAN, MARIA J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144619 | Dorta Ruiz, Carlos J. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 144621 | DORTA SANTIAGO, DAHRIANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 790459 | DORTA SANTIAGO, DAHRIANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144623 | Dorta Santiago, Ramon A | REDACTED | Hatillo | PR | 00654 | REDACTED |
| 144625 | DORTA VILLANUEVA, CARMEN M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 790460 | DORVILLIER HERNANDEZ, HERNANDO J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 144638 | DOSAL GAUTIER, IRIS M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 790461 | DOSAL GONZALEZ, ARACELI | REDACTED | LARES | PR | 00669 | REDACTED |
| 790462 | DOSAL GONZALEZ, ENEIDA | REDACTED | CAMUY | PR | 00669 | REDACTED |
| 144640 | DOSAL, ENEIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 144642 | DOSTER MELENDEZ, THOMAS P | REDACTED | PUERTO NUEVO | PR | 00922 | REDACTED |
| 790463 | DOTTA, MAURIZIO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 144645 | DOTTIN CARRILLO, IRIS ELENA | REDACTED | PONCE | PR | 00790 | REDACTED |
| 144646 | DOU SANTIAGO, ERIKA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 144686 | DOUZ SEPULVEDA, ZAHIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 144688 | Doval Fernandez, Loribi | REDACTED | Carolina | PR | 00983 | REDACTED |
| 144689 | DOVAL FERNANDEZ, LORIBI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 144691 | DOVAL MORALES, ARMANDO | REDACTED | MAYAGUEZ | PR | 00708-0000 | REDACTED |
| 144692 | DOVAL VARGAS, DIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 144700 | DOWNS MELENDEZ, MARIO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 144705 | DOX MILLAN, FRANCISCO | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 144712 | D'PLANA COLLAZO, MARTHA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 144815 | DRAGONI BAEZ, SANDRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 144816 | DRAGONI BAEZ, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 144817 | DRAGONI CEBOLLERO, ALEXIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 144819 | DRAGONI MENDEZ, JOSE A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 790464 | DRESSEL, HOLLY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144840 | DREVON MIRANDA, JOANIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 144841 | DREVON PEREZ, ENID | REDACTED | SAN JUAN | PR | 00924-5277 | REDACTED |
| 144842 | DREVON RIVERA, ATZEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 144843 | DREVON RIVERA, DORIS N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 144861 | DROS LORENZO, MARIGLORI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 144862 | DROS ORONA, ARLENE | REDACTED | LARES | PR | 00669 | REDACTED |
| 144865 | DROS PEREZ, BERENIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 144866 | DROS PEREZ, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 144867 | DROS TORRES, EFRAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 144870 | DROSS RIVERA, NELSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 144871 | Dross Vazquez, Ruben | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 144875 | DROUYN MORALES, ISABEL M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 144878 | DROUYN, GRISEL M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 144879 | DROWNE DIAZ, JIMMY A | REDACTED | DORADO | PR | 00919 | REDACTED |
| 144881 | DROZ ALVARADO, JOSE I | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 144882 | DROZ ALVARADO, TATIANA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 790465 | DROZ ALVARADO, TATIANA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 144883 | DROZ BAYONA, CARMEN I | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 144885 | DROZ BERNIER, RAUL L | REDACTED | GUAYAMA | PR | 00785-0144 | REDACTED |
| 144887 | DROZ BERRIOS, JORGE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 144890 | DROZ CARRERO, ALEX JOSUE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 144891 | Droz Carrero, Yania B | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 144892 | DROZ COLON, ANGELISSE | REDACTED | PONCE | PR | 00728-2444 | REDACTED |
| 144893 | DROZ DOMINGUEZ, TERESITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 144894 | DROZ FRANCO, NINA A | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 144895 | Droz Gonzalez, Luis A | REDACTED | Castaner | PR | 00631 | REDACTED |
| 144896 | Droz Gonzalez, Rosa N | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 144897 | DROZ GONZALEZ, ROSA N. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 144898 | DROZ GUZMAN, MARILYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 144899 | DROZ HERNANDEZ, JAIRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 144900 | DROZ HERNANDEZ, MARIBEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 144901 | DROZ HERNANDEZ, ROSALINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 144903 | Droz Lopez, Enrique | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 144904 | DROZ LOPEZ, GRISEL | REDACTED | San Juan | PR | 00985 | REDACTED |
| 144905 | DROZ LOPEZ, GRISEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 144906 | DROZ LOPEZ, MICHAEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 144908 | DROZ MEDINA, DIANA | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 790466 | DROZ MEDINA, DIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 144910 | DROZ MORALES, ANA S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 144911 | DROZ MORALES, LYNETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 790467 | DROZ MORALES, LYNETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 144912 | DROZ OQUENDO, DIANA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 790468 | DROZ PEREZ, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 144914 | DROZ RIVERA, ANGEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 144917 | DROZ RIVERA, JORGE A | REDACTED | CASTANER | PR | 00631-0048 | REDACTED |
| 144918 | DROZ RIVERA, MIGUEL A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 144919 | DROZ RIVERA, SYLVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 144920 | DROZ RODRIGUEZ, ELSI | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 144921 | DROZ RODRIGUEZ, PEDRO | REDACTED | SALINAS | PR | 00751-0787 | REDACTED |
| 144922 | DROZ ROSARIO, AIMEE K | REDACTED | PONCE | PR | 00716 | REDACTED |
| 144925 | DROZ VELAZQUEZ, ERIKA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 790469 | DROZ VELAZQUEZ, ERIKA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 144929 | DROZ, TANYA MARIE | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 144930 | DROZDZEWSKI NIEVES, DIANNE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 790470 | DROZDZEWSKI NIEVES, DIANNE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 144933 | DRULLARD ALONSO, JOSELYN | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 144958 | DUANY LEBEQUE, UBALDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 144960 | DUARTE FELICIANO, JOSE A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 144963 | DUARTE GONZALEZ, MARIA A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 144964 | DUARTE HERNANDEZ, MARIA E | REDACTED | SAN JUAN | PR | 00906-0000 | REDACTED |
| 144967 | Duarte Muriel, Denisse I. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 144969 | DUARTE PENA, FRANCISCO E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 144970 | DUARTE PINO, ANTONIO J. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 144974 | DUARTE URENA, ANA G. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 144976 | DUARTE VILA, HUGO L. | REDACTED | RIO PIEDRAS | PR | 00916 | REDACTED |
| 144977 | DUARTE VIZCARRONDO, ELBA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 144980 | DUBEY, RAJESH K. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 144984 | DUBOCQ DE SANTIAGO, DENISE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 144986 | DUBOIS AVILA, MERCEDES | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 144988 | DUBON, JORGE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 144992 | DUCHESNE COTTO, VILMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 144996 | DUCLERC CARRASQUILLO, IVETTE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 144997 | DUCLERC CORA, JULIANA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 144999 | DUCLERC MONTANEZ, LUIS R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 145000 | DUCLERC PEREZ, JAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 145002 | DUCLET BARRIOS, JOSE M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 145003 | DUCLET MATEO, MIRIAM | REDACTED | PONCE | PR | 00717 | REDACTED |
| 145005 | DUCOS ACEVEDO, DWAN I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 145007 | DUCOS ACEVEDO, ROBERTO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 145009 | DUCOS CORDERO, MIRTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 145010 | DUCOS CORTES, JOSEFA | REDACTED | AGUADILLA | PR | 00603-6404 | REDACTED |
| 145011 | DUCOS JUARBE, LISSETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 145012 | DUCOS JUARBE, LISSETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 145013 | DUCOS LEDUC, CARMEN I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 145014 | DUCOS MARTINEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 145015 | DUCOS ORTIZ, BRENDA LIZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 145016 | Ducos Ortiz, Jose R. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 145017 | DUCOS QUINTANA, GLORIA I | REDACTED | SAN JUAN | PR | 00901-2704 | REDACTED |
| 145018 | DUCOS RAMIREZ, MOISES | REDACTED | HORMIGUEROS | PR | 00660-1322 | REDACTED |
| 145019 | DUCOS RAMOS, WILLIAM A. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 145020 | DUCOS RAMOS, YOLANDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 145021 | DUCOS SEGUI, RAQUEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 145022 | DUCOS TORRES, MARIA DE LOS A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 145023 | DUCOS VALLE, ELBA L | REDACTED | RIO PIEDRAS PR | PR | 00927 | REDACTED |
| 145024 | DUCOS VALLE, JUAN R. | REDACTED | San Juan | PR | 00605-1674 | REDACTED |
| 145026 | Ducot Soto, Harvey J. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 145029 | DUCOUDRAY ACEVEDO, SAMADYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 145030 | DUCRET DIAZ, IVONNE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 145031 | DUCRET RAMU, CARMEN R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 145033 | DUDASIK, STEVEN J | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 145036 | DUDLEY RODRIGUEZ, JACKELINE | REDACTED | CATANO | PR | 00963 | REDACTED |
| 145039 | DUEN COLON, MARIA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 145042 | DUENAS PENA, JUDITH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 145044 | DUENAS SANTIAGO, SANDRA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 145051 | Dueno Colon, Carlos A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 145055 | Dueno Colon, Javier I | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 145056 | DUENO COLON, SANDRA Y. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 145057 | DUENO CRESPO, DIANA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 145058 | DUENO DE LEON, TAMARA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 145059 | DUENO DEL VALLE, VILMA I. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 145061 | DUENO MALDONADO, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 145065 | DUENO MELENDEZ, WENDY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 145067 | DUENO PEREZ, DEBORAH | REDACTED | LAS PIEDRAS | PR | 00771-9606 | REDACTED |
| 145068 | DUENO RIJOS, RAFAEL | REDACTED | DORADO | PR | 00000 | REDACTED |
| 145069 | DUENO RODRIGUEZ, ANA M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 145070 | DUENO SOTO, BRUNO | REDACTED | CAGUAS | PR | 00727-1159 | REDACTED |
| 145071 | DUENO SOTO, CARMEN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 145072 | DUENO SOTO, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 145076 | DUENO VEGA, LUCRECIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 145087 | DUJON AGUSTE, ENEAU A | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 145090 | DUKES MONEGRO, ELIZABETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 145110 | DULIEVRE MORALES, GLORIA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 145112 | DULUC ESPAILLAT, GUILLERMINA F. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 790471 | DULUC ESPRAILLAT, LUISA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 145113 | DULUC FARGAS, LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 145114 | DULUC PEREZ, ADOLFO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 145116 | DULUC ROSARIO, CARMEN D | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 790472 | DULUC ROSARIO, CARMEN D | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 145119 | DUMANTT FITZPATRICK, IRIDE M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 145120 | Dumas Casado, Jesus M. | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 145122 | DUMAS FEBRES, JEAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 145124 | DUMAS RIVERA, JOSE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 145125 | DUMAS RODRIGUEZ, WANDA I | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 145127 | DUMAS ROSA, MIGUEL E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 145130 | DUMAY, JUAN A | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 145131 | DUMAY, JUAN O | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 790473 | DUME GONZALEZ, ANGELA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 145133 | DUME MEJIA, ELAINE D. | REDACTED | CAGUAS | PR | 00727-1269 | REDACTED |
| 145134 | DUMENG ALERS, FRANCISCO | REDACTED | ISABELA | PR | 00662-1657 | REDACTED |
| 145135 | DUMENG ALERS, WILFREDO | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 145136 | DUMENG BONILLA, WALDEMAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 790474 | DUMENG CORCHADO, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145138 | DUMENG CORCHADO, JOSE | REDACTED | ISABELA | PR | 00662-4020 | REDACTED |
| 145139 | DUMENG CORCHADO, OBDULIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 790475 | DUMENG CORCHADO, RAFAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 145141 | DUMENG CORCHADO, RAFAEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145142 | Dumeng Corchado, William | REDACTED | Moca | PR | 00676 | REDACTED |
| 145143 | DUMENG CRESPO, MIGUEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 790476 | DUMENG DANIEL, MELISSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 145144 | Dumeng Dumeng, Wilfredo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 145145 | DUMENG ECHEVARRIA, PEDRO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145146 | DUMENG FELICIANO, HIRAM | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 145148 | Dumeng Feliciano, Pablo N | REDACTED | Isabela | PR | 00622 | REDACTED |
| 145149 | DUMENG FELICIANO, WILFREDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145150 | DUMENG GOMEZ, ABDIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145151 | Dumeng Gomez, Abdiel E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 145152 | Dumeng Gomez, Gamaliel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 145153 | DUMENG GOMEZ, MISAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145154 | DUMENG JUARBE, MADILYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145155 | DUMENG JUARBE, PETER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145157 | DUMENG LOPEZ, DANIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145158 | DUMENG LOPEZ, EDDIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145159 | DUMENG LOPEZ, IVAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145161 | DUMENG MARTINEZ, LISANDRO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145162 | DUMENG MARTINEZ, ORLANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145163 | DUMENG MONROIG, YOMAURA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145164 | DUMENG PELLOT, ANIBAL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145165 | DUMENG PEREZ, CARLOS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145166 | DUMENG PEREZ, IVONNE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 790477 | DUMENG RIOS, KEYLA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145167 | DUMENG RIVERA, MIGUEL A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 145168 | Dumeng Rodriguez, Josue | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 145169 | DUMENG ROMAN, EDGAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145172 | Dumeng Roman, Linnette | REDACTED | Isabela | PR | 00662 | REDACTED |
| 790478 | DUMENG ROMAN, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145174 | DUMENG ROMAN, MARIA DEL CA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 790479 | DUMENG SANTIAGO, ADRIAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 145175 | DUMENG TORRES, JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 145176 | DUMENG TORRES, JOSE C. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145177 | DUMENG TORRES, MADELINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145178 | DUMENG TORRES, MOISES | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 145179 | DUMENG TORRES, RAFAEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145180 | DUMENG TORRES, SAUL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145181 | DUMENG, DAVIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 145183 | DUMEY RIVERA, ABNER R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 145185 | DUMMENG LOPEZ, CARLOS A | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 145187 | DUMONT BONILLA, MARILYN | REDACTED | LM | PR | 00670 | REDACTED |
| 790480 | DUMONT BONILLA, MARILYN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 145188 | DUMONT FERRER, JUANITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 145189 | DUMONT FERRER, LOURDES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 145190 | DUMONT GUZMAN, GLADYS | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 145191 | Dumont Guzman, Linda N | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 145193 | DUMONT LOPEZ, NANETTE M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 145194 | DUMONT MARTINEZ, MERCEDES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 790481 | DUMONT MASSARY, XIOMARA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 145195 | DUMONT ORTIZ, NOEMI | REDACTED | SAN JUAN | PR | 00936-0269 | REDACTED |
| 145197 | DUMONT PENALVER, CARLOS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 145200 | DUMONT TORRES, ELINEZ | REDACTED | LAS MARIAS P.R. | PR | 00670 | REDACTED |
| 790482 | DUMONT TORRES, ELINEZ | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 145201 | DUMONT VEGA, ANGEL L | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 145202 | DUMONT ZAYAS, ARLEENE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 145208 | DUNEY RIVERA, LEONEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 145209 | DUNGER MIRANDA, DEBORAH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 145210 | DUNKLEY MERCADO, RINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 145218 | DUNTLEY MATOS, GEORGE | REDACTED | GUAYNABO | PR | 00970-3438 | REDACTED |
| 145221 | DUOZ COTTO, YANITZA | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 145225 | DUPERON RODRIGUEZ, BARBARA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 145226 | DUPERON RODRIGUEZ, LETCIAN | REDACTED | Ponce | PR | 00731 | REDACTED |
| 145228 | DUPEROY PEREZ, LUIS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 145236 | DUPREY ALAMO, FELIX A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 145237 | DUPREY ALMEYDA, BRENDA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 790483 | DUPREY ALMEYDA, MAGALY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 145238 | DUPREY ALMEYDA, MAGALY M | REDACTED | AGUADILLA | PR | 00605-0094 | REDACTED |
| 145239 | DUPREY ATRA, SIJAM S | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 790484 | DUPREY ATRA, SIJAM S | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 145244 | DUPREY BLANCO, RAFAEL | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 145245 | DUPREY CARABALLO, HECTOR T. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 145246 | DUPREY CLEMENTE, JOAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 145247 | DUPREY COLLADO, ELBA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 145248 | DUPREY COLON, ELIZABETH | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 790485 | DUPREY COLON, ELIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 145251 | DUPREY COLON, RITA E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 790486 | DUPREY CONDE, MARIA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 145252 | DUPREY D CABASSA, ANTONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 145255 | DUPREY DIAZ, JOSE E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 145256 | DUPREY DUPREY, WALESKA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 145257 | DUPREY FELIX, JUAN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 145258 | DUPREY FIGUEROA, LOURDES | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 145259 | DUPREY FLORES, CARMEN M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 145260 | DUPREY FLORES, MARIA DEL R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 145262 | DUPREY LOPEZ, ANA P | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 145264 | DUPREY MARTE, LUSMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 145265 | DUPREY MARTINEZ, MADELINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790487 | DUPREY MARTINEZ, MADELINE | REDACTED | SAN JUAN | PR | 00929 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 145266 | DUPREY MARTINEZ, MIGUEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 145267 | DUPREY MARTINEZ, MORAIMA P. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 145269 | DUPREY MORENO, VICTOR E. | REDACTED | AGUADILLA | PR | 00604-0303 | REDACTED |
| 145270 | DUPREY MORENO, VICTOR E. | REDACTED | San Juan | PR | 00605-0064 | REDACTED |
| 145271 | DUPREY NIEVES, HERIBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 145272 | DUPREY NIEVES, HERIBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 145274 | DUPREY PARDO, IRMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 145275 | Duprey Perez, Francisco | REDACTED | Rincon | PR | 00677 | REDACTED |
| 145276 | DUPREY PEREZ, JOSE A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 145277 | DUPREY POLANCO, JOSE A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 145278 | Duprey Ramos, Miguel | REDACTED | Rincon | PR | 00677 | REDACTED |
| 1257058 | DUPREY RIVERA, ANGEL A | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 790488 | DUPREY RIVERA, GINNA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 145280 | DUPREY RIVERA, JOSE G | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 1257059 | DUPREY RODRIGUEZ, ENID | REDACTED | AGUIRRE | PR | 00794 | REDACTED |
| 145282 | DUPREY ROSA, SONIA J. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 145284 | DUPREY SALGADO, NESTOR | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 145286 | DUPREY SANCHEZ, EDGARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 790489 | DUPREY SANTIAGO, LIZ E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 145291 | DUPREY VEGA, ELIZABETH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 145292 | DUPREY VELAZQUEZ, ANGEL A. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 145293 | DUPREY, HECTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 145294 | DUPREYORTIZ, JOSE M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 145295 | DUPREYSANTIAGO, BEATRIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 145296 | DUQUE BRUNO, GLENDA LEE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 790490 | DUQUE BRUNO, JESSICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 145297 | DUQUE BUTLER, STEPHANIE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 145298 | DUQUE CARDONA, MAGDA CLEMENCIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 145299 | DUQUE CRUZ, MIGUEL A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 145301 | DUQUE GARCIA, ANA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 145302 | DUQUE GERENA, JENNIFER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145303 | DUQUE HERNANDEZ, ANTONIO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 145305 | DUQUE HERNANDEZ, ODALIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 145306 | DUQUE NUNEZ, GIOVANNA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 145308 | DUQUE ORTEGA, EVA L | REDACTED | ISABELA | PR | 00662-3426 | REDACTED |
| 145309 | DUQUE QUINONES, FLORELIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 145310 | DUQUE QUINONES, ROBERTO | REDACTED | PONCE, P.R. | PR | 00731 | REDACTED |
| 145312 | DUQUE RODRIGUEZ, RAMONITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 145313 | Duque Santos, Ramon A | REDACTED | Cotto Laurel | PR | 00780-0679 | REDACTED |
| 145316 | DUQUELA FUENTES, CECILIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 145319 | DUQUESNE MALDONADO, YANICE MAYTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 145320 | DURAN ACEVEDO, FRANCISCO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 145321 | DURAN ACEVEDO, LYDIA E. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 145322 | DURAN AGUAYO, VIVIAN S | REDACTED | PONCE | PR | 00731 | REDACTED |
| 145324 | DURAN BAEZ, ELIZABETH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 790491 | DURAN BAEZ, JEANNETTE I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 145327 | DURAN BERROA, ZOILA A. | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 145329 | DURAN CABALLERO, RUTH M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 145330 | DURAN CABAN, PALACIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 145331 | DURAN CAMACHO, AIDA IVELYSSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 145333 | DURAN CAPELLA, ANA E. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 145334 | DURAN CAPELLA, ANA E. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 145336 | DURAN CARABALLO, WANDA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 145337 | DURAN CARABALLO, WANDA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790492 | DURAN CASTRO, EDEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 145338 | DURAN CASTRO, EDEL E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 145339 | DURAN COLLADO, GRACE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 145341 | Duran Colon, Elizabeth | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 145345 | DURAN CORREA, SONIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 790493 | DURAN CORTES, SAMARA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 145346 | DURAN CRUZ, ARNALDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 145348 | DURAN CRUZ, GILBERTO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 145349 | DURAN CRUZ, JUAN I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 145350 | DURAN CRUZ, MARITZA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 790494 | DURAN CRUZ, MARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 145351 | DURAN CRUZ, RAMON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 145352 | DURAN CRUZ, WILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 145355 | DURAN DE JESUS, CARMEN R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 790495 | DURAN DE JESUS, DALIANA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 145357 | DURAN DE JESUS, MANUEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 145358 | DURAN DEL VALLE, RENE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790496 | DURAN DELGADO, YASHIRA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 145359 | DURAN DIAZ, AIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 145361 | DURAN FREYTES, ANGEL A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 145363 | DURAN GARCIA, ANTONIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 145364 | DURAN GARCIA, MELIZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 145366 | DURAN GARCIA, WILLIAM | REDACTED | CIDRA | PR | 00739-3638 | REDACTED |
| 145367 | DURAN GERONIMO, MARIA A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 145370 | DURAN GONZALEZ, AIDA I | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 145371 | DURAN GONZALEZ, HERNAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 145372 | DURAN GONZALEZ, LUZ | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 145373 | DURAN GONZALEZ, MILAGROS | REDACTED | LARES | PR | 00669 | REDACTED |
| 145374 | DURAN GONZALEZ, MONSERRATE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 145375 | Duran Gonzalez, Santiago | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 145376 | DURAN GONZALEZ, VERONICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 790497 | DURAN GONZALEZ, VERONICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 145378 | DURAN GUZMAN, GREDUVEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 145379 | DURAN GUZMAN, NERISVEL | REDACTED | GUAYNABO | PR | 00969-5272 | REDACTED |
| 790498 | DURAN HERNADEZ, MARILYN M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 145381 | DURAN HERNANDEZ, CARLOS J. | REDACTED | LARES | PR | 00669 | REDACTED |
| 145382 | DURAN HERNANDEZ, JONATHAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 145383 | DURAN HERNANDEZ, JUAN M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 790499 | DURAN HERNANDEZ, LYMARI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 145384 | DURAN HERNANDEZ, LYMARI M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 145385 | DURAN HERNANDEZ, MARILYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 145387 | Duran Jimenez, Eugenio | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 790500 | DURAN JIMENEZ, MAYLA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 145389 | DURAN JIMENEZ, MAYLA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 145390 | DURAN JIMENEZ, VIVIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 145391 | DURAN JIMENEZ, YOHAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 145392 | DURAN JUARBE, MANUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 790501 | DURAN JUARBE, MANUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 145393 | DURAN LANDAZABAL, GLORIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 145395 | DURAN LIBRAN, DAVID | REDACTED | CABO ROJO | PR | 00000 | REDACTED |
| 145396 | DURAN LOPEZ, AIXA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 145397 | DURAN LOPEZ, JOSE A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 145398 | DURAN LOPEZ, MAYRA | REDACTED | SAN JUAN | PR | 00916-7416 | REDACTED |
| 145400 | DURAN LOPEZ, VILMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 145401 | DURAN LUCIANO, AWILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 145402 | DURAN LUCIANO, RENE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 790502 | DURAN LUCIANO, VICTOR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 145403 | DURAN LUCIANO, VICTOR C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 145404 | DURAN LUGO, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 145405 | DURAN LUGO, RICARDO | REDACTED | TRUJILLO ALTO | PR | 00969 | REDACTED |
| 145406 | Duran Malave, Allan | REDACTED | Villalba | PR | 00766 | REDACTED |
| 145407 | Duran Malave, Gregorio | REDACTED | Coamo | PR | 00769 | REDACTED |
| 790503 | DURAN MALDONADO, CARMEN | REDACTED | PENUELAS | PR | 00642 | REDACTED |
| 145409 | DURAN MALDONADO, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 145418 | DURAN MARIN, ELIZABETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 145419 | DURAN MEDINA, DENISE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 145419 | DURAN MENDEZ, MARTA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 145420 | DURAN MIRANDA, IVAN A | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 145422 | DURAN MIRANDA, WANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 145424 | DURAN MONTANEZ, PEDRO O | REDACTED | CATANO | PR | 00962-6429 | REDACTED |
| 145425 | DURAN MONTES, VALERIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 145428 | DURAN MORALES, RUBEN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 790504 | DURAN MORALES, RUBEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 145431 | DURAN NEGRON, SICNNEY | REDACTED | San Juan | PR | 00915 | REDACTED |
| 145434 | DURAN ORTIZ, IRIS L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 145435 | DURAN ORTIZ, LISA M. | REDACTED | CAROLINA | PR | 00987-7713 | REDACTED |
| 145436 | DURAN OTERO, MAXIMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 145437 | Duran Pagan, Carlos H. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 145439 | DURAN PAOLI, ELDA R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 145440 | DURAN PAOLI, OLFA N | REDACTED | GUAYNABO | PR | 00966-1733 | REDACTED |
| 145446 | DURAN PEREZ, SARA M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 145447 | DURAN PEREZ, SARA M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 145448 | DURAN PEREZ, YAJAIRA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 145449 | DURAN PILARTE, ELIZABETH | REDACTED | PONCE | PR | 00716 | REDACTED |
| 145451 | DURAN PITRE, ELSA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 145452 | DURAN PITRE, EVELYN | REDACTED | SAN SEBASTIAN | PR | 00685-0018 | REDACTED |
| 145453 | DURAN PITRE, LILLIAN | REDACTED | PONCE | PR | 00731-0051 | REDACTED |
| 145454 | DURAN PITRE, MADELINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 790505 | DURAN PITRE, MADELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 145455 | DURAN PITRE, MIRTA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 145456 | DURAN QUILES, MILDRED L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 145457 | Duran Quinones, Maria T | REDACTED | Carolina | PR | 00987 | REDACTED |
| 145458 | Duran Quinones, Nilda Rosa | REDACTED | Trujillo Alto | PR | 00976-5450 | REDACTED |
| 145459 | DURAN QUINTANA, ANGEL L. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 145461 | DURAN QUINTANA, SHEILA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 145463 | DURAN REINOSO, ALFREDO J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 145465 | DURAN REMIGIO, FELICIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 145466 | DURAN RIOS, LIZMARIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 145467 | DURAN RIVERA, ELVIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 790506 | DURAN RIVERA, FRANCHESCA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 145469 | Duran Rivera, Luis D. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 145470 | DURAN RIVERA, MARIA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 790507 | DURAN RIVERA, NANCY | REDACTED | LARES | PR | 00669 | REDACTED |
| 145471 | DURAN RIVERA, NELSON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145473 | DURAN RIVERA, RUTH J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 145474 | DURAN RODRIGUEZ, ANA D. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 145475 | DURAN RODRIGUEZ, DENISE M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145476 | DURAN RODRIGUEZ, ELISA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 145477 | DURAN RODRIGUEZ, PALACIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 145478 | Duran Rodriguez, Ramon A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 145479 | DURAN RODRIGUEZ, ROSITA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 145481 | DURAN ROLON, ZULMA L | REDACTED | VEGA BAJA | PR | 00693-4820 | REDACTED |
| 145482 | DURAN ROMAN, FELICIDAD | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 790508 | DURAN ROMAN, FELICIDAD | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 145483 | DURAN ROSA, EFRAIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 145484 | DURAN ROSA, ERICK I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 145485 | DURAN ROSA, RACHEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 145486 | DURAN ROSADO, BENITO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 145487 | Duran Ruperto, Joselito | REDACTED | Cleburne | TX | 76033 | REDACTED |
| 790509 | DURAN SALAS, RICARDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 145488 | DURAN SANCHEZ, PEDRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 145491 | DURAN SANTOS, JORGE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 145492 | DURAN SERRANO, VICTOR A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 145493 | DURAN SERRANO, WILLIAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 145495 | DURAN SONERA, YESENIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 145496 | DURAN TEJERA, MIRELLIE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 145498 | DURAN TORRES, GLORIA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 145501 | DURAN VALDES, LUIS A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 145502 | Duran Valentin, Luis A | REDACTED | Lares | PR | 00669 | REDACTED |
| 145503 | DURAN VALENTIN, MIRIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 145504 | DURAN VARGAS, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 790510 | DURAN VARGAS, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 790511 | DURAN VARGAS, CARMEN E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 790512 | DURAN VARGAS, DAMARIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 145505 | DURAN VARGAS, YARITZA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 145509 | DURAN VERA, MARIBEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 790513 | DURAN VERA, MARIBEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 145510 | DURAN VILLANUEVA, NATALIE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 145511 | DURAN, ALLAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 145512 | DURAN, DAVID | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 145513 | DURAN, KATIRIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 145515 | Duran, Michael | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 145517 | DURAND ARCE, LEIDA A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 145518 | DURAND ARCE, LEIDA A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 145520 | DURAND HERNANDEZ, GUSTAVO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 145521 | Durand Hernandez, Roberto A | REDACTED | San Juan | PR | 00928 | REDACTED |
| 145524 | DURAND LAMELA, MILAGROS | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 145525 | DURAND LLANOS, ROBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 145526 | DURAND MOLINA, CARLOS | REDACTED | GUAYNABO | PR | 00963-3421 | REDACTED |
| 145527 | Durand Perez, Jorge W | REDACTED | Hormigueros | PR | 00660-1859 | REDACTED |
| 145529 | DURAND RODRIGUEZ, AWILDA | REDACTED | ISABELA | PR | 00662-1084 | REDACTED |
| 145533 | DURAND SANTIAGO, STEVEN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 145534 | DURAND SEGARRA, JAIME F. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 145535 | DURAND VELEZ, IVELISSE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 145537 | DURANT AVILES, MARIBEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 145538 | DURANT RIVERA, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 790514 | DURANT RIVERA, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 145539 | DURANT SEDA, DORIS | REDACTED | CABO ROJO | PR | 00623-9705 | REDACTED |
| 790515 | DUREN CALO, LOURDES D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 145542 | DURIEL IRIZARRY, MOISE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 145543 | DURIEUX CRUZ, ALEX | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 145545 | DURIEUX DELGADO, DAMARIS | REDACTED | HUMACAO | PR | 00791-9725 | REDACTED |
| 145546 | DURIEUX DELGADO, LISANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 145547 | DURIEUX GAUTHIER, PETER | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 145550 | DURIEUX RODRIGUEZ, RENE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 145551 | DURIEUX RODRIGUEZ, VIVIAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 145553 | DURIEXHERNANDEZ, CARMEN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 145560 | DUVAL MENDEZ, ALBERTO E | REDACTED | CAGUAS P R | PR | 00725 | REDACTED |
| 145562 | DUVAL SANTANA, DENIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 145564 | DUVERGE GUERRERO, GLADYS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 145566 | DUVIELLA FANFANT, RAYMOND E | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 145566 | DUVIELLA FANFANT, RAYMOND E | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 145568 | Duvivier Casiano, Angie | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 790516 | DUVIVIER IRIZARRY, SUHAILL A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 145591 | DYER BURGOS, BRENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 145681 | E. GONZALEZ DE LA ROSA, YEIDIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 145715 | Earthman Torres, Vicky A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 145749 | EASTMAN WILSON, MARY E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 145775 | EBANKS BAEZ, HENRY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790517 | EBBIN APOLINARIS, ARIANE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 145795 | EBNESHAHIDI, ALIREZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 145816 | ECEHVARRIA DIAZ, DAGNES | REDACTED | OI3-CABO ROJO | PR | 00623 | REDACTED |
| 145817 | ECEHVARRIA GUZMAN, EGBERTH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145821 | ECHANDY GARCIA, GAMALIEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 145823 | ECHANDY GIERBOLINI, LIZMARY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 790518 | ECHANDY GIERBOLINI, LIZMARY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 145824 | ECHANDY LAVERGNE, DOLORES | REDACTED | ANASCO | PR | 00677 | REDACTED |
| 145825 | ECHANDY LAVERGNE, RAMONITA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 145826 | ECHANDY LOPEZ, EDDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 145827 | ECHANDY LOPEZ, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 145828 | ECHANDY MARTINEZ, JOHANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 790519 | ECHANDY MARTINEZ, JOHANNA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 145830 | ECHANDY OCHOA, LOURDES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 145831 | ECHANDY RODRIGUEZ, YOLIANNE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 790520 | ECHANDY TORRES, KATHIUSKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 145832 | Echandy Torres, Misael | REDACTED | Hartford | CT | 06106 | REDACTED |
| 145833 | ECHANDY TORRES, NELLY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 790521 | ECHANDY TORRES, NELSON J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 145834 | ECHANDY TORRES, VICTOR H | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 145836 | ECHANDY VAZQUEZ, EGBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 145837 | ECHANDY VEGA, NELSON J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 145838 | ECHAUTEGUI RIVERA, CARLOS M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 790522 | ECHAUTEGUI, DAVID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 145839 | ECHAVARRIA JIMENEZ, GUSTAVO A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 145842 | ECHAVARRY OCASIO, CYNTHIA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 145843 | ECHAVARRY OCASIO, EDGARDO A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 145844 | Echavarry Ocasio, Edgardo A | REDACTED | Ciales | PR | 00638 | REDACTED |
| 145845 | ECHAVARRY SANTIAGO, SONIA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 145846 | ECHEANDIA CRUZ, NELIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 145849 | ECHEANDIA FUSTER, JOSE R | REDACTED | LARES | PR | 00669 | REDACTED |
| 145850 | ECHEANDIA GONZALEZ, IRIS O. | REDACTED | San Juan | PR | 00902-6141 | REDACTED |
| 145852 | ECHEANDIA RIVERA, ABIGAIL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 145854 | ECHEANDIA SEGARRA, YANINA DEL ROSARIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 145855 | ECHEANDIA TORRES, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 145856 | ECHEANDIA TORRES, CARMEN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 145857 | ECHEANDIA VARGAS, RAMON | REDACTED | San Juan | PR | 00979 | REDACTED |
| 145858 | ECHEANDIA VARGAS, RAMON | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 145860 | ECHEANDIA VELEZ, JUAN C. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 145863 | ECHEGARAY GERENA, EDITH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 145867 | ECHEGARAY LOPEZ, JASMINE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 145877 | ECHEVARIA FIGUEROA, ELIEZER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 145878 | ECHEVARIA LABOY, ELIEZER | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 790523 | ECHEVARIA LOZADA, AWILDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 145879 | ECHEVARIA LOZADA, AWILDA | REDACTED | TOA ALTA | PR | 00953-9821 | REDACTED |
| 145880 | Echevaria Luciano, Leida M | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 145885 | ECHEVARIA VEGA, ANABEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 145887 | ECHEVARIA, LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 145888 | ECHEVARRIA ABREU, DENNIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790524 | ECHEVARRIA ACEVEDO, ANGELICA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 145890 | ECHEVARRIA ACEVEDO, ANGELICA M | REDACTED | LARES | PR | 00669-9702 | REDACTED |
| 145891 | ECHEVARRIA ACEVEDO, BRENDA LUZ | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 145893 | ECHEVARRIA ACEVEDO, DAVID | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 145895 | ECHEVARRIA ACEVEDO, JAIME LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145896 | ECHEVARRIA ACEVEDO, MARILYN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 145897 | ECHEVARRIA ACEVEDO, SHEILA | REDACTED | LARES | PR | 00669 | REDACTED |
| 145898 | Echevarria Acosta, Eddie | REDACTED | Williamstown | NJ | 08094 | REDACTED |
| 145899 | ECHEVARRIA ACOSTA, YVONNE | REDACTED | San Juan | PR | 00725 | REDACTED |
| 145900 | ECHEVARRIA ACOSTA, YVONNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 145901 | ECHEVARRIA AFANADOR, ANIBAL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 145902 | ECHEVARRIA AFANADOR, FELIX | REDACTED | PONCE | PR | 00728 | REDACTED |
| 790525 | ECHEVARRIA ALBINO, KIMBERLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 145905 | ECHEVARRIA ALMODOVAR, MERCEDES I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 145906 | ECHEVARRIA ALVARADO, LYDIA M | REDACTED | PONCE | PR | 00715 | REDACTED |
| 145909 | ECHEVARRIA ALVAREZ, ELIU | REDACTED | JUANA DIAZ | PR | 00715 | REDACTED |
| 790526 | ECHEVARRIA ALVAREZ, ELIU R | REDACTED | PONCE | PR | 00715 | REDACTED |
| 790527 | ECHEVARRIA ALVAREZ, JABNEL | REDACTED | PONCE | PR | 00715 | REDACTED |
| 145912 | Echevarria Amadeo, William | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 145913 | ECHEVARRIA AMARAT, LILLIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 145914 | ECHEVARRIA ARCE, EDDIE R. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 790528 | ECHEVARRIA ARMAN, LUBELMARIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 145917 | ECHEVARRIA ARROYO, RUTH N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 145918 | ECHEVARRIA ARROYO, TILAHIA M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 145919 | ECHEVARRIA AVILA, LEO S | REDACTED | MANATI | PR | 00674-0721 | REDACTED |
| 145923 | ECHEVARRIA BARRIOS, DAMARIS | REDACTED | PONCE | PR | 00731-1154 | REDACTED |
| 145924 | ECHEVARRIA BELBRU, SONIA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 145926 | ECHEVARRIA BENIQUE, OLGA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 145927 | ECHEVARRIA BONHOMME, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 145928 | ECHEVARRIA BONILLA, NORMA I. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 145929 | ECHEVARRIA BORRERO, JUSTINO | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 145930 | ECHEVARRIA BORRERO, MIRTA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 145931 | ECHEVARRIA BORRERO, WILMARIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 145932 | Echevarria Boscana, Maria M | REDACTED | Ponce | PR | 00715 | REDACTED |
| 790529 | ECHEVARRIA BOU, YADIRA D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 790530 | ECHEVARRIA BURGOS, IRKA M | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 145938 | ECHEVARRIA CALIZ, NORBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 145940 | ECHEVARRIA CANCEL, LIONEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 145941 | ECHEVARRIA CAPO, JOSE M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 145942 | ECHEVARRIA CARABALLO, JOSEPH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790531 | ECHEVARRIA CARRASQUILLO, MARIA DE LOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 145944 | ECHEVARRIA CARRASQUILLO, MARIA DE LOS A | REDACTED | CAGUAS | PR | 00725-3157 | REDACTED |
| 145945 | ECHEVARRIA CARRERO, DANIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145947 | ECHEVARRIA CASTRO, KEISHLA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 145948 | ECHEVARRIA CEDENO, SARAH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 145950 | ECHEVARRIA CENTENO, ALBERIC | REDACTED | PEÑUELAS | PR | 00739 | REDACTED |
| 145949 | ECHEVARRIA CENTENO, ALBERIC | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 145952 | ECHEVARRIA CHAPARRO, NORMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 145953 | ECHEVARRIA CHARDON, JOSE M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 145954 | ECHEVARRIA CHARDON, MILAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 145955 | ECHEVARRIA CHAVES, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 790532 | ECHEVARRIA CHAVES, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145956 | Echevarria Cintron, Francis | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 145957 | Echevarria Cintron, Marco A | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 790533 | ECHEVARRIA CINTRON, MIGUELINA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 145958 | ECHEVARRIA CLAVELL, LUIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 145962 | ECHEVARRIA COLLAZO, JOSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 145964 | ECHEVARRIA COLON, ANNETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 145966 | ECHEVARRIA COLON, ELASIO | REDACTED | PONCE | PR | 00936 | REDACTED |
| 145967 | ECHEVARRIA COLON, LAISA Y | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 145968 | ECHEVARRIA COLON, LESTER E | REDACTED | GUAYANILLA | PR | 00656-1214 | REDACTED |
| 145969 | Echevarria Colon, Lucy I | REDACTED | Santurce | PR | 00909 | REDACTED |
| 145970 | ECHEVARRIA COLON, SAMUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 145971 | ECHEVARRIA COLON, SONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 145972 | ECHEVARRIA CORCHADO, ANANGELICO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145973 | ECHEVARRIA CORCHADO, ANGEL L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 145975 | ECHEVARRIA CORDOVES, SYLVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 145976 | ECHEVARRIA CORNIER, TOMASA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 145978 | ECHEVARRIA CORTES, JOSE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 145979 | ECHEVARRIA CORTES, JUAN | REDACTED | AGUADA | PR | 00602-9624 | REDACTED |
| 145980 | ECHEVARRIA COSTA, MARIA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 790534 | ECHEVARRIA COSTAS, MARIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 145981 | ECHEVARRIA COTTO, BALTAZAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 145982 | ECHEVARRIA COTTO, JOSE M | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 145984 | ECHEVARRIA COTTO, NAOHMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790535 | ECHEVARRIA COTTO, WALESKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790536 | ECHEVARRIA CRESPO, ADA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 145985 | ECHEVARRIA CRESPO, ADOLFO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 145986 | ECHEVARRIA CRESPO, AMADO | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 145988 | ECHEVARRIA CRESPO, LISANDRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 145989 | ECHEVARRIA CRESPO, MONSERRATE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 145990 | Echevarria Crespo, Roberto | REDACTED | Aguada | PR | 00602 | REDACTED |
| 145992 | ECHEVARRIA CRESPO, SILMARY | REDACTED | COROZAL | PR | 00783-1526 | REDACTED |
| 145995 | ECHEVARRIA CRUZ, BLANCA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 145996 | ECHEVARRIA CRUZ, CRISELDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 145997 | Echevarria Cruz, Eduardo A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 145998 | ECHEVARRIA CRUZ, EUNICE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 790537 | ECHEVARRIA CRUZ, JENIFFER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 145999 | Echevarria Cruz, John | REDACTED | Lares | PR | 00669 | REDACTED |
| 146000 | ECHEVARRIA CRUZ, PETRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 146001 | ECHEVARRIA CRUZ, VICTOR M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 790538 | ECHEVARRIA CRUZ, WANDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 146002 | Echevarria Cruz, Wanda Ivette | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 146003 | ECHEVARRIA CUEVAS, LLUVAYKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790539 | ECHEVARRIA CUEVAS, LLUVAYKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790540 | ECHEVARRIA CURET, IVONNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 146005 | ECHEVARRIA CURET, SANDRA I. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 146007 | ECHEVARRIA DE JESUS, JUDITH | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 790541 | ECHEVARRIA DE JESUS, JUDITH I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146009 | ECHEVARRIA DE JIMENEZ, ROSA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 146010 | ECHEVARRIA DE RIVERA, SONIA | REDACTED | RIO PIEDRAS,P. | PR | 00926 | REDACTED |
| 146013 | ECHEVARRIA DEL VALLE, REBECA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 146014 | ECHEVARRIA DEL VALLE, SONIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 146016 | ECHEVARRIA DIAZ, FELICITA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 146018 | Echevarria Diaz, Jose G. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 146022 | Echevarria Echeva, Natanael | REDACTED | Ponce | PR | 00728-4929 | REDACTED |
| 146023 | Echevarria Echevar, Geraldo | REDACTED | Ponce | PR | 00728 | REDACTED |
| 146024 | Echevarria Echevar, Maribel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 146025 | ECHEVARRIA ECHEVARRIA, AGNES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146029 | ECHEVARRIA ECHEVARRIA, GERALDINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 790542 | ECHEVARRIA ECHEVARRIA, GLENDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 146030 | ECHEVARRIA ECHEVARRIA, IDALI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 790543 | ECHEVARRIA ECHEVARRIA, IDALY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146031 | ECHEVARRIA ECHEVARRIA, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 146032 | ECHEVARRIA ECHEVARRIA, JUAN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146033 | ECHEVARRIA ECHEVARRIA, JULIO | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 146034 | ECHEVARRIA ECHEVARRIA, KATIRIA | REDACTED | PENUELAS | PR | 00624-9603 | REDACTED |
| 146035 | ECHEVARRIA ECHEVARRIA, KRIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 146036 | ECHEVARRIA ECHEVARRIA, LUCELENIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 146037 | ECHEVARRIA ECHEVARRIA, OSCAR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 790544 | ECHEVARRIA ECHEVARRIA, ROBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146038 | ECHEVARRIA ECHEVARRIA, ROBERTO | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 146039 | ECHEVARRIA ECHEVARRIA, YETZAIRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 146041 | ECHEVARRIA FELICIAN, CARMEN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 146043 | ECHEVARRIA FELICIANO, AMERICO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 790545 | ECHEVARRIA FELICIANO, CARMEN Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 146044 | ECHEVARRIA FELICIANO, CATALINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 146046 | ECHEVARRIA FELICIANO, EDGAR C. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 790546 | ECHEVARRIA FELICIANO, EDGARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146048 | ECHEVARRIA FELICIANO, FIORDLY R. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146049 | ECHEVARRIA FELICIANO, FRANCISCO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146050 | ECHEVARRIA FELICIANO, JORGE L | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 146051 | ECHEVARRIA FELICIANO, LYDIA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 146052 | ECHEVARRIA FELICIANO, VANESSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 790547 | ECHEVARRIA FELICIANO, VANESSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146053 | ECHEVARRIA FELICIANO, VENIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 790548 | ECHEVARRIA FERNANDEZ, DANA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 146054 | ECHEVARRIA FERNANDEZ, DANA M | REDACTED | TOA BAJA | PR | 00951-1686 | REDACTED |
| 146055 | ECHEVARRIA FERRER, AMARILIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 146056 | ECHEVARRIA FERRER, JOHN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 790549 | ECHEVARRIA FERRER, JOHN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 790550 | ECHEVARRIA FERRER, LILLIAM | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 146057 | ECHEVARRIA FERRER, LILLIAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146058 | Echevarria Figuero, Orlando | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 146059 | ECHEVARRIA FIGUEROA, ARTIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 146061 | ECHEVARRIA FIGUEROA, DOLORES | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 146062 | ECHEVARRIA FIGUEROA, ELSIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 146064 | ECHEVARRIA FIGUEROA, JUSTO E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 790551 | ECHEVARRIA FIGUEROA, LILLIAM | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 146067 | Echevarria Figueroa, Ramon | REDACTED | Catano | PR | 00962 | REDACTED |
| 146068 | ECHEVARRIA FIGUEROA, VILMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 790552 | ECHEVARRIA FIGUEROA, VILMA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 146069 | ECHEVARRIA FLORES, CARMEN D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 146071 | ECHEVARRIA FRATICELLI, RAFAEL | REDACTED | GUAYANILLA | PR | 00656-0625 | REDACTED |
| 146072 | ECHEVARRIA GALLOZA, ANA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146073 | ECHEVARRIA GALLOZA, HECTOR A | REDACTED | AGUADA | PR | 00602-9549 | REDACTED |
| 146074 | ECHEVARRIA GALLOZA, YESENIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 790553 | ECHEVARRIA GARCIA, CARLOS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 146075 | ECHEVARRIA GARCIA, CARLOS | REDACTED | GUAYANILLA | PR | 00656-9728 | REDACTED |
| 146077 | ECHEVARRIA GARCIA, JOSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 146079 | ECHEVARRIA GARCIA, OBED | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146082 | ECHEVARRIA GARCIA, WILMARIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146083 | ECHEVARRIA GARRIGA, NORMA | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 790554 | ECHEVARRIA GAUTIER, ROSA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 146084 | ECHEVARRIA GOMEZ, BENNIE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 146086 | ECHEVARRIA GONZALEZ, ARIANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 146087 | Echevarria Gonzalez, Francisco | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 146088 | ECHEVARRIA GONZALEZ, HELEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 790555 | ECHEVARRIA GONZALEZ, HELEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146089 | ECHEVARRIA GONZALEZ, JAVIER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146090 | ECHEVARRIA GONZALEZ, JOSE M | REDACTED | RIO PIEDRAS | PR | 00910 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 790556 | ECHEVARRIA GONZALEZ, LUZ E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 146091 | ECHEVARRIA GONZALEZ, MARINETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146094 | ECHEVARRIA GONZALEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 146095 | ECHEVARRIA GONZALEZ, XAVIER O. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 146096 | ECHEVARRIA GONZALEZ,OSCAR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 146097 | ECHEVARRIA GUTIERREZ, RAMON | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 146098 | Echevarria Hernandes, Felipe | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 146099 | ECHEVARRIA HERNANDEZ, ANIBAL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146100 | ECHEVARRIA HERNANDEZ, BLANCA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146101 | Echevarria Hernandez, Carmen | REDACTED | Guayama | PR | 00784 | REDACTED |
| 146102 | ECHEVARRIA HERNANDEZ, LILLIAM M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 790557 | ECHEVARRIA HERNANDEZ, LORAINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 146103 | ECHEVARRIA HERNANDEZ, MARIA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 146105 | ECHEVARRIA HERNANDEZ, MARISEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 146106 | ECHEVARRIA HERNANDEZ, MELVIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 146107 | Echevarria Hernandez, Nelson | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 146108 | ECHEVARRIA HERNANDEZ, RAMON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 790558 | ECHEVARRIA HERNANDEZ, RUT | REDACTED | MOCA | PR | 00676 | REDACTED |
| 146109 | ECHEVARRIA HERNANDEZ, RUT E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 146110 | ECHEVARRIA HERNANDEZ, SAUL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146111 | ECHEVARRIA HERNANDEZ, WILFREDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 146112 | ECHEVARRIA HERNANDEZ, WILSON | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146113 | ECHEVARRIA HILERIO, JOSE L | REDACTED | San Juan | PR | 00755 | REDACTED |
| 146114 | ECHEVARRIA IRIS, JONES | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 146115 | ECHEVARRIA IRIZARRY, CARMEN L | REDACTED | PENUELAS | PR | 00624-9804 | REDACTED |
| 790559 | ECHEVARRIA JAVIER, LUIS G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 146116 | Echevarria Jimenez, Agnes R. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 146117 | Echevarria Jimenez, Iliana | REDACTED | Ponce | PR | 00728 | REDACTED |
| 790560 | ECHEVARRIA JIMENEZ, NATALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 146118 | ECHEVARRIA JIMENEZ, NATALIA | REDACTED | PONCE | PR | 00728-4929 | REDACTED |
| 146119 | ECHEVARRIA JUARBE, NEDDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 146122 | ECHEVARRIA LABOY, CARLOS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 146124 | ECHEVARRIA LABOY, JUAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 146125 | ECHEVARRIA LABOY, LISANDRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 146126 | ECHEVARRIA LABOY, TAINA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 146127 | ECHEVARRIA LAMBOY, JESUS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146128 | ECHEVARRIA LAMBOY, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146129 | ECHEVARRIA LAZUS, AMPARO | REDACTED | San Juan | PR | 00630 | REDACTED |
| 790561 | ECHEVARRIA LEON, SILVIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 146130 | ECHEVARRIA LEON, SILVIA I. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 146131 | ECHEVARRIA LLORET, BLANCA R | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 790562 | ECHEVARRIA LLORET, BLANCA R | REDACTED | SAN JUAN | PR | 00920 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 146132 | ECHEVARRIA LOPEZ, EDWIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146133 | ECHEVARRIA LOPEZ, LOURDES | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 146136 | ECHEVARRIA LOPEZ, SONIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 146137 | ECHEVARRIA LOPEZ, SYLVIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 790563 | ECHEVARRIA LOPEZ, TERESA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146140 | ECHEVARRIA LOPEZ, WILSON | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 790564 | ECHEVARRIA LOPEZ, YEILIAN L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790565 | ECHEVARRIA LORENZO, LUIS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146141 | ECHEVARRIA LORENZO, RICHARD | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146142 | ECHEVARRIA LUCIANO, MIGUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 146143 | ECHEVARRIA LUGO, AIDA | REDACTED | ENSENADA | PR | 00647-0638 | REDACTED |
| 146144 | Echevarria Lugo, Alberto | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 146146 | ECHEVARRIA LUGO, EDGARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 790566 | ECHEVARRIA LUGO, EDGARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 146148 | ECHEVARRIA LUGO, JAIME | REDACTED | PONCE | PR | 00728 | REDACTED |
| 146150 | ECHEVARRIA LUGO, JORGE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 146151 | ECHEVARRIA LUGO, JOSE F | REDACTED | GUAYANILLA | PR | 00656-3562 | REDACTED |
| 146152 | ECHEVARRIA LUGO, KEISHA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 790567 | ECHEVARRIA LUGO, KEISHA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 146153 | ECHEVARRIA LUGO, MICHELLE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 790568 | ECHEVARRIA LUGO, REINELDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 146154 | ECHEVARRIA MALAVE, AGUSTINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146155 | ECHEVARRIA MALAVE, DIANA | REDACTED | PONCE | PR | 00728-3838 | REDACTED |
| 146156 | ECHEVARRIA MALDONADO, ANNA D. | REDACTED | San Juan | PR | 00927 | REDACTED |
| 146157 | ECHEVARRIA MALDONADO, BETSY | REDACTED | SAN JUAN | PR | 00731 | REDACTED |
| 790569 | ECHEVARRIA MALDONADO, BETSY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 146158 | ECHEVARRIA MALDONADO, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146159 | ECHEVARRIA MALDONADO, EVELYN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 146160 | ECHEVARRIA MALDONADO, IVAN R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 146161 | ECHEVARRIA MALDONADO, LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146163 | ECHEVARRIA MALDONADO, MARIA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790570 | ECHEVARRIA MANDULAY, LUIS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 146166 | ECHEVARRIA MARCUCI, NELI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146167 | ECHEVARRIA MARIA, ELENA | REDACTED | PONCE | PR | 00901 | REDACTED |
| 146168 | ECHEVARRIA MARIN, ARMANDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146169 | ECHEVARRIA MARIN, ELAN | REDACTED | PONCE | PR | 00780-2824 | REDACTED |
| 146170 | ECHEVARRIA MARQUEZ, GERARDO L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 790571 | ECHEVARRIA MARQUEZ, JOSE G. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 146171 | ECHEVARRIA MARRERO, BRENDA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 146173 | ECHEVARRIA MARTINEZ, ANA L | REDACTED | LAJAS | PR | 00667-1545 | REDACTED |
| 146174 | ECHEVARRIA MARTINEZ, ARACELYS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 146175 | ECHEVARRIA MARTINEZ, CARMEN I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 790572 | ECHEVARRIA MARTINEZ, CHRISTIAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146177 | ECHEVARRIA MARTINEZ, KARLA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 146178 | ECHEVARRIA MARTINEZ, LEOVIGILDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 790573 | ECHEVARRIA MARTINEZ, LEOVIGILDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 146179 | ECHEVARRIA MARTINEZ, NILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 790574 | ECHEVARRIA MARTINEZ, NILDA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 146180 | ECHEVARRIA MARTINEZ, RAMON | REDACTED | Pe±uelas | PR | 00624 | REDACTED |
| 146181 | ECHEVARRIA MARTINEZ, RAMON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 146183 | ECHEVARRIA MARTINEZ, YADIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 146185 | ECHEVARRIA MATIAS, RAMON ENRIQUE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146186 | Echevarria Matos, Wilson | REDACTED | Rincon | PR | 00677 | REDACTED |
| 146188 | ECHEVARRIA MAURAS, ALMA N | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 146190 | ECHEVARRIA MEDINA, ARAIZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 146192 | ECHEVARRIA MEDINA, CARMEN H | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 146194 | Echevarria Medina, Lorna | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 146195 | Echevarria Medina, Luis | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 790575 | ECHEVARRIA MEDINA, LUIS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 146196 | ECHEVARRIA MEDINA, LUIS A | REDACTED | PONCE | PR | 00733-5363 | REDACTED |
| 146198 | ECHEVARRIA MEDINA, RAMON | REDACTED | ARECIBO | PR | 00612-5702 | REDACTED |
| 146200 | ECHEVARRIA MELENDEZ, NELSA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 146202 | Echevarria Mendoza, Martin | REDACTED | Anasco | PR | 00610-9659 | REDACTED |
| 790576 | ECHEVARRIA MERCADO, ANTONIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 146205 | ECHEVARRIA MERCADO, JOHARA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 790577 | ECHEVARRIA MERCADO, JOHARA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 146206 | ECHEVARRIA MERCADO, JOSE M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 146207 | ECHEVARRIA MERCADO, MILDRED | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 146208 | ECHEVARRIA MERCADO, YANIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 146209 | ECHEVARRIA MILIAN, DAMARIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 146211 | Echevarria Mirabal, Carlos | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 146212 | ECHEVARRIA MIRABAL, JOSEFINA | REDACTED | PONCE | PR | 00731-5523 | REDACTED |
| 146213 | Echevarria Miranda, Alexis | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 146214 | ECHEVARRIA MIRANDA, CARMEN E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 790578 | ECHEVARRIA MIRANDA, ESTELIBETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 790579 | ECHEVARRIA MIRANDA, MAGDALENA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 146215 | ECHEVARRIA MIRANDA, MARIA | REDACTED | UTUADO | PR | 00641-1164 | REDACTED |
| 146217 | ECHEVARRIA MIRANDA, TERESA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 146218 | ECHEVARRIA MOLINA, CARMEN G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 146219 | ECHEVARRIA MONTANEZ, JOEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 146220 | ECHEVARRIA MONTES, JOSE DANIEL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 146221 | ECHEVARRIA MONTES, OMAR | REDACTED | PONCE | PR | 00728-2821 | REDACTED |
| 146222 | ECHEVARRIA MONTES, SYDNEY G | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 146223 | ECHEVARRIA MORALES, AUREA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 146225 | ECHEVARRIA MORALES, CARMEN A | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 146226 | ECHEVARRIA MORALES, CARMEN M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 146227 | Echevarria Morales, Confesor | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 146229 | ECHEVARRIA MORALES, ELIEZER | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 146230 | ECHEVARRIA MORALES, FELICITA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 146231 | ECHEVARRIA MORALES, JACKELINE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 146232 | ECHEVARRIA MORALES, JELISA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 146233 | ECHEVARRIA MORALES, JESSICA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 790580 | ECHEVARRIA MORALES, JESSICA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 146234 | ECHEVARRIA MORALES, LISANDRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790581 | ECHEVARRIA MORALES, LISANDRA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 146235 | ECHEVARRIA MORALES, LUZ Z | REDACTED | BAYAMON | PR | 00956-1113 | REDACTED |
| 146237 | ECHEVARRIA MORALES, MARCIAL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 146238 | ECHEVARRIA MORALES, YAMARY LIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146239 | ECHEVARRIA MORALES, YESENIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 146241 | ECHEVARRIA MUNIZ, ARELYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146242 | ECHEVARRIA MUNIZ, EMMA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146243 | ECHEVARRIA NAZARIO, ELSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 146245 | ECHEVARRIA NAZARIO, JOSE C. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 146246 | ECHEVARRIA NEGRON, AIDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 146247 | ECHEVARRIA NEGRON, ENEIDA | REDACTED | BARCELONETA | PR | 00688 | REDACTED |
| 146248 | ECHEVARRIA NEGRON, GERARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146252 | ECHEVARRIA NIEVES, JUDITH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 146253 | ECHEVARRIA NIEVES, MARCONI A. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 146255 | ECHEVARRIA NIEVES, NEYSA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 790582 | ECHEVARRIA NIEVES, NEYSA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 146258 | ECHEVARRIA OLIVERA, LUZ E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 790583 | ECHEVARRIA OLIVERAS, ANDRAE P | REDACTED | PONCE | PR | 00728 | REDACTED |
| 146260 | ECHEVARRIA ORENGO, LYDIA E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 146261 | ECHEVARRIA ORTIZ, ANGEL M. | REDACTED | BARRANQUITAS | PR | 00783 | REDACTED |
| 790584 | ECHEVARRIA ORTIZ, CARLOS E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 146262 | ECHEVARRIA ORTIZ, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 790585 | ECHEVARRIA ORTIZ, EDWIN J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 146263 | ECHEVARRIA ORTIZ, IVELISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 146264 | ECHEVARRIA ORTIZ, IVETTE M | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 146265 | ECHEVARRIA ORTIZ, JANICE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 790586 | ECHEVARRIA ORTIZ, JANICE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 790587 | ECHEVARRIA ORTIZ, JOSE E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 146267 | Echevarria Ortiz, Jose L | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 146268 | ECHEVARRIA ORTIZ, LESLIE R. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 790588 | ECHEVARRIA ORTIZ, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 146269 | ECHEVARRIA ORTIZ, MILDRED | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 146270 | ECHEVARRIA ORTIZ, MORAIMA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146271 | ECHEVARRIA ORTIZ, SHARILY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 146272 | ECHEVARRIA ORTIZ, SORAYA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 146273 | ECHEVARRIA ORTIZ, SYLVIA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 146275 | ECHEVARRIA ORTIZ, WANDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 146276 | ECHEVARRIA ORTOLAZA, JERRY | REDACTED | Juana DÝaz | PR | 00795 | REDACTED |
| 146277 | ECHEVARRIA OSORIO, CELINES | REDACTED | ISABELA | PR | 00602 | REDACTED |
| 146278 | ECHEVARRIA PACHECO, JOSE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 146279 | ECHEVARRIA PACHECO, MARIBEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146280 | Echevarria Padil, Lourdes M | REDACTED | Aguada | PR | 00602 | REDACTED |
| 146282 | ECHEVARRIA PADILLA, DAVID A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146283 | ECHEVARRIA PADIN, DIANE M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 146284 | ECHEVARRIA PADIN, NELSON | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 146285 | ECHEVARRIA PAGAN, BRENDA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 146287 | ECHEVARRIA PAGAN, EDITH I. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 146288 | Echevarria Pagan, Elson | REDACTED | Penuelas | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 146289 | Echevarria Pagan, Pedro Juan | REDACTED | Guanica | PR | 00653 | REDACTED |
| 146290 | Echevarria Pagan, Pedro S. | REDACTED | Guanica | PR | 00653 | REDACTED |
| 146291 | ECHEVARRIA PAGAN, SANTOS D | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 146292 | Echevarria Paredes, Roberto | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 146293 | Echevarria Pellot, Angel L | REDACTED | Isabela | PR | 00662 | REDACTED |
| 146294 | ECHEVARRIA PERAZA, CAMILLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790589 | ECHEVARRIA PERAZA, CAMILLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 146295 | ECHEVARRIA PEREZ, AIXA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146296 | Echevarria Perez, Angel M | REDACTED | Lares | PR | 00669 | REDACTED |
| 146244 | Echevarria Perez, Braulio | REDACTED | Manati | PR | 00674 | REDACTED |
| 146298 | ECHEVARRIA PEREZ, EDMARIE | REDACTED | PENUELAS | PR | 00685 | REDACTED |
| 790590 | ECHEVARRIA PEREZ, EDMARIE C | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146299 | Echevarria Perez, Elvin J. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 146300 | ECHEVARRIA PEREZ, FRANSINELLY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 146301 | ECHEVARRIA PEREZ, IDALIE | REDACTED | PENUELAS | PR | 00624-9720 | REDACTED |
| 146302 | ECHEVARRIA PEREZ, JENNIFER | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 146303 | ECHEVARRIA PEREZ, JESSICA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146304 | ECHEVARRIA PÉREZ, JESSICA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146305 | ECHEVARRIA PEREZ, JORGE L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 146306 | ECHEVARRIA PEREZ, JUAN T | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 146308 | ECHEVARRIA PEREZ, LETICIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 146309 | ECHEVARRIA PEREZ, LUPICINIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146310 | ECHEVARRIA PEREZ, MARIA DEL MA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 146311 | ECHEVARRIA PEREZ, MERCEDES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146312 | ECHEVARRIA PEREZ, MIGDALIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146314 | ECHEVARRIA PEREZ, ROSA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 146315 | ECHEVARRIA PEREZ, VERONICA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146316 | ECHEVARRIA PEREZ, WILLIAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146317 | ECHEVARRIA PEREZ, YARITZA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 790591 | ECHEVARRIA PIERANTONI, NORMA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 146319 | Echevarria Qui&ones, Juana | REDACTED | Manati | PR | 00674 | REDACTED |
| 146321 | ECHEVARRIA QUILES, ROSALINA | REDACTED | A-ASCO | PR | 00610 | REDACTED |
| 790592 | ECHEVARRIA QUINONEZ, MIGDALIA Y | REDACTED | PONCE | PR | 00715 | REDACTED |
| 146322 | ECHEVARRIA QUINTANA, MIGUEL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 146323 | ECHEVARRIA QUINTANA, MIGUEL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 146326 | ECHEVARRIA QUIRINDONGO, PASCUALA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146327 | ECHEVARRIA RAMIREZ, ALVINA | REDACTED | AGUADA | PR | 00602-9726 | REDACTED |
| 790593 | ECHEVARRIA RAMIREZ, JEIDALIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 146329 | ECHEVARRIA RAMIREZ, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146332 | ECHEVARRIA RAMOS, CARLOS A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146333 | ECHEVARRIA RAMOS, CARMEN A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 146334 | ECHEVARRIA RAMOS, CLARIBEL | REDACTED | PENUUELAS | PR | 00624 | REDACTED |
| 790594 | ECHEVARRIA RAMOS, CLARIBEL | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 146335 | ECHEVARRIA RAMOS, LUIS R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146336 | ECHEVARRIA RAMOS, LUZ N | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 146337 | ECHEVARRIA REY, MARIA M | REDACTED | SAN JUAN | PR | 00919-1591 | REDACTED |
| 146338 | ECHEVARRIA REYES, CRUZ | REDACTED | HATILLO | PR | 00659-9611 | REDACTED |
| 146340 | ECHEVARRIA RIOS, GLORIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 790595 | ECHEVARRIA RIOS, SONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146341 | ECHEVARRIA RIOS, SONIA M | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 146342 | ECHEVARRIA RIVERA, ABIDAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 146344 | ECHEVARRIA RIVERA, CARLOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 146347 | ECHEVARRIA RIVERA, EDSEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 146348 | Echevarria Rivera, Elvin | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 146349 | ECHEVARRIA RIVERA, ENOC | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 146350 | ECHEVARRIA RIVERA, ERICK | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 146351 | ECHEVARRIA RIVERA, ESTHER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 146352 | ECHEVARRIA RIVERA, IRVING | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 790596 | ECHEVARRIA RIVERA, IRVING | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 146353 | ECHEVARRIA RIVERA, JESUS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 146355 | ECHEVARRIA RIVERA, JOSUE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 146358 | ECHEVARRIA RIVERA, MARISOL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146359 | ECHEVARRIA RIVERA, MARTA R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146363 | ECHEVARRIA RIVERA, WANDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 146366 | ECHEVARRIA RODRIGUEZ, ABIGAIL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 146367 | ECHEVARRIA RODRIGUEZ, ANTONINO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146368 | ECHEVARRIA RODRIGUEZ, ARLENE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 146370 | ECHEVARRIA RODRIGUEZ, CATALINA | REDACTED | GUAYANILLA | PR | 00656-3769 | REDACTED |
| 146376 | Echevarria Rodriguez, Isaias | REDACTED | Yauco | PR | 00698 | REDACTED |
| 146379 | ECHEVARRIA RODRIGUEZ, JOSE A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 146380 | ECHEVARRIA RODRIGUEZ, JOSE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146381 | ECHEVARRIA RODRIGUEZ, JUAN J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 146383 | ECHEVARRIA RODRIGUEZ, LYNETTE N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 790597 | ECHEVARRIA RODRIGUEZ, MARY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 146384 | ECHEVARRIA RODRIGUEZ, OMAR J. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 146385 | ECHEVARRIA RODRIGUEZ, VANESSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 146386 | ECHEVARRIA RODRIGUEZ, WILLIAM | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 146387 | ECHEVARRIA RODRIGUEZ, WILMA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 146389 | ECHEVARRIA RODRIQUEZ, JOSEFINA | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 146390 | ECHEVARRIA ROJAS, BERNICE M | REDACTED | BAYAMON | PR | 00952 | REDACTED |
| 790598 | ECHEVARRIA ROMAN, JUAN C | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 146392 | ECHEVARRIA ROMAN, MILAGROS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 146394 | ECHEVARRIA ROMAN, NANCY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146396 | ECHEVARRIA ROMAN, PABLO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 146397 | ECHEVARRIA ROSA, ELVIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 146398 | ECHEVARRIA ROSA, HELEN I | REDACTED | Peṅuelas | PR | 00624 | REDACTED |
| 146399 | ECHEVARRIA ROSA, RAFAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 146400 | Echevarria Rosado, Maribel | REDACTED | Kissimmee | FL | 34758 | REDACTED |
| 146401 | ECHEVARRIA ROSADO, REYNALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 146402 | ECHEVARRIA ROSARIO, AIDA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 146405 | ECHEVARRIA ROSARIO, ELBA I | REDACTED | ARECIBO | PR | 00912 | REDACTED |
| 146406 | ECHEVARRIA ROSAS, SULEM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 146408 | ECHEVARRIA RUIZ, HECTOR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 790599 | ECHEVARRIA RUIZ, HECTOR | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 146409 | ECHEVARRIA RUIZ, LILLIAM | REDACTED | Aguada | PR | 00602 | REDACTED |
| 146411 | Echevarria Sanchez, Alipio | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 146412 | ECHEVARRIA SANCHEZ, ANGEL | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 146413 | ECHEVARRIA SANCHEZ, ELBA | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 146415 | ECHEVARRIA SANCHEZ, JAYME | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 146416 | ECHEVARRIA SANCHEZ, STEPHANIE | REDACTED | SANTA ISABEL | PR | 00751 | REDACTED |
| 146419 | Echevarria Santiag, Maria C | REDACTED | Guayanilla | PR | 00656-9765 | REDACTED |
| 146421 | ECHEVARRIA SANTIAGO, AUREA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 146422 | ECHEVARRIA SANTIAGO, CARMEN G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 146423 | ECHEVARRIA SANTIAGO, CESAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 146424 | Echevarria Santiago, Eliseo | REDACTED | Patillas | PR | 00723 | REDACTED |
| 146425 | ECHEVARRIA SANTIAGO, IRMA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 790600 | ECHEVARRIA SANTIAGO, IRMA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146426 | ECHEVARRIA SANTIAGO, JEREMIAS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 146427 | ECHEVARRIA SANTIAGO, MANUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146429 | ECHEVARRIA SANTIAGO, NOEMI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 146430 | ECHEVARRIA SANTIAGO, ROBERTO | REDACTED | BAYAMON | PR | 00916 | REDACTED |
| 146431 | ECHEVARRIA SANTIAGO, ROSA E | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 790601 | ECHEVARRIA SANTIAGO, SONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146432 | ECHEVARRIA SANTIAGO, SONIA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 790602 | ECHEVARRIA SANTIAGO, SONIA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146434 | ECHEVARRIA SANTIAGO, ZULEIKA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 146435 | ECHEVARRIA SANTIAGO,MAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 146436 | ECHEVARRIA SANTOS, ELISEO | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 790603 | ECHEVARRIA SANTOS, NANCY I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 146438 | ECHEVARRIA SANTOS, NANCY I | REDACTED | PONCE | PR | 00730-4045 | REDACTED |
| 146441 | ECHEVARRIA SEPULVEDA, ANA M | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 146442 | ECHEVARRIA SEPULVEDA, KARLA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 146443 | ECHEVARRIA SERNA, MILAGROS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146445 | ECHEVARRIA SERRANO, NAYDA E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 146446 | ECHEVARRIA SERRANO, OSWALDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146450 | ECHEVARRIA SOTO, GLADYS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 146452 | ECHEVARRIA SOTO, KRIMILDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 146453 | ECHEVARRIA SOTO, MANUEL L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 146456 | ECHEVARRIA SUAREZ, AMARILIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146457 | ECHEVARRIA SUAREZ, LUPICINIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 146460 | ECHEVARRIA TOLENTINO, NELMARI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790604 | ECHEVARRIA TOLENTINO, NELMARI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 146462 | ECHEVARRIA TORRE, MARGARITA | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 146463 | ECHEVARRIA TORRELLAS, LOURDES | REDACTED | SAN JUAN | PR | 00936-1852 | REDACTED |
| 790605 | ECHEVARRIA TORRES, ABDIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 146466 | ECHEVARRIA TORRES, CARMEN A | REDACTED | PENUELAS | PR | 00624-9608 | REDACTED |
| 146467 | ECHEVARRIA TORRES, CELIMARI | REDACTED | PONCE | PR | 00733 | REDACTED |
| 790606 | ECHEVARRIA TORRES, CELIMARI | REDACTED | PONCE | PR | 00716 | REDACTED |
| 146468 | ECHEVARRIA TORRES, CESAR L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 146469 | ECHEVARRIA TORRES, DEBRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 146470 | ECHEVARRIA TORRES, EMILY I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 790607 | ECHEVARRIA TORRES, EMILY I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 146471 | Echevarria Torres, Emily I. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 146472 | ECHEVARRIA TORRES, EVELYN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 146473 | ECHEVARRIA TORRES, JEAN | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 146474 | ECHEVARRIA TORRES, JESUS M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 146476 | ECHEVARRIA TORRES, JOSE L. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 146477 | ECHEVARRIA TORRES, LILLIAM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 146478 | Echevarria Torres, Ruben A | REDACTED | Caguas | PR | 00727 | REDACTED |
| 146479 | Echevarria Torres, Santos I | REDACTED | Villalba | PR | 00766 | REDACTED |
| 146480 | ECHEVARRIA TORRES, SANTOS IVAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 146481 | ECHEVARRIA TORRES, WANDA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 146482 | ECHEVARRIA TORRUELLA, MAYRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146483 | ECHEVARRIA TORRUELLAS, ROSSANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790608 | ECHEVARRIA TORRUELLAS, ROSSANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 146486 | ECHEVARRIA VALENTIN, CARMEN L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 146487 | Echevarria Valentin, Juan E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 146488 | ECHEVARRIA VALENTIN, MANUEL | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 146489 | ECHEVARRIA VALENTIN, RAFAEL | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 146490 | ECHEVARRIA VARGAS, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 146492 | ECHEVARRIA VARGAS, JAVIER A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146494 | ECHEVARRIA VARGAS, RAFAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 146496 | ECHEVARRIA VAZQUEZ, NETZAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 146497 | ECHEVARRIA VEGA, CARLOS | REDACTED | BARCELONETA PR | PR | 00617 | REDACTED |
| 146498 | ECHEVARRIA VEGA, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 790609 | ECHEVARRIA VEGA, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 790610 | ECHEVARRIA VEGA, MANUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 790611 | ECHEVARRIA VEGA, MARYBETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 146502 | ECHEVARRIA VELAZQUEZ, EMERITA | REDACTED | PENUELAS | PR | 00624-9607 | REDACTED |
| 146503 | ECHEVARRIA VELAZQUEZ, JOSE A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 146505 | ECHEVARRIA VELEZ, CARMEN A. | REDACTED | San Juan | PR | 00919 | REDACTED |
| 146508 | Echevarria Velez, Luis E | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 146509 | ECHEVARRIA VELEZ, MARILYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146511 | ECHEVARRIA VELEZ, NADIA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 146512 | ECHEVARRIA VELEZ, NATIVIDAD | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 790612 | ECHEVARRIA VIGO, KRISTEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 146513 | ECHEVARRIA VILLANUEVA, JOSE A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 146515 | ECHEVARRIA, ALEJANDRO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 146516 | ECHEVARRIA, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 146517 | ECHEVARRIA, DOLORES E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146520 | ECHEVARRIA, MARIA DE J. | REDACTED | SALINAS | PR | 00751-1108 | REDACTED |
| 146521 | ECHEVARRIA, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 146523 | ECHEVARRIA, PEDRO L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 146524 | ECHEVARRIA, SANDRA I | REDACTED | PONCE | PR | 00728-3710 | REDACTED |
| 146525 | Echevarria, William | REDACTED | Ponce | PR | 00730 | REDACTED |
| 146526 | ECHEVARRIARODRIGUEZ, EUSTAQUIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146527 | ECHEVARRIARODRIGUEZ, PABLO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 146528 | ECHEVARRIASANCHEZ, DAVID | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 146529 | ECHEVARRY DIAZ, ELIU J. | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 146530 | ECHEVARRY DIAZ, VICNUEL | REDACTED | SAN JUAN | PR | 00931-1431 | REDACTED |
| 146531 | ECHEVARRY FEBO, MARICEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 146535 | ECHEVERRI, HERNAN A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 146536 | ECHEVERRIA ARRIAGA, JUAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 146538 | ECHEVERRIARODRIGUEZ, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 146710 | EDDIE CASTRO, MINERVA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 146897 | EDEN COLON, ELIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790613 | EDROSA SOSA, VERONICA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 148169 | EDROSA SOSA, VERONICA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 148791 | EDWARDS AYALA, JOHANNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 148792 | EDWARDS AYALA, MORAIMA M. | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 148797 | EDWARDS PEREZ, MAGALY D | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 148798 | EDWARDS PEREZ, MAGALY D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 148799 | Edwards Rodriguez, George | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 150018 | EFRE MARTINEZ, JOSEFINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790614 | EFRE MARTINEZ, JOSEFINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790615 | EFRE MARTINEZ, JOSEFINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 150019 | EFRE NIEVES, KAREN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 150020 | EFRE ROSADO, VIRGINIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 150021 | EFRECE MORENO, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 150022 | EFRECE MORENO, JUANA F | REDACTED | ISABELA | PR | 00662-3103 | REDACTED |
| 150050 | EFRON CANDELARIO, SIBYL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 150062 | EGEA CARDONA, JULIAN | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 150063 | EGEA DEL VALLE, ANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 150065 | Egea Guardarrama, Anthony O. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 150067 | EGEA VAZQUEZ, LUZ N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 150080 | EGIPCIACO BOU, CARMEN L | REDACTED | MOCA | PR | 00716 | REDACTED |
| 150081 | EGIPCIACO COLOM, MARIA T | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 150082 | EGIPCIACO FIGUEROA, CARMEN A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 150084 | EGIPCIACO IBANEZ, EDDA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 150085 | EGIPCIACO IBANEZ, ENEIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 150088 | EGIPCIACO RODRIGUE, BELKYS Y | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 150089 | EGIPCIACO RODRIGUEZ, JOSE F | REDACTED | HORMIGUEROS | PR | 00660-0647 | REDACTED |
| 150090 | EGIPCIACO, FRANDA J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 150094 | EGOSCUE DIONISI, MONICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 150101 | EGUIA VERA, MARCO A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 150102 | EGUIA VERA, MARIA L | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 150106 | EHEVARRIA CARABALLO, RAMON | REDACTED | PONCE | PR | 00733 | REDACTED |
| 150108 | EHLERT BIRRIEL, MAURICIO J. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 150116 | EICK ORTIZ, JOSHUA LEE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 150231 | EISELE ALBO, ARTURO | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 150232 | EISELE FLORE, ARTHUR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 150233 | EISELE FLORES, ANDRES G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 150235 | EISKOWITZ LAUSELL, LINETTE | REDACTED | SUNRISE | FL | 33323 | REDACTED |
| 150250 | EJIOFOR CHIMA, PATRICIA C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 150280 | EL BURAI FELIX, ASSAD | REDACTED | TOA BAJA | PR | 00944 | REDACTED |
| 150323 | EL HAGE AROCHO, WALID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 150754 | ELBA RODRIGUEZ, ANA | REDACTED | CONDADO | PR | 00907 | REDACTED |
| 150787 | ELBERT BABILONIA, BARRY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 150827 | ELEANOR ACHIN, ROWENA | REDACTED | PONCE | PR | 00901 | REDACTED |
| 150937 | ELENA RODRIGUEZ, OVERT | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 150980 | Eleutice Acevedo, Axel | REDACTED | Carolina | PR | 00983 | REDACTED |
| 790616 | ELEUTICE ACEVEDO, JULIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 150981 | ELEUTICE ACEVEDO, JULIO A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 150982 | ELEUTICE HERNANDEZ, JOSE I. | REDACTED | BARCELONETA | PR | 00652 | REDACTED |
| 150983 | ELEUTICE MARTINEZ, IDIS MARILYN | REDACTED | GUAYNABO | PR | 00966-2405 | REDACTED |
| 150984 | ELEUTICE RODRIGUEZ, ZAIDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 790617 | ELEUTICE ROSA, ARLENE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 150985 | ELEUTICE ROSA, ARLENE | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 150986 | Eleutice Santiago, Julio A | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 150986 | Eleutice Santiago, Julio A | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 150987 | ELEUTICE TORRES, JOSE | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 150988 | ELEUTICE TORRES, JOSE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 150989 | Eleutiza De Jesus, Isell | REDACTED | Orlando | FL | 32824 | REDACTED |
| 150990 | ELEUTIZA SANTANA, RACHELL | REDACTED | CATANO | PR | 00963 | REDACTED |
| 151089 | Elias Baco, Janice M | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 151090 | ELIAS BAUZA, NORMA | REDACTED | GUAYNABO | PR | 00963 | REDACTED |
| 151092 | ELIAS CACERES, YVONNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 151093 | ELIAS CALDERON, FELICIANO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 151094 | Elias Camacho, Armando | REDACTED | Rincon | PR | 00677 | REDACTED |
| 790618 | ELIAS CASTRO, JANET | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 151101 | ELIAS COLON, KEN R. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 151102 | ELIAS COLON, ZULEIKA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 151103 | ELIAS COLON,KEYLA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 151105 | ELIAS CORREA, JAIME | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 151112 | ELIAS DE JESUS, LAURA E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 151113 | ELIAS DIAZ, MILDRED IVETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 151115 | ELÍAS ERNESTO, ORTEGA | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 151119 | ELIAS FELICIANO, ANA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 151120 | ELIAS FELICIANO, IRIS M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 151121 | ELIAS FELICIANO, IRIS M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 151122 | ELIAS FELICIANO, MILAGROS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 151123 | ELIAS FERNANDEZ, MARIA M | REDACTED | SAN LORENZO | PR | 00754-0165 | REDACTED |
| 151124 | ELIAS FERNANDEZ, NADJA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 151125 | ELIAS FIGUEROA, JOSE A | REDACTED | BAYAMON | PR | 00956-2902 | REDACTED |
| 151126 | ELIAS FONT, IDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 151129 | ELIAS GARCIA, IVETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 151133 | Elias Gualdarrama, Ivan | REDACTED | Catano | PR | 00962 | REDACTED |
| 151141 | ELIAS KUILAN, CARMEN S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 151145 | ELIAS MADERA, LYDIA E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 790619 | ELIAS MALDONADO, IVISS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 151150 | ELIAS MARTINEZ, ADALBERTO E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 151151 | ELIAS MARTINEZ, ADARIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 151153 | ELIAS MARTINEZ, IRAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 151154 | ELIAS MARTINEZ, JAN E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 151155 | ELIAS MARTINEZ, MINERVA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 151156 | ELIAS MEDINA, MARIA DEL C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 151157 | ELIAS MELENDEZ, CORAL V | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 151159 | ELIAS MOCZO, SANDRA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 151162 | ELIAS MONTALVO, EVA E | REDACTED | VEGA BAJA | PR | 00693-3831 | REDACTED |
| 151166 | ELIAS OCANA, LINO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 790620 | ELIAS OCANA, LINO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 151168 | ELIAS ORTEGA, JEAN CARLO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 151172 | ELIAS PEREZ, ZORAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 790621 | ELIAS PEREZ, ZORAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 790622 | ELIAS RIVERA, ANA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 151187 | ELIAS RIVERA, EVA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 151189 | Elias Rivera, Janice | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 151190 | ELIAS RIVERA, JANICE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 151191 | ELIAS RIVERA, JOANNE A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 151192 | ELIAS RIVERA, JUSTO | REDACTED | TOA ALTA | PR | 00954-0784 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 151193 | ELIAS RIVERA, MONICA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 151194 | ELIAS RIVERA, VICTOR M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 151196 | ELIAS ROBLES, JOHN C | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 790623 | ELIAS RODRIGUEZ, ALBA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 151197 | ELIAS RODRIGUEZ, ALBA I | REDACTED | NARANJITO | PR | 00719-9606 | REDACTED |
| 151200 | ELIAS RODRIGUEZ, EDNA I | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 151201 | ELIAS RODRIGUEZ, JOSE R. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 151205 | Elias Romero, Ramonita | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 151207 | ELIAS ROMERO, ROSA | REDACTED | BAYAMON | PR | 00950 | REDACTED |
| 151211 | ELIAS SANTANA, MILAGROS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 151214 | ELIAS SANTIAGO, DIONISIO | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 151216 | Elias Tapia, Sheira Y | REDACTED | San Juan | PR | 00921 | REDACTED |
| 151219 | ELIAS VALENTIN, CARMEN I. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 151221 | ELIAS VALLE, JUAN D | REDACTED | RINCON | PR | 00677-2494 | REDACTED |
| 151222 | ELIAS VALLES, RUTH N | REDACTED | GUAYAMA | PR | 00785-2954 | REDACTED |
| 790624 | ELIAS VAZQUEZ, EDNA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 151224 | ELIAS VAZQUEZ, EDNA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 151226 | ELIAS VEGA, GLENN A | REDACTED | CAROLINA | PR | 00987-2208 | REDACTED |
| 151227 | ELIAS VEGA, GLORIA E | REDACTED | CAROLINA | PR | 00985-4108 | REDACTED |
| 151229 | ELIAS VIERA, AUGUSTO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 151232 | ELIAS, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790625 | ELIAS, JONATHAN G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 151234 | ELIAS,VICTOR M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 151238 | ELIAS-YAMIL RAFUL, MARIANA | REDACTED | MIAMI | FL | 00003-3133 | REDACTED |
| 151251 | ELIBO VALERIO, REBECA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 151252 | ELIBO VALERIO, REBECA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 151256 | Elicier Encarnacion, Carlos | REDACTED | Loiza | PR | 00772 | REDACTED |
| 151257 | ELICIER GOMEZ, LUIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 151257 | ELICIER GOMEZ, LUIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 151258 | ELICIER GONZALEZ, MARIA | REDACTED | SAN JUAN | PR | 00729 | REDACTED |
| 790627 | ELICIER GONZALEZ, MARIA DEL C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 151259 | ELICIER REYES, MARITZA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 151261 | Elicier Rivera, Edwin | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 151262 | ELICIER RIVERA, IVETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 151263 | ELICIER RIVERA, IVETTE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 151264 | ELICIER RIVERA, LORNA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 790628 | ELICIER RIVERA, LORNA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 151265 | Elicier Vazquez, Ben Anthony F | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 151266 | Elicier Vazquez, Jessica | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 151267 | ELICIER VAZQUEZ, JESSICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 151290 | ELIECER PIZARRO, CYNTHIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 151521 | ELIS MALDONADO, IVISS A | REDACTED | COROZAL | PR | 00786 | REDACTED |
| 151714 | Eliza Baez, Juan A. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 151717 | ELIZA CEDENO, DAISY I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 151718 | ELIZA COLON, LOURDES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 151719 | ELIZA COLON, MARIA NELLY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 151720 | ELIZA COLON, NYDIA M | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |
| 151725 | ELIZA MORALES, RAMONITA E | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 151727 | ELIZA ORTIZ, CARMEN I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 151728 | ELIZA ORTIZ, INEABEL | REDACTED | YABUCOA | PR | 00767-9612 | REDACTED |
| 151730 | ELIZA RAMOS, LUZ T | REDACTED | YABUCOA | PR | 00767-9612 | REDACTED |
| 151731 | ELIZA RAMOS, OLGA H | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 151734 | ELIZA RIVERA, JOEL M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 151735 | ELIZA RIVERA, MIGUEL A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 151736 | ELIZA RODRIGUEZ, ANDREA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 151737 | ELIZA SANCHEZ, AURIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 151739 | ELIZA, JULIA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 152197 | ELIZABETH, COLON-TIRADO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 152204 | ELIZALDE CAMPOS, JOSE A | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 152205 | ELIZALDE CAMPOS, MARIA F | REDACTED | LARES | PR | 00669-0641 | REDACTED |
| 152206 | ELIZALDE SOSA, JOSE F. | REDACTED | San Juan | PR | 00919-0698 | REDACTED |
| 152235 | ELLIN COLOMBANI, JUAN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 152237 | ELLIN MARTINEZ, ROXANNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 152238 | ELLIN RIVERA, CARMEN M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 152239 | ELLIN TIRADO, JUAN C | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 152240 | ELLIN VALENTIN, EDUVIGES | REDACTED | RINCON | PR | 00677 | REDACTED |
| 152283 | ELLIS COLON, DORIS E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 152284 | ELLIS ECHEVERS, ELIECER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 152287 | ELLIS LARACUENTE, ROBERTO G. | REDACTED | PONCE | PR | 00717-0508 | REDACTED |
| 152289 | ELLIS MARTINEZ, GERARDO L. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 152291 | ELLIS SHUMACHER, BRETT R. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 152294 | ELLSWORTH MONTALVAN, CARMEN G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 152295 | ELLSWORTH PIMENTEL, ELIZABETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 152352 | ELOSEGUI SANTIAGO, MARYLEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 152353 | ELOSEGUI, ANA M. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 152372 | ELPEZA RODRIGUEZ, CARLOS G | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 152649 | ELUGARDO ACEVEDO, MARTHA | REDACTED | SAN GERMAN | PR | 00683-4610 | REDACTED |
| 152805 | ELVIRA CABALLERO, JOSE I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 152818 | ELVIRA MORALES, VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 152994 | EMANUELLI ALVELO, OHDRIETT MITCHELLE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 152995 | EMANUELLI BERMUDEZ, LORENCITA | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 152996 | EMANUELLI DIAZ, MARIA DEL MAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 152997 | EMANUELLI FONALLEDAS, EDUARDO | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 790629 | EMANUELLI GONZALEZ, LINNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 152999 | EMANUELLI GONZALEZ, LINNETTE | REDACTED | COAMO | PR | 00769-9613 | REDACTED |
| 153002 | EMANUELLI SANTIAGO, ANNETTE | REDACTED | SABANA SECA | PR | 00952-4526 | REDACTED |
| 153003 | EMANUELLI SANTIAGO, ARTURO E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 153064 | EMERIC CARAMBOT, JOSE M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 153065 | EMERIC CATARINEAU, VICTOR | REDACTED | VIEQUES, P.R. | PR | 00765 | REDACTED |
| 790630 | EMERIC CATARINEAU, VICTOR | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 153066 | EMERIC CLEMENTE, MANUEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 153579 | EMMANUEL VINCENT, BETTY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 153582 | EMMANUELILLI LUGO, JULIO R | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 790631 | EMMANUELLI ANZALOTA, BRENDA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 153586 | EMMANUELLI ANZALOTA, BRENDA I | REDACTED | COROZAL | PR | 00783-0346 | REDACTED |
| 153587 | EMMANUELLI COLON, AUREA E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 153589 | EMMANUELLI COSME, FRANCIS | REDACTED | TOA BAJA | PR | 00974 | REDACTED |
| 153590 | EMMANUELLI COSME, JESSE | REDACTED | VEGA BAJA | PR | 00964 | REDACTED |
| 153592 | Emmanuelli Dominicci, Luis | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 153593 | EMMANUELLI DOMINICI, MAYBETH | REDACTED | SAN JUAN | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 153596 | EMMANUELLI GALARZA, AWILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 153598 | EMMANUELLI GALARZA, MARITZA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 153599 | EMMANUELLI GARCIA, JAIME | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 153601 | EMMANUELLI LUGARO, YADIT M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 153602 | EMMANUELLI MARQUEZ, ILEANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 153603 | EMMANUELLI MARRERO, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 153605 | EMMANUELLI MOJICA, NILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 153608 | Emmanuelli Montalv, Frances | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 153609 | EMMANUELLI MUNIZ, JOSE LUIS | REDACTED | JUANA DIAZ | PR | 00733 | REDACTED |
| 153610 | EMMANUELLI MUNIZ, NILDA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 153611 | EMMANUELLI MUNIZ, OLGA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790632 | EMMANUELLI MUNIZ, OLGA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 153612 | Emmanuelli Negron, Alexis | REDACTED | Nottingham | MD | 21236 | REDACTED |
| 153613 | EMMANUELLI NEGRON, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 153615 | EMMANUELLI POLO, CARLOS R | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 153617 | EMMANUELLI POUDEVIDA, JUAN A. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 153618 | EMMANUELLI RAMOS, LAURALYD | REDACTED | LARES | PR | 00669 | REDACTED |
| 153619 | EMMANUELLI RAMOS, LESBIENID | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 790633 | EMMANUELLI RIVERA, ANA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 153621 | EMMANUELLI RIVERA, ANA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 790634 | EMMANUELLI RIVERA, EFRAIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 153622 | EMMANUELLI RIVERA, EFRAIN | REDACTED | GUAYANILLA | PR | 00656-0082 | REDACTED |
| 153623 | EMMANUELLI RIVERA, GLENN | REDACTED | FAJARDO | PR | 00739 | REDACTED |
| 153626 | EMMANUELLI RIVERA, NILSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 790635 | EMMANUELLI RIVERA, NILSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 153627 | EMMANUELLI RODRIGUEZ, ANTONIO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 153628 | EMMANUELLI RODRIGUEZ, MADELINE | REDACTED | GUAYANILLA | PR | 00656-9733 | REDACTED |
| 153629 | EMMANUELLI SANTIAGO, MARIA DE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790636 | EMMANUELLI SANTIAGO, MARIA DE L J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 153632 | EMMANUELLI SOTO, VICTOR E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 153633 | EMMANUELLI TORRES, EMMANUEL | REDACTED | YAUCO | PR | 00698-0790 | REDACTED |
| 153636 | EMMANUELLI TORRES, MILAGROS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 790637 | EMMANUELLI VAZQUEZ, CARLOS E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 153639 | EMMANUELLI, JOSE N. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 153852 | ENCARNACION AYALA, ALBA N | REDACTED | VIEQUES | PR | 01670-0765 | REDACTED |
| 153854 | ENCARNACION BELARDO, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 153855 | ENCARNACION BENABE, OMAIRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 153856 | ENCARNACION BENITEZ, JULIAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 153857 | ENCARNACION BENITEZ, SONIA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 153858 | ENCARNACION BENITEZ, SONIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790638 | ENCARNACION BERMUDEZ, LIRREY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 153861 | ENCARNACION BURGOS, ANGELIZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 153862 | ENCARNACION BURGOS, BELKY J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 153863 | ENCARNACION CALCANO, RITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153865 | ENCARNACION CAMIS, YOLANDA | REDACTED | RIO GRANDE | PR | 00745-0602 | REDACTED |
| 790639 | ENCARNACION CAMIS, ZENAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153866 | ENCARNACION CAMIS, ZENAIDA | REDACTED | RIO GRANDE | PR | 00745-9603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 153868 | ENCARNACION CANALES, EVARISTA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 153871 | Encarnacion Canales, Yaitza | REDACTED | Carolina | PR | 00985 | REDACTED |
| 153872 | ENCARNACION CANCEL, ELBA I. | REDACTED | LARES | PR | 00669 | REDACTED |
| 153877 | ENCARNACION CARABALLO, CARMEN R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153878 | ENCARNACION CARABALLO, EDWIN A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 153879 | ENCARNACION CARABALLO, IVONNE M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 153880 | ENCARNACION CARABALLO, LILLIAN M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 153881 | ENCARNACION CARABALLO, MAYRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 153882 | Encarnacion Carrasqui, Ana | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 153883 | ENCARNACION CARRASQUILLO, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 153884 | ENCARNACION CARRENO, ROBERT | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790640 | ENCARNACION CASTRO, CARLOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153886 | ENCARNACION CASTRO, CARLOS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153887 | Encarnación Castro, Carlos M. | REDACTED | Río Grande | PR | 00745 | REDACTED |
| 153888 | ENCARNACIÓN CASTRO, EDUARDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 790641 | ENCARNACION CASTRO, JAIME | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153889 | ENCARNACION CASTRO, JAIME E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153891 | ENCARNACION CASTRO, MADELYN | REDACTED | CAROLINA | PR | 00985-9740 | REDACTED |
| 153892 | ENCARNACION CASTRO, MILDRED | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 153893 | ENCARNACION CEPEDA, MYRNA | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 153894 | ENCARNACION CEPEDA, REINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 790642 | ENCARNACION CEPEDA, REINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 153895 | Encarnacion Cepeda, Roberto | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 153896 | ENCARNACION CIRILO, MIGUEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 153897 | ENCARNACION COLON, EDWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 153900 | ENCARNACION COLON, LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 153902 | ENCARNACION COLON, VERONICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 153904 | ENCARNACION CORDERO, CLARISSA | REDACTED | BAYAMON | PR | 00957-1641 | REDACTED |
| 790643 | ENCARNACION CORDOVA, ANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 153905 | ENCARNACION CORDOVA, ANA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 153906 | ENCARNACION CORREA, AILEEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790644 | ENCARNACION CORREA, AILEEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153908 | Encarnacion Correa, Joel | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 153909 | ENCARNACION CORREA, MARANGELY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153911 | ENCARNACION CORREA, MIGUEL A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153912 | ENCARNACION CORREA, SHEILA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790645 | ENCARNACION CORREA, SHEILA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153913 | ENCARNACION COSME, GLADYS | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 153914 | ENCARNACION COSME, TOMAS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 790646 | ENCARNACION COSME, TOMAS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 153915 | ENCARNACION COSS, MILDRED Y | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 153918 | ENCARNACION CRUZ, CARLOS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 153919 | Encarnacion Cruz, Carlos A | REDACTED | Vieques | PR | 00765 | REDACTED |
| 153920 | ENCARNACION CRUZ, DAMARIS | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 153923 | ENCARNACION CRUZ, ESTHER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153924 | ENCARNACION CRUZ, FELIX | REDACTED | CAYEY | PR | 00736-4154 | REDACTED |
| 153925 | ENCARNACION CRUZ, GILBERT | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 153926 | ENCARNACION CRUZ, HECTOR L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 153927 | ENCARNACION CRUZ, LUIS A | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 153928 | ENCARNACION CRUZ, MAGDALIZ | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 153929 | ENCARNACION CRUZ, ROBERTO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 153930 | ENCARNACION CRUZ, ROSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 153931 | ENCARNACION CRUZ, TERESA | REDACTED | TRUJILLO ALTO | PR | 00924 | REDACTED |
| 153932 | ENCARNACION DAVILA, RAFAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 153933 | ENCARNACION DE JESUS, CHARLOTTE M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 153934 | ENCARNACION DE JESUS, DEBORA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 153935 | ENCARNACION DE LA CRUZ, JANET | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 790647 | ENCARNACION DEL MORAL, ALVIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 153936 | ENCARNACION DEL VALLE, ALEXIE | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 153937 | ENCARNACION DEL VALLE, CARMEN L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 153939 | ENCARNACION DEL VALLE, LILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153941 | ENCARNACION DELGADO, GISEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 153942 | ENCARNACION DELGADO, JESUS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 153943 | Encarnacion Delgado, Jorge | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 153944 | ENCARNACION DELGADO, LUIS A. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 153945 | ENCARNACION DELGADO, MILAGROS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 153946 | ENCARNACION DELGADO, ROLANDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 153947 | ENCARNACION DELGADO, RUTH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 153948 | ENCARNACION DENIS, JUANITA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 790648 | ENCARNACION DENIS, MARIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 153949 | ENCARNACION DENIS, MARIA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 153950 | ENCARNACION DIAZ, CARMEN | REDACTED | SAN JUAN | PR | 00920-5346 | REDACTED |
| 153955 | ENCARNACION DIAZ, JENIFER K. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 153957 | ENCARNACION DIAZ, JOSE A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 790649 | ENCARNACION DIAZ, JOSELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153958 | Encarnacion Diaz, Luz A | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 153959 | ENCARNACION DIAZ, MARIA A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 153960 | ENCARNACION DIAZ, MELVIN | REDACTED | RIO GRANDE | PR | 00745-0901 | REDACTED |
| 153961 | ENCARNACION DIAZ, NANCY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153962 | ENCARNACION DIAZ, PILAR | REDACTED | CAROLINA | PR | 00630-0000 | REDACTED |
| 790650 | ENCARNACION DURAN, ROQUE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 153966 | ENCARNACION ENCARNACION, JUAN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 153968 | ENCARNACION ESCOBAR, KENNETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 1257060 | ENCARNACION FEBRES, LEE | REDACTED | FLORIDA | FL | 33322 | REDACTED |
| 153971 | ENCARNACION FERNANDEZ, ELVIN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 153972 | Encarnacion Ferrer, Alexie | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 153973 | ENCARNACION FERRER, DAVID E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 153974 | ENCARNACION FIGUEROA, ADLIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153975 | ENCARNACION FIGUEROA, LUZ DE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 153976 | ENCARNACION FIGUEROA, LUZ DE LOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790651 | ENCARNACION FUENTES, LUIS A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 153978 | ENCARNACION FUENTES, LUIS A | REDACTED | LUQUILLO | PR | 00773-9756 | REDACTED |
| 153980 | ENCARNACION GARCIA, AMBAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 153981 | ENCARNACION GARCIA, BRENDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 153982 | ENCARNACION GARCIA, IDELIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790652 | ENCARNACION GARCIA, IDELIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153983 | ENCARNACION GARCIA, KATIRIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 153984 | Encarnacion Garcia, Katiria E | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 153985 | ENCARNACION GARCIA, NELSON | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 153986 | ENCARNACION GAUTIER, DIALMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153987 | ENCARNACION GAUTIER, GLADYS E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 153988 | ENCARNACION GAUTIER, JANNETTE | REDACTED | CAROLINA | PR | 00987-9602 | REDACTED |
| 153989 | ENCARNACION GOMEZ, JORGE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 153992 | ENCARNACION GONZALEZ, ANA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 153994 | ENCARNACION GONZALEZ, JOSE M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 790653 | ENCARNACION GONZALEZ, LUZ | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 790654 | ENCARNACION GONZALEZ, MARIA M | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 153995 | ENCARNACION GONZALEZ, NEYSHA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 153996 | ENCARNACION GONZALEZ, YANIRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790655 | ENCARNACION GUEITS, JOAN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 790656 | ENCARNACION GUEITS, MARTA Y | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 153997 | ENCARNACION GUEITS, MARTA Y | REDACTED | JUANA DIAZ | PR | 00795-9612 | REDACTED |
| 153998 | ENCARNACION GUZMAN, LUIS M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 154000 | ENCARNACION HERNANDEZ, DAMARIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 154002 | ENCARNACION HERNANDEZ, JUSAM E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 154003 | ENCARNACION HERNANDEZ, MARISOL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 154005 | ENCARNACION HERNANDEZ, MITDALIA | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 154008 | ENCARNACION HIRALDO, RANDOLF | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 154009 | ENCARNACION JIMENEZ, CHRISTIAN | REDACTED | CAROLILNA | PR | 00985 | REDACTED |
| 790657 | ENCARNACION JIMENEZ, JOHANNA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 1257061 | ENCARNACION LANZO, JORGE L | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 790658 | ENCARNACION LEBRON, NEREIDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 790659 | ENCARNACION LEBRON, NEREIDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 154014 | ENCARNACION LEBRON, NEREIDA | REDACTED | BARCELONETA | PR | 00617-9702 | REDACTED |
| 154015 | ENCARNACION LEDESMA, ANGEL A | REDACTED | VIEQUES, P.R. | PR | 00765 | REDACTED |
| 154016 | ENCARNACION LIZARDI, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 790660 | ENCARNACION LIZARDI, MARIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 154017 | ENCARNACION LOPEZ, EDALIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 790661 | ENCARNACION LOPEZ, EDALIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 154018 | ENCARNACION LOPEZ, ELI S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790662 | ENCARNACION LOPEZ, ELI S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 154020 | ENCARNACION LOPEZ, GILBERTO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 790663 | ENCARNACION LOPEZ, JAIDELICE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790664 | ENCARNACION LOPEZ, LISA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 154023 | ENCARNACION LOPEZ, MYRIAM E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 790665 | ENCARNACION LOPEZ, STEVEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 154024 | ENCARNACION MARCANO, AGUSTIN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 154025 | ENCARNACION MARIN, ANGEL L. | REDACTED | RIO GRANDE | PR | 00945 | REDACTED |
| 154026 | Encarnacion Marin, Blanca I | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 154027 | ENCARNACION MARIN, GENOVEVA | REDACTED | CANOVANAS | PR | 00729-2249 | REDACTED |
| 154028 | ENCARNACION MARIN, NELSON | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 154029 | ENCARNACION MARQUEZ, AMARILLYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 154030 | ENCARNACION MARQUEZ, AMARILYS | REDACTED | RIO GRANDE | PR | 00745-0113 | REDACTED |
| 154034 | ENCARNACION MARQUEZ, SAIRA E | REDACTED | CANOVANAS | PR | 00729-4505 | REDACTED |
| 154036 | ENCARNACION MARTINEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790666 | ENCARNACION MARTINEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 154037 | ENCARNACION MASSA, AWILDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 154039 | Encarnacion Massa, Melvin R. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 154041 | ENCARNACION MEDERO, SATURNINO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 154044 | ENCARNACION MEDINA, LUZ E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 154046 | ENCARNACION MELEDEZ, RAQUEL | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 154047 | Encarnacion Millan, Jose J | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 154050 | ENCARNACION MONGE, DANIEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 154051 | ENCARNACION NAVARRO, EVA M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 154052 | ENCARNACION NAVARRO, HILDA L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 154053 | ENCARNACION NAVARRO, JOSE D. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 154055 | ENCARNACION NAVARRO, SAMUEL | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 154056 | ENCARNACION NAZARIO, IRIS B | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 154057 | ENCARNACION NAZARIO, ISABEL | REDACTED | VIEQUES | PR | 00765-0944 | REDACTED |
| 154059 | ENCARNACION NIEVES, ELIUDI | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 154060 | Encarnacion Nieves, Samuel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 154062 | ENCARNACION NIEVES, SERGIO A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 154063 | ENCARNACION NOVA, OMAYRA | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 154064 | ENCARNACION OCASIO, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790667 | ENCARNACION OCASIO, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 154065 | ENCARNACION OFERRAL, JOSEFA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 790668 | ENCARNACION OLIVERAS, FRANCHESCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 154066 | Encarnacion Ortiz, Eugenio | REDACTED | San Juan | PR | 00915 | REDACTED |
| 154067 | ENCARNACION OSORIO, CARMEN B | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 154068 | ENCARNACION OSORIO, FRANCIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 154069 | ENCARNACION OSORIO, ROBERTO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 154070 | ENCARNACION PABON, ADOLFO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 154071 | ENCARNACION PABON, MARELYS | REDACTED | CAGUAS | PR | 00729 | REDACTED |
| 154072 | ENCARNACION PABON, MARISOL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 790669 | ENCARNACION PABON, MARISOL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 154075 | ENCARNACION PEREZ, ILEANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 790670 | ENCARNACION PEREZ, ILEANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 154076 | ENCARNACION PEREZ, IRIS M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 154077 | ENCARNACION PEREZ, JOSE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 154079 | ENCARNACION PEROZA, VICMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 154080 | ENCARNACION PEROZA, VICMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 154082 | ENCARNACION PIMENTEL, MILAGROS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 154083 | ENCARNACION PIMENTEL, SANDRA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 154084 | ENCARNACION PIZARRO, CARLOS | REDACTED | RIO PIEDRAS | PR | 00922 | REDACTED |
| 154085 | ENCARNACION PIZARRO, IVAN R. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 154086 | ENCARNACION PIZARRO, LAURA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 154087 | ENCARNACION PIZARRO, SANTIAGO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 154088 | ENCARNACION PLUGUEZ, CATHERINE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 154089 | ENCARNACION PLUGUEZ, MATILDE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 154090 | ENCARNACION PLUGUZ, MATILDE | REDACTED | San Juan | PR | 00976 | REDACTED |
| 790671 | ENCARNACION PRIETO, ADA | REDACTED | TRUJILLO ALTO | PR | 00976-3412 | REDACTED |
| 154091 | ENCARNACION PRIETO, ADA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790672 | ENCARNACION PRIETO, MYRNA | REDACTED | SAN JUAN | PR | 00983 | REDACTED |
| 154092 | ENCARNACION PRIETO, MYRNA | REDACTED | CAROLINA | PR | 00983-2940 | REDACTED |
| 154095 | ENCARNACION QUITANA, MELANIE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 154096 | ENCARNACION RAMOS, BETSY L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 154097 | ENCARNACION RAMOS, JOSE | REDACTED | San Juan | PR | 00983 | REDACTED |
| 154098 | ENCARNACION RAMOS, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 154100 | ENCARNACION REYES, BRENDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 154103 | ENCARNACION RIOS, ELSA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 154105 | ENCARNACION RIVERA, ANA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 154106 | ENCARNACION RIVERA, ANGEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 1257062 | ENCARNACION RIVERA, ANNETTE | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 154108 | Encarnacion Rivera, Antonio | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 154109 | ENCARNACION RIVERA, DAVID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 154110 | ENCARNACION RIVERA, EDGAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 154111 | ENCARNACION RIVERA, EDGARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 154112 | ENCARNACION RIVERA, EDWIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 154114 | ENCARNACION RIVERA, EMILIE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 154116 | ENCARNACION RIVERA, LUIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 154117 | ENCARNACION RIVERA, LUZ A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 154118 | ENCARNACION RIVERA, LUZ A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 154119 | ENCARNACION RIVERA, MIGDALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 154120 | ENCARNACION RIVERA, MILISSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 154121 | ENCARNACION RIVERA, MYRIAM D | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 790673 | ENCARNACION RIVERA, NANCY I | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 154123 | ENCARNACION RIVERA, NELSON O | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 790674 | ENCARNACION RIVERA, NIRIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 154124 | Encarnacion Robles, Jose | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 154125 | Encarnacion Robles, Joselyn | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 154126 | ENCARNACION RODRIGUEZ, CARMEN D. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 154127 | ENCARNACION RODRIGUEZ, DAMARY | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 790675 | ENCARNACION RODRIGUEZ, DAMARY | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 154129 | ENCARNACION RODRIGUEZ, JAZMINE | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 154132 | ENCARNACION RODRIGUEZ, NORMA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 790676 | ENCARNACION RODRIGUEZ, TERESA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 790677 | ENCARNACION RODRIGUEZ, TERESA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 154135 | ENCARNACION RODRIGUEZ, TERESA | REDACTED | VIEQUES | PR | 00765-2613 | REDACTED |
| 154137 | ENCARNACION ROMAN, JULIO A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 154139 | ENCARNACION SALDANA, VICTOR M | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 154141 | ENCARNACION SANCHEZ, GERARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 154146 | ENCARNACION SANTIAGO, JULIO C. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 154148 | ENCARNACION SANTIAGO, LUIS A. | REDACTED | SALINAS | PR | 00741 | REDACTED |
| 154149 | ENCARNACION SANTIAGO, MARIA E | REDACTED | SAN JUAN | PR | 00923-8413 | REDACTED |
| 154150 | ENCARNACION SANTIAGO, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 154151 | ENCARNACION SANTOS, EILEEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 790678 | ENCARNACION SERATE, WANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 154153 | ENCARNACION SIACA, BASILIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 154154 | Encarnacion Siaca, Jorge L | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 154156 | Encarnacion SUAREZ, EILEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 154157 | ENCARNACION SULLIVAN, LIZZETTE | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 790679 | ENCARNACION TORRES, NILDA M | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 154159 | ENCARNACION TORRES, NILDA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 790680 | ENCARNACION TRAVIESO, YIDERIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 154162 | ENCARNACION VASQUEZ, ANTONIO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 154163 | ENCARNACION VASSALLO, DORIS | REDACTED | TOA ALTA PR | PR | 00953 | REDACTED |
| 154164 | ENCARNACION VAZQUEZ, BARBARA | REDACTED | CAROLINA | PR | 00984-1664 | REDACTED |
| 154165 | ENCARNACION VAZQUEZ, BELKIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 154169 | ENCARNACION VEGA, CARLOS J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 154172 | ENCARNACION VILLALONGO, ELVIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 154174 | ENCARNACION VIZCARRONDO, NORMA | REDACTED | CAROLINA | PR | 00000 | REDACTED |
| 154175 | ENCARNACION WALKER, ROBERT A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 790681 | ENCARNACION, ALEIDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 154177 | ENCARNACION, ALEIDA | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 154179 | ENCARNACION, ENID D | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 154181 | ENCARNACION, GRISELLE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 790682 | ENCARNACION, NATASHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 154183 | ENCARNACION, PETRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 154184 | ENCARNACION, YADIRA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 154185 | ENCARNACIONDOMINGUEZ, DANIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 154186 | ENCARNACIONFIGUEROA, JUDITH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 154187 | ENCARNACIONHERNANDEZ, JESUS | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 154188 | ENCARNACIUON OSORIO, GLADYS E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 154190 | ENCHAUTEGUI CRUZ, EVELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 154191 | ENCHAUTEGUI DIAZ, ILEANA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 790683 | ENCHAUTEGUI DIAZ, LIZMADELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 154192 | ENCHAUTEGUI ENCHAUTEGUI, YARITZA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 154193 | ENCHAUTEGUI GARCIA, JOSE M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 154194 | ENCHAUTEGUI MONTANEZ, DAVID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 154195 | ENCHAUTEGUI MONTANEZ, LUZ R | REDACTED | SALINAS | PR | 00751-1078 | REDACTED |
| 790684 | ENCHAUTEGUI PEREZ, DAVID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 154196 | ENCHAUTEGUI PEREZ, JULIE M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 154197 | ENCHAUTEGUI PEREZ, LEONOR | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 154199 | ENCHAUTEGUI RAMOS, WILLIAM | REDACTED | GUAYAMA, P.R. | PR | 00784 | REDACTED |
| 154200 | ENCHAUTEGUI RODRIGUEZ, NYDIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 154201 | ENCHAUTEGUI ROMAN, LUIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 154203 | ENCHAUTEGUI ROQUE, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 154206 | ENCHAUTEGUI VAZQUEZ, FERNANDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 154207 | ENCHAUTEGUI, LUIS M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 154215 | ENDARA ALVAREZ, RODRIGO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 154216 | ENDARA ALVAREZ, TASHA L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 154220 | Enderton De Jesus, Leslie L | REDACTED | San Juan | PR | 00920 | REDACTED |
| 154221 | ENDI ALEQUIN, JANET | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 790685 | ENDI ALEQUIN, JANET | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 790686 | ENDI ALEQUIN, JANET | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 154222 | ENDI GOMEZ, TULIO JOSE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 154334 | ENGEL RAMOS, JEANETTE M | REDACTED | JUANA DIAZ | PR | 00795-2005 | REDACTED |
| 154337 | ENGELL RIVERA, BRIAN D. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 154339 | ENGELL RIVERA, MEG E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 154362 | ENGLAND RODRIGUEZ, RAUL E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 154363 | ENGLAND RODRIGUEZ, RAUL E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 154364 | ENGLAND ROMERO, EDUARDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 154365 | ENGLAND ROMERO, PEGGY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 154763 | ENRIQUE ROMAN BARRETO, JULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 154784 | ENRIQUE SANTIAGO, JUAN | REDACTED | ADJUNTAS | PR | 00969 | REDACTED |
| 154790 | ENRIQUE TORRE, LUIS F | REDACTED | HUMACAO | PR | 00792-0385 | REDACTED |
| 154802 | Enrique Vazquez, Carlos J | REDACTED | Cayey | PR | 00736 | REDACTED |
| 154813 | ENRIQUEZ ALVAREZ, LEONOR | REDACTED | PONCE | PR | 00734 | REDACTED |
| 154814 | ENRIQUEZ APONTE, CARLOS M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 154816 | ENRIQUEZ BAEZ, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 154819 | ENRIQUEZ BETANCOURT, LUZ | REDACTED | Carolina | PR | 00979 | REDACTED |
| 154821 | ENRIQUEZ DE JESUS, VICTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 154824 | ENRIQUEZ FIGUEROA, WALESKA | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 154825 | ENRIQUEZ FLORES, VIVIAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 790687 | ENRIQUEZ FLORES, VIVIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 154828 | ENRIQUEZ GONZALEZ, XAVIER | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 790688 | ENRIQUEZ GUZMAN, PEDRO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 154829 | ENRIQUEZ GUZMAN, PEDRO H | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 154831 | ENRIQUEZ MENDEZ, IRIS S | REDACTED | SAN JUAN | PR | 00924-2208 | REDACTED |
| 154832 | ENRIQUEZ ORTIZ, EMMA | REDACTED | TRUJILLO ALTO | PR | 00977-0685 | REDACTED |
| 154833 | ENRIQUEZ PEREZ, MARTHA P | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 154834 | ENRIQUEZ RAMOS, BETTY | REDACTED | PONCE | PR | 00734-0054 | REDACTED |
| 154835 | ENRIQUEZ RAMOS, JORGE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 154836 | Enriquez Rentas, Nancy Y. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 154837 | ENRIQUEZ RIVERA, CARLA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 154838 | ENRIQUEZ RODRIGUEZ, IGRI S | REDACTED | SAN JUAN | PR | 00926-2541 | REDACTED |
| 154841 | ENRIQUEZ SANTIAGO, JUAN C. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 154843 | ENRIQUEZ TROCHE, SOFIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 154845 | ENRIQUEZ VAZQUEZ, MILAGROS | REDACTED | CAYEY | PR | 00736-4122 | REDACTED |
| 154846 | ENRIQUEZ VEGA, ABEL E | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 154847 | ENRIQUEZ VEGA, ILSA A | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 790689 | ENRIQUEZ VEGA, TIRSA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 154849 | ENRIQUEZ VEGA, TIRSA V | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 154850 | ENRIQUEZ, IVONNE M. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 154852 | ENRIZO ARIAS, ORLANDO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 790690 | ENSENAT DUENO, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 154855 | ENSENAT DUENO, CARMEN M | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 790691 | EPSTEINS MORALES, IRVING J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 154997 | EPSTEINS MORALES, IVING J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 155004 | EQUILIN MELENDEZ, HARRY | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 155079 | ERANS SANTIAGO, JOSEFINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 155094 | ERAZO ALVARADO, AMAURY | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 790692 | ERAZO ALVARADO, AMAURY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 155096 | ERAZO ALVELO, EDGAR J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 790693 | ERAZO ARROYO, YAHAZIEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 155097 | ERAZO BAEZ, FRANCISCA | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 155098 | ERAZO BURGOS, DANIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 790694 | ERAZO BURGOS, DANIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 155099 | ERAZO BURGOS, LOIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 155100 | ERAZO BURGOS, RAQUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790695 | ERAZO CEPEDA, GLADYS | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 155102 | ERAZO CEPEDA, GLADYS | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 155103 | ERAZO CEPEDA, SONIA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 790696 | ERAZO COLON, JULIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 155104 | ERAZO COTTO, CARLOS V | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 790697 | ERAZO CRUZ, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 155105 | ERAZO CRUZ, JOSE M | REDACTED | BAYAMON | PR | 00958-0765 | REDACTED |
| 155106 | ERAZO CRUZ, PLACIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 155108 | ERAZO CRUZ, WILNELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 155109 | ERAZO CRUZ, YAHIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 155110 | ERAZO DIAZ, BRUNILDA | REDACTED | BAYAMON | PR | 00961-3228 | REDACTED |
| 155112 | ERAZO DIAZ, MIGDALIA | REDACTED | BAYAMON | PR | 00961-3228 | REDACTED |
| 155113 | Erazo Felix, Luis D | REDACTED | San Juan | PR | 00921 | REDACTED |
| 155115 | ERAZO GONZALEZ, JENNIE E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 155116 | ERAZO GUTIERREZ, CLARA | REDACTED | BAYAMON | PR | 00761 | REDACTED |
| 155117 | ERAZO GUZMAN, AURELIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 155118 | ERAZO HERNANDEZ, JUAN A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 155119 | ERAZO KUILAN, RUBEN | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 155120 | ERAZO LOZADA, ELIAH | REDACTED | RINCON | PR | 00677 | REDACTED |
| 155122 | ERAZO MALDONADO, JORGE M | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 790698 | ERAZO MALDONADO, JORGE M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 790699 | ERAZO MALDONADO, JUAN M | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 155123 | ERAZO MALDONADO, JUAN M | REDACTED | BAYAMON | PR | 00958-3765 | REDACTED |
| 155124 | ERAZO MEJIAS, ANGEL L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 155126 | ERAZO MORALES, IRIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 155127 | ERAZO MORALES, JUDITH J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 155128 | ERAZO MORALES, NELSON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 155129 | ERAZO NAZARIO, ANA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 155130 | ERAZO NIEVES, ALEXANDER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 155131 | ERAZO NIEVES, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 155132 | ERAZO NIEVES, LUZ E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 155133 | ERAZO OLIVIERI, LINA G | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 155135 | ERAZO ORTIZ, TIRSON L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 155136 | ERAZO PEREZ, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 155137 | ERAZO RAMIREZ, ISAAC | REDACTED | MANATI | PR | 00674 | REDACTED |
| 155138 | ERAZO RAMIREZ, JESUS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 155139 | ERAZO RAMON, CARLOS A. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 155140 | ERAZO RAMOS, ADRIA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 155141 | ERAZO RAMOS, ELIEMIL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 155142 | ERAZO RAMOS, RAMON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 155143 | ERAZO RIVERA, ARLENE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 790700 | ERAZO RIVERA, ARLENE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 155144 | ERAZO RIVERA, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 790701 | ERAZO RIVERA, JUDITH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 155145 | ERAZO ROBLES, HECTOR R. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 155146 | ERAZO ROBLES, HECTOR R. | REDACTED | San Juan | PR | 00959 | REDACTED |
| 155147 | ERAZO RODRIGUEZ, ANIBAL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 155148 | ERAZO RODRIGUEZ, CARIELIS | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 155149 | ERAZO RODRIGUEZ, CARMELO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 155151 | ERAZO RODRIGUEZ, DORCAS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 155153 | ERAZO RODRIGUEZ, GLORIA E | REDACTED | TOA BAJA | PR | 00949-9716 | REDACTED |
| 155154 | ERAZO RODRIGUEZ, JUAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 155157 | ERAZO ROMAN, CARLOS A. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 155158 | ERAZO ROSARIO, JENNIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 155159 | ERAZO SANTIAGO, CARMEN M | REDACTED | SAN JUAN | PR | 00930-0000 | REDACTED |
| 155164 | ERAZO SANTIAGO, VICTOR M | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 155165 | ERAZO SERRANO, HEIDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790702 | ERAZO SERRANO, HEIDY Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 155167 | ERAZO TORRES, ADA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 155170 | ERAZO TORRES, FELIX | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 155171 | ERAZO VAZQUEZ, HILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 155173 | ERAZO, ANNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 155174 | ERAZO, KATHERINE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 790703 | ERBA CHICO, DIANNIE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 155176 | ERBA CRUZ, LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 155555 | ERICK RAMIREZ, JORGE | REDACTED | Ponce | PR | 00731 | REDACTED |
| 155705 | ERIKSON SEPULVEDA, ELAINE J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 155760 | ERNANDEZ ROSADO, NYD | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 156039 | ES TEVEZ CORTES, ERIKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 156050 | ESBERG RUIZ, JOHN A. | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 156051 | ESBRI AMADOR, RICARDO LUIS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 156053 | ESBRI COSME, LYNELL J. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 156054 | ESBRI LOMBA, HUMBERTO R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 156055 | ESBRI ORTIZ, ALFONSA | REDACTED | JUANA DIAZ | PR | 00795-9704 | REDACTED |
| 156141 | ESCABI CELA, JOSE L. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 156142 | ESCABI CELA, JOSE L. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 156143 | ESCABI MENDEZ, FERNANDO J. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 156144 | Escabi Morales, Cesar E | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 156148 | ESCABI QUILES, JENNIFER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 156149 | ESCABI RAMIREZ, ARMANDO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 790704 | ESCABI VAZQUEZ, EMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790705 | ESCABI VAZQUEZ, EMMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 156150 | ESCABI,NIXCY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 156151 | ESCABIR RODRIGUEZ,ROBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 156152 | ESCAJADILLO CRUZ, HENRY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156153 | Escajadillo Cruz, Vannenrys C | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 790706 | ESCAJADILLO CRUZ, VANNENRYS C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 156154 | ESCAJADILLO CRUZ, VANNENRYS CHATZEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790707 | ESCALANTE ANTONETTI, ANGEL L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 156156 | ESCALANTE ANTONETTI, ANGEL LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 156157 | ESCALANTE ANTONETTI, JOSE L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 156158 | ESCALANTE BAQUERO, RICARDO | REDACTED | CAYEY | PR | 00736-7877 | REDACTED |
| 156159 | ESCALANTE CINTRON, IRMA I | REDACTED | CAYEY | PR | 00736-4201 | REDACTED |
| 156160 | ESCALANTE COLON, ANGEL F | REDACTED | Salinas | PR | 00751 | REDACTED |
| 156163 | ESCALANTE DELGADO, CECILIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 156164 | Escalante Delgado, Eric | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 156165 | ESCALANTE DELGADO, MARIA T | REDACTED | GURABO | PR | 00778-7001 | REDACTED |
| 156167 | ESCALANTE ESCALANTE, VIRGILIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 156171 | ESCALANTE LEON, JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 790708 | ESCALANTE LOPEZ, MARIA T | REDACTED | GURABO | PR | 00778 | REDACTED |
| 790709 | ESCALANTE MARTINEZ, JOHN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 156173 | Escalante Nieves, Edgardo | REDACTED | Salinas | PR | 00751 | REDACTED |
| 156174 | ESCALANTE ORTIZ, ELIZABETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 790710 | ESCALANTE ORTIZ, ELIZABETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 156180 | ESCALANTE RIVERA, DIXON | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 156181 | ESCALANTE RIVERA, DIXON | REDACTED | San Juan | PR | 00985 | REDACTED |
| 790711 | ESCALANTE RIVERA, ELIZABETH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 156182 | ESCALANTE RIVERA, ELY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 156183 | ESCALANTE RODRIGUEZ, JOSE L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 156184 | ESCALANTE RODRIGUEZ, MARTA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 156185 | ESCALANTE RODRIGUEZ, XIOMARA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 156188 | ESCALANTE SALAZAR, ROBERTO J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 790712 | ESCALANTE SALAZAR, ROBERTO J | REDACTED | PONCE | PR | 00717 | REDACTED |
| 156189 | ESCALANTE SANTIAGO, MARIA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 156190 | ESCALANTE SILVESTRE, MARIELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 156191 | ESCALANTE TORRES, FELIX | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 156192 | ESCALANTE TORRES, HILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 156193 | ESCALANTE TORRES, VIRGEN M | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 156194 | ESCALANTE TROCHE, EVELYN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 156195 | ESCALANTE VAZQUEZ, GLENDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 156196 | Escalante Vazquez, Luis A | REDACTED | Yauco | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 156197 | ESCALANTE, MARTA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 156200 | Escalera Acosta, Melissa | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 156201 | ESCALERA ACOSTA, SHARONLY | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 156202 | ESCALERA ALICEA, YARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 790713 | ESCALERA ANDINO, ANTONIO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 156204 | ESCALERA ANDINO, FELIX | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 790714 | ESCALERA ANDINO, FELIX | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 790715 | ESCALERA ANDINO, JOSE E | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 790716 | ESCALERA AVILES, ALFREDO | REDACTED | RIO PIEDROS | PR | 00926 | REDACTED |
| 156207 | ESCALERA AVILES, ALFREDO | REDACTED | SAN JUAN | PR | 00926-9515 | REDACTED |
| 156208 | ESCALERA AVILES, DORIAL F. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 156209 | ESCALERA AYALA, ANA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 156211 | ESCALERA AYALA, FELIX DE V | REDACTED | LOIZA | PR | 00772-9742 | REDACTED |
| 156212 | ESCALERA AYALA, GUILLERMO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 790717 | ESCALERA AYALA, XIOMARA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156214 | ESCALERA BENITEZ, JOSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 156215 | ESCALERA BENITEZ, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156216 | Escalera Caldero, Inocencio | REDACTED | Santurce | PR | 00912 | REDACTED |
| 156217 | ESCALERA CALDERON, CARLOS | REDACTED | LOIZA | PR | 00940 | REDACTED |
| 156218 | ESCALERA CALDERON, GERMAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156219 | ESCALERA CALDERON, RUBEN | REDACTED | Loiza | PR | 00772 | REDACTED |
| 156220 | ESCALERA CALDERON, WILNELIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156221 | ESCALERA CALDERON, WILNELIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 790718 | ESCALERA CANALES, JUAN E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156223 | ESCALERA CANALES, MARISELA | REDACTED | San Juan | PR | 00983 | REDACTED |
| 156224 | ESCALERA CANDELARIO, JOSE R | REDACTED | CAROLINA | PR | 00918 | REDACTED |
| 156227 | ESCALERA CARDONA, ILIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 156228 | ESCALERA CARDONA, OBSVALDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790719 | ESCALERA CASANOVA, MARIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156229 | ESCALERA CASANOVA, MARIA E | REDACTED | LOIZA | PR | 00772-9730 | REDACTED |
| 790720 | ESCALERA CIFREDO, VIVIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 156230 | ESCALERA CIFREDO, VIVIAN J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 156231 | ESCALERA CLEMENTE, EDUARDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 156232 | ESCALERA CLEMENTE, JOSE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 156233 | ESCALERA CLEMENTE, MARIA DE LOS A. | REDACTED | CAROLINA | PR | 00729 | REDACTED |
| 156234 | ESCALERA CLEMENTE, MARIA FRANCISCA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 156235 | ESCALERA CLEMENTE, NITZA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 156236 | ESCALERA CLEMENTE, VILMA LIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 790721 | ESCALERA COLON, PEDRO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 156238 | ESCALERA CORCHADO, WILFREDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156239 | ESCALERA CORTIJO, RUBEN | REDACTED | Carolina | PR | 00983 | REDACTED |
| 156241 | ESCALERA CRUZ, JUAN | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 156244 | ESCALERA DE LA CRUZ, STEPHANIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 156246 | Escalera Del Valle, Rafael | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 156247 | ESCALERA DIAZ, ANA C | REDACTED | YABUCOA | PR | 00767-1161 | REDACTED |
| 156248 | ESCALERA DIAZ, JOSE A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156249 | Escalera Duprey, Ernesto O. | REDACTED | bayamon | PR | 00956 | REDACTED |
| 156250 | Escalera Escaler, Margarita | REDACTED | Loiza | PR | 00772 | REDACTED |
| 156251 | ESCALERA ESCALERA, ANDREA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 156253 | ESCALERA ESCALERA, FELIX | REDACTED | BAYAMON | PR | 00956-2673 | REDACTED |
| 156254 | ESCALERA ESCALERA, JANET | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156255 | ESCALERA ESCALERA, JANET | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 156256 | ESCALERA ESCALERA, JUAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 156257 | ESCALERA ESCALERA, RAMON L. | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 156259 | ESCALERA ESCOBAR, JOSE ROBERTO | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 156260 | ESCALERA ESCOBAR, MILITZA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 156261 | ESCALERA FEBUS, JOSE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 156262 | ESCALERA FEBUS, MAGALI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 156263 | ESCALERA FELICIANO, HILDA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 156265 | ESCALERA FERNANDEZ, IRAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 156266 | ESCALERA FERNANDEZ, MARIA C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 156267 | ESCALERA FERRAN, VIVIAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 156268 | ESCALERA FERRERAS, JESSICA M | REDACTED | CAROLINA | PR | 00911 | REDACTED |
| 156269 | ESCALERA FIGUEROA, BRUNILDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156270 | ESCALERA FIGUEROA, SANTIAGO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 156271 | ESCALERA FIGUEROA, SAUL | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 156272 | ESCALERA FLORES, JOSE JR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 156274 | ESCALERA FLORES, SONIA E | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 156274 | ESCALERA FLORES, SONIA E | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 156275 | ESCALERA FONTANEZ, NORMINES | REDACTED | SAN JUAN | PR | 00916-4341 | REDACTED |
| 156276 | ESCALERA FREYTES, ARLEEN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 156277 | ESCALERA GARCIA, ARLYMARIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 156278 | ESCALERA GEIGEL, JOSE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 156280 | ESCALERA GONZALEZ, MILAGROS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 156281 | ESCALERA GUADALUPE, ROSA | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 156282 | ESCALERA GUTIERREZ, MARIA | REDACTED | SAN JUAN | PR | 00928-1514 | REDACTED |
| 156283 | ESCALERA JAMES, CARLOS | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 156285 | ESCALERA JIMENEZ, ERNESTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156286 | ESCALERA KNIGHT, CELESTINA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 156287 | ESCALERA LATORRE, NEREIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790723 | ESCALERA LEBRON, NORMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156288 | ESCALERA LUGO, CHARLIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 156289 | ESCALERA LUGO, KAREN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 156293 | ESCALERA MARTINEZ, JESSICA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 790724 | ESCALERA MARTINEZ, JESSICA | REDACTED | FAJARDO | PR | 00745 | REDACTED |
| 156295 | ESCALERA MATIENZO, GILBERTO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156296 | ESCALERA MATOS, AURELIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 156297 | ESCALERA MATOS, AURELIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 156299 | ESCALERA MELENDEZ, WALESKA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 156304 | ESCALERA MORALES, JOSE WILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 156305 | ESCALERA MORALES, VICTOR | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 156306 | ESCALERA MORCILIO, AURORA | REDACTED | SAN JUAN | PR | 00923-1934 | REDACTED |
| 156307 | Escalera Munoz, Josue | REDACTED | Coamo | PR | 00769 | REDACTED |
| 156308 | Escalera Munoz, Noel | REDACTED | Coamo | PR | 00769 | REDACTED |
| 156309 | ESCALERA OLIVI, MAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 790725 | ESCALERA OLIVIERI, YEIDY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 156310 | ESCALERA OLIVIERI, YEIDY M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 156311 | ESCALERA OLIVO, MAYRA | REDACTED | CAROLINA | PR | 00988-9513 | REDACTED |
| 156312 | ESCALERA ORTIZ, BETSAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 156313 | ESCALERA ORTIZ, EMY | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 156314 | ESCALERA ORTIZ, EMY LEE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 156315 | ESCALERA ORTIZ, MILDRED | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 790726 | ESCALERA ORTIZ, MILDRED | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 156317 | ESCALERA ORTIZ, NORMA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 156318 | ESCALERA OSORIO, WANDA E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 156319 | ESCALERA OTERO, CARMEN M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 156321 | ESCALERA PABON, MARITZA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 156322 | Escalera Pagan, Hector J | REDACTED | Yauco | PR | 00698 | REDACTED |
| 156323 | ESCALERA PAGAN, RICHARD | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 156324 | ESCALERA PEREIRA, ANA DELIA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 156325 | ESCALERA PEREIRA, FELIX | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 156326 | ESCALERA PEREIRA, MAGALY | REDACTED | LOIZA | PR | 00914 | REDACTED |
| 156327 | Escalera Perez, Jose R. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 156328 | ESCALERA PEREZ, LYANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 790727 | ESCALERA PEREZ, LYANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 156329 | ESCALERA PIZARRO, ADELAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156330 | ESCALERA PIZARRO, EUSEBIA | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 790728 | ESCALERA PIZARRO, FELIX S | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 1257063 | ESCALERA PIZARRO, FERNANDO | REDACTED | LOIZA | PR | 00952 | REDACTED |
| 156332 | ESCALERA PIZARRO, GILMARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156334 | ESCALERA PIZARRO, JOSE A | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 156336 | ESCALERA PIZARRO, LAURA A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 156337 | ESCALERA PIZARRO, MARIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156338 | ESCALERA PIZARRO, MARIA C | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 156339 | ESCALERA PIZARRO, NILKAMARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156340 | ESCALERA PIZARRO, NURIA V | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 156341 | ESCALERA PIZARRO, WILLIAM | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156342 | Escalera Quinones, Clara E | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 156343 | ESCALERA QUINONES, SANTA S | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 156344 | ESCALERA RIOS, MARIA I | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 156346 | ESCALERA RIVERA, AMANDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156347 | ESCALERA RIVERA, ANA ROSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 156349 | Escalera Rivera, Charlie | REDACTED | Catano | PR | 00963 | REDACTED |
| 156350 | ESCALERA RIVERA, GILBERTO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156351 | Escalera Rivera, Henry | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 156351 | Escalera Rivera, Henry | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 156351 | Escalera Rivera, Henry | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 156352 | ESCALERA RIVERA, IVONNE | REDACTED | CANOVANAS | PR | 00987 | REDACTED |
| 156354 | ESCALERA RIVERA, LENIZ I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 790729 | ESCALERA RIVERA, LENIZ I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 790730 | ESCALERA RIVERA, LESLIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 156355 | ESCALERA RIVERA, LESLIE I | REDACTED | JAYUYA | PR | 00664-9613 | REDACTED |
| 156356 | ESCALERA RIVERA, MARIA DEL C | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 156357 | ESCALERA RIVERA, MAYRA | REDACTED | CAROLINA | PR | 00683 | REDACTED |
| 156358 | ESCALERA RIVERA, MYRTA R | REDACTED | LOIZA | PR | 00772-9742 | REDACTED |
| 156359 | ESCALERA RIVERA, NESMARY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156360 | ESCALERA RIVERA, NESMARY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156361 | ESCALERA RIVERA, PAULA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 156362 | ESCALERA RIVERA, SANDRA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 156363 | ESCALERA RIVERA, VIRGILIO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 1257064 | ESCALERA RIVERA, YILENIA | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 156367 | ESCALERA RODRIGUEZ, JESSIKA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 790731 | ESCALERA RODRIGUEZ, JESSIKA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 790732 | ESCALERA RODRIGUEZ, YARITZA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 156369 | ESCALERA ROMAN, LAURA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 156370 | ESCALERA ROMERO, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156371 | ESCALERA ROMERO, JOSEFA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 156372 | ESCALERA ROMERO, JUAN R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 156374 | ESCALERA ROMERO, SUSANA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 156376 | ESCALERA ROMERO, WANDA O. | REDACTED | COROLINA | PR | 00984 | REDACTED |
| 156377 | ESCALERA ROMERO, ZULMA LIZ | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 156378 | ESCALERA ROSADO, ANDY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 156380 | ESCALERA SALA, RAFAEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 156381 | ESCALERA SALAMAN, ALBERTO L | REDACTED | CAROLINA | PR | 00670 | REDACTED |
| 156382 | ESCALERA SALAMAN, JOSE O | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 156383 | ESCALERA SALAMAN, MARIA E | REDACTED | CAROLINA | PR | 00986-0614 | REDACTED |
| 790733 | ESCALERA SALGADO, TANIA V | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156385 | ESCALERA SANTELL, DAIANNA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 156386 | ESCALERA SANTIAG, NATHALY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156390 | ESCALERA SANTIAGO, JACQUELINE E | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 156393 | ESCALERA SANTIAGO, MARISELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156394 | ESCALERA SANTIAGO, MARISELA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156395 | ESCALERA SANTIAGO, NATHALY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156397 | ESCALERA SANTIAGO, WANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 156398 | Escalera Santos, Freddie | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 156401 | ESCALERA TAPIA, RAMON LUIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 156402 | ESCALERA THOMAS, JOSE A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 156403 | ESCALERA TORRES, DESIREE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156404 | ESCALERA TORRES, NATHALIA | REDACTED | Carolina | PR | 00983 | REDACTED |
| 156405 | ESCALERA VEGA, HILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 790734 | ESCALERA VEGA, HILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 156406 | ESCALERA VEGA, TATIANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 156407 | ESCALERA VEGA, YISELE I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156408 | ESCALERA VIERA, RAMON L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156409 | ESCALERA ZAPATA, ARELYS E. | REDACTED | GUAYNABO | PR | 00969-5153 | REDACTED |
| 156410 | Escalera Zarzuela, Jose A | REDACTED | Carolina | PR | 00984 | REDACTED |
| 156412 | ESCALERA, INOCENCIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156413 | ESCALERA, JOSE HERIBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 156415 | ESCALERAPIZARRO, CRUZ A | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 156416 | ESCALERA-SANTIAGO, ERIK | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 156419 | ESCALONA COLON, LIMARIE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 156420 | ESCALONA COYANTE, ROSSY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 156426 | ESCALONA MARRERO, CARMEN R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 156430 | ESCALONA RUIZ, GERARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 156433 | ESCAMILO QUINONES, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 156435 | ESCANDON II NEGRON, MORAIMA | REDACTED | COAMO | PR | 00715 | REDACTED |
| 156436 | ESCANDON NEGRON, MORAIMA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 156438 | ESCANDON VELAZQUEZ, ZEIDY | REDACTED | PONCE | PR | 00717-0427 | REDACTED |
| 790735 | ESCANELLAS JORDAN, ENRIQUE O | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 156440 | ESCANELLAS JORDAN, MARIEDITH | REDACTED | ORLANDO | FL | 32809-7179 | REDACTED |
| 156441 | Escanio Quinones, Albert | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 156442 | ESCANIO QUINONES, ORLANDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 156444 | ESCAPA FERNANDEZ, CELIA INES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156445 | ESCARFULLERY CRISOSTOMO, AMNERYS | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 156447 | ESCARIZ VAZQUEZ, MERCEDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 156449 | ESCASO PEREZ, MARIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 156453 | ESCH EMMERT, LORA L | REDACTED | CAYEY | PR | 00736-9759 | REDACTED |
| 156454 | ESCHEIK YEPEZ, LINDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 156455 | ESCLAVON MATIAS, AWILDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 156456 | ESCLAVON MATIAS, EDNA M | REDACTED | MAYAGUEZ | PR | 00681-3510 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 156457 | ESCLAVON SEGUINOT, MARINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 156458 | ESCLUSA ZAYAS, NOMARIE A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 156463 | ESCOBALES CUEVAS, BERNICE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 156464 | ESCOBALES ESCOBALES, MARIA M. | REDACTED | BAYAMON | PR | 00960-9003 | REDACTED |
| 156465 | ESCOBALES ESCOBALES, ZULMA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 156466 | ESCOBALES FELICIANO, INES M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 156467 | ESCOBALES GONZALEZ, DAVID | REDACTED | YAUCO | PR | 00731 | REDACTED |
| 790736 | ESCOBALES GONZALEZ, DAVID | REDACTED | MOROVIS | PR | 00731 | REDACTED |
| 156468 | ESCOBALES MEDINA, MIRIAM | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 156469 | ESCOBALES NUNEZ, MARTA I | REDACTED | ADJUNTAS | PR | 00601-9720 | REDACTED |
| 156470 | ESCOBALES NUQEZ, LUZ N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 156471 | Escobales Perez, Jose A. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 156472 | ESCOBALES PEREZ, NORMAN LUIS | REDACTED | PONCE | PR | 00733 | REDACTED |
| 156473 | ESCOBALES RAMIREZ, LUZ N | REDACTED | LARES | PR | 00669-1392 | REDACTED |
| 156474 | ESCOBALES RAMOS, LAURA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 156475 | ESCOBALES RAMOS, ROSA O | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 790737 | ESCOBALES RIOS, LIMARIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 156477 | ESCOBALES RIVERA, EDUARDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 156478 | ESCOBALES RIVERA, ERIKA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 790738 | ESCOBALES RODRIGUEZ, DENNIS D | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 156479 | ESCOBALES RODRIGUEZ, IVANIANETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 156480 | ESCOBALES ROSA, LIONEL | REDACTED | ADJUNTAS | PR | 00601-9702 | REDACTED |
| 156482 | ESCOBALES RUIZ, MYRNA | REDACTED | PONCE | PR | 00731-1421 | REDACTED |
| 156483 | Escobales Santiago, Jose M | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 156485 | ESCOBALES TORRES, IXCIA I | REDACTED | ADJUNTAS | PR | 00907 | REDACTED |
| 156486 | ESCOBALES TORRES, JOMAYRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 156487 | ESCOBALES, DAMIAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 156488 | ESCOBALES, MONSERRATE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 156489 | ESCOBAR ., FELIX J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 156491 | ESCOBAR ACEVEDO, IRIS D | REDACTED | CAROLINA | PR | 00958 | REDACTED |
| 156493 | ESCOBAR ACEVEDO, ROSA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 156495 | ESCOBAR ALEJANDRO, AIXA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 790739 | ESCOBAR ALICEA, JOSE M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 156496 | ESCOBAR ANDINO, ANGEL M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156497 | ESCOBAR ANDINO, ANGEL M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790740 | ESCOBAR ARIZMENDI, LILLIAN I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 156499 | ESCOBAR ARIZMENDI, LILLIAN IVETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 156500 | ESCOBAR AYALA, ORLANDO | REDACTED | Vieques | PR | 00765 | REDACTED |
| 156501 | ESCOBAR BARRETO, CARMEN L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 156502 | ESCOBAR BARRETO, JANNETTE I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 790741 | ESCOBAR BARRETO, JANNETTE I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 156503 | Escobar Barreto, Jose E. | REDACTED | Moca | PR | 00676 | REDACTED |
| 156505 | ESCOBAR BARRETO, MARIA C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 156506 | ESCOBAR BARRETO, MARIBEL | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 156507 | ESCOBAR BARRETO, NANCY M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 790742 | ESCOBAR BARRETO, NANCY M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 156508 | ESCOBAR BELARDO, ALEIDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 790743 | ESCOBAR BELARDO, ALEIDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 156509 | ESCOBAR BELARDO, PETRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 156510 | ESCOBAR BERGOLLO, ZORAIDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 790744 | ESCOBAR BERGOLLO, ZORAIDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 156511 | ESCOBAR BONILLA, AIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 156513 | ESCOBAR CABAN, CACINDIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 156514 | Escobar Caban, Daniel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 156516 | ESCOBAR CABAN, YESENIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 790745 | ESCOBAR CABAN, YESENIA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 790746 | ESCOBAR CABAN, YESENIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 156517 | ESCOBAR CALCANO, NORMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 790747 | ESCOBAR CALCANO, NORMA | REDACTED | LOÍZA | PR | 00772 | REDACTED |
| 156518 | ESCOBAR CALDERON, YAMARIS | REDACTED | LUQUILLO | PR | 00721 | REDACTED |
| 790748 | ESCOBAR CALDERON, YAMARY | REDACTED | PALMER | PR | 00721 | REDACTED |
| 156520 | ESCOBAR CARDONA, LOURDES | REDACTED | CAROLINA | PR | 00926 | REDACTED |
| 156521 | ESCOBAR CARDONA, LUIS | REDACTED | FAJARDO | PR | 00731 | REDACTED |
| 156522 | ESCOBAR CARO, SARA T | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 156523 | ESCOBAR CARRERAS, RACHEL | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 156524 | ESCOBAR CASTRO, LUZ D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 156526 | ESCOBAR CEPEDA, PABLO A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156528 | ESCOBAR CLAUSELL, DOMINGO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 156529 | ESCOBAR CLAUSELL, SANTA V | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 156531 | ESCOBAR COLON, EMMA E | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 156535 | ESCOBAR CORREA, JEANETTE | REDACTED | CANOVANAS | PR | 00924 | REDACTED |
| 790749 | ESCOBAR CORREA, JEANETTE | REDACTED | SAN JUAN | PR | 00924-1748 | REDACTED |
| 156536 | ESCOBAR CRUZ, CARMEN J | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 156538 | ESCOBAR DATIL, JOSE A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 790750 | ESCOBAR DE CHOUDENS, GIOVANNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 156539 | ESCOBAR DE MORENO, ANA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156540 | ESCOBAR DE SIERRA, LIBERTAD | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156541 | ESCOBAR DEBIEN, ANA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790751 | ESCOBAR DEBIEN, ANA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 156543 | ESCOBAR DEL VALLE, YEIDY M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 790752 | ESCOBAR DOMINGUEZ, CARMEN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 156547 | Escobar Dorrscheid, Maria A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 790753 | ESCOBAR FALU, NELLIE | REDACTED | RIO  GRANDE | PR | 00745 | REDACTED |
| 156549 | ESCOBAR FALU, NELLIE | REDACTED | RIO GRANDE | PR | 00745-0811 | REDACTED |
| 790754 | ESCOBAR FALU, NELLY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156550 | Escobar Falu, Roberto | REDACTED | Corozal | PR | 00783-1745 | REDACTED |
| 790755 | ESCOBAR FELIX, CARMEN L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 156551 | ESCOBAR FELIX, CARMEN L. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 156552 | ESCOBAR FELIX, CARMEN N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 156553 | ESCOBAR FELIX, LUIS E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 156554 | ESCOBAR FERNANDEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 790756 | ESCOBAR FLORES, LIXLIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 156556 | ESCOBAR FLORES, LIXLIA M | REDACTED | COROZAL | PR | 00783-1745 | REDACTED |
| 156557 | ESCOBAR GALINDEZ, JACQUELINE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 156558 | ESCOBAR GALINDEZ, MARGARITA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 156561 | ESCOBAR GARCIA, JANET | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 156562 | ESCOBAR GARCIA, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 156564 | ESCOBAR GOMEZ, CARMEN B | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 156568 | ESCOBAR GONZALEZ, ELVIN E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 156569 | ESCOBAR GONZALEZ, EUGENIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 156570 | ESCOBAR GONZALEZ, MARIA | REDACTED | ARROY | PR | 00714 | REDACTED |
| 156571 | ESCOBAR GONZALEZ, NANCY E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 156572 | ESCOBAR GONZALEZ, NILDA | REDACTED | FAJARDO | PR | 00735 | REDACTED |
| 156574 | ESCOBAR GUANILL, GABRIELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 790757 | ESCOBAR GUANILL, GABRIELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156576 | ESCOBAR HERNANDEZ, SAMUEL | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 156577 | ESCOBAR IGLESIAS, DENYLUZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 156578 | ESCOBAR IRIZARRY, ARGEL | REDACTED | COTO LAUREL | PR | 00780-0101 | REDACTED |
| 790758 | ESCOBAR JIMENEZ, GILBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790759 | ESCOBAR JIMENEZ, GLORIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156579 | ESCOBAR JIMENEZ, GLORIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156580 | ESCOBAR LOPEZ, MARTA V. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 156583 | ESCOBAR LUGO, JOSE J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 790760 | ESCOBAR MACHADO, CARMEN D | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 156584 | ESCOBAR MACHADO, CARMEN D | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 156585 | Escobar Machado, Rene | REDACTED | Manati | PR | 00674 | REDACTED |
| 156586 | ESCOBAR MACHADO, WILFREDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 156587 | ESCOBAR MACHICOTE, CARMEN I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 156588 | ESCOBAR MAISONET, LYDIA E. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 156589 | ESCOBAR MARADIAGA, DENNI | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 156590 | ESCOBAR MARIN, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156591 | ESCOBAR MARQUEZ, NASHALIE | REDACTED | HATO REY | PR | 00977 | REDACTED |
| 790761 | ESCOBAR MARQUEZ, YOSLEANT F | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 156592 | Escobar Martinez, Andres | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 156594 | ESCOBAR MARTINEZ, ANDRES A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 156595 | ESCOBAR MARTINEZ, HECTOR | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 156596 | ESCOBAR MARTINEZ, HECTOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156597 | ESCOBAR MARTINEZ, LISSETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 790762 | ESCOBAR MATTA, NORMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790763 | ESCOBAR MELENDEZ, ESTHER A | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 156602 | ESCOBAR MERCADO, ELIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 156603 | ESCOBAR MERCADO, ELIZABETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 156605 | ESCOBAR MORALES, AMY L. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 156607 | ESCOBAR MORALES, NAYDA E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 156608 | ESCOBAR MORENO, SANDRALEE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 156609 | ESCOBAR NAVARRO, JOSE A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 790764 | ESCOBAR NAVARRO, JOSE A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156610 | ESCOBAR NEGRON, BARBARA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 156611 | ESCOBAR NEGRON, MAYRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790765 | ESCOBAR OJEDA, DIEGO I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 156613 | ESCOBAR ORTIZ, DORA L | REDACTED | San Juan | PR | 00924 | REDACTED |
| 156614 | ESCOBAR ORTIZ, ELID | REDACTED | SAN JUAN | PR | 009*24 | REDACTED |
| 156615 | ESCOBAR ORTIZ, ELIZAM | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 156616 | ESCOBAR ORTIZ, JINETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 156617 | Escobar Ortiz, Jose M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 156618 | ESCOBAR ORTIZ, LEXSY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156619 | ESCOBAR ORTIZ, LUIS R. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 156620 | ESCOBAR ORTIZ, MARIA L | REDACTED | GUAYNABO | PR | 00970-2893 | REDACTED |
| 156621 | ESCOBAR ORTIZ, SARA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 156622 | ESCOBAR ORTIZ, SARA L. | REDACTED | San Juan | PR | 00925 | REDACTED |
| 156624 | ESCOBAR PABON, ANA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 156625 | Escobar Padro, Efrain | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 156626 | Escobar Padro, Luis F | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 156629 | ESCOBAR PEREZ, ALEXIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156630 | ESCOBAR PEREZ, CARMEN I | REDACTED | MOCA | PR | 00676-9727 | REDACTED |
| 790766 | ESCOBAR PEREZ, CARMEN I. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 156632 | ESCOBAR PEREZ, KARLA J. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156633 | ESCOBAR PEREZ, MARIBEL | REDACTED | MOCA | PR | 00936 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 156634 | ESCOBAR PEREZ, SONIA N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156635 | ESCOBAR PEREZ, WANDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 156636 | Escobar Pineiro, Luis A | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 156637 | ESCOBAR PINEIRO, MIDNA L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 156638 | ESCOBAR PORTALATIN, GUILLERMO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 156639 | ESCOBAR QUINONES, AIDA | REDACTED | FAJARDO | PR | 00738-0058 | REDACTED |
| 790767 | ESCOBAR QUINONES, IRIS N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156640 | ESCOBAR QUINONES, NILDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156641 | ESCOBAR QUINONES, ROBERTO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156642 | ESCOBAR RAMIREZ, YASBEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 156643 | ESCOBAR RAMOS, JOEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156644 | ESCOBAR RAMOS, MURIEL | REDACTED | PONCE | PR | 00910 | REDACTED |
| 156647 | ESCOBAR RIVERA, ADY | REDACTED | RIO PIEDRAS | PR | 00984 | REDACTED |
| 156648 | ESCOBAR RIVERA, BASILIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156649 | ESCOBAR RIVERA, IVIS I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 156650 | ESCOBAR RIVERA, JOSELY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 156651 | ESCOBAR RIVERA, JUAN | REDACTED | RIO GRANDE | PR | 00637 | REDACTED |
| 156654 | ESCOBAR RIVERA, LUIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 156655 | ESCOBAR RIVERA, NORBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 156656 | ESCOBAR RIVERA, SANDRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 156658 | ESCOBAR RIVERA, ZUMALLA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156659 | ESCOBAR ROBLES, CARMEN D | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 156660 | ESCOBAR ROBLES, GLAMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156664 | ESCOBAR ROBLES, RAMON A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 156665 | ESCOBAR RODRIGUEZ, EDGARDO | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 156666 | ESCOBAR RODRIGUEZ, FELIZ H. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156667 | ESCOBAR RODRIGUEZ, JUAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 156668 | ESCOBAR RODRIGUEZ, KITSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156669 | ESCOBAR RODRIGUEZ, MIGUEL | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 156670 | ESCOBAR RODRIGUEZ, ROQUE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 156671 | ESCOBAR RODRIGUEZ, ROSA I | REDACTED | LOIZA | PR | 00672-0000 | REDACTED |
| 790768 | ESCOBAR RODRIGUEZ, YITZA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 156672 | ESCOBAR ROLDAN, RAMONITA E | REDACTED | CAROLINA | PR | 00987-7343 | REDACTED |
| 156673 | ESCOBAR ROMERO, VICENTA H | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 790769 | ESCOBAR ROSADO, ANDRES | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 156679 | ESCOBAR ROSARIO, LYDIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 156681 | ESCOBAR ROSARIO, SONIA IVETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 156683 | ESCOBAR SANTIAGO, CESAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 156685 | ESCOBAR SANTIAGO, LUZ M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 790770 | ESCOBAR SILVERA, GABRIELA P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 156687 | ESCOBAR SOTO, MARIA E | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 156688 | ESCOBAR SOTO, TAMARA | REDACTED | Manati | PR | 00674 | REDACTED |
| 156689 | ESCOBAR TORRES, BRUNILDA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 156690 | ESCOBAR TORRES, EVELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 156691 | ESCOBAR TORRES, JOSE A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 790771 | ESCOBAR TORRES, YASSIRAH S. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 156692 | ESCOBAR VALLE, ALBERTO | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 156693 | ESCOBAR VARGAS, LUIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 156694 | ESCOBAR VARGAS, RICARDO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 156696 | Escobar Vazquez, Efrain | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 156698 | ESCOBAR VELOZ, LAURA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156699 | ESCOBAR VIDOT, JOSEFINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 790772 | ESCOBAR VIDOT, JOSEFINA | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 156702 | ESCOBAR, ANGEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 156703 | ESCOBAR, ELSA | REDACTED | San Juan | PR | 00940-1309 | REDACTED |
| 156706 | ESCOBARCASTRO, EDUARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 156707 | ESCOBOSA, PABLO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 790773 | ESCODA DEL VALLE, YOELIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 156710 | ESCOLA GOMEZ, MONSERRAT | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 156718 | ESCORIAZA SAAVEDRA, LAURA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 156719 | ESCORIAZA SAAVEDRA, MARY H | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 156720 | ESCORIAZA SANTANA, PHILLIP A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 790774 | ESCORZA VEGA, XOCHITL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 156722 | ESCOTO CAMACHO, SYLVIA G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 156723 | ESCOTO COTTE, MERCEDES A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 156726 | ESCOTTO MORALES, BIANCA M. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 156727 | ESCRIBA LOPEZ, HAYDEE M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 790775 | ESCRIBA LOPEZ, HAYDEE M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 156730 | ESCRIBANO BERNACET, DAISY | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 156731 | ESCRIBANO BURGOS, MARYVELISSE | REDACTED | SAN JUAN | PR | 00911-1660 | REDACTED |
| 156733 | ESCRIBANO CASTRO, ARMANDO | REDACTED | LAS PIEDRAS | PR | 00771-9609 | REDACTED |
| 156736 | Escribano Claudio, Lucy | REDACTED | Carolina | PR | 00987 | REDACTED |
| 156737 | ESCRIBANO COLON, EVA | REDACTED | CAGUAS | PR | 00726-0757 | REDACTED |
| 156739 | ESCRIBANO COLON, LISA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 156740 | ESCRIBANO COLON, ROBERTO | REDACTED | PONCE | PR | 00717-0909 | REDACTED |
| 156741 | Escribano Cora, Jannette | REDACTED | Guayama | PR | 00784 | REDACTED |
| 790776 | ESCRIBANO CORTES, ERIC M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 156743 | ESCRIBANO DE JESUS, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 156745 | ESCRIBANO DIAZ, BELKIS M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 156748 | ESCRIBANO FONTANEZ, NORA I | REDACTED | AGUAS BUENAS | PR | 00703-9601 | REDACTED |
| 156749 | ESCRIBANO FUENTES, LUIS R | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 156750 | ESCRIBANO JIMENEZ, JANICE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 156751 | ESCRIBANO LOPEZ, ANGEL E. | REDACTED | FAJARDO | PR | 00738-1813 | REDACTED |
| 156752 | ESCRIBANO MAGUAL, LUIS A | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 156753 | ESCRIBANO MALDONADO, MARIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156755 | ESCRIBANO MARRERO, MIGUEL A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 156756 | ESCRIBANO MARRERO, MONSERRATE | REDACTED | GUAYNABO | PR | 00657-0000 | REDACTED |
| 156758 | ESCRIBANO MARTINEZ, FEDERICO F | REDACTED | SAN JUAN | PR | 00910-2532 | REDACTED |
| 156760 | ESCRIBANO MEDINA, JORGE L. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 156762 | ESCRIBANO MEDINA, ROSA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 156761 | ESCRIBANO MEDINA, ROSA | REDACTED | San Juan | PR | 00703-0383 | REDACTED |
| 156763 | ESCRIBANO MELENDEZ, VANESSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156765 | Escribano Miranda, Pablo R | REDACTED | Florida | PR | 00650 | REDACTED |
| 156766 | Escribano MORALES, MARILUZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 156767 | ESCRIBANO NEGRON, RAFAEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 790777 | ESCRIBANO NEGRON, RAFAEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 790778 | ESCRIBANO NORMADIA, HELENA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790779 | ESCRIBANO PASTRANA, JENNIFER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 156768 | ESCRIBANO PASTRANA, JENNIFER M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 156769 | ESCRIBANO PEREZ, DORALIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 790780 | ESCRIBANO PEREZ, DORALIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 156770 | ESCRIBANO RAMOS, EVA | REDACTED | AGUAS BUENAS | PR | 00703-2000 | REDACTED |
| 156771 | ESCRIBANO REYES, ANGEL M | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 156773 | ESCRIBANO RIVERA, CARMEN M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 790781 | ESCRIBANO RIVERA, CARMEN M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 156774 | ESCRIBANO ROBELLO, JOSEPH D. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 156775 | ESCRIBANO ROBELLO, REBECCA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 156777 | Escribano Rodrig, Esteban J | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 156778 | ESCRIBANO ROMAN, LUIS O. | REDACTED | Santurce | PR | 00915 | REDACTED |
| 156780 | ESCRIBANO ROMAN, YOLANDA MICHELLE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 156781 | ESCRIBANO ROSA, AINELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 156782 | ESCRIBANO ROSA, JENNY | REDACTED | RIO PIEDRAS | PR | 00921-1111 | REDACTED |
| 156783 | ESCRIBANO ROSA, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790782 | ESCRIBANO ROSA, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 156784 | ESCRIBANO ROSADO, BRENDALI | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 156785 | ESCRIBANO ROSSY, JORGE A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 156788 | ESCRIBANO SANCHEZ, CECILIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 156789 | ESCRIBANO SANTANA, VILMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 156791 | ESCRIBANO TORRES, ARELIZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 156792 | ESCRIBANO TRINIDAD, GLORIA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790783 | ESCRIBANO URBINA, LILLIAN | REDACTED | CIDRA | PR | 00735 | REDACTED |
| 156793 | ESCRIBANO URBINA, LILLIAN I | REDACTED | CIDRA | PR | 00735 | REDACTED |
| 790784 | ESCRIBANO URBINA, LILLIAN I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 156794 | ESCRIBANO VELEZ, ROSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 156795 | ESCRIBANO VELEZ, YOFFRED | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 156796 | ESCRIBANO VILLAFANE, RAFAEL A | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 156797 | ESCRIBANO ZAYAS, NILEDIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 156798 | ESCRIBANO ZAYAS, NILEDIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 156800 | ESCRIBANO, ZAIDA J | REDACTED | CIDRA | PR | 00739-0052 | REDACTED |
| 156801 | ESCRIBANOMONTALVO, JOSE A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 156804 | ESCUDERO ACOSTA, JORGE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 156805 | ESCUDERO BETANCOURT, WINETTE X | REDACTED | SAN JUAN | PR | 00778 | REDACTED |
| 156806 | ESCUDERO CHABERT, JANET | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 156808 | ESCUDERO CINTRON, SONIA J. | REDACTED | BAYAMON | PR | 00957-1636 | REDACTED |
| 156809 | ESCUDERO COBB, ALFONSO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 156811 | ESCUDERO DIAZ, NAYDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 790785 | ESCUDERO HERNANDEZ, JESSICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 156815 | ESCUDERO LOPEZ, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 156816 | ESCUDERO LOPEZ, CARMEN M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 156820 | ESCUDERO MORALES, ALBERTO R. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 156821 | ESCUDERO MORALES, GLORIA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 156822 | ESCUDERO ORTIZ, JUDITH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 156823 | Escudero Ortiz, Raul | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 156824 | ESCUDERO ORTIZ, ROSADEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 156825 | ESCUDERO PEREZ, CESAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 156826 | ESCUDERO PRATTS, GABRIEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 156827 | ESCUDERO REYES, EVELJA M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 156829 | ESCUDERO RIVERA, DONALD | REDACTED | CIALES | PR | 00638 | REDACTED |
| 156830 | ESCUDERO RIVERA, ESTHER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 790786 | ESCUDERO RIVERA, ESTHER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 156831 | ESCUDERO RIVERA, IRIS MARGARITA | REDACTED | SAN JUAN | PR | 00926-9495 | REDACTED |
| 156832 | ESCUDERO RIVERA, LUZ Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 790787 | ESCUDERO ROBLES, LISETTE M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 156833 | ESCUDERO RODRIGUEZ, CARLOS | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 156834 | ESCUDERO RODRIGUEZ, CARLOS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 156835 | ESCUDERO RODRIGUEZ, LOLIMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 156836 | ESCUDERO ROSADO, MARIA L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 156837 | ESCUDERO SAEZ, JYBETTSSY M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 156838 | ESCUDERO SANTIAGO, FELIX | REDACTED | NAGUABO | PR | 00718-2650 | REDACTED |
| 156905 | ESCUTE CEBALLOS, YARISIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156907 | ESCUTE LEVEST, MARIA DE L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 156908 | ESCUTE QUINONES, HAYDEE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156909 | ESCUTE QUINONES, JOSE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 156910 | ESCUTER LUQUIS, ENRIQUE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 156950 | ESMURIA BURGOS, MARGARITA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 156951 | ESMURRIA GONZALEZ, ANTONIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 156952 | ESMURRIA GONZALEZ, LUIS ANGEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 156953 | ESMURRIA HERNANDEZ, EDWIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 156954 | ESMURRIA HERNANDEZ, EFRAIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 156956 | ESMURRIA HERNANDEZ, LUIS O. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 156958 | ESMURRIA RIVERA, JORGE J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 790788 | ESMURRIA RIVERA, NELSON A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 156959 | ESMURRIA RIVERA, SANDRA | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 156960 | Esmurria Santiago, Anibal | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 156961 | ESMURRIA SANTIAGO, EDWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 156962 | ESMURRIA SANTIAGO, EFRAIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 156963 | ESMURRIA SANTIAGO, ROSA | REDACTED | JUANA DIAZ | PR | 00795-5501 | REDACTED |
| 156964 | Esmurria Torres, Jose M | REDACTED | Juana Diaz | PR | 00795-9613 | REDACTED |
| 156965 | Esmurria Torres, Noel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 156967 | ESMURRIA VAZQUEZ, DAISY J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 156968 | Esmurrias De Jesus, Edgardo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 156970 | Esmurrias Rivera, Luis E. | REDACTED | Juana Diaz | PR | 00975 | REDACTED |
| 156976 | ESPADA ALEJANDRO, DAVID | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 156978 | ESPADA ALICEA, NESTOR | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 156979 | ESPADA APONTE,YANIRA I. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 156980 | ESPADA ARROYO, ADALBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 156981 | ESPADA BARRIOS, CARLOS J | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 156982 | ESPADA BARRIOS, RAFAEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 790789 | ESPADA BARRIOS, RAFAEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 790790 | ESPADA BARRIOS, RAFEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 156983 | ESPADA BERMUDEZ, NILDA V | REDACTED | COAMO | PR | 00769 | REDACTED |
| 156984 | ESPADA BERNARDI, ANA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 156985 | ESPADA BERNARDI, JORGE L. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 156986 | ESPADA BERNARDI, PORFIRIO | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 156987 | ESPADA BERRIOS, LUIS M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 156989 | ESPADA BERRIOS, MARIA J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 790791 | ESPADA BERRIOS, RAFAEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 156990 | ESPADA CARO, CARMEN D | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 156992 | ESPADA CASTILLO, MAGALY I | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 790792 | ESPADA COLLAZO, RAUL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 790793 | ESPADA COLON, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 156995 | ESPADA COLON, CARMEN D | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 156996 | ESPADA COLON, EDMARIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 156998 | ESPADA COLON, ELIMARIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 790794 | ESPADA COLON, ELIMARIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 156999 | ESPADA COLON, JOHANNA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 790795 | ESPADA COLON, JOHANNA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 790796 | ESPADA COLON, JOHANNA | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 157000 | ESPADA COLON, JORGE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 157001 | ESPADA COLON, JOSEFINA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157002 | ESPADA COLON, LUZ E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 157003 | ESPADA COLON, MAYRA L | REDACTED | CAYEY | PR | 00737-1643 | REDACTED |
| 790797 | ESPADA COLON, MERVIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157004 | ESPADA COLON, MERVIN | REDACTED | AIBONITO | PR | 00705-0866 | REDACTED |
| 157005 | ESPADA COLON, NEFTALI | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157007 | ESPADA COLON, SAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 157008 | ESPADA COLON, SAMUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157009 | ESPADA COLON, SONIA M | REDACTED | AIBONITO | PR | 00705-0255 | REDACTED |
| 157012 | ESPADA CRUZ, CARLOS T | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 157013 | Espada Cruz, Ernesto | REDACTED | Guayama | PR | 00704 | REDACTED |
| 157014 | ESPADA CRUZ, JOSE LUIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 157016 | ESPADA DAVID, EVELYN M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157017 | ESPADA DAVILA, ANGEL M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157018 | ESPADA DAVILA, ENID | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 790798 | ESPADA DAVILA, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157019 | ESPADA DAVILA, SONIA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157021 | ESPADA DE JESUS, HIRAM O. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 157022 | Espada De Jesus, Isai | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 157023 | ESPADA DE LA CRUZ, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 157024 | Espada Diaz, Miguel A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 157025 | Espada Dominicci, Hugo R | REDACTED | Salinas | PR | 00751 | REDACTED |
| 157026 | ESPADA ESPADA, CATHERINE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 157027 | ESPADA ESPADA, LORRAINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157028 | ESPADA FEBO, REBECCA | REDACTED | CAROLINA | PR | 00985-3119 | REDACTED |
| 157030 | ESPADA FRANCO, GLORIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 157031 | ESPADA GARCIA, FREDDIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 157032 | ESPADA GARCIA, GRISEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 790799 | ESPADA GARCIA, GRISEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 157033 | ESPADA GARCIA, LINDA | REDACTED | GUAYNABO | PR | 00969-5433 | REDACTED |
| 157034 | ESPADA GARCIA, PASTORA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157035 | ESPADA GOITIA, ILIA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 157036 | ESPADA GONZALEZ, AURORA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157037 | ESPADA GONZALEZ, DINAH R | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 790800 | ESPADA GONZALEZ, ELISAMUEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 157038 | ESPADA GONZALEZ, ELISAMUEL | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 157039 | ESPADA GONZALEZ, HERENIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 157040 | ESPADA GONZALEZ, JOSE A | REDACTED | CAYEY | PR | 00737-2249 | REDACTED |
| 157041 | ESPADA GONZALEZ, JOSE E | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 157042 | ESPADA GONZALEZ, JOSE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157043 | ESPADA GONZALEZ, MARIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 157045 | ESPADA GONZALEZ, YAMAIRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 157046 | ESPADA GUILBE, FRANCES E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 790801 | ESPADA HERNANDEZ, LYDIA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 157047 | ESPADA HERNANDEZ, PETRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 157048 | ESPADA IRIZARRY, ELBA I | REDACTED | CAGUAS | PR | 00703 | REDACTED |
| 157051 | ESPADA LEBRON, JANET | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 790802 | ESPADA LEBRON, JANET | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 157052 | ESPADA LEBRON, NIDIA | REDACTED | PATILLAS | PR | 00723-0056 | REDACTED |
| 157053 | ESPADA LEON, HILDA J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 790803 | ESPADA LEON, HILDA J. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 157054 | ESPADA LOPEZ, GICELLIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 790804 | ESPADA LOPEZ, GICELLIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 790805 | ESPADA LOPEZ, JASMIN | REDACTED | SANTA ISABEL | PR | 00795 | REDACTED |
| 157055 | ESPADA LOPEZ, JASMIN S | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 157056 | ESPADA LOPEZ, SAMIR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 157057 | ESPADA LUNA, FELIX | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157058 | ESPADA LUNA, ROSALINA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157060 | ESPADA MALDONADO, JAIME A | REDACTED | COAMO | PR | 00769-0473 | REDACTED |
| 157061 | Espada Marrero, Alex | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 790806 | ESPADA MARRERO, NASTASHA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 157062 | ESPADA MARTINEZ, ANA R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157064 | ESPADA MARTINEZ, CARMIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157065 | ESPADA MARTINEZ, CHRISTIAN J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157067 | Espada Martinez, Eric N. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 157068 | ESPADA MARTINEZ, FERNANDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 157069 | ESPADA MARTINEZ, ILEANA V. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 157070 | ESPADA MARTINEZ, ILIA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157071 | ESPADA MARTINEZ, JANNETTE | REDACTED | San Juan | PR | 00725 | REDACTED |
| 157072 | ESPADA MARTINEZ, JANNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 157074 | Espada Martinez, Miguel A. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 157075 | ESPADA MARTINEZ, VANESSA | REDACTED | COAMO PR | PR | 00769 | REDACTED |
| 157076 | Espada Mateo, Carlos E | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 157077 | Espada Mateo, Carlos M. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 157078 | ESPADA MATEO, EVELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 157079 | ESPADA MATEO, FLORA | REDACTED | COAMO | PR | 00725 | REDACTED |
| 157080 | ESPADA MATEO, MARIA DEL C. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 157081 | ESPADA MATEO, MARISOL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 157082 | ESPADA MATEO, PEDRO L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 157083 | ESPADA MATEO, SAIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157084 | ESPADA MATEO,MARIA D. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 157085 | Espada Matos, Benny I | REDACTED | Salinas | PR | 00751 | REDACTED |
| 157086 | ESPADA MATOS, LUIS I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157087 | ESPADA MATOS, ROSA M | REDACTED | SANTA ISABEL | PR | 00757-1817 | REDACTED |
| 157088 | ESPADA MATTEI, ENID | REDACTED | PATILLAS | PR | 00723-0316 | REDACTED |
| 157089 | ESPADA MELENDEZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00002-1845 | REDACTED |
| 157091 | ESPADA MENDEZ, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 790807 | ESPADA MIRANDA, CARLOS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 157093 | ESPADA MIRANDA, CARLOS | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 790808 | ESPADA MOLINA, ANGEL | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 157094 | ESPADA MOLINA, ANGEL L | REDACTED | SAN JUAN | PR | 00910-0082 | REDACTED |
| 157095 | ESPADA MORALES, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157096 | ESPADA MORALES, ANGEL G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157097 | ESPADA NEGRON, NELL M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 157098 | ESPADA ORTA, LUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 157101 | ESPADA ORTIZ, FELIX L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157102 | ESPADA ORTIZ, IVETTE | REDACTED | San Juan | PR | 00731-5700 | REDACTED |
| 157103 | ESPADA ORTIZ, JOSE R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157104 | ESPADA ORTIZ, LUZ N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157105 | ESPADA ORTIZ, MARTA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 790809 | ESPADA ORTIZ, NITZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 157106 | ESPADA ORTIZ, NITZA M | REDACTED | JUANA DIAZ | PR | 00795-9516 | REDACTED |
| 157107 | ESPADA ORTIZ, SANTA | REDACTED | COAMO | PR | 00769-2702 | REDACTED |
| 790810 | ESPADA ORTIZ, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157108 | ESPADA ORTIZ, SONIA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157109 | ESPADA ORTIZ, YARIZ | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 790811 | ESPADA ORTIZ, YARIZ | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 790812 | ESPADA OTERO, ANGELICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 157110 | ESPADA PAGAN, DAISY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 157112 | ESPADA PEREZ, LETICIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 157113 | Espada Perez, Sheila I | REDACTED | Coamo | PR | 00769 | REDACTED |
| 790813 | ESPADA PEREZ, WANDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 157114 | ESPADA PEREZ, WANDA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 157115 | ESPADA RAMOS, MILITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 790814 | ESPADA RAMOS, MILITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 157116 | ESPADA REYES, JUAN C | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 157117 | ESPADA REYES, MARIA DE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157118 | ESPADA REYES, OMAYRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 790815 | ESPADA REYES, OMAYRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157120 | Espada Rios, Nancy I | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 157120 | Espada Rios, Nancy I | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 157121 | ESPADA RIOS, WILLIAM | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 157122 | ESPADA RIVERA, AIDA L | REDACTED | COAMO | PR | 00936 | REDACTED |
| 790816 | ESPADA RIVERA, ANGEL C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157123 | ESPADA RIVERA, CARLOS | REDACTED | ORCOVIS | PR | 00720 | REDACTED |
| 157125 | Espada Rivera, Carlos A | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 157126 | ESPADA RIVERA, FRANCES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157129 | Espada Rivera, Jose G. | REDACTED | Barranquita | PR | 00794 | REDACTED |
| 157130 | ESPADA RIVERA, JUANITA | REDACTED | SALINAS | PR | 00751-3319 | REDACTED |
| 157131 | ESPADA RIVERA, LIZANDRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157135 | ESPADA RIVERA, SYLVIA E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 157137 | Espada Rodriguez, Juan | REDACTED | Salinas | PR | 00751 | REDACTED |
| 790817 | ESPADA RODRIGUEZ, RAMON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 157139 | ESPADA RODRIGUEZ, SANTA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 157140 | ESPADA RODRIGUEZ, ZULMA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 157141 | ESPADA ROLON, JOSE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157142 | ESPADA ROMAN, ASHLEY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 157143 | ESPADA ROMAN, RICARDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 157145 | Espada Rosa, Jose L. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 157145 | Espada Rosa, Jose L. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 157146 | ESPADA ROSADO, HILDA R. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 790818 | ESPADA ROSADO, VALESIKA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 157147 | ESPADA ROSADO, YESMARIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 790819 | ESPADA ROSADO, YESMARIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 157148 | ESPADA ROSADO, ZORAIDA | REDACTED | CAGUAS | PR | 00725-4962 | REDACTED |
| 157150 | ESPADA SANCHEZ, ORVIL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157152 | ESPADA SANDOVAL, LUIS R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 157154 | ESPADA SANTIAGO, CARMEN | REDACTED | COAMO | PR | 00936 | REDACTED |
| 790820 | ESPADA SANTIAGO, EVELYN J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157155 | Espada Santiago, Julio D | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 790821 | ESPADA SANTIAGO, KATHERINE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 157156 | Espada Santiago, Luis O | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 157157 | ESPADA SANTIAGO, LUZ A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 157158 | ESPADA SANTIAGO, MARITZA | REDACTED | SAN JUAN | PR | 00119 | REDACTED |
| 790822 | ESPADA SANTIAGO, MARITZA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157160 | ESPADA SANTOS, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 157161 | ESPADA SOTO, ANAD. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157162 | ESPADA SOTO, AWILDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 157163 | ESPADA SOTO, EDUARDO | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 157164 | ESPADA SOTO, MILITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790823 | ESPADA SOTO, MILITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 790824 | ESPADA TORRES, NORMALIZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 790825 | ESPADA TORRES, PRISCILA | REDACTED | AIBONITO | PR | 00705-0255 | REDACTED |
| 790826 | ESPADA TORRES, ROSAURA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 157168 | ESPADA TORRES, ROSAURA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 790827 | ESPADA TORRES, ROSAURA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 157169 | ESPADA VAZQUEZ, MARIA DE LOS ANGELES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 157170 | ESPADA VAZQUEZ, MIGDALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157171 | ESPADA VAZQUEZ, SONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 157172 | ESPADA VEGA, SAMUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 157173 | ESPADA VEGA, SAMUEL | REDACTED | SANTA ISABEL | PR | 00757-3107 | REDACTED |
| 157175 | Espada Vives, Ray J | REDACTED | Coamo | PR | 00769 | REDACTED |
| 157177 | ESPADA, ANGEL G. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 157178 | ESPADA, EDGAR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 157179 | ESPADA, LYDIA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 790828 | ESPADA, YOLANDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 157181 | ESPAILLAT CENTENO, ALEXIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 157184 | ESPAILLAT COLON, CELENIA V | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 157186 | ESPAILLAT FELICIANO, LUZ E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 157187 | ESPAILLAT HERNANDEZ, LUISA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 157191 | ESPANOL ENCARNACION, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 157192 | ESPANOL ENCARNACION, RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 157193 | ESPANOL REYES, GRIMARI | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 790829 | ESPANOL REYES, GRIMARY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 157194 | ESPANOL RODRIGUEZ, MAGALY J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 157196 | ESPAROLINI MIRANDA, LUZ M | REDACTED | RIO PIEDRAS | PR | 00928-0200 | REDACTED |
| 157198 | ESPARRA ALBELO, JORGE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 157201 | ESPARRA ALVAREZ, JOSEPH E. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 157202 | ESPARRA BARRIOS, KAIDALIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 790830 | ESPARRA BARRIOS, KAIDALIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 790831 | ESPARRA BARRIOS, KAIDALIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157203 | ESPARRA BERRIOS, LISETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 790832 | ESPARRA BERRIOS, LISETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157204 | ESPARRA CANSOBRE, CARMEN E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 157205 | ESPARRA CARTAGENA, JULIO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 157206 | Esparra Cartagena, Orlando | REDACTED | Salinas | PR | 00751 | REDACTED |
| 157207 | ESPARRA COLLAZO, CARMEN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 790833 | ESPARRA COLLAZO, GUADALUPE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157209 | ESPARRA COLLAZO, LOURDES | REDACTED | AIBONITO PR | PR | 00705 | REDACTED |
| 157210 | ESPARRA COLLAZO, MIGUEL | REDACTED | AIBONITO | PR | 00705-0471 | REDACTED |
| 157212 | ESPARRA COLON, DAMARIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 790834 | ESPARRA COLON, DAMARIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157213 | ESPARRA COLON, JOSE FELIX | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157214 | ESPARRA COLON, LEMUEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 157215 | ESPARRA COLON, ORLANDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 790835 | ESPARRA CORDERO, STEVEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 157217 | Esparra David, Ana L | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 157218 | ESPARRA MALAVE, FRANCISCO J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 157219 | ESPARRA MALAVE, MARTA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157220 | ESPARRA MARTINEZ, DANNY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 790836 | ESPARRA MARTINEZ, DANNY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 790837 | ESPARRA MARTINEZ, DANNY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157221 | ESPARRA MARTINEZ, IVAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157222 | ESPARRA MARTINEZ, MANUEL | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 157223 | ESPARRA MATOS, IDA H | REDACTED | COAMO | PR | 00769 | REDACTED |
| 157224 | ESPARRA MATOS, IRAIDA | REDACTED | SANTA ANA | PR | 00769 | REDACTED |
| 157225 | ESPARRA MENDOZA, JOSE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 157227 | ESPARRA MORALES, GINGER | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 157228 | ESPARRA NIEVES, AMERICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 790838 | ESPARRA NUNEZ, ELVIS B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 157229 | ESPARRA NUNEZ, MILLIEANNETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 157233 | ESPARRA ORTIZ, MIGDALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157234 | ESPARRA PEREZ, MAGDALENA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157235 | ESPARRA RAMOS, CLAUDETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 157238 | ESPARRA ROSARIO, JAVIER | REDACTED | Salinas | PR | 00751 | REDACTED |
| 790839 | ESPARRA ROSELLO, LYDIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157240 | ESPARRA ROSELLO, LYDIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157241 | ESPARRA SAEZ, BENITO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 157244 | ESPARRA VAZQUEZ, MINERVA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 157245 | ESPARRA VEGA, STEPHANTE L. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 157246 | ESPARRA VEGA, ZILMARIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 790840 | ESPARRA, EDDIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 157249 | ESPARZA RAZO, BOGART R. | REDACTED | PONCE | PR | 00733-6517 | REDACTED |
| 157251 | ESPASAS GARCIA, RAFAEL M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 157254 | ESPENDEZ CARRASQUILLO, EDUARDO R. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 157256 | ESPENDEZ MONTE, PRISCILLA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 157257 | ESPENDEZ SANTISTEBAN, CYNTHIA G. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 157258 | ESPENDEZ, DAPHNE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 157302 | ESPERON MACHUCA, RAFAEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 157304 | ESPIET CABRERA, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 157305 | ESPIET COLON, DAMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 157306 | ESPIET LOPEZ, MILDRED | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 157308 | ESPIET RIOS, CARMEN A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 157309 | ESPIET RIOS, SONIA DEL PILAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 157310 | ESPIET RIVERA, RAQUEL E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 790841 | ESPIET RIVERA, RAQUEL E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 157315 | ESPINA MARTI, CAMILA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 157317 | ESPINAL ALCINA, JAVIER | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 157318 | ESPINAL ALMONTE, ADALJISA | REDACTED | LAJAS | PR | 00936 | REDACTED |
| 157319 | ESPINAL ALONSO, PEDRO A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 790842 | ESPINAL ALONSO, PEDRO A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 157320 | Espinal Baez, Diogenes R | REDACTED | Truillo Alto | PR | 00976 | REDACTED |
| 157321 | ESPINAL CABRERA, ISMARLIEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 157323 | ESPINAL CABRERA, JONATHAN | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 157325 | ESPINAL DOMINGUEZ, TOMAS A. | REDACTED | CAYEY | PR | 00756 | REDACTED |
| 157328 | ESPINAL FALERO, KEVIN N | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 157329 | ESPINAL FIGUEROA, NANCY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 157330 | Espinal Gonzalez, Luis R. | REDACTED | Corozal | PR | 00783-1135 | REDACTED |
| 157335 | ESPINAL MATIAS, DALMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 157336 | ESPINAL MATIAS, DALMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 157337 | ESPINAL MATIAS, DALMARIS | REDACTED | CANOVANAS | PR | 00949 | REDACTED |
| 157338 | ESPINAL MEJIA, RUBEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 157340 | ESPINAL PAGAN, YESENIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 790843 | ESPINAL PAGAN, YESENIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 157342 | ESPINAL RIOS, JAYSON | REDACTED | MANATI | PR | 00674 | REDACTED |
| 157343 | Espinal Rodriguez, Jose M. | REDACTED | Bethlehem | PA | 18015 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 157344 | ESPINAL RODRIGUEZ, NANCY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 157345 | ESPINAL RODRIGUEZ, SUSANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 157349 | ESPINAL SANTANA, LUZ A. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 157350 | ESPINAL SANTOS, MIGUEL A. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 157352 | ESPINAL SURUN, NILDA L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 790844 | ESPINAL TRINIDAD, HARVEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 157354 | ESPINAL VARGAS, JUANA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 157355 | ESPINAL VAZQUEZ, ANTHONY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 157358 | ESPINAR CRUZ, ANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 157359 | ESPINAR CRUZ, ENID | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 157360 | ESPINDOLA FERNANDEZ, STELLA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 157361 | ESPINEL CASTRO, GLORIMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 790845 | ESPINEL COLON, ELVIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 157362 | ESPINEL COLON, MARITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 157364 | Espinel Cuevas, Jose A. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 157365 | ESPINEL NIEVES, CARMEN L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 157366 | ESPINELL BERRIOS, YESENIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 157368 | ESPINELL CASTRO, LUIS N. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 157369 | ESPINELL CASTRO, MARIVED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 157370 | ESPINELL CHEVRES, LAUDELINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 157371 | ESPINELL CINTRON, ANIBAL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 157374 | ESPINELL GONZALEZ, NELSON R. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 157376 | ESPINELL NARVAEZ, OMARY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 157377 | ESPINELL OTERO, DALILA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 157378 | ESPINELL OTERO, EVELIRIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 157379 | ESPINELL OTERO, HILDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 157380 | ESPINELL PEDROSA, LISANDRA | REDACTED | TOA ALTA | PR | 00953-9431 | REDACTED |
| 157383 | ESPINELL SANABRIA, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 157384 | ESPINELL SANABRIA, WANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 157387 | ESPINELL VAZQUEZ, DAMARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 157389 | ESPINELL VAZQUEZ, IRMA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 157390 | ESPINELL VAZQUEZ, JANNETTE | REDACTED | NARANJITO | PR | 00719-9606 | REDACTED |
| 790846 | ESPINET CORDERO, MARTA E | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 157397 | ESPINET GARCIA, LISSY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 157403 | ESPINET PEREZ, RAFAEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 157404 | ESPINET QUINTANA, JUDITH M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 790847 | ESPINET QUINTANA, MARIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 157405 | ESPINET QUINTANA, MARIA D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 157406 | Espinet Rosado, Rosa E | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 157409 | ESPINO APONTE, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 157410 | Espino Fuentes, Harry | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 157411 | ESPINO GONZALEZ, KAREN | REDACTED | PUERTO NUEVO | PR | 00920-3707 | REDACTED |
| 157413 | ESPINO MARTINEZ, ELSA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 790848 | ESPINO MENA, NAYDIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 157415 | ESPINO MENA, NAYDIA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 157417 | ESPINO MERCADO, CYNTHIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 157418 | ESPINO NARVAEZ, NURINALDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 157419 | ESPINO PITRE, MARIA E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 790849 | ESPINO SANTANA, IDELISE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 157425 | ESPINO SANTANA, IDELISE M | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 790850 | ESPINO SANTIAGO, MARIA F | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 157428 | ESPINO TORRES, ANDRES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 157430 | ESPINO VALENTIN, DORCA | REDACTED | San Juan | PR | 00674 | REDACTED |
| 157431 | ESPINO VALENTIN, DORCA | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 157434 | ESPINOSA ALDOY, JUAN A | REDACTED | GUAYNABO | PR | 00917 | REDACTED |
| 157436 | ESPINOSA APONTE, ROSA M. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 157437 | Espinosa Aristud, Luis E | REDACTED | Humacao | PR | 00741 | REDACTED |
| 157438 | ESPINOSA ARROYO, MARILYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 157439 | ESPINOSA ASTACIO, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 157443 | ESPINOSA BAEZ, EDDIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 157444 | ESPINOSA BELTRAN, NANCY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 157448 | ESPINOSA CANCEL, ANA M | REDACTED | SAN JUAN | PR | 00914-0383 | REDACTED |
| 157450 | ESPINOSA CANDELARIA, ISMAEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 790851 | ESPINOSA CARDONA, RAFAEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 157451 | ESPINOSA CARDONA, RAFAEL A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 790852 | ESPINOSA CARRION, OMAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 157452 | ESPINOSA CASSO, VICTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 157455 | ESPINOSA CASTILLO, VIONNETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 157456 | ESPINOSA COLLAZO, IVETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 157457 | ESPINOSA COLON, VILMARIE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 157458 | ESPINOSA CORALES, MARTA | REDACTED | LAJAS | PR | 00667-9714 | REDACTED |
| 157459 | ESPINOSA CORALES, ROSA E | REDACTED | LAJAS | PR | 00667-9620 | REDACTED |
| 790853 | ESPINOSA CRUZ, ARELYS | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 157462 | ESPINOSA CRUZ, CAMILLE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 157463 | Espinosa Cruz, Gilberto | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 157464 | ESPINOSA CRUZ, LUIS R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 157465 | ESPINOSA DAVILA, NYDIA I | REDACTED | LAS PIEDRAS | PR | 00771-0134 | REDACTED |
| 157466 | ESPINOSA DE LA CRUZ, ARNALDO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 157467 | ESPINOSA DESPIAU, MARJORIE | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 157468 | ESPINOSA DESPIAU, SUSANA | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 157469 | ESPINOSA DIAZ, ANGEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 157470 | ESPINOSA DIAZ, ELIANID | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 790854 | ESPINOSA DIAZ, ELIANID | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 157471 | ESPINOSA DIAZ, EURIDIS | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 157472 | ESPINOSA DIAZ, JOSE | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 157473 | Espinosa Diaz, Jose A | REDACTED | Clermont | FL | 34711 | REDACTED |
| 157474 | ESPINOSA DIAZ, LEIDA L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 157475 | ESPINOSA DIAZ, LIBERTAD | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 157476 | ESPINOSA DIAZ, LOIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 790855 | ESPINOSA ESPINOSA, LEISHA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 157477 | ESPINOSA ESPINOSA, LEISHLA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 157478 | Espinosa Espinosa, Luis A | REDACTED | Humacao | PR | 00792 | REDACTED |
| 157480 | ESPINOSA ESPINOSA, YARIXZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 157481 | ESPINOSA FELICIANO, GILBERTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 157483 | ESPINOSA FIGUEROA, ALMA M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 157484 | ESPINOSA FIGUEROA, LUZ ENEIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 157485 | ESPINOSA FIGUEROA, OLGA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 157487 | ESPINOSA GARCIA, NELIS L | REDACTED | ARECIBO | PR | 00613-2475 | REDACTED |
| 790856 | ESPINOSA GONZALEZ, ERIKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 157491 | ESPINOSA GONZALEZ, GABRIEL GERARDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 157493 | ESPINOSA GONZALEZ, JUAN A | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 157494 | ESPINOSA GREEN, ANA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 157496 | ESPINOSA GREEN, ROSA JEANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 157498 | ESPINOSA HERNANDEZ, JOSE J. | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 157499 | ESPINOSA HUERTAS, FRANCISCO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 157500 | ESPINOSA IRIZARRY, MELISSA | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 157501 | ESPINOSA JAIME, ALICIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 790857 | ESPINOSA JAIME, ALICIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 157503 | ESPINOSA LAPAIX, ISABEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 157504 | ESPINOSA LARA, DANTE RAFAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 790858 | ESPINOSA LOPEZ, BARBARA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 157506 | ESPINOSA LUGO, ANGELICA | REDACTED | YABUCOA | PR | 00767-9506 | REDACTED |
| 157507 | ESPINOSA LUGO, IVELISSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 157509 | ESPINOSA LUGO, MARIA L. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 157510 | ESPINOSA LUGO, MIGDALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 790859 | ESPINOSA LUGO, SASHA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 157511 | ESPINOSA LUGO, SONIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 790860 | ESPINOSA LUGO, SONIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 157512 | ESPINOSA LUGO, YARELIS | REDACTED | YABUCOA | PR | 00767-1196 | REDACTED |
| 157513 | ESPINOSA MARITNES, NELUDIS | REDACTED | COMERIO | PR | 00782-9601 | REDACTED |
| 157514 | ESPINOSA MARTINEZ, DAMARIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 790861 | ESPINOSA MARTINEZ, DAMARIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 157515 | ESPINOSA MARTINEZ, JAVIER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 157516 | ESPINOSA MARTINEZ, JORGE L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 157517 | Espinosa Martinez, Luis A | REDACTED | San German | PR | 00683 | REDACTED |
| 157518 | ESPINOSA MARTINEZ, LUZ IDALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 157521 | ESPINOSA MENDEZ, LEYLANIE | REDACTED | CAGUAS | PR | 00727-5701 | REDACTED |
| 157522 | ESPINOSA MENDEZ, OLGA I. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 157524 | ESPINOSA MILLET, GLORIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 790862 | ESPINOSA MILLET, GLORIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 157525 | ESPINOSA MORALES, ELIZABETH M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 157526 | ESPINOSA MORALES, IVONNE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 157527 | Espinosa Morales, Jesus M | REDACTED | Maunabo | PR | 00777 | REDACTED |
| 790863 | ESPINOSA MORALES, MAYRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 157528 | ESPINOSA MORALES, MAYRA H | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 157529 | ESPINOSA MORALES, MICHAEL N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 157530 | Espinosa Morales, Samuel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 157531 | ESPINOSA MORALES, SANDRA J | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 790864 | ESPINOSA NAZARIO, ENID | REDACTED | GUANICA | PR | 00663 | REDACTED |
| 157532 | ESPINOSA NAZARIO, ENID DEL C | REDACTED | GUANICA | PR | 00663 | REDACTED |
| 157534 | Espinosa Ortiz, Alexis A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 157536 | ESPINOSA OTERO, AUREA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 157537 | ESPINOSA PADIN, JUAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 157543 | ESPINOSA PEREZ, MADELINE | REDACTED | HATILLO | PR | 00659-9607 | REDACTED |
| 157545 | ESPINOSA PEREZ, RICKY N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 157547 | ESPINOSA PINZON, HUMBERTO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 157548 | ESPINOSA PINZON, ZAIDA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 157550 | ESPINOSA PLUAS, ANGELA | REDACTED | AGUADILLA | PR | 00603-9751 | REDACTED |
| 157551 | ESPINOSA RAMIREZ, DORIS | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 157552 | ESPINOSA RAMON, RAFAEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 157553 | ESPINOSA RAMOS, GILBERTO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 157555 | ESPINOSA RAMOS, IRIS N | REDACTED | MAUNABO | PR | 00707-0558 | REDACTED |
| 790865 | ESPINOSA RAMOS, MYRTA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 157556 | ESPINOSA RIVER A, MARTA M | REDACTED | SAN JUAN | PR | 00927-5213 | REDACTED |
| 157557 | ESPINOSA RIVERA, LUIS | REDACTED | CAGUAS | PR | 00726-8651 | REDACTED |
| 157558 | ESPINOSA RIVERA, MARLYN A | REDACTED | TOA ALTA | PR | 00953-9430 | REDACTED |
| 157559 | ESPINOSA RIVERA, MARTIN | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 157560 | Espinosa Rivera, Ramon A | REDACTED | Bayamon | PR | 00960-9360 | REDACTED |
| 157561 | ESPINOSA RODRIGUEZ, ANDRES | REDACTED | SAN JUAN | PR | 00940 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 157562 | Espinosa Rodriguez, Carlos | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 157563 | ESPINOSA RODRIGUEZ, EDGARDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 157567 | Espinosa Rodriguez, Nestor I. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 157569 | ESPINOSA RODRIGUEZ, WIDALYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 157570 | ESPINOSA RODRIGUEZ, YARESLI | REDACTED | HUMACAO | PR | 00791-9623 | REDACTED |
| 790866 | ESPINOSA ROSA, ADA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 157572 | ESPINOSA ROSA, ADA L | REDACTED | AGUADILLA | PR | 00603-4790 | REDACTED |
| 157573 | ESPINOSA ROSA, EDWARDO I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 157574 | ESPINOSA ROSA, EDWARDO I. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 157575 | ESPINOSA ROSADO, EVYFLOR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 157576 | ESPINOSA RUIZ, LUIS A | REDACTED | SAN JUAN | PR | 00966 | REDACTED |
| 157577 | Espinosa Sanchez, Edwin | REDACTED | Humacao | PR | 00791 | REDACTED |
| 157578 | ESPINOSA SANCHEZ, ELENA | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 157579 | ESPINOSA SANCHEZ, MICHELE N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 157580 | ESPINOSA SANCHEZ, NATIVIDAD | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 157581 | ESPINOSA SANCHEZ, ZULMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 157583 | ESPINOSA SANTIAGO, ALEXANDER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 157585 | ESPINOSA SANTIAGO, INABELL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 157586 | Espinosa Santiago, Jorge L | REDACTED | Yabucoa | PR | 00767-9607 | REDACTED |
| 157432 | ESPINOSA SANTIAGO, JOSE ARNALDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 157587 | ESPINOSA SEDA, HILDA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 157592 | Espinosa Tirado, Raymond | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 157595 | ESPINOSA TORRES, JOSE A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 157597 | ESPINOSA VALENTIN, ANIBAL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 157598 | ESPINOSA VALENTIN, ANIBAL E. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 157599 | ESPINOSA VARGAS, ANA T | REDACTED | PONCE | PR | 00731 | REDACTED |
| 157600 | ESPINOSA VARGAS, LUZ E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 157601 | ESPINOSA VARGAS, MARIBEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 157602 | ESPINOSA VAZQUEZ, ADRIAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 157603 | ESPINOSA VAZQUEZ, LINDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 157604 | ESPINOSA VAZQUEZ, YOLANDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 790867 | ESPINOSA VEGA, ELIZABETH | REDACTED | RINCON | PR | 00677 | REDACTED |
| 157605 | ESPINOSA VEGA, GLORIA E | REDACTED | FAJARDO | PR | 00738-3221 | REDACTED |
| 157606 | ESPINOSA VEGA, JOSE R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 157607 | ESPINOSA VEGA, NERIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 157610 | Espinosa Viruet, Nelson | REDACTED | Yabucoa | PR | 00767-9577 | REDACTED |
| 157611 | ESPINOSA, NELSON | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 157612 | ESPINOSA, NEREIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 157613 | ESPINOSA, SUSANA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 157614 | ESPINOSARODRIGUEZ, MAXIMINO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 157615 | ESPINOZA GUTIERREZ, JUDHTH | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 157616 | ESPINOZA LOPEZ, BARBARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 157618 | ESPINOZA RODRIGUEZ, BEATRIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 157625 | ESPOCETTI RODRIGUEZ, OLIVER | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 157627 | ESPOLA SEPULVEDA, AXEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 157628 | ESPONDA FLORES, LUZ C | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 790868 | ESPONDA LOPEZ, NYDIA L. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 157630 | ESPONDA RAMOS, OMAR L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 157637 | ESQUERDO CRUZ, SONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 790869 | ESQUERDO CRUZ, SONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 157638 | ESQUERDO CRUZ, SONIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 157639 | ESQUERDO DEL VALLE, LYMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 157640 | ESQUERDO MARRERO, HILDA T | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 157641 | ESQUERDO MARRERO, JOSE O | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790870 | ESQUERDO MARTINEZ, YARIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 157643 | ESQUERDO NAZARIO, AMAYRA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 157644 | ESQUERDO NAZARIO, OMAYRA | REDACTED | CAGUAS | PR | 00927 | REDACTED |
| 157645 | ESQUERDO PESANTE, AWILDA | REDACTED | MAYAGUEZ | PR | 00680-7034 | REDACTED |
| 157647 | ESQUERDO RIVERA, YARINET | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 790871 | ESQUIABRO CRUZ, CARMEN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 157648 | ESQUIABRO HERNANDEZ, GLORIA E | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 157649 | ESQUILI N ALAMO, YAMIL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 157650 | ESQUILIN AGOSTO, EVELYN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 157651 | Esquilin Alamo, Marianne | REDACTED | San Juan | PR | 00921 | REDACTED |
| 157652 | Esquilin Alamo, Mayte | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 157653 | Esquilin Algarin, Christian D. | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 157654 | ESQUILIN ALVAREZ, ELIER | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 157655 | ESQUILIN AYALA, RAYMOND | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 157659 | ESQUILIN BETANCOURT, DOLORES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790872 | ESQUILIN BIRIREL, YARENDIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 157660 | ESQUILIN BURGOS, JOSE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 157662 | ESQUILIN CANDELARIO, JOSE E | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 157664 | ESQUILIN CARRASQUILLO, MONICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 157667 | ESQUILIN CARRERO, SHIRLEY M | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 157668 | ESQUILIN CARRERO, SHIRLEY M | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 157669 | Esquilin Carrion, Angel S | REDACTED | Canovanas | PR | 09729 | REDACTED |
| 157670 | ESQUILIN CARRION, CARMEN I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 157671 | ESQUILIN CARRRERO, SAMUEL J. | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 157672 | ESQUILIN CINTRON, FE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 157673 | ESQUILIN CINTRON, ROSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 157674 | Esquilin Clemente, Angel M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 157675 | ESQUILIN COLLAZO, VICTOR | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 157676 | Esquilin Correa, Francisco | REDACTED | San Juan | PR | 00918 | REDACTED |
| 157678 | ESQUILIN CRUZ, AIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 157679 | ESQUILIN CRUZ, GAVINO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 157680 | ESQUILIN CRUZ, MELBA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 157681 | ESQUILIN CRUZ, MELBA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790873 | ESQUILIN CRUZ, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 157683 | ESQUILIN CRUZ, TAMARA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 157684 | ESQUILIN CRUZ, ZORAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 157685 | ESQUILIN DAVILA, VILMARIE | REDACTED | LOIZA | PR | 00727 | REDACTED |
| 157687 | ESQUILIN DE LEON, JOSEFINA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 157688 | ESQUILIN DE LEON, MARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 157689 | ESQUILIN DE LEON, VICTOR J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 157690 | ESQUILIN ESCOBAR, ALEYSHKA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 157691 | ESQUILIN ESCOBAR, LUIS A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 157692 | Esquilin Esquilin, Carmelo | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 157694 | ESQUILIN ESQUILIN, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 157695 | ESQUILIN ESQUILIN, EVELYNE I. | REDACTED | FAJARDO | PR | 00736 | REDACTED |
| 157696 | Esquilin Esquilin, Marcelino | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 157697 | ESQUILIN ESQUILIN, MARIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 157698 | ESQUILIN FALCON, MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 157699 | ESQUILIN FEBRES, JANICE M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 157700 | ESQUILIN FIGUEROA, NANCY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 157701 | ESQUILIN FIGUEROA, ZORAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 157702 | ESQUILIN FUENTES, FLOR M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 157704 | ESQUILIN GARCIA, LUZ N. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 157705 | ESQUILIN GARCIA, RAFAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 157706 | Esquilin Garcia, Tayna | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 157707 | ESQUILIN GERENA, IVAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 157709 | ESQUILIN GOMEZ, DIANILDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 157710 | ESQUILIN GOMEZ, NILDA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 157711 | ESQUILIN GONZALEZ, DAVID | REDACTED | GURABO | PR | 00778 | REDACTED |
| 157713 | ESQUILIN GUZMAN, MARTA N | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 157714 | ESQUILIN HUERTAS, MIGUEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 157716 | ESQUILIN JIMENEZ, MARCELO E | REDACTED | RIOGRANDE | PR | 00745 | REDACTED |
| 157717 | ESQUILIN LANZO, EDGAR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 790874 | ESQUILIN LANZO, EDGAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790875 | ESQUILIN LANZO, EDGAR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 157718 | ESQUILIN LANZO, EIS | REDACTED | San Juan | PR | 00772-0013 | REDACTED |
| 157719 | ESQUILIN LANZO, EIS | REDACTED | LOIZA | PR | 00772-0013 | REDACTED |
| 157720 | ESQUILIN LEBRON, GIANCARLO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 790876 | ESQUILIN LOPEZ, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 157722 | ESQUILIN LOPEZ, CARMEN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 157724 | ESQUILIN LOPEZ, JOSE R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 157725 | ESQUILIN LOZADA, ADIBEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 157727 | ESQUILIN LUGO, JACKELINE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 157729 | ESQUILIN MARCANO, JOSE L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 157730 | ESQUILIN MARIN, GERMAN | REDACTED | SANTURCE | PR | 00912-0000 | REDACTED |
| 790877 | ESQUILIN MARQUEZ, FRANCES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 157731 | ESQUILIN MARQUEZ, FRANCISCO J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 790878 | ESQUILIN MARTINEZ, JOEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 157734 | ESQUILIN MEDINA, JALIRYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 157736 | ESQUILIN MEDINA, MILAURISE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 157737 | ESQUILIN MELENDEZ, JESUS M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 157738 | ESQUILIN MILLAN, IDALIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 157739 | ESQUILIN MILLAN, JESSICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 157740 | ESQUILIN MILLAN, JORGE E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 157741 | ESQUILIN MOLINA, MINERVA | REDACTED | CANOVANAS | PR | 00729-9703 | REDACTED |
| 157744 | ESQUILIN MORALES, DAMARIS | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 157745 | ESQUILIN MORALES, LUIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 157747 | ESQUILIN NOGUEZ, HILDA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 157748 | ESQUILIN NUNEZ, EMMA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 157749 | ESQUILIN NUNEZ, RAFAELA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 157750 | ESQUILIN ORTA, EVA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 157751 | ESQUILIN ORTIZ, JASON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 157752 | Esquilin Ortiz, Wilfredo | REDACTED | Carolina | PR | 00985 | REDACTED |
| 790879 | ESQUILIN OSORIO, LAURIE A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 157753 | ESQUILIN OSORIO, LAURIE A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 157755 | ESQUILIN OSORIO, VALERIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790880 | ESQUILIN OTERO, KATHERINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 157757 | ESQUILIN OTERO, KATHERINE I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 157758 | ESQUILIN PASTOR, SONIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 157759 | ESQUILIN PEREZ, DAVID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 157760 | ESQUILIN PEREZ, NELLY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 157761 | ESQUILIN PIZARRO, CARLOS I | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 157762 | ESQUILIN PIZARRO, JOSE A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 157763 | ESQUILIN PIZARRO, SAMMY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 157765 | ESQUILIN POMALES, CARMEN I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 157766 | ESQUILIN POMALES, NILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 157767 | ESQUILIN PRINCIPE, MARISOL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 157768 | Esquilin Quinones, Elier E | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 157769 | ESQUILIN QUINONES, ESTHER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 157771 | ESQUILIN QUINTANA, MARIA DEL C | REDACTED | JUNCOS | PR | 00777-2397 | REDACTED |
| 157772 | ESQUILIN RAMIREZ, HORTENSIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 157773 | Esquilin Ramirez, Mayra | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 157775 | ESQUILIN RIOS, ROSE MARIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 157776 | ESQUILIN RIVERA, ANGEL | REDACTED | FAJARDO | PR | 00000 | REDACTED |
| 157779 | ESQUILIN RIVERA, GUSTAVO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 157780 | ESQUILIN RIVERA, INES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 157783 | ESQUILIN RIVERA, JULIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 157784 | ESQUILIN RIVERA, MARIA M | REDACTED | RIO BLANCO | PR | 00744-0000 | REDACTED |
| 157786 | ESQUILIN RIVERA, PEDRO P. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 157789 | ESQUILIN RIVERA, WALESKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 790881 | ESQUILIN RIVERA, WALESKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 790882 | ESQUILIN RIVERA, WALESKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 157792 | Esquilin Robles, Hector M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 157793 | ESQUILIN RODRIGUEZ, ADRIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 157794 | ESQUILIN RODRIGUEZ, ALEXANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 157795 | ESQUILIN RODRIGUEZ, CANDELARIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 157797 | ESQUILIN RODRIGUEZ, CARLOS A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 157798 | ESQUILIN RODRIGUEZ, ILUMINADA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 157799 | ESQUILIN RODRIGUEZ, MAGALY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 790883 | ESQUILIN RODRIGUEZ, MAGALY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 157800 | ESQUILIN RODRIGUEZ, MIRTHA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 157805 | ESQUILIN RODRIGUEZ, ZORAIDA | REDACTED | JUNCOS | PR | 00777-9725 | REDACTED |
| 157807 | ESQUILIN ROSADO, CARLOS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 157813 | ESQUILIN SANCHEZ, RICHARD | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 157814 | ESQUILIN SANTIAGO, IVETTE A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 790884 | ESQUILIN SANTIAGO, IVETTE A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 157815 | ESQUILIN SANTIAGO, JOHNNY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 157816 | ESQUILIN SANTIAGO, WILMARI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 157817 | ESQUILIN SOLER, ANA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 157818 | ESQUILIN SOLER, CLARIBEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 157820 | Esquilin Torres, Luis D | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 790885 | ESQUILIN VALENTIN, CHRISTIAN Y | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 790886 | ESQUILIN VALENTIN, PEDRO P | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 790887 | ESQUILIN VALENTIN, TANUSHKA N | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 790888 | ESQUILIN VAZQUEZ, ODANNYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 157822 | ESQUILIN VELEZ, ANA M. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 157823 | ESQUILIN VELEZ, IRIS V | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 157824 | ESQUILIN VELOZ, YANCY C. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 157825 | ESQUILIN VILLANUEVA, HILDA I. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 157826 | ESQUILIN, GEORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 790889 | ESRADA DEL VALLE, JESSICA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 157850 | ESTADES BOYER, JO ANN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 157851 | ESTADES BOYER, JO-ANN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 790890 | ESTADES CINTRON, WILMER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 157853 | ESTADES CINTRON, WILMER | REDACTED | GUAYANILLA | PR | 00656-9721 | REDACTED |
| 157854 | ESTADES COTTO, RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 157855 | ESTADES DEL LLANO, RAUL | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 157856 | ESTADES GARCIA, VIRGINIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 157858 | ESTADES HERNANDEZ, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 157859 | ESTADES MADERA, MILAGROS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 157860 | ESTADES MALDONADO, LUIS R | REDACTED | GUAYANILLA | PR | 00565 | REDACTED |
| 157861 | ESTADES MUNIZ, MARIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 157864 | ESTADES ROMAN, WANDA IVELLISSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 157865 | ESTADES ROQUE, RAFAEL A. | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 157866 | ESTADES SANTALIZ, JOHANN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 157880 | ESTANISLAU MEDINA, PAUL H. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 790891 | ESTARADA ROMAN, YARITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 157881 | ESTARELLA AGUIRRE, JOSE I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 157884 | ESTARELLAS QUILES, FRANCISCO G. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 157885 | ESTARELLAS SABATER, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 157886 | ESTARELLAS SABATER, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 157954 | ESTAVILLO ARCELAY, DOGARIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 157956 | Esteba Zayas, Jose E | REDACTED | Carolina | PR | 00983 | REDACTED |
| 157972 | ESTEBAN COLON, EDNA E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 790892 | ESTEBAN TORRES, LUZ | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 158049 | ESTEBAN TORRES, LUZ E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 158054 | ESTEBAN VEGA, MADELINE D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 158057 | ESTEBANEZ HEINZMAN, JAVIER | REDACTED | San Juan | PR | 00901 | REDACTED |
| 158067 | ESTEFAN VELAZQUEZ, ZULMARIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 158068 | ESTEFANI VELAZQUEZ, WANDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 790893 | ESTELA BOBE, MAGDIMARY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 158074 | ESTELA BURGOS, GLORIA E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 158076 | ESTELA CRUZ, VIRGEN M | REDACTED | JD | PR | 00795 | REDACTED |
| 790894 | ESTELA CRUZ, VIRGEN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 790895 | ESTELA DIAZ, ADIANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 158086 | ESTELA MALAVE, MARGARITA | REDACTED | GURABO | PR | 00778-0701 | REDACTED |
| 158088 | ESTELA NUNEZ, CARMEN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 158089 | ESTELA OLIVERAS, RAMON | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 158090 | ESTELA OLIVERAS, VALERIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 158091 | ESTELA OLIVERAS, YARELIS | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 158092 | ESTELA RAMOS, CARMEN D. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 158094 | Estela Rivera, Oscar O | REDACTED | Caguas | PR | 00725 | REDACTED |
| 158097 | ESTELA SANCHEZ, MIKE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 158099 | ESTELA TORRES, LOU | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 158101 | ESTELA VARGAS, IRMA | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 158102 | ESTELA VAZQUEZ, HAROL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 158103 | ESTELA VAZQUEZ, LUIS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 158104 | ESTELLA MULERO, OMAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790896 | ESTELLA MULERO, OMAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158109 | ESTELRITZ VEGA, DORAIMA | REDACTED | SAN JUAN | PR | 00924-2304 | REDACTED |
| 158110 | ESTEPA SANTIAGO, CAMILLE | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 158111 | ESTEPA SANTIAGO, CARLINDA | REDACTED | TOA BAJA | PR | 00926 | REDACTED |
| 158112 | ESTEPA SERRANO, MERCEDES | REDACTED | San Juan | PR | 00921 | REDACTED |
| 158121 | ESTERAS CRUZ, LUIS O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158122 | ESTERAS CRUZ, LUIS O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158126 | ESTERAS MARTINEZ, CHRISTIAN E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 790897 | ESTERAS PABELLON, LUIS O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790898 | ESTERAS PABELLON, NINOSHKA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 158128 | ESTERAS REYES, MELISSA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 158129 | Esteras Rivera, Olivet | REDACTED | Caguas | PR | 00725 | REDACTED |
| 790899 | ESTERAS ROMAN, LUZ | REDACTED | AGUAS BUENAS | PR | 00739 | REDACTED |
| 158132 | ESTERAS ROMAN, LUZ I | REDACTED | AGUAS BUENAS | PR | 00739 | REDACTED |
| 158139 | ESTERRICH LOMBAY, GABRIEL | REDACTED | SAN JUAN | PR | 00926-7638 | REDACTED |
| 158143 | ESTERRICH RIVERA, VERUSCHKA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 158147 | ESTEVA BAEZ, GISELLA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 158149 | ESTEVA BAEZ, IVONNE Y. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 158150 | ESTEVA BAEZ, JOSE E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 158152 | ESTEVA BAEZ, SANDRA | REDACTED | San Juan | PR | 00983 | REDACTED |
| 158153 | ESTEVA BAEZ, SANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 158154 | ESTEVA CANCEL, JAIME | REDACTED | YAUCO | PR | 00698-9614 | REDACTED |
| 158155 | ESTEVA CRESPO, MICHELLE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 790900 | ESTEVA CRESPO, MICHELLE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 158157 | ESTEVA CRUZ, CARMEN I | REDACTED | SAN JUAN | PR | 00926-3305 | REDACTED |
| 158158 | ESTEVA CRUZ, MIRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 158159 | ESTEVA DELGADO, MADELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 158161 | ESTEVA DELGADO, MARILYN | REDACTED | YAUCO | PR | 00698-9615 | REDACTED |
| 158163 | ESTEVA LOPEZ, ISABEL | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 158164 | ESTEVA LOPEZ, REBECA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 158167 | ESTEVA PACHECO, JOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 158168 | ESTEVA RIVERA, NORMA I | REDACTED | PUNTA SANTIAGO | PR | 00741-0396 | REDACTED |
| 158169 | ESTEVA ROSARIO, LILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 158170 | ESTEVA TAVAREZ, SONIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 158171 | ESTEVA TIRADO, MAYRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 158174 | ESTEVA VIRELLA, JAIME SAMUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 158175 | ESTEVA VIRELLA, MONICA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 158177 | ESTEVE ESTEVEZ, CAROLINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 158184 | ESTEVES ARROYO, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 158185 | Esteves Barrera, Anthony M | REDACTED | Santurce | PR | 00915 | REDACTED |
| 158186 | ESTEVES BARRERA, CYBELE Y. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 158188 | ESTEVES BARRERA, KESTHIN M | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 158189 | ESTEVES BARRERTO, ARCELIO EDUARDO | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 158180 | Esteves Barreto, Arcelio E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 158190 | ESTEVES BARRETO, JESUS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 158192 | ESTEVES CARDONA, IAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 158193 | ESTEVES CASIANO, RENE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 158194 | ESTEVES CENTENO, DAMARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 158195 | ESTEVES CENTENO, DAMARIS E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 158196 | ESTEVES CONTRERAS, EURONICE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 158197 | ESTEVES DE CLASS, MYRNA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 158199 | ESTEVES DIAZ, JOAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 158200 | ESTEVES ESTEVES, JORGE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 158201 | ESTEVES ESTEVES, OLGA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 158204 | ESTEVES GONZALEZ, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 158205 | ESTEVES GONZALEZ, NAHIMARY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 158209 | ESTEVES JIMENEZ, KRISMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 158210 | ESTEVES JIMENEZ, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790901 | ESTEVES LOPEZ, EDGARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 158211 | ESTEVES LUCIANO, CLARA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 158212 | ESTEVES LUCIANO, MILITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 158213 | ESTEVES LUCIANO, PASTORA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 158214 | ESTEVES LUCIANO, RUPERTA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 158215 | Esteves Lugo, Heriberto | REDACTED | Moca | PR | 00676 | REDACTED |
| 158216 | Esteves Martinez, Jaime | REDACTED | Caguas | PR | 00725 | REDACTED |
| 158217 | ESTEVES MARTINEZ, LIZ I | REDACTED | CAGUAS | PR | 00726-7003 | REDACTED |
| 158218 | ESTEVES MASSO, JUAN A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 158219 | Esteves Matta, Edward | REDACTED | Dorado | PR | 00646 | REDACTED |
| 158220 | Esteves Matta, Javier | REDACTED | Dorado | PR | 00646 | REDACTED |
| 158225 | ESTEVES MORALES, JO MARIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 790902 | ESTEVES MORALES, JOMARIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 158226 | ESTEVES MORENO, BRENDA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 790903 | ESTEVES NEGRON, MYRIAM | REDACTED | GUAYNABO | PR | 00969-3706 | REDACTED |
| 790904 | ESTEVES NEGRON, MYRIAM I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 158229 | ESTEVES OLAVARRIA, YARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 790905 | ESTEVES OLAVARRIA, YARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 158230 | Esteves Pagan, Vicente | REDACTED | Dorado | PR | 00646 | REDACTED |
| 158231 | ESTEVES PEREZ, NOELIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 790906 | ESTEVES REYES, ZAIDA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 158233 | ESTEVES RIVERA, AIDA M | REDACTED | BAYAMON | PR | 00958-0735 | REDACTED |
| 158235 | ESTEVES RIVERA, ELBA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 158236 | ESTEVES RIVERA, HERIBERTO | REDACTED | AGUADILLA | PR | 00605-1625 | REDACTED |
| 158239 | ESTEVES RODRIGUEZ, EDGARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158240 | ESTEVES RODRIGUEZ, RITA T | REDACTED | AQASCO | PR | 00610-0385 | REDACTED |
| 158241 | ESTEVES RODRIGUEZ, SANTIAGO | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 158242 | ESTEVES ROSADO, JORGE | REDACTED | AÐASCO | PR | 00610 | REDACTED |
| 158244 | ESTEVES SALINAS, CARLOS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 158246 | ESTEVES SERRANO, ANNETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 790907 | ESTEVES SOLER, HAYDEE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 158248 | ESTEVES SOLER, HAYDEE | REDACTED | SAN SEBASTIAN | PR | 00685-9736 | REDACTED |
| 158249 | Esteves Suarez, Heriberto | REDACTED | Rosedale | MD | 21237 | REDACTED |
| 158250 | Esteves Suarez, Omar | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 158251 | Esteves Torres, Hector II | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 158253 | ESTEVES VELAZQUEZ, NELIDA | REDACTED | HATILLO | PR | 00627 | REDACTED |
| 158254 | ESTEVES VELEZ, BLANCA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 158255 | ESTEVES VELEZ, RAMSIS G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 158256 | ESTEVES VILLANUEVA, JUDITH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 158257 | ESTEVES, ANTHONY M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 158260 | ESTEVEZ ALVAREZ, CARMEN H. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 790908 | ESTEVEZ ARROYO, ANTONIO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790909 | ESTEVEZ DATIZ, CONCEPCION | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 158261 | ESTEVEZ DATIZ, CONCEPCION | REDACTED | ARECIBO | PR | 00612-2909 | REDACTED |
| 790910 | ESTEVEZ DATIZ, MARIA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 158262 | ESTEVEZ DATIZ, MARIA L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 158263 | ESTEVEZ DATIZ, ROSA J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 158264 | ESTEVEZ DE CHOUDENS, ROSALIND | REDACTED | ANASCO | PR | 00600 | REDACTED |
| 790911 | ESTEVEZ DIAZ, MARIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 158266 | ESTEVEZ DIAZ, MARIA B | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 158268 | ESTEVEZ GUTIERREZ, DANIEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 158269 | ESTEVEZ GUTIERREZ, EVELYN | REDACTED | ANASCO | PR | 00610-9816 | REDACTED |
| 158270 | ESTEVEZ GUTIERREZ, JULIO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 158272 | ESTEVEZ MARTINEZ, JONAIDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 158273 | ESTEVEZ MARTINEZ, JORGE E. | REDACTED | A±ASCO | PR | 00610 | REDACTED |
| 158274 | ESTEVEZ MARTINEZ, LYSSETTE | REDACTED | HUMACAO | PR | 00741 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 790912 | ESTEVEZ MATIAS, KRISTY | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 158276 | ESTEVEZ MEDINA, BRYAN O. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 158278 | ESTEVEZ MENDEZ, CARLOS L. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 158279 | ESTEVEZ MENDEZ, GLADYS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 158280 | ESTEVEZ MIRANDA, ALAN J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 790913 | ESTEVEZ MORENO, BRENDA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 158281 | ESTEVEZ MUINAS, CAMILO E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 158282 | ESTEVEZ NAZARIO, FERNANDO | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 158283 | ESTEVEZ ORTIZ, MARLENE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 158284 | ESTEVEZ PEREZ, JOSE F | REDACTED | ANASCO | PR | 00610-0466 | REDACTED |
| 158285 | ESTEVEZ PONS, MARIA I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 158287 | ESTEVEZ REGALADO, BETSY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 158286 | ESTEVEZ REGALADO, BETSY | REDACTED | SABANA SECA | PR | 00952-4436 | REDACTED |
| 158288 | ESTEVEZ RIVERA, CARMEN A | REDACTED | ANASCO | PR | 00610-9515 | REDACTED |
| 158289 | Estevez Roman, Nancy I | REDACTED | Anasco | PR | 00610 | REDACTED |
| 158290 | Estevez Rosado, Norberto | REDACTED | Anasco | PR | 00610 | REDACTED |
| 158292 | ESTEVEZ TERC, ROBERTO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 158293 | ESTEVEZ TOUSARD, MIRIAM | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 158296 | ESTEVEZ VELEZ, SERGIO E. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 158298 | ESTEVEZ VILLANUEVA, MILDRED | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 158302 | ESTEVEZ, HUGO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 158409 | ESTIEN MELENDEZ, CARMEN D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 158410 | ESTIEN MELENDEZ, CARMEN D. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 158411 | ESTIEN RODRIGUEZ, AIDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 1257065 | ESTON AMOR, JUAN | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 158413 | ESTRADA ABRAHAMS, ERMELINDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158415 | ESTRADA ADORNO, ANGELA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 158416 | ESTRADA ADORNO, MARITZA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 158417 | ESTRADA ADORNO, WILFREDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790914 | ESTRADA ALEJANDRO, DERCK Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 158420 | ESTRADA ALEJANDRO, NORMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158421 | Estrada Almodovar, Jose | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 158422 | ESTRADA ALVARADO, MYRNA | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 158423 | ESTRADA ANGULO, MIGUEL | REDACTED | PUERTO RICO | PR | 00926 | REDACTED |
| 158424 | ESTRADA APONTE, AIME L. | REDACTED | CAROLINA | PR | 00984-6017 | REDACTED |
| 158426 | ESTRADA ARROYO, EMELI | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 158429 | ESTRADA AYALA, DELIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 158430 | ESTRADA AYALA, JARIER | REDACTED | San Juan | PR | 00772-9707 | REDACTED |
| 158431 | ESTRADA AYALA, JARIER | REDACTED | LOIZA | PR | 00772-9707 | REDACTED |
| 158433 | ESTRADA BARADA, EDWIN R. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 158434 | ESTRADA BARADA, JOEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 158437 | Estrada Batista, Willhem | REDACTED | Ponce | PR | 00730 | REDACTED |
| 790915 | ESTRADA BATISTA, WILMA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 158438 | ESTRADA BATISTA, WILMA L | REDACTED | PENUELAS | PR | 00624-9605 | REDACTED |
| 158439 | Estrada Batista, Wilmer | REDACTED | Ponce | PR | 00731 | REDACTED |
| 158440 | Estrada Benitez, Xavier J. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 158441 | ESTRADA BOLIVAR, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 158442 | Estrada Bonano, Oscar J | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 158443 | ESTRADA BONILLA, FRANCISCA | REDACTED | TOA BAJA | PR | 00649 | REDACTED |
| 158444 | ESTRADA BONILLA, FRANCISCA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 158447 | ESTRADA CAMACHO, ARIANNE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 158451 | ESTRADA CARRASQUILLO, MARGIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 790916 | ESTRADA CARRILLO, DAVID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 158453 | ESTRADA CARRILLO, DAVID | REDACTED | CAROLINA | PR | 00983-1631 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 158456 | ESTRADA CASTILLO, LEYDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 158457 | ESTRADA CASTILLO, MAYRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 790917 | ESTRADA CASTILLO, MAYRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 158459 | ESTRADA CASTILLO, WANDA E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 158461 | ESTRADA CASTRO, CARMEN | REDACTED | San Juan | PR | 00982 | REDACTED |
| 158464 | ESTRADA CLAUDIO, ZAIDA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 790918 | ESTRADA CLAUDIO, ZAIDA M | REDACTED | SAN LORENZO | PR | 00756 | REDACTED |
| 158471 | ESTRADA COLON, JESSICA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 790919 | ESTRADA COLON, JESSICA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790920 | ESTRADA COLON, LYNISE M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 790921 | ESTRADA COLON, MAGALY J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158473 | ESTRADA COLON, NEREIDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 158474 | ESTRADA COLON, NOEMI | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 158475 | ESTRADA COLON, ODEMARIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 158476 | ESTRADA COLON, SONIA R | REDACTED | BAYAMON | PR | 00959-4831 | REDACTED |
| 158477 | Estrada Colon, Waldemar | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 158480 | ESTRADA CORREA, JOSE J. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 158481 | ESTRADA CORREA, SILVIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 158482 | ESTRADA COSTA, RAFAEL | REDACTED | PENUELAS | PR | 00624-9607 | REDACTED |
| 158483 | ESTRADA COTTO, MARIA D | REDACTED | BAYAMON | PR | 00958-0524 | REDACTED |
| 790922 | ESTRADA CRUZ, BRUNILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 158488 | ESTRADA CRUZ, ERIK A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158489 | ESTRADA CRUZ, JOSE A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 158490 | ESTRADA CRUZ, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 790923 | ESTRADA CRUZ, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 158491 | ESTRADA CRUZ, SARA L | REDACTED | PENUELAS | PR | 00624-1502 | REDACTED |
| 158493 | ESTRADA CRUZ, WILMER | REDACTED | PENUELAS | PR | 00624-9605 | REDACTED |
| 158494 | ESTRADA CRUZ, YAHAIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 158495 | ESTRADA DE JESUS, SHEILA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 158496 | ESTRADA DE JESUS, YARITZA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 158497 | ESTRADA DEIDA, ALEJANDRO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 158499 | ESTRADA DEL VALLE, JANET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158500 | ESTRADA DEL VALLE, MIRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 158501 | ESTRADA DEL VALLE, NOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158502 | ESTRADA DELGADO, IVETTE | REDACTED | GU YNABO | PR | 00970 | REDACTED |
| 790924 | ESTRADA DELGADO, IVETTE | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 158504 | ESTRADA DELGADO, LYDIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 158505 | ESTRADA DELGADO, MILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 158506 | ESTRADA DIAZ, AIDA N | REDACTED | CAGUAS | PR | 00725-9210 | REDACTED |
| 158507 | ESTRADA DIAZ, ANGELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158508 | ESTRADA DIAZ, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 158509 | ESTRADA DIAZ, CHRISTIAN | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 158510 | ESTRADA DIAZ, JENNIFER V | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 790925 | ESTRADA DIAZ, JESUS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158512 | ESTRADA DIAZ, JESUS A | REDACTED | CAGUAS | PR | 00725-9214 | REDACTED |
| 158513 | ESTRADA DIAZ, MODESTO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 158514 | Estrada Diaz, Modesto | REDACTED | Carolina | PR | 00982 | REDACTED |
| 158516 | ESTRADA DIAZ, ROSA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 158518 | ESTRADA FEBO, VALERIE | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 158520 | ESTRADA FERNANDEZ, ANNETTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 158521 | ESTRADA FERNANDEZ, ANNETTE F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158523 | ESTRADA FERRER, GERARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 158524 | ESTRADA FERRER, ROSA M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 158525 | ESTRADA FIGUEROA, AIDA L | REDACTED | AGUADILLA | PR | 00605-0154 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 790926 | ESTRADA FIGUEROA, CARMEN D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 158526 | ESTRADA FIGUEROA, GONZALO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158527 | ESTRADA FIGUEROA, IRMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 158528 | ESTRADA FIGUEROA, JUAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 158529 | ESTRADA FIGUEROA, LIZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 158530 | ESTRADA FIGUEROA, MARISABEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 158531 | ESTRADA FIGUEROA, YAMARI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 158532 | ESTRADA FLORES, ZORAIDA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 158533 | ESTRADA GALARZA, DAVID | REDACTED | ENSENADA | PR | 00647-0725 | REDACTED |
| 158534 | ESTRADA GALARZA, IRENE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 158535 | ESTRADA GALARZA, NIDIA E | REDACTED | ENSENADA | PR | 00647-1417 | REDACTED |
| 158536 | ESTRADA GALARZA, NOEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 158538 | Estrada Garcia, Daisy | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 158539 | ESTRADA GARCIA, DANIEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 158542 | ESTRADA GARCIA, LUZ E | REDACTED | PENUELAS | PR | 00724 | REDACTED |
| 158543 | ESTRADA GARCIA, MYRNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 790927 | ESTRADA GARCIA, MYRNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 158544 | ESTRADA GARCIA, YASMIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 158545 | ESTRADA GARCIA, YOHIRALIES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 158546 | ESTRADA GOMEZ, MARCOS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 158548 | ESTRADA GONZALEZ, KATHERINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 158550 | ESTRADA GONZALEZ, LYDIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 158551 | ESTRADA GONZALEZ, YESENIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 790928 | ESTRADA GOYTIA, CLARIBEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 158552 | ESTRADA GUADALUPE, FRANK | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 158553 | ESTRADA GUZMAN, FRANCISCO A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 158554 | ESTRADA HASSELL, LUZ P | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 158555 | ESTRADA HERNANDEZ, CARMEN R | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 790929 | ESTRADA HERNANDEZ, CHRISTIAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 158557 | ESTRADA HERNANDEZ, JOEL I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158558 | ESTRADA HERNANDEZ, JOSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 158559 | ESTRADA HERNANDEZ, JOSE A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 158560 | ESTRADA HERNANDEZ, LOURDES | REDACTED | San Juan | PR | 00985 | REDACTED |
| 158561 | ESTRADA HERNANDEZ, LOURDES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 158563 | ESTRADA HERNANDEZ, NOEL | REDACTED | HATO REY | PR | 00725 | REDACTED |
| 790930 | ESTRADA HERNANDEZ, RUTH V | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 158564 | ESTRADA HERNANDEZ, SONIA N | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 158566 | ESTRADA LANZA, MARILYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 158567 | ESTRADA LEBRON, ANGEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 158569 | ESTRADA LEBRON, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 158571 | ESTRADA LEBRON, NYDIA I | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 158572 | ESTRADA LEBRON, SONIA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 158574 | ESTRADA LLINAS, YARIBETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 158575 | Estrada Lopez, Felipe Saul | REDACTED | San Juan | PR | 00924 | REDACTED |
| 790931 | ESTRADA LOPEZ, GLADYS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 158576 | ESTRADA LOPEZ, IVETTE | REDACTED | PENUELAS | PR | 00624-1125 | REDACTED |
| 158577 | ESTRADA LOPEZ, LEOCADIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158578 | ESTRADA LOPEZ, SARA | REDACTED | LARES | PR | 00669 | REDACTED |
| 158579 | ESTRADA LOPEZ, SAUL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 158580 | ESTRADA LOPEZ, WALESKA | REDACTED | LARES | PR | 00669 | REDACTED |
| 790932 | ESTRADA LOZADA, MABEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 158581 | ESTRADA LOZADA, MABEL | REDACTED | BAYAMON | PR | 00946-1068 | REDACTED |
| 790933 | ESTRADA MALDONADO, CARLA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 158584 | ESTRADA MALDONADO, CESAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 158586 | ESTRADA MANATOU, MARTA DE LOS R | REDACTED | AGUAS BUENAS | PR | 00703-9703 | REDACTED |
| 158587 | ESTRADA MANATOV, JANETTE | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 158588 | ESTRADA MANTANEZ, CELIAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 158589 | ESTRADA MARQUEZ, ANA H | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158590 | ESTRADA MARTINEZ, BRUNILDA | REDACTED | LEVITOWNLAKES | PR | 00948 | REDACTED |
| 158592 | ESTRADA MARTINEZ, CARMEN I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 158593 | ESTRADA MARTINEZ, JESUS L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158594 | ESTRADA MASSAS, LICERPIDIA | REDACTED | LAS PIEDRAS | PR | 00770 | REDACTED |
| 158595 | ESTRADA MEDERO, NAISHA J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 158596 | ESTRADA MEDINA, EDWIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 158597 | ESTRADA MELENDEZ, HARA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 158598 | ESTRADA MELENDEZ, VIVIANA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 158600 | ESTRADA MENDOZA, AIDA | REDACTED | SAN JUAN | PR | 00921-2444 | REDACTED |
| 790934 | ESTRADA MENDOZA, DAMARIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 158601 | ESTRADA MENDOZA, DAMARIS | REDACTED | PONCE | PR | 00731-9704 | REDACTED |
| 158602 | ESTRADA MENDOZA, MONICA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 158604 | ESTRADA MERCED, BIENVENIDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 158605 | ESTRADA MERCED, SAMUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 158606 | ESTRADA MEZA, GLORIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 158607 | ESTRADA MIRANDA, ARMANDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 158608 | ESTRADA MIRANDA, VICTOR L. | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 158610 | ESTRADA MOJICA, MANUEL | REDACTED | CAGUAS | PR | 00725-9512 | REDACTED |
| 158611 | ESTRADA MOLL, ANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 158612 | ESTRADA MOLL, IRMA T | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 790935 | ESTRADA MONTANEZ, LUZ D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 158615 | ESTRADA MONTANEZ, SHEILA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 158616 | ESTRADA MORALES, DANIEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 158617 | ESTRADA MORALES, LUCY I. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 158619 | ESTRADA MUNIZ, EMMA | REDACTED | BAYAMON | PR | 00915 | REDACTED |
| 158620 | ESTRADA MUNIZ, JENNY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 158621 | ESTRADA MUNOZ, JULIO R. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 158622 | ESTRADA NAVARRO, BETTY E | REDACTED | TRUJILLO ALTO | PR | 00977-1124 | REDACTED |
| 158625 | ESTRADA NEGRON, MARIBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 790936 | ESTRADA NEGRON, MARIBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 158628 | Estrada Neris, Jorge D | REDACTED | San Lorenzo | PR | 06754 | REDACTED |
| 158629 | ESTRADA NERIS, JUAN A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 158630 | Estrada Neris, Modesto | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 158632 | ESTRADA NIEVES, JONATHAN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 158636 | ESTRADA OCASIO, LUZ C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 790937 | ESTRADA OCASIO, LUZ C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 158637 | ESTRADA OCASIO, MARIA J. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 158638 | Estrada Ocasio, Reinaldo | REDACTED | Carolina | PR | 00985 | REDACTED |
| 158639 | ESTRADA OCASIO, YOLANDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 158641 | ESTRADA OLAVARRIA, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 158644 | ESTRADA OLIVER, LUIS G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 158646 | ESTRADA OQUENDO, KEYLA ENID | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 158647 | Estrada Orozco, Nedtalee | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 158648 | ESTRADA ORTEGA, ANGEL | REDACTED | San Juan | PR | 00982 | REDACTED |
| 158649 | ESTRADA ORTEGA, EDGAR D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 158650 | ESTRADA ORTEGA, LIZA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 158651 | Estrada Ortiz, Francisco J | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 158655 | ESTRADA ORTIZ, NOEMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 158657 | Estrada Otero, Guillermo | REDACTED | Philadelphia | PA | 19136 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 158659 | Estrada Padilla, Noel | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 158660 | Estrada Padilla, Victor R. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 158663 | ESTRADA PASSAPERA, EVELYN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 790938 | ESTRADA PASTRANA, JUAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790939 | ESTRADA PASTRANA, JUAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 158664 | ESTRADA PASTRANA, JUAN A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 158665 | ESTRADA PASTRANA, OMAYRA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 158666 | ESTRADA PENA, EVA L | REDACTED | BARRANQUITAS | PR | 00794-9707 | REDACTED |
| 158667 | ESTRADA PENA, JULIA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 158668 | ESTRADA PENA, JULIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 158669 | ESTRADA PENA, MARIA E | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 158671 | ESTRADA PENA, NEREIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 158673 | ESTRADA PEREZ, DENNIS | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 158674 | ESTRADA PEREZ, GLENDALI | REDACTED | BAYAMON | PR | 00967 | REDACTED |
| 158675 | ESTRADA PEREZ, HILDA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 158677 | ESTRADA PEREZ, JEANIALISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790940 | ESTRADA PEREZ, JEANIALISSE | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 790941 | ESTRADA PEREZ, JEANIALISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 158680 | ESTRADA PEREZ, MARCOS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 158681 | ESTRADA PEREZ, MAYRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 158682 | ESTRADA PEREZ, WILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790942 | ESTRADA PEREZ, ZAIDA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158683 | ESTRADA PEREZ, ZAIDA I | REDACTED | QUEBRADILLAS | PR | 00678-9308 | REDACTED |
| 158684 | ESTRADA PINERO, ANGELINA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 158685 | ESTRADA POL, KATHERINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 158686 | ESTRADA POL, MYRNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 158687 | ESTRADA POL, NILSA | REDACTED | BAYAMON | PR | 00956-5529 | REDACTED |
| 158689 | ESTRADA QUINONES, ABIMAEL | REDACTED | GUANICA | PR | 00647-0000 | REDACTED |
| 158690 | ESTRADA QUINONES, DAVID | REDACTED | ENSENADA | PR | 00647-0725 | REDACTED |
| 158691 | ESTRADA QUINONES, ENILDA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 158692 | ESTRADA RAMIREZ, BRUNILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 158693 | ESTRADA RAMIREZ, TOMAS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 158694 | ESTRADA RAMOS, ANTONIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 158695 | ESTRADA RAMOS, WANDA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 158696 | ESTRADA RESTO, GRISEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 158698 | ESTRADA RESTO, NILKA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 158700 | ESTRADA REYES, BLANCA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 790943 | ESTRADA REYES, EMMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 158703 | ESTRADA REYES, SANDRA I | REDACTED | SAN JUAN | PR | 00928-0000 | REDACTED |
| 158704 | ESTRADA REYEZ, EMMA I | REDACTED | BAJADERO | PR | 00616-9710 | REDACTED |
| 158705 | ESTRADA RIVAS, ADALICIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 158706 | ESTRADA RIVAS, ANA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 158707 | ESTRADA RIVAS, AVENTURADA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 158708 | ESTRADA RIVAS, FLOR M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 158709 | ESTRADA RIVAS, IRAIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 158710 | ESTRADA RIVAS, LUZ Z | REDACTED | PATILLAS | PR | 00723-0151 | REDACTED |
| 158711 | ESTRADA RIVERA, BETSY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 790944 | ESTRADA RIVERA, CARLOS R | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 158712 | ESTRADA RIVERA, ELEAZAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 158714 | ESTRADA RIVERA, ERICK A | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 158715 | Estrada Rivera, Erick A. | REDACTED | Trujillo Alto | PR | 00977-1112 | REDACTED |
| 158717 | ESTRADA RIVERA, FELIPE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 790945 | ESTRADA RIVERA, FELIPE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 158718 | Estrada Rivera, Fernando | REDACTED | Caguas | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 158719 | ESTRADA RIVERA, IRENE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 790946 | ESTRADA RIVERA, JESUS M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 158720 | ESTRADA RIVERA, JORGE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 158721 | Estrada Rivera, Jorge L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 158722 | ESTRADA RIVERA, JOSELINE NABELL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 158723 | ESTRADA RIVERA, LINDA FE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 158724 | ESTRADA RIVERA, MARIA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 158725 | ESTRADA RIVERA, OSCAR L. | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 158726 | ESTRADA RIVERA, RANDY | REDACTED | PONCE | PR | 00716-2909 | REDACTED |
| 158727 | ESTRADA RIVERA, WALESKA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 158728 | ESTRADA RODRIGUEZ, AIDA E | REDACTED | CAROLINA | PR | 00879 | REDACTED |
| 790947 | ESTRADA RODRIGUEZ, AMELIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 158729 | ESTRADA RODRIGUEZ, JESUS | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 158730 | ESTRADA RODRIGUEZ, JOHANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 158731 | ESTRADA RODRIGUEZ, LUIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 158732 | ESTRADA RODRIGUEZ, MIRIAM ESTHER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 158733 | ESTRADA RODRIGUEZ, NELLY L | REDACTED | LAS PIEDRAS | PR | 00771-9618 | REDACTED |
| 158738 | ESTRADA ROHENA, GEORGINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 158739 | Estrada Rojas, Hector L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 158740 | ESTRADA ROJAS, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790948 | ESTRADA ROJAS, JESSICA | REDACTED | TOA  BAJA | PR | 00949 | REDACTED |
| 158741 | ESTRADA ROJAS, MILDRED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 158743 | ESTRADA ROLON, CESAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 158745 | ESTRADA ROMERO, ILEANET | REDACTED | LARES | PR | 00669 | REDACTED |
| 158746 | ESTRADA ROSARIO, EDWIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 158747 | ESTRADA RUIZ, CHISTOPHER | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158749 | Estrada Ruiz, Ferdinand | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 158749 | Estrada Ruiz, Ferdinand | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 158750 | ESTRADA RUIZ, FRANCISCO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158751 | ESTRADA RUIZ, HILDA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 158753 | ESTRADA SALGADO, CARMEN S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 158754 | Estrada Salgado, Luis E | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 790949 | ESTRADA SANCHEZ, ALFREDO | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 158755 | ESTRADA SANCHEZ, MIGUEL A | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 158756 | Estrada Sanchez, Noel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 158759 | ESTRADA SANTANA, JACKELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 158760 | Estrada Santana, Michael | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 158766 | Estrada Santiago, Hector L. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 158767 | ESTRADA SANTIAGO, LEISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790950 | ESTRADA SANTIAGO, LEISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 158771 | ESTRADA SANTOS, MARIA DE LOS A | REDACTED | CANOVANAS | PR | 00729-1019 | REDACTED |
| 158773 | ESTRADA SEGARRA, NOEMI | REDACTED | CAGUAS | PR | 00726-0394 | REDACTED |
| 158774 | ESTRADA SEPULVEDA, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 158775 | ESTRADA SEPULVEDA, SERGIO | REDACTED | SAN JUAN | PR | 00915-3023 | REDACTED |
| 158776 | ESTRADA SERRANO, EVELYN | REDACTED | ARECIBO | PR | 00612-5560 | REDACTED |
| 158777 | ESTRADA SERRANO, JULIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 158778 | Estrada Serrano, Julio E | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 158779 | Estrada Serrano, Yomar | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 158780 | ESTRADA SIERRA, KATHY | REDACTED | LAS PIEDRAS | PR | 00771-9708 | REDACTED |
| 158782 | ESTRADA SILVA, RAUL J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 158783 | ESTRADA SOTO, ANGEL | REDACTED | MARICAO | PR | 00606 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 158784 | ESTRADA SOTO, JENNIFER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 158785 | ESTRADA SOTO, JOSE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 158788 | ESTRADA TARAZA, LYDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790951 | ESTRADA TARAZA, LYDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 158790 | ESTRADA TOLENTINO, MARIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 790952 | ESTRADA TORRES, ANADORIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 158792 | ESTRADA TORRES, LEONELIZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 158793 | ESTRADA TORRES, MICHELLE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 158794 | ESTRADA VARGAS, ANA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 158795 | ESTRADA VARGAS, BEATRICE | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 790953 | ESTRADA VARGAS, WANDA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 158798 | ESTRADA VARGAS, WANDA | REDACTED | ENSENADA | PR | 00647-0725 | REDACTED |
| 158799 | ESTRADA VAZQUEZ, MARIO C. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 158800 | Estrada Vazquez, Sylvia | REDACTED | Circle Orlando | FL | 32809 | REDACTED |
| 790954 | ESTRADA VEGA, AXEL N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 158801 | ESTRADA VEGA, CARMEN B. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 790955 | ESTRADA VEGA, LYNEIDY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 158802 | ESTRADA VEGA, MANUEL | REDACTED | SAN SEBASTIAN | PR | 00685-1704 | REDACTED |
| 158803 | ESTRADA VEGA, RAMON | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 158805 | ESTRADA VELAZQUEZ, PEDRO | REDACTED | LA PLATA | PR | 00668 | REDACTED |
| 158806 | ESTRADA VELAZQUEZ, ZULMA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 158807 | ESTRADA VELEZ, DOLORES | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 158808 | ESTRADA VELEZ, JAIME | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 158809 | ESTRADA VIERA, ABIUD | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 158810 | ESTRADA VILLANUEVA, CRISTOBAL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 158812 | ESTRADA, HECTOR L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 158813 | ESTRADA, PALOMA KRYSTAL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 158814 | ESTRADA,FELIX | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 158818 | Estrella Abreu, Carlos M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 790956 | ESTRELLA ACEVEDO, JOSE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 158819 | ESTRELLA AGOSTO, JOSE R | REDACTED | JUNCOS | PR | 00778 | REDACTED |
| 158820 | ESTRELLA AGOSTO, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 158821 | ESTRELLA ALEJANDRO, JANET | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 790957 | ESTRELLA ALEJANDRO, JANET | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 158824 | ESTRELLA APONTE, OFELIA | REDACTED | TOA BAJA | PR | 00952-0000 | REDACTED |
| 158825 | ESTRELLA BAEZ, YAZMIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 158826 | ESTRELLA BARADA, LUZ E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 158827 | ESTRELLA CABRERA, RICARDO | REDACTED | CAYEY | PR | 00736-9618 | REDACTED |
| 158828 | ESTRELLA CEREZO, ARIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 158829 | Estrella Cerezo, Javier | REDACTED | Ponce | PR | 00730 | REDACTED |
| 158832 | ESTRELLA CORREA, AMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 158833 | ESTRELLA CORREA, AYDELIS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 158836 | ESTRELLA DE JESUS, PATRICIA L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 790958 | ESTRELLA DE JESUS, PATRICIA L | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 158837 | ESTRELLA DE RIVERA, ANA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 790959 | ESTRELLA DE TORRES, MERCEDES | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 158839 | ESTRELLA DIAZ, YAITZA E | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 158843 | ESTRELLA FERNANDEZ, DIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790960 | ESTRELLA FLORES, KARLIANNIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 158844 | ESTRELLA FRAGOSA, RAQUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 158845 | ESTRELLA FRAGOSO, LEONOR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 158846 | ESTRELLA GALARZA, ANGELO | REDACTED | ARECIBO | PR | 00612-9562 | REDACTED |
| 158850 | Estrella Garcia, Raymond L. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 158851 | ESTRELLA GARCIA, WANDA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 158852 | ESTRELLA GONZALEZ, AMADA T | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 158853 | ESTRELLA GONZALEZ, AMADA T | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 158854 | ESTRELLA GONZALEZ, ELBA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 158855 | ESTRELLA GONZALEZ, FERNANDO | REDACTED | AGUAS BUENAS | PR | 00703-9603 | REDACTED |
| 158856 | ESTRELLA GONZALEZ, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 158857 | ESTRELLA GONZALEZ, JUAN C. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158858 | ESTRELLA GONZALEZ, LUIS O. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 158859 | ESTRELLA GUERRERO, JORGE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 158860 | ESTRELLA GUERRERO, MERY J | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 790961 | ESTRELLA GUERRERO, MERY J | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 158861 | ESTRELLA HERRERA, ANDREA A | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 158863 | ESTRELLA JIMENEZ, JOHANNA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 158864 | ESTRELLA JUARBE, LUZ I | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 158868 | ESTRELLA LOPEZ, AIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 158869 | ESTRELLA LOPEZ, RAFAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 158871 | ESTRELLA MARRERO, JACQUELINE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 158873 | ESTRELLA MARTINEZ, LUIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 158876 | ESTRELLA MATOS, GLORIA I. | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 790962 | ESTRELLA MATOS, RUTH | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 158877 | ESTRELLA MATOS, RUTH | REDACTED | NARANJITO | PR | 00719-9718 | REDACTED |
| 158880 | ESTRELLA MERCADO, BENJAMIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 158881 | ESTRELLA MORALES, ANTONIO | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 158882 | ESTRELLA MORALES, CARMEN G | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 158883 | ESTRELLA MORALES, EDUARDO R. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 158884 | ESTRELLA MORALES, MIGDALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 158886 | ESTRELLA MUNOZ, OSVALDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 158888 | ESTRELLA ORTEGA, LORNA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 158891 | ESTRELLA PEREZ, AMALIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 158892 | ESTRELLA PEREZ, ANA JORMELYS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 158893 | ESTRELLA PEREZ, LEONARDO | REDACTED | SAN SEBASTIAN | PR | 00682 | REDACTED |
| 158894 | Estrella Perez, Marcos A. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 158895 | ESTRELLA PEREZ, RAMON A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 158898 | ESTRELLA POMALES, YIRIAM N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 158899 | Estrella Quinones, Victor M. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 158902 | ESTRELLA RAMOS, MARIVY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 158905 | ESTRELLA REYES, NOEL | REDACTED | TOA ALTA | PR | 00914 | REDACTED |
| 158908 | ESTRELLA RIOS, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 158909 | ESTRELLA RIOS, WENDY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 158910 | ESTRELLA RIVERA, ANA D | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 158913 | ESTRELLA RIVERA, MAGDA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 158915 | ESTRELLA RODRIGUEZ, GLISETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 158916 | ESTRELLA RODRIGUEZ, TRINIDAD | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 158917 | ESTRELLA ROJAS, ZEIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 158918 | ESTRELLA ROMERO, MARISOL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 158920 | Estrella Rosado, Rosa I | REDACTED | Ponce | PR | 00730-4024 | REDACTED |
| 790963 | ESTRELLA SOLIVAN, TAINESHALY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 158927 | ESTRELLA SOTO, ANETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158928 | ESTRELLA SOTO, MARIA DE LOS A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158929 | ESTRELLA TORRES, ANNA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 158930 | ESTRELLA TORRES, CARMEN | REDACTED | CANOVANAS | PR | 00927 | REDACTED |
| 158933 | ESTRELLA TORRES, ROXANA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 158935 | ESTRELLA VAZQUEZ, JOMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 158936 | ESTRELLA VAZQUEZ, MARIBLANCA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 158938 | ESTRELLA VEGA, JORGE L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 158939 | ESTRELLA VEGA, LUZ D. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 158940 | ESTRELLA ZAMBRANA, SYLKIA L. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 158942 | ESTRELLA, WILBERT | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 158943 | ESTRELLAGUZMAN, RAFAEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 158949 | ESTREMERA CANTRES, MARIA | REDACTED | SAN JUAN | PR | 00929-1666 | REDACTED |
| 158950 | ESTREMERA CARABALLO, LISSETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 158953 | ESTREMERA CRUZ, CARMELO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 158955 | ESTREMERA CRUZ, WALESKA | REDACTED | RIO PIEDRAS | PR | 00000 | REDACTED |
| 158957 | ESTREMERA DE JESUS, ERNESTO R | REDACTED | QUEBRADILLAS | PR | 00678-0196 | REDACTED |
| 158958 | ESTREMERA DE JESUS, JOSEFA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158960 | ESTREMERA DE JESUS, LUIS E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 158961 | ESTREMERA DEID, LISSETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158962 | Estremera Deida, Javier A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 790964 | ESTREMERA DEIDA, LISSETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158963 | ESTREMERA DELEO, NAZARETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 158965 | ESTREMERA DIAZ, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 158966 | ESTREMERA DIAZ, RAUL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 158967 | ESTREMERA FELICIANO, CARMEN D | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 158968 | ESTREMERA FELICIANO, CARMEN M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158969 | ESTREMERA FELICIANO, RAFAEL A | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 158970 | ESTREMERA FIGUEROA, TRACY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790965 | ESTREMERA FIGUEROA, TRACY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 158971 | ESTREMERA GARAY, HERMEDA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 158972 | ESTREMERA GONZALEZ, EVELYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 158973 | ESTREMERA GONZALEZ, LUCRECIA | REDACTED | ARECIBO | PR | 00612-2718 | REDACTED |
| 158974 | ESTREMERA GONZALEZ, MIRTA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 158975 | Estremera Gonzalez, Orlando | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 158976 | ESTREMERA GONZALEZ, WILLIAM | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158977 | ESTREMERA GONZALEZ, ZENAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 158979 | ESTREMERA JIMENEZ, BETZAIDA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 158980 | ESTREMERA JIMENEZ, EDWIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 1257066 | ESTREMERA JIMENEZ, MANUEL A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 158982 | Estremera Llitera, Victor M. | REDACTED | Boqueron | PR | 00622-1600 | REDACTED |
| 158984 | ESTREMERA LUGO, MARIDELIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 158986 | ESTREMERA MEDINA, YESENIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 158988 | ESTREMERA MENDEZ, JUAN B | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158989 | ESTREMERA MENDEZ, LANETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158990 | Estremera Mendez, William | REDACTED | Lebanon | PA | 17046 | REDACTED |
| 158991 | ESTREMERA MERCADO, AIDA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 158993 | ESTREMERA MILLAN, KATHERINE | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 158994 | ESTREMERA MONTENEGRO, EFREN | REDACTED | SAN JUAN | PR | 00923-3020 | REDACTED |
| 158995 | ESTREMERA MONTES, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 790966 | ESTREMERA MUNIZ, HECTOR L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 158996 | ESTREMERA MURPHY, IRIS D | REDACTED | PONCE | PR | 00717 | REDACTED |
| 158997 | Estremera Nieves, Angel L | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 158998 | Estremera Nieves, Pedro L | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 158999 | ESTREMERA ORTIZ, JUANITA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 159001 | ESTREMERA ORTIZ, MARIELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 159003 | ESTREMERA ORTIZ, VIVIAN C | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 790967 | ESTREMERA PABON, ZULEYMA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 159004 | ESTREMERA PEREZ, CARLOS R. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 159005 | ESTREMERA PEREZ, JAVIER | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 159008 | ESTREMERA RAMOS, MIOSOTY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 790968 | ESTREMERA RAMOS, MIOSOTY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 790969 | ESTREMERA RAMOS, MIOSOTY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 159009 | ESTREMERA REILLO, MARILYN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 159013 | ESTREMERA RIVERA, DIANA | REDACTED | CAMUY | PR | 00627-0384 | REDACTED |
| 790970 | ESTREMERA RIVERA, DIANA E | REDACTED | CAMUY | PR | 00669 | REDACTED |
| 159015 | ESTREMERA RODRIGUEZ, CARMEN I. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 159017 | Estremera Roman, Gloria I | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 159018 | ESTREMERA ROMAN, KATHALINE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 790971 | ESTREMERA ROMAN, KATHALINE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 159019 | ESTREMERA RUIZ, MARIA M | REDACTED | SAN LORENZO | PR | 00754-9713 | REDACTED |
| 159020 | ESTREMERA RUIZ, RICHARD | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 159022 | ESTREMERA SANTANA, EDWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 159023 | ESTREMERA SANTANA, EDWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 159024 | ESTREMERA SANTIAGO, ANDRES | REDACTED | CAMUY | PR | 00627-9719 | REDACTED |
| 159025 | ESTREMERA SANTIAGO, JOHANNA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 159027 | ESTREMERA SANTIAGO, MADELYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 790972 | ESTREMERA SANTIAGO, MADELYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 159029 | ESTREMERA SIERRA, SHEILA I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 159030 | Estremera Sierra, Sheila Ivette | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 159031 | ESTREMERA SOTO, ETIENNE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 159032 | ESTREMERA SOTO, JOSE R | REDACTED | PONCE | PR | 00728-1732 | REDACTED |
| 159033 | ESTREMERA SOTO, JUAN J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 159034 | ESTREMERA TORRES, JANETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 159035 | ESTREMERA TORRES, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 159036 | Estremera Vargas, Vivianse | REDACTED | Utuado | PR | 00641-9502 | REDACTED |
| 159037 | ESTREMERA VAZQUEZ, WANDA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 159038 | ESTREMERA VEGA, JESSICA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 159039 | ESTREMERA VELAZQUEZ, ISABEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 159041 | Estremera, Juan A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 159042 | ESTREMERAPLAZA, FRANCISCO A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 159043 | ESTREMERAS ROMAN, ANTONIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 159044 | ESTREMERAS SOTO, AIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 159045 | ESTREMERASOTO, JOSE A. | REDACTED | PONCE | PR | 00728-1732 | REDACTED |
| 159046 | ESTRONZA GRACIA, ZULEYKA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 159048 | ESTRONZA MALDONADO, YAMARIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 159049 | Estronza Martinez, Richard | REDACTED | Lajas | PR | 00667 | REDACTED |
| 159050 | ESTRONZA RODRIGEZ, JOSE L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 159052 | ESTRONZA RODRIGUEZ, NILDA E | REDACTED | ADJUNTAS | PR | 00601-9709 | REDACTED |
| 159053 | ESTRONZA TORO, ANIXXA M | REDACTED | COAMO | PR | 00769-0785 | REDACTED |
| 159054 | ESTRONZA VARGAS, BLANCA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 159055 | ESTRONZA VELEZ, CARMEN M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 159056 | ESTRONZA VELEZ, HUMBERTO | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 159073 | ESTUPINAN CASTRO, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 790973 | ESTUPINAN RODRIGUEZ, CELIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 159074 | ESTUPIQAN RODRIGUEZ, CELIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 159075 | ESUILIN MELENDEZ, JESUS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 159083 | ETEMADI, JINOUS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 159098 | ETIENNE GUADALUPE, RUFUS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 159097 | ETIENNE GUADALUPE, RUFUS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 159119 | EUDALES JACKS, ANGELA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 159147 | EUFRACIA ACOSTA, SALUSTIANO | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 159267 | EUGUI PACHECO, JENNIE | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 159327 | EURASQUIN MARTINEZ, DIANA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 159329 | EURASQUIN MARTINEZ, MARIA J. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 159373 | EUSEBIO REYES, MIRIAM R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 159377 | EUSEBIO VAZQUEZ, ANGEL | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 790974 | EUSTER MALDONADO, ALEXANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 159560 | EVANGELISTA GUERRERO, ANGEL R | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 159563 | EVANGELISTA REINOSO, MARTHA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 790975 | EVANS AYALA, GENESIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 159570 | EVANS GONZALEZ, ARLINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 159607 | EVE SCHLESINGER, JENNIFER | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 159608 | EVECHARRIA BURGOS, RAMON L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 159674 | EVELYN BERMUDEZ, ANTHONY F | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 160142 | Everett Diaz, Catalina | REDACTED | Juncos | PR | 00777-3867 | REDACTED |
| 160233 | Excia Gonzalez, Francisco | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 160235 | EXCIA VELEZ, WILMA Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 160236 | EXCLOSA MOLINA, XIOMARA | REDACTED | LARES | PR | 00669 | REDACTED |
| 160237 | EXCLUSA ALVAREZ, YANEURY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 160238 | EXCLUSA GREEN, ANABELLE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 160240 | EXCLUSA MONTALVO, JOSE A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 160241 | EXCLUSA OLIVO, GLADYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 160285 | Exia Lugo, Luis D | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 160286 | Exia Santiago, Wilson J | REDACTED | San Juan | PR | 00923 | REDACTED |
| 790976 | EXPOSITO CABALLERO, CELINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 160483 | FABERLLE CORREA, MERCEDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 790977 | FABERLLE CORREA, MERCEDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 160486 | FABERLLE MATOS, YADIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 790978 | FABERY ASTACIO, ARMANDO Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 160487 | FABERY RODRIGUEZ, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 160488 | FABERY TORRES, AILEEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 160489 | FABERY TORRES, ALFREDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 160490 | FABERY TORRES, ARMANDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 790979 | FABERY TORRES, ARMANDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 160491 | FABERY TORRES, RICARDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 160492 | FABERY TORRES, ZULAIKA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 160499 | FABIAN ARROYO, PAOLA Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 790980 | FABIAN ARROYO, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 160503 | Fabian Disla, Juana I. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 160507 | FABIAN FLORES, WANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 160509 | FABIAN GARABITO, SONIA V | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 160512 | FABIAN GONZALEZ, CARLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 160520 | FABIAN MAESTRE, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 160522 | FABIAN MALDONADO, JUAN GABRIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 160539 | FABIAN ROMAN, JOHANNA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 160587 | FABRE BURGOS, EDNITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 790981 | FABRE BURGOS, EDNITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 160588 | FABRE CASTRO, RICARDO A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 790982 | FABRE DEL VALLE, SARA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 160589 | FABRE LABOY, JOSE | REDACTED | CAGUAS | PR | 00727-1343 | REDACTED |
| 160593 | FABRE MARTINEZ, MYRTA | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 160594 | FABRE NIEVES, JUDITH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 160597 | FABRE REYNOSO, MARIA D | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 160598 | FABRE RIVERA, SALVADOR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 160599 | FABRE RODRIGUEZ, SONIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 160601 | Fabre, Maria I | REDACTED | Yauco | PR | 00698 | REDACTED |
| 160602 | FABREGAS ALVAREZ, JORGE | REDACTED | SAN JUAN | PR | 00909-1943 | REDACTED |
| 1257067 | FABREGAS RAMIREZ, JOSE O | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 790983 | FABREGAS RIOS, EDGARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 160586 | Fabregas Ruiz, Miguel | REDACTED | Penuelas | PR | 00626 | REDACTED |
| 790984 | FABREGAS SOTELO, ZORAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 160605 | FABREGAS SOTELO, ZORAIDA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 160617 | FABRICIO FERNANDEZ, MARIA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 160622 | FACCIO CRUZ, BALWINIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 160626 | FACCIO PEREZ, LISSETTE | REDACTED | YAUCO | PR | 00698-0413 | REDACTED |
| 160631 | FACENDA RODRIGUEZ, MAYRA G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790985 | FACENDA RODRIGUEZ, MAYRA G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 790986 | FACENDA RODRIGUEZ, MAYRA G | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 160632 | FACEY MENDEZ, VICENTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 160633 | FACEY SOTO, AIREEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 160653 | FACUNDO VELAZQUEZ, JOSE R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 790987 | FADHEL ALVAREZ, MARIA C | REDACTED | CIALES | PR | 00638 | REDACTED |
| 790988 | FAFONTAINE TORO, AMILCAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 160657 | FAGES TORRES, SUSAN M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 160660 | FAGUNDO CRUZ, CARMEN J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 160661 | FAGUNDO FAGUNDO, FERNANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 160662 | FAGUNDO FAS, CARMEN J. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 790989 | FAGUNDO FELICIANO, CARLA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 160664 | FAGUNDO OJEDA, DENNIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 160665 | FAGUNDO VELEZ, MAYRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 160666 | FAGUNDO VELEZ, MAYRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 160668 | FAGUNDO, DWIGHT I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 160670 | FAHED INIGO, GEORGE PAUL | REDACTED | GUAYNABO | PR | 00969-5375 | REDACTED |
| 160683 | FAISCA MONTALVO, DAYANETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 160689 | Faivre Delerme, Warren | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 790990 | FAIX CORTES, VERONICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 160690 | FAIX CORTES, YANIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 790991 | FAIX CORTES, YANIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 160691 | FAIX FIGUEROA, EVELYN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 160692 | FAJAR MARRERO, JOSE M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 160693 | FAJARDO ALCALA, HERIBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 160694 | FAJARDO ALTURET, CECILIO | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 160695 | FAJARDO ARZUAGA, JESUS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 160696 | FAJARDO ARZUAGA, RAMONA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 160697 | FAJARDO BAEZ, AMABLE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 160698 | FAJARDO CASTRO, EDMARIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 160699 | FAJARDO DELGADO, GLORIA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 160700 | FAJARDO DIAZ, MATILDE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 790992 | FAJARDO GARCIA, CAROL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 160703 | FAJARDO GARCIA, CAROL E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 790993 | FAJARDO GONZALEZ, ANA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 160706 | FAJARDO HEREDIA, DUGLAS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 160714 | FAJARDO LOAYZA, ROSA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 790994 | FAJARDO PINA, VANESSA D. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 160720 | FAJARDO RIVERA, RAFAEL A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 160721 | FAJARDO RIVERA, WILLIAM | REDACTED | ANASCO | PR | 00676 | REDACTED |
| 160723 | FAJARDO ROJAS, ZURYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 160724 | FAJARDO ROSA, JENNIFER | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 160725 | FAJARDO ROSA, JENNIFER | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 160729 | FAJARDO TOLENTINO, JOHALY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 160731 | FAJARDO TORRES, YOMARIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 160732 | Fajardo Vega, Jose A. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 160733 | FAJARDO VELEZ, VICTOR R | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 160734 | FAJARDO VERDEJO, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 160735 | FAJARDO VERDEJO, CARLOS R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 160736 | FAJARDO, ALEX A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 790995 | FAL CON MARCANO, JESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 160738 | FALAK RODRIGUEZ, SHARON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 160740 | FALCHE FELICIANO, LUZ I. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 790996 | FALCHE FELICIANO, WANDA G | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 790996 | FALCHE FELICIANO, WANDA G | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 160741 | FALCHE MELENDEZ, ALBEN | REDACTED | GUAYANILLA | PR | 00656-0029 | REDACTED |
| 160742 | FALCHE PACHECO, ABEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 160744 | FALCHE RODRIGUEZ, SOR ALLENY P. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 160745 | FALCON AGOSTO, ISAURA A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 160746 | FALCON ALICEA, GENARO | REDACTED | COMERIO | PR | 00782-1036 | REDACTED |
| 790998 | FALCON ALICEA, MIGNALIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 160749 | FALCON ANDINO, BETZAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 1257068 | FALCON ANDINO, CARMEN E | REDACTED | AGUAS BUENAS | PR | 00703-9712 | REDACTED |
| 160751 | FALCON AVILES, LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 790999 | FALCON AYALA, GRETCHEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 160752 | FALCON AYALA, GRETCHEN Y | REDACTED | COMERIO | PR | 00782-9711 | REDACTED |
| 160753 | FALCON AYALA, JEANNETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 160754 | FALCON BAERGA, JOSE A. | REDACTED | CATANO | PR | 00965 | REDACTED |
| 160755 | FALCON BAERGA, JOSE A. | REDACTED | San Juan | PR | 00962 | REDACTED |
| 160757 | FALCON BELTRAN, CARMEN I | REDACTED | GUAYNABO PR | PR | 00970 | REDACTED |
| 791000 | FALCON BERMUDEZ, ROSA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 160759 | Falcon Bonilla, Roberto | REDACTED | Villalba | PR | 00766 | REDACTED |
| 791001 | FALCON CABRERA, IRIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 160760 | FALCON CABRERA, IRIS D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 160763 | FALCON CARATINI, ROBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 160764 | FALCON CARDONA, JOSE N. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160769 | Falcon Carrillo, Hector L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 160770 | FALCON CASILLAS, ELENA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 160772 | FALCON CHAPARRO, JOSE A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160773 | FALCON COLON, INELIA E | REDACTED | TOA BAJA | PR | 00951-1418 | REDACTED |
| 791002 | FALCON COLON, ISMAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 160774 | FALCON COLON, ISMAEL A | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 160779 | FALCON CORTES, MARIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 160781 | FALCON COTTO, RAUL A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 160782 | FALCON CRUZ, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 160783 | FALCON CRUZ, CARMEN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 160784 | FALCON CRUZ, ELEANA K. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 160785 | FALCON CRUZ, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 160786 | FALCON CRUZ, MONSERRATE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160787 | FALCON CRUZ, NELLY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 160789 | FALCON CUADRADO, FACUNDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 160791 | FALCON CUEVAS, LINNETTE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 791003 | FALCON DE JESUS, MAITE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 160795 | FALCON DEL TORO, LICELY | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 160796 | FALCON DELGADO, CECIBELLE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 160797 | FALCON DELGADO, CELIBELLE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 791004 | FALCON DIAZ, CARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160799 | FALCON DIAZ, CARMEN | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 160801 | FALCON DIAZ, FELIX | REDACTED | DORADO | PR | 00646 | REDACTED |
| 160804 | FALCON DIAZ, MARIA S | REDACTED | AGUAS BUENAS | PR | 00703-9609 | REDACTED |
| 791005 | FALCON DIAZ, MARIA S. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160805 | FALCON DIAZ, NELSON R. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 160806 | FALCON DIAZ, NOEMI | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160807 | FALCON EMANUELLI, JUAN F | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 160810 | FALCON FALCON, PAULA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 791006 | FALCON FIGUEROA, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 791007 | FALCON FIGUEROA, DARIENE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 160812 | FALCON FIGUEROA, LORRY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 160813 | FALCON FIGUEROA, PAULA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 160818 | FALCON GALARZA, INELD M. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 160819 | FALCON GARCIA, NYDIA M. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 791008 | FALCON GOMEZ, DARYSOL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160820 | FALCON GOMEZ, IVETTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 160821 | FALCON GOMEZ, LEYLA C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160822 | FALCON GONZALEZ, ANGEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 160823 | FALCON GONZALEZ, CARMEN J | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 160824 | FALCON GONZALEZ, DENISSE M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 160825 | FALCON GONZALEZ, JACKSON | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 160826 | FALCON GONZALEZ, JUAN A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 791009 | FALCON GONZALEZ, ROSA D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 160828 | FALCON GONZALEZ, SILA | REDACTED | CATANO | PR | 00965 | REDACTED |
| 160829 | FALCON GORDILLO, ANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160830 | FALCON GORDILLO, ANGEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160831 | FALCON GUZMAN, CHRISTIAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 791010 | FALCON GUZMAN, ITSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 160832 | FALCON GUZMAN, ITSA D | REDACTED | COROZAL PR | PR | 00783 | REDACTED |
| 160833 | FALCON GUZMAN, JESSICA I. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160834 | FALCON GUZMAN, LUZ A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 160835 | FALCON HERNANDEZ, ADA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 160836 | FALCON HERNANDEZ, ELISA | REDACTED | BAYAMON | PR | 00957-2402 | REDACTED |
| 160837 | FALCON HERNANDEZ, JENNIFER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160838 | FALCON HERNANDEZ, KARELING | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 160840 | FALCON HUERTAS, LIZIRMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 160841 | FALCON HUERTAS, NORMA L | REDACTED | AGUAS BUENAS | PR | 00703-9612 | REDACTED |
| 160842 | FALCON IRENE, FERMINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 160843 | FALCON LAGUNA, ILEANA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 160845 | FALCON LOPEZ, CARMEN L. | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 791011 | FALCON LOPEZ, ENRIQUE K | REDACTED | CATANO | PR | 00962-6772 | REDACTED |
| 160848 | FALCON LOPEZ, ISRAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 160850 | FALCON LOPEZ, JUAN CARLOS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 160851 | FALCON LOPEZ, RAMON A | REDACTED | JUANA DIAZ | PR | 00795-1514 | REDACTED |
| 160852 | FALCON LOPEZ, YUMAILA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 791012 | FALCON LOPEZ, YUMAILA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 160853 | FALCON LORENZO, MILDRED | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 791013 | FALCON LORENZO, MILDRED M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 160855 | FALCON LOZADA, MARIA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 160856 | FALCON MALAVE, MERLYN L. | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 160858 | Falcon Maldonado, Nelida | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 160859 | FALCON MALDONADO, OLGA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 160860 | FALCON MARTINEZ, ISOANNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 160862 | FALCON MARTINEZ, NOEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 160866 | FALCON MATOS, WANDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 160868 | FALCON MELENDEZ, DOMINGO | REDACTED | AGUAS BUENAS | PR | 00703-9704 | REDACTED |
| 160869 | Falcon Melendez, Ivette | REDACTED | Comerio | PR | 00782 | REDACTED |
| 160871 | FALCON MELENDEZ, MARGARITA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 160872 | FALCON MERCED, JEISY M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160873 | FALCON MERCED, JULIO C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 791014 | FALCON MOLINA, ISAI K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 160874 | Falcon Montanez, Yarelis | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 160875 | FALCON MONTANEZ, YARIMAR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160876 | FALCON MORALES, CAROLYN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 160877 | FALCON MUNIZ, HUGO A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 160878 | FALCON NEGRON, ANA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 160879 | FALCON NEGRON, ANA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 160880 | FALCON NEGRON, ENRIQUE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 791015 | FALCON NEGRON, ENRIQUE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 160881 | FALCON NEGRON, FERNANDO | REDACTED | COMERIO | PR | 00782-0129 | REDACTED |
| 160882 | FALCON NEGRON, MARGARITA | REDACTED | AGUAS BUENAS | PR | 00703-9709 | REDACTED |
| 160883 | FALCON NEGRON, MIRIAM | REDACTED | CATANO | PR | 00962 | REDACTED |
| 160884 | FALCON NEGRON, WILFREDO | REDACTED | CATANO | PR | 00969 | REDACTED |
| 791016 | FALCON NEGRON, WILFREDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 160886 | FALCON OCASIO, ARACELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791017 | FALCON OCASIO, ARACELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 160889 | FALCON OLIVERAS, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 160890 | FALCON OLIVERAS, CARMEN M | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 160892 | FALCON OLIVERAS, IRIS R. | REDACTED | SAN JUAN | PR | 00926-9110 | REDACTED |
| 160897 | FALCON PAGAN, AWILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 160898 | FALCON PAGAN, NOEMI | REDACTED | CAYEY | PR | 00737-1779 | REDACTED |
| 160899 | Falcon Perez, Hugo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 160902 | FALCON RAMIRE, MICHAEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 160903 | FALCON RAMIREZ, ARNALDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 160904 | FALCON RAMIREZ, RICARDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 160905 | FALCON RAMOS, LIZMARIS | REDACTED | JUANA DIAZ | PR | 00796 | REDACTED |
| 791018 | FALCON RAMOS, LIZMARIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 791019 | FALCON RAMOS, LIZMARIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 160906 | FALCON RAMOS, MICHAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 160907 | FALCON RAMOS, RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 791020 | FALCON RAMOS, RAMON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 160908 | FALCON RAMOS, ROSIMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 791021 | FALCON RAMOS, ROSIMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 160909 | FALCON REYES, CARMEN L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 160911 | FALCON REYES, NILDA | REDACTED | CAGUAS | PR | 00727-8402 | REDACTED |
| 791022 | FALCON RIVERA, CARLA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 160915 | FALCON RIVERA, FELIX A. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 160917 | FALCON RIVERA, GUILLERMO | REDACTED | San Juan | PR | 00983 | REDACTED |
| 160918 | FALCON RIVERA, IRIS N. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 160919 | FALCON RIVERA, JENNIFER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 160920 | FALCON RIVERA, JULIA R | REDACTED | AGUAS BUENAS | PR | 00703-9720 | REDACTED |
| 160921 | Falcon Rivera, Leticia | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 160922 | FALCON RIVERA, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 160923 | FALCON RIVERA, NANCY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 160924 | FALCON RIVERA, YAHAIRA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 791023 | FALCON ROBLES, JENNY E | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 160925 | FALCON ROBLES, JENNY E | REDACTED | BAYAMON | PR | 00958-0362 | REDACTED |
| 160927 | FALCON RODRIGUEZ, CARMEN I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 160928 | FALCON RODRIGUEZ, DIALIZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 160930 | FALCON RODRIGUEZ, GLORIE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 160934 | FALCON RODRIGUEZ, JOSE L. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 160935 | FALCON RODRIGUEZ, JUAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 160936 | Falcon Rodriguez, Samuel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 160938 | FALCON RODRIGUEZ, SONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 791024 | FALCON RODRIGUEZ, SONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 791025 | FALCON RODRIGUEZ, THAMARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 160939 | Falcon Rodriguez, Yolanda | REDACTED | Comerio | PR | 00782 | REDACTED |
| 791026 | FALCON ROJAS, JOSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 160940 | FALCON ROJAS, JOSE D | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 791027 | FALCON ROJAS, JOSE D | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 160941 | FALCON ROMAN, ABRAHAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 160942 | FALCON ROMAN, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 160944 | FALCON ROMAN, MARTA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 160947 | FALCON ROSA, DIEGO M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 160948 | FALCON ROSADO, CLARIBEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 160950 | FALCON SALAS, ILSA J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 160955 | FALCON SANCHEZ, CARLOS E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 160957 | FALCON SANCHEZ, HECTOR J. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 160959 | FALCON SANCHEZ, SABRINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 791028 | FALCON SANCHEZ, SABRINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 160964 | FALCON SANTIAGO, LEONIDES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 160965 | FALCON SANTIAGO, PEDRO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 791029 | FALCON SANTOS, SHEILA V | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 160968 | FALCON SIERRA, LUZ S | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 791030 | FALCON SORIANO, WENDY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 160969 | FALCON SORIANO, WENDY I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 160970 | FALCON SUAREZ, LUZ M | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 160971 | FALCON TARRATS, RAQUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 160974 | FALCON TORRES, BETSY | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 160976 | FALCON TORRES, GIOVANNI | REDACTED | DORADO | PR | 00646 | REDACTED |
| 160978 | FALCON TORRES, LUMARIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 160982 | FALCON VARGAS, TEODOSIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 160984 | FALCON VAZQUEZ II, ANGEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 160986 | Falcon Vazquez, Felix | REDACTED | Caguas | PR | 00725 | REDACTED |
| 160989 | FALCON VAZQUEZ, VICENTE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 160992 | FALCON VELAZQUEZ, OMAR D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 160993 | FALCON VILLALOBOS, MARIA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 160994 | FALCON VILLANUEVA, FELIPA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 791031 | FALCON VILLEGAS, ABIMAEL | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 160995 | FALCON VILLEGAS, ABIMAEL | REDACTED | SAN JUAN | PR | 00931-2519 | REDACTED |
| 160996 | FALCON, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 161000 | FALCONI ARROYO, GLORIMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 791032 | FALCONI ARROYO, GLORIMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 161004 | FALCONI ROSA, WILFREDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 161005 | FALCONI SANTANA, MARIA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 161008 | Falero Andino, Luz V | REDACTED | Carolina | PR | 00984-6007 | REDACTED |
| 161009 | FALERO APONTE, BARBARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 161011 | FALERO AYALA, LAURA R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161012 | FALERO CANALES, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 161014 | FALERO COLON, JANET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 791033 | FALERO COLON, JANET | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 161016 | FALERO DE LA PAZ, JAZAEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 791034 | FALERO DE LA PAZ, JAZAEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 161019 | FALERO GOMEZ, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 791035 | FALERO GOMEZ, MIRIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 791036 | FALERO GOTAY, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 161021 | FALERO HERNANDEZ, ELSA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 161022 | FALERO LA SANTA, ALBA R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791037 | FALERO LA SANTA, ALBA R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161024 | FALERO LOPEZ, RAFAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 791038 | FALERO LOPEZ, RAFAEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 791039 | FALERO MARTINEZ, LUIS X | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 161026 | FALERO MEDINA, JUSTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161027 | FALERO MELENDEZ, LUZ M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 161028 | FALERO MELENDEZ, WANDA L. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 161030 | FALERO MORALES, MARIA L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 161031 | FALERO ORTIZ, AVELINO | REDACTED | JUNCOS | PR | 00777-2590 | REDACTED |
| 161032 | FALERO ORTIZ, CRYSTAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 791040 | FALERO ORTIZ, CRYSTAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 161033 | FALERO PEREZ, ABRAHAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161034 | FALERO PEREZ, FRANCISCO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 161036 | FALERO PIZARRO, ERICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 791041 | FALERO PIZARRO, ERICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161038 | FALERO RAMOS, CARLOS R. | REDACTED | San Juan | PR | 00984 | REDACTED |
| 161039 | FALERO RAMOS, ERIC M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 791042 | FALERO RAMOS, ERIC M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161040 | FALERO RIJOS, IRMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 161042 | FALERO RIVERA, CARMEN A | REDACTED | TOA BAJA | PR | 00951-2500 | REDACTED |
| 161043 | FALERO RIVERA, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 161044 | FALERO RIVERA, JOSE A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 161045 | FALERO RIVERA, JOSE J | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 161046 | FALERO RIVERA, LILLIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161047 | FALERO RIVERA, LILLIAN E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161049 | FALERO ROMERO, ELBA L | REDACTED | CAROLINA | PR | 00985-5936 | REDACTED |
| 161050 | FALERO ROMERO, JULIO A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 161051 | FALERO ROMERO, SANDRA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161052 | FALERO ROSARIO, MARIBEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 791043 | FALERO ROSARIO, MARIBEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161053 | FALERO SEPULVEDA, ZOAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 791044 | FALERO TORRES, CECILIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 161054 | FALERO TORRES, GUILLERMO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 161055 | FALERO VAZQUEZ, NATALIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 161056 | FALGAS ANDINO, MARIA E | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 161058 | FALGAS OROZCO, JUANITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 161060 | FALGAS RODRIGUEZ, WILMA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 161063 | FALK, THERESE | REDACTED | San Juan | PR | 00926 | REDACTED |
| 161064 | FALTO CRUZ, HERRICK | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 161065 | FALTO CRUZ, ZORAIDA L. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 161067 | FALTO LARACUENTE, LINNETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 161068 | FALTO PADILLA, EVELYN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 161070 | FALU ALLENDE, JUAN | REDACTED | SAN JUAN | PR | 00925-0029 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 161072 | FALU AREIZAGA, SARAI | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 161073 | FALU AYALA, DAIRALEE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 161075 | FALU BAREZ, MATILDE | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 161076 | FALU BAREZ, NILDA | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 161077 | FALU BAREZ, SONIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 791045 | FALU BATISTA, ELIZABETH | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 161080 | Falu Benitez, Josefina | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 161081 | FALU CABRERA, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161082 | FALU CABRERA, YAIRA D. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161083 | FALU CARRASQUILLO, NORAIMA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161084 | FALU CARRASQUILLO, YAMAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161085 | FALU CINTRON, YANIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161086 | Falu Colon, Jeannette I | REDACTED | Patillas | PR | 00723 | REDACTED |
| 161087 | FALU CRUZ, HECTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161088 | FALU CRUZ, JESSICA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 161089 | FALU CRUZ, TANIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161090 | FALU ESCALERA, EDNA M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 161091 | FALU ESCALERA, JENETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 161092 | FALU FALU, NILDA R | REDACTED | CAGUAS | PR | 00727-1319 | REDACTED |
| 161094 | FALU FEBRES, CIPRIAN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 161095 | FALU FEBRES, ZAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161096 | FALU FIGUEROA, EDGARDO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 161097 | FALU FIGUEROA, JOSE L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 161102 | FALU FUENTES, MARIA E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161105 | FALU GONZALEZ, RAMON E | REDACTED | CAROLINA | PR | 00585 | REDACTED |
| 791046 | FALU LANZO, EMILIANO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 161106 | Falu Marte, Felix | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 161108 | FALU MARTINEZ, IRIS J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161109 | FALU MENDEZ, OMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 161112 | FALU ORTIZ, BELINDA | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 161114 | FALU PEREZ, ANA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 161115 | Falu Perez, Ana A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 161116 | FALU PESANTE, PIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161117 | FALU PIZARRO, MILAGROS | REDACTED | SABANA SECA | PR | 00952-5319 | REDACTED |
| 161119 | FALU RAMOS, ROSA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161120 | FALU RAMOS, ROSA MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161121 | FALU REYES, ELADIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 161123 | FALU REYES, ZULEYKA I. | REDACTED | CUPEY ALTO | PR | 00926 | REDACTED |
| 161124 | FALU RIVERA, JOSE D. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 161125 | FALU RIVERA, PEDRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161126 | FALU RIVERA, SANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 161127 | FALU RODRIGUEZ, BRENDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 791047 | FALU RODRIGUEZ, BRENDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 791048 | FALU ROSA, YESMARY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 161130 | FALU SANTIAGO, YAMILL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 161131 | FALU SANTOS, RAMON L. | REDACTED | San Juan | PR | 00913 | REDACTED |
| 161133 | FALU VILLEGAS, DELMA R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 161134 | FALU VILLEGAS, DELMA R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 161135 | FALU VILLEGAS, MARIA M. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 161137 | FALU, NOEMI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 161141 | FAMANIA AMARO, JOSE | REDACTED | ARROYO | PR | 00615 | REDACTED |
| 161143 | Famania Torres, Michael | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 161145 | FAMILIA CABRERA, MONICA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 161148 | FAMILIA JAVIER, SOFIA | REDACTED | BAYAMON | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 791049 | FAMILIA JIMENEZ, FLOR M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 161150 | FAMILIA RIOS, HECTOR L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 161151 | FAMILIA ROSA, YARIXA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 161153 | FAMILIA, FRANCISCO A | REDACTED | GUAYNABO | PR | 00970-1823 | REDACTED |
| 161154 | FAMILIA, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 161206 | FAMOS,FELIPE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 161209 | FANA ANDRADE, MARIA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 161210 | FANA ANDRADES, MARIA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 161216 | FANCZI TORRES, NICOLAS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 161217 | FANDINO BURGOS, ROSMERY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791050 | FANDINO BURGOS, ROSMERY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791051 | FANDINO BURGOS, ROSMERY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 161219 | Fanfan Figueroa, Jose G | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 161220 | FANFAN MCKENZIE, LLAMARI M | REDACTED | RIO PIEDRAS | PR | 00931-1455 | REDACTED |
| 161221 | FANFAN PASTRANA, GILKA ILEANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 161223 | FANFAN ROMAN, JOSE G. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 161224 | FANFAN SANTIAGO, GLORIA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 161225 | FANFAN VEGA, ILKA L. | REDACTED | RIO GRNDE | PR | 00745 | REDACTED |
| 161231 | FANJUL VERAS, HAYDEE G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 161240 | FANTAUZI, CARMEN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 161243 | FANTAUZZI COTTO, AMERICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 161244 | FANTAUZZI COTTO, IDALIA I. | REDACTED | 65TH INFANTRY | PR | 00923 | REDACTED |
| 161246 | FANTAUZZI DE JESUS, EVA H | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 161248 | FANTAUZZI DE LA CRUZ, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 161249 | FANTAUZZI DIAZ, NELLY M. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 161250 | FANTAUZZI FANTAUZZI, JOSE F | REDACTED | AGUADILLA | PR | 00604-0256 | REDACTED |
| 161251 | FANTAUZZI FELIU, IVETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 161252 | FANTAUZZI FONTANEZ, VERONICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 161254 | Fantauzzi Giorgi, Antonio | REDACTED | Ponce | PR | 00731 | REDACTED |
| 161258 | FANTAUZZI LOPEZ, SHAIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 161259 | FANTAUZZI LUGO, EVELYN | REDACTED | CAROLINA | PR | 00979-1246 | REDACTED |
| 161260 | FANTAUZZI LUGO, MARIA I. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 161261 | FANTAUZZI MARTINEZ, LUIS M | REDACTED | AGUADILLA | PR | 00605-1736 | REDACTED |
| 161262 | FANTAUZZI MENDEZ, LUZ IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 161263 | FANTAUZZI MENDEZ, OSVALDO I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 161265 | FANTAUZZI NAZARIO, LUZ E | REDACTED | AGUADILLA | PR | 00605-3814 | REDACTED |
| 161266 | FANTAUZZI NAZARIO, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 791052 | FANTAUZZI NAZARIO, RAFAEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 791053 | FANTAUZZI PEREZ, BIANCA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 791054 | FANTAUZZI PEREZ, CRISTINA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 161269 | FANTAUZZI PEREZ, LUIS G. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161270 | FANTAUZZI PÉREZ, LUIS G. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161271 | FANTAUZZI PONCE, MARIELA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 161272 | FANTAUZZI PORTALATIN, CRISTINO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 161273 | FANTAUZZI RAMOS, MARICELY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 161275 | FANTAUZZI RAMOS, RAMON L | REDACTED | MAUNABO | PR | 00707-9734 | REDACTED |
| 161276 | Fantauzzi Redillo, Edwin | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 161278 | FANTAUZZI RIVERA, YAHAIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 161279 | FANTAUZZI RODRIGUEZ, GERTRUDIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 161280 | FANTAUZZI RODRIGUEZ, ROSA M | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 161281 | FANTAUZZI ROSADO, AUREA | REDACTED | MAUNABO | PR | 00707-9734 | REDACTED |
| 791055 | FANTAUZZI ROSADO, ZAIMARA | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 161282 | FANTAUZZI ROSARIO, LUZ | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 161283 | FANTAUZZI SOTO, PETRONILA | REDACTED | AGUADILLA | PR | 00690-1401 | REDACTED |
| 161284 | FANTAUZZI TORRES, TOMAS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 161285 | FANTAUZZI VALENTIN, IVETTE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 161288 | FANTAUZZI VAZQUEZ, AMELIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 161289 | FANTAUZZI VILLANUEVA, ROSEBETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 161290 | FANTAUZZI, LUIS A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 791056 | FANTAUZZI, MARIA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 161291 | FANTAUZZIROMERO, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 791057 | FANTAUZZY GARCIA, MICHELE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 791058 | FARBERLLE, OMAR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 161299 | FARDONK RODRIGUEZ, BETMARIE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 161300 | FARE RENTAS, WILMA I. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 161302 | FARECELLI GUEDEZ, PAUL | REDACTED | GUAYNABO | PR | 00919 | REDACTED |
| 161303 | FARES RIOS, RASMIAH MASHHOUR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 161304 | FARES VEGA, JACKELINE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 161305 | FARFAN MENDOZA, WILLINTON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 161307 | FARGAS ALVAREZ, SANTOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 161308 | FARGAS ANDINO, YADIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 161310 | FARGAS AYUSO, REYNALDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 161311 | FARGAS BENITEZ, LOURDES M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161312 | FARGAS BENITEZ, LOURDES M | REDACTED | San Juan | PR | 00985 | REDACTED |
| 161314 | FARGAS BERBERENA, ESTEBAN A | REDACTED | CAROLINA | PR | 00985-5759 | REDACTED |
| 161315 | FARGAS BULTRON, BERTA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 161316 | FARGAS CANALES, PROVIDENCIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161317 | FARGAS CARRASCO, EDUARDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 161318 | Fargas Carrasco, Sandra | REDACTED | Loiza | PR | 00772 | REDACTED |
| 791059 | FARGAS CARRILLO, LUIS F | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 161319 | FARGAS CASTRO, FRANCES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161321 | FARGAS DIAZ, HECTOR | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 161322 | FARGAS DIAZ, HECTOR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 161323 | FARGAS DIAZ, IRIS J | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 161324 | FARGAS DIAZ, LUZ MINERVA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 161325 | FARGAS DIAZ, WENDA ISAMAR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 161326 | FARGAS ESCALERA, ASUNCION | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161327 | FARGAS ESCALERA, MYRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161328 | FARGAS FEBRES, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 161329 | FARGAS FIGUEROA, NYDIA O. | REDACTED | GURABO | PR | 00775 | REDACTED |
| 161330 | FARGAS GARCIA, LUIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 161331 | FARGAS GONZALEZ, JENNY M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 161333 | FARGAS LLANOS, BARBARA E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161334 | FARGAS LLANOS, NANCY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 161337 | FARGAS LOPEZ, IVONNE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 791060 | FARGAS LOPEZ, LUIS M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 791061 | FARGAS LOPEZ, LUIS M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 161338 | FARGAS PEREZ, IVELISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161340 | FARGAS PEREZ, VICTOR L. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 161341 | FARGAS PIZARRO, RAFAEL A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161342 | FARGAS PIZARRO, SANDRA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 161343 | FARGAS QUINONES, JOHNSUE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 161344 | FARGAS RIVERA, ANA C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161345 | FARGAS RIVERA, LUZ D | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 161346 | FARGAS RIVERA, NATIVIDAD | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 161347 | FARGAS RODRIGUEZ, LORENA DEL C. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 161348 | FARGAS RODRIGUEZ, MARIBEL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 161349 | FARGAS SUAREZ, LIZDALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161351 | FARGAS TORRES, GLORIMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 791062 | FARGAS TORRES, GLORIMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161352 | FARGAS WALKER, CRUZ | REDACTED | CAROLINA | PR | 00985-4120 | REDACTED |
| 161353 | FARGAS, JOHNNY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 161354 | FARGASBULTRON, CARLOS L | REDACTED | TOA ALTA | PR | 00753 | REDACTED |
| 161356 | FARHAN RODRIGUEZ, ANISA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 791063 | FARHAN RODRIGUEZ, ANISA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 161357 | FARHAN RODRIGUEZ, FATIMA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 161358 | FARHAN RODRIGUEZ, NERY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 161359 | FARIA AGOSTO, IVETTE | REDACTED | BETHLEHEM | PA | 18015 | REDACTED |
| 161360 | FARIA ALVAREZ, CARMELO N | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 791064 | FARIA ALVAREZ, CARMELO N. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 161363 | FARIA CARDEZ, EDWIN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 161364 | Faria Collazo, Sigfredo Enrique | REDACTED | Rio Piedras | PR | 00907-1625 | REDACTED |
| 161365 | FARIA DE GRACIA, GLORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 161366 | FARIA DE GRACIA, LOURDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 161367 | FARIA FELICIANO, YELITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 161369 | FARIA GONZALEZ, TIRSA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161370 | Faria Gonzalez, William | REDACTED | Utuado | PR | 09641 | REDACTED |
| 161371 | FARIA HERANDEZ, ALYSHA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 161372 | FARIA HERNANDEZ, PATRICIA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 161373 | FARIA JIMENEZ, JEAN C | REDACTED | CATANO | PR | 00962 | REDACTED |
| 161374 | FARIA JOVE, ANA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 161376 | FARIA MARTINEZ, CARMEN I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 161379 | Faria Martinez, Javier A | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 791065 | FARIA MEDINA, GABRIEL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 161382 | FARIA MORALES, INORIS | REDACTED | BAJADERO | PR | 00616-9712 | REDACTED |
| 161383 | FARIA NIEVES, WILLIAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 161384 | FARIA OYOLA, LIZYBETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 161385 | FARIA OYOLA, ODLANIER | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 791066 | FARIA OYOLA, ODLANIER | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 161386 | FARIA PAGAN, AUREA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 161389 | FARIA RAMIREZ, FRANCES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 161390 | FARIA RODRIGUEZ, EDUARDI R. | REDACTED | GUAYNAJBO | PR | 00968 | REDACTED |
| 161392 | FARIA SANCHEZ, LYNNETTE | REDACTED | Ponce | PR | 00731 | REDACTED |
| 161393 | Faria Santos, Raul | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 161395 | FARIA SOSA, VIRGENMINA | REDACTED | SABANA HOYO | PR | 00688 | REDACTED |
| 161396 | FARIA SOTO, ANTONIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 161397 | FARIA TORRES, ILUMINADA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 161398 | FARIA UGARTE, LUZ E. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 161400 | FARIAS JIMENEZ, JOSE L | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 161402 | FARIAS OSTOLAZA, ORLANDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 791067 | FARIAS ROMERO, ISMAEL | REDACTED | UTUADO | PR | 00612 | REDACTED |
| 161403 | FARIAS SERRANO, MARIA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 161410 | FARINACCI FERNOS, JORGE M | REDACTED | CAMBRIDGE | MA | 02138 | REDACTED |
| 791068 | FARINACCI MARTINEZ, MIGDALIA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 791069 | FARINACCI MONTALVO, AMANDA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 161411 | FARINACCI MORALES, LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 161413 | FARINACCI MORALES, MALVIN P | REDACTED | PONCE | PR | 00731 | REDACTED |
| 161414 | FARINACCI RAMOS, IRMARIE | REDACTED | PONCE | PR | 00730-2312 | REDACTED |
| 161416 | FARINACCI VILARO, JORGE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 161417 | FARINACCI VILARO, MARLENE A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 161420 | FARIS COLON, JOSE L | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 161422 | FARIS ELBA, LUIS A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 161423 | FARIS ELBAS, CLARA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 161425 | FARIS RODRIGUEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 161426 | FARIS ROMAN, LAURA E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 161427 | FARIS ROMAN, NOELIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 161429 | Faris Tirado, Janet | REDACTED | Caguas | PR | 00726 | REDACTED |
| 161495 | FAROKHZADEH LOPEZ, KATYANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 161502 | FARRAIT RODRIGUEZ, ERNESTO | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 161504 | FARRARO PLAU, CARLOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 161508 | FARRINGTON CAPLLONCH, PETER M | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 161509 | FARRINGTON ZAPATA, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 161510 | FARRULLA MATOS, RAUL | REDACTED | San Juan | PR | 00913 | REDACTED |
| 161511 | FARRULLA MATOS, RAUL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161513 | FAS ALZAMORA, ANTONIO J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 161514 | FAS ALZAMORA, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 791070 | FAS ALZAMORA, MARGARITA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 161515 | FAS BLONDET, REBECCA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 161517 | FAS IZQUIERDO, CRISTAL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 161518 | FAS PACHECO, ILEANA ISABEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 161519 | FAS QUINONES, JOSE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 161520 | FAS QUINONES, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 161521 | FAS RAMIREZ, JOSUE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 161524 | FAS SANTIAGO, MARIA DEL PILAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 161525 | FAS SANTIAGO, OLGA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 161555 | FATHI HASAN, SHIFA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 161566 | FAULKNER HERNANDEZ, GLADYS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 161567 | FAULKNER RODRIGUEZ, MAXIMO E | REDACTED | LARES | PR | 00669 | REDACTED |
| 161568 | FAURA CIRINO, LISANDRA | REDACTED | LOIZA | PR | 00772-7002 | REDACTED |
| 161571 | FAURA RODRIGUEZ, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 161572 | FAURA RODRIGUEZ, DELIA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 161599 | FAUSTO RAMOS, KIM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 161602 | FAUSTO SANCHEZ, LEILA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791071 | FAUSTO SANCHEZ, LEILA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 161604 | FAVALE PEREZ, CARLAMARIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 161605 | FAVALE ROMAN, MILKA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 161618 | FAX MELENDEZ, MARIA DE L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161619 | FAX MELENDEZ, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161661 | FEAL VEGA, DAVID | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 161664 | FEBLES AGOSTO, MIGDALIA | REDACTED | JAYUYA | PR | 00664-1611 | REDACTED |
| 161665 | FEBLES ALICEA, JOMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 161667 | FEBLES ALVELO, CHRISTOPHER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 161668 | FEBLES BERDECIA, ANGEL | REDACTED | San Juan | PR | 00698 | REDACTED |
| 161670 | FEBLES BONILLA, STEPHANIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 161671 | FEBLES CABALLERO, OXIL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 161673 | FEBLES CRUZ, EDWIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 161674 | FEBLES CRUZ, MICHELLE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791072 | FEBLES CRUZ, MICHELLE | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 791073 | FEBLES CRUZ, MICHELLE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 161675 | FEBLES CRUZ,EDWIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 161676 | FEBLES DELGADO, NITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 161678 | FEBLES DURAN, LYDIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 161679 | FEBLES DURAN, MILDRED E | REDACTED | SAN JUAN | PR | 00926-7833 | REDACTED |
| 161681 | FEBLES FELICIANO, GUSTAVO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 161683 | FEBLES GARCIA, LESBIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 161684 | FEBLES GARCIA, LESBIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 791074 | FEBLES GARCIA, LESBIA I. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 161685 | FEBLES GONZALEZ, CYNTHIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 161687 | FEBLES GONZALEZ, LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791075 | FEBLES GONZALEZ, MARISOL | REDACTED | PONCE | PR | 00928 | REDACTED |
| 161688 | FEBLES GONZALEZ, RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 161689 | FEBLES GONZALEZ, RAQUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 161691 | FEBLES GUTIERREZ, HAYDELITZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791076 | FEBLES HICKS, MICHELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 161693 | FEBLES LEON, CARMEN | REDACTED | PONCE | PR | 00716-2136 | REDACTED |
| 161694 | FEBLES LEON, ELSA N | REDACTED | PONCE | PR | 00716 | REDACTED |
| 791077 | FEBLES LEON, MAYDA I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 161695 | FEBLES LEON, MAYDA I | REDACTED | PONCE | PR | 00716-2907 | REDACTED |
| 791078 | FEBLES LEON, OSVALDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 161696 | FEBLES LEON, OSVALDO L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 161697 | FEBLES LOURIDO, NEIZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 161698 | FEBLES LOURIDO, NEIZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 161699 | FEBLES MARRERO, KEVIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 161701 | FEBLES MATEO, ADLIN M. | REDACTED | PONCE | PR | 00732-7443 | REDACTED |
| 161702 | Febles Medina, Alan | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 791079 | FEBLES MEDINA, ELSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161703 | FEBLES MEDINA, ELSA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 161704 | FEBLES MEDINA, JOANN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 791080 | FEBLES MEJIAS, EDGAR | REDACTED | PONCE | PR | 00780 | REDACTED |
| 161706 | FEBLES MEJIAS, EDGAR J | REDACTED | COTO LAUREL PONCE | PR | 00780-0780 | REDACTED |
| 161707 | FEBLES MEJIAS, RICARDO L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 161708 | Febles Mejias, Ricardo L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 791081 | FEBLES NEGRON, ANGEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 161713 | FEBLES NEGRON, ANGEL M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 161715 | FEBLES NEGRON, ELINES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 161716 | FEBLES NEGRON, ISABELITA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 161718 | FEBLES NIEVES, MARIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 161719 | Febles Ortega, Hector | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 161721 | FEBLES OTERO, MARIA C | REDACTED | DORADO | PR | 00646 | REDACTED |
| 791082 | FEBLES OTERO, MARIA C. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 161722 | Febles Pabon, Araminta | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 161723 | Febles Pabon, Milagros | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 161724 | FEBLES PAGAN, GLADYS | REDACTED | FLORIDA | PR | 00650-9614 | REDACTED |
| 161725 | FEBLES PLAZA, YADIRA | REDACTED | PONCE | PR | 00728-3523 | REDACTED |
| 161726 | FEBLES RAMOS, LUIS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 161727 | FEBLES RENTAS, FELIX JUAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 161728 | FEBLES RIVERA, ASTRID | REDACTED | FLORIDA | PR | 00650-2027 | REDACTED |
| 161729 | FEBLES RIVERA, CARMEN L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 161730 | FEBLES RIVERA, CLARITZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 161732 | FEBLES RIVERA, JULIENNE DE R | REDACTED | PONCE | PR | 00728-3821 | REDACTED |
| 161733 | FEBLES RIVERA, LYANN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 791083 | FEBLES RIVERA, SYLVIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 161734 | FEBLES RIVERA, SYLVIA E | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 161735 | FEBLES RIVERA, YESENIA | REDACTED | ManatÝ | PR | 00674 | REDACTED |
| 161736 | FEBLES RIVERA, YESENIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 161737 | FEBLES RODRIGUEZ, DIANIS M | REDACTED | PONCE | PR | 00731-9704 | REDACTED |
| 791084 | FEBLES SAAVEDRA, YAINEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 161740 | FEBLES SISCO, LISSETTE E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791085 | FEBLES TORRES, GRORIBEL I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 161742 | FEBLES TORRES, HIRAM | REDACTED | PENUELAS | PR | 00730 | REDACTED |
| 161743 | FEBLES TORRES, MICHELLE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 791086 | FEBLES VALENTIN, BLANCA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 161745 | FEBLES VALENTIN, BLANCA N | REDACTED | MANATI | PR | 00674-0992 | REDACTED |
| 161747 | FEBLES VAZQUEZ, ISMAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 161748 | FEBLES VELEZ, JESSICA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 791087 | FEBLES ZEDA, WAYESTHA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 161750 | FEBLES,RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 161751 | Feblez Alicea, Jose R | REDACTED | Catano | PR | 00965 | REDACTED |
| 161752 | FEBO ACEVEDO, JONATHAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 161753 | FEBO ACEVEDO, YETZABEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 161754 | FEBO ALVELO, EVELYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 161755 | Febo Alvelo, Jose R | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 791088 | FEBO BERRIOS, ANGEL D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161758 | Febo Berrios, Zaida | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 161759 | FEBO BOARMAN, RAMONA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 161760 | FEBO BORIA, HUGO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161761 | FEBO BURGOS, ANA L | REDACTED | COMERIO | PR | 00782-9719 | REDACTED |
| 791089 | FEBO CABRERA, JAN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 161762 | FEBO CARMONA, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161763 | FEBO CARRASQUILLO, ALEXANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 791090 | FEBO CASTRO, LUZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 161765 | FEBO CASTRO, LUZ E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 791091 | FEBO COLON, GENESIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 161767 | FEBO COLON, LAURA E. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 161768 | FEBO COLON, LIANA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 791092 | FEBO COLON, MARIE D | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 161771 | FEBO COTTO, SAMUEL | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 161773 | FEBO CRUZ, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 161774 | Febo Cruz, Juana | REDACTED | Bayamon | PR | 00956-4818 | REDACTED |
| 161775 | FEBO CRUZ, RICHARD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161776 | FEBO DIAZ, HECTOR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 791093 | FEBO DIAZ, TAMARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 161777 | FEBO DURAN, MILMARY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 161778 | FEBO DURAN, RUBEN D | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 161779 | FEBO DURAN, VASTI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 161780 | FEBO ENCARNACION, ROSA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161781 | FEBO ENCARNACION, ROSA A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161782 | Febo Febo, Anibal | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 161783 | FEBO FEBO, BRENDA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 161784 | FEBO FEBO, JUSTA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 161786 | FEBO FRANCO, LUIS | REDACTED | San Juan | PR | 00782 | REDACTED |
| 161787 | FEBO LOPEZ, FRANCIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161772 | Febo Marin, Orlando | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 791094 | FEBO MARQUEZ, JOSE L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 161790 | FEBO MARTINEZ, MARY ANN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 161792 | FEBO MENDEZ, AMARILYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 161793 | FEBO MENDEZ, JANETTE | REDACTED | Carolina | PR | 00985 | REDACTED |
| 161794 | FEBO NAZARIO, NORMA I | REDACTED | BAYAMON | PR | 00960-9012 | REDACTED |
| 161795 | FEBO NEGRON, KEILA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 161796 | FEBO NEGRON, SARIEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 791095 | FEBO PAGAN, GLADYS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 161797 | FEBO PAGAN, GLADYS O | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 791096 | FEBO PAGAN, GLADYS O | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 161798 | FEBO PARRILLA, JONATHAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 161799 | FEBO QUINONEZ, DAVID | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 161801 | FEBO RIVERA, CARLOS M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 161802 | FEBO RIVERA, CARLYMAR | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 161803 | FEBO RIVERA, DIANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161804 | FEBO RIVERA, IRMA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161805 | FEBO RIVERA, JOSEFINA | REDACTED | CANOVANAS | PR | 00729-9730 | REDACTED |
| 791097 | FEBO RIVERA, KETSY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 161806 | FEBO RIVERA, KETSY L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 161807 | FEBO RIVERA, MARLENE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 791098 | FEBO RIVERA, YAREN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 161808 | FEBO RODRIGUEZ, ANTHONY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 161809 | FEBO RODRIGUEZ, ENEIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 161810 | FEBO RODRIGUEZ, LUIS R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 791099 | FEBO RODRIGUEZ, LUIS R | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 161812 | FEBO RODRIGUEZ, SANDRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 161815 | FEBO ROMANY, JAVIER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161816 | FEBO SANCHEZ, ALBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 791100 | FEBO SANCHEZ, ALBERTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 161817 | FEBO SANTIAGO, ELIZABETH | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 161818 | FEBO SANTIAGO, GLADYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161821 | FEBO SANTIAGO, NORMA I. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 161822 | FEBO SANTIAGO, OLGA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 161823 | FEBO SERRANO, DAVID | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 161824 | FEBO SERRANO, HECTOR | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 161826 | FEBO VAZQUEZ, MARINIL | REDACTED | San Juan | PR | 00719 | REDACTED |
| 161827 | FEBO VAZQUEZ, NYDIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 161828 | FEBO VEGA, LUZ E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 161829 | FEBRE ALEMANY, DIANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 161832 | Febre Robles, Angel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 161834 | FEBRES ACEVEDO, PAOLA | REDACTED | SAN JUAN | PR | 00919-0719 | REDACTED |
| 161835 | FEBRES ALAMO, IVETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 161836 | FEBRES ALLENDE, CINTHIA E | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 161837 | FEBRES ALMESTICA, CARMEN L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 161838 | FEBRES ARISTUD, AMAURY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161839 | FEBRES ARISTUD, CARMEN C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161840 | FEBRES ARROYO, YAZBEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161841 | FEBRES AYALA, ALEXIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791101 | FEBRES AYALA, ANGEL R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 161842 | FEBRES AYUSO, AUREA J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161843 | FEBRES AYUSO, JOSEIAN L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791102 | FEBRES AYUSO, JOSEIAN L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161845 | FEBRES BENITEZ, ANA J | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 161847 | FEBRES BENITEZ, GLENDALIZ | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 161848 | FEBRES BENITEZ, IRIS CELIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 161849 | FEBRES BENITEZ, ISABEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 161850 | FEBRES BERRIOS, CELIMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 161852 | FEBRES BERRIOS, TITO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 161853 | FEBRES BERRIOS, TITO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 161854 | Febres Bracer, Yahaira | REDACTED | Ponce | PR | 00717 | REDACTED |
| 161855 | FEBRES BULTRON, SANTOS LUIS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 161857 | FEBRES CASADO, AIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161859 | FEBRES CASADO, HECTOR Y. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161860 | FEBRES CASADO, JANET | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161861 | FEBRES CASELLAS, CARMEN G. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 161863 | FEBRES CINTRQN, JULIO E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161864 | FEBRES COLLADO, CARLOS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 161866 | FEBRES CRUZ, FRANCISCO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161869 | FEBRES CRUZ, RAMON L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 161870 | Febres De Estrada, Awilda | REDACTED | Carolina | PR | 00985 | REDACTED |
| 161872 | FEBRES DE JESUS, LUZ C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161873 | Febres De Jesus, Victor H | REDACTED | Carolina | PR | 00985 | REDACTED |
| 161874 | FEBRES DEL VALLE, MINERVA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161875 | FEBRES DEL VALLE, YESENIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161876 | FEBRES DELGADO, BELISA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791103 | FEBRES DELGADO, BELISA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161877 | FEBRES DELGADO, LEYDA P | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161878 | FEBRES DELGADO, LEYDA P. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791105 | FEBRES DELGADO, MARIA D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 791104 | FEBRES DELGADO, MARIA DEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161879 | FEBRES DELGADO, MARIA DEL C. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 161880 | FEBRES DIAZ, LAURA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 161881 | FEBRES ECHEVARRIA, JOLINES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161883 | FEBRES FALU, ISABEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 161884 | FEBRES FALU, LUISA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 161886 | FEBRES FEBRES, ANGEL S. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161887 | FEBRES FEBRES, ELIZABETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161888 | FEBRES FEBRES, ESTHER | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 161889 | FEBRES FEBRES, LUIS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 161890 | FEBRES FEBRES, LUZ A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161892 | FEBRES FIGUEROA, LUZ S. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 161893 | FEBRES FIGUEROA, LUZ S. | REDACTED | San Juan | PR | 00726 | REDACTED |
| 161894 | FEBRES FIGUEROA, MARIA T | REDACTED | San Juan | PR | 00726-1254 | REDACTED |
| 161895 | FEBRES FLORES, LYDIA A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 161896 | FEBRES FONSECA, ANGEL L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 161897 | FEBRES GARCIA, CARLOS | REDACTED | HUMACAO | PR | 00791-9640 | REDACTED |
| 161899 | Febres Garcia, Jose V | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 161900 | FEBRES GARCIA, MILDRED | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161901 | FEBRES GARCIA, NORMA | REDACTED | TOA BAJA | PR | 00936 | REDACTED |
| 161903 | FEBRES GONZALEZ, EVELYN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 161905 | Febres Gonzalez, Giovanni | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 161906 | FEBRES GONZALEZ, JUANITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 791106 | FEBRES GONZALEZ, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 791106 | FEBRES GONZALEZ, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161908 | Febres Gonzalez, Sebastian | REDACTED | Carolina | PR | 00986 | REDACTED |
| 161909 | FEBRES GONZALEZ, VIRGINIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161911 | FEBRES HERNANDEZ, HECTOR | REDACTED | BAYAMON | PR | 00951 | REDACTED |
| 161912 | FEBRES HERNANDEZ, SHARON S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161914 | FEBRES HIRALDO, ROSA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 791107 | FEBRES HIRALDO, ROSA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 161915 | FEBRES JIMENEZ, EVA N | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 161916 | FEBRES JORGE, ALEJANDRO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 161917 | FEBRES LLANOS, ANA M | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 161918 | FEBRES MAESO, MARIA A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 161920 | FEBRES MARTINEZ, ELOY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 161921 | Febres Martinez, Eloy J | REDACTED | San Juan | PR | 00918 | REDACTED |
| 161922 | FEBRES MARTINEZ, SANDRA DEL CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161923 | FEBRES MATOS, JESUS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161925 | FEBRES MELENDEZ, GRISELLE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161927 | FEBRES MIRANDA, LOURDES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 161928 | FEBRES MORALES, ALEJANDRINA | REDACTED | CANOVANAS | PR | 00729-0442 | REDACTED |
| 161929 | FEBRES MORALES, ANA ROSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 161930 | FEBRES MORALES, CLEMENTE | REDACTED | CANOVANAS PR | PR | 00729 | REDACTED |
| 161931 | FEBRES MORALES, ENID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 161932 | FEBRES MORALES, MAGDA I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161933 | FEBRES MORALES, ROSA E. | REDACTED | PONCE | PR | 00728-3839 | REDACTED |
| 161934 | FEBRES MORALES, VIRGINIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161935 | FEBRES MUNIZ, YAJAIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 161936 | FEBRES NAZARIO, EDGARDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161937 | FEBRES NAZARIO, ONIX | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161939 | Febres Negron, Manuel | REDACTED | Carolina | PR | 00985 | REDACTED |
| 161941 | FEBRES NIEVES, GUILLERMO JOSE | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 161942 | FEBRES OCASIO, IVONNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791108 | FEBRES ONNA, VIVIALIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 161944 | FEBRES ORTIZ, AIDA E | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 161947 | FEBRES ORTIZ, JOSE A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 161949 | FEBRES PEREZ, RAFAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 161950 | FEBRES PIZARRO, DAVID | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161951 | FEBRES PIZARRO, ISMAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161952 | FEBRES QUINONES, CARILYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161953 | FEBRES QUINONES, MIGUEL A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161954 | FEBRES QUINONES, ROSA O. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 161956 | FEBRES REYES, NATIVIDAD | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 161957 | Febres Rios, Heidy | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 161958 | FEBRES RIOS, MARIA M | REDACTED | CAROLINA | PR | 00984-6017 | REDACTED |
| 161959 | FEBRES RIVAS, NOEMI | REDACTED | FAJARDO | PR | 00738-3435 | REDACTED |
| 161960 | Febres Rivera, Candido | REDACTED | Carolina | PR | 00985 | REDACTED |
| 791109 | FEBRES RIVERA, CARMEN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 161961 | FEBRES RIVERA, ESTEBANIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 161962 | FEBRES RIVERA, FELIPE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 161963 | FEBRES RIVERA, FRANCISCO J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161964 | FEBRES RIVERA, IRIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791110 | FEBRES RIVERA, JANITZI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 161966 | FEBRES RIVERA, JENAY M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 791111 | FEBRES RIVERA, KEISHA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 161967 | FEBRES RIVERA, LOURDES | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 161968 | FEBRES RODRIGUEZ, BRENDALIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 161969 | FEBRES RODRIGUEZ, CELINESS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 791112 | FEBRES RODRIGUEZ, CELINESS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 161971 | FEBRES RODRIGUEZ, EVA M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 161972 | FEBRES RODRIGUEZ, IRVING | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161976 | FEBRES RODRIGUEZ, JOSE L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 161978 | FEBRES RODRIGUEZ, LILLIBET | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 161981 | Febres Rodriguez, Luis D. | REDACTED | Toa Alta | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 161983 | FEBRES RODRIGUEZ, MARIALYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 161984 | FEBRES RODRIGUEZ, NYDIA | REDACTED | VEGA BAJA | PR | 00694-1878 | REDACTED |
| 161985 | FEBRES RODRIGUEZ, RAMON | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 161986 | FEBRES RODRIGUEZ, YOMARIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161987 | FEBRES RODRIGUEZ, YOMARIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161988 | FEBRES ROMERO, EPIFANIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161989 | FEBRES ROMERO, MARGIELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161990 | FEBRES ROMERO, MAYDALYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 791113 | FEBRES ROMERO, MAYDALYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 161991 | FEBRES ROMERO, TYRON | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 791114 | FEBRES ROSADO, ANGELA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 161994 | FEBRES SALICRUP, ARNALDO J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 161996 | FEBRES SANCHEZ, GLORIA E | REDACTED | CAROLIA | PR | 00952 | REDACTED |
| 161997 | FEBRES SANCHEZ, GREGORIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 791115 | FEBRES SANCHEZ, GREGORIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 161998 | FEBRES SANCHEZ, ORLANDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 161999 | FEBRES SANJURJO, SAYRA ENID | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 162001 | FEBRES SANTIAGO, IRIS N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 162002 | FEBRES SANTIAGO, NILDA Y | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 162003 | FEBRES TAPIA, CARMEN E | REDACTED | CABOVANAS | PR | 00729 | REDACTED |
| 162004 | FEBRES TAPIA, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 162005 | FEBRES TORRES, NOELIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 162006 | FEBRES TORRES, VIVIAN | REDACTED | RIO PIEDRAS | PR | 00926-4848 | REDACTED |
| 162010 | FEBRESDEBARRETO, ANA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 162011 | FEBRESGONZALEZ, TRINIDAD | REDACTED | HATOREY | PR | 00917 | REDACTED |
| 162012 | FEBRESROMAN, ANA C. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 162013 | FEBUS ALICEA, ADA N | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 162016 | Febus Allende, Raymundo | REDACTED | Manati | PR | 00674 | REDACTED |
| 162017 | FEBUS ALVELO, GERARDO O | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 162018 | FEBUS APONTE, CARMEN L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791116 | FEBUS APONTE, CARMEN L. | REDACTED | BAYAMON | PR | 00956-9611 | REDACTED |
| 162019 | FEBUS APONTE, GISSELLE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 162020 | FEBUS APONTE, JOEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 791117 | FEBUS APONTE, NILDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 162021 | FEBUS APONTE, NILDA I | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 162022 | FEBUS BAEZ, LUZ D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 162023 | FEBUS BERRIOS, JORGE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 162024 | FEBUS BERRIOS, MILDRED | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 791118 | FEBUS BERRIOS, MILDRED | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 791119 | FEBUS BETANCOURT, BRUNILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 162025 | FEBUS BETANCOURT, BRUNILDA | REDACTED | CAGUAS | PR | 00725-4705 | REDACTED |
| 791120 | FEBUS BURGOA, BRUNILDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 162026 | FEBUS BURGOS, BRUNILDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 162027 | FEBUS CANCEL, ELIOTT | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 162028 | FEBUS CANCEL, VIVIANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 791121 | FEBUS CANCEL, VIVIANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 162029 | FEBUS CARATINI, ISRAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 162030 | FEBUS CARATTINI, JULIA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 162036 | Febus Concepcion, Jackeline | REDACTED | Vega Alta | PR | 00967 | REDACTED |
| 162037 | FEBUS CRUZ, JULIO | REDACTED | BARRANQUITAS | PR | 00749 | REDACTED |
| 162038 | Febus Davila, Betsy | REDACTED | Coamo | PR | 00769 | REDACTED |
| 162039 | FEBUS DAVILA, IRVING | REDACTED | Coamo | PR | 00769 | REDACTED |
| 162040 | FEBUS DAVILA, RAYMOND | REDACTED | COAMO | PR | 00769 | REDACTED |
| 162041 | FEBUS DE JESUS, EDGARDO | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 162042 | FEBUS DE JESUS, ROSELISA | REDACTED | PONCE | PR | 00728-3910 | REDACTED |
| 162043 | FEBUS DIAZ, ABIGAIL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 162045 | FEBUS DIAZ, IRAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 162046 | FEBUS EMANUELLI, JOSE D. | REDACTED | PONCE | PR | 00728-1956 | REDACTED |
| 791122 | FEBUS FELICIANO, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 162053 | FEBUS GARCIA, MAGALI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 162054 | FEBUS GIERBOLINI, GUILLERMO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 162057 | FEBUS HUERTAS, MARITZA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 162058 | FEBUS HUERTAS, YOLANDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 162060 | Febus Irizarry, Luis F | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 162064 | FEBUS LOPEZ, YANIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 162066 | FEBUS MALDONADO, IVELISSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 162069 | FEBUS MARRERO, ANGEL LUIS | REDACTED | COROZAL | PR | 00687 | REDACTED |
| 162070 | FEBUS MARTINEZ, GIOVANNI G. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 162071 | FEBUS MARTINEZ, JOSEPH G. | REDACTED | COAMO | PR | 00769-3109 | REDACTED |
| 162072 | FEBUS MARTINEZ, YITZA H | REDACTED | COAMO | PR | 00769 | REDACTED |
| 162073 | FEBUS MATOS, YANIRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 791123 | FEBUS MELECIO, ARACELIS E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791124 | FEBUS MELECIO, ARELIS E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 162074 | FEBUS MERCADO, FERNANDO LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 162075 | FEBUS MOLINA, NORMARIE | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 791125 | FEBUS MOLINA, NORMARIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 162076 | Febus Montanez, Carlos J | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 162077 | FEBUS MONTANEZ, IVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 162079 | FEBUS NIEVES, JOEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 162080 | FEBUS NIEVES, YOLANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 162081 | FEBUS OCASIO, BLANCA I | REDACTED | BAYAMOM | PR | 00956 | REDACTED |
| 162083 | FEBUS OCASIO, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 162084 | FEBUS OCASIO, DAISY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 162085 | FEBUS OCASIO, DAMARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 791126 | FEBUS OCASIO, DAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 162087 | FEBUS ORTEGA, GISELLE M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 162088 | FEBUS ORTEGA, VIVIANETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 162089 | Febus Ortiz, Arsenio | REDACTED | Coamo | PR | 00769 | REDACTED |
| 162090 | FEBUS ORTIZ, CARMEN L | REDACTED | NARANJITO | PR | 00719-9729 | REDACTED |
| 162091 | FEBUS ORTIZ, ELVIS A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 162092 | FEBUS ORTIZ, FELIX A | REDACTED | COMERIO | PR | 00782-0817 | REDACTED |
| 162093 | FEBUS ORTIZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 162095 | FEBUS ORTIZ, IGNACIO R | REDACTED | NARANJITO | PR | 00924 | REDACTED |
| 162096 | FEBUS ORTIZ, JOSE | REDACTED | NARANJITO | PR | 00719-9506 | REDACTED |
| 162097 | FEBUS ORTIZ, LUZ MARIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 162098 | FEBUS ORTIZ, MELISA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 162099 | FEBUS ORTIZ, MELISSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 162100 | FEBUS ORTIZ, ROSA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 791127 | FEBUS ORTIZ, ROSA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 791127 | FEBUS ORTIZ, ROSA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 162101 | FEBUS ORTIZ, YERIKA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 162102 | FEBUS ORTIZ, YERYLISA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 162103 | FEBUS PACHECO, MIGDALIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 162104 | FEBUS PADILLA, JOSE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 791129 | FEBUS PAGAN, WANDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 162106 | FEBUS PAGAN, WANDA | REDACTED | RINCON | PR | 00677-1313 | REDACTED |
| 162107 | FEBUS PEDRAZA, CARMEN M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 162109 | FEBUS PEREZ, BEATRIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 162111 | Febus Pica, Gladys I | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 162113 | FEBUS RAMOS, ANTONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 162115 | FEBUS RENTA, RAUL G | REDACTED | CQAMO | PR | 00769 | REDACTED |
| 162116 | FEBUS RIVERA, CARMEN A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 162117 | FEBUS RIVERA, FELIX | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 162118 | FEBUS RIVERA, JOSE ULISES | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 162119 | FEBUS RIVERA, VERONICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 162120 | FEBUS ROBLES, ANA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 162121 | FEBUS RODRIGUEZ, ANGEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 162122 | FEBUS RODRIGUEZ, CARMEN D. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 162124 | FEBUS RODRIGUEZ, GILDREN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791130 | FEBUS RODRIGUEZ, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 162126 | FEBUS RODRIGUEZ, MARIA DEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 162127 | FEBUS RODRIGUEZ, MARIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 162128 | FEBUS RODRIGUEZ, SANDRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 791131 | FEBUS RODRIGUEZ, ZURAY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 791132 | FEBUS ROQUE, JOSE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 162130 | FEBUS ROQUE, MILAGROS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 791133 | FEBUS ROQUE, MILAGROS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 162131 | FEBUS ROSADO, EDWIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 791134 | FEBUS SAEZ, GLADYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 162133 | FEBUS SANTIAGO, ELIJAH | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 162134 | FEBUS SANTIAGO, HECTOR R | REDACTED | | PR | | REDACTED |
| 791135 | FEBUS SANTIAGO, LUZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 162135 | FEBUS SANTIAGO, LUZ M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 162136 | FEBUS SANTIAGO, MAYRA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 162137 | FEBUS SANTINI, ANGEL C. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 162138 | FEBUS SANTINI, FRANCISCO R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 162140 | FEBUS SEPULVEDA, CHARLIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 162142 | FEBUS SUAREZ, BRENDA M | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 791136 | FEBUS SUAREZ, BRENDA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 162143 | FEBUS SUAREZ, CARMEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 162144 | FEBUS TAPIA, JENNIFER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 162145 | FEBUS TORRES, ANA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 162146 | Febus Torres, Felix | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 791137 | FEBUS TORRES, JACQUELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 162149 | FEBUS VAZQUEZ, MOISES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 162150 | FEBUS VAZQUEZ, RICKY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 162151 | FEBUS, RAUL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 162353 | FEIJOO MARRERO, AILEEM E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 162354 | FEIJOO MARRERO, AILEEM E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 162356 | FEIJOO MARRERO, EDWIN F | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 162357 | FEIJOO MARRERO, LIZBETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 162358 | FEIJOO NIEVES, CELIA R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 162360 | FEIJOO ORTIZ, TERESA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 162363 | FEIJOO TIRADO, JOSUE E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 162362 | Feijoo Tirado, Josue E | REDACTED | Carolina | PR | 00986-0982 | REDACTED |
| 162364 | FEIJOO TIRADO, ROBERTO A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 162365 | FEIJOO TORRES, EDWIN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 162366 | FEIJOO ZORRILLA, JOSE F. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 162373 | FEJED QUIJANO, ESTHER | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 791138 | FELCIANO GUZMAN, ALEXNDRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 162379 | FELDMAN SOLER, ALANA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 162380 | FELDSTEIN DEL VALLE, JOSEPH G. | REDACTED | GUAYNABO | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 162382 | FELIACIANO GARCIA, DIANA V. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 162384 | FELIBERTI CINTRON, ROBERTO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 791139 | FELIBERTY ALMODOVAR, JANITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 162395 | FELIBERTY CASIANO, JESUS I. | REDACTED | SAN GERMAN | CT | 00683 | REDACTED |
| 162396 | FELIBERTY DE JESUS, ALMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 162397 | FELIBERTY FELIBERTI, VICENTA N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 162399 | Feliberty Gonzalez, Nestor | REDACTED | Lajas | PR | 00667 | REDACTED |
| 162400 | FELIBERTY IRIZARRY, BETSY E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 791140 | FELIBERTY IRIZARRY, BETSY E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 162402 | FELIBERTY LOPEZ, ANGEL J | REDACTED | CABO ROJO | PR | 00623-0228 | REDACTED |
| 162404 | FELIBERTY MORALES, EVELYN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 791141 | FELIBERTY MORALES, WILMARIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 162407 | FELIBERTY NUNEZ, CHARLIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 162408 | FELIBERTY NUNEZ, JUANITO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 162409 | FELIBERTY NUNEZ, NOEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 162410 | FELIBERTY ORTIZ, PEDRO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 162411 | FELIBERTY ORTIZ, PEDRO J | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 791142 | FELIBERTY ORTIZ, PEDRO J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 162412 | FELIBERTY ORTIZ, RENE O | REDACTED | CIALES | PR | 00638 | REDACTED |
| 162414 | FELIBERTY RODRIGUEZ, AMARILYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 791143 | FELIBERTY RODRIGUEZ, AMARILYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 791144 | FELIBERTY RODRIGUEZ, AMARILYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 162416 | FELIBERTY RUIZ, ANNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 162419 | FELIBERTY SANCHEZ, LUIS M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 791145 | FELIBERTY TORRES, JAILEENET | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 162420 | FELIBERTY TORRES, MONSERRATE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 162421 | FELICANO COLON, ANGEL L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 162422 | FELICE ROMAN, VERONICA B | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 162423 | FELICES VARGAS, JORGE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 162425 | FELICI GIOVANINI, MARCOS E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 162437 | FELICIANIO IRIZARRY, MIGDALIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 162438 | FELICIANO ABBARRAN, ELIZABETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162440 | FELICIANO ACEVEDO, ADA L | REDACTED | AGUADILLA | PR | 00603-9713 | REDACTED |
| 162441 | FELICIANO ACEVEDO, ALFREDO | REDACTED | AGUADA | PR | 00602-9637 | REDACTED |
| 162442 | FELICIANO ACEVEDO, DAISY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 791146 | FELICIANO ACEVEDO, DAISY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 162443 | FELICIANO ACEVEDO, FRANCISCO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 162445 | FELICIANO ACEVEDO, LUIS D. | REDACTED | AGUADA | PR | 00775 | REDACTED |
| 791147 | FELICIANO ACEVEDO, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 791148 | FELICIANO ACEVEDO, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 162447 | FELICIANO ACEVEDO, MARIA I | REDACTED | AGUADA | PR | 00602-0042 | REDACTED |
| 162448 | FELICIANO ACEVEDO, MARIA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162449 | FELICIANO ACEVEDO, MARITZA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 162450 | Feliciano Acevedo, Martin | REDACTED | Bridgeport | CT | 06605 | REDACTED |
| 162451 | FELICIANO ACEVEDO, MIGUEL A. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 162452 | FELICIANO ACEVEDO, NEREIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162453 | FELICIANO ACEVEDO, OLGA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 162454 | FELICIANO ACEVEDO, PEDRO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 162455 | FELICIANO ACEVEDO, REINALDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 162458 | FELICIANO ACEVEDO, YAHAIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 162459 | FELICIANO ACEVEDO, YAMIRIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 162460 | FELICIANO ACEVEDO, YVONNE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 162461 | FELICIANO ACOSTA, CARLOS J | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 791149 | FELICIANO ACOSTA, DUVEL | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 162462 | FELICIANO ACOSTA, DUVEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162463 | FELICIANO ACOSTA, JESSICA | REDACTED | YAUCO | PR | 00698-9705 | REDACTED |
| 162464 | FELICIANO ACOSTA, JOHN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 162465 | FELICIANO ACOSTA, LORRAINE | REDACTED | BOQUERON | PR | 00622-9703 | REDACTED |
| 162466 | FELICIANO ACOSTA, LOURDES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 791150 | FELICIANO ADAMES, JENNIFER | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 162468 | FELICIANO ADORNO, ADELA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 162470 | Feliciano Adorno, Norbert A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 162472 | FELICIANO AGOSTO, ANAIDA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 162473 | FELICIANO AGOSTO, AWILDA | REDACTED | GUAYANILLA | PR | 00656-9708 | REDACTED |
| 162474 | FELICIANO AGOSTO, ELVIN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 162475 | FELICIANO AGOSTO, VICTOR M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 791151 | FELICIANO AGOSTO, ZULEIKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 791152 | FELICIANO AGUIAR, CARMEN L | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 162477 | FELICIANO AGUIAR, CARMEN L | REDACTED | AGUADILLA | PR | 00604-1519 | REDACTED |
| 162478 | FELICIANO AGUIAR, RAFAEL A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 162479 | FELICIANO AGUIAR, RAFAEL A. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 162480 | FELICIANO AGUIAR, RAFAEL E | REDACTED | RINCON | PR | 00677 | REDACTED |
| 791153 | FELICIANO AGUIAR, RAFAEL E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 162483 | Feliciano Aguilar, Rafael | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 162484 | FELICIANO ALBARRAN, ONELIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 162485 | FELICIANO ALBARRAN, ONELIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 162486 | FELICIANO ALBINO, RAMON C. | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 162487 | FELICIANO ALBINO, RIGOBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 162488 | FELICIANO ALBINO, ROSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 162489 | FELICIANO ALGARIN, AIDA L | REDACTED | CANOVANAS | PR | 00729-2840 | REDACTED |
| 162490 | FELICIANO ALGARIN, BRENDA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 162491 | FELICIANO ALICEA, ALENAIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 162492 | FELICIANO ALICEA, ALIDA R | REDACTED | SAN JUAN | PR | 00926-9109 | REDACTED |
| 791155 | FELICIANO ALICEA, GRISELLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 791156 | FELICIANO ALICEA, GRISELLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 162494 | FELICIANO ALICEA, GRISELLE | REDACTED | PONCE | PR | 00728-2502 | REDACTED |
| 162495 | FELICIANO ALICEA, JAYLEEN | REDACTED | PONCE | PR | 00728-2502 | REDACTED |
| 162496 | FELICIANO ALICEA, MARISOL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 791157 | FELICIANO ALICEA, MARISOL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 162497 | FELICIANO ALMODOVAR, JUANA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 162498 | FELICIANO ALMODOVAR, NELSON | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 791158 | FELICIANO ALVARADO, ANDREA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 162499 | FELICIANO ALVARADO, GLADYS | REDACTED | SALINAS | PR | 00751-0898 | REDACTED |
| 162500 | FELICIANO ALVARADO, MARIANA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 162502 | FELICIANO ALVAREZ, ADA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 162503 | FELICIANO ALVAREZ, ENRIQUE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 162504 | FELICIANO ALVAREZ, HECTOR | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 162505 | FELICIANO ALVAREZ, JANIXA M. | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 162506 | FELICIANO ALVAREZ, JESUS M. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 162507 | FELICIANO AMADEO, ANTHONY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 162508 | FELICIANO AMADEO, ANTHONY | REDACTED | BAYAMON | PR | 00960-5514 | REDACTED |
| 162510 | Feliciano Andujar, Elsie | REDACTED | Boqueron | PR | 00622-0659 | REDACTED |
| 162511 | FELICIANO ANTONGIORGI, HIPOLITO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162512 | FELICIANO APOLINARIO, GLORIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 162514 | FELICIANO APOLINARIS, ESPERANZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 162515 | FELICIANO APOLINARIS, JACINTA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 162517 | FELICIANO APONTE, FREDDIE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 162519 | Feliciano Aponte, Luz Nelly | REDACTED | Ponce | PR | 00728-3900 | REDACTED |
| 162523 | FELICIANO AQUINO, GLADYS | REDACTED | CAROLINA | PR | 00985-4140 | REDACTED |
| 162524 | FELICIANO ARCE, BRUNILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162526 | FELICIANO ARLEQUIN, EFRAIN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 162527 | FELICIANO AROCHO, EDNA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 162529 | FELICIANO ARROYO, ELAINE | REDACTED | PONCE | PR | 00734 | REDACTED |
| 162530 | FELICIANO ARROYO, MAYRA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 162532 | FELICIANO ARROYO, VICTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 791159 | FELICIANO ARROYO, YADIMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 162533 | FELICIANO ARROYO, YADIMAR I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 162536 | FELICIANO ASTACIO, NEREIDA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 162537 | FELICIANO ASTACIO, RAFAEL | REDACTED | San Juan | PR | 00718 | REDACTED |
| 162538 | FELICIANO ASTACIO, RAFAEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 162539 | FELICIANO ATRA, VERONICA L | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 162540 | FELICIANO AUDIFFRED, LUISA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 162544 | Feliciano Aviles, Edwin R | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 162546 | Feliciano Aviles, Jose G | REDACTED | Caguas | PR | 00725 | REDACTED |
| 162547 | FELICIANO AVILES, JOSE G | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 162548 | FELICIANO AVILES, LUZ ENEIDA | REDACTED | BARRANQUITAS | PR | 00907 | REDACTED |
| 162550 | FELICIANO AVILES, MAGDA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 791160 | FELICIANO AVILES, MAGDA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 162552 | FELICIANO AVILES, WILSON | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 162553 | FELICIANO AVILES, YVETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 791161 | FELICIANO AYALA, ANGELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 162554 | FELICIANO AYALA, CARLOS E. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 162555 | FELICIANO AYALA, ERNESTINA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 791162 | FELICIANO AYALA, ERNESTINA | REDACTED | HORMIGUEROS | PR | 00630 | REDACTED |
| 162556 | FELICIANO AYALA, IDAMIA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 162557 | FELICIANO AYALA, LUIS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 162558 | FELICIANO AYALA, NORMA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 162560 | FELICIANO AYALA, RIGOBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 162561 | Feliciano Ayala, Sonia | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 162562 | Feliciano Badillo, Mariela | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 162563 | Feliciano Badillo, Maritza | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 162564 | FELICIANO BAEZ, GERARDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162567 | FELICIANO BAEZ, MILLY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162566 | FELICIANO BAEZ, MILLY | REDACTED | San Juan | PR | 00698-9708 | REDACTED |
| 162568 | FELICIANO BAEZ, NOBEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 162569 | FELICIANO BAEZ, NORMA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 791163 | FELICIANO BAEZ, NORMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 162570 | FELICIANO BAEZ, OMAIRA | REDACTED | GUAYAMA | PR | 00656 | REDACTED |
| 162571 | FELICIANO BALAGUER, GERALD | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 162572 | FELICIANO BALAGUER, GERALD | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 162573 | Feliciano Balaguer, Jeffrey | REDACTED | Anasco | PR | 00610 | REDACTED |
| 162575 | FELICIANO BARRETO, YOLANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 162577 | FELICIANO BELLO, LILLIAN I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 162578 | FELICIANO BERRIOS, TOMAS A | REDACTED | ARROYO | PR | 00714-0235 | REDACTED |
| 162579 | FELICIANO BINET, MIGUEL A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 162580 | FELICIANO BITHORN, JOSE F | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 162581 | FELICIANO BOBE, JEANNIFER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 162582 | FELICIANO BONANO, GUELMI V | REDACTED | PALMER | PR | 00721 | REDACTED |
| 162583 | FELICIANO BONILLA, ANGEL L. | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 162584 | FELICIANO BONILLA, JULIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 162585 | Feliciano Bonilla, Julio C | REDACTED | Aguada | PR | 00602 | REDACTED |
| 162586 | FELICIANO BONILLA, MARIA D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 162587 | FELICIANO BONILLA, MARIA DEL P | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 162588 | FELICIANO BORRERO, HELEN I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 162590 | FELICIANO BORRERO, NANCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 162591 | FELICIANO BORRERO, SONIA | REDACTED | YAUCO | PR | 00698-0445 | REDACTED |
| 162592 | FELICIANO BOU, CARMEN M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 791164 | FELICIANO BRACERO, ENID | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 162593 | FELICIANO BRAS, REBECCA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 162595 | Feliciano Bruno, Nelson L. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 162596 | FELICIANO BURGOS, ARLENE | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 162597 | FELICIANO BURGOS, CARMEN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 791165 | FELICIANO BURGOS, CARMEN M | REDACTED | VILLALBA | PR | 00769 | REDACTED |
| 162598 | FELICIANO BURGOS, MARTA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 162600 | FELICIANO CABALLERO, AMELIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 162601 | FELICIANO CABAN, CARMELO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 162602 | FELICIANO CABAN, IVAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162603 | FELICIANO CABAN, JESUS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 162605 | FELICIANO CABAN, JIMMY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 162606 | FELICIANO CABAN, LYDIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 791166 | FELICIANO CABAN, LYDIA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 162608 | FELICIANO CABEZA, WINDALYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 162610 | FELICIANO CABRERA, CHIARA L. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 162611 | FELICIANO CABRERA, ELSIE | REDACTED | MAYAGUEZ | PR | 00680-1419 | REDACTED |
| 162612 | FELICIANO CABRERA, ESTEVAN | REDACTED | ISABELA | PR | 00660 | REDACTED |
| 162613 | Feliciano Calderon, William | REDACTED | Morovis | PR | 00687 | REDACTED |
| 162615 | FELICIANO CALES, MIQUEAS | REDACTED | GUAYANILL | PR | 00656 | REDACTED |
| 162617 | FELICIANO CALES, WILMA L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 162618 | Feliciano Callejo, Benny | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 162619 | FELICIANO CAMACHO, JOSE M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 162623 | FELICIANO CAMPOS, KELVIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 162625 | FELICIANO CANCEL, CARLOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 162626 | FELICIANO CANCEL, GLORILIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 162627 | FELICIANO CANDELAR, GIOVANNI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 162628 | FELICIANO CANDELARIA, YAMIRIALYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 162629 | FELICIANO CAQUIAS, EMMA | REDACTED | PONCE | PR | 00731-9611 | REDACTED |
| 162630 | FELICIANO CAQUIAS, IRAIMARIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 162631 | FELICIANO CAQUIAS, ROBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 162632 | FELICIANO CAQUIAS, SILVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 162633 | FELICIANO CARABAL, FERNANDO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 1257069 | FELICIANO CARABAL, REINALDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 162635 | FELICIANO CARABALLO, ALFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162637 | FELICIANO CARABALLO, DOMINGO | REDACTED | PONCE | PR | 00731-9708 | REDACTED |
| 162638 | FELICIANO CARABALLO, DULCE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 162639 | FELICIANO CARABALLO, EMILLIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 791167 | FELICIANO CARABALLO, EMILLIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 162640 | FELICIANO CARABALLO, GUILLERMO | REDACTED | YAUCO | PR | 00698-9622 | REDACTED |
| 162641 | FELICIANO CARABALLO, HERNAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162642 | FELICIANO CARABALLO, IRMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 162643 | FELICIANO CARABALLO, ISABEL | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 162644 | Feliciano Caraballo, Israel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 162645 | FELICIANO CARABALLO, LESVIA | REDACTED | YAUCO | PR | 00698-9707 | REDACTED |
| 162646 | FELICIANO CARABALLO, MAYRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 162647 | FELICIANO CARABALLO, MIRTA | REDACTED | GUAYANILLA | PR | 00656-1613 | REDACTED |
| 162648 | FELICIANO CARABALLO, MONSERRATE E. | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 162650 | Feliciano Carrasq, Mariemma | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 162651 | FELICIANO CARRASQUILLO, IRIS Y | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 791168 | FELICIANO CARRASQUILLO, IRIS Y | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 162653 | FELICIANO CARRILLO, JOSEFINA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 162654 | FELICIANO CARRILLO, MARIAM | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 162655 | FELICIANO CARRILLO, RANDOLPH | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 162656 | FELICIANO CARRUCINI, ANGEL G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 791169 | FELICIANO CARTAGENA, BRUNILDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 162657 | FELICIANO CARTAGENA, BRUNILDA | REDACTED | AIBONITO | PR | 00705-0544 | REDACTED |
| 162659 | FELICIANO CASANAS, FERNANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 162661 | FELICIANO CASANAS, VICTOR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 162662 | Feliciano Casanova, Vanessa | REDACTED | Dorado | PR | 00646 | REDACTED |
| 162664 | FELICIANO CASIANO, ELBA | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 162665 | FELICIANO CASIANO, IVEN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 162666 | FELICIANO CASIANO, OLGA D | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 162668 | FELICIANO CASTILLO, ELISANGIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 162669 | FELICIANO CASTILLO, GREGORIO | REDACTED | VIEQUES | PR | 00765-1110 | REDACTED |
| 162671 | FELICIANO CASTILLO, KATHARINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162672 | FELICIANO CASTILLO, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 162674 | FELICIANO CASTRO, LIONEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 162675 | Feliciano Cataquet, Nelson J | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 162676 | FELICIANO CECILIA, JEANNETTE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 162677 | FELICIANO CECILIA, LINNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162678 | FELICIANO CENTENO, RICARDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 162680 | Feliciano Cerezo, Ray A | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 162681 | Feliciano Chaparro, Eludina | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 162682 | FELICIANO CHAPARRO, LUCIA | REDACTED | San Juan | PR | 00680 | REDACTED |
| 162683 | FELICIANO CHAPARRO, LYDIA E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 162684 | FELICIANO CHARLES, NELSON | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 162688 | FELICIANO CINTRON, CHAROL W | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 162689 | FELICIANO CINTRON, DAMARIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 162690 | FELICIANO CINTRON, JOSE L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 162691 | FELICIANO CINTRON, JULIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 791170 | FELICIANO CINTRON, JULIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 162693 | FELICIANO CINTRON, LILLIAN A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 791171 | FELICIANO CIRINO, ANEYLIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 162694 | FELICIANO COLLAZO, ANNETTE F. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 162696 | FELICIANO COLON, ABEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 791172 | FELICIANO COLON, ABEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 162697 | FELICIANO COLON, BLANCA I. | REDACTED | LARES | PR | 00669 | REDACTED |
| 162698 | FELICIANO COLON, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 162700 | Feliciano Colon, Daisy | REDACTED | Yauco | PR | 00698 | REDACTED |
| 162703 | FELICIANO COLON, ELSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 162704 | FELICIANO COLON, GLADYS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 162705 | FELICIANO COLON, GUALBERTO | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 162706 | FELICIANO COLON, GUILLERMO | REDACTED | WHITEHALL | PA | 18052 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 162710 | Feliciano Colon, Jose A | REDACTED | PONCE | PR | 00728-3122 | REDACTED |
| 162711 | FELICIANO COLON, LIMARY | REDACTED | GUAYANILLA | PR | 00656-0892 | REDACTED |
| 791173 | FELICIANO COLON, LIZ | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 162712 | FELICIANO COLON, LUZ L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 791174 | FELICIANO COLON, MANUEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 162713 | FELICIANO COLON, MARGARITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 162715 | FELICIANO COLON, MARIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 791175 | FELICIANO COLON, NEHMESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 162717 | FELICIANO COLON, SALVADOR | REDACTED | CASTANER | PR | 00631-0107 | REDACTED |
| 162718 | FELICIANO COLON, SAMUEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 162719 | FELICIANO COLON, SONIA N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 162720 | FELICIANO COLON, TAMARA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 791176 | FELICIANO COLON, TAMARA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 162722 | FELICIANO COLONDRES, SHARON | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 162723 | FELICIANO CONCEPCION, JOSEY M. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 162724 | FELICIANO CONCEPCION, JULIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 791177 | FELICIANO CONCEPCION, LORAINE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 162725 | FELICIANO CONCEPCION, ORLANDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 162727 | FELICIANO CORDERO, BETANIA | REDACTED | LAS MARIAS | PR | 00676 | REDACTED |
| 791178 | FELICIANO CORDERO, BETANIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 162729 | Feliciano Cordero, Jose F | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 162730 | Feliciano Cordero, Jose L | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 162731 | FELICIANO CORDERO, JUDITH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162732 | FELICIANO CORDERO, MINERVA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 162733 | FELICIANO CORDERO, MINERVA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 162735 | FELICIANO CORDERO, VALENTIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162736 | FELICIANO CORNIER, ALEXI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162737 | FELICIANO CORNIER, EVELYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162738 | FELICIANO CORNIER, MELVIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162739 | Feliciano Correa, Carmen Y | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 162740 | Feliciano Correa, Gilberto | REDACTED | Anazco | PR | 00610 | REDACTED |
| 162741 | FELICIANO CORREA, GLADYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 791179 | FELICIANO CORREA, NELLIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 791180 | FELICIANO CORREA, NELLIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 162744 | FELICIANO CORREA, YESENIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 162746 | FELICIANO CORTES, ALEXANDER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162747 | FELICIANO CORTES, AMARILIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 162748 | FELICIANO CORTES, ANGEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 162749 | FELICIANO CORTES, FRANCISCO | REDACTED | AGUADA | PR | 00602-9638 | REDACTED |
| 791181 | FELICIANO CORTES, MADELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162752 | Feliciano Cortes, Maribel | REDACTED | Carolina | PR | 00983 | REDACTED |
| 162753 | FELICIANO CORTES, NELSON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791182 | FELICIANO CORTES, NILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162754 | FELICIANO CORTES, NILDA N | REDACTED | AGUADILLA | PR | 00603-9520 | REDACTED |
| 162755 | FELICIANO CORTES, YOLANDA | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 791183 | FELICIANO CORTES, YOLANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 162756 | FELICIANO CRESPI, ENRIQUE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 162757 | FELICIANO CRESPO, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 791184 | FELICIANO CRESPO, CARMEN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 162758 | FELICIANO CRESPO, DENNIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 162759 | Feliciano Crespo, Elvin | REDACTED | Toa Alta | PR | 00954 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 162762 | Feliciano Crespo, Hector L | REDACTED | Aguada | PR | 00602 | REDACTED |
| 162763 | Feliciano Crespo, Jesus | REDACTED | Camuy | PR | 00627 | REDACTED |
| 162764 | FELICIANO CRESPO, LUIS | REDACTED | A-ASCO | PR | 00610 | REDACTED |
| 162765 | FELICIANO CRESPO, NILDA R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 791185 | FELICIANO CRESPO, NILDA R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162767 | FELICIANO CRESPO, ROSA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 162769 | FELICIANO CRESPO, ROSALIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 162771 | FELICIANO CRUZ, ALEJANDRINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162773 | FELICIANO CRUZ, CANDITA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 162774 | Feliciano Cruz, Carlos | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 162775 | FELICIANO CRUZ, CARLOS R | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 162777 | FELICIANO CRUZ, EDILBERTO | REDACTED | LARES | PR | 00669-1668 | REDACTED |
| 162778 | FELICIANO CRUZ, ELIONIDES | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 162779 | FELICIANO CRUZ, EMILY | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 162782 | FELICIANO CRUZ, JEANNETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 162783 | FELICIANO CRUZ, JOAQUIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162784 | FELICIANO CRUZ, LILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 162785 | FELICIANO CRUZ, LUIS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162786 | Feliciano Cruz, Luis G | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 162787 | FELICIANO CRUZ, MANUEL | REDACTED | TOAS BAJA | PR | 00949 | REDACTED |
| 162788 | Feliciano Cruz, Manuel Alejandr | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 162789 | FELICIANO CRUZ, MARIA DE LOS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 162790 | FELICIANO CRUZ, MERCEDITAS | REDACTED | JUANA DIAZ | PR | 00795-9615 | REDACTED |
| 162791 | FELICIANO CRUZ, OLGA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 162792 | Feliciano Cruz, Rafael A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 162793 | FELICIANO CRUZ, TAMARA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 162794 | FELICIANO CRUZ, WILLIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 162795 | FELICIANO CRUZ, WILLIAM | REDACTED | UTUADO | PR | 00641-9803 | REDACTED |
| 162796 | FELICIANO CRUZ, YELISSA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 162797 | FELICIANO CRUZ, YELISSA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791186 | FELICIANO CUEVAS, DORIS N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 162798 | FELICIANO CUEVAS, KELLY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 162799 | FELICIANO CUEVAS, NANCY | REDACTED | CAMUY | PR | 00627-9426 | REDACTED |
| 162800 | FELICIANO DAVID, JUAN C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 162801 | FELICIANO DAVILA, MELVIN | REDACTED | AIBONITO | PR | 00705-9715 | REDACTED |
| 162802 | FELICIANO DAVILA, MINERVA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 162803 | FELICIANO DE BENABE, EVELYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 162804 | Feliciano De Feo, Deanna N | REDACTED | San Juan | PR | 00926 | REDACTED |
| 162805 | FELICIANO DE JESUS, ANGELA | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 162806 | FELICIANO DE JESUS, HECTOR | REDACTED | QUEBRADILLAS | PR | 00627 | REDACTED |
| 162807 | FELICIANO DE JESUS, RITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 162808 | FELICIANO DE JESUS, ZAIDA | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 162809 | FELICIANO DE LA ROSA, CARLA A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 162810 | FELICIANO DE LEON, ALEX A. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 162811 | Feliciano De Leon, Martin | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 162812 | FELICIANO DE MELECIO, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 162813 | FELICIANO DE SANABRIA, SENAIDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 162814 | FELICIANO DEGALDO, NOELIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 791187 | FELICIANO DEL TIO, RUBEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 162816 | FELICIANO DEL VALLE, BLANCA I. | REDACTED | SAN JUAN | PR | 00925-3136 | REDACTED |
| 162818 | FELICIANO DELGADO, LUZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 791188 | FELICIANO DELGADO, NOELIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 162821 | Feliciano Delgado, Wanda I | REDACTED | Yauco | PR | 00698 | REDACTED |
| 162822 | FELICIANO DIAZ, AIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 162824 | FELICIANO DIAZ, ERASTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 162825 | FELICIANO DIAZ, GISELA | REDACTED | PENUALES | PR | 00624 | REDACTED |
| 162826 | FELICIANO DIAZ, HECTOR | REDACTED | ISABELA | PR | 00676-9627 | REDACTED |
| 162828 | FELICIANO DIAZ, JULIA R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 162829 | FELICIANO DIAZ, LIMARIS | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 162831 | FELICIANO DIAZ, MARICELY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 791189 | FELICIANO DIAZ, MARICELYS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 162832 | FELICIANO DIAZ, MARISEL | REDACTED | AGUADILLA | PR | 00603-9709 | REDACTED |
| 162833 | Feliciano Diaz, William | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 791190 | FELICIANO DISLA, ALEX | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 162835 | FELICIANO DOMINGUEZ, ALBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 162836 | FELICIANO DOMINGUEZ, ALEXANDER | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 162837 | FELICIANO DOMNGUEZ, DIANILIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 162840 | FELICIANO DUEN, CARMEN M | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 791191 | FELICIANO DUMENG, GILONIELL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 162841 | Feliciano Echevarr, Maribel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 162842 | FELICIANO ECHEVARRI, BRENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 162843 | FELICIANO ECHEVARRI, BRENDA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 162845 | FELICIANO ECHEVARRIA, IVETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 162846 | FELICIANO ECHEVARRIA, LUIS A | REDACTED | PEÃUELA | PR | 00624 | REDACTED |
| 162847 | FELICIANO ECHEVARRIA, LUIS F. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162848 | FELICIANO ECHEVARRIA, LULU | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 162850 | FELICIANO ECHEVARRIA, MARIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 162852 | FELICIANO ECHEVARRIA, MARITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 162854 | FELICIANO ECHEVARRIA, ROSITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 162855 | FELICIANO ECHEVARRIA, SARAH I | REDACTED | TRUJILLO ALTO | PR | 00985 | REDACTED |
| 162856 | FELICIANO ECHEVARRIA, SILKA J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 162860 | FELICIANO ESPERANZA, BRENDA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 162862 | FELICIANO ESPINOSA, ERICK S | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 162863 | FELICIANO ESPINOSA, MILAGROS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 162864 | FELICIANO ESTRADA, CARMEN J | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 791192 | FELICIANO ESTRADA, EMYRCA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 162865 | FELICIANO ESTRADA, ENIDZA | REDACTED | PENUELAS | PR | 00624-9606 | REDACTED |
| 791193 | FELICIANO ESTRADA, JOSE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 791194 | FELICIANO ESTRADA, JOSE N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 162866 | FELICIANO ESTRADA, LUIS R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 791195 | FELICIANO ESTRADA, WILLIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 162867 | FELICIANO ESTRADA, WILLIAM | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 162868 | FELICIANO ESTREMERA, ANGEL R | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 162869 | FELICIANO EVERTSZ, RAYSALEE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 162870 | Feliciano Febus, Jorge | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 162871 | FELICIANO FEBUS, NOEL | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 162872 | FELICIANO FELICIANO, ANGELA | REDACTED | GUANICA | PR | 00653-9724 | REDACTED |
| 162873 | FELICIANO FELICIANO, CARLOS A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 162874 | FELICIANO FELICIANO, CELIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162875 | FELICIANO FELICIANO, DANIEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 162876 | FELICIANO FELICIANO, ELBA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 791196 | FELICIANO FELICIANO, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 162877 | FELICIANO FELICIANO, GLORIMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 162878 | FELICIANO FELICIANO, GRISEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 791197 | FELICIANO FELICIANO, GRISEL | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 162879 | FELICIANO FELICIANO, JORGE O. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 791198 | FELICIANO FELICIANO, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 162880 | FELICIANO FELICIANO, JOSE F | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 162882 | Feliciano Feliciano, Kelvin | REDACTED | Anasco | PR | 00610 | REDACTED |
| 791199 | FELICIANO FELICIANO, KIRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 162883 | FELICIANO FELICIANO, LISANDRA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 162884 | FELICIANO FELICIANO, MARILYN | REDACTED | JUANA DIAZ | PR | 00795-9719 | REDACTED |
| 162886 | FELICIANO FELICIANO, MILDRED | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 791200 | FELICIANO FELICIANO, MILDRED | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 162887 | Feliciano Feliciano, Noel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 791201 | FELICIANO FELICIANO, ROSA H | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 162890 | FELICIANO FELICIANO, ROSA H | REDACTED | TOA ALTA | PR | 00953-4912 | REDACTED |
| 162892 | FELICIANO FELICIANO, VICTOR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 162893 | FELICIANO FELICIANO, WANDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 162894 | FELICIANO FELICIANO, WANDA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162896 | FELICIANO FELIU, ROSA M. | REDACTED | TRUJILLO ALTO | PR | 00976-3433 | REDACTED |
| 162897 | Feliciano Felix, Osvaldo | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 162898 | Feliciano Fernandez, Antonio | REDACTED | Caguas | PR | 00727 | REDACTED |
| 791202 | FELICIANO FERNANDEZ, HAYXA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 162900 | FELICIANO FERNANDEZ, HAYXA | REDACTED | TOA BAJA | PR | 00949-9707 | REDACTED |
| 162901 | FELICIANO FERNANDEZ, MORAIMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 162903 | FELICIANO FERRER, CARMEN M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 162904 | FELICIANO FERRER, PABLO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 162905 | FELICIANO FERRER, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 162906 | FELICIANO FIGUEROA, ANDRES | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 162907 | FELICIANO FIGUEROA, ANGEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 162908 | FELICIANO FIGUEROA, CARLOS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 162909 | FELICIANO FIGUEROA, CARLOS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 162910 | FELICIANO FIGUEROA, CLARISSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 162911 | Feliciano Figueroa, Daniel | REDACTED | Salinas | PR | 00704 | REDACTED |
| 162912 | FELICIANO FIGUEROA, EDGARDO | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 162913 | FELICIANO FIGUEROA, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 162914 | FELICIANO FIGUEROA, HILDA J | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 162916 | FELICIANO FIGUEROA, JEANNETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 162917 | FELICIANO FIGUEROA, JOSE A | REDACTED | TOA BAJA | PR | 00954 | REDACTED |
| 791203 | FELICIANO FIGUEROA, MELVA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162920 | FELICIANO FIGUEROA, MELVA | REDACTED | GUAYANILLA | PR | 00656-9754 | REDACTED |
| 162922 | Feliciano Figueroa, Militza | REDACTED | Rincon | PR | 00677 | REDACTED |
| 162923 | FELICIANO FIGUEROA, RAFA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 1257070 | FELICIANO FIGUEROA, SAMUEL A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 162928 | Feliciano Flores, Carlos M | REDACTED | San Juan | PR | 00914-6841 | REDACTED |
| 162929 | FELICIANO FLORES, CARMEN L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 162931 | FELICIANO FLORES, HEYDEE | REDACTED | MAYAGUEZ | PR | 00682-3464 | REDACTED |
| 162932 | Feliciano Flores, Raul | REDACTED | Orlando | FL | 32824 | REDACTED |
| 162934 | Feliciano Fontanez, Luis A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 162934 | Feliciano Fontanez, Luis A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 162935 | FELICIANO FONTANEZ, LUIZ | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 162937 | FELICIANO FRANCESCHINI, MANUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 162938 | FELICIANO FRATICELLI, ENID | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 162939 | FELICIANO FRATICELLI, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 162941 | FELICIANO FRATICELLI, GLADYS O. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 162942 | Feliciano Freytes, Armando | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 162943 | FELICIANO FRONTERA, FRANCISCO A | REDACTED | YAUCO | PR | 00698-1868 | REDACTED |
| 162944 | FELICIANO FUENTES, MARIA E. | REDACTED | Hato Rey | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 162945 | FELICIANO FUENTES, VICTOR L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 162946 | FELICIANO FUENTES, VICTOR L | REDACTED | San Juan | PR | 00735 | REDACTED |
| 162947 | FELICIANO GALARZA, ANA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 791204 | FELICIANO GALARZA, ANA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162948 | FELICIANO GALARZA, ANIBAL | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 162949 | FELICIANO GALARZA, BEATRIZ | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 162950 | FELICIANO GALARZA, CANDIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 162951 | FELICIANO GALVAN, JUAN A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 162952 | FELICIANO GARCIA, AIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 162953 | FELICIANO GARCIA, ANGEL M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 162954 | FELICIANO GARCIA, ANGELIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 162955 | FELICIANO GARCIA, DANIEL | REDACTED | CEIBA | PR | 00725 | REDACTED |
| 162957 | FELICIANO GARCIA, EDITH | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 162958 | FELICIANO GARCIA, ELSA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 791205 | FELICIANO GARCIA, ELSA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 162959 | FELICIANO GARCIA, JUAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 162960 | FELICIANO GARCIA, PABLO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 162962 | FELICIANO GARCIA, SARAI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 162963 | FELICIANO GARCIA, YARIELIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 162964 | FELICIANO GARCIA, ZORAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 162965 | FELICIANO GAUTIER, ARMANDO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 162968 | Feliciano Gaya, Angel J | REDACTED | Lajas | PR | 00667 | REDACTED |
| 162969 | FELICIANO GAYA, LIZETTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 162970 | FELICIANO GIBOYEAUX, ISABEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 162971 | FELICIANO GIL, ELMIS I | REDACTED | MAYAGUEZ | PR | 00681-3858 | REDACTED |
| 791206 | FELICIANO GOMEZ, SANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 162973 | FELICIANO GONZALE, HERMINIO | REDACTED | MOCA | PR | 00676-9627 | REDACTED |
| 162974 | FELICIANO GONZALEZ, AIDA E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 162975 | FELICIANO GONZALEZ, ALBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 162976 | FELICIANO GONZALEZ, ALEXIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 162977 | FELICIANO GONZALEZ, ANGEL L | REDACTED | GUAYANILLA | PR | 00656-9801 | REDACTED |
| 791207 | FELICIANO GONZALEZ, BRYAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 162978 | FELICIANO GONZALEZ, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 162979 | FELICIANO GONZALEZ, CARMEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 162980 | FELICIANO GONZALEZ, CARMEN M. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 162981 | FELICIANO GONZALEZ, CARMEN M. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 162983 | FELICIANO GONZALEZ, CONFESORA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 162984 | FELICIANO GONZALEZ, DAYRA E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 162986 | FELICIANO GONZALEZ, EDWIN | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 162987 | FELICIANO GONZALEZ, EDWIN P | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 162988 | FELICIANO GONZALEZ, ELIZABETH | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 162989 | Feliciano Gonzalez, Elvin J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 162990 | FELICIANO GONZALEZ, GLENDALY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 791208 | FELICIANO GONZALEZ, HERMINIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 162992 | FELICIANO GONZALEZ, ISAAC | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 162993 | FELICIANO GONZALEZ, ISKA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 791209 | FELICIANO GONZALEZ, JASNEIRY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 162994 | FELICIANO GONZALEZ, JESSICA | REDACTED | GUAYNBO | PR | 00969-3718 | REDACTED |
| 791210 | FELICIANO GONZALEZ, JOANDALY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 162995 | FELICIANO GONZALEZ, JOEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 162996 | FELICIANO GONZALEZ, JOHANNA | REDACTED | SAN JUAN | PR | 00926-3069 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 162997 | Feliciano Gonzalez, Jomar R | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 162999 | Feliciano Gonzalez, Jose M | REDACTED | Coamo | PR | 00769-2497 | REDACTED |
| 163000 | FELICIANO GONZALEZ, JUANITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163001 | FELICIANO GONZALEZ, LEXMES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163002 | Feliciano Gonzalez, Linardo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 163003 | FELICIANO GONZALEZ, LISSETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163005 | FELICIANO GONZALEZ, LIZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 163009 | FELICIANO GONZALEZ, LUIS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163011 | FELICIANO GONZALEZ, MARIA DEL C | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 163012 | FELICIANO GONZALEZ, MARIA E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 163013 | Feliciano Gonzalez, Maria L | REDACTED | Juncos | PR | 00777 | REDACTED |
| 163014 | FELICIANO GONZALEZ, MARIANO | REDACTED | MARICAO | PR | 00606-9712 | REDACTED |
| 163016 | FELICIANO GONZALEZ, MARITZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 791211 | FELICIANO GONZALEZ, MINERVA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 163017 | FELICIANO GONZALEZ, MINERVA | REDACTED | ANASCO | PR | 00610-9780 | REDACTED |
| 163018 | FELICIANO GONZALEZ, MONICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 791212 | FELICIANO GONZALEZ, NELIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163019 | FELICIANO GONZALEZ, NILDA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 163020 | FELICIANO GONZALEZ, NOA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 163021 | FELICIANO GONZALEZ, ORLANDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163023 | FELICIANO GONZALEZ, RADAMES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163027 | Feliciano Gonzalez, Roberto | REDACTED | Utuado | PR | 00611 | REDACTED |
| 163028 | FELICIANO GONZALEZ, ROSA M | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 163029 | FELICIANO GONZALEZ, SARAHI | REDACTED | YAUCO | PR | 00698-4958 | REDACTED |
| 1257071 | FELICIANO GONZALEZ, SILVIA | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 163031 | FELICIANO GONZALEZ, SONIA | REDACTED | SAN  SEBASTIAN | PR | 00755 | REDACTED |
| 163033 | FELICIANO GONZALEZ, SUIRKA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 163034 | FELICIANO GONZALEZ, WALESKA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 163035 | FELICIANO GONZALEZ, WALESKA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163037 | FELICIANO GONZALEZ, WILMERT | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163038 | FELICIANO GONZALEZ, YADIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 163040 | FELICIANO GOTAY, IRIS Z. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 163041 | Feliciano Gotay, Miguel A. | REDACTED | Ponce | PR | 00733 | REDACTED |
| 791213 | FELICIANO GRACIA, YARALIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 163043 | FELICIANO GRAFALS, EDWIN | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 163044 | FELICIANO GRAJALES, MODESTA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 791214 | FELICIANO GUEITS, FRANCHESKA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 791215 | FELICIANO GUEITS, ZULEIKA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163046 | FELICIANO GUTIEREEZ, WILMARYS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163047 | FELICIANO GUTIERREZ, DAVID | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 163048 | FELICIANO GUTIERREZ, NELLY I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 791216 | FELICIANO GUTIERREZ, NELLY I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 791217 | FELICIANO GUZMAN, ALEXANDRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 791218 | FELICIANO GUZMAN, EMMANUEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 163051 | FELICIANO GUZMAN, JUAN L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 163052 | FELICIANO GUZMAN, NOEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 163053 | FELICIANO HEREDIA, SONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 791219 | FELICIANO HERNANDEZ, ANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 163056 | FELICIANO HERNANDEZ, ANA M | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 791220 | FELICIANO HERNANDEZ, BETSYLVIA | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 163057 | FELICIANO HERNANDEZ, BRENDA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 163060 | Feliciano Hernandez, Eduardo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 163063 | FELICIANO HERNANDEZ, ERNESTO DE J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 163064 | FELICIANO HERNANDEZ, GREGORIO | REDACTED | SAN GERMAN | PR | 00698 | REDACTED |
| 163065 | FELICIANO HERNANDEZ, HECTOR E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163067 | FELICIANO HERNANDEZ, HILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 163068 | FELICIANO HERNANDEZ, ISRAEL | REDACTED | QUEBRADILLAS | PR | 00678-9805 | REDACTED |
| 163069 | Feliciano Hernandez, Janeila | REDACTED | Camuy | PR | 00627-9612 | REDACTED |
| 163070 | FELICIANO HERNANDEZ, JANETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 791221 | FELICIANO HERNANDEZ, JANETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 791222 | FELICIANO HERNANDEZ, JANETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 163071 | FELICIANO HERNANDEZ, JEISIY M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 163072 | FELICIANO HERNANDEZ, JOSE F | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 163073 | FELICIANO HERNANDEZ, JOSE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 163074 | FELICIANO HERNANDEZ, JOSE M. | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 163075 | FELICIANO HERNANDEZ, KEISHLA E | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 163076 | FELICIANO HERNANDEZ, LESLIE I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163077 | FELICIANO HERNANDEZ, LETICIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 163078 | FELICIANO HERNANDEZ, LOURDES | REDACTED | PONCE | PR | 00728 | REDACTED |
| 163080 | FELICIANO HERNANDEZ, MARIA J. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 163081 | FELICIANO HERNANDEZ, MAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 791223 | FELICIANO HERNANDEZ, MAYRA J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163082 | FELICIANO HERNANDEZ, MAYRA L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 163084 | FELICIANO HERNANDEZ, MILTON A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 163085 | FELICIANO HERNANDEZ, PAULA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 163086 | FELICIANO HERNANDEZ, RAFAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 163087 | FELICIANO HERNANDEZ, SAMUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 791224 | FELICIANO HERNANDEZ, SARA A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 163088 | FELICIANO HERNANDEZ, TOMASITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 163090 | FELICIANO HERNANDEZ, WANDA I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 163091 | Feliciano Hernandez, Wandaly | REDACTED | Hartford | CT | 06106 | REDACTED |
| 163092 | FELICIANO HERNANDEZ, WILNETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163093 | FELICIANO HERNANDEZ, YARILIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 163094 | FELICIANO HERNANDEZ, YARIZEIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 163095 | FELICIANO HERNANDEZ, YOLANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 791225 | FELICIANO HERNANDEZ, ZULMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 163096 | FELICIANO HERNANDEZ, ZULMA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 163098 | FELICIANO HERRERA, AUDDIE J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 163099 | FELICIANO HERRERA, MARIA DEL R | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 163100 | FELICIANO HIDALGO, DAVID | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 791226 | FELICIANO HIDALGO, DAVID | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 163102 | FELICIANO HOYOS, DIOCELINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 163103 | FELICIANO IBANEZ, JOSE J. | REDACTED | RIO PIEDRAS | PR | 00976 | REDACTED |
| 163104 | FELICIANO INGLES, SAMUEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 163105 | FELICIANO IRIGOYEN, JOSE A. | REDACTED | GUAYANILLA | PR | 00558 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 163107 | FELICIANO IRIZARRY, EFRAIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 163108 | FELICIANO IRIZARRY, FREDESWINDA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 163109 | FELICIANO IRIZARRY, HECTOR | REDACTED | GUAYANILLA | PR | 00656-3575 | REDACTED |
| 791227 | FELICIANO IRIZARRY, HEISHA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 163110 | FELICIANO IRIZARRY, NILSIMIDEE M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 163111 | FELICIANO IRIZARRY, PAOLA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163112 | FELICIANO IRIZARRY, REINALDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 163113 | FELICIANO IRIZARRY, SONIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163118 | FELICIANO JIMENEZ, FRANCHESKA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 163119 | FELICIANO JIMENEZ, HECTOR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 791228 | FELICIANO JIMENEZ, JEIDALISE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 163121 | FELICIANO JIMENEZ, MARIBEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 163122 | Feliciano Jimenez, Wilfredo | REDACTED | Aguadilla | PR | 00603-9382 | REDACTED |
| 163123 | FELICIANO JORDAN, JEAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 163124 | FELICIANO JORDAN, RAUL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163125 | FELICIANO JUARBE, MOISES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 163126 | FELICIANO JUSTINIANO, ANGELINE D. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 163128 | FELICIANO JUSTINIANO, SHERLEY | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 791229 | FELICIANO LABARCA, CARLOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 163131 | FELICIANO LABARCA, CARLOS R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 163132 | FELICIANO LAGARES, CLAUDENCIA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 163133 | Feliciano Laguer, Wanda | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 163134 | FELICIANO LARACUENTE, DANIEL | REDACTED | A¥ASCO | PR | 00610 | REDACTED |
| 163135 | FELICIANO LARACUENTE, EDDIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 791230 | FELICIANO LARACUENTE, EDDIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 163138 | FELICIANO LASANTA, IVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 163139 | Feliciano Lasanta, Ivette | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 163140 | FELICIANO LEDEY, DEBRA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 163142 | Feliciano Leon, Ingrid J | REDACTED | Toa Baja P.R. | PR | 00949 | REDACTED |
| 163143 | FELICIANO LEON, WILFREDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 163144 | FELICIANO LETRIZ, JORGE I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 163145 | FELICIANO LETRIZ, MARILU | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 163146 | FELICIANO LETRIZ, ROSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163148 | FELICIANO LOPEZ, ADA | REDACTED | Aguada | PR | 00602 | REDACTED |
| 163149 | FELICIANO LOPEZ, BRUNILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 163150 | FELICIANO LOPEZ, CARLOS | REDACTED | HATILLO | PR | 00659-9723 | REDACTED |
| 791231 | FELICIANO LOPEZ, DAISY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 163152 | FELICIANO LOPEZ, ELIZABETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 163153 | FELICIANO LOPEZ, EPIFANIA | REDACTED | AGUADA | PR | 00602-9641 | REDACTED |
| 791232 | FELICIANO LOPEZ, ERICA Y | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 163154 | Feliciano Lopez, Erik | REDACTED | Yauco | PR | 00698 | REDACTED |
| 163155 | FELICIANO LOPEZ, EVELYN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 163156 | FELICIANO LOPEZ, FELIX E | REDACTED | PUERTO REAL | PR | 00740-0357 | REDACTED |
| 163158 | FELICIANO LOPEZ, ISRAEL | REDACTED | PONCE | PR | 00715 | REDACTED |
| 163159 | FELICIANO LOPEZ, JAYMARIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791233 | FELICIANO LOPEZ, JAYMARIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163161 | FELICIANO LOPEZ, JOHANNA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791234 | FELICIANO LOPEZ, KAYRELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 163162 | FELICIANO LOPEZ, LUIS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 791235 | FELICIANO LOPEZ, MARIBETH | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 163164 | Feliciano Lopez, Mayra | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 163166 | FELICIANO LOPEZ, NANCY I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 791236 | FELICIANO LOPEZ, OLGA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163167 | FELICIANO LOPEZ, OLGA N | REDACTED | ISABELA | PR | 00662-0721 | REDACTED |
| 163168 | FELICIANO LOPEZ, PABLO | REDACTED | HATILLO | PR | 00659-9723 | REDACTED |
| 163169 | FELICIANO LOPEZ, RAMONITA | REDACTED | LAS MARIAS | PR | 00670-0024 | REDACTED |
| 163170 | Feliciano Lopez, Raul | REDACTED | Yauco | PR | 00698 | REDACTED |
| 163171 | Feliciano Lopez, Rosali | REDACTED | Adjuntas | PR | 00731 | REDACTED |
| 163172 | FELICIANO LOPEZ, SAMUEL | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 163173 | FELICIANO LOPEZ, WILLIAM | REDACTED | GUAYANILLA | PR | 00698 | REDACTED |
| 163174 | FELICIANO LOPEZ, ZENAIDA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 163176 | FELICIANO LORENZO, ELVIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163177 | FELICIANO LORENZO, ROBERTO | REDACTED | RINCON PUERTO RICO | PR | 00677 | REDACTED |
| 791237 | FELICIANO LORENZO, ROBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163178 | FELICIANO LORENZO, VANESSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 791238 | FELICIANO LORENZO, VANESSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163179 | FELICIANO LOZADA, GLADYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 163180 | FELICIANO LOZADA, GLADYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 791239 | FELICIANO LOZADA, ISAAC J | REDACTED | CATANO | PR | 00963 | REDACTED |
| 163182 | FELICIANO LOZADA, MARIA | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 163185 | FELICIANO LUCIANO, ISAMAR | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 163186 | FELICIANO LUCIANO, RUTH E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 163187 | FELICIANO LUGO, BENJAMIN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 163188 | FELICIANO LUGO, DALIA | REDACTED | PENUELAS | PR | 00624-9609 | REDACTED |
| 163189 | FELICIANO LUGO, HERIBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163191 | FELICIANO LUGO, MARIA G | REDACTED | PENUELAS | PR | 00624-1123 | REDACTED |
| 163196 | FELICIANO MACHADO, NELSON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163197 | Feliciano Madera, Armando | REDACTED | Yauco | PR | 00698 | REDACTED |
| 163200 | Feliciano Malave, Angel E. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 791240 | FELICIANO MALAVE, EDGAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 163201 | Feliciano Malave, Maria A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 791241 | FELICIANO MALAVE, NORANGELY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 163203 | FELICIANO MALDONADO, FELIPE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 163204 | FELICIANO MALDONADO, HARRY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163205 | FELICIANO MALDONADO, JOSE E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 163206 | FELICIANO MALDONADO, JUAN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163207 | FELICIANO MALDONADO, MARTA O. | REDACTED | VIQUES | PR | 00765 | REDACTED |
| 791242 | FELICIANO MALDONADO, NOELIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163208 | FELICIANO MALDONADO, NOELIA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 791243 | FELICIANO MALDONADO, SANDRA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 163210 | FELICIANO MALDONADO, SANDRA M | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 163211 | FELICIANO MARCUCCI, ANDRES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163212 | FELICIANO MARCUCCI, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 791244 | FELICIANO MARCUCCI, EVELYN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163213 | FELICIANO MARCUCCI, GERARDO | REDACTED | ADJUNTAS | PR | 00601-0904 | REDACTED |
| 791245 | FELICIANO MARCUCCI, KARINA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 791246 | FELICIANO MARGRETTA, JOHANNA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163215 | FELICIANO MARQUEZ, DENISE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 163216 | FELICIANO MARQUEZ, FREDDIE | REDACTED | GAUYAMA | PR | 00784 | REDACTED |
| 163218 | FELICIANO MARQUEZ, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 163219 | FELICIANO MARRERO, CLARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 163220 | FELICIANO MARRERO, ELIZABETH | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 791247 | FELICIANO MARRERO, ELIZABETH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791248 | FELICIANO MARRERO, LILYBETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163221 | FELICIANO MARTES, CARMEN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 791249 | FELICIANO MARTIE, JANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163224 | Feliciano Martinez, Carlos O. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 163225 | FELICIANO MARTINEZ, CARMEN R | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 791250 | FELICIANO MARTINEZ, CARMEN R | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 163226 | FELICIANO MARTINEZ, DELIA | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 791251 | FELICIANO MARTINEZ, EDALIZ | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 163228 | Feliciano Martinez, Elisha | REDACTED | Santa Isabel | PR | 00757-3115 | REDACTED |
| 791252 | FELICIANO MARTINEZ, FELIX | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 163230 | FELICIANO MARTINEZ, HAYDEE | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 163233 | FELICIANO MARTINEZ, JOSE M | REDACTED | SAN JUAN | PR | 00919-0290 | REDACTED |
| 163234 | FELICIANO MARTINEZ, JOVANI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163239 | FELICIANO MARTINEZ, MARILYN C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 791253 | FELICIANO MARTINEZ, MELODY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 163240 | FELICIANO MARTINEZ, MELODY M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 163243 | FELICIANO MARTINEZ, SALVADOR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 163244 | FELICIANO MARTINEZ, TERESA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 163245 | FELICIANO MARTINEZ, XIOMARA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 163246 | FELICIANO MARTINEZ, XIOMARA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 791254 | FELICIANO MARTINEZ, XIOMARA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 163247 | FELICIANO MARTIR, HECTOR N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163248 | FELICIANO MARTIR, JANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163249 | FELICIANO MARTIR, WANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 163250 | FELICIANO MASSANET, LUIS E. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 163251 | FELICIANO MATEO, EDNA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 791255 | FELICIANO MATEO, EDNA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 791256 | FELICIANO MATEO, NEISHA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 163252 | Feliciano Matias, Alexis | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 163253 | FELICIANO MATIAS, MADELINE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 163254 | FELICIANO MATIAS, ZORAIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 163258 | FELICIANO MATOS, CRISTINA C. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 163261 | FELICIANO MATOS, JOHNYRAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 791257 | FELICIANO MATOS, JOHNYRAM | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 163262 | FELICIANO MATOS, JOSE | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 163263 | FELICIANO MATOS, LILLIAM H | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 163265 | FELICIANO MEDINA, ADMA M | REDACTED | BARCELONETA | PR | 00617-0407 | REDACTED |
| 163266 | FELICIANO MEDINA, CARMEN G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 163268 | FELICIANO MEDINA, DOLLY E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 791258 | FELICIANO MEDINA, DOLLY E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 791259 | FELICIANO MEDINA, EDUARDO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 791260 | FELICIANO MEDINA, JAILEEN I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 163269 | FELICIANO MEDINA, JOSE D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 163270 | FELICIANO MEDINA, JULIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 163271 | FELICIANO MEDINA, MIGUEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 163272 | FELICIANO MEDINA, NESTOR O. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 163273 | FELICIANO MEDINA, NESTOR O. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 791261 | FELICIANO MEDINA, OMAYRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 791262 | FELICIANO MEDINA, ZULEYKA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 163274 | FELICIANO MEJIAS, FELIPE J | REDACTED | ISABELA | PR | 00620 | REDACTED |
| 163275 | FELICIANO MEJIAS, ISABEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163276 | FELICIANO MELENDEZ, AUDBERTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 163277 | FELICIANO MELENDEZ, BRENDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 163278 | FELICIANO MELENDEZ, GERARDO L. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 163279 | FELICIANO MELENDEZ, JISELA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 791263 | FELICIANO MELENDEZ, JISELA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 163280 | Feliciano Melendez, Jose D | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 163281 | FELICIANO MELENDEZ, JULIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 163282 | Feliciano Melendez, Luis A. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 791264 | FELICIANO MELENDEZ, MARIA DE LOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 163283 | FELICIANO MELENDEZ, MARIA DE LOS A. | REDACTED | VEGA BAJA | PR | 00695 | REDACTED |
| 791265 | FELICIANO MELENDEZ, MARIA DE LOS ANGELES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 163285 | FELICIANO MELENDEZ, WANDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 163286 | Feliciano Mendez, Alejandro | REDACTED | Rincon | PR | 00677 | REDACTED |
| 163287 | FELICIANO MENDEZ, ANGIE M | REDACTED | MAYAGUEZ | PR | 00680-7710 | REDACTED |
| 791266 | FELICIANO MENDEZ, ANGIE M. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 163289 | Feliciano Mendez, Carmen A. | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 163290 | FELICIANO MENDEZ, CARMEN S | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791267 | FELICIANO MENDEZ, CORALYS N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 163291 | FELICIANO MENDEZ, ERNESTINA | REDACTED | AGUADA | PR | 00602-1331 | REDACTED |
| 163292 | FELICIANO MENDEZ, GENOVEVA | REDACTED | RINCON | PR | 00677-9612 | REDACTED |
| 163294 | FELICIANO MENDEZ, GLADYS M | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 163296 | FELICIANO MENDEZ, JUAN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 163298 | FELICIANO MENDEZ, MARITZA L | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 163299 | FELICIANO MENDEZ, MISAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 163300 | FELICIANO MENDEZ, MONSERRATE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163301 | FELICIANO MENDEZ, NEREIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 163304 | FELICIANO MENDEZ, ZAIDA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 163305 | FELICIANO MERCADO, EZEQUIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163307 | FELICIANO MERCADO, HECTOR E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 163308 | Feliciano Mercado, Ismael | REDACTED | Vieques | PR | 00765 | REDACTED |
| 163309 | FELICIANO MERCADO, IVAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 163310 | FELICIANO MERCADO, JAVIER A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163311 | Feliciano Mercado, Joel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 791268 | FELICIANO MERCADO, JULIANA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 163312 | FELICIANO MERCADO, RUTH Y. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 163313 | FELICIANO MERCADO, SVETLANA J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 163315 | FELICIANO MINCA, FELIX H | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 791269 | FELICIANO MINCA, FELIX H | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 163316 | Feliciano Minca, Yelitza | REDACTED | Florida | PR | 00650 | REDACTED |
| 791270 | FELICIANO MINCA, YELITZA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 163317 | FELICIANO MINGUELA, MINERVA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 791271 | FELICIANO MINGUELA, MINERVA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791272 | FELICIANO MIRANDA, CARLA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 163319 | FELICIANO MIRANDA, CARLA F | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 163320 | FELICIANO MIRANDA, DAVID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 163321 | FELICIANO MIRANDA, IVAN | REDACTED | AGUADA PR | PR | 00602 | REDACTED |
| 163323 | FELICIANO MIRANDA, LANDY MAR | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 163324 | FELICIANO MISLA, EDWIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163325 | FELICIANO MISLA, GLENDALIZ | REDACTED | ISABELA | PR | 00662-3229 | REDACTED |
| 163326 | FELICIANO MISLA, ORLANDO | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 163327 | FELICIANO MISLA, SANDRA J. | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 163328 | FELICIANO MOJICA, MARIA D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 163330 | FELICIANO MOJICA, MARIA DE | REDACTED | CANOVANAS | PR | 00917 | REDACTED |
| 791273 | FELICIANO MOLINA, ZAYDA J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 791274 | FELICIANO MOLINARY, MARTA | REDACTED | AGUADILLA | PR | 00680 | REDACTED |
| 163332 | FELICIANO MOLINARY, MARTA E | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 163333 | FELICIANO MONELL, ADAN | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 163335 | FELICIANO MONELL, KAREN O | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 163336 | FELICIANO MONELL, MISAEL | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 163338 | FELICIANO MONTALVO, NICOLE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 791275 | FELICIANO MONTALVO, NICOLE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 163339 | FELICIANO MONTIJO, ILIANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 791276 | FELICIANO MONTILLA, ERMELINDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163340 | FELICIANO MONTILLA, ERMELINDA | REDACTED | ISABELA | PR | 00662-4303 | REDACTED |
| 163341 | FELICIANO MONTILLA, MARTA | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 163343 | FELICIANO MORALES, ANDRES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 163344 | FELICIANO MORALES, BARBARA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163345 | FELICIANO MORALES, DAVID F | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 163347 | FELICIANO MORALES, EDISON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 791277 | FELICIANO MORALES, EDWIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 163348 | FELICIANO MORALES, EDWIN D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 791278 | FELICIANO MORALES, EVA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 163350 | FELICIANO MORALES, IBIS M | REDACTED | AGUADA | PR | 00602-0045 | REDACTED |
| 163351 | FELICIANO MORALES, JOSUE O. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 163354 | FELICIANO MORALES, MARIEL Z | REDACTED | CATANO | PR | 00965 | REDACTED |
| 163355 | Feliciano Morales, Mariel Z | REDACTED | Catano | PR | 00962 | REDACTED |
| 791279 | FELICIANO MORALES, MARILYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 163356 | FELICIANO MORALES, NEIZA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 163357 | FELICIANO MORALES, NORBERT J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 163358 | FELICIANO MORALES, NORMA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 163360 | FELICIANO MORALES, ROBERTO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 163361 | FELICIANO MORALES, WANDALIZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 791280 | FELICIANO MORALES, WANDALIZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 163362 | FELICIANO MORALES, XIOMARA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 163363 | FELICIANO MORALES, YARELI | REDACTED | A¥ASCO | PR | 00610 | REDACTED |
| 791281 | FELICIANO MORALES, YARELI | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 163364 | FELICIANO MORENO, IRIS M | REDACTED | CAROLINA | PR | 00985-5215 | REDACTED |
| 163365 | FELICIANO MORLES, EVA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 163366 | FELICIANO MOYA, CARINELL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 163368 | FELICIANO MUNIZ, CELY I | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 163369 | FELICIANO MUNIZ, DAVID | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 163371 | FELICIANO MUNIZ, MIGUEL A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163373 | FELICIANO MUNIZ, NELSON | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 791282 | FELICIANO MUNOZ, KAREN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163374 | FELICIANO MUNOZ, KAREN L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791283 | FELICIANO MUNOZ, KEREN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 791284 | FELICIANO MUNOZ, PEDRO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163375 | FELICIANO MUNOZ, RAUL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163376 | FELICIANO MUQOZ, PEDRO | REDACTED | RINCO | PR | 00677 | REDACTED |
| 163377 | FELICIANO NAZARIO, JAMES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 163378 | FELICIANO NEGRON, JANET | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 791285 | FELICIANO NEGRON, JENNIFER | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 163379 | FELICIANO NEGRON, JESSICA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163381 | Feliciano Negron, Juan Manuel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 163382 | FELICIANO NEGRON, MAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 791286 | FELICIANO NEGRON, MAYRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 163383 | FELICIANO NIEVES, AIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 163384 | FELICIANO NIEVES, ALBERTO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 163385 | Feliciano Nieves, Alvaro | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 163386 | FELICIANO NIEVES, ANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 163387 | Feliciano Nieves, Armando J | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 163388 | FELICIANO NIEVES, AWILDA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 163390 | FELICIANO NIEVES, EDGARDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 163391 | FELICIANO NIEVES, GABRIEL | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 163392 | FELICIANO NIEVES, GIL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163393 | FELICIANO NIEVES, JACQUELINE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163395 | FELICIANO NIEVES, LUIS | REDACTED | Aguada | PR | 00602 | REDACTED |
| 163396 | Feliciano Nieves, Moises | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 163399 | FELICIANO NIEVES, SONIA | REDACTED | PONCE | PR | 00717-1691 | REDACTED |
| 163400 | FELICIANO NIEVES, WALDEMAR | REDACTED | MOCA | PR | 00662 | REDACTED |
| 163401 | Feliciano Nieves, William | REDACTED | Camuy | PR | 00627 | REDACTED |
| 163402 | FELICIANO NUNEZ, ZAIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 163403 | FELICIANO OCANA, YADIRA | REDACTED | ARECIBO | PR | 00612-9521 | REDACTED |
| 163404 | FELICIANO OCASIO, LOURDES | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 163405 | FELICIANO OCASIO, LUIS A | REDACTED | GUANICA | PR | 00653-0275 | REDACTED |
| 163406 | FELICIANO OCASIO, MAIDELYN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 163406 | FELICIANO OCASIO, MAIDELYN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 163407 | FELICIANO OCTTAVIANI, SAUL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 163408 | FELICIANO OLAN, DANESA I | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 791288 | FELICIANO OLAN, JUAN | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 163409 | FELICIANO OLAN, JUAN R | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 163410 | FELICIANO OLAN, MYRNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163412 | FELICIANO OLAN, WALESKA | REDACTED | GUAYANILLA | PR | 00656-1215 | REDACTED |
| 163416 | FELICIANO OLIVENCIA, ISMAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 163417 | FELICIANO OLIVENCIA, TEODORO | REDACTED | HORMIGUEROS | PR | 00660-9704 | REDACTED |
| 163418 | Feliciano Olivera, Fernando | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 163418 | Feliciano Olivera, Fernando | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 163419 | FELICIANO OLIVERAS, CARLOS A | REDACTED | ADJUNTAS | PR | 00601-0703 | REDACTED |
| 791289 | FELICIANO OLIVERAS, EMILSE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 163420 | FELICIANO OLIVERAS, EMILSE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 163422 | Feliciano Olmo, Abigail | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 163424 | FELICIANO OQUENDO, WILFREDO | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 163425 | FELICIANO ORENGO, LERCY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163426 | FELICIANO ORENGO, TERESA DE J | REDACTED | YABUCOA | PR | 00698 | REDACTED |
| 791290 | FELICIANO ORENGO, VIRGEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163427 | FELICIANO ORENGO, VIRGINIA | REDACTED | YAUCO | PR | 00698-0158 | REDACTED |
| 163428 | FELICIANO ORENGO, WILMER | REDACTED | CIALES | PR | 00638-9639 | REDACTED |
| 163430 | FELICIANO ORTEGA, LUZ E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 163431 | FELICIANO ORTEGA, PEDRO A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 163432 | FELICIANO ORTIZ, ANGEL R | REDACTED | UTUADO | PR | 00641-0715 | REDACTED |
| 163433 | FELICIANO ORTIZ, ARELIS | REDACTED | MAYAGUEZ | PR | 00682-1276 | REDACTED |
| 163434 | FELICIANO ORTIZ, AWILDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 163435 | Feliciano Ortiz, Carmen Del P | REDACTED | Yauco | PR | 00698 | REDACTED |
| 163436 | FELICIANO ORTIZ, CARMEN E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 163437 | FELICIANO ORTIZ, CARMEN M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163438 | FELICIANO ORTIZ, EDUARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 163440 | FELICIANO ORTIZ, HERIBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 163441 | Feliciano Ortiz, Johanna | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 163443 | FELICIANO ORTIZ, JOSE | REDACTED | AGUADILLA | PR | 00690 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 163444 | FELICIANO ORTIZ, JOSE L | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 163446 | FELICIANO ORTIZ, MARIA E | REDACTED | ADJUNTAS | PR | 00601-9719 | REDACTED |
| 163447 | FELICIANO ORTIZ, MARIA I. | REDACTED | CAGUAS | PR | 00726-1621 | REDACTED |
| 163447 | FELICIANO ORTIZ, MARIA I. | REDACTED | CAGUAS | PR | 00726-1621 | REDACTED |
| 163449 | FELICIANO ORTIZ, MARILIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163450 | FELICIANO ORTIZ, MARISABEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163451 | FELICIANO OTERO, JAVIER | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 791291 | FELICIANO OTERO, JOHALY D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 163452 | FELICIANO PABON, ADORIS | REDACTED | SAN JUAN | PR | 00950 | REDACTED |
| 791292 | FELICIANO PABON, ADORIS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 163453 | FELICIANO PABON, JACINTA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 163454 | FELICIANO PABON, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791293 | FELICIANO PABON, MARGARITA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 163455 | Feliciano Pacheco, Angel | REDACTED | Anasco | PR | 00610 | REDACTED |
| 791294 | FELICIANO PACHECO, CARMEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 163456 | FELICIANO PACHECO, CARMEN A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 163457 | FELICIANO PACHECO, DIGNA W | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 163458 | FELICIANO PACHECO, RICARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 163459 | Feliciano Pacheco, Wilson | REDACTED | Anasco | PR | 00610 | REDACTED |
| 791295 | FELICIANO PADILLA, AMARIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163461 | FELICIANO PADILLA, AMARIS J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 791296 | FELICIANO PADILLA, AMARIS J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163463 | FELICIANO PADILLA, BRENDALIZ | REDACTED | QUEBRADILLAS | PR | 00678-9492 | REDACTED |
| 163464 | FELICIANO PADILLA, MIGUEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 163465 | FELICIANO PADILLA, WANDA | REDACTED | CATANO | PR | 00962-6512 | REDACTED |
| 163466 | FELICIANO PADILLA, ZOBEYDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 163467 | FELICIANO PADRO, RAMON | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 163470 | FELICIANO PAGAN, ANA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 163471 | FELICIANO PAGAN, CARLOS G | REDACTED | MANATI | PR | 00674 | REDACTED |
| 163472 | FELICIANO PAGAN, JANET M | REDACTED | OROCOVIS | PR | 00720-0925 | REDACTED |
| 163473 | Feliciano Pagan, Jose J | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 163474 | FELICIANO PAGAN, LUIS F | REDACTED | OROCOVIS | PR | 00720-9619 | REDACTED |
| 163475 | FELICIANO PAGAN, MADELINE | REDACTED | OROCOVIS PR | PR | 00720-0060 | REDACTED |
| 163476 | FELICIANO PAGAN, MARITZA | REDACTED | OROCOVIS | PR | 00720-0060 | REDACTED |
| 163477 | FELICIANO PAGAN, MARTA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 163478 | FELICIANO PAGAN, NELIDA R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 163479 | FELICIANO PAGAN, TERESA | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 163481 | FELICIANO PALLICIA, SARA M | REDACTED | PONCE | PR | 00730-3116 | REDACTED |
| 163482 | FELICIANO PALOMO, LEONEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163483 | Feliciano Pe&a, Carlos B | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 163485 | FELICIANO PELLOT, LIMARYS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 791297 | FELICIANO PELLOT, LIMARYS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 163487 | FELICIANO PEREIRA, FELICITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 163489 | FELICIANO PEREZ, ABRAHAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163490 | FELICIANO PEREZ, ADRIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 163492 | FELICIANO PEREZ, ANGEL L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163493 | FELICIANO PEREZ, ARILYN I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 791298 | FELICIANO PEREZ, AWILDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 163495 | FELICIANO PEREZ, AWILDA N | REDACTED | PONCE | PR | 00728 | REDACTED |
| 163496 | FELICIANO PEREZ, BRENDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 163497 | FELICIANO PEREZ, BRENDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 163498 | FELICIANO PEREZ, CARLOS G. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 163499 | FELICIANO PEREZ, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163500 | FELICIANO PEREZ, CARMEN E | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 163501 | FELICIANO PEREZ, CARMEN H | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 163502 | FELICIANO PEREZ, CARMEN M | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 163504 | FELICIANO PEREZ, DANIEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791299 | FELICIANO PEREZ, DANIEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163505 | FELICIANO PEREZ, DIANETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163507 | FELICIANO PEREZ, EDWARD | REDACTED | RIO GRANDE | PR | 00747 | REDACTED |
| 163509 | FELICIANO PEREZ, ELADIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 791300 | FELICIANO PEREZ, ELADIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 163510 | FELICIANO PEREZ, ESPERANZA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 163511 | FELICIANO PEREZ, FELICITA | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 163512 | Feliciano Perez, Ferdinand | REDACTED | Maricao | PR | 00606 | REDACTED |
| 163514 | FELICIANO PEREZ, HAYDEE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 163515 | FELICIANO PEREZ, HAYDEE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 791301 | FELICIANO PEREZ, HECTOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791302 | FELICIANO PEREZ, HECTOR L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791303 | FELICIANO PEREZ, HERIBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 163517 | FELICIANO PEREZ, IRMA I. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 163519 | FELICIANO PEREZ, JEANMILETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791304 | FELICIANO PEREZ, JEANMILETTE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 163520 | FELICIANO PEREZ, JEANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163522 | FELICIANO PEREZ, JUAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 163523 | FELICIANO PEREZ, LESBIA N | REDACTED | GURABO | PR | 00778 | REDACTED |
| 163525 | FELICIANO PEREZ, LUZ S | REDACTED | MANATI | PR | 00674 | REDACTED |
| 163526 | FELICIANO PEREZ, MAGGIE | REDACTED | YAUCO | PR | 00698-3190 | REDACTED |
| 791305 | FELICIANO PEREZ, MARIA DE LOS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163527 | FELICIANO PEREZ, MARITZA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 163528 | FELICIANO PEREZ, MARTINA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 163529 | FELICIANO PEREZ, MIRTHIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163530 | FELICIANO PEREZ, MYRTA C | REDACTED | PENUELAS | PR | 00624-0552 | REDACTED |
| 163531 | Feliciano Perez, Pablo | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 163533 | FELICIANO PEREZ, RADAMES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 163535 | FELICIANO PEREZ, RADAMES | REDACTED | VALLE HUCARES | PR | 00936 | REDACTED |
| 163536 | Feliciano Perez, Rafael | REDACTED | Bayamon | PR | 00956-9706 | REDACTED |
| 163537 | Feliciano Perez, Rafael A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 163539 | FELICIANO PINERO, LUZ N. | REDACTED | HATO REY | PR | 00960-2233 | REDACTED |
| 163540 | FELICIANO PINTO, LUIS Y | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 163541 | FELICIANO PLA, EDWIN N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 163542 | FELICIANO PLAZA, ABDUL X. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 163543 | Feliciano Plaza, Ahiezer | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 163544 | FELICIANO PLAZA, JILDANIE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163545 | FELICIANO PLAZA, TAMARA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 163546 | FELICIANO PORTALATIN, MARCOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163548 | FELICIANO PRIETO, JULIO HIRAM | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 163549 | FELICIANO PULLIZA, IRVING R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 163550 | FELICIANO PUMAREJO, GABRIEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 163551 | FELICIANO PUMAREJO, JULIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 163552 | FELICIANO QUESADA, DANIEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163553 | FELICIANO QUILES, ABRAHAM | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 163554 | FELICIANO QUILES, JUAN R | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 163555 | FELICIANO QUINONES, ANGEL M | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 163556 | FELICIANO QUINONES, CHARLIE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 163557 | FELICIANO QUINONES, EMANUEL | REDACTED | ADJUNTAS | PR | 00601-9720 | REDACTED |
| 791306 | FELICIANO QUINONES, MICHAEL | REDACTED | GUANICA | PR | 00653 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 163561 | FELICIANO QUINONES, MICHAEL | REDACTED | YAUCO | PR | 00698-9708 | REDACTED |
| 163563 | FELICIANO QUINONEZ, LYDIA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163564 | FELICIANO QUINTANA, EDWIN | REDACTED | Moca | PR | 00676 | REDACTED |
| 163565 | FELICIANO QUINTANA, MARISOL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 163566 | FELICIANO QUIROS, CHRISTIAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163567 | FELICIANO QUIROS, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163568 | FELICIANO QUIROS, JOSE M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163569 | FELICIANO RAMIEZ, JORGE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163570 | FELICIANO RAMIREZ, CARMEN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 791307 | FELICIANO RAMIREZ, CARMEN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163572 | FELICIANO RAMIREZ, EVA V | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 163573 | FELICIANO RAMIREZ, FRANCISCO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163574 | Feliciano Ramirez, Guillermo | REDACTED | Rincon | PR | 00677 | REDACTED |
| 163577 | FELICIANO RAMIREZ, JOSE M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163578 | FELICIANO RAMIREZ, JUAN J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 163579 | FELICIANO RAMIREZ, LILLIAM M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 1257072 | FELICIANO RAMIREZ, MIGUEL A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163583 | FELICIANO RAMIREZ, WILFREDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 791308 | FELICIANO RAMIREZ, WILFREDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 791309 | FELICIANO RAMIREZ, YESENIA Z | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 163584 | FELICIANO RAMOS, ALBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 163585 | FELICIANO RAMOS, AMARILIS | REDACTED | PONCE | PR | 00656 | REDACTED |
| 163586 | FELICIANO RAMOS, ANA I. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 163588 | FELICIANO RAMOS, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 163589 | FELICIANO RAMOS, CARMEN A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 791310 | FELICIANO RAMOS, CARMEN A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 163591 | Feliciano Ramos, Ernesto | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 163592 | FELICIANO RAMOS, HAYDEE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 163593 | FELICIANO RAMOS, HERMINIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163595 | FELICIANO RAMOS, INGRID | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 163596 | FELICIANO RAMOS, JANICE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791311 | FELICIANO RAMOS, JOSE A | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 163597 | FELICIANO RAMOS, JOSE A. | REDACTED | PENUELAS | PR | 00627 | REDACTED |
| 163598 | FELICIANO RAMOS, LESLIE A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 791312 | FELICIANO RAMOS, LOLITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 163599 | Feliciano Ramos, Luis A. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 791313 | FELICIANO RAMOS, LUZ M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 163600 | FELICIANO RAMOS, MICHELLE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 163601 | FELICIANO RAMOS, MILDRED M | REDACTED | LARES | PR | 00669 | REDACTED |
| 163602 | FELICIANO RAMOS, MIRIAM E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 791314 | FELICIANO RAMOS, MIRIAM E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163603 | FELICIANO RAMOS, NEREIDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 163604 | FELICIANO RAMOS, NOEMI | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 163605 | FELICIANO RAMOS, RAFAEL A | REDACTED | QUEBRADILAS | PR | 00678 | REDACTED |
| 163607 | FELICIANO RAMOS, VERONICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 163609 | FELICIANO RASHID, S | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 163610 | FELICIANO RESTO, LUIS E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 791315 | FELICIANO RESTO, LUIS E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 791316 | FELICIANO RESTO, LUIS E. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 163611 | FELICIANO REYES, ALICE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 163612 | FELICIANO REYES, ANGEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 791317 | FELICIANO REYES, BARBARA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 163613 | FELICIANO REYES, BARBARA DEL C | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 163614 | FELICIANO REYES, BLANCA I | REDACTED | ARECIBO | PR | 00613-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 791318 | FELICIANO REYES, CARMEN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 163615 | FELICIANO REYES, CARMEN D | REDACTED | CAGUAS | PR | 00725-8927 | REDACTED |
| 163616 | FELICIANO REYES, FRANCISCO G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 163617 | FELICIANO REYES, GWENDOLLYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 163618 | FELICIANO REYES, HECTOR J | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 163619 | FELICIANO REYES, JUAN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 163620 | FELICIANO REYES, MIGUEL A | REDACTED | RIO GRANDE | PR | 00745-1982 | REDACTED |
| 791319 | FELICIANO REYES, PAOLA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 163621 | FELICIANO REYES, RAMON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 163622 | FELICIANO RIOS, JAVIER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 163623 | FELICIANO RIOS, JUAN J | REDACTED | SAN JUAN | PR | 00917-0000 | REDACTED |
| 163624 | FELICIANO RIOS, MOISES | REDACTED | HATO REY | PR | 00960 | REDACTED |
| 163625 | FELICIANO RIOS, MOISES J. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 163626 | FELICIANO RIOS, PEDRO A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 163631 | FELICIANO RIVERA, ABIMAEL | REDACTED | AGUADA | PR | 00607 | REDACTED |
| 163632 | FELICIANO RIVERA, ADALBERTO | REDACTED | AÑASCO | PR | 00610-2710 | REDACTED |
| 163634 | FELICIANO RIVERA, ALBA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 791320 | FELICIANO RIVERA, ALICE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 163635 | FELICIANO RIVERA, ALICE D | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 163636 | FELICIANO RIVERA, AMANDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 163637 | Feliciano Rivera, Arquelio | REDACTED | Culebra | PR | 00775 | REDACTED |
| 791321 | FELICIANO RIVERA, AWILDA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 791322 | FELICIANO RIVERA, BIENVENIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163639 | FELICIANO RIVERA, BIENVENIDA | REDACTED | ADJUNTAS | PR | 00601-1068 | REDACTED |
| 163640 | FELICIANO RIVERA, BILLY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 163641 | FELICIANO RIVERA, CARLOS A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 163642 | FELICIANO RIVERA, CARLOS I. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 791323 | FELICIANO RIVERA, CARMEN L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 163643 | FELICIANO RIVERA, CARMEN L | REDACTED | DORADO | PR | 00646-6014 | REDACTED |
| 163644 | FELICIANO RIVERA, CARMEN N | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163645 | FELICIANO RIVERA, CELIMAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 163646 | FELICIANO RIVERA, CELSO M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163647 | FELICIANO RIVERA, CYNTHIA I. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 163649 | FELICIANO RIVERA, DAVID | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 163650 | FELICIANO RIVERA, DOLLY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 163651 | FELICIANO RIVERA, ELBA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 163652 | FELICIANO RIVERA, ELIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 163653 | FELICIANO RIVERA, ELIEZER | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 163654 | FELICIANO RIVERA, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 163655 | FELICIANO RIVERA, EZEQUIEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163657 | FELICIANO RIVERA, FLORIMAR | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 163659 | FELICIANO RIVERA, GASPAR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163660 | Feliciano Rivera, Gerardo | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 163661 | FELICIANO RIVERA, GLADYS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 163663 | FELICIANO RIVERA, HECTOR M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 163664 | FELICIANO RIVERA, HENRY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 791324 | FELICIANO RIVERA, HENRY L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 163665 | FELICIANO RIVERA, HILDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 163666 | FELICIANO RIVERA, HILDA I | REDACTED | BARRANQUITAS | PR | 00794-9604 | REDACTED |
| 163668 | Feliciano Rivera, Iris S | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 163669 | FELICIANO RIVERA, IRISBELLY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 791325 | FELICIANO RIVERA, IRISBELLY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163670 | FELICIANO RIVERA, IRMA Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 163671 | FELICIANO RIVERA, IVELISSE | REDACTED | PONCE | PR | 00731-7127 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 163673 | FELICIANO RIVERA, JAIME | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 163674 | FELICIANO RIVERA, JALITSA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 163675 | FELICIANO RIVERA, JENNY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 791326 | FELICIANO RIVERA, JENNY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 163680 | FELICIANO RIVERA, JOSE A. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 791327 | FELICIANO RIVERA, JULIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 163682 | FELICIANO RIVERA, JULIO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 163683 | FELICIANO RIVERA, JULISSA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 163684 | Feliciano Rivera, Karla T | REDACTED | Camuy | PR | 00627 | REDACTED |
| 791328 | FELICIANO RIVERA, KEVIN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 163686 | FELICIANO RIVERA, LISBETH | REDACTED | CULEBRA | PR | 00775-0330 | REDACTED |
| 163687 | FELICIANO RIVERA, LISINETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 163689 | FELICIANO RIVERA, LUIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 791329 | FELICIANO RIVERA, LUZ H | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163690 | FELICIANO RIVERA, LUZ M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 163691 | FELICIANO RIVERA, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 163692 | FELICIANO RIVERA, LUZ N. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 791330 | FELICIANO RIVERA, MARICELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 163693 | FELICIANO RIVERA, MARIELY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 163694 | FELICIANO RIVERA, MARIELY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 791331 | FELICIANO RIVERA, MARIELY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 791332 | FELICIANO RIVERA, MARIELY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 163695 | FELICIANO RIVERA, MARILYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163696 | FELICIANO RIVERA, MARISOL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 791333 | FELICIANO RIVERA, MARISOL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 163699 | FELICIANO RIVERA, MELVIN D | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163700 | FELICIANO RIVERA, MERCEDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163701 | Feliciano Rivera, Michael A. | REDACTED | Lares | PR | 00669 | REDACTED |
| 163702 | FELICIANO RIVERA, MIGUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163703 | FELICIANO RIVERA, MINERVA | REDACTED | ADJUNTAS | PR | 00601-1096 | REDACTED |
| 163704 | FELICIANO RIVERA, MYRNAELISSE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 791334 | FELICIANO RIVERA, MYRNAELISSE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 163705 | FELICIANO RIVERA, NILDA L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 163706 | FELICIANO RIVERA, NILSA L | REDACTED | FAJARDO | PR | 00738-3921 | REDACTED |
| 163708 | FELICIANO RIVERA, NIXALIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 163707 | FELICIANO RIVERA, NIXALIE | REDACTED | UTUADO | PR | 00641-9606 | REDACTED |
| 163709 | FELICIANO RIVERA, NOEL E | REDACTED | PONCE | PR | 00732-0653 | REDACTED |
| 163710 | FELICIANO RIVERA, NYDIA R | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 163712 | Feliciano Rivera, Orlando | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 163713 | FELICIANO RIVERA, PABLO J. | REDACTED | JUNCOS | PR | 00977 | REDACTED |
| 163714 | FELICIANO RIVERA, PETRY M. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163716 | FELICIANO RIVERA, RICARDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 163718 | Feliciano Rivera, Ruben | REDACTED | Castaner | PR | 09631 | REDACTED |
| 163719 | FELICIANO RIVERA, SAMUEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 163720 | FELICIANO RIVERA, SOL J | REDACTED | MANATI | PR | 00701 | REDACTED |
| 163722 | FELICIANO RIVERA, WILFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163724 | Feliciano Rivera, William | REDACTED | Anasco | PR | 00610-9730 | REDACTED |
| 163725 | FELICIANO RIVERA, WILLIAM | REDACTED | QUEBRADILLAS | PR | 00678-9822 | REDACTED |
| 163726 | Feliciano Rivera, Yamilet N. | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 163728 | FELICIANO RIVERA, YELISSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163729 | FELICIANO RIVERA, YESSICA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 163730 | FELICIANO RIVERA, ZENAIDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 791335 | FELICIANO RIVERA, ZENAIDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 163731 | FELICIANO RIVERA, ZORAIDA | REDACTED | NARANJITO | PR | 00719-9708 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 163733 | FELICIANO ROBLES, DARLENE D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 791336 | FELICIANO ROBLES, RUTH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 791337 | FELICIANO ROBLES, RUTH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 163742 | FELICIANO ROBLES, RUTH N | REDACTED | MANATI | PR | 00674 | REDACTED |
| 163745 | Feliciano Rodr, Francisco J | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 163746 | Feliciano Rodrigue, Domingo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 163747 | Feliciano Rodrigue, Gracian | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 791338 | FELICIANO RODRIGUEZ, ABIGAIL | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 791339 | FELICIANO RODRIGUEZ, ABIGAIL | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 163749 | FELICIANO RODRIGUEZ, ALBA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163750 | FELICIANO RODRIGUEZ, ALEXIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 791340 | FELICIANO RODRIGUEZ, ALEXIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 163751 | FELICIANO RODRIGUEZ, ALICIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163754 | FELICIANO RODRIGUEZ, ANA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163755 | FELICIANO RODRIGUEZ, ANA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 163756 | FELICIANO RODRIGUEZ, ANA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163757 | FELICIANO RODRIGUEZ, ANGEL L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 163758 | FELICIANO RODRIGUEZ, ANTONIO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 791341 | FELICIANO RODRIGUEZ, ANTONIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791342 | FELICIANO RODRIGUEZ, CARLOS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 163762 | FELICIANO RODRIGUEZ, CARLOS A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 163763 | Feliciano Rodriguez, Carlos A. | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 163764 | Feliciano Rodriguez, Carmen D. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 163765 | Feliciano Rodriguez, Christian | REDACTED | Yauco | PR | 00698 | REDACTED |
| 163766 | Feliciano Rodriguez, Clara I | REDACTED | Sabana Grande | PR | 00637-1601 | REDACTED |
| 791343 | FELICIANO RODRIGUEZ, DAMARIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 163769 | FELICIANO RODRIGUEZ, DINAH | REDACTED | San Juan | PR | 00956 | REDACTED |
| 791344 | FELICIANO RODRIGUEZ, DORAIDA G | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163771 | FELICIANO RODRIGUEZ, EDDIE N | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163772 | FELICIANO RODRIGUEZ, EDGARDO | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 163773 | FELICIANO RODRIGUEZ, ELIZABETH | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 791345 | FELICIANO RODRIGUEZ, ELSA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 163774 | FELICIANO RODRIGUEZ, EVANILDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 1257073 | FELICIANO RODRIGUEZ, FABIAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163776 | FELICIANO RODRIGUEZ, FLOR | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 791346 | FELICIANO RODRIGUEZ, GABRIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 791347 | FELICIANO RODRIGUEZ, GERALDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 163777 | FELICIANO RODRIGUEZ, GLORIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163778 | FELICIANO RODRIGUEZ, HAYDI | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 791348 | FELICIANO RODRIGUEZ, HAYDI | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 163779 | FELICIANO RODRIGUEZ, HECTOR L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163781 | Feliciano Rodriguez, Irving | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 163782 | FELICIANO RODRIGUEZ, JACKELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 163783 | FELICIANO RODRIGUEZ, JEANETTE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 163784 | FELICIANO RODRIGUEZ, JELLY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163785 | FELICIANO RODRIGUEZ, JENNIFER | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 163786 | FELICIANO RODRIGUEZ, JOANA | REDACTED | PONCE | PR | 00733-4562 | REDACTED |
| 163787 | FELICIANO RODRIGUEZ, JONATHAN | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 163789 | FELICIANO RODRIGUEZ, JOSE A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 163790 | Feliciano Rodriguez, Jose H | REDACTED | Guayanilla | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 163792 | Feliciano Rodriguez, Jose L | REDACTED | Guanica | PR | 00653 | REDACTED |
| 163793 | FELICIANO RODRIGUEZ, JOSE L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 163791 | FELICIANO RODRIGUEZ, JOSE L | REDACTED | PONCE | PR | 00732-7463 | REDACTED |
| 163794 | FELICIANO RODRIGUEZ, JUAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163795 | FELICIANO RODRIGUEZ, JUAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 163798 | FELICIANO RODRIGUEZ, LENICE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 791349 | FELICIANO RODRIGUEZ, LENICE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 791350 | FELICIANO RODRIGUEZ, LENICE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163799 | FELICIANO RODRIGUEZ, LIZZETTE | REDACTED | San Juan | PR | 00970-3777 | REDACTED |
| 163800 | FELICIANO RODRIGUEZ, LIZZETTE | REDACTED | GUAYNABO | PR | 00970-3777 | REDACTED |
| 163803 | FELICIANO RODRIGUEZ, MADELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163804 | FELICIANO RODRIGUEZ, MAGALY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 163805 | FELICIANO RODRIGUEZ, MARGARITA | REDACTED | YAUCO | PR | 00698-9708 | REDACTED |
| 163806 | FELICIANO RODRIGUEZ, MARIA DEL C | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 163807 | FELICIANO RODRIGUEZ, MARIANA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 163808 | FELICIANO RODRIGUEZ, MARIBEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 163809 | FELICIANO RODRIGUEZ, MARIELYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 791351 | FELICIANO RODRIGUEZ, MARISOL S | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 163810 | Feliciano Rodriguez, Marta | REDACTED | Corozal | PR | 00783 | REDACTED |
| 163811 | FELICIANO RODRIGUEZ, MARTA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 163812 | FELICIANO RODRIGUEZ, MERCEDES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 163813 | FELICIANO RODRIGUEZ, MICHELLE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 791352 | FELICIANO RODRIGUEZ, NANCY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 163814 | FELICIANO RODRIGUEZ, OCTAVIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791353 | FELICIANO RODRIGUEZ, OLGA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 163815 | FELICIANO RODRIGUEZ, OLGA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 163816 | FELICIANO RODRIGUEZ, OLGA L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163817 | FELICIANO RODRIGUEZ, ORLANDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163818 | FELICIANO RODRIGUEZ, PEDRO A | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 163819 | FELICIANO RODRIGUEZ, QUINO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 163820 | FELICIANO RODRIGUEZ, RAMON | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 163821 | FELICIANO RODRIGUEZ, REINALDO | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 163824 | FELICIANO RODRIGUEZ, RICARDO L | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 791354 | FELICIANO RODRIGUEZ, ROSA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 163825 | FELICIANO RODRIGUEZ, ROSA Z | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 163827 | FELICIANO RODRIGUEZ, SAMUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163828 | FELICIANO RODRIGUEZ, SANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163829 | FELICIANO RODRIGUEZ, TASSYN | REDACTED | SALINAS | PR | 00751-0299 | REDACTED |
| 163831 | Feliciano Rodriguez, Victor M | REDACTED | Isabela | PR | 00662 | REDACTED |
| 163832 | Feliciano Rodriguez, Walter | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 163834 | FELICIANO RODRIGUEZ, ZOE M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163835 | FELICIANO ROJAS, MANUELA | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 163836 | FELICIANO ROLDAN, ESMIRNA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 791355 | FELICIANO ROLDAN, ESMIRNA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 791356 | FELICIANO ROLDAN, MARTHA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 163837 | Feliciano Roldan, Middelio | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 163838 | FELICIANO ROLDAN, RUTH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 163840 | FELICIANO ROLON, ENID M | REDACTED | CAYEY | PR | 00737-0353 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 163842 | FELICIANO ROMAN, ARMANDO C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 163844 | Feliciano Roman, Genaro | REDACTED | Ponce | PR | 00730 | REDACTED |
| 163845 | FELICIANO ROMAN, JOHNNY A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163846 | FELICIANO ROMAN, JOSE F | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163847 | FELICIANO ROMAN, JOSIANE A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163848 | FELICIANO ROMAN, MAG LARI | REDACTED | LARES | PR | 00669 | REDACTED |
| 791357 | FELICIANO ROMAN, RICHARD | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791358 | FELICIANO ROMAN, RUTH | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 163849 | FELICIANO ROMAN, RUTH N | REDACTED | FLORIDA | PR | 00650-9706 | REDACTED |
| 163850 | Feliciano Romero, Angel L | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 163852 | Feliciano Rosa, Edwin | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 163853 | FELICIANO ROSA, ESTEBAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163855 | FELICIANO ROSA, MIRTA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 791359 | FELICIANO ROSA, MIRTA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 163856 | FELICIANO ROSA, REBECA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 163857 | FELICIANO ROSA, RUTH | REDACTED | HUMACAO | PR | 00792-8808 | REDACTED |
| 791360 | FELICIANO ROSADO, ANA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 163858 | FELICIANO ROSADO, ANA M. | REDACTED | A¥ASCO | PR | 00610 | REDACTED |
| 163859 | FELICIANO ROSADO, ANGELA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 163860 | FELICIANO ROSADO, CARMEN P | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 163861 | FELICIANO ROSADO, DANIEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163862 | FELICIANO ROSADO, EDITH | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 163863 | FELICIANO ROSADO, IDA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 163864 | FELICIANO ROSADO, JARITZA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163865 | FELICIANO ROSADO, JESSICA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 163867 | FELICIANO ROSADO, LISBETH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 163868 | FELICIANO ROSADO, MAIRA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 163869 | Feliciano Rosado, Miguel Angel | REDACTED | Corozal | PR | 00783 | REDACTED |
| 163870 | FELICIANO ROSADO, NELIDA | REDACTED | MOROVIS | PR | 00687-9714 | REDACTED |
| 163871 | FELICIANO ROSADO, ODILIO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163872 | FELICIANO ROSADO, ROBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163874 | FELICIANO ROSARIO, ADELAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163875 | FELICIANO ROSARIO, ANA D | REDACTED | TOA ALTA | PR | 00953-3505 | REDACTED |
| 163876 | FELICIANO ROSARIO, GLADYS | REDACTED | TOA BAJA | PR | 00951-0493 | REDACTED |
| 163877 | FELICIANO ROSARIO, ISABEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 163878 | FELICIANO ROSARIO, JORGE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 791361 | FELICIANO ROSARIO, JORGE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 163879 | FELICIANO ROSARIO, OVELIS F | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163882 | FELICIANO RUIZ, AIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791362 | FELICIANO RUIZ, AIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163883 | FELICIANO RUIZ, AIDA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 163884 | FELICIANO RUIZ, AIDA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163885 | FELICIANO RUIZ, BRENDA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 163886 | FELICIANO RUIZ, BRENDALIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791363 | FELICIANO RUIZ, BRENDALIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791364 | FELICIANO RUIZ, BRENDALIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163887 | Feliciano Ruiz, Carlos | REDACTED | Aguada | PR | 00602 | REDACTED |
| 163889 | FELICIANO RUIZ, DOMINGA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163891 | FELICIANO RUIZ, FERNANDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 163893 | FELICIANO RUIZ, ISRAEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 791365 | FELICIANO RUIZ, JANNETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163894 | FELICIANO RUIZ, JOSE L. | REDACTED | HATILLO | PR | 00689 | REDACTED |
| 163895 | FELICIANO RUIZ, JUAN | REDACTED | AGUADA | PR | 00602-9733 | REDACTED |
| 163896 | FELICIANO RUIZ, JULIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 791366 | FELICIANO RUIZ, LIZAINETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163898 | FELICIANO RUIZ, LUZ M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163899 | FELICIANO RUIZ, LYDIA J. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 163901 | FELICIANO RUIZ, MARIA A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163902 | FELICIANO RUIZ, NILSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163903 | FELICIANO RUIZ, OLGA | REDACTED | ANASCO | PR | 00610-0737 | REDACTED |
| 163905 | FELICIANO RUIZ, TERESA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 163907 | FELICIANO RUIZ, YARITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 163908 | FELICIANO RUPERTO, ALEXIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 163911 | FELICIANO SAEZ, OMAYRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 163913 | FELICIANO SALCEDO, MILDRED | REDACTED | TOA BAJA | PR | 00941 | REDACTED |
| 791367 | FELICIANO SALVA, JUAN C | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163914 | FELICIANO SALVA, JUAN C | REDACTED | ADJUNTA | PR | 00601-9718 | REDACTED |
| 163915 | FELICIANO SAMBOLIN, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 163917 | FELICIANO SAMOT, WALDEMAR | REDACTED | ISABELA | PR | 00667 | REDACTED |
| 163919 | FELICIANO SANABRIA, ELBA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 163920 | FELICIANO SANABRIA, ROSA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 163921 | FELICIANO SANCHEZ, AIMEE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 163924 | FELICIANO SANCHEZ, BRENDA LIZ | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 163926 | FELICIANO SANCHEZ, EDGARDO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 791368 | FELICIANO SANCHEZ, EDGARDO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 163927 | FELICIANO SANCHEZ, GLORIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 163928 | FELICIANO SANCHEZ, JEIDALYS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 791369 | FELICIANO SANCHEZ, JEIDALYS | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 163929 | FELICIANO SANCHEZ, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 163930 | FELICIANO SANCHEZ, LUZ D | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 163931 | FELICIANO SANCHEZ, LUZ M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 163932 | FELICIANO SANCHEZ, LYNNETTE | REDACTED | JUNCOS | PR | 00777-9706 | REDACTED |
| 163935 | FELICIANO SANCHEZ, MOISES | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 163937 | FELICIANO SANCHEZ, RYAND O | REDACTED | FAJARDO | PR | 00732 | REDACTED |
| 791370 | FELICIANO SANCHEZ, RYAND O | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 163938 | FELICIANO SANCHEZ, SAUL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 163939 | FELICIANO SANCHEZ, TOMASA | REDACTED | ANASCO | PR | 00000 | REDACTED |
| 791371 | FELICIANO SANTANA, ALMA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 163940 | FELICIANO SANTANA, ALMA Y | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163941 | FELICIANO SANTANA, DORKA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 791372 | FELICIANO SANTANA, DORKA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 163942 | FELICIANO SANTANA, JORGE L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 791373 | FELICIANO SANTANA, MANUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163943 | FELICIANO SANTANA, MANUEL A. | REDACTED | ADJUNTAS | PR | 00661 | REDACTED |
| 163944 | FELICIANO SANTANA, MARIA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 163946 | FELICIANO SANTANA, YOLANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 163949 | FELICIANO SANTIAGO, AILEEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 791374 | FELICIANO SANTIAGO, AILLEEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 163950 | FELICIANO SANTIAGO, ANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 163951 | FELICIANO SANTIAGO, ANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 163952 | FELICIANO SANTIAGO, ANA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791375 | FELICIANO SANTIAGO, ANA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 163954 | FELICIANO SANTIAGO, BERNARDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 791376 | FELICIANO SANTIAGO, BERNARDO J | REDACTED | LARES | PR | 00669 | REDACTED |
| 163955 | FELICIANO SANTIAGO, BRIAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 791377 | FELICIANO SANTIAGO, CARLOS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163957 | FELICIANO SANTIAGO, CYNTHIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 791378 | FELICIANO SANTIAGO, CYNTHIA M. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 791379 | FELICIANO SANTIAGO, DAISY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 163958 | Feliciano Santiago, Daniel | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 163959 | Feliciano Santiago, David | REDACTED | Aguada | PR | 00602 | REDACTED |
| 791380 | FELICIANO SANTIAGO, EDNA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 163962 | FELICIANO SANTIAGO, EDNA C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 163964 | FELICIANO SANTIAGO, ENRIQUE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163965 | FELICIANO SANTIAGO, EVELINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 163966 | FELICIANO SANTIAGO, ISMAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 163968 | FELICIANO SANTIAGO, JOSE L | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 791381 | FELICIANO SANTIAGO, LAURA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 163969 | FELICIANO SANTIAGO, LAURA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 163971 | FELICIANO SANTIAGO, LEIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 791382 | FELICIANO SANTIAGO, LOURDES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 163972 | FELICIANO SANTIAGO, LOURDES | REDACTED | ADJUNTAS | PR | 00601-1164 | REDACTED |
| 163974 | Feliciano Santiago, Luis R | REDACTED | Ponce | PR | 00656 | REDACTED |
| 163975 | FELICIANO SANTIAGO, MAGDY | REDACTED | LARES | PR | 00669 | REDACTED |
| 163976 | FELICIANO SANTIAGO, MARCELO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 163977 | FELICIANO SANTIAGO, MARIA A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 163978 | FELICIANO SANTIAGO, MARIA D. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 163981 | FELICIANO SANTIAGO, MIGUEL ANGEL | REDACTED | San Juan | PR | 00650 | REDACTED |
| 163982 | FELICIANO SANTIAGO, NILSA E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 1257074 | FELICIANO SANTIAGO, PEDRO A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 163987 | FELICIANO SANTIAGO, ROSITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 791383 | FELICIANO SANTIAGO, ROSSY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 163988 | FELICIANO SANTIAGO, ROSSY E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 163990 | FELICIANO SANTIAGO, RUTH N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 791384 | FELICIANO SANTIAGO, RUTH N. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 163991 | FELICIANO SANTIAGO, SAMUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 163993 | FELICIANO SANTIAGO, YOLIVETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 791385 | FELICIANO SANTIAGO, YOLIVETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 163994 | FELICIANO SANTOS, AMELIO | REDACTED | VIEQUES | PR | 00765-0725 | REDACTED |
| 163995 | FELICIANO SANTOS, AMPARO | REDACTED | VIEQUES PR | PR | 00765-0725 | REDACTED |
| 163997 | FELICIANO SANTOS, EVELYN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 791386 | FELICIANO SANTOS, EVELYN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 163998 | FELICIANO SANTOS, FRANCISCA | REDACTED | PENUELAS | PR | 00624-1291 | REDACTED |
| 163999 | FELICIANO SANTOS, HERIBERTO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 164000 | FELICIANO SANTOS, MARIA J | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 164002 | Feliciano Seda, Jorge Omar | REDACTED | Maricao | PR | 00606 | REDACTED |
| 164004 | FELICIANO SEGARRA, ELISA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 164005 | FELICIANO SEGARRA, FREDDY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 164006 | FELICIANO SEGARRA, NEREIDA | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 164008 | FELICIANO SEGARRA, NYDIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 164009 | FELICIANO SEGUI, JULIO E. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 164011 | FELICIANO SEPULVEDA, EDWIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 164012 | FELICIANO SEPULVEDA, JULIO A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 164013 | FELICIANO SEPULVEDA, MILDRED | REDACTED | YABUCOA | PR | 00767-0490 | REDACTED |
| 164014 | FELICIANO SEPULVEDA, RAMON | REDACTED | YAUCO | PR | 00698-9614 | REDACTED |
| 164015 | FELICIANO SEPULVEDA, RIGOBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 164018 | FELICIANO SERRANO, AMARILIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 791387 | FELICIANO SERRANO, CANDIDA R | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 164019 | FELICIANO SERRANO, FELIX | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 164020 | FELICIANO SERRANO, JUAN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 164021 | FELICIANO SERRANO, OMY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 791388 | FELICIANO SERRANO, RICARDO | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 164022 | FELICIANO SERRANO, RICARDO | REDACTED | ARECIBO | PR | 00616-0121 | REDACTED |
| 164023 | FELICIANO SERRANO, WILLIAM | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 164024 | FELICIANO SIERRA, LUIS F. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 164025 | FELICIANO SILVA, ADRIAN A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 164026 | Feliciano Silva, Nelida | REDACTED | Rincon | PR | 00677 | REDACTED |
| 164027 | FELICIANO SOSA, CARLOS M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 164028 | FELICIANO SOSA, FRANCES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 164030 | FELICIANO SOTO, ANIBAL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 164031 | FELICIANO SOTO, BRUNILDA | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 164032 | FELICIANO SOTO, CARLOS R | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 164033 | FELICIANO SOTO, CORALY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 791389 | FELICIANO SOTO, CORALY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 164034 | FELICIANO SOTO, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 164035 | Feliciano Soto, Javier | REDACTED | Isabela | PR | 00662 | REDACTED |
| 791390 | FELICIANO SOTO, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 164036 | FELICIANO SOTO, JEFFREY | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 791391 | FELICIANO SOTO, JEFFREY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 791392 | FELICIANO SOTO, JOSHUA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 164039 | FELICIANO SOTO, MARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 164041 | FELICIANO SOTO, MARISOL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 164042 | FELICIANO SOTO, MIGDALIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 164043 | FELICIANO SOTO, MINERVA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 164044 | FELICIANO SOTO, NILDA R. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 164045 | FELICIANO SOTO, RAFAEL | REDACTED | San Juan | PR | 00601-9702 | REDACTED |
| 164046 | FELICIANO SOTO, SINDYA I | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 791393 | FELICIANO SOTO, XAVIER O | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 164049 | FELICIANO SOTO, YADITZA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 164050 | FELICIANO SOTOMAYOR, FELIX | REDACTED | ADJUNTAS | PR | 00601-9719 | REDACTED |
| 164051 | FELICIANO SOTOMAYOR, JOSE | REDACTED | SAN JUAN | PR | 00906-6600 | REDACTED |
| 164052 | FELICIANO SOTOMAYOR, OSVALDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 791394 | FELICIANO SOUFFRONT, ROBERTO | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 164053 | FELICIANO SOUFRONT, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 164054 | FELICIANO STRICKER, MINERVA | REDACTED | MAYAGUEZ | PR | 00680-9029 | REDACTED |
| 164055 | FELICIANO SUAREZ, ERIKA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 164056 | FELICIANO SUAREZ, PEDRO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 164059 | FELICIANO TAPIA, SONIA | REDACTED | PONCE PR | PR | 00716-3510 | REDACTED |
| 164060 | FELICIANO TARAFA, ALEXIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 164061 | FELICIANO TARAFA, FRANCES MARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 791395 | FELICIANO TARAFA, LIMARIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 164064 | Feliciano Tavarez, Cynthia | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 791396 | FELICIANO TAVAREZ, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 164065 | FELICIANO TAVAREZ, LUIS J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 164066 | FELICIANO TAVAREZ, PERSIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 164067 | FELICIANO TAVAREZ, VICTOR A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 791397 | FELICIANO TEXIDOR, MARCOS D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 164068 | FELICIANO TIRADO, DAISY | REDACTED | LAREDO | TX | 00007-8041 | REDACTED |
| 164070 | FELICIANO TOLLINCHI, ELIA R | REDACTED | LARES | PR | 00669 | REDACTED |
| 164071 | FELICIANO TOLLINCHI, ELIA R. | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 791398 | FELICIANO TOLLINCHI, ELIA R. | REDACTED | LARES | PR | 00631 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 164072 | FELICIANO TORRES, ADA D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 164073 | FELICIANO TORRES, ALBERTO | REDACTED | San Juan | PR | 00624 | REDACTED |
| 164075 | FELICIANO TORRES, AMANDA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 164076 | FELICIANO TORRES, ANGEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 164077 | Feliciano Torres, Angel R | REDACTED | Ponce | PR | 00728 | REDACTED |
| 164078 | FELICIANO TORRES, ARIEL | REDACTED | QUEBRADILLAS | PR | 00678-0805 | REDACTED |
| 164079 | FELICIANO TORRES, BETZAIDA | REDACTED | LAS MARIAS | PR | 00670-9705 | REDACTED |
| 164080 | FELICIANO TORRES, CARMEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 791399 | FELICIANO TORRES, CARMEN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 164081 | FELICIANO TORRES, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 164082 | FELICIANO TORRES, DINORAH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 791400 | FELICIANO TORRES, DINORAH | REDACTED | PONCE | PR | 00716 | REDACTED |
| 164083 | FELICIANO TORRES, DORIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 791401 | FELICIANO TORRES, DORIS | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 791402 | FELICIANO TORRES, DORIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 164085 | FELICIANO TORRES, EDGAR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 164086 | FELICIANO TORRES, EIMMY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 164087 | FELICIANO TORRES, ELSIE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 164088 | FELICIANO TORRES, FRANCES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 791403 | FELICIANO TORRES, FRANCES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 791404 | FELICIANO TORRES, FRANCES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 164089 | FELICIANO TORRES, FRANCES A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 164092 | FELICIANO TORRES, JESSICA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 164093 | FELICIANO TORRES, JIMMY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 164096 | Feliciano Torres, Jose E | REDACTED | Yauco | PR | 00698 | REDACTED |
| 164097 | FELICIANO TORRES, JOSE L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 791405 | FELICIANO TORRES, KEILA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 164098 | FELICIANO TORRES, LUIS | REDACTED | ISABEL | PR | 00662 | REDACTED |
| 164099 | FELICIANO TORRES, LUIS A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 164100 | FELICIANO TORRES, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 164101 | Feliciano Torres, Luis A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 164102 | FELICIANO TORRES, LUIS E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 164103 | FELICIANO TORRES, LUZ D | REDACTED | PONCE | PR | 00728 | REDACTED |
| 164105 | FELICIANO TORRES, MARANGELY | REDACTED | SMYRNA | GA | 00003-0082 | REDACTED |
| 164106 | FELICIANO TORRES, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 164107 | FELICIANO TORRES, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 164108 | FELICIANO TORRES, MARIA DE LOS ANGELES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 164110 | FELICIANO TORRES, MARIA J | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 164111 | FELICIANO TORRES, MARIANELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 164112 | FELICIANO TORRES, MARIBEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 164113 | FELICIANO TORRES, MIRNA H | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 164114 | FELICIANO TORRES, MIRTHA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 164115 | FELICIANO TORRES, OLGA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 164117 | FELICIANO TORRES, OVELIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 164118 | FELICIANO TORRES, PABLO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 164119 | FELICIANO TORRES, RICHARD A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 791406 | FELICIANO TORRES, STEPHANIE N | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 164120 | FELICIANO TORRES, XIOMARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 791407 | FELICIANO TORRES, XIOMARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 164121 | FELICIANO TORRES, YAMIR E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 164122 | FELICIANO TORRES, YESENIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 164125 | FELICIANO TRICOCHE, SUSAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791408 | FELICIANO VALEDON, FELIX | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 164127 | FELICIANO VALEDON, FELIX J | REDACTED | PENUELAS | PR | 00624-9705 | REDACTED |
| 791409 | FELICIANO VALEDON, MARISOL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 164128 | FELICIANO VALEDON, MARISOL | REDACTED | PENUELAS | PR | 00624-9710 | REDACTED |
| 164129 | FELICIANO VALEDON, MYRNA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 791410 | FELICIANO VALEDON, MYRNA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 164130 | FELICIANO VALENTIN, ALIDEXMI | REDACTED | RINCON | PR | 00677 | REDACTED |
| 164131 | FELICIANO VALENTIN, ANA M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 164132 | FELICIANO VALENTIN, ANAIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 164133 | Feliciano Valentin, Billy | REDACTED | Isabela | PR | 00662 | REDACTED |
| 791411 | FELICIANO VALENTIN, CRISTIAN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 164135 | FELICIANO VALENTIN, FELIX | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 164137 | FELICIANO VALENTIN, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 791412 | FELICIANO VALENTIN, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 791413 | FELICIANO VALENTIN, JORGE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 164138 | FELICIANO VALENTIN, JORGE | REDACTED | AGUADA | PR | 00602-0382 | REDACTED |
| 164140 | FELICIANO VALIENTE, JUAN C. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 164142 | FELICIANO VALLE, GREGORIO | REDACTED | AGUADA | PR | 00662 | REDACTED |
| 164144 | FELICIANO VALLE, WALTER | REDACTED | AGUADA | PR | 00602-9725 | REDACTED |
| 164145 | FELICIANO VALLE, ZORAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 164146 | FELICIANO VALLS, CALEB ENRIQUE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 164147 | Feliciano Varela, Alberto | REDACTED | Lares | PR | 00669 | REDACTED |
| 164148 | FELICIANO VARELA, NORMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 164149 | FELICIANO VARGAS, BETHZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 164150 | FELICIANO VARGAS, CARMEN S | REDACTED | QUEBRADILLAS | PR | 00678-2453 | REDACTED |
| 164152 | FELICIANO VARGAS, DENISE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 164153 | FELICIANO VARGAS, EVARISTA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 164155 | FELICIANO VARGAS, IRMA E | REDACTED | MAYAGUEZ | PR | 00681-0000 | REDACTED |
| 164156 | Feliciano Vargas, Jorge L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 791414 | FELICIANO VARGAS, JOSE | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 164158 | FELICIANO VARGAS, JOSE A | REDACTED | AGUADILLA | PR | 00603-5201 | REDACTED |
| 164159 | Feliciano Vargas, Jose R. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 791415 | FELICIANO VARGAS, LEONARDO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 164161 | FELICIANO VARGAS, LUZ | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 164162 | Feliciano Vargas, Milton | REDACTED | Yauco | PR | 00698 | REDACTED |
| 164165 | FELICIANO VARGAS, VILMA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 164166 | FELICIANO VAZQUEZ, ANGELICA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 791416 | FELICIANO VAZQUEZ, EVA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 164167 | FELICIANO VAZQUEZ, JOSE A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 164168 | FELICIANO VAZQUEZ, MONSERRATE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 164169 | FELICIANO VAZQUEZ, NYDIA E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 164170 | Feliciano Vazquez, Rashid S. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 164171 | FELICIANO VAZQUEZ, REINA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 791417 | FELICIANO VAZQUEZ, SAMUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 164172 | FELICIANO VAZQUEZ, SAMUEL | REDACTED | COROZAL | PR | 00783-1391 | REDACTED |
| 164174 | Feliciano Vega, Alexis Tomas | REDACTED | Camuy | PR | 00627 | REDACTED |
| 164175 | Feliciano Vega, Cristobal | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 164178 | FELICIANO VEGA, EDWIN L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 164179 | Feliciano Vega, Epifanio | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 164180 | FELICIANO VEGA, FERNANDO J | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 791418 | FELICIANO VEGA, FERNANDO J. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 164183 | FELICIANO VEGA, JINNY | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 164184 | Feliciano Vega, Jose A. | REDACTED | Coto Laurel | PR | 00780-5004 | REDACTED |
| 164186 | FELICIANO VEGA, JULIO E. | REDACTED | San Juan | PR | 00901 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 791419 | FELICIANO VEGA, LESLIE A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 164188 | FELICIANO VEGA, LUIS A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 164189 | FELICIANO VEGA, LUIS F | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 164190 | FELICIANO VEGA, MILAGROS | REDACTED | GUAYNABO | PR | 00971-9752 | REDACTED |
| 164191 | FELICIANO VEGA, ORLANDO | REDACTED | TOA BAJA | PR | 00952-1613 | REDACTED |
| 164192 | Feliciano Vega, Pedro Antonio | REDACTED | Guanica | PR | 00653 | REDACTED |
| 164193 | FELICIANO VEGA, RICHARD | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 164194 | FELICIANO VEGA, ROLANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 164195 | FELICIANO VEGA, ROLANDO | REDACTED | TOA BAJA | PR | 00949-3973 | REDACTED |
| 164196 | FELICIANO VEGA, VICTOR M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 164197 | FELICIANO VELAZQUEZ, DIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 164199 | FELICIANO VELAZQUEZ, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 164201 | FELICIANO VELAZQUEZ, MAGDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 164202 | FELICIANO VELAZQUEZ, MODESTO | REDACTED | YAUCO | PR | 00698-0559 | REDACTED |
| 164203 | FELICIANO VELAZQUEZ, NANCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791420 | FELICIANO VELAZQUEZ, NANCY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 164204 | FELICIANO VELAZQUEZ, PEDRO J | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 791421 | FELICIANO VELAZQUEZ, WILFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 164206 | FELICIANO VELAZQUEZ, WILNIVIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 164207 | FELICIANO VELEZ, ALVIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 164209 | FELICIANO VELEZ, ELVER | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 791422 | FELICIANO VELEZ, ELVER | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 164211 | FELICIANO VELEZ, GLORIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 164212 | FELICIANO VELEZ, IRENE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 164213 | FELICIANO VELEZ, JASON D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 164214 | Feliciano Velez, Jesus | REDACTED | Camuy | PR | 00627 | REDACTED |
| 164216 | FELICIANO VELEZ, JOSE A | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 164218 | FELICIANO VELEZ, LIZ H | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 164217 | FELICIANO VELEZ, LIZ H | REDACTED | SAN JUAN | PR | 00919-2727 | REDACTED |
| 164219 | FELICIANO VELEZ, LORNA J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 164221 | FELICIANO VELEZ, MARIA DE LOS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 791423 | FELICIANO VELEZ, MARIA DE LOS M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 164222 | FELICIANO VELEZ, MARIA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 164223 | FELICIANO VELEZ, MARIAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 164224 | FELICIANO VELEZ, MARITZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 164226 | FELICIANO VELEZ, MILITZA | REDACTED | Aguada | PR | 00602 | REDACTED |
| 164227 | FELICIANO VELEZ, MILTON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 791424 | FELICIANO VELEZ, NIDYA | REDACTED | LARES | PR | 00669 | REDACTED |
| 164229 | FELICIANO VELEZ, NORMA E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 164231 | Feliciano Velez, Pascual A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 164232 | FELICIANO VELEZ, PETER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 164233 | FELICIANO VELEZ, WALTER | REDACTED | PONCE | PR | 00732 | REDACTED |
| 791425 | FELICIANO VELEZ, WILLIAM J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 791426 | FELICIANO VENTURA, JOHNNY | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 164234 | FELICIANO VILLAFANE, EDWIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 164235 | FELICIANO VILLAFANE, SARILIZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 164236 | Feliciano Villafane, William | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 164237 | FELICIANO VILLANUEVA, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 164238 | FELICIANO VIRELLA, ANITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 791427 | FELICIANO XXX, ZULAY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 164239 | FELICIANO ZAYAS, FRANCES M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 791428 | FELICIANO ZAYAS, FRANCES M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 164241 | FELICIANO ZAYAS, WALTER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 164242 | FELICIANO ZAYAS, WALTER | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 164245 | FELICIANO, ADALBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 164246 | FELICIANO, AIDA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 164247 | FELICIANO, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 164249 | FELICIANO, EVA K | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 164250 | FELICIANO, EVA K | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 164251 | FELICIANO, FELIX R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 164252 | FELICIANO, GLORIBEL | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 164255 | FELICIANO, IRIS N | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 164254 | FELICIANO, IRIS N | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 164256 | FELICIANO, JACKELINE | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 164258 | FELICIANO, JOSE A | REDACTED | PONCE | PR | 00732 | REDACTED |
| 164260 | FELICIANO, KATHIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 164261 | FELICIANO, LUIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 164264 | FELICIANO, MARIA DEL C. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 164265 | FELICIANO, RAFAEL A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 164268 | FELICIANO, SANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 164271 | FELICIANO, ZULAY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 164272 | FELICIANO,ABIMAE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 164274 | FELICIANO,JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 164276 | FELICIANOADORNO, PEDRO L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 164277 | FELICIANOCUEBAS, SAMUEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 164279 | FELICIANOMANTILLA, GIL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 164281 | FELICIANORIVERA, MILAGROS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 164283 | FELICIANOZAYAS, LYDIA E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 164287 | FELICIE MEDINA, ROBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 164288 | FELICIE MEJIAS, JOSE R. | REDACTED | TOA BAJA | PR | 00951-1903 | REDACTED |
| 164294 | FELICIE VALDES, MIGDALIA E. | REDACTED | MANATI | PR | 00624 | REDACTED |
| 164295 | FELICIER CARRILLO, CRISTINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 164296 | FELICIER CUADRADO, DIMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 164297 | FELICIER CUADRADO, JESSINIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 164298 | FELICIER DE LA CRUZ, JOSE I. | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 164299 | FELICIER HERNANDEZ, ANA ROSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 791429 | FELICIER HERNANDEZ, LUZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 164300 | FELICIER HERNANDEZ, LUZ D | REDACTED | CAROLINA | PR | 00985-3004 | REDACTED |
| 164301 | FELICIER ROSARIO, CARLOS I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 164302 | FELICIER ROSARIO, CARMEN E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 164303 | FELICIER ROSARIO, CARMEN E. | REDACTED | San Juan | PR | 00745 | REDACTED |
| 164418 | FELICITE MAURICE, GARY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 164461 | FELIPE CUERVO, IVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 164505 | FELIPE NUNEZ, NELLY A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 791430 | FELIPE ORTIZ, KELVIN N | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 164556 | FELIPEZ ALEMANY, NATALIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 164563 | FELIU ACEVEDO, ISRAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 164566 | FELIU BAEZ, LUIS E | REDACTED | CAYEY | PR | 00737-5162 | REDACTED |
| 791431 | FELIU CARRILLO, JOSE R | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 164567 | FELIU CARRILLO, VIVIAN I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 164568 | FELIU CATALA, IRSA M | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 164569 | FELIU COTTE, MERCEDMARIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 791432 | FELIU COTTE, MERCEDMARIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 164570 | FELIU COTTE, OLVAN A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 164573 | FELIU DIAZ, AIDA LUZ | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 164574 | FELIU DIAZ, AIDALIZ | REDACTED | Ponce | PR | 00728 | REDACTED |
| 164575 | FELIU DIAZ, LEN MARIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 164579 | Feliu Lee, Louis S | REDACTED | Catano | PR | 00962 | REDACTED |
| 164580 | FELIU LOZADA, MARIA B. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791433 | FELIU MERCADO, NILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 164581 | FELIU MERCADO, NILDA Z | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 164582 | FELIU MIRANDA, OSVALDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 164585 | FELIU QUINONES, LAURA Y | REDACTED | BAYAMON | PR | 00959-2060 | REDACTED |
| 164588 | FELIU RAMIREZ, AIDA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 164589 | FELIU RAMIREZ, RENE A | REDACTED | SABANA GRANDE | PR | 00637-9710 | REDACTED |
| 164590 | FELIU RIVERA, JAVIER A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 164591 | FELIU RODRIGUEZ, HARRY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 164592 | Feliu Rodriguez, Harry X | REDACTED | Lajas | PR | 00667 | REDACTED |
| 164594 | FELIU ROSADO, ALBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 164595 | FELIU RUIZ, MIRIAM | REDACTED | AGUADILLA | PR | 00605-3154 | REDACTED |
| 164596 | FELIU TORRES, ALEXANDRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 164597 | Feliu Torres, Julio C | REDACTED | Lajas | PR | 00667 | REDACTED |
| 164598 | FELIU UGARTE, ISABELITA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 164599 | FELIU VARELA, EDUARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 164600 | FELIU VARELA, JULIA A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 164601 | FELIU VARELA, MARIA DE LOS A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 164680 | FELIX ACEVEDO, ESTEFANIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 791434 | FELIX ACEVEDO, ESTEFANIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 164686 | FELIX ALICEA, CARMEN I | REDACTED | TOA BAJA | PR | 00949-2513 | REDACTED |
| 164688 | FELIX ALONSO, ALMA D. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 164693 | FELIX ANDINO, HIPOLITO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 164694 | FELIX ANDINO, JOSEFINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 164695 | FELIX ANDINO, RAMONA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 1257075 | FELIX ARROYO, IGLORY | REDACTED | CAGUAS | PR | 007259692 | REDACTED |
| 164702 | FELIX ARROYO, IGLORY | REDACTED | CAGUAS | PR | 00725-9692 | REDACTED |
| 164704 | Felix Arrufat, Peter X | REDACTED | Manati | PR | 00674 | REDACTED |
| 164712 | FELIX AYALA, JHUANNIE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 791435 | FELIX AYALA, JHUANNIE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 164713 | FELIX AYALA, VANESSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 164720 | FELIX BAEZ, MONSERRATE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 164733 | FELIX CABRERA, FELIX L | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 164735 | FELIX CALCANO, ALEXIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 164738 | FELIX CALZADA, IVONNE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791436 | FELIX CALZADA, IVONNE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791437 | FELIX CALZADA, OLGA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 164741 | FELIX CARMONA, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 164751 | FELIX CINTRON, CARMELO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 164752 | FELIX CINTRON, YARI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 164759 | FELIX COLON, ANGIEMAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 164760 | FELIX COLON, CARMEN M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 164761 | FELIX COLON, GLORIBELL | REDACTED | CAGUAS | PR | 00725-9729 | REDACTED |
| 791438 | FELIX COLON, IVELISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 164762 | FELIX COLON, LUZ M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 164763 | FELIX COLON, YOLINET | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 164766 | FELIX CORREA, MILDRED | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 164769 | FELIX COTTO, JOSE O. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 164771 | FELIX CRUET, LYDIA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 164778 | FELIX CRUZ, ALBERTO | REDACTED | GUAYAMA | PR | 00785-0000 | REDACTED |
| 164780 | FELIX CRUZ, DIGNA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 164782 | FELIX CRUZ, JOSE A | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 164783 | FELIX CRUZ, JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 164784 | FELIX CRUZ, NOEMI | REDACTED | HUMACAO | PR | 00791-9723 | REDACTED |
| 164785 | FELIX CRUZ, VALENTINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 164798 | FELIX DE JESUS, DIGNA Z | REDACTED | CAMUY | PR | 00627-9620 | REDACTED |
| 164799 | Felix De Jesus, Edwin I. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 164801 | FELIX DE JESUS, JOSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 164803 | FELIX DE JESUS, LUIS A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 164804 | FELIX DE JESUS, MARIO | REDACTED | CAGUAS | PR | 00725-7313 | REDACTED |
| 164805 | Felix De Jesus, Miguel A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 164808 | Felix De Jesus, Orlando | REDACTED | Patillas | PR | 00723 | REDACTED |
| 164810 | FELIX DE JESUS, RAMON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 164811 | FELIX DEL VALLE, JOWIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 164815 | FELIX DELGADO, JAVIER O. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 164820 | FELIX DIAZ, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 164821 | FELIX DIAZ, MARIA E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 164822 | FELIX DIAZ, VICTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 164823 | FELIX DIAZ, YAMILKA | REDACTED | AGUAS BUENAS | PR | 00773 | REDACTED |
| 791439 | FELIX DIAZ, YAMILKA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 164856 | FELIX ESTEVES, MAGALY J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 164863 | FELIX FELIX, YORK | REDACTED | San Juan | PR | 00919 | REDACTED |
| 1257076 | FELIX FERNADEZ, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 164867 | FELIX FIGUEROA, EDWIN | REDACTED | HUMACAO | PR | 00791-7003 | REDACTED |
| 164868 | FELIX FIGUEROA, HECTOR R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 164869 | FELIX FLORES, IVONNE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 164872 | FELIX FUENTES, GLENDA L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 164890 | FELIX GARCIA, ANGEL | REDACTED | SALINAS | PR | 00751-2558 | REDACTED |
| 164891 | FELIX GARCIA, BETZAIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 791441 | FELIX GARCIA, BETZAIDA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 164893 | FELIX GARCIA, NEREIDA | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 164894 | FELIX GARCIA, ROSA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 791442 | FELIX GOMEZ, MIRIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 164906 | Felix Gonzalez, Carlos H. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 164908 | FELIX GONZALEZ, JOSE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 164910 | FELIX GONZALEZ, LUANIE T | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 791443 | FELIX GONZALEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 164911 | FELIX GONZALEZ, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 164913 | FELIX GONZALEZ, RAMON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 164915 | FELIX GONZALEZ, YAHAIRA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 791444 | FELIX GUZMAN, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 1257077 | FELIX HERNANDEZ, DAMARIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 164924 | FELIX HERNANDEZ, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 164926 | FELIX HERNANDEZ, GLAGYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 791445 | FELIX HERNANDEZ, MARIA V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 164927 | FELIX HERNANDEZ, ROSA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 164975 | FELIX JIMENEZ, PAULINA | REDACTED | CAMUY | PR | 00627-9619 | REDACTED |
| 165005 | FELIX LAUREANO, JUAN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 791446 | FELIX LAUREANO, JUAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 165007 | FELIX LEBRON, EDWIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 165008 | FELIX LEBRON, MILDRED | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 165017 | FELIX LOPEZ, CHEZZET LI | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 165018 | FELIX LOPEZ, CRISTINO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165020 | FELIX LOPEZ, EDDIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 791447 | FELIX LOPEZ, GRETCHEN | REDACTED | ARECIBO | PR | 00616 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 165022 | FELIX LOPEZ, GRETCHEN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 165024 | FELIX LORENZO, CRISTINA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 165026 | FELIX LUGO, PRISCILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165067 | FELIX MALDONADO, ANGEL I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165075 | FELIX MARRERO, MARTA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 791448 | FELIX MARRERO, MARTA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 791449 | FELIX MARTINEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165079 | FELIX MARTINEZ, MARILYN | REDACTED | CAGUAS | PR | 00725-3402 | REDACTED |
| 791450 | FELIX MARTINEZ, MARYLIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165080 | FELIX MARTINEZ, MICHELLE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 165081 | FELIX MARTINEZ, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 791451 | FELIX MARTINEZ, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165082 | FELIX MARTINEZ, SUGEY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 165090 | FELIX MATOS, ABIGAIL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 165092 | FELIX MEJIA, NELSON | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 791452 | FELIX MELENDEZ, AGNES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 165096 | FELIX MELENDEZ, AGNES M | REDACTED | SAN JUAN | PR | 00929-1670 | REDACTED |
| 165097 | FELIX MELENDEZ, HUGO R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 791453 | FELIX MELENDEZ, HUGO R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 165102 | FELIX MERCADO, CARMEN L | REDACTED | VIEQUES | PR | 00765-0181 | REDACTED |
| 165111 | FELIX MONTANEZ, FELICITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 165112 | FELIX MONTANEZ, JULIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 165120 | FELIX MORALES, GERMAN | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 791454 | FELIX NEGRON, MAGDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 165139 | FELIX NIEVES, MARIA A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 165154 | Felix Orengo, Cesar | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 165155 | FELIX ORENGO, DAISY | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 791455 | FELIX ORTIZ, EDNA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 165160 | FELIX ORTIZ, EDNA L. | REDACTED | Cataño | PR | 00963 | REDACTED |
| 165162 | Felix Ortiz, Ivelisse | REDACTED | Bayamon | PR | 00956-9604 | REDACTED |
| 165163 | FELIX ORTIZ, JUAN E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 165165 | FELIX ORTIZ, MARISEL | REDACTED | DORADO | PR | 00646-2304 | REDACTED |
| 165167 | Felix Ortiz, Rafael | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 165168 | Felix Ortiz, Wilfredo | REDACTED | Cayey | PR | 00736 | REDACTED |
| 165169 | FELIX OTERO, ENRIQUE | REDACTED | VIEQUES | PR | 00765-0006 | REDACTED |
| 165174 | FELIX PENA, MARISOL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 165176 | FELIX PIZARRO, CARLOS E | REDACTED | SAN JUAN | PR | 00931-1435 | REDACTED |
| 165214 | FELIX RAMIRE Z, ZOILA A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 165220 | FELIX RAMOS, ADELMARIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 791456 | FELIX RAMOS, ADELMARIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 165221 | FELIX RAMOS, IVONNE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 791457 | FELIX RAMOS, NAOMI M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 791458 | FELIX RAMOS, SOLIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165224 | FELIX RESTO, JOSE A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 165249 | FELIX RIVERA, DINORAH | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 165250 | FELIX RIVERA, EDNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 165252 | FELIX RIVERA, GABRIEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 165253 | FELIX RIVERA, HEIDY M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165256 | FELIX RIVERA, JUANITA | REDACTED | SAN JUAN | PR | 00928-0346 | REDACTED |
| 165257 | FELIX RIVERA, MARIA DE L | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 165258 | FELIX RIVERA, MARIELY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 165259 | FELIX RIVERA, MAYRA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 165278 | FELIX RODRIGUEZ, ALEXANDER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 165280 | FELIX RODRIGUEZ, ANGEL L. | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 165282 | FELIX RODRIGUEZ, AWILDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 165283 | FELIX RODRIGUEZ, BENIGNO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165284 | FELIX RODRIGUEZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165286 | FELIX RODRIGUEZ, EDGARDO J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 165287 | FELIX RODRIGUEZ, ELVIRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 791459 | FELIX RODRIGUEZ, ELVIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 165288 | FELIX RODRIGUEZ, ESTHER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165289 | FELIX RODRIGUEZ, EVELIO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 165290 | FELIX RODRIGUEZ, FREDDIE | REDACTED | CAGUAS | PR | 00725-9638 | REDACTED |
| 165291 | FELIX RODRIGUEZ, IBIS | REDACTED | CAROLINA | PR | 00982-2343 | REDACTED |
| 165292 | FELIX RODRIGUEZ, ISIDRO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 791460 | FELIX RODRIGUEZ, JAILEEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 165294 | Felix Rodriguez, Jorge J | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 165295 | FELIX RODRIGUEZ, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 791461 | FELIX RODRIGUEZ, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 165296 | FELIX RODRIGUEZ, LUIS A | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 165297 | FELIX RODRIGUEZ, MARAIDA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165298 | FELIX RODRIGUEZ, MARIA | REDACTED | ARROYO | PR | 00723 | REDACTED |
| 165300 | FELIX RODRIGUEZ, MIRIAM I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 165301 | FELIX RODRIGUEZ, NELLY I | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 791462 | FELIX RODRIGUEZ, NELLY I | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 165303 | FELIX RODRIGUEZ, NEYSHA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165304 | FELIX RODRIGUEZ, ORLANDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 165312 | Felix Romero, Pablo R. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 165316 | FELIX ROSADO, LUIS A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 165319 | FELIX ROSARIO, JOSE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 165328 | FELIX SANCHEZ, RAMON | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 165336 | FELIX SANTIAGO, EDNA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 165337 | FELIX SANTIAGO, JORGE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 165338 | FELIX SANTIAGO, MILDRED L | REDACTED | FAJARDO | PR | 00765 | REDACTED |
| 165353 | FELIX SOTO, OMAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 165354 | FELIX SUAREZ, LERCY M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165355 | FELIX SUAREZ, OSWAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165359 | FELIX TIRADO, ANA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 165360 | Felix Tirado, Jose | REDACTED | Guayama | PR | 00784-6810 | REDACTED |
| 165361 | FELIX TIRADO, JULIA DE LOS | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 165363 | FELIX TOMEY, ALEJANDRO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 165366 | FELIX TORO, ROSE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 165377 | FELIX TORRES, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165397 | FELIX VAZQUEZ, CYNTHIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 791463 | FELIX VAZQUEZ, CYNTHIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 165398 | FELIX VAZQUEZ, EDGARDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 165399 | FELIX VAZQUEZ, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 165400 | FELIX VAZQUEZ, NAOMI | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 791464 | FELIX VAZQUEZ, NAOMI | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 165401 | FELIX VAZQUEZ, NELSON E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 165402 | FELIX VAZQUEZ, OLGA E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 791465 | FELIX VAZQUEZ, OLGA E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 165406 | FELIX VEGA, DAMARIS | REDACTED | CAGUAS | PR | 00725-9640 | REDACTED |
| 165407 | FELIX VEGUILLA, NORMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165409 | FELIX VELAZQUEZ, OLGA M | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 165413 | FELIX VIERA, MARIA I | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 165414 | FELIX VILA, RITA E. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 165416 | FELIX VIZCARRONDO, MORAIMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 791466 | FELIX VIZCARRONDO, MORAIMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 791467 | FELIX VIZCARRONDO, MORAIMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 165426 | FELIX ZAYAS, OTILIO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 165427 | FELIX, JORJE J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 165428 | FELIX, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165432 | FELIXBRITO, JANET | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 165433 | FELIXZAYAS, MITCHEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 165438 | FELIZ CARRION, ELIS D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 165439 | FELIZ CESPEDES, ABRAHAM | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 165444 | FELIZ FELIZ, MIRIAM A. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 165445 | FELIZ FELIZ, MIRIAN A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 165446 | FELIZ FELIZ, YORKY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 791468 | FELIZ FELIZ, YORKY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 791469 | FELIZ FELIZ, YORKY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 165447 | FELIZ GARCIA, PURA MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 165452 | FELIZ LUNA, NINOTCHKA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 165454 | FELIZ MARTE, CESAR N | REDACTED | LARES | PR | 00669 | REDACTED |
| 165455 | FELIZ MATOS, TEILE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 165456 | FELIZ MATOS, TEILE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 165458 | FELIZ MEDINA, DELMIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 165459 | FELIZ MEDINA, DELMIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 165461 | FELIZ MEDINA, SORANGEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 165464 | Feliz Morey, Enrique | REDACTED | Naguabo | PR | 00718-6200 | REDACTED |
| 165467 | FELIZ REYES, CYNTHIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 165468 | FELIZ RODRIGUEZ, NILSON D. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 165470 | FELIZ SANTOS, JULIO A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 165471 | FELIZ, HECTOR RAFAEL | REDACTED | Santurce | PR | 00915 | REDACTED |
| 165478 | FELS THANNER, ANNA A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 165483 | FELTON ORTIZ, BRENDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 165493 | FENEQUE AGRON, JOSE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 165495 | FENEQUE RUIZ, CARMEN M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 791470 | FENEQUE SOTO, TERESA | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 165496 | FENG BAEZ, JEAN PIERRE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 165503 | FENOLLAL MELENDEZ, SONIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 165504 | FENOLLAL MERCADO, AGNES M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 165506 | FENOLLAL RODRIGUEZ, RUBEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 791471 | FENOLLAL TIRADO, OMAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 165513 | FEO ACEVEDO, EDITH E. | REDACTED | San Juan | PR | 00971-9516 | REDACTED |
| 165548 | FERDINAND LOZADA, PEDRO F | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 791472 | FERDINAND RAMOS, OLGA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 165570 | FERDINAND RAMOS, OLGA L | REDACTED | CAROLINA | PR | 00985-3039 | REDACTED |
| 165581 | FERER LOPEZ, RICARDO | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 165583 | FERGUSON RODRIGUEZ, RANDY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 165587 | Feria Carlo, Lorraine A. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 165591 | Feria Sierra, Geraldine | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 165595 | FERICELLI CASTILLO, PAUL J. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 165596 | FERICELLI CASTILLO, ROSA MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 791473 | FERMAINT ADORNO, BIANCA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 165600 | FERMAINT ALLENDE, AUNERIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 165601 | FERMAINT CRUZ, ANGELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 165603 | Fermaint Feliciano, Jaime | REDACTED | Carolina | PR | 00987 | REDACTED |
| 791474 | FERMAINT FERMAINT, JENNIFER M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 165604 | FERMAINT GARCIA, MARIA V | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 165607 | FERMAINT GONZALEZ, REYNEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 165611 | FERMAINT OCASIO, MARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 791475 | FERMAINT OCASIO, MARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 165612 | Fermaint Payano, Rafael A | REDACTED | San Juan | PR | 00924 | REDACTED |
| 165613 | FERMAINT QUINONES, IVONNE E | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 165615 | FERMAINT RIVERA, WILMA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 165617 | FERMAINT TORRES, MARILUZ | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 791476 | FERMAINT TORRES, MARILUZ | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 165618 | FERMAINT TORRES, MARISOL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 165621 | Fermaintt Adorno, Julio H | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 165623 | FERMAINTT MERCADO, GISELLE R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165625 | Fermaintt Navedo, Rafael A | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 791477 | FERMAINTT PALACIOS, JARECKSY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 165626 | FERMAINTT SALAS, MIGDALIA | REDACTED | TOA BAJA | PR | 00952-4223 | REDACTED |
| 791478 | FERMIN ACOSTA, ESPERANZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 165631 | FERMIN ARIAS, EILEEN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 165637 | FERMIN COTTO, GLADYMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 165640 | FERMIN FERNANDEZ, LEONIDAS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 165643 | FERMIN GONZALEZ, SULEIKA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 165649 | FERMIN MEDRANO, LUISA | REDACTED | SOMERSET | NJ | 08873 | REDACTED |
| 165654 | FERMIN PENA, JULIANA E. | REDACTED | BO BO NUEVO | PR | 00956 | REDACTED |
| 165655 | FERMIN PENA, ROXANNA | REDACTED | BAYAMON PR | PR | 00959 | REDACTED |
| 165664 | FERMIN UREQA, CARMEN J | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 165666 | FERMIN VAZQUEZ, MARIBEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 165670 | FERMINO TALAVERA, SORSYRET | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 791479 | FERNADEZ CAMACHO, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 165671 | FERNADEZ CAMACHO, CARMEN R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 165672 | FERNADEZ MORALES, JONATHAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 165673 | FERNADEZ MOREIRA, MARGARITA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 791480 | FERNADEZ RODRIGUEZ, NORMA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 165675 | FERNADEZ RUBIO, BARBARA | REDACTED | BAYAMON | PR | 00918 | REDACTED |
| 165676 | FERNADEZ SANTIAGO, HERODES | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 791481 | FERNANDA RIVERA, MARIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 165689 | FERNANDEZ ABADIA, INGRID J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 791482 | FERNANDEZ ABADIA, INGRID J. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 165691 | FERNANDEZ ABALDE, LYDIA | REDACTED | GUAYNABO | PR | 00968-0000 | REDACTED |
| 165694 | FERNANDEZ ADORNO, CLARIBEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 165695 | FERNANDEZ AGOSTO, GLORIA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 791483 | FERNANDEZ ALAMO, JAZMIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 165699 | FERNANDEZ ALAMO, JAZMIN | REDACTED | VEGA ALTA | PR | 00692-1543 | REDACTED |
| 165700 | FERNANDEZ ALAMO, JULIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 165702 | FERNANDEZ ALAMO, NYDIA I. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 165703 | FERNANDEZ ALBERTORIO, BRUNILDA | REDACTED | PONCE P R | PR | 00731-0713 | REDACTED |
| 165705 | FERNANDEZ ALEJANDRO, ANGEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 165706 | FERNANDEZ ALEJANDRO, JENNIFER | REDACTED | CAROLINA | PR | 00984-4584 | REDACTED |
| 791484 | FERNANDEZ ALEJANDRO, LIZANDRA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 791485 | FERNANDEZ ALGARIN, SANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 165707 | FERNANDEZ ALGARIN, SANDRA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 165708 | FERNANDEZ ALICEA, EIDY Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 165709 | FERNANDEZ ALICEA, JANICE A | REDACTED | CAROLINA | PR | 00879 | REDACTED |
| 165710 | FERNANDEZ ALICEA, YARISMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 165711 | FERNANDEZ ALLENDE, JESUS | REDACTED | SAN JUAN | PR | 00914 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 165712 | FERNANDEZ ALLENDE, LISSETTE | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 165713 | Fernandez Almeyda, Julio A. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 165714 | FERNANDEZ ALVAREZ, ALICE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 165715 | Fernandez Alvarez, Arlene | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 165716 | FERNANDEZ ALVAREZ, AURELIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 165717 | FERNANDEZ ALVAREZ, KARLA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 165718 | Fernandez Alvarez, Marlene | REDACTED | Dorado | PR | 00646 | REDACTED |
| 165720 | FERNANDEZ ALVAREZ, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 165722 | FERNANDEZ ANDINO, KELLY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 165725 | FERNANDEZ APARICIO, NESTOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 791486 | FERNANDEZ APARICIO, NESTOR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 165727 | Fernandez Aponte, Bill A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 165729 | FERNANDEZ APONTE, JENNY | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 791487 | FERNANDEZ APONTE, JUAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 165730 | FERNANDEZ APONTE, JUAN F | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 165731 | FERNANDEZ APONTE, LUIS F | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 165732 | FERNANDEZ APONTE, MARTA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 165738 | FERNANDEZ ARIAS, LOURDES I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 791488 | FERNANDEZ ARIAS, LOURDES I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 165741 | FERNANDEZ ARROYO, LIZA O | REDACTED | CAGUAS, P.R. | PR | 00726-9226 | REDACTED |
| 165742 | FERNANDEZ ARROYO, OLGA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 165744 | FERNANDEZ ASTACIO, JUANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 165745 | Fernandez Astor, Luis N | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 165746 | FERNANDEZ AVILES, EDGAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 165747 | FERNANDEZ AVILES, IVONNE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 165748 | FERNANDEZ AVILES, IZAIRA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 165749 | Fernandez Aviles, Jorge | REDACTED | Carolina | PR | 00987 | REDACTED |
| 165750 | FERNANDEZ AVILES, JOSE O | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 165751 | FERNANDEZ AVILES, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 791489 | FERNANDEZ AVILES, WANDA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 165752 | FERNANDEZ AYALA, BRIAN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 165753 | Fernandez Ayala, John Michael | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 791490 | FERNANDEZ AYALA, JOSEAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 791491 | FERNANDEZ AYALA, PRISCILA | REDACTED | SAN GERMAN | PR | 00681 | REDACTED |
| 791492 | FERNANDEZ AYALA, YARITZA I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 165754 | FERNANDEZ AZIZI, ROXANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 165755 | FERNANDEZ BAEZ, AIDA E | REDACTED | TOA ALTA | PR | 00953-9431 | REDACTED |
| 165756 | FERNANDEZ BAEZ, DIANA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165757 | FERNANDEZ BAEZ, DIANIBEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 165704 | Fernandez Baez, Yarimar | REDACTED | Comerio | PR | 00782 | REDACTED |
| 165763 | FERNANDEZ BARRETO, CRISTINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 165766 | FERNANDEZ BATISTA, JOSE A. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 165770 | FERNANDEZ BENITEZ, LAURO L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 165771 | Fernandez Berdeguez, Miguel | REDACTED | Guayama | PR | 00784 | REDACTED |
| 165772 | FERNANDEZ BERMUDEZ, PERSYS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 165773 | Fernandez Bermudez, Vilma H | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 165774 | FERNANDEZ BERNAL, MARIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 791493 | FERNANDEZ BERRIOS, ANGEL R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165777 | FERNANDEZ BERRIOS, ERIC | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 165779 | FERNANDEZ BERRIOS, LUIS O. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 165780 | Fernandez Betancourt, Aileen | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 165782 | Fernandez Betancourt, Martha I | REDACTED | Ponce | PR | 00730 | REDACTED |
| 165783 | FERNANDEZ BETANCOURT, ZORABEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 165784 | FERNANDEZ BIBIEL, VICTOR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 165785 | FERNANDEZ BLANCO, LYMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 165787 | Fernandez Boneu, Junnior A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 165788 | FERNANDEZ BONHOMME, YASHIRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 165794 | FERNANDEZ BRILLON, ROSE M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 165796 | FERNANDEZ BUIL, CARLOS A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 165797 | FERNANDEZ BUITRAGO, NATALIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 791494 | FERNANDEZ BUITRIAGO, NATALIA C | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 165798 | FERNANDEZ BURGOS, BRENDA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 165800 | FERNANDEZ BURGOS, ROSALLYA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 165803 | FERNANDEZ CABRERA, MIRELLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 165804 | FERNANDEZ CABRERA, SONIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 165807 | FERNANDEZ CALDERON, ROSELINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 165808 | FERNANDEZ CALDERON, YVETTE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 165810 | FERNANDEZ CALZADA, FRANCHESCA | REDACTED | SAN JAUN | PR | 00927 | REDACTED |
| 165811 | FERNANDEZ CAMACHO, ANA M | REDACTED | CANOVANAS | PR | 00729-3110 | REDACTED |
| 165812 | FERNANDEZ CAMACHO, CHARLENE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 165813 | Fernandez Camacho, Jose A | REDACTED | Vieques | PR | 00765 | REDACTED |
| 165814 | FERNANDEZ CAMACHO, MERCEDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 165816 | FERNANDEZ CAMPOS, FERMARI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165820 | FERNANDEZ CANCEL, CONRADO | REDACTED | CUPEY ALTO | PR | 00926 | REDACTED |
| 165821 | FERNANDEZ CANCEL, JOSE M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 165822 | FERNANDEZ CANDELARIA, CARMEN L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 165823 | FERNANDEZ CANDELARIO, MIOSOTI | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 791495 | FERNANDEZ CANDELARIO, MIOSOTI | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 791496 | FERNANDEZ CAOLO, ANGEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 165824 | Fernandez Caraballo, Arnaldo L | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 165825 | FERNANDEZ CARABALLO, ARNALDO L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 165826 | FERNANDEZ CARABALLO, LISANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 165827 | FERNANDEZ CARABALLO, SILVIA N. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 791497 | FERNANDEZ CARABALLO, SYLVIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 791498 | FERNANDEZ CARABALLO, SYLVIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 165829 | FERNANDEZ CARDONA, ROSA A. | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 165831 | FERNANDEZ CARLO, MARIA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 165832 | FERNANDEZ CARMONA, FRANKIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 165833 | FERNANDEZ CARMONA, LOURDES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 165834 | FERNANDEZ CARMONA, MILAGROS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 165836 | FERNANDEZ CARRASQUILLO, ABIGAIL | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 791499 | FERNANDEZ CARRASQUILLO, ABIGAIL | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 165837 | FERNANDEZ CARRASQUILLO, JONATHAN | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 165839 | FERNANDEZ CARRASQUILLO, MARIA J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 165840 | FERNANDEZ CARRASQUILLO, MAYRA W | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 165842 | FERNANDEZ CARRASSQUILLO, MARILYN | REDACTED | Carolina | PR | 00985 | REDACTED |
| 165844 | FERNANDEZ CARRION, KELIX XAVIER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 165845 | FERNANDEZ CARRION, MARIA | REDACTED | RIO PIEDRAS | PR | 00928-0020 | REDACTED |
| 165846 | Fernandez Cartagen, Juanita | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 165847 | FERNANDEZ CARTAGENA, ALMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 165848 | FERNANDEZ CARTAGENA, JULIO | REDACTED | ARROYO | PR | 00714-1326 | REDACTED |
| 165849 | FERNANDEZ CARTAGENA, MYRIAM | REDACTED | CAYEY | PR | 00737-0265 | REDACTED |
| 791500 | FERNANDEZ CASADO, JUAN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 165850 | FERNANDEZ CASADO, JUAN R | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 165852 | FERNANDEZ CASASAYAS, MIGUEL A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 165853 | FERNANDEZ CASTANER, RAFAEL | REDACTED | SAN JUAN | PR | 00907-2659 | REDACTED |
| 791501 | FERNANDEZ CASTILLO, CARLOS F | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 791502 | FERNANDEZ CASTILLO, GISELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 165855 | FERNANDEZ CASTILLO, MARYLLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 165856 | FERNANDEZ CASTILLO, RODULFO | REDACTED | PONCE | PR | 00728-1714 | REDACTED |
| 165857 | FERNANDEZ CASTRO, MERALI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 165858 | FERNANDEZ CASTRO, SARA | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |
| 165860 | FERNANDEZ CEBALLO, ELBA L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 165861 | FERNANDEZ CEBALLOS, CARMEN A | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 165862 | FERNANDEZ CEDENO, JOHNNY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 791503 | FERNANDEZ CENTENO, ITSEL V. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 165863 | FERNANDEZ CINTRON, FELIPE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 165864 | FERNANDEZ CINTRON, NILDA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 165867 | FERNANDEZ COLLAZO, RAMONITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 165868 | FERNANDEZ COLLAZO, RAMONITA | REDACTED | SAINT JUST | PR | 00978-1253 | REDACTED |
| 165869 | FERNANDEZ COLLAZO, YESENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165872 | FERNANDEZ COLON, CARMEN E | REDACTED | JUANA DIAZ | PR | 00795-0817 | REDACTED |
| 165873 | FERNANDEZ COLON, GERARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 165874 | FERNANDEZ COLON, GERARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 165875 | FERNANDEZ COLON, IVONNE M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 165876 | FERNANDEZ COLON, JENNIFER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 791504 | FERNANDEZ COLON, JOHANNY I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 165878 | FERNANDEZ COLON, JOSE A | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 791505 | FERNANDEZ COLON, JOSE J | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 165879 | FERNANDEZ COLON, JOSE R. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 791506 | FERNANDEZ COLON, LESLIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 165880 | FERNANDEZ COLON, LISSETTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 165881 | FERNANDEZ COLON, MANUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 165882 | FERNANDEZ COLON, MARINES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 165883 | FERNANDEZ COLON, NESTOR A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 165884 | FERNANDEZ COLON, ORLANDO | REDACTED | TRUJILLO ALTO | PR | 00986 | REDACTED |
| 165886 | FERNANDEZ COLON, PABLO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 791507 | FERNANDEZ COLON, PABLO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 165887 | Fernandez Colon, Ramiro | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 165888 | FERNANDEZ COLON, RUBEN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 165889 | FERNANDEZ COLON, RUTH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 165893 | FERNANDEZ CONCEPCION, ORLANIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 165896 | FERNANDEZ CORCHADO, CARMEN L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 165898 | FERNANDEZ CORCHADO, JANICE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 165899 | Fernandez Corchado, Lillian G. | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 165902 | FERNANDEZ CORCHADO, VICTOR D. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 165906 | FERNANDEZ CORDERO, MADELINE | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 165907 | FERNANDEZ CORDERO, MANUEL J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 165909 | FERNANDEZ CORDERO, TANISHA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 165910 | FERNANDEZ CORDERO, VIVIAN D. LOS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 165911 | FERNANDEZ CORDOVA, EDWIN | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 165913 | FERNANDEZ CORDOVA, IRMA L | REDACTED | ISABELA | PR | 00936 | REDACTED |
| 791508 | FERNANDEZ CORDOVA, IRMA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 165914 | FERNANDEZ CORDOVA, JAVIER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 165917 | FERNANDEZ CORNIER, NICOLAS | REDACTED | CANOVANAS | PR | 00729-1826 | REDACTED |
| 165919 | FERNANDEZ CORREA, EDUARDO J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 165920 | FERNANDEZ CORREA, FERNANDO I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 165921 | Fernandez Correa, Jose L | REDACTED | Carolina | PR | 00987 | REDACTED |
| 165923 | Fernandez Correa, Luis R | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 165925 | FERNANDEZ CORREA, YAMARIES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 165927 | FERNANDEZ COTTO, CARMEN M. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 165928 | FERNANDEZ COTTO, GERARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165929 | FERNANDEZ COTTO, GLORIA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 165930 | Fernandez Cotto, Juan | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 165931 | FERNANDEZ COTTO, MERELYN | REDACTED | GURABO | PR | 00725 | REDACTED |
| 165932 | FERNANDEZ COTTO, MERELYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 165933 | FERNANDEZ CRESPO, JOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165934 | FERNANDEZ CRESPO, VIVIAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 165937 | Fernandez Cruz, Carlos A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 165938 | FERNANDEZ CRUZ, CARMEN I. | REDACTED | JUNCOS | PR | 00778 | REDACTED |
| 165939 | FERNANDEZ CRUZ, DEMETRIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 165940 | FERNANDEZ CRUZ, EDWIN GAMMAL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 791509 | FERNANDEZ CRUZ, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 791510 | FERNANDEZ CRUZ, FERNANDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 165941 | FERNANDEZ CRUZ, FERNANDO | REDACTED | SAN LORENZO | PR | 00754-0250 | REDACTED |
| 165944 | FERNANDEZ CRUZ, JUSTINA | REDACTED | SAN LORENZO | PR | 00754-0250 | REDACTED |
| 165945 | FERNANDEZ CRUZ, KEVYZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 165946 | FERNANDEZ CRUZ, LESLIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 165947 | FERNANDEZ CRUZ, LIZA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 165948 | FERNANDEZ CRUZ, LIZA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 791511 | FERNANDEZ CRUZ, MARIA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 165949 | FERNANDEZ CRUZ, MARIA T | REDACTED | PONCE | PR | 00731 | REDACTED |
| 165950 | FERNANDEZ CRUZ, MAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165951 | Fernandez Cruz, Michel G. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 165952 | FERNANDEZ CRUZ, MILAGROS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 791512 | FERNANDEZ CRUZ, MILAGROS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 165956 | FERNANDEZ CRUZ, TAHNEE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 165957 | FERNANDEZ CRUZ, TAHNEE LEE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 791513 | FERNANDEZ CRUZ, VALERIE M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 165958 | FERNANDEZ CUELLO, ONNABEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 165959 | FERNANDEZ CUELLO, ONNABEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 165961 | FERNANDEZ CUEVAS, JOSE O. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 165963 | FERNANDEZ DAVILA, EMELY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 165965 | FERNANDEZ DAVILA, MERCEDES | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 165967 | FERNANDEZ DE JESUS, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 165968 | FERNANDEZ DE JESUS, DOMINGO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 791514 | FERNANDEZ DE JESUS, FRANCESLYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 165969 | FERNANDEZ DE JESUS, GLENDA L. | REDACTED | CAGUAS | PR | 00726-6472 | REDACTED |
| 791515 | FERNANDEZ DE JESUS, GLENDALYS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 165970 | FERNANDEZ DE JESUS, JENNIFER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 165972 | FERNANDEZ DE JESUS, LILLIAN E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 165973 | FERNANDEZ DE JESUS, LUZ M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 165974 | FERNANDEZ DE JESUS, MARIA A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 165975 | FERNANDEZ DE JESUS, SONIA N. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 165976 | FERNANDEZ DE JESUS, VICKY M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 165978 | FERNANDEZ DE LEON, HECTOR M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 165979 | FERNANDEZ DE LEON, ISAIAS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 165980 | FERNANDEZ DE LEON, RAMON | REDACTED | GURABO | PR | 00778 | REDACTED |
| 165981 | FERNANDEZ DE PENA, DORIS I. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 165982 | Fernandez De Reyes, Marta B | REDACTED | Coamo | PR | 00769 | REDACTED |
| 165983 | FERNANDEZ DE RIVERA, IRMA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 165984 | FERNANDEZ DE TORRES, VELEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 165986 | FERNANDEZ DEL MORAL, JESUS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 165987 | FERNANDEZ DEL MORAL, MARIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 791516 | FERNANDEZ DEL VALLE, JOHN A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 165989 | FERNANDEZ DEL VALLE, LINDA N | REDACTED | ISABELA | PR | 00652-0000 | REDACTED |
| 165990 | FERNANDEZ DEL VALLE, LUZ E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 791517 | FERNANDEZ DEL VALLE, LYDIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 165991 | FERNANDEZ DEL VALLE, LYDIA M. | REDACTED | RAMEY | PR | 00604 | REDACTED |
| 165993 | FERNANDEZ DELGADO, ANA J. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 165994 | FERNANDEZ DELGADO, GERDOLIS M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165995 | FERNANDEZ DELGADO, LINO | REDACTED | SAN LORENZO | PR | 00754-0609 | REDACTED |
| 791518 | FERNANDEZ DELGADO, MARIA | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 165996 | FERNANDEZ DELGADO, MARIA C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 165997 | FERNANDEZ DELGADO, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 165998 | FERNANDEZ DELGADO, NYDIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 165999 | FERNANDEZ DELGADO, PABLO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 166001 | FERNANDEZ DEMORIZI, DAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 166002 | FERNANDEZ DIAMANTE, ABRAHAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 166003 | FERNANDEZ DIAMANTE, ELEAZAR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 166006 | FERNANDEZ DIAZ, ALIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 166007 | FERNANDEZ DIAZ, ANGEL | REDACTED | HUMACAO | PR | 00791-9626 | REDACTED |
| 166008 | FERNANDEZ DIAZ, ARACELIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 166009 | FERNANDEZ DIAZ, BLANCA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 166011 | FERNANDEZ DIAZ, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 166013 | FERNANDEZ DIAZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 166014 | FERNANDEZ DIAZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 166015 | FERNANDEZ DIAZ, GABRIEL JAVIER | REDACTED | San Juan | PR | 00978 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 166016 | FERNANDEZ DIAZ, GLORIA DEL C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 166017 | Fernandez Diaz, Ivan A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 166019 | FERNANDEZ DIAZ, JORGE R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 166022 | FERNANDEZ DIAZ, LUIS E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 166023 | FERNANDEZ DIAZ, MELINA | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 166025 | FERNANDEZ DIAZ, RAUL M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 166026 | FERNANDEZ DIAZ, RICARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 166027 | FERNANDEZ DIRREU, GWEN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 791519 | FERNANDEZ DORTA, KIARA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 166030 | FERNANDEZ DROZ, ALMA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 166031 | FERNANDEZ DROZ, JULIA A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 166032 | FERNANDEZ DROZ, LUIS E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 166033 | FERNANDEZ DUCHESNE, JOSE A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 166035 | FERNANDEZ DURAN, ERNESTO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 166037 | Fernandez Echevarria, Luis A | REDACTED | Orlando | FL | 32825 | REDACTED |
| 166038 | FERNANDEZ EGIPCIACO, MARIE E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 791520 | FERNANDEZ ENCARNACION, JOSE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 166040 | FERNANDEZ ENCARNACION, JOSE M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 166043 | Fernandez Espada, Arnaldo L | REDACTED | Ponce | PR | 00728 | REDACTED |
| 166044 | FERNANDEZ ESPADA, CARMEN J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 166045 | FERNANDEZ ESPADA, VALERIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 166046 | FERNANDEZ ESQUILIN, MIGUELINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 166047 | FERNANDEZ ESQUILIN, SONIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 166048 | FERNANDEZ ESTABANEZ, CARMEN | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 166049 | FERNANDEZ ESTEBANEZ, JOSE E. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 166051 | FERNANDEZ ESTEVE, MIGUEL J | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 166053 | FERNANDEZ ESTEVES, JOSE L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 166054 | FERNANDEZ ESTEVEZ, IBBIS M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 166055 | FERNANDEZ ESTEVEZ, NORMA J. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 166057 | FERNANDEZ ESTRELLA, IRMA R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 166058 | FERNANDEZ ESTRELLA, JOSE R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 165901 | Fernandez Febo, Jose A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 166061 | FERNANDEZ FEBRES, MYRIAM | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 166062 | FERNANDEZ FEBUS, EVELYN | REDACTED | NARANJITO | PR | 00719-9705 | REDACTED |
| 166063 | FERNANDEZ FEBUS, MIRIAM | REDACTED | BAYAMON | PR | 00959-5545 | REDACTED |
| 166064 | FERNANDEZ FELICIANO, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 166065 | FERNANDEZ FELICIANO, LOREN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 166066 | FERNANDEZ FERMAINTT, CHRISTOPHER | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 166068 | FERNANDEZ FERNANDEZ, ANGEL LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 166069 | FERNANDEZ FERNANDEZ, BELENI | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 166070 | FERNANDEZ FERNANDEZ, BRENDA LEE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 166072 | FERNANDEZ FERNANDEZ, CARMEN I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 166073 | Fernandez Fernandez, Carol Lee | REDACTED | Carolina | PR | 00985 | REDACTED |
| 166074 | FERNANDEZ FERNANDEZ, DAVID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 166075 | FERNANDEZ FERNANDEZ, DORCAS D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 166076 | FERNANDEZ FERNANDEZ, FELICITA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 1257078 | FERNANDEZ FERNANDEZ, HECTOR G. | REDACTED | CAROLINA | PR | 00986 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 166080 | Fernandez Fernandez, Heriberto | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 166081 | FERNANDEZ FERNANDEZ, HILDA N | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 166082 | FERNANDEZ FERNANDEZ, LEONEL | REDACTED | TOA BAJA | PR | 00949-9701 | REDACTED |
| 166083 | FERNANDEZ FERNANDEZ, LILLIAM L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 166084 | FERNANDEZ FERNANDEZ, LUZ M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 791521 | FERNANDEZ FERNANDEZ, LUZ M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 166085 | FERNANDEZ FERNANDEZ, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 166086 | FERNANDEZ FERNANDEZ, MAYRA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166087 | FERNANDEZ FERNANDEZ, MERYLINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 166088 | FERNANDEZ FERNANDEZ, MIRIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791522 | FERNANDEZ FERNANDEZ, MIRIAM | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 166091 | FERNANDEZ FERNANDEZ, PEDRO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 791523 | FERNANDEZ FIGUEROA, ANA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 166094 | FERNANDEZ FIGUEROA, ANA E | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 166095 | FERNANDEZ FIGUEROA, ANGEL M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 791524 | FERNANDEZ FIGUEROA, ANGEL M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 166096 | FERNANDEZ FIGUEROA, AUDELIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 166097 | FERNANDEZ FIGUEROA, DELYS D. | REDACTED | CANOVAS | PR | 00729 | REDACTED |
| 166099 | FERNANDEZ FIGUEROA, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 166100 | FERNANDEZ FIGUEROA, ILEANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 166101 | FERNANDEZ FIGUEROA, IRIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 166102 | FERNANDEZ FIGUEROA, IVONNE | REDACTED | San Juan | PR | 00725 | REDACTED |
| 166103 | FERNANDEZ FIGUEROA, IVONNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166104 | Fernandez Figueroa, Luis | REDACTED | Ponce | PR | 00731 | REDACTED |
| 166106 | FERNANDEZ FIGUEROA, OLGAMARIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 166107 | Fernandez Figueroa, Rey F | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 166108 | FERNANDEZ FIGUEROA, WILFREDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 166109 | Fernandez Flores, Aaron A | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 166110 | FERNANDEZ FLORES, CARLOS | REDACTED | SAN JORENZO | PR | 00754 | REDACTED |
| 166112 | FERNANDEZ FLORES, EVA URI | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 166113 | FERNANDEZ FLORES, HILDALYS DEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 166114 | FERNANDEZ FLORES, LYNESKA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 166115 | FERNANDEZ FLORES, MIGUEL A. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 166116 | FERNANDEZ FONTAN, ADALBERTO | REDACTED | MOROVIS | PR | 00687-0775 | REDACTED |
| 166117 | FERNANDEZ FONTAN, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 166118 | FERNANDEZ FONTAN, CATALINA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 166119 | FERNANDEZ FONTAN, CATALINA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 166121 | FERNANDEZ FONTAN, LULA LUCIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 166122 | FERNANDEZ FONTAN, LULA LUCIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 166124 | FERNANDEZ FRAGOSO, ROSARIO | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 166125 | FERNANDEZ FRAGOSO, ZAIDA | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 166128 | FERNANDEZ FRANCO, DIANA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 166130 | Fernandez Franco, Jose A | REDACTED | Guayama | PR | 00784 | REDACTED |
| 166133 | FERNANDEZ FUENTES, MARIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 166137 | FERNANDEZ GALAN, ISMAEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 166138 | FERNANDEZ GALARZA, GLENDALY | REDACTED | GURABO | PR | 00778-9617 | REDACTED |
| 166142 | FERNANDEZ GARCIA, ALBA N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 166143 | FERNANDEZ GARCIA, ALEXIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 791525 | FERNANDEZ GARCIA, ANGELIRIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 166144 | FERNANDEZ GARCIA, CARMEN L | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 791526 | FERNANDEZ GARCIA, CHRISTIAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 166146 | FERNANDEZ GARCIA, ELSY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 166148 | FERNANDEZ GARCIA, FLAVIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 166150 | FERNANDEZ GARCIA, FRANCISCO A. | REDACTED | Santurce | PR | 00911 | REDACTED |
| 166151 | Fernandez Garcia, Holvin | REDACTED | Rio Piedras | PR | 00985 | REDACTED |
| 166152 | FERNANDEZ GARCIA, HOLVIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 166154 | FERNANDEZ GARCIA, JANICE M | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 166155 | FERNANDEZ GARCIA, JOSE R. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 166156 | FERNANDEZ GARCIA, MARIELY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 791527 | FERNANDEZ GARCIA, MARIELY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 166157 | FERNANDEZ GARCIA, MARY L | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 791528 | FERNANDEZ GARCIA, QUETIA M. | REDACTED | GUYNABO | PR | 00965 | REDACTED |
| 166158 | FERNANDEZ GARCIA, ROSARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 166160 | Fernandez Garcia, Zulma | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 791529 | FERNANDEZ GAVINO, RAUL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 166161 | FERNANDEZ GAVINO, RAUL I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 166163 | FERNANDEZ GINORIO, DANIEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 166164 | FERNANDEZ GINORIO, GLADYS A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 166165 | FERNANDEZ GINORIO, GLADYS A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 166167 | FERNANDEZ GIRAUD, ISABEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 166168 | FERNANDEZ GLEZ, WILFREDO | REDACTED | ISABELA | PR | 00662-0734 | REDACTED |
| 166170 | FERNANDEZ GOMEZ, ALLEGRA C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 166171 | FERNANDEZ GOMEZ, ARLENE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 791530 | FERNANDEZ GOMEZ, ARLENE | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 166173 | Fernandez Gomez, Eliezer | REDACTED | Carolina | PR | 00985 | REDACTED |
| 166175 | FERNANDEZ GOMEZ, JULIE M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 166177 | FERNANDEZ GOMEZ, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166178 | FERNANDEZ GOMEZ, NEFTALI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 166179 | FERNANDEZ GOMEZ, NEFTALI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 166180 | FERNANDEZ GOMEZ, RAMON A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 166184 | FERNANDEZ GONZALEZ, ANA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 166185 | FERNANDEZ GONZALEZ, ANGEL L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 166186 | Fernandez Gonzalez, Anibal | REDACTED | Abingdon | MD | 21009 | REDACTED |
| 791531 | FERNANDEZ GONZALEZ, AXEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 166187 | FERNANDEZ GONZALEZ, DALISA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 166189 | FERNANDEZ GONZALEZ, EDMUNDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 166190 | FERNANDEZ GONZALEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 166193 | FERNANDEZ GONZALEZ, EVELYN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 166194 | FERNANDEZ GONZALEZ, FERNANDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 166195 | FERNANDEZ GONZALEZ, FERNANDO J | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 166196 | FERNANDEZ GONZALEZ, FERNANDO J. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 166197 | FERNANDEZ GONZALEZ, IVELISSE | REDACTED | COAMO | PR | 00731 | REDACTED |
| 166198 | FERNANDEZ GONZALEZ, JACKELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 791532 | FERNANDEZ GONZALEZ, JOE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 166199 | FERNANDEZ GONZALEZ, JOE E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 166204 | FERNANDEZ GONZALEZ, JOSE L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 791533 | FERNANDEZ GONZALEZ, JOSE L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 166206 | FERNANDEZ GONZALEZ, LUIS M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 166207 | FERNANDEZ GONZALEZ, MAGALY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 166208 | Fernandez Gonzalez, Maria | REDACTED | Caguas | PR | 00727 | REDACTED |
| 166209 | FERNANDEZ GONZALEZ, MARIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 166210 | FERNANDEZ GONZALEZ, NORMA L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 166211 | FERNANDEZ GONZALEZ, RAMON | REDACTED | LARES | PR | 00669 | REDACTED |
| 166212 | FERNANDEZ GONZALEZ, RUTH | REDACTED | LARES | PR | 00669-0488 | REDACTED |
| 166213 | FERNANDEZ GONZALEZ, SONIA N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 166214 | FERNANDEZ GONZALEZ, STEPHANIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 791534 | FERNANDEZ GONZALEZ, STEPHANIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 791535 | FERNANDEZ GONZALEZ, STEPHANIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 166215 | FERNANDEZ GONZALEZ, VALENTIN | REDACTED | LAS PIEDRAS | PR | 00771-0594 | REDACTED |
| 166217 | FERNANDEZ GONZALEZ, ZULLYANN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 166218 | FERNANDEZ GORDON, WENDY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 166221 | FERNANDEZ GUADALUPE, ROXANNE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 166223 | Fernandez Guzman, Axel D. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 166224 | FERNANDEZ GUZMAN, MELISSA N | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 166225 | FERNANDEZ HEINZMAN, NANCY | REDACTED | TOA BAJA | PR | 00949-3219 | REDACTED |
| 166226 | FERNANDEZ HERNANDE Z, MILAGROS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 166227 | Fernandez Hernande, Sonia M | REDACTED | Villalba | PR | 00766-9707 | REDACTED |
| 791536 | FERNANDEZ HERNANDEZ, ALVIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 166228 | FERNANDEZ HERNANDEZ, ANA H. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 166229 | FERNANDEZ HERNANDEZ, ANA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 166230 | FERNANDEZ HERNANDEZ, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 166231 | FERNANDEZ HERNANDEZ, CARMEN | REDACTED | JUNCOS II | PR | 00777 | REDACTED |
| 166232 | FERNANDEZ HERNANDEZ, DAMARIS | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 166233 | FERNANDEZ HERNANDEZ, EDDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 166234 | FERNANDEZ HERNANDEZ, EDMEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 166237 | Fernandez Hernandez, Jesus A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 166240 | FERNANDEZ HERNANDEZ, JORGE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 166241 | Fernandez Hernandez, Julio E | REDACTED | Villalba | PR | 00766 | REDACTED |
| 166242 | FERNANDEZ HERNANDEZ, LUIS | REDACTED | San Juan | PR | 00603 | REDACTED |
| 166243 | FERNANDEZ HERNANDEZ, LUIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 166245 | FERNANDEZ HERNANDEZ, MARITZA | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 791537 | FERNANDEZ HERNANDEZ, MARY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 166246 | FERNANDEZ HERNANDEZ, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 166247 | FERNANDEZ HERNANDEZ, MONICA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 166248 | Fernandez Hernandez, Oscar | REDACTED | Ponce | PR | 00780 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 166249 | FERNANDEZ HERNANDEZ, RAMONITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 791538 | FERNANDEZ HERNANDEZ, RICHARD S | REDACTED | VEGA BAJA | PR | 00993 | REDACTED |
| 166250 | FERNANDEZ HERNANDEZ, ROSALINA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 166251 | FERNANDEZ HERNANDEZ, SHEILA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 166252 | FERNANDEZ HERNANDEZ, WILLY A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 166253 | FERNANDEZ HERRERA, ANGEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 166254 | FERNANDEZ HERRERA, NILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 166255 | FERNANDEZ HIRALDO, LUZ A | REDACTED | CAROLINA, P.R. | PR | 00987 | REDACTED |
| 791539 | FERNANDEZ HIRALDO, LUZ A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 166257 | FERNANDEZ HNDEZ., RITA M. | REDACTED | San Juan | PR | 00754 | REDACTED |
| 166256 | FERNANDEZ HNDEZ., RITA M. | REDACTED | SAN LORENZO | PR | 00754-9702 | REDACTED |
| 166258 | FERNANDEZ HUGGINS, FRANCISCO J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 166260 | FERNANDEZ IZQUIERDO, OCTAVIO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 166262 | FERNANDEZ JIMENEZ, CRISTINA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 166263 | FERNANDEZ JIMENEZ, ENID G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 166268 | FERNANDEZ JIMENEZ, YARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 166269 | FERNANDEZ JIMENEZ, YUANY E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 166271 | FERNANDEZ JUNGHANNS, NORMALIZ | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 166272 | FERNANDEZ JURADO, JOSE M | REDACTED | CAGUAS O9725 | PR | 00725 | REDACTED |
| 791540 | FERNANDEZ JURADO, JOSE M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 166273 | FERNANDEZ LANZO, CARMEN J | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 166275 | FERNANDEZ LASALLE, ANA E. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 166277 | FERNANDEZ LEBRON, ALEX | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 166279 | FERNANDEZ LEBRON, ANICIA S | REDACTED | LAJAS | PR | 00667-1293 | REDACTED |
| 166280 | FERNANDEZ LEBRON, CARMEN C | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 166281 | Fernandez Lebron, Daniel | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 166282 | FERNANDEZ LEBRON, DANIEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 166283 | FERNANDEZ LEBRON, ISABEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 791541 | FERNANDEZ LEBRON, MARICRUZ C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 166284 | FERNANDEZ LEBRON, MARICRUZ C | REDACTED | JUNCOS | PR | 00777-1925 | REDACTED |
| 166286 | FERNANDEZ LEBRON, MIGDALIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 166287 | FERNANDEZ LEON, ERNESTINA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 166289 | FERNANDEZ LEON, JOSE L | REDACTED | SAN JUAN | PR | 00918-2910 | REDACTED |
| 166290 | FERNANDEZ LEON, LILLIAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 166291 | FERNANDEZ LEON, LILLIAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 166292 | FERNANDEZ LEON, LUIS ALEXIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 166295 | FERNANDEZ LIMAS, WALBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 166299 | FERNANDEZ LOPATEGUI, MARIA Y. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 166301 | FERNANDEZ LOPEZ, AIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 166303 | FERNANDEZ LOPEZ, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 166304 | FERNANDEZ LOPEZ, CARMEN D. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 791542 | FERNANDEZ LOPEZ, ELISABETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 166307 | FERNANDEZ LOPEZ, ELLIOT | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 166308 | Fernandez Lopez, Elliot M. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 166309 | FERNANDEZ LOPEZ, ELSIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 166310 | FERNANDEZ LOPEZ, EMILIO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 166311 | Fernandez Lopez, Evelyn | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 166312 | FERNANDEZ LOPEZ, FRANCISCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166313 | FERNANDEZ LOPEZ, GERMAN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166315 | FERNANDEZ LOPEZ, ISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166316 | Fernandez Lopez, Jesus | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 166318 | Fernandez Lopez, Juan M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 166319 | FERNANDEZ LOPEZ, JUANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166320 | FERNANDEZ LOPEZ, LEONARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 791543 | FERNANDEZ LOPEZ, LISA J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 166321 | FERNANDEZ LOPEZ, LUIS P | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 166323 | FERNANDEZ LOPEZ, MARTHA C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 166324 | FERNANDEZ LOPEZ, VICTORIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 166326 | FERNANDEZ LOPEZ, VIVIAN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 166328 | FERNANDEZ LOZADA, LUIS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 166329 | Fernandez Lozada, Maria M | REDACTED | Caguas | PR | 00726 | REDACTED |
| 166331 | FERNANDEZ LOZADA, VANNESSA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 791544 | FERNANDEZ LOZADA, VANNESSA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 166333 | FERNANDEZ LUGO, MAGDALENA | REDACTED | CANOVANAS | PR | 00729-2180 | REDACTED |
| 166334 | FERNANDEZ LUIS, JOSE M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 166335 | FERNANDEZ MACHIN, HECTOR Y. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 791545 | FERNANDEZ MALDONADO, BRENDA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 166336 | FERNANDEZ MALDONADO, EFRAIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166337 | FERNANDEZ MALDONADO, ELADIO | REDACTED | COMERIO | PR | 00782-0829 | REDACTED |
| 166338 | FERNANDEZ MALDONADO, JAVIER J. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 166339 | Fernandez Maldonado, Jorge | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 166341 | FERNANDEZ MALDONADO, LEONARDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 166343 | FERNANDEZ MALDONADO, NEREIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 791546 | FERNANDEZ MALDONADO, NEREIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 791547 | FERNANDEZ MALDONADO, PEDRO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 166344 | FERNANDEZ MALDONADO, PEDRO | REDACTED | CIDRA | PR | 00739-9619 | REDACTED |
| 791548 | FERNANDEZ MALDONADO, ROSA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 166346 | FERNANDEZ MALDONADO, ROSA M | REDACTED | GUAYNABO | PR | 00971-9802 | REDACTED |
| 166348 | FERNANDEZ MANGUAL, BRENDA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 166349 | FERNANDEZ MANGUAL, ERIKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 166350 | FERNANDEZ MANGUAL, HECTOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 166352 | FERNANDEZ MANZANO, DEMETRIO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 166353 | FERNANDEZ MARCANO, MARILYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 166356 | FERNANDEZ MARIN, ANA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 166360 | FERNANDEZ MARRERO, JAIME | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 166361 | FERNANDEZ MARRERO, JESSICA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 166364 | FERNANDEZ MARRERO, MARIA L | REDACTED | COAMO | PR | 00769-0195 | REDACTED |
| 166366 | FERNANDEZ MARRERO, MYRIAM | REDACTED | VEGA ALTA | PR | 00692-1092 | REDACTED |
| 166368 | FERNANDEZ MARTIN, GUILLERMO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 166370 | FERNANDEZ MARTINEZ, AMADO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 166371 | FERNANDEZ MARTINEZ, ANGEL L | REDACTED | SAN JUAN | PR | 00907-0000 | REDACTED |
| 166372 | FERNANDEZ MARTINEZ, ARACELIS | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 166373 | FERNANDEZ MARTINEZ, ASNEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 166374 | FERNANDEZ MARTINEZ, CRUZ | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 166375 | FERNANDEZ MARTINEZ, EIMILY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 166376 | FERNANDEZ MARTINEZ, EVA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 166377 | FERNANDEZ MARTINEZ, FRANCES | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 166378 | FERNANDEZ MARTINEZ, FRANCISCO A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 166379 | FERNANDEZ MARTINEZ, FRANCISCO A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 166381 | Fernandez Martinez, Jesus F | REDACTED | Caguas | PR | 00725 | REDACTED |
| 166382 | Fernandez Martinez, Jose O. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 166386 | FERNANDEZ MARTINEZ, MANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 166387 | FERNANDEZ MARTINEZ, MARCOS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 166388 | FERNANDEZ MARTINEZ, MARTINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 166389 | FERNANDEZ MARTINEZ, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 166391 | FERNANDEZ MARTINEZ, NILMARY | REDACTED | CIDRA | PR | 00737 | REDACTED |
| 166393 | FERNANDEZ MATOS, NANCY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 166395 | FERNANDEZ MAYMI, ANNIE G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 166398 | FERNANDEZ MEDERO, ROSANGELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 166399 | FERNANDEZ MEDERO, TANIA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166400 | FERNANDEZ MEDINA, CARMEN M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791549 | FERNANDEZ MEDINA, LUZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166403 | FERNANDEZ MEDINA, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166405 | FERNANDEZ MEDINA, VANESSA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 166405 | FERNANDEZ MEDINA, VANESSA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 166406 | FERNANDEZ MEJIAS, MANUEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 166407 | FERNANDEZ MELENDEZ, ALEXANDRA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 166408 | FERNANDEZ MELENDEZ, ANGEL M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 166409 | Fernandez Melendez, Angel M | REDACTED | Trujillo Alto | PR | 00943 | REDACTED |
| 166410 | FERNANDEZ MELENDEZ, EDITH | REDACTED | BARRANQUITAS | PR | 00794-0241 | REDACTED |
| 166411 | FERNANDEZ MELENDEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 791551 | FERNANDEZ MELENDEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 791552 | FERNANDEZ MELENDEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 166413 | FERNANDEZ MELENDEZ, EMANUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 166418 | FERNANDEZ MELENDEZ, MARIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 791553 | FERNANDEZ MELENDEZ, MARIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 166419 | FERNANDEZ MELENDEZ, MIRIAM | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 166420 | FERNANDEZ MELENDEZ, WILMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 166421 | FERNANDEZ MENA, MARIA DE L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 791554 | FERNANDEZ MENDEZ, GISELLE M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 166423 | FERNANDEZ MERCADO, GLADYS | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 166426 | FERNANDEZ MERCADO, MIGUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 166427 | FERNANDEZ MIGUEZ, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 791555 | FERNANDEZ MILAN, IDALIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 791556 | FERNANDEZ MILAN, IDALIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 166428 | FERNANDEZ MILAN, IDALIA | REDACTED | COROZAL | PR | 00783-9610 | REDACTED |
| 166429 | FERNANDEZ MILAN, OLGA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 166430 | FERNANDEZ MILLAN, RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 166432 | Fernandez Miralles, Elsa | REDACTED | San Juan | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 166433 | FERNANDEZ MIRALLES, ELSA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 166434 | FERNANDEZ MIRANDA, IVELISSE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 166436 | FERNANDEZ MIRANDA, MIZRAIM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 166438 | FERNANDEZ MIRO, GLORIA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 166439 | FERNANDEZ MOJICA, IBRAIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 791557 | FERNANDEZ MOJICA, JOSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 166440 | FERNANDEZ MOJICA, JOSE A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 166441 | FERNANDEZ MOLINA, DAMARYS Y | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 166443 | FERNANDEZ MOLINA, GISELYS D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 166445 | FERNANDEZ MONTALVO, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166446 | FERNANDEZ MONTALVO, WILDA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 166447 | FERNANDEZ MONTANEZ, CARMEN L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 166448 | FERNANDEZ MONTANEZ, CARMEN L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 166451 | FERNANDEZ MONTANEZ, LUZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 791558 | FERNANDEZ MONTANEZ, MARIA DEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 166452 | Fernandez Montero, Elvin | REDACTED | Villalba | PR | 00766 | REDACTED |
| 166453 | FERNANDEZ MONTERO, FRANCISCO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 166454 | FERNANDEZ MONTERO, LYNNETTE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 166455 | FERNANDEZ MORA, ANAIDEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 166456 | FERNANDEZ MORA, ROSA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 166458 | FERNANDEZ MORALES, ANA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 166459 | FERNANDEZ MORALES, ANGELICA | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 166460 | FERNANDEZ MORALES, AWILDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 166461 | FERNANDEZ MORALES, CARMEN N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 166462 | FERNANDEZ MORALES, DAMIAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 166463 | Fernandez Morales, Gerardo | REDACTED | Catano | PR | 00963 | REDACTED |
| 791559 | FERNANDEZ MORALES, JOSE E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 166466 | FERNANDEZ MORALES, JOSE E | REDACTED | SAN JUAN | PR | 00924-1326 | REDACTED |
| 166467 | FERNANDEZ MORALES, JUANA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 166468 | FERNANDEZ MORALES, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 166469 | Fernandez Morales, Maria T | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 166471 | FERNANDEZ MORALES, NORMA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 166472 | FERNANDEZ MORALES, RAMONITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 166473 | FERNANDEZ MORALES, VERONICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 166474 | FERNANDEZ MORALES, VICTOR | REDACTED | MANATI | PR | 00624 | REDACTED |
| 166475 | FERNANDEZ MORALES, WALESKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166476 | FERNANDEZ MORAN, RAMONITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 166477 | FERNANDEZ MORAN, SUHEY M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 166479 | Fernandez Morell, Gilbert | REDACTED | Caguas | PR | 00725 | REDACTED |
| 166480 | Fernandez Mulero, Dalin | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 166481 | Fernandez Mulero, Yolanda | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 791560 | FERNANDEZ MUNDO, DARNES | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 166482 | FERNANDEZ MUNDO, DARNES D | REDACTED | CANOVANAS | PR | 00729-9716 | REDACTED |
| 166487 | FERNANDEZ MUNOZ, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 166489 | FERNANDEZ MUNQZ, SOCORRO | REDACTED | RINCON | PR | 00677-0500 | REDACTED |
| 166490 | FERNANDEZ NADAL, WILLY | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 166492 | FERNANDEZ NARVAEZ, MIGUEL A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 166493 | FERNANDEZ NARVAEZ, TOMAS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 166494 | FERNANDEZ NATALIZIO, JOSE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 166495 | FERNANDEZ NAVARRO, ALEXANDRA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 166496 | Fernandez Navarro, Reinaldo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 791561 | FERNANDEZ NAZARIO, JOEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791562 | FERNANDEZ NAZARIO, MARIANGELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 791563 | FERNANDEZ NAZARIO, VICTORIA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 166498 | FERNANDEZ NEGRON, JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 166499 | Fernandez Negron, Jose M. | REDACTED | San Juan | PR | 00927 | REDACTED |
| 166501 | Fernandez Negron, Mariluz | REDACTED | Trujillo  Alto | PR | 00977 | REDACTED |
| 166502 | FERNANDEZ NEGRON, NORMA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 166503 | Fernandez Negron, Wanda I | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 166504 | FERNANDEZ NIEVES, EDWIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 166505 | FERNANDEZ NIEVES, GABRIELA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 166507 | FERNANDEZ NIEVES, GLORIMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 791564 | FERNANDEZ NIEVES, GLORIMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 166508 | FERNANDEZ NIEVES, HIPOLITO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 166510 | FERNANDEZ NIEVES, JOHANNA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 166512 | Fernandez Nieves, Juan O | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 166513 | FERNANDEZ NIEVES, MARISOL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 166514 | FERNANDEZ NIVES, MARIELA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 166520 | Fernandez Ocacio, Hector M | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 166521 | FERNANDEZ OCHOA, JUAN M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 166522 | FERNANDEZ OLIVERAS, CLARA I | REDACTED | TOA BAJA | PR | 00951-0829 | REDACTED |
| 166526 | FERNANDEZ OLMEDA, WANDA V | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 166527 | FERNANDEZ OQUENDO, DANIEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 166528 | FERNANDEZ ORAMA, YOELVIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 166530 | Fernandez Ortega, Angel L | REDACTED | Manati | PR | 00674 | REDACTED |
| 791565 | FERNANDEZ ORTEGA, CARLOTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 166533 | FERNANDEZ ORTIZ, BRUNILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 166534 | FERNANDEZ ORTIZ, CECILIO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 791566 | FERNANDEZ ORTIZ, ELIZABETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 166535 | FERNANDEZ ORTIZ, EVA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 166537 | FERNANDEZ ORTIZ, JANNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791567 | FERNANDEZ ORTIZ, JANNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 166540 | FERNANDEZ ORTIZ, JULIO I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 166541 | FERNANDEZ ORTIZ, KEVIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 166542 | FERNANDEZ ORTIZ, NILDA I | REDACTED | SAN JUAN | PR | 00926-7642 | REDACTED |
| 166543 | Fernandez Ortiz, Rafael | REDACTED | Caguas | PR | 00725 | REDACTED |
| 166544 | FERNANDEZ ORTIZ, VICTOR A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 791568 | FERNANDEZ ORTIZ, WANDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 166546 | FERNANDEZ OTERO, CARMARY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 791569 | FERNANDEZ OTERO, CARMARY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 166547 | FERNANDEZ OTERO, GERARDO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 166548 | FERNANDEZ OTERO, GLORYMAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 166550 | FERNANDEZ OTERO, NEREIDA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 166551 | FERNANDEZ OTERO, NILSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 791570 | FERNANDEZ OTERO, NILSA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 791571 | FERNANDEZ OTERO, NILSA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 166553 | FERNANDEZ PABON, ANA M | REDACTED | SAN JUAN | PR | 00907-3117 | REDACTED |
| 166560 | FERNANDEZ PADIN, SOFIA R. | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 166561 | Fernandez Padin, Sofia R. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 166563 | FERNANDEZ PAGAN, ANTONIO L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 166564 | FERNÁNDEZ PAGAN, ANTONIO L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 166566 | FERNANDEZ PAGAN, CARMEN I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 166567 | FERNANDEZ PAGAN, DIANA I. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 166569 | FERNANDEZ PAGAN, ERITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 166572 | FERNANDEZ PAGAN, LUIS O. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 166573 | FERNANDEZ PAGAN, MARIA | REDACTED | Morovis | PR | 00687 | REDACTED |
| 166574 | FERNANDEZ PAGAN, OLGA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 166576 | FERNANDEZ PAGAN, RINALDI | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 166577 | FERNANDEZ PAGAN, ROSELYN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 166578 | FERNANDEZ PALMER, MANUEL A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 166579 | FERNANDEZ PANTOJA, IBETH E | REDACTED | SAN JUAN | PR | 00924-4121 | REDACTED |
| 166580 | FERNANDEZ PAREJO, CLAUDIA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 166581 | FERNANDEZ PARIS, JUAN M | REDACTED | CAROLINA | PR | 00984-4229 | REDACTED |
| 166582 | FERNANDEZ PARRILLA, JORGE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 166583 | FERNANDEZ PASTRANA, IVYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 166585 | FERNANDEZ PEDRA, DESIREE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 791572 | FERNANDEZ PENA, ANN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 166587 | FERNANDEZ PENA, WANDA I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 166588 | FERNANDEZ PERALTA, CARLA Y. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 166590 | FERNANDEZ PEREZ, ABNER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 166591 | FERNANDEZ PEREZ, AIDA H | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 791573 | FERNANDEZ PEREZ, AIDA H | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 791574 | FERNANDEZ PEREZ, ANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 166592 | FERNANDEZ PEREZ, ANA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 166593 | Fernandez Perez, Ana M | REDACTED | Orlando | FL | 32822 | REDACTED |
| 166594 | FERNANDEZ PEREZ, CARLINA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 166595 | FERNANDEZ PEREZ, CARLOS L. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 166598 | FERNANDEZ PEREZ, ELIOT M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 166599 | Fernandez Perez, Fernando | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 166600 | FERNANDEZ PEREZ, IMEE | REDACTED | PONCE | PR | 00731-6120 | REDACTED |
| 166601 | Fernandez Perez, Jose | REDACTED | Cotto Laurell | PR | 00780-0198 | REDACTED |
| 166602 | FERNANDEZ PEREZ, LILLIAM | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 166604 | FERNANDEZ PEREZ, LYDIA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 791575 | FERNANDEZ PEREZ, LYDIA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 166605 | FERNANDEZ PEREZ, MAGDIEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 166607 | FERNANDEZ PEREZ, MARISOL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 166608 | FERNANDEZ PEREZ, MARISOL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 791576 | FERNANDEZ PEREZ, NASHALY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 166610 | FERNANDEZ PEREZ, OSCAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 166611 | FERNANDEZ PEREZ, PEDRO L | REDACTED | HUMACAO | PR | 00791-9803 | REDACTED |
| 166612 | FERNANDEZ PEREZ, RUTH M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 166613 | FERNANDEZ PEREZ, RUTH M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 166614 | FERNANDEZ PEREZ, SANDRA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 166617 | FERNANDEZ PEREZ, WANDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 166619 | FERNANDEZ PI, IRIS M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 166620 | FERNANDEZ PI, WILLIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 166622 | FERNANDEZ PIEVE, DILIA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 166623 | FERNANDEZ PIEVE, MARILDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 166624 | FERNANDEZ PINA, KARLA B | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 791577 | FERNANDEZ PINA, KARLA B | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 166625 | FERNANDEZ PINERO, ERNESTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166628 | FERNANDEZ PINTOS, MARIA V. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 166629 | FERNANDEZ PIZARRO, JESSICA E | REDACTED | SANTURCES | PR | 00915 | REDACTED |
| 166630 | FERNANDEZ PIZARRO, MARIA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 166631 | FERNANDEZ PIZARRO, ZAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 166633 | FERNANDEZ PLANAS, NORMA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 166635 | FERNANDEZ POL, SONIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 166636 | FERNANDEZ POLO, JOSE | REDACTED | SAN JUAN | PR | 00936-1300 | REDACTED |
| 166637 | FERNANDEZ PORTALATIN, BELISA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 166639 | FERNANDEZ PORTO, JORGE | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 166640 | FERNANDEZ POU, JULIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 166641 | FERNANDEZ POVEZ, JOSELYN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 166645 | FERNANDEZ QUESADA, MARIA C. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 166647 | FERNANDEZ QUEVEDO, TOMAS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166648 | FERNANDEZ QUILES, LETICIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 166649 | FERNANDEZ QUILES, ORLANDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 166650 | FERNANDEZ QUINONES, IVETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 791578 | FERNANDEZ QUINONES, IVETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 166651 | FERNANDEZ QUINONES, JOSSY LYNN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 791579 | FERNANDEZ QUINTANA, JEANELLY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 166653 | FERNANDEZ QUINTANA, JEANELLY M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 166654 | FERNANDEZ RAMIREZ, GUSTAVO A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 166655 | FERNANDEZ RAMIREZ, JANET | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 166656 | FERNANDEZ RAMIREZ, ONIS V. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 166657 | FERNANDEZ RAMIREZ, PABLO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 166658 | FERNANDEZ RAMIREZ, REBECA ALEXANDRA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 166660 | FERNANDEZ RAMIREZ, TIRZAH I | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 166662 | Fernandez Ramos, Angel F | REDACTED | Guaynabo | PR | 00970-7891 | REDACTED |
| 166663 | FERNANDEZ RAMOS, ANTONIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 166664 | FERNANDEZ RAMOS, CARLOS L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 166665 | FERNANDEZ RAMOS, DAYNA G | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 791580 | FERNANDEZ RAMOS, EDNA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 166666 | FERNANDEZ RAMOS, FRANCES | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 791581 | FERNANDEZ RAMOS, JOSE L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 166668 | FERNANDEZ RAMOS, JUAN LUIS | REDACTED | Carolina | PR | 00986 | REDACTED |
| 166670 | FERNANDEZ RAMOS, LUZ M. | REDACTED | GUAYNABO | PR | 00969-5375 | REDACTED |
| 166672 | FERNANDEZ RAMOS, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 166673 | FERNANDEZ RAMOS, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 791582 | FERNANDEZ RAMOS, MARGARITA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 166675 | FERNANDEZ RAMOS, NANCY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 166677 | FERNANDEZ RAMOS, RAUL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 166678 | FERNANDEZ RAMOS, RICARDO | REDACTED | San Juan | PR | 00603 | REDACTED |
| 166679 | FERNANDEZ RAMOS, RICARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 791583 | FERNANDEZ RENTA, CYNTHIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 791584 | FERNANDEZ REPOLLET, ANGEL | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 166684 | FERNANDEZ REPOLLET, CARMEN C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 166687 | FERNANDEZ REYES, BELNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 166688 | FERNANDEZ REYES, BETCSY E. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 166690 | FERNANDEZ REYES, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 166692 | FERNANDEZ REYES, DENNYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166695 | FERNANDEZ REYES, JAVIER A | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 166696 | FERNANDEZ REYES, JORGE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 166697 | FERNANDEZ REYES, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 166698 | FERNANDEZ REYES, JOSE E | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 166699 | Fernandez Reyes, Miguel A | REDACTED | Carolina | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 166700 | FERNANDEZ REYES, MIGUEL A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 166702 | FERNANDEZ REYES, OCTAVIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166704 | FERNANDEZ REYES, PEDRO N | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 166705 | FERNANDEZ REYES, RAMON E | REDACTED | MAYAGUEZ | PR | 00680-1901 | REDACTED |
| 166707 | FERNANDEZ RIECKEHOFF, LESLIE ANN | REDACTED | DOWNERS GROVE | IL | 00006-0515 | REDACTED |
| 166709 | FERNANDEZ RIOS, CARMEN N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166711 | FERNANDEZ RIOS, GUILLERMO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 166712 | FERNANDEZ RIOS, LOURDES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 166713 | FERNANDEZ RIVAS, ANNETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 166716 | FERNANDEZ RIVAS, MIGDALIA | REDACTED | COROZA | PR | 00783 | REDACTED |
| 166718 | FERNANDEZ RIVERA, ANA L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 791585 | FERNANDEZ RIVERA, ANA L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 166721 | FERNANDEZ RIVERA, BRENDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 166722 | FERNANDEZ RIVERA, CAROLA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 791586 | FERNANDEZ RIVERA, CHRISNETTE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 166723 | FERNANDEZ RIVERA, DAMARIS | REDACTED | UTUADO | PR | 00650 | REDACTED |
| 791587 | FERNANDEZ RIVERA, DESSIRE E. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 166725 | FERNANDEZ RIVERA, EVELYN | REDACTED | LAS PIEDRAS | PR | 00771-1754 | REDACTED |
| 166726 | FERNANDEZ RIVERA, FRANCES A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791588 | FERNANDEZ RIVERA, GLIMARYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 166728 | FERNANDEZ RIVERA, HAYDEE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791589 | FERNANDEZ RIVERA, HECTOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 166729 | FERNANDEZ RIVERA, HECTOR D | REDACTED | RIO GRANDE | PR | 00745-9605 | REDACTED |
| 166730 | FERNANDEZ RIVERA, HECTOR L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 166731 | FERNANDEZ RIVERA, HECTOR LUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 166732 | FERNANDEZ RIVERA, HECTOR R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 166733 | FERNANDEZ RIVERA, ILEEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 166734 | FERNANDEZ RIVERA, IVETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 166735 | FERNANDEZ RIVERA, JANEIRY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 166738 | FERNANDEZ RIVERA, JUAN A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166739 | FERNANDEZ RIVERA, KARLA M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 791590 | FERNANDEZ RIVERA, KATHIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 791591 | FERNANDEZ RIVERA, KATHLEEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 166741 | FERNANDEZ RIVERA, LISSETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 166742 | FERNANDEZ RIVERA, LOIDA R | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 166743 | FERNANDEZ RIVERA, LUIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 166745 | FERNANDEZ RIVERA, LUIS | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 166746 | FERNANDEZ RIVERA, LUIS E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 166747 | FERNANDEZ RIVERA, MARIA B | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 166748 | FERNANDEZ RIVERA, MARIA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 791592 | FERNANDEZ RIVERA, MARIA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 166749 | Fernandez Rivera, Marianita | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 166750 | FERNANDEZ RIVERA, MARIELLE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 166751 | FERNANDEZ RIVERA, MAYRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 791593 | FERNANDEZ RIVERA, MAYRA | REDACTED | JUNCOS | PR | 00778 | REDACTED |
| 166753 | FERNANDEZ RIVERA, MIGUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 166755 | FERNANDEZ RIVERA, MIRALIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 791594 | FERNANDEZ RIVERA, MIRELYS | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 166756 | FERNANDEZ RIVERA, PETRA J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166757 | Fernandez Rivera, Raul A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 166758 | FERNANDEZ RIVERA, RICARDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 166759 | FERNANDEZ RIVERA, RUTH M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 166760 | FERNANDEZ RIVERA, SHARLEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 791595 | FERNANDEZ RIVERA, URAYOAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 166761 | FERNANDEZ RIVERA, VIRGINIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 791596 | FERNANDEZ RIVERA, YELITZA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 166762 | FERNANDEZ RIVERA, YELITZA | REDACTED | SAN LORENZO | PR | 00754-0141 | REDACTED |
| 166763 | FERNANDEZ RIVERA, YOISMEL | REDACTED | San Juan | PR | 00962 | REDACTED |
| 791597 | FERNANDEZ ROBLEDO, GHEMARA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 166764 | FERNANDEZ ROBLES, AYLEEN | REDACTED | SAN SEBASTIAN | PR | 00685-8873 | REDACTED |
| 166765 | FERNANDEZ ROBLES, MARIELY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 166766 | FERNANDEZ ROBLES, MARTA I | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 166768 | FERNANDEZ RODRIGUEZ, ANA H | REDACTED | AGUAS BUENAS | PR | 00703-2000 | REDACTED |
| 166770 | FERNANDEZ RODRIGUEZ, ANGELITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 166771 | Fernandez Rodriguez, Annie | REDACTED | Caguas | PR | 00725 | REDACTED |
| 166773 | FERNANDEZ RODRIGUEZ, BLANCA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 166774 | FERNANDEZ RODRIGUEZ, BRENDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 166775 | FERNANDEZ RODRIGUEZ, BRENDA L. | REDACTED | SAN JUAN | PR | 00919-4330 | REDACTED |
| 166776 | FERNANDEZ RODRIGUEZ, BRENDALY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 791598 | FERNANDEZ RODRIGUEZ, BRENDALY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 166777 | FERNANDEZ RODRIGUEZ, CARLOS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 166780 | Fernandez Rodriguez, Christine | REDACTED | Mayaguez | PR | 00708 | REDACTED |
| 166781 | FERNANDEZ RODRIGUEZ, DAMARYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 166784 | FERNANDEZ RODRIGUEZ, EDNA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 166784 | FERNANDEZ RODRIGUEZ, EDNA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 166785 | FERNANDEZ RODRIGUEZ, ELIO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 791600 | FERNANDEZ RODRIGUEZ, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656-1106 | REDACTED |
| 791601 | FERNANDEZ RODRIGUEZ, ELLIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 791602 | FERNANDEZ RODRIGUEZ, ELLIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 166786 | FERNANDEZ RODRIGUEZ, ELLIE E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 166787 | FERNANDEZ RODRIGUEZ, ELSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 166788 | FERNANDEZ RODRIGUEZ, ESTEBAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 166789 | FERNANDEZ RODRIGUEZ, EUNICE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791603 | FERNANDEZ RODRIGUEZ, FRANCHESKA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 166792 | Fernandez Rodriguez, Freddie | REDACTED | Ponce | PR | 00731 | REDACTED |
| 166793 | Fernandez Rodriguez, Hugo R | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 166794 | FERNANDEZ RODRIGUEZ, IDA L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 166795 | FERNANDEZ RODRIGUEZ, ISAMAR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 166796 | FERNANDEZ RODRIGUEZ, IVELISSE J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 791604 | FERNANDEZ RODRIGUEZ, IVELISSE J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 166798 | FERNANDEZ RODRIGUEZ, JANISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 166799 | FERNANDEZ RODRIGUEZ, JENNIFER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 791605 | FERNANDEZ RODRIGUEZ, JENNIFER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 166800 | FERNANDEZ RODRIGUEZ, JORGE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 166801 | FERNANDEZ RODRIGUEZ, JORGE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 166802 | FERNANDEZ RODRIGUEZ, JORGE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 166803 | FERNANDEZ RODRIGUEZ, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 166807 | FERNANDEZ RODRIGUEZ, JOSE A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 166808 | FERNANDEZ RODRIGUEZ, JOSE R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166809 | FERNANDEZ RODRIGUEZ, JUAN C | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 166810 | FERNANDEZ RODRIGUEZ, JUAN GABRIEL | REDACTED | PONCE | PR | 00780-0816 | REDACTED |
| 166811 | FERNANDEZ RODRIGUEZ, JUAN GABRIEL | REDACTED | COTO LAUREL | PR | 00780-0816 | REDACTED |
| 166813 | FERNANDEZ RODRIGUEZ, JULIO C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 166814 | FERNANDEZ RODRIGUEZ, KAREN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 791606 | FERNANDEZ RODRIGUEZ, KARINA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 166815 | FERNANDEZ RODRIGUEZ, KAROL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 166817 | FERNANDEZ RODRIGUEZ, LIZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 166821 | FERNANDEZ RODRIGUEZ, MANUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 791607 | FERNANDEZ RODRIGUEZ, MANUEL | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 166822 | FERNANDEZ RODRIGUEZ, MANUEL J | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 166823 | FERNANDEZ RODRIGUEZ, MARIA DEL C | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 791608 | FERNANDEZ RODRIGUEZ, MARIA DEL C | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 791609 | FERNANDEZ RODRIGUEZ, MARIA DEL C | REDACTED | PONCE | PR | 00780 | REDACTED |
| 166824 | FERNANDEZ RODRIGUEZ, MARIA DEL L. | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 166825 | FERNANDEZ RODRIGUEZ, MARIA J. | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 166826 | Fernandez Rodriguez, Maria V | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 166828 | FERNANDEZ RODRIGUEZ, MARISOL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 166829 | FERNANDEZ RODRIGUEZ, MERESLYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 166830 | FERNANDEZ RODRIGUEZ, MIGUEL A | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 166831 | FERNANDEZ RODRIGUEZ, MIRTA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 166832 | FERNANDEZ RODRIGUEZ, NILSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166834 | FERNANDEZ RODRIGUEZ, NORMA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 166835 | FERNANDEZ RODRIGUEZ, PEDRO A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 166836 | FERNANDEZ RODRIGUEZ, PILAR M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 166837 | FERNANDEZ RODRIGUEZ, RICARDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 166839 | FERNANDEZ RODRIGUEZ, ROCIO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 791610 | FERNANDEZ RODRIGUEZ, ROCIO DEL MAR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 791611 | FERNANDEZ RODRIGUEZ, ROSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 166841 | FERNANDEZ RODRIGUEZ, ROSA DE LOS A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 166842 | FERNANDEZ RODRIGUEZ, ROSA E | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 166843 | FERNANDEZ RODRIGUEZ, ROSA J | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 791612 | FERNANDEZ RODRIGUEZ, SHARON | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 166845 | FERNANDEZ RODRIGUEZ, SHARON E | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 166846 | FERNANDEZ RODRIGUEZ, TERESA M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 166847 | FERNANDEZ RODRIGUEZ, WANDA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 166849 | FERNANDEZ RODRIGUEZ, XIOMARA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 791613 | FERNANDEZ RODRIGUEZ, YARELIZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 791614 | FERNANDEZ RODRIGUEZ, YELITZZAH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 166851 | FERNANDEZ RODRIGUEZ, ZUANIA S | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 166852 | FERNANDEZ ROJAS, ADELAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 791615 | FERNANDEZ ROJAS, ADELAIDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 166853 | FERNANDEZ ROJAS, AMPARO | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 166855 | FERNANDEZ ROJAS, JUAN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 166856 | FERNANDEZ ROJAS, MARIELI | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 166857 | FERNANDEZ ROJAS, MILAGROS | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 166858 | FERNANDEZ ROLDAN, CARMEN I | REDACTED | SAN LORENZO | PR | 00754-9610 | REDACTED |
| 166860 | FERNANDEZ ROMAN, DAVID | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 166861 | FERNANDEZ ROMAN, DAVID | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 166862 | Fernandez Roman, Guillermo | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 166863 | FERNANDEZ ROMAN, JUDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 166864 | FERNANDEZ ROMAN, LUZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 166866 | FERNANDEZ ROMAN, WANDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 166867 | FERNANDEZ ROMERO, MAYRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 166869 | FERNANDEZ ROMEU, CAMELIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 166870 | FERNANDEZ ROMEU, JOSE | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 166871 | FERNANDEZ RONDON, ANGEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 791616 | FERNANDEZ ROQUE, DALIANNE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 166874 | FERNANDEZ ROSA, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 166875 | FERNANDEZ ROSA, IRMA I. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 166876 | FERNANDEZ ROSA, JONATHAN A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 166877 | FERNANDEZ ROSA, KAREN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 166879 | FERNANDEZ ROSA, MARIA DEL C | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 166880 | FERNANDEZ ROSA, MIRIAM A | REDACTED | GURABO | PR | 00658 | REDACTED |
| 166881 | FERNANDEZ ROSA, NYDIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166884 | Fernandez Rosa, Yadira | REDACTED | San Juan | PR | 00927-6346 | REDACTED |
| 166885 | FERNANDEZ ROSADO, AIDA | REDACTED | NARANJITO | PR | 00719-9706 | REDACTED |
| 791617 | FERNANDEZ ROSADO, EVELYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 166887 | FERNANDEZ ROSADO, HILDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 166888 | FERNANDEZ ROSADO, JESSICA | REDACTED | CATAÐ0 | PR | 00962 | REDACTED |
| 166889 | FERNANDEZ ROSADO, JESSICA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 166890 | FERNANDEZ ROSADO, JOHANNA | REDACTED | San Juan | PR | 00962 | REDACTED |
| 166838 | Fernandez Rosado, Jose | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 791618 | FERNANDEZ ROSADO, LEISHLA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 166892 | FERNANDEZ ROSADO, ZUJEIRY | REDACTED | CAROLINA | PR | 00985-2227 | REDACTED |
| 166894 | FERNANDEZ ROSARIO, CLAUDETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 166895 | FERNANDEZ ROSARIO, LUIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 166898 | FERNANDEZ ROSARIO, MARIA Y. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 166899 | FERNANDEZ ROSARIO, MARILYN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 166901 | FERNANDEZ ROSARIO, SENIA M | REDACTED | MOROVIS | PR | 00687-0214 | REDACTED |
| 166902 | FERNANDEZ ROSARIO, VERONICA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 791619 | FERNANDEZ ROSARIO, VERONICA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 166903 | FERNANDEZ ROSARIO, VIRGINIA | REDACTED | CAGUAS | PR | 00725-9612 | REDACTED |
| 166905 | FERNANDEZ ROSSELLE, LIZA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 166906 | FERNANDEZ RUBIO, SUSANA DE LA C | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 166908 | FERNANDEZ RUIZ, BRISEIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 791620 | FERNANDEZ RUIZ, BRISEIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 166910 | FERNANDEZ RUIZ, JUAN D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 166911 | FERNANDEZ RUIZ, LILLIAM I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 166912 | FERNANDEZ RUIZ, LIZETTE | REDACTED | QUEBRADILLAS | PR | 00678-9604 | REDACTED |
| 166913 | FERNANDEZ RUIZ, SONIA | REDACTED | QUEBRADILLAS | PR | 00678-9604 | REDACTED |
| 166914 | FERNANDEZ RUIZ, VILMA C | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 166915 | FERNANDEZ RULLAN, DAMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 791621 | FERNANDEZ RULLAN, DAMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 166918 | FERNANDEZ SALDANA, WENDOLYN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 166919 | FERNANDEZ SALDAÑA, WENDOLYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 166920 | FERNANDEZ SALICRUP, BRIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 166921 | Fernandez Salicrup, Javier A. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 166922 | FERNANDEZ SALICRUP, JOSE ANTONIO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 166923 | FERNANDEZ SAN INOCENCIO, VICTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 166925 | FERNANDEZ SANCHEZ, HIDEKEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 791622 | FERNANDEZ SANCHEZ, HIDEKEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 166926 | FERNANDEZ SANCHEZ, LISSETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 791623 | FERNANDEZ SANCHEZ, ROSA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 166930 | FERNANDEZ SANCHEZ, ROSA M | REDACTED | SANTURCE | PR | 00909-0000 | REDACTED |
| 166932 | FERNANDEZ SANTA, ERICK | REDACTED | CIALES | PR | 00638 | REDACTED |
| 166934 | Fernandez Santa, Jose C | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 166937 | FERNANDEZ SANTANA, EDMUNDO J. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 166938 | FERNANDEZ SANTANA, IRISCELI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 166939 | FERNANDEZ SANTANA, IVAN | REDACTED | AGUADA | PR | 00602-9618 | REDACTED |
| 791624 | FERNANDEZ SANTIAGO, AMARILIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 166940 | FERNANDEZ SANTIAGO, CONCHITA | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 166941 | FERNANDEZ SANTIAGO, CRUZ M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 791625 | FERNANDEZ SANTIAGO, DENISE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 166942 | FERNANDEZ SANTIAGO, DENISE | REDACTED | NAGUABO | PR | 00718-9722 | REDACTED |
| 166943 | FERNANDEZ SANTIAGO, EMILIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 791626 | FERNANDEZ SANTIAGO, EMILIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 166944 | FERNANDEZ SANTIAGO, FELICITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 166945 | FERNANDEZ SANTIAGO, JENNY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 791627 | FERNANDEZ SANTIAGO, JOSHEILA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 166949 | FERNANDEZ SANTIAGO, LUIS A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 166951 | FERNANDEZ SANTIAGO, MARICELY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 166952 | FERNANDEZ SANTIAGO, MARILIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 166953 | FERNANDEZ SANTIAGO, MYRNA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 166954 | FERNANDEZ SANTIAGO, OMAIRA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 166955 | FERNANDEZ SANTIAGO, PEDRO R | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 166956 | FERNANDEZ SANTIAGO, REINALDO | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 166957 | FERNANDEZ SANTIAGO, SALVADORA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 166958 | FERNANDEZ SANTIAGO, WILFREDO | REDACTED | CANOVANAS | PR | 00722 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 166960 | FERNANDEZ SANTIAGO, WILMARIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 791628 | FERNANDEZ SANTIAGO, WILMARIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 791629 | FERNANDEZ SANTIAGO, WILMARIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 166961 | FERNANDEZ SANTOS, BRENDA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 166965 | FERNANDEZ SANYET, JADIX D. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 791630 | FERNANDEZ SANYET, KIARA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 166966 | FERNANDEZ SANZ, NORMA E | REDACTED | SABANA HOYOS | PR | 00688-0733 | REDACTED |
| 166967 | FERNANDEZ SAVELLI, DANIEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 166968 | FERNANDEZ SCHMICH, NORMA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 166969 | Fernandez Segarra, Carlos Migue | REDACTED | Caguas | PR | 00726-1893 | REDACTED |
| 166970 | FERNANDEZ SEGARRA, HAYDEE N | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 166971 | FERNANDEZ SEGARRA, NELSON | REDACTED | SAN JUAN | PR | 00906-5186 | REDACTED |
| 166972 | FERNANDEZ SEIJO, YELITZA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 166974 | FERNANDEZ SEMIDEY, CORALIS | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 166975 | FERNANDEZ SEMIDEY, JOSE J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 166976 | FERNANDEZ SERRANO, KATHIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 166978 | FERNANDEZ SERRANO, LYDIA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 166979 | FERNANDEZ SERRU, ALEJANDRO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 166985 | FERNANDEZ SILVA, CARMEN | REDACTED | RIO GRANDE | PR | 00745-1320 | REDACTED |
| 166988 | FERNANDEZ SILVA, JUAN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 791631 | FERNANDEZ SILVA, MIGDALIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 166990 | FERNANDEZ SILVA, VIRGINIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 166991 | FERNANDEZ SISSA, CLARA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 166998 | Fernandez Solano, Carmelo | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 167000 | FERNANDEZ SOLER, SANDRA E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 791632 | FERNANDEZ SOLER, SANDRA E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 167005 | FERNANDEZ SOSA, BLANCA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 167006 | FERNANDEZ SOSA, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 167010 | FERNANDEZ SOSA, NILDA C. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 167012 | FERNANDEZ SOTO, ANA W | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 167014 | FERNANDEZ SOTO, ELIEZER | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 791633 | FERNANDEZ SOTO, JAMES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 167016 | FERNANDEZ SOTO, JAMES L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791634 | FERNANDEZ SOTO, JAZMIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 167017 | FERNANDEZ SOTO, OMAR J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 167020 | FERNANDEZ SOTOMAYOR, DIANA E | REDACTED | COAMO | PR | 00769-1621 | REDACTED |
| 167025 | FERNANDEZ TAMAYO, MARIA E. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 167028 | FERNANDEZ TAVAREZ, BISMARK | REDACTED | PONCE | PR | 00717 | REDACTED |
| 167031 | FERNANDEZ TOLEDO, JAN MARIE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 167033 | FERNANDEZ TORRES, ANA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 167034 | FERNANDEZ TORRES, ANA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 791635 | FERNANDEZ TORRES, CAROLENE K | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 791636 | FERNANDEZ TORRES, CAROLENE K | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 167035 | Fernandez Torres, Carolina | REDACTED | Carolina | PR | 00853 | REDACTED |
| 167037 | FERNANDEZ TORRES, DIANA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 167041 | Fernandez Torres, Fernando J | REDACTED | Barranquitas | PR | 00798 | REDACTED |
| 167042 | FERNANDEZ TORRES, HECTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 791637 | FERNANDEZ TORRES, HECTOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 167043 | FERNANDEZ TORRES, HILDA M. | REDACTED | PONCE | PR | 00731-9707 | REDACTED |
| 167044 | FERNANDEZ TORRES, IDALIA | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 167046 | FERNANDEZ TORRES, IVETTE | REDACTED | CIDRA | PR | 00639-9717 | REDACTED |
| 167047 | FERNANDEZ TORRES, JOEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 167050 | FERNANDEZ TORRES, JOSE E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 167051 | FERNANDEZ TORRES, JUAN A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 167052 | FERNANDEZ TORRES, JULIA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 791638 | FERNANDEZ TORRES, JULIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 167053 | FERNANDEZ TORRES, JULIO E | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 167054 | FERNANDEZ TORRES, KARLA F. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 167055 | FERNANDEZ TORRES, KARLA F. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 791639 | FERNANDEZ TORRES, LOURDES | REDACTED | PONCE | PR | 00717 | REDACTED |
| 167056 | FERNANDEZ TORRES, LOURDES | REDACTED | PONCE | PR | 00780-0084 | REDACTED |
| 167057 | Fernandez Torres, Maria C | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 167058 | FERNANDEZ TORRES, MARIA D. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 167059 | FERNANDEZ TORRES, MELISSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 791640 | FERNANDEZ TORRES, MELISSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 167060 | FERNANDEZ TORRES, MIRTA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 167061 | FERNANDEZ TORRES, MIRTA | REDACTED | FLORIDA | PR | 00650-0130 | REDACTED |
| 167062 | FERNANDEZ TORRES, NANCY | REDACTED | San Juan | PR | 00757-9711 | REDACTED |
| 791641 | FERNANDEZ TORRES, PAOLA F | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 791642 | FERNANDEZ TORRES, SHIRLEY A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 167063 | FERNANDEZ TORRES, SOL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 167064 | FERNANDEZ TORRES, YAMET | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 167065 | FERNANDEZ TRINIDAD, LAURA R. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 167066 | FERNANDEZ TRINIDAD, MARIA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 167067 | FERNANDEZ TRINIDAD, MIGUEL A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 167071 | FERNANDEZ USERA, ANA M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 167072 | FERNANDEZ VALE, ZULEIMA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791643 | FERNANDEZ VALENTIN, AMALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 167074 | FERNANDEZ VALENTIN, AMALIA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 167076 | FERNANDEZ VALENTIN, LIZABETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 167082 | FERNANDEZ VARGAS, ARAMIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 167087 | FERNANDEZ VAZQUEZ, BLANCA | REDACTED | CATAÑO | PR | 00949 | REDACTED |
| 167088 | FERNANDEZ VAZQUEZ, CHRIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 791644 | FERNANDEZ VAZQUEZ, JOSE M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 167095 | FERNANDEZ VAZQUEZ, MIGUEL A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 167099 | FERNANDEZ VAZQUEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 167101 | FERNANDEZ VAZQUEZ, WILLIAM | REDACTED | CIALES | PR | 00638 | REDACTED |
| 167102 | FERNANDEZ VEGA, ANILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 791645 | FERNANDEZ VEGA, CARLA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 167103 | FERNANDEZ VEGA, CARMEN P | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 167105 | FERNANDEZ VEGA, JIMMY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 167107 | FERNANDEZ VEGA, JOSE R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 167108 | FERNANDEZ VEGA, JULIO I. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 167109 | FERNANDEZ VEGA, MARIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 167111 | FERNANDEZ VEGA, MARIELA | REDACTED | SAN JUAN | PR | 00936-8334 | REDACTED |
| 167112 | FERNANDEZ VEGA, NESTOR M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 167113 | FERNANDEZ VEGA, ZORAIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 167114 | FERNANDEZ VELAZQUEZ, JUAN R. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 167115 | Fernandez Velazquez, Osvaldo | REDACTED | Patillas | PR | 00723 | REDACTED |
| 167117 | FERNANDEZ VELEZ, ARLENE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 167119 | FERNANDEZ VELEZ, DORIS M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 167120 | Fernandez Velez, Efrain | REDACTED | Caguas | PR | 00725 | REDACTED |
| 791646 | FERNANDEZ VELEZ, GABRIELA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 167121 | FERNANDEZ VELEZ, GLADYS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 1257079 | FERNANDEZ VELEZ, HAYDEE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 167122 | Fernandez Velez, Jovanny | REDACTED | Florida | PR | 00650 | REDACTED |
| 167124 | FERNANDEZ VELEZ, MIGDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 167125 | FERNANDEZ VERA, ANDRES | REDACTED | MAYAGUEZ | PR | 00681-0097 | REDACTED |
| 167127 | FERNANDEZ VILLAFANE, JESUS E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 167128 | FERNANDEZ VILLANUEVA, ISMAEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 167129 | FERNANDEZ VILLANUEVA, KEISLA | REDACTED | TOA BAJAS | PR | 00949 | REDACTED |
| 167131 | FERNANDEZ VILLEGAS, MARIA L | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 167132 | FERNANDEZ VINALES, MARIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 167133 | FERNANDEZ VIRELLA, ISMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 167135 | FERNANDEZ WOLLEMBERG, MANUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 167136 | FERNANDEZ ZAPATA, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 167138 | FERNANDEZ ZAYAS, JACQUELIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 167139 | FERNANDEZ ZAYAS, JACQUELIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 167140 | FERNANDEZ ZAYAS, NILDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 167141 | FERNANDEZ, ADALBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 167143 | FERNANDEZ, ALEXIS | REDACTED | San Juan | PR | 00901 | REDACTED |
| 167144 | FERNANDEZ, ANNY L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 167145 | FERNANDEZ, BLADIMIRO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 167146 | FERNANDEZ, CANDELARIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 167149 | FERNANDEZ, FELIX ERNESTO | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 167150 | FERNANDEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 167152 | FERNANDEZ, JORGE A | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 167153 | FERNANDEZ, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 167154 | FERNANDEZ, JOSE FRANCISCO | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 167155 | FERNANDEZ, JOSE M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 791648 | FERNANDEZ, JOSE M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 167156 | FERNANDEZ, LYNETTE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 167157 | FERNANDEZ, MARGARITA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 167159 | FERNANDEZ, MARIA DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 167160 | FERNANDEZ, MARIA DEL C | REDACTED | CIALES | PR | 00638 | REDACTED |
| 167161 | FERNANDEZ, MARIELA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 167163 | FERNANDEZ, MYRNA L | REDACTED | QUEBRADILLAS | PR | 00678-9607 | REDACTED |
| 167164 | FERNANDEZ, ORLANDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 167165 | FERNANDEZ, SANTOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 167167 | FERNANDEZ, WAYNE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 167169 | FERNANDEZ,FRANSISCO E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 167170 | FERNANDEZ,GIL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 167171 | FERNANDEZ,IVE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 167172 | FERNANDEZCABRERA, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 167173 | FERNANDEZPABON, MIGUEL A | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 167174 | FERNANDEZREYES, GILBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 167175 | FERNANDEZRIVERA, CONFESOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 167176 | FERNANDEZTRINIDAD, WILLIAM | REDACTED | CIALES | PR | 00638 | REDACTED |
| 167177 | FERNANDINI ALICEA, EVELYN | REDACTED | PONCE | PR | 00730-4128 | REDACTED |
| 167179 | FERNANDINI ARROYO, JOSELINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 167180 | FERNANDINI BURGOS, VIRGEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 167182 | FERNANDINI CONCEPCION, LUIS M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 167183 | FERNANDINI CORNIER, IDEL A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 167185 | FERNANDINI LAMBOY, MAYRA | REDACTED | CASTANER | PR | 00631-0007 | REDACTED |
| 167186 | FERNANDINI MORALES, MADELINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 167189 | FERNANDINI TORRE, EMMANUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 167191 | FERNANDINI TORRES, WALTER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 167192 | Fernandini Torres, Walter O | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 791649 | FERNANDO PORTALATIN, BELISA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 167581 | FERNANDO VEGA, MICHAEL J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 167595 | FERNANDO, FRANCISCO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 167597 | FERNDANDEZ CRUZ, DIGNA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 167598 | FERNEQUE RUIZ, GRISELLY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 167599 | FERNNADEZ RIVERA, DESSIRE E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 167601 | FERNOS LOPEZ, MARIA D. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 167603 | FERNOS SAGEBIEN, ANTONIO J | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 167604 | FERNOS SUAREZ, MANUEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 167605 | FERNOS SUAREZ, MERIELIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 167606 | FERNOS VAZQUEZ, JOSE O. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 167611 | FERRA BLANCO, LUIS Y | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 167612 | Ferra Colon, Cesar | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 167614 | FERRA GARCIA, ALEX M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 167615 | FERRA GEYLS, ALBERTO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 167616 | FERRA JIMENEZ, JAIME L. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 167617 | FERRA OTERO, RUBEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 167618 | FERRA PIETRI, AIXA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 167619 | FERRA RAMOS, ALBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 791650 | FERRA RAMOS, ALBERTO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 167620 | FERRA RUIZ, JULIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 167621 | FERRA TIRADO, GRETCHEN IVELISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 167623 | FERRAIOLI WYLAND, MARYORIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 167624 | FERRAIUOLI HORNEDO, URSULA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 167627 | Ferran Delgado, Hector I | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 791651 | FERRAN DONES, NATALIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 167628 | FERRAN DONES, NATALIE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 167630 | FERRAN MARTINEZ, DIANA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 167631 | FERRAN MONTERO, AIDA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 167632 | FERRAN QUINTANA, ROGER | REDACTED | CABO ROJO | PR | 00920 | REDACTED |
| 167637 | Ferran Rodriguez, Rafael A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 167638 | FERRAN SALAS, MARIA DE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 167639 | FERRAN SALAS, MARIA DE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 167640 | FERRAN TORRES, MAYRA | REDACTED | VEGA BAJA | PR | 00693-3491 | REDACTED |
| 167641 | FERRANDINO CASTRO, STEPHANIE | REDACTED | San Juan | PR | 00920 | REDACTED |
| 167642 | FERRANTE CRUZ, GIOVANNI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 167644 | FERRAO AYALA, MARIELI | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 167647 | FERRAO MARRERO, ABDIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 167648 | FERRAO PEREZ, JESSICA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 167650 | FERRAO RIVERA, GERARDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 791652 | FERRAO RODRIGUEZ, KEILA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 167651 | Ferrao Santiago, Jose E | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 167652 | Ferrao Santiago, Julio E | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 791653 | FERRAO SANTIAGO, MAVERICK | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 791654 | FERRARI CARRION, PRISCILLA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 167657 | FERRE CROSSLEY, JOHN W | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 167659 | FERREIRA ALMONTE, BELKIS | REDACTED | TOA ALTA | PR | 00954-1197 | REDACTED |
| 167662 | FERREIRA CRUZ, MANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 167663 | FERREIRA CRUZ, TANIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 791655 | FERREIRA CRUZ, TANIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 791656 | FERREIRA FERREIRA, JOSE R | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 167666 | Ferreira Garcia, Jorge | REDACTED | San Juan | PR | 00926 | REDACTED |
| 167667 | FERREIRA GARCIA, MARIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 167668 | FERREIRA GARCIA, MARIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 167669 | Ferreira Garcia, Roberto | REDACTED | Caguas | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 167672 | FERREIRA JIMENEZ, BRUNILDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 167673 | FERREIRA LOPEZ, NANCY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 167676 | FERREIRA MELENDEZ, CLARIBEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 167678 | FERREIRA MUNOZ, ALEX S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 167679 | FERREIRA MUNOZ, MYKIE I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 167682 | FERREIRA RAMOS, PEDRO J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 167683 | FERREIRA REYES, IVAN | REDACTED | CAROLINA | PR | 00729 | REDACTED |
| 167685 | FERREIRA REYES, MARGA F. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 167686 | FERREIRA REYES, MARGA F. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 167689 | FERREIRA ROSARIO, VILMA N. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 167690 | FERREIRA SANTOS, JOSE F. | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 167691 | FERREIRA SILVA, NARCISO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 167692 | FERREIRA SUAREZ, JOSE R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 167693 | Ferreira Trinidad, Manuel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 167694 | FERREIRA TRINIDAD, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 167695 | FERREIRA URENA, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 167697 | FERREIRA VALENTIN, EMANUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 167700 | FERREIRA, HIGINIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 167705 | FERRER ACEVEDO, LOIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 167706 | FERRER ACEVEDO, MATILDE | REDACTED | YAUCO | PR | 00698-9656 | REDACTED |
| 791657 | FERRER ACEVEDO, SHEILA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 167707 | FERRER ACEVEDO, YASHIRA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 167708 | FERRER ACOSTA, YARASHIELD | REDACTED | MAYAGUEZ | PR | 00681-1034 | REDACTED |
| 167710 | FERRER ALICEA, CARLOS R | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 167713 | FERRER ALICEA, JUAN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 167714 | FERRER ALICEA, NILDA B | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 167716 | FERRER ALLENDE, LILLIAM | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 167718 | Ferrer Alma, Alexander | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 167719 | Ferrer Alma, Carmen L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 167720 | FERRER ALMA, LUIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 167721 | FERRER ALMODOVAR, ONEIDA | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 167722 | FERRER ALVARADO, FRANCISCO E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 167723 | FERRER ALVAREZ, JAIME | REDACTED | MOCA | PR | 00676-9703 | REDACTED |
| 167724 | FERRER AMARO, EDUARDO | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 167727 | FERRER ANDINO, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 167729 | FERRER ANDINO, MARTA Z | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 167731 | FERRER APONTE, MORAIMA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 167733 | FERRER ARBELO, SORIAM | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 167736 | FERRER ARROYO, RAFAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 167740 | FERRER BAEZ, MIRZA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 167741 | FERRER BARBOSA, HECTOR L | REDACTED | YAUCO | PR | 00698-1413 | REDACTED |
| 791658 | FERRER BARRETO, CARMEN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 167742 | FERRER BARRETO, CARMEN J | REDACTED | FLORIDA P R | PR | 00650-9785 | REDACTED |
| 167743 | FERRER BENITEZ, YADIRA IVELISSE | REDACTED | SAN JUAN | PR | 00929-1638 | REDACTED |
| 167744 | FERRER BERDECIA, JOSE I | REDACTED | PONCE | PR | 00728-4008 | REDACTED |
| 167745 | FERRER BERDECIA, LISANDRA | REDACTED | PONCE | PR | 00728-2060 | REDACTED |
| 167746 | FERRER BERRIOS, GIL A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 167747 | FERRER BERRIOS, JANICE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 167749 | FERRER BERRIOS, JOSE M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 167750 | FERRER BERRIOS, JOSE M. | REDACTED | San Juan | PR | 00719-9715 | REDACTED |
| 167751 | FERRER BERRIOS, MARIA I | REDACTED | NARANJITO | PR | 00719-9715 | REDACTED |
| 167752 | FERRER BONET, AIXA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 791659 | FERRER BONET, AIXA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 167753 | FERRER BONET, MARY | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 167754 | FERRER BONILLA, ALEJANDRO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 167755 | FERRER BORIA, VIVIAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 167757 | FERRER BOSQUES, LUIS A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 167758 | FERRER BRAVO, NATALIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 167761 | FERRER BRIONES, JAVIER | REDACTED | CAGUAS | PR | 00727-9487 | REDACTED |
| 167762 | FERRER BROOKS, JHON | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 167763 | FERRER BURGOS, LYDIA | REDACTED | BAYAMON | PR | 00962-0000 | REDACTED |
| 167765 | FERRER BUXO, LAURA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 167766 | FERRER CALCANO, JHESENELI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 791660 | FERRER CAMACHO, ALMARIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 791661 | FERRER CAMACHO, ALMARIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 167767 | FERRER CAMACHO, ALMARIE | REDACTED | PONCE | PR | 00716-4127 | REDACTED |
| 167768 | FERRER CAMACHO, RAFAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791662 | FERRER CAMACHO, ROSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 167769 | FERRER CAMACHO, ROSA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 167770 | FERRER CAMACHO, ROSAEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 167772 | FERRER CANCEL, ROBERTO S | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 167773 | FERRER CARABALLO, DAVID R. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 1257080 | FERRER CARABALLO, DAVID R. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 167776 | FERRER CARABALLO, JOSE J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 167778 | FERRER CARMONA, LESLIE A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 167779 | FERRER CASTELLON, ALMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 167780 | FERRER CASTRO, LUCIA | REDACTED | LAJAS | PR | 00667-0759 | REDACTED |
| 167781 | FERRER CASTRO, RUTH E | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 167782 | FERRER CEDENO, OTILIO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 167783 | FERRER CHARDON, LUIS M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 167784 | FERRER CINTRON, MAGALY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 167785 | FERRER COLON, ANIBAL S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 167786 | FERRER COLON, DAISY | REDACTED | San Juan | PR | 00725 | REDACTED |
| 167788 | FERRER COLON, DAISY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 167789 | FERRER COLON, JANETT | REDACTED | DORADO | PR | 00646 | REDACTED |
| 167790 | FERRER COLON, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791663 | FERRER COLON, SAMUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 167791 | FERRER COLON, SAMUEL E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 167792 | FERRER COLON, WANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 167794 | FERRER CORDERO, ANDREA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 167795 | FERRER CORDERO, GLORIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 167796 | FERRER CORDERO, RAUL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 167797 | Ferrer Cordero, Roberto | REDACTED | Isabela | PR | 00662 | REDACTED |
| 167798 | FERRER CORDERO, SILVETTE M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 167800 | FERRER COSME, HECTOR M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 167802 | FERRER CRUZ, EDWIN J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 167804 | FERRER CRUZ, JACQUELINE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 791664 | FERRER CRUZ, JACQUELINE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 791665 | FERRER CRUZ, JANETTE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 167805 | FERRER CRUZ, JANNETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 167806 | FERRER CUEVAS, AIDA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 167807 | FERRER CUEVAS, ARACELI E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 167810 | FERRER DE ACOSTA, NELLY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 167811 | FERRER DEL RIO, RABSARIS | REDACTED | ARECIBO PR | PR | 00612-9305 | REDACTED |
| 167812 | FERRER DEL ROSARIO, GABRIEL E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 167813 | FERRER DEL VALLE, DOROTHY | REDACTED | CAGUAS | PR | 00725-7093 | REDACTED |
| 167814 | FERRER DIAZ, ADA L | REDACTED | AGUADILLA | PR | 00752 | REDACTED |
| 167815 | FERRER DIAZ, ADOLFO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 167816 | FERRER DIAZ, ALEXANDER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 167817 | FERRER DIAZ, BETZAIDA | REDACTED | AGUAS BUENAS | PR | 0703 | REDACTED |
| 167818 | FERRER DIAZ, GABRIELA C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791666 | FERRER DIAZ, VILMA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 167819 | FERRER DIAZ, VILMA C | REDACTED | SANTURCE | PR | 00914 | REDACTED |
| 167820 | FERRER DUCHESNE, YOLANDA M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 791667 | FERRER ENCARNACION, IRIS B | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 167823 | Ferrer Ferrer, Gilberto | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 167825 | FERRER FIGUEROA, BARBARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 167826 | FERRER FIGUEROA, ELIZABETH | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 167827 | FERRER FIGUEROA, ESTHER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 167828 | FERRER FIGUEROA, HILDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 167829 | FERRER FIGUEROA, KATHIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 167830 | FERRER FIGUEROA, LUIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 167832 | Ferrer Figueroa, Steven | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 167834 | FERRER FONSECA, ALICIA | REDACTED | GUAYNABO | PR | 00970-2131 | REDACTED |
| 167835 | FERRER FONT, CARMEN H. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 167838 | FERRER FRANCO, KARLA N | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 167839 | FERRER FRATICELLI, CARMEN B. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 167840 | FERRER GAGO, SONIA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 791668 | FERRER GAGO, SONIA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 167841 | FERRER GARCIA, BRENDALIZ | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 167844 | FERRER GARCIA, DAMARYS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 167845 | FERRER GARCIA, EDNA DE LOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 167846 | FERRER GARCIA, FERNANDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 167848 | FERRER GARCIA, MILAGROS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 167849 | FERRER GARCIA, NICOLAS | REDACTED | San Juan | PR | 00987 | REDACTED |
| 791669 | FERRER GARCIA, SARA | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 167850 | FERRER GARCIA, SARA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 167851 | FERRER GARCIA, ZAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 167852 | FERRER GARRIGA, NANCY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 791670 | FERRER GONZALEZ, ARLEY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 167854 | FERRER GONZALEZ, ARLEY A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 167856 | FERRER GONZALEZ, JOSE A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 167857 | FERRER GONZALEZ, LYNIBEL | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 167858 | FERRER GONZALEZ, MARIA S. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 791671 | FERRER GONZALEZ, MARISOL | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 167860 | Ferrer Gonzalez, Nestor | REDACTED | Moca | PR | 00676 | REDACTED |
| 791672 | FERRER GONZALEZ, RAUL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 167861 | FERRER GRANIELA, CAROL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 167862 | FERRER GUERRA, NILSA M | REDACTED | TOA ALTA | PR | 00954-9057 | REDACTED |
| 167863 | FERRER HERNANDEZ, ANGEL E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 167864 | FERRER HERNANDEZ, LUIS | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 167865 | FERRER HERNANDEZ, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 167866 | FERRER HERNANDEZ, RAFAEL A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 167868 | FERRER HERNANDEZ, YVETTE R | REDACTED | CAROLINA | PR | 00985-4322 | REDACTED |
| 167869 | FERRER HERNANDEZ, ZULMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 791673 | FERRER HERNANDEZ, ZULMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 167870 | FERRER HERRERA, ANA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 167871 | FERRER HOPGOOD, IVONNE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 167873 | FERRER HORNEDO, DENNIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 167874 | FERRER HORNEDO, DENNISD | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 167875 | FERRER HUERTAS, MARIA T | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 167876 | FERRER IGLESIAS, LESLIE A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 167878 | FERRER IRIZARRY, MARISOL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 167879 | FERRER IRIZARRY, MIGUEL A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 167880 | FERRER IRIZARRY, OSCAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 791674 | FERRER JIMENEZ, ROSA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 167882 | FERRER JUARBE, OMAR | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 167883 | FERRER LARACUENTE, DAMARIS | REDACTED | BOQUERON | PR | 00623 | REDACTED |
| 167884 | FERRER LARACUENTE, MARITZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 167885 | FERRER LARACUENTE, MILDRED | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 167886 | FERRER LIBRAN, FELIX E | REDACTED | RINCON | PR | 00677 | REDACTED |
| 791675 | FERRER LIZARDI, DENISE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 167887 | FERRER LIZARDI, DENISE M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 167888 | Ferrer Lizardi, John Eric | REDACTED | Caguas | PR | 00726 | REDACTED |
| 167889 | FERRER LIZARDI, REBECCA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 167890 | FERRER LLANOS, ESTHER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 167891 | FERRER LOPEZ, ARNALDO | REDACTED | MAYAGUEZ | PR | 00682-1385 | REDACTED |
| 167892 | FERRER LOPEZ, DORIAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 167894 | FERRER LOPEZ, HAYDEE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 167896 | FERRER LOPEZ, JOSE F. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 167897 | FERRER LOPEZ, JOSE R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 167898 | FERRER LOPEZ, LINA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 167901 | FERRER LORES, MARIANNI | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 791676 | FERRER LOZADA, LEE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 167902 | FERRER LOZADA, LEE A | REDACTED | HORMIGUEROS | PR | 00660-5634 | REDACTED |
| 167903 | FERRER LOZADA, LUCILA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 167904 | FERRER LOZADA, SOPHIA M | REDACTED | HORMIGUEROS | PR | 00660-1275 | REDACTED |
| 167905 | FERRER LOZADA, TERESA | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 167908 | FERRER LUGO, SANTOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 791677 | FERRER LUGO, SANTOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 167910 | Ferrer Maldonado, Carmen A | REDACTED | Moca | PR | 00676 | REDACTED |
| 167913 | FERRER MALDONADO, GLADYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 167911 | FERRER MALDONADO, GLADYS | REDACTED | BAJADERO | PR | 00616-9712 | REDACTED |
| 167914 | FERRER MALDONADO, LUZ R | REDACTED | MOCA | PR | 00676 | REDACTED |
| 791678 | FERRER MALDONADO, LUZ R | REDACTED | MOCA | PR | 00676 | REDACTED |
| 167915 | FERRER MALDONADO, NORMA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 167916 | FERRER MALDONADO, NYDIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 167919 | FERRER MARQUEZ, ENCARNACION | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 167920 | FERRER MARQUEZ, JOSE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 167921 | FERRER MARRERO, CLAUDIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 167926 | FERRER MARTES, VIVIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 167929 | FERRER MARTINEZ, ANGEL L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 167930 | FERRER MARTINEZ, CHARLIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 167931 | FERRER MARTINEZ, ELISA A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 167932 | FERRER MARTINEZ, IVONNE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 167933 | FERRER MARTINEZ, LISSETTE | REDACTED | CABO ROJO | PR | 00623-9712 | REDACTED |
| 167934 | FERRER MARTINEZ, MIGUEL A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 167935 | FERRER MARTY, SHARON C | REDACTED | CABO ROJO | PR | 00623-0251 | REDACTED |
| 791679 | FERRER MARTY, SHARON C. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 791680 | FERRER MARTY, SHEILA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 167936 | FERRER MARTY, SHEILA W | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 167939 | FERRER MEDINA, GINA H | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 167940 | FERRER MEDINA, JESUS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 167941 | FERRER MEDINA, LILLIAN | REDACTED | AGUADILLA | PR | 00603-4802 | REDACTED |
| 167942 | FERRER MEDINA, MILAGROS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 167943 | FERRER MEDINA, RUBEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 167945 | FERRER MELENDEZ, ALFREDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 167946 | FERRER MELENDEZ, LUZ M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 167947 | FERRER MELENDEZ, NIEVES | REDACTED | VEGA BAJA | PR | 00964 | REDACTED |
| 167948 | FERRER MELENDEZ, SONIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 167949 | FERRER MENA, AILEEN M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 167950 | FERRER MENA, MARIA D. | REDACTED | BAYAMON | PR | 00959-4867 | REDACTED |
| 167951 | FERRER MERCADO, DOMINGO A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 167952 | FERRER MERCADO, ISIS K | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 167953 | FERRER MERCADO, NANCY | REDACTED | AGUADILLA | PR | 00919 | REDACTED |
| 167955 | FERRER MONTALVO, MARLY | REDACTED | SAN JUAN | PR | 00919-1355 | REDACTED |
| 167956 | FERRER MONTALVO, RAFAEL A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 167957 | FERRER MONTANEZ, LYDIA E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 167958 | FERRER MONTANEZ, MARY A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 167959 | FERRER MONTES, IVETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 167960 | FERRER MONTES, JANNETTE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 167962 | Ferrer Morales, Abdiel | REDACTED | Moca | PR | 00676 | REDACTED |
| 791681 | FERRER MORALES, DIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 167963 | FERRER MORALES, DIANA N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 791682 | FERRER MORALES, GLORIA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 167965 | FERRER MORALES, MIGUEL A. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 167966 | FERRER MORALES, ROGELIO O | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 167969 | FERRER MUNOZ, EVELYN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 167970 | FERRER MUNOZ, VIVIAN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 167971 | FERRER MUNOZ, YVONNE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 167972 | FERRER NEGRON, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 167973 | FERRER NEGRON, RAFAEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 167974 | FERRER NEVAREZ, VALERIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 167976 | FERRER NIEVES, ATZADAMARIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 167977 | FERRER NIEVES, CARMEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 167980 | FERRER NIEVES, SANTOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 167981 | FERRER NIEVES, SOLIMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 791683 | FERRER NIEVES, SOLIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 167982 | FERRER NIEVES, SOLIMAR | REDACTED | OROCOVIS | PR | 00720-9526 | REDACTED |
| 167983 | Ferrer Nieves, Victor J | REDACTED | Comerio | PR | 00782 | REDACTED |
| 791684 | FERRER NIEVEZ, YALIZ V | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 167984 | FERRER NUNEZ, SHARIANA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 167985 | FERRER OBREGON, JOHNNY E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 167987 | FERRER OCASIO, WANDA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 167988 | FERRER OJEDA, IVAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 167990 | Ferrer Olivencia, Hector I. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 167992 | FERRER OLMOS, RAMONA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 167993 | FERRER ORTIZ, BLANCA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 167994 | FERRER ORTIZ, DORCAS L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 167996 | FERRER ORTIZ, LUZ V | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 167997 | FERRER ORTIZ, MYRTA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 791685 | FERRER OSORIO, ELIABEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 167999 | Ferrer Pabon, Jose | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 168000 | FERRER PABON, MIGDALIA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 168003 | FERRER PADILLA, FRANCISCO | REDACTED | Santurce | PR | 00909 | REDACTED |
| 168004 | FERRER PAGAN, ALBERT | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 168006 | FERRER PAGAN, SYRA MERCEDES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 168007 | Ferrer Paris, Nereida | REDACTED | Carolina | PR | 00983 | REDACTED |
| 168008 | FERRER PARRILLA, GUSTAVO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 168009 | Ferrer Parrilla, Rosa I | REDACTED | Canovanas | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 168010 | FERRER PAZ, JOSE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 168011 | Ferrer Paz, Manuel A. | REDACTED | Rincon | PR | 00677 | REDACTED |
| 168012 | FERRER PEREZ, ALFREDO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 168014 | FERRER PEREZ, CARLOS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 168015 | FERRER PEREZ, CARLOS M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 168016 | FERRER PEREZ, CARMEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 168017 | FERRER PEREZ, CARMEN GLORIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 168018 | FERRER PEREZ, ELSA I. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 168019 | FERRER PEREZ, JORGE ARIEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 168020 | FERRER PEREZ, MARIA J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 168021 | FERRER PEREZ, MYRNA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 168022 | FERRER PEREZ, REINALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 168023 | FERRER PEREZ, RICARDO J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 168025 | FERRER PICART, CYNTHIA M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 791686 | FERRER PINTO, CRISTY I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 168029 | FERRER QUINONEZ, EDALIZ | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 168030 | FERRER QUINTERO, MELBA | REDACTED | San Juan | PR | 00921 | REDACTED |
| 168031 | FERRER RAMIREZ, LUIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 168032 | Ferrer Ramos, Esther M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 168033 | Ferrer Ramos, Jose A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 168034 | FERRER RAMOS, LAURA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 168038 | FERRER REYES, NILDA NERI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 168040 | Ferrer Reyes, Rosa I. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 168041 | FERRER REYES, SONIA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 168042 | FERRER RIOS, CRYSTAL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 168043 | FERRER RIOS, HECTOR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 168045 | FERRER RIVAS, CARLOS J | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 168046 | Ferrer Rivera, Carlos J. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 168047 | FERRER RIVERA, CARMEN C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 168048 | FERRER RIVERA, DIANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 168049 | FERRER RIVERA, GILMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 168050 | FERRER RIVERA, ISIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 168052 | Ferrer Rivera, John | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 168054 | FERRER RIVERA, JOSE R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 168056 | FERRER RIVERA, LETICIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 791687 | FERRER RIVERA, LETICIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 168057 | FERRER RIVERA, LUIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 168059 | FERRER RIVERA, MICHAEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 168061 | FERRER RIVERA, MIGUEL A. | REDACTED | SAN JUAN | PR | 00919-1137 | REDACTED |
| 168062 | FERRER RIVERA, MIRIAM | REDACTED | PONCE | PR | 00728-2024 | REDACTED |
| 168063 | FERRER RIVERA, NELLY | REDACTED | CANOVANAS | PR | 00729-0840 | REDACTED |
| 168065 | Ferrer Rivera, Osvaldo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 168067 | FERRER RIVERA, VILMA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 168068 | FERRER RIVERA, VILMA I. | REDACTED | San Juan | PR | 00953 | REDACTED |
| 168069 | FERRER RIVERA, YOLANDA I | REDACTED | CAYEY | PR | 00736-4519 | REDACTED |
| 168070 | FERRER ROBLES, CINDYBETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 168071 | Ferrer Robles, Jose | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 168072 | FERRER ROBLES, WINDYBETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 168073 | FERRER RODRIGUEZ, ADIALIANIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 168075 | FERRER RODRIGUEZ, ANGEL L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 168076 | Ferrer Rodriguez, Carlos A | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 168077 | Ferrer Rodriguez, Carlos F | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 168078 | FERRER RODRIGUEZ, CARMEN G | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 168079 | FERRER RODRIGUEZ, CELESTE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 168080 | FERRER RODRIGUEZ, CELESTE A | REDACTED | San Juan | PR | 00921 | REDACTED |
| 168082 | FERRER RODRIGUEZ, DEBORAH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 168085 | FERRER RODRIGUEZ, FELIPE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 168086 | FERRER RODRIGUEZ, GILBERTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 168087 | Ferrer Rodriguez, Henry | REDACTED | Utuado | PR | 00641 | REDACTED |
| 791688 | FERRER RODRIGUEZ, IRIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 168088 | FERRER RODRIGUEZ, IRIS N | REDACTED | NARANJITO | PR | 00709 | REDACTED |
| 168089 | FERRER RODRIGUEZ, IVAN | REDACTED | TOA ALTA | PR | 00953-9118 | REDACTED |
| 791689 | FERRER RODRIGUEZ, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 168091 | FERRER RODRIGUEZ, MARICARMEN | REDACTED | SAN JUAN | PR | 00919-1076 | REDACTED |
| 168093 | FERRER RODRIGUEZ, MARTA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 168094 | FERRER RODRIGUEZ, MILDRED | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 168095 | Ferrer Rodriguez, Rafael | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 168097 | FERRER RODRIGUEZ, RAFAEL A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 168098 | Ferrer Rodriguez, Robert | REDACTED | Carolina | PR | 00982 | REDACTED |
| 168099 | FERRER RODRIGUEZ, ROSA I. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 168101 | FERRER ROHENA, CARLO R. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 168102 | FERRER ROJAS, DORCAS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 168104 | FERRER ROMAN, CARMEN J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 168105 | FERRER ROMAN, JOSE | REDACTED | AGUADILLA | PR | 00603-9529 | REDACTED |
| 168106 | FERRER ROMAN, JOSE E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 168107 | FERRER ROMAN, LISSETTE | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 791690 | FERRER ROMAN, LISSETTE | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 168108 | FERRER ROMAN, MONICA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 168109 | FERRER ROMAN, NOEMI | REDACTED | AGUADILLA | PR | 00604-0527 | REDACTED |
| 168110 | FERRER ROMAN, SONIA L | REDACTED | SAN ANTONIO | PR | 00690-1270 | REDACTED |
| 168111 | FERRER ROMERO, FRANK D | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 168112 | FERRER ROSA, ELIZABETH | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 168113 | Ferrer Rosado, Jose | REDACTED | Rincon | PR | 00677 | REDACTED |
| 168114 | Ferrer Rosado, Milagros H | REDACTED | Rincon | PR | 00677 | REDACTED |
| 168116 | FERRER ROSARIO, JOSE | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 168117 | FERRER RUIZ, GISELA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 791691 | FERRER SANCHEZ, IRIS D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 168120 | FERRER SANCHEZ, IRIS D | REDACTED | BAYAMON | PR | 00957-4129 | REDACTED |
| 791692 | FERRER SANCHEZ, YASHIRA N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 791692 | FERRER SANCHEZ, YASHIRA N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 791693 | FERRER SANJURGO, NYMIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 168123 | FERRER SANJURJO, CARMEN D | REDACTED | CAROLINA | PR | 00983-3455 | REDACTED |
| 168124 | FERRER SANJURJO, DAVID | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 168126 | FERRER SANJURJO, MARIA V | REDACTED | LOIZA | PR | 00772-0074 | REDACTED |
| 168128 | FERRER SANJURJO, NYMIA | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 168129 | FERRER SANTANA, MARIEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 168130 | FERRER SANTIAGO, ASTRID R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 791694 | FERRER SANTIAGO, ASTRID R | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 168131 | FERRER SANTIAGO, CARMEN A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 168132 | FERRER SANTIAGO, DAMARIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 168133 | FERRER SANTIAGO, ELENA | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 168134 | FERRER SANTIAGO, GIL A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 168135 | FERRER SANTIAGO, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 168136 | FERRER SANTIAGO, IRENE | REDACTED | NARANJITO | PR | 00719-9711 | REDACTED |
| 168137 | FERRER SANTIAGO, ISABEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 168138 | FERRER SANTIAGO, JULIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 168139 | Ferrer Santiago, Luis R | REDACTED | Santa Isabel | PR | 00757 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 791695 | FERRER SANTIAGO, RISELA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 168141 | FERRER SANTIAGO, RISELA B | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 791696 | FERRER SANTIAGO, RISELA B | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 168143 | Ferrer Santiago, Victor M | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 791697 | FERRER SANTIAGO, WILLIAM A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 168144 | FERRER SANTIAGO, WILMA I. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 168145 | FERRER SANTOS, AGNES M | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 168146 | FERRER SANTOS, JOSE A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 168147 | FERRER SERRANO, CARMEN A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 791698 | FERRER SERRANO, NELLIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 168148 | FERRER SIACA, ELBA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 168149 | Ferrer Silva, Raymond | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 168151 | FERRER SILVER, KEVIN L | REDACTED | SAN JUAN | PR | 00984 | REDACTED |
| 168153 | Ferrer Soto, Adalberto | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 168154 | FERRER SOTO, CHRISTIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 168155 | FERRER SOTO, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 791699 | FERRER SOTO, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 168157 | FERRER SOTO, JUAN C. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 791700 | FERRER SOTO, LETICIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 168158 | FERRER SOTO, RAMON A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 168159 | FERRER SOTO, RUBEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 168160 | Ferrer Suarez, Nestor I. | REDACTED | Punta Santiago | PR | 00741 | REDACTED |
| 168161 | FERRER TALAVERA, VENANCIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 168163 | FERRER TEXIDOR, MIGUEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 168164 | FERRER TOLEDO, MELISSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 168165 | FERRER TOLEDO, RALIP M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 168166 | FERRER TORO, FELIX | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 168169 | FERRER TORRES, ANA A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 168170 | FERRER TORRES, ANGELA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 168171 | FERRER TORRES, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 168173 | FERRER TORRES, JUAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 791701 | FERRER TORRES, LUIS | REDACTED | PONCE | PR | 00733 | REDACTED |
| 168174 | FERRER TORRES, LUIS A | REDACTED | PONCE | PR | 00733 | REDACTED |
| 168176 | FERRER TORRES, MARIA DEL | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 168178 | FERRER TORRES, MIGUEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 791702 | FERRER TORRES, ROSANGELA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 168179 | FERRER TORRES, VANYA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 168182 | FERRER TROCHE, JONATHAN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 791703 | FERRER TROCHE, JONATHAN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 168185 | FERRER VALDES, IVONNE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 168186 | FERRER VALENTIN, ALEX | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 791704 | FERRER VALENTIN, MARGARET | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 168187 | FERRER VALENTIN, MARGARET J | REDACTED | AGUADILLA | PR | 00603-9354 | REDACTED |
| 168188 | FERRER VALENTIN, MYRELI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 168189 | FERRER VALENTIN, PAULA | REDACTED | SAN SEBASTIAN | PR | 00685-0137 | REDACTED |
| 168190 | FERRER VALENTIN, SANDRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 168191 | FERRER VALLE, WALESKA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 168192 | Ferrer Vargas, Ismael | REDACTED | Moca | PR | 00676 | REDACTED |
| 168193 | FERRER VARGAS, XIOMARA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 168194 | FERRER VAZQUEZ OTERO, OSCAR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 168195 | FERRER VAZQUEZ, CARLOS A. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 791705 | FERRER VAZQUEZ, CATERINE E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 168196 | FERRER VAZQUEZ, CATHERINE E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 791706 | FERRER VAZQUEZ, CATHERINE E | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 168197 | FERRER VAZQUEZ, ELSA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 168198 | FERRER VAZQUEZ, FRANCISCO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 168199 | FERRER VAZQUEZ, GISELA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 168200 | FERRER VAZQUEZ, LUZ NEREIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 168202 | FERRER VAZQUEZ, MAVELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 168204 | Ferrer Vazquez, Sonia N | REDACTED | San German | PR | 00683 | REDACTED |
| 168205 | FERRER VEGA, CARMEN D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 168206 | FERRER VEGA, CRUZ M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 168208 | Ferrer Vega, Luis A. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 168209 | Ferrer Velazquez, Eduardo | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 168210 | FERRER VELEZ, CRIMILDA | REDACTED | HATILLO | PR | 00659-0707 | REDACTED |
| 168211 | FERRER VELEZ, LYNDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 168215 | FERRER ZAPARA, NILMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 168218 | FERRER, MARIA DEL C | REDACTED | CATANO | PR | 00962 | REDACTED |
| 168219 | FERRER, SANTOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 168220 | FERRER,AMILCAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 168221 | FERRER,AMILCAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 168222 | FERRER,CARLOS M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 168223 | FERRERA ACEVEDO, FERNANDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 168224 | FERRERA CRUZ, JONATHAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 791707 | FERRERA RODRIGUEZ, DARVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 168226 | FERRERAS BAEZ, JACQUELINE | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 168227 | FERRERAS GARRIGA, SOLYMAR | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 168228 | FERRERAS RODRIGUEZ, TEODOSIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 168230 | FERRERAS VILLAFAN, WIGBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 168231 | FERRERIS DE JESUS, NICOLAS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 168232 | FERRERIS HERNANDEZ, CARLOS R | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 168233 | FERRERIS IRIZARRY, JOSE | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 168234 | FERRERIS NIEVES, MARTA N | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 791708 | FERRERIS NIEVES, MARTA N. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 168236 | FERRERIS VELEZ, CARMEN S | REDACTED | ANASCO | PR | 00610-0499 | REDACTED |
| 168238 | FERRERO CARRASQUILLO, ANA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 791709 | FERRERO CHAPERO, MERCEDITA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 168240 | FERRERO CHAPERO, MERCEDITA | REDACTED | CIALES | PR | 00638-0160 | REDACTED |
| 168243 | FERRES LUGO, ONOFRE J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 168359 | FERREYRA TONDOLO, RICARDO | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 168360 | FERRI NAVARRO, MILAGROS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 168363 | FERRIN ALDAS, MAGDALENA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 168366 | FERRIS ROMAN, ALAN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 168368 | FERRIS ROMAN, EILEEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 168370 | FERRO DIAZ, STEVEN R | REDACTED | MAYAGNEZ | PR | 00680 | REDACTED |
| 168371 | FERRO FAJARDO, NATALIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 168377 | FESHOLD HERNANDE, JEANNETTE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 168378 | FESHOLD NAZARIO, IRIS N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 168380 | FESHOLD ROSA, JOHANNES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 168394 | FEYJOO HERNANDEZ, EDDA L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 168403 | FGUEROA MONTALVO, JOSE L | REDACTED | SABANA GRANDE | PR | 00637-9626 | REDACTED |
| 168412 | FIALLO DE VILLANUEVA, SONIA DEL C. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 168413 | FIALLO SANCHEZ, CESAR | REDACTED | CAROLINA | PR | 00729 | REDACTED |
| 168421 | FIDALGO BENET, YASMIN E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 168422 | FIDALGO BENETT, MAGDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 168423 | FIDALGO CASTRO, CARMEN A | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 168424 | FIDALGO CORDOVA, GLORIA | REDACTED | MAYAGUEZ | PR | 00081-3182 | REDACTED |
| 168427 | FIDALGO MUNOZ, CLARA T. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 168674 | FIEDLER DAMIANI, JEAN MICHEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 168675 | FIEGUEROA RIVERA, IRIS A. | REDACTED | RO GRANDE | PR | 00745-4640 | REDACTED |
| 168676 | FIEL MARTINEZ, NANCY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 168678 | Fields Arosemena, Luis A | REDACTED | Toa Baja | PR | 00949-3251 | REDACTED |
| 168679 | FIELDS AROSEMENA, LUIS ALBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 168682 | FIERRES GONZALEZ, JUAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 168687 | FIGARELLA RIESTRA, MAREN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 168688 | Figarella Riestra, Maren | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 168689 | FIGARELLA VIRAZEL, GUY M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 168690 | FIGARO BARETT, LOURDES | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 168691 | FIGARO BARETT, LOURDES | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 168693 | FIGARO KELLY, OLGA M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 168694 | FIGUEIRA LOPEZ, CHANATHA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 168695 | FIGUEIRAS REVUELTA, ANTONIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 168696 | FIGUEIRAS REVUELTA, CONSUELO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 168697 | FIGUEORA ZAYAS, ELSA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 168698 | FIGUER A ORTIZ, OLGA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 168699 | FIGUERA RODRIGUEZ, ROSA | REDACTED | SAN LORENZO | PR | 00754-9710 | REDACTED |
| 791710 | FIGUERAS COLON, JANET E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 168702 | FIGUERAS COLON, WILFREDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 168703 | Figueras Cruz, Leonardo | REDACTED | Orlando | FL | 32807 | REDACTED |
| 168704 | FIGUERAS FIGUEROA, MARIA DEL C | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 168705 | FIGUERAS GONZALEZ, JOSE M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 168706 | FIGUERAS IDELFONSO, JENNIFE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 168707 | FIGUERAS PEREZ, MOISES | REDACTED | San Juan | PR | 00924 | REDACTED |
| 168708 | FIGUERAS TORRES, WILFREDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 168709 | FIGUERAS, EMMA I. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 168711 | FIGUEREDO BREA, ROBERTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 168712 | FIGUEREDO RESTO, JORGE A. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 168713 | FIGUEREO JAQUES, BIVIANA M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 168717 | FIGUERO ACOSTA, PEDRO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 168718 | FIGUERO MARTINEZ, ARNALDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 791711 | FIGUERO RIVERA, LUCIANO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 168724 | FIGUEROA ., PAULA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 168725 | FIGUEROA ABREU, ALBA K. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 168726 | FIGUEROA ABREU, LISA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 168727 | FIGUEROA ABREU, MARCIA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 791712 | FIGUEROA ACEVEDO, EDWIN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 168729 | FIGUEROA ACEVEDO, EDWIN E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791713 | FIGUEROA ACEVEDO, EDWIN E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 168730 | FIGUEROA ACEVEDO, EUGENIO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 168720 | FIGUEROA ACEVEDO, ISMAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 168734 | FIGUEROA ACEVEDO, JOSE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 168735 | FIGUEROA ACEVEDO, JUAN | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 168736 | FIGUEROA ACEVEDO, LORAINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 168737 | FIGUEROA ACEVEDO, LYNNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 168739 | FIGUEROA ACEVEDO, MAIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 168740 | Figueroa Acevedo, Patria | REDACTED | Santurce | PR | 09907 | REDACTED |
| 168741 | Figueroa Acevedo, Raul | REDACTED | Orocovis | PR | 00720-9706 | REDACTED |
| 168742 | FIGUEROA ACEVEDO, REINALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 168743 | FIGUEROA ACEVEDO, TATIANA | REDACTED | SAN JUAN | PR | 00928-0126 | REDACTED |
| 168744 | Figueroa Acevedo, Tomas J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 168745 | FIGUEROA ACEVEDO, WILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 168746 | FIGUEROA ACEVEDO, WILLIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 168747 | Figueroa Acosta, Carlos M | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 168748 | FIGUEROA ACOSTA, ELYNETTE | REDACTED | LAJAS | PR | 00667-0588 | REDACTED |
| 168749 | FIGUEROA ACOSTA, JASELLY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 791714 | FIGUEROA ACOSTA, JASELLY | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 168750 | Figueroa Acosta, Juana Y | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 168751 | FIGUEROA ACOSTA, ROBERTO | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 791715 | FIGUEROA ACOSTA, ROBERTO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 168752 | FIGUEROA ACOSTA, WANDA | REDACTED | AIBONITO | PR | 00705-9714 | REDACTED |
| 168754 | FIGUEROA ADORNO, JOSE E | REDACTED | TRUJILLO ALTO | PR | 00976-3030 | REDACTED |
| 168755 | FIGUEROA AGOSTINI, IVONNE | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 168756 | FIGUEROA AGOSTO, BLANCA IRIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 168757 | FIGUEROA AGOSTO, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 168759 | FIGUEROA AGOSTO, IBET | REDACTED | AGUAS BUENAS | PR | 00703-9777 | REDACTED |
| 791716 | FIGUEROA AGOSTO, JARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 168761 | FIGUEROA AGOSTO, JOSE L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 168762 | FIGUEROA AGOSTO, LUZ V | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 168763 | FIGUEROA AGOSTO, LYDIA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 168764 | FIGUEROA AGOSTO, MARIA DEL C | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 168765 | FIGUEROA AGOSTO, ORLANDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 168769 | FIGUEROA AGRINSONI, RAMON E. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 168770 | FIGUEROA AGRON, JOSE A | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 168771 | Figueroa Agront, Noemi | REDACTED | Rincon | PR | 00677-9613 | REDACTED |
| 168773 | FIGUEROA AGUALIP, DAMARIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 168774 | FIGUEROA AGUALIP, MARILYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 168775 | FIGUEROA AGUAYO, YASMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 168776 | FIGUEROA AGUAYO, YOMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 168778 | FIGUEROA ALAMO, ANGEL M. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 168781 | FIGUEROA ALAMO, MADELYNE | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 168782 | FIGUEROA ALAMO, MARIEL A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 168783 | FIGUEROA ALBELO, GLENDALIZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 791717 | FIGUEROA ALBERTO, JOSE R | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 168721 | Figueroa Albino, Enrique | REDACTED | Yauco | PR | 00698 | REDACTED |
| 168784 | FIGUEROA ALBINO, MARITZA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 168785 | FIGUEROA ALBIZU, IVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 168786 | Figueroa Alcala, Gregorio | REDACTED | Ponce | PR | 00728 | REDACTED |
| 168787 | FIGUEROA ALCALA, PAMELA | REDACTED | PONCE PUERTO RICO | PR | 00728-3640 | REDACTED |
| 168788 | FIGUEROA ALDOY, IRIS M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 168792 | FIGUEROA ALENOT, MARILISA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 168793 | FIGUEROA ALERS, ISABEL E | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 168794 | FIGUEROA ALERS, ROSITA | REDACTED | San Juan | PR | 00920 | REDACTED |
| 168797 | FIGUEROA ALICEA, CARLOS E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 168798 | FIGUEROA ALICEA, EFRAIN | REDACTED | NO CITY GIVEN | PR | 00791 | REDACTED |
| 168799 | FIGUEROA ALICEA, ESTHER | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 168800 | FIGUEROA ALICEA, FRANCISCO J | REDACTED | CIDRA | PR | 00725 | REDACTED |
| 168804 | FIGUEROA ALICEA, LISSETTE | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 168805 | FIGUEROA ALICEA, LORRAINE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 791718 | FIGUEROA ALICEA, LORRAINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 168806 | FIGUEROA ALICEA, LOURDES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 168807 | FIGUEROA ALICEA, MARCELINO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 168808 | FIGUEROA ALICEA, MARIA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 168809 | Figueroa Alicea, Miguel | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 168810 | FIGUEROA ALICEA, MYRNA | REDACTED | CATAQO | PR | 00632 | REDACTED |
| 168811 | FIGUEROA ALICEA, SANTA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 168812 | FIGUEROA ALICEA, SONIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 168814 | FIGUEROA ALMODOVAR, CHRISTOPHER | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 168816 | FIGUEROA ALMODOVAR, JUANITA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 791719 | FIGUEROA ALMODOVAR, MARIBEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 168818 | FIGUEROA ALMODOVAR, MARIBEL | REDACTED | GUANICA | PR | 00653-9711 | REDACTED |
| 168819 | FIGUEROA ALONSO, CARMEN S | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 168820 | FIGUEROA ALONSO, CARMEN S. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 168821 | FIGUEROA ALVARADO, ALEXANDRA MARIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 168822 | Figueroa Alvarado, Brunilda | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 168823 | FIGUEROA ALVARADO, BRUNILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 168826 | FIGUEROA ALVARADO, GRISELLE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 168828 | FIGUEROA ALVARADO, ISRAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 168829 | FIGUEROA ALVARADO, MELISSA | REDACTED | SALINAS | PR | 00751-0962 | REDACTED |
| 168830 | FIGUEROA ALVARADO, MELVIN J | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 168831 | FIGUEROA ALVARADO, NICHOLE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 168832 | FIGUEROA ALVARADO, OMAR | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 168834 | FIGUEROA ALVARADO, ROSA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 168835 | FIGUEROA ALVARADO, VICTOR I. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 168836 | FIGUEROA ALVAREZ, AMARILIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791720 | FIGUEROA ALVAREZ, EDIBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 168838 | FIGUEROA ALVAREZ, EDWIN | REDACTED | MAUNABO | PR | 00707-0192 | REDACTED |
| 168839 | FIGUEROA ALVAREZ, ESTHER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 168841 | Figueroa Alvarez, Frank | REDACTED | Carolina | PR | 00985 | REDACTED |
| 168842 | FIGUEROA ALVAREZ, FRANK | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 791721 | FIGUEROA ALVAREZ, FRANK | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 168844 | FIGUEROA ALVAREZ, HARRY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 168846 | FIGUEROA ALVAREZ, IRMA | REDACTED | MAUNABO | PR | 00610 | REDACTED |
| 168847 | FIGUEROA ALVAREZ, ISABEL | REDACTED | SAN JUAN | PR | 00926-9543 | REDACTED |
| 791722 | FIGUEROA ALVAREZ, LERICK D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 168851 | FIGUEROA ALVAREZ, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 168852 | FIGUEROA ALVAREZ, MARIELA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 168853 | FIGUEROA ALVAREZ, MARY A. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 168854 | FIGUEROA ALVAREZ, MIGUEL E. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 168855 | FIGUEROA ALVAREZ, MILAGROS DE L A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 168856 | FIGUEROA ALVAREZ, MILDRED G | REDACTED | MOROVIS | PR | 00687-2159 | REDACTED |
| 168857 | FIGUEROA ALVAREZ, MILTON | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 168858 | FIGUEROA ALVAREZ, MONSERRATE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 168859 | FIGUEROA ALVAREZ, MYRNA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 168861 | FIGUEROA ALVAREZ, SALVADOR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 791723 | FIGUEROA ALVAREZ, SANDRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 168862 | FIGUEROA ALVAREZ, SANDRA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 168863 | FIGUEROA ALVAREZ, SANDRA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 168864 | FIGUEROA ALVAREZ, VICTORIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 791724 | FIGUEROA ALVAREZ, VICTORIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 168866 | Figueroa Alverea, Ruben | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 791725 | FIGUEROA AMARO, ARLENE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 791726 | FIGUEROA AMARO, JANELYNN | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 168869 | Figueroa Amoros, Maria M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 168870 | FIGUEROA ANAYA, EDWIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 791727 | FIGUEROA ANAYA, EDWIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 168871 | Figueroa Anaya, Miraida | REDACTED | Guayama | PR | 00784 | REDACTED |
| 168872 | FIGUEROA ANDINO, ABRAHAM | REDACTED | SAN LORENZO | PR | 00754-0889 | REDACTED |
| 168873 | FIGUEROA ANDINO, ALEXANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 168874 | FIGUEROA ANDINO, ANGEL D | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 168875 | FIGUEROA ANDINO, CARMEN M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 168876 | FIGUEROA ANDINO, FRANCISCO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 168877 | FIGUEROA ANDINO, MARIA DEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 168878 | FIGUEROA ANDINO, MARIA DEL CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 168879 | FIGUEROA ANDRADE, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 168880 | FIGUEROA ANDUJAR, CARMEN | REDACTED | VEGA ATLA | PR | 00692-0000 | REDACTED |
| 168881 | FIGUEROA ANDUJAR, DAISY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 791728 | FIGUEROA ANDUJAR, DAISY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 168882 | Figueroa Andujar, Jose M | REDACTED | Anasco | PR | 00610 | REDACTED |
| 1257081 | FIGUEROA ANSIANI, JAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 791730 | FIGUEROA ANTONETTY, RUTH | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 168885 | FIGUEROA APONTE, ALBA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 168885 | FIGUEROA APONTE, ALBA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 168887 | FIGUEROA APONTE, ANA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 168888 | FIGUEROA APONTE, ANGEL A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 168889 | FIGUEROA APONTE, CARMEN M | REDACTED | PONCE | PR | 00716-3514 | REDACTED |
| 168890 | FIGUEROA APONTE, EDNA | REDACTED | San Juan | PR | 00777-0942 | REDACTED |
| 168891 | FIGUEROA APONTE, EDNA | REDACTED | JUNCOS | PR | 00777-0942 | REDACTED |
| 168893 | FIGUEROA APONTE, GLORIBEL | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 168895 | FIGUEROA APONTE, INGRID M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791731 | FIGUEROA APONTE, INGRID M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 168898 | FIGUEROA APONTE, MYRIAM I. | REDACTED | SAN JUAN | PR | 00623 | REDACTED |
| 168899 | FIGUEROA APONTE, MYRTA ENID | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 168900 | FIGUEROA APONTE, NORMA | REDACTED | CANOVANAS | PR | 00729-0404 | REDACTED |
| 168901 | FIGUEROA APONTE, NORMA I | REDACTED | LUQUILLO | PR | 00773-2510 | REDACTED |
| 791732 | FIGUEROA APONTE, SHAILIER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 168902 | FIGUEROA APONTE, VICTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 168903 | FIGUEROA APONTE, VIVIAN E | REDACTED | JUNCOS PR | PR | 00777 | REDACTED |
| 168904 | FIGUEROA APONTE, YARNILUZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 168905 | Figueroa Aquino, Samuel | REDACTED | Toa Alta | PR | 00953-2261 | REDACTED |
| 168906 | FIGUEROA ARANA, YARIANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 168907 | FIGUEROA ARCE, HARRY W | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 168908 | FIGUEROA ARCE, IRIS J | REDACTED | RIO GRANDE | PR | 00745-9709 | REDACTED |
| 168909 | FIGUEROA ARCE, LUZ I | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 168910 | FIGUEROA ARCELAY, MAYDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 168911 | FIGUEROA ARCELAY, OLGA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 168912 | FIGUEROA ARCHILLA, CARMEN DEL R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 168913 | FIGUEROA ARES, EMINELIA | REDACTED | LAS PIEDRAS PR | PR | 00771 | REDACTED |
| 168914 | FIGUEROA ARES, MERARI | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 791733 | FIGUEROA ARES, MERARI | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 168915 | Figueroa Ares, Samuel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 168916 | FIGUEROA ARGUESO, LUIS | REDACTED | LAS PIEDRAS | PR | 00771-9611 | REDACTED |
| 168917 | FIGUEROA ARIZMENDI, MANUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 168919 | FIGUEROA ARMAIZ, MAYRA | REDACTED | VEGA BAJA | PR | 00693-3638 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 168920 | FIGUEROA ARRIAGA, DIALIS BARBARA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 168921 | FIGUEROA ARROY, MARIANELA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 168922 | FIGUEROA ARROYO, ADA C. | REDACTED | CAGUAS | PR | 00725-9640 | REDACTED |
| 168924 | FIGUEROA ARROYO, CYNTHIA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 168925 | FIGUEROA ARROYO, EDWIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 168927 | FIGUEROA ARROYO, EFRAIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 168929 | FIGUEROA ARROYO, GUILLERMO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 168930 | Figueroa Arroyo, Josefa M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 168933 | FIGUEROA ARROYO, PEDRO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 168934 | Figueroa Arroyo, Pedro L | REDACTED | Patillas | PR | 00723 | REDACTED |
| 168935 | FIGUEROA ARROYO, TERESA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 168939 | FIGUEROA ASTACIO, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 168940 | FIGUEROA AULET, LUIS | REDACTED | RIO GRANDE | PR | 00749 | REDACTED |
| 168942 | FIGUEROA AVIDOT, JUAN A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 791734 | FIGUEROA AVILA, ANABEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 168943 | FIGUEROA AVILA, ANABEL | REDACTED | BARCELONETA | PR | 00919-0759 | REDACTED |
| 168944 | FIGUEROA AVILA, JUAN C | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 168945 | FIGUEROA AVILES, DORIS D | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 168947 | FIGUEROA AVILES, HECTOR M. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 168948 | Figueroa Aviles, Jose A | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 168949 | FIGUEROA AVILES, MARISELIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 168950 | FIGUEROA AYALA, CARMEN D | REDACTED | CAROLINA | PR | 00985-4113 | REDACTED |
| 168951 | FIGUEROA AYALA, EVELYN | REDACTED | BAYAMON | PR | 00691 | REDACTED |
| 168952 | FIGUEROA AYALA, HERIBERTO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 168953 | FIGUEROA AYALA, INDALECIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 168954 | FIGUEROA AYALA, JEANNETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 168955 | Figueroa Ayala, Jose E | REDACTED | Gurabo | PR | 09778 | REDACTED |
| 168956 | FIGUEROA AYALA, JOSE EMILIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 168957 | Figueroa Ayala, Karla Michelle | REDACTED | Loiza | PR | 00772 | REDACTED |
| 168958 | Figueroa Ayala, Luis J | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 168959 | Figueroa Ayala, Maria | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 168961 | FIGUEROA AYALA, MARIA I. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 168962 | FIGUEROA AYALA, NARDDY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 791735 | FIGUEROA AYALA, NARDDY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 168963 | FIGUEROA AYALA, NORMA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 168964 | Figueroa Ayala, Rafael | REDACTED | Carolina | PR | 00987 | REDACTED |
| 168965 | FIGUEROA AYALA, RAFAEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 168967 | FIGUEROA AYALA, RAMON L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 168969 | FIGUEROA AYALA, ROSA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 791736 | FIGUEROA AYALA, ZAIDALY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 168970 | FIGUEROA AYUSO, MARIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 168971 | FIGUEROA BADILLO, LIVETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 168972 | Figueroa Badillo, Wilson | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 168974 | FIGUEROA BAEZ, ADRIANA C | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 168976 | Figueroa Baez, Bernardo | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 791737 | FIGUEROA BAEZ, CARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 168977 | FIGUEROA BAEZ, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703-0292 | REDACTED |
| 168980 | FIGUEROA BAEZ, ELISA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 168981 | FIGUEROA BAEZ, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 168982 | FIGUEROA BAEZ, FRANCISCA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 168983 | FIGUEROA BAEZ, IRIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 168985 | FIGUEROA BAEZ, ISRAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 168986 | Figueroa Baez, Israel | REDACTED | Caguas | PR | 00726 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 168987 | Figueroa Baez, Jose A. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 168989 | FIGUEROA BAEZ, MARIA E | REDACTED | SAN JUAN | PR | 00921-2435 | REDACTED |
| 168990 | Figueroa Baez, Marisol | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 168991 | Figueroa Baez, Midiam | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 791738 | FIGUEROA BAEZ, MILDRED | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 168992 | FIGUEROA BAEZ, MILDRED N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 168993 | FIGUEROA BAEZ, MIRELLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 168994 | FIGUEROA BAEZ, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 791739 | FIGUEROA BAEZ, RIGOBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 168995 | FIGUEROA BAEZ, RIGOBERTO | REDACTED | CAYEY | PR | 00736-9513 | REDACTED |
| 168996 | FIGUEROA BAEZ, SONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 168997 | FIGUEROA BAEZ, SYLVIA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 168998 | FIGUEROA BAEZ, YADIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 791740 | FIGUEROA BAEZ, YADIRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 791741 | FIGUEROA BALLESTER, DAYANERIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 168999 | FIGUEROA BARBOSA, GILBERTO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 169000 | FIGUEROA BARRETO, CHRISTIAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169001 | Figueroa Barreto, Maria M. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 169002 | FIGUEROA BARRETO, MARILYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 169003 | FIGUEROA BARRIOS, RAIMUNDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 169004 | FIGUEROA BARRIOS, ROSARIO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 791742 | FIGUEROA BARRIOS, ROSARIO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 169005 | FIGUEROA BATISTA, LOURDES | REDACTED | PONCE | PR | 00728 | REDACTED |
| 169006 | FIGUEROA BATISTA, LYDIA E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 169007 | FIGUEROA BATISTA, MARIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 169008 | FIGUEROA BATISTA, NILDA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 169010 | FIGUEROA BEAUCHAMP, CARMEN | REDACTED | BAYAMON | PR | 00960-0649 | REDACTED |
| 791743 | FIGUEROA BEAUCHAMP, CARMEN R | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 169011 | FIGUEROA BELTRAN, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 169012 | Figueroa Beltran, Javier D | REDACTED | Manati | PR | 00674 | REDACTED |
| 169013 | Figueroa Bengochea, Nestor | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 791744 | FIGUEROA BENITEZ, ADLIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 169014 | FIGUEROA BENITEZ, ANA L | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 169015 | FIGUEROA BENITEZ, ANA L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 169016 | FIGUEROA BENITEZ, CHRISTIAN OMAR | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 169017 | FIGUEROA BENITEZ, JOSE M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 169020 | FIGUEROA BENJAMIN, NELSON | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 169021 | Figueroa Berberena, David L | REDACTED | Las Piedras | PR | 00771-9702 | REDACTED |
| 169022 | FIGUEROA BERBERENA, DAVID L. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 169023 | FIGUEROA BERBERENA, JONATHAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 169024 | FIGUEROA BERDECIA, AURY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 169027 | FIGUEROA BERLY, LEONEL | REDACTED | SAN JUAN | PR | 00978 | REDACTED |
| 169028 | FIGUEROA BERMUDEZ, ERLEEN I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 169029 | FIGUEROA BERMUDEZ, JOSE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 169030 | FIGUEROA BERMUDEZ, MYRNA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 169031 | Figueroa Bernard, Morayma I. | REDACTED | San German | PR | 00683 | REDACTED |
| 169032 | Figueroa Bernier, Jose L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 169033 | FIGUEROA BERNIER, PABLO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 169034 | Figueroa Bernier, Ramon | REDACTED | Guayama | PR | 00784 | REDACTED |
| 169037 | FIGUEROA BERRIOS, CARMEN | REDACTED | San Juan | PR | 00782-0969 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 169039 | FIGUEROA BERRIOS, CARMEN | REDACTED | COMERIO | PR | 00782-0969 | REDACTED |
| 169040 | FIGUEROA BERRIOS, CARMEN H. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 791745 | FIGUEROA BERRIOS, CARMEN N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 169041 | FIGUEROA BERRIOS, CARMEN R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 791746 | FIGUEROA BERRIOS, DASMARY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 791747 | FIGUEROA BERRIOS, ELIX X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 169043 | FIGUEROA BERRIOS, KIOMARELYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169044 | FIGUEROA BERRIOS, LUZ G | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 169045 | FIGUEROA BERRIOS, MARIA M | REDACTED | BARRANQUITAS | PR | 00794-9605 | REDACTED |
| 791748 | FIGUEROA BERRIOS, MILEYBEE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 791749 | FIGUEROA BERRIOS, NATALIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 169046 | FIGUEROA BERRIOS, NILDA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 169047 | Figueroa Berrios, Pedro | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 169048 | FIGUEROA BERRIOS, ROSA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169050 | FIGUEROA BERRIOS, ZURIEL R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 169052 | FIGUEROA BETANCOURT, CARMEN L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 169053 | FIGUEROA BETANCOURT, EDGAR | REDACTED | SAN JUAN | PR | 00994 | REDACTED |
| 169054 | FIGUEROA BETANCOURT, IVETTE | REDACTED | CAROLINA | PR | 00987-9728 | REDACTED |
| 169056 | FIGUEROA BETANCOURT, JOEL RAFAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 169057 | FIGUEROA BETANCOURT, LIZBETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 169058 | Figueroa Betancourt, Omar | REDACTED | Carolina | PR | 00987 | REDACTED |
| 169059 | FIGUEROA BETANCOURT, RAFAELA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 169060 | Figueroa Betancourt, Robert | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 169061 | FIGUEROA BETANCOURT, YARIMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 791750 | FIGUEROA BETANCOURT, YARIMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169062 | FIGUEROA BIDOT, DANISHKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 169063 | FIGUEROA BIGIO, LUZ E. | REDACTED | San Juan | PR | 00969 | REDACTED |
| 169064 | FIGUEROA BIGIO, PORFIRIO | REDACTED | SAN JUAN | PR | 00926-9803 | REDACTED |
| 169065 | Figueroa Birriel, Gary | REDACTED | San Juan | PR | 00926 | REDACTED |
| 791751 | FIGUEROA BLANCO, LUZ | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 169068 | FIGUEROA BLANCO, LUZ M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 169069 | FIGUEROA BLANCO, MIGDA L | REDACTED | LAJAS | PR | 00667-9718 | REDACTED |
| 169072 | FIGUEROA BOBE, CALEX | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 169073 | FIGUEROA BOBE, CARLOS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 169074 | FIGUEROA BOCANEGRA, RAMON F | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 169077 | Figueroa Bonilla, Exor R | REDACTED | Villalba | PR | 00766 | REDACTED |
| 169080 | FIGUEROA BONILLA, JOSE A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 169081 | FIGUEROA BONILLA, LYDIA E | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 169082 | FIGUEROA BONILLA, MARVIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 169083 | FIGUEROA BONILLA, NITZA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 169084 | FIGUEROA BONILLA, RICARDO | REDACTED | JAYUYA | PR | 00720 | REDACTED |
| 169085 | FIGUEROA BONILLA, ROSARIO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 169086 | Figueroa Bordonaba, Eddie O. | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 169087 | FIGUEROA BORDOY, JOSE D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 169088 | FIGUEROA BORGES, DIANE S. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 169089 | FIGUEROA BORIA, RADAMES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 791752 | FIGUEROA BORRERO, AMARILYS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 169090 | FIGUEROA BORRERO, ANGEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 169092 | FIGUEROA BORRERO, MARIE C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 169094 | FIGUEROA BOSCH, ANA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 169097 | FIGUEROA BRACERO, KEISH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 791753 | FIGUEROA BRACERO, KEYSHLA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 791754 | FIGUEROA BRACERO, MIGUEL A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 169098 | FIGUEROA BRANUELAS, DIANA | REDACTED | BAYAMON | PR | 00958-0513 | REDACTED |
| 169100 | FIGUEROA BRITAPAJA, JOSE R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 169101 | FIGUEROA BRITO, MARIA L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 169102 | FIGUEROA BRITO, PEDRO FELIX | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 169103 | FIGUEROA BROWN, GERARDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 791755 | FIGUEROA BRUNO, MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 169106 | FIGUEROA BRUNO, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 169107 | FIGUEROA BRUSO, MARIA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169108 | Figueroa Buitrago, Gerardo J. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 169109 | FIGUEROA BURGOS, ADELA | REDACTED | CAMUY | PR | 00627-9123 | REDACTED |
| 169110 | FIGUEROA BURGOS, AIDA L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 169111 | FIGUEROA BURGOS, ALICIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 169112 | FIGUEROA BURGOS, ANA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 169113 | Figueroa Burgos, Arnaldo J | REDACTED | Villalba | PR | 00766 | REDACTED |
| 169114 | Figueroa Burgos, Benjamin | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 169115 | FIGUEROA BURGOS, CARMEN M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 169116 | FIGUEROA BURGOS, CARMEN O | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 169117 | FIGUEROA BURGOS, CELINES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 169118 | FIGUEROA BURGOS, EDWIN | REDACTED | VILLALBA | PR | 00766-0145 | REDACTED |
| 169119 | FIGUEROA BURGOS, ELIEZER | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 169120 | FIGUEROA BURGOS, ELIZABETH | REDACTED | San Juan | PR | 00982 | REDACTED |
| 169121 | FIGUEROA BURGOS, ELIZABETH | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 169123 | FIGUEROA BURGOS, HERIBERTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 169125 | FIGUEROA BURGOS, JESSICA | REDACTED | HUMACAO | PR | 00791-1208 | REDACTED |
| 169126 | FIGUEROA BURGOS, JUAN G. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 169128 | FIGUEROA BURGOS, MILDRED | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 169129 | FIGUEROA BURGOS, NORA H | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 791756 | FIGUEROA BYRON, LOYDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 169131 | FIGUEROA BYRON, LOYDA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 169132 | Figueroa Byron, Manuel | REDACTED | Carolina | PR | 00986 | REDACTED |
| 169133 | FIGUEROA BYRON, WANDA I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 169134 | Figueroa Caban, Ada A | REDACTED | Aguadilla | PR | 00605-3625 | REDACTED |
| 169135 | FIGUEROA CABAN, ELIZABETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 169136 | FIGUEROA CABAN, FELIX | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 169138 | FIGUEROA CABAN, MARIA I | REDACTED | RINCON | PR | 00677 | REDACTED |
| 169139 | FIGUEROA CABAN, OMAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 169140 | FIGUEROA CABAN, SANDRA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 169142 | FIGUEROA CABEZUDO, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 169144 | FIGUEROA CABEZUDO, RAFAEL A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 169145 | FIGUEROA CABEZUDO, RAFAEL A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 169147 | FIGUEROA CABRERA, GUILLERMO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 169149 | FIGUEROA CABRERA, IDELISA M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 169151 | FIGUEROA CABRERA, JEDON | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 169152 | FIGUEROA CABRERA, WANDA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 169153 | FIGUEROA CABRERA, ZAIRYMAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 169155 | FIGUEROA CACERES, DIANA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 169156 | FIGUEROA CACERES, SERAFIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 169158 | Figueroa Calcano, Wilfredo | REDACTED | Manatí | PR | 00674 | REDACTED |
| 169159 | FIGUEROA CALCANO, WILFREDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 169161 | FIGUEROA CALDERON, EDWIN N. | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 169162 | FIGUEROA CALDERON, NANCY E | REDACTED | SAN JUAN | PR | 00921-2535 | REDACTED |
| 169163 | Figueroa Calderon, Ramon A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 169165 | FIGUEROA CALDERON, YOLANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 169166 | FIGUEROA CALZAMILIA, ANGEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 169167 | FIGUEROA CALZAMILLA, VICTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 169168 | FIGUEROA CAMACHO, EDWIN | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 169169 | FIGUEROA CAMACHO, JOSE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 169170 | FIGUEROA CAMACHO, JOSE MANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 169171 | FIGUEROA CAMACHO, JULIA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 169172 | FIGUEROA CAMACHO, JULIO | REDACTED | COROZAL | PR | 00784 | REDACTED |
| 169174 | FIGUEROA CAMACHO, MARIA D | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 169175 | FIGUEROA CAMACHO, MARIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 169177 | FIGUEROA CAMACHO, RUTH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 791757 | FIGUEROA CAMANO, JACKELINE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 169181 | FIGUEROA CANDELARIA, ROSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 169182 | FIGUEROA CANDELARIA, ZELIDEH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 169185 | FIGUEROA CANTRE, MIGDALIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 169186 | FIGUEROA CAPELES, MARICARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 169187 | FIGUEROA CARABALLO, ABIGAIL | REDACTED | YAUCO | PR | 00698-9622 | REDACTED |
| 169189 | FIGUEROA CARABALLO, BETSY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 169190 | Figueroa Caraballo, Daniel | REDACTED | Ponce | PR | 00731 | REDACTED |
| 169192 | FIGUEROA CARABALLO, EDGARDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 169193 | FIGUEROA CARABALLO, FDO. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 169194 | FIGUEROA CARABALLO, FDO. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 169195 | FIGUEROA CARABALLO, HERIBERTO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 169196 | Figueroa Caraballo, Hiram | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 169197 | FIGUEROA CARABALLO, ILIANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 169199 | FIGUEROA CARABALLO, INOCENCIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 169200 | FIGUEROA CARABALLO, JOHNNY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 169201 | FIGUEROA CARABALLO, JORGE | REDACTED | SABANA GRANDE | PR | 00606 | REDACTED |
| 169202 | FIGUEROA CARABALLO, JOSE E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 169203 | FIGUEROA CARABALLO, LINNETTE I. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 169204 | FIGUEROA CARABALLO, LOYDA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 169205 | FIGUEROA CARABALLO, LUIS NOE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 169206 | FIGUEROA CARABALLO, MARTHA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 169207 | FIGUEROA CARABALLO, MELISSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 169208 | FIGUEROA CARABALLO, MELISSA I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 169209 | Figueroa Caraballo, Sandra A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 791758 | FIGUEROA CARABALLO, WESLEY J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 791759 | FIGUEROA CARBALLO, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 169210 | FIGUEROA CARBALLO, ANGEL R | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 169211 | FIGUEROA CARBALLO, MARIA DEL C. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 169212 | FIGUEROA CARBONELL, YARET | REDACTED | CAROLINA | PR | 00787 | REDACTED |
| 169213 | FIGUEROA CARCOLZE, RUTH A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 169215 | FIGUEROA CARDONA, BLANCA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 169217 | Figueroa Cardona, Carlos E | REDACTED | Ponce | PR | 00731 | REDACTED |
| 169218 | FIGUEROA CARDONA, GABRIEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 169219 | FIGUEROA CARDONA, IRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 169220 | FIGUEROA CARDONA, JOANNA | REDACTED | NAGUABO | PR | 00718-9723 | REDACTED |
| 791760 | FIGUEROA CARDONA, MELISSA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 169221 | Figueroa Carides, Jose M | REDACTED | Isabela | PR | 00662 | REDACTED |
| 169222 | FIGUEROA CARIDES, MIGUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 169223 | Figueroa Carillo, Pablo | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 791761 | FIGUEROA CARLE, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 169224 | FIGUEROA CARLO, JULIO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 169225 | FIGUEROA CARMONA, ENEDY J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 169227 | Figueroa Carrasco, Jose D | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 169233 | FIGUEROA CARRASQUILLO, HUMBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 791762 | FIGUEROA CARRASQUILLO, JEFFREY O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 169234 | FIGUEROA CARRASQUILLO, JERRY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 169235 | Figueroa Carrasquillo, Margarit | REDACTED | Carolina | PR | 00983 | REDACTED |
| 169236 | FIGUEROA CARRASQUILLO, MARIA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 169237 | FIGUEROA CARRASQUILLO, WANDA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 169241 | FIGUEROA CARRILLO, CARMEN L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 169242 | FIGUEROA CARRILLO, GABRIEL | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 169244 | FIGUEROA CARRILLO, JULIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 169245 | FIGUEROA CARRION, AMPARO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 791763 | FIGUEROA CARRION, AMPARO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 169246 | FIGUEROA CARRION, ANIBAL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 169247 | FIGUEROA CARRION, AUDELIZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 169249 | FIGUEROA CARRION, CYNTHIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 169250 | Figueroa Carrion, Eleinn N | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 169251 | FIGUEROA CARRION, ISRAEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 169252 | FIGUEROA CARRION, JEYLLIANIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 169253 | FIGUEROA CARTAGENA, GUSTAVO E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 169254 | FIGUEROA CARTAGENA, HILDA L | REDACTED | NARANJITO | PR | 00719-9722 | REDACTED |
| 169255 | FIGUEROA CARTAGENA, HILDA R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 169258 | FIGUEROA CASIANO, GUADA G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 169259 | FIGUEROA CASILLAS, ELIEZER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 169260 | FIGUEROA CASILLAS, OTONIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 169263 | FIGUEROA CASTELLANOS, MILAGROS | REDACTED | CATANO | PR | 00632 | REDACTED |
| 169264 | FIGUEROA CASTILLO, DOMINGO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 169266 | FIGUEROA CASTILLO, MARIA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 791764 | FIGUEROA CASTILLO, SILVIA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 169267 | FIGUEROA CASTRERO, ESTHER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 169268 | Figueroa Castrero, Lelys | REDACTED | San Juan | PR | 00924 | REDACTED |
| 169270 | FIGUEROA CASTRERO, LUIS E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 169271 | FIGUEROA CASTRO, ANGELICA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 169272 | FIGUEROA CASTRO, ANNABELLE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 169274 | FIGUEROA CASTRO, CARMELO | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 169276 | FIGUEROA CASTRO, JOSE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 169277 | Figueroa Castro, Jose A. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 169278 | Figueroa Castro, Jose L | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 169280 | FIGUEROA CASTRO, JUAN A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 169284 | FIGUEROA CASTRO, MYRIAM L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 169285 | FIGUEROA CATALA, ALBA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 169287 | FIGUEROA CATALA, LUZ C | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 169288 | FIGUEROA CATALAN, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 791765 | FIGUEROA CAUTINO, ARLENE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 169289 | FIGUEROA CAY, CARMEN L. | REDACTED | YABUCOA | PR | 00757 | REDACTED |
| 169291 | FIGUEROA CAY, OMAR | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 169292 | FIGUEROA CEDENO, LUIS NOBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 169294 | FIGUEROA CEDENO, SOED O. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 169295 | FIGUEROA CEDRES, GREGORIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 169296 | FIGUEROA CEDRES, JUAN | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 169299 | FIGUEROA CENTENO, HEIDI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 169301 | FIGUEROA CENTENO, MARIA M | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 169302 | FIGUEROA CEPEDA, JANEIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 169303 | FIGUEROA CEPEDA, JOSE R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 169305 | FIGUEROA CHAMIER, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 169306 | FIGUEROA CHARDON, CARMEN A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 169307 | FIGUEROA CHEVERE, IVONNE M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 791766 | FIGUEROA CHEVERE, MAYRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 169309 | FIGUEROA CHICO, LINDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 791767 | FIGUEROA CHICO, SONIA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 169310 | FIGUEROA CHICO, SONIA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 169312 | FIGUEROA CHIMELIS, ROSA M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 169314 | FIGUEROA CINTRON, ANGEL L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169315 | FIGUEROA CINTRON, CARLOS E. | REDACTED | PONCE | PR | 00793 | REDACTED |
| 169316 | Figueroa Cintron, Carlos L. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 169317 | FIGUEROA CINTRON, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 791768 | FIGUEROA CINTRON, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169318 | FIGUEROA CINTRON, CARMEN L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169319 | FIGUEROA CINTRON, CASILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 169321 | FIGUEROA CINTRON, KATIRIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 169323 | FIGUEROA CINTRON, MARICARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 169324 | FIGUEROA CINTRON, MARILU | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 169325 | FIGUEROA CINTRON, NORMA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 168722 | Figueroa Cintron, Roberto | REDACTED | Humacao | PR | 00791 | REDACTED |
| 169326 | FIGUEROA CINTRON, ROSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 169328 | FIGUEROA CLAS, AGRIPINO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 169329 | FIGUEROA CLASS, JUANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 169330 | FIGUEROA CLAUDIO, CECILIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 169331 | FIGUEROA CLAUDIO, CONCHITA | REDACTED | SA LORENZO | PR | 00754 | REDACTED |
| 169333 | FIGUEROA CLAUDIO, GISELLE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 791769 | FIGUEROA CLAUDIO, GISELLE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 169334 | FIGUEROA CLAUDIO, IVELISSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 169335 | FIGUEROA CLEMENTE, BETZY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 169336 | FIGUEROA CLEMENTE, EMERIDA | REDACTED | LOIZA | PR | 00772-9742 | REDACTED |
| 169337 | FIGUEROA COLLAZO, ANA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 169338 | Figueroa Collazo, Angel R | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 169339 | FIGUEROA COLLAZO, ARMANDO A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 169340 | FIGUEROA COLLAZO, CANDIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 169342 | Figueroa Collazo, Carlos R. | REDACTED | Guayanilla | PR | 00624 | REDACTED |
| 791770 | FIGUEROA COLLAZO, DELIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 169343 | FIGUEROA COLLAZO, IDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169344 | FIGUEROA COLLAZO, IRMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 169345 | FIGUEROA COLLAZO, JACQUELINE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 169347 | FIGUEROA COLLAZO, JOSE A | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 169348 | FIGUEROA COLLAZO, JOSE R. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 169350 | FIGUEROA COLLAZO, MARGARITA | REDACTED | TOA ALTA | PR | 00958 | REDACTED |
| 791771 | FIGUEROA COLLAZO, MARGARITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169351 | FIGUEROA COLLAZO, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 169352 | FIGUEROA COLLAZO, MARIA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 169353 | FIGUEROA COLLAZO, MAYRA A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 169354 | FIGUEROA COLLAZO, MILDRED | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 169356 | FIGUEROA COLLAZO, YAMITZA | REDACTED | CAYEY | PR | 00725 | REDACTED |
| 791772 | FIGUEROA COLLAZO, YAMITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 169358 | FIGUEROA COLLAZO, YEDARIS M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 791773 | FIGUEROA COLO, KEISHLA M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 169359 | FIGUEROA COLOMBANI, CARLOS R | REDACTED | VILLA CAROLINA | PR | 00985 | REDACTED |
| 169361 | FIGUEROA COLON, ADA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 791774 | FIGUEROA COLON, ADA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 169362 | FIGUEROA COLON, ADA L | REDACTED | VILLALBA | PR | 00766-9707 | REDACTED |
| 169363 | FIGUEROA COLON, ALEJANDRO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 169364 | FIGUEROA COLON, ALEXANDER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 169365 | FIGUEROA COLON, ALICSHA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 791775 | FIGUEROA COLON, ALICSHA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 169366 | FIGUEROA COLON, AMPARO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 791776 | FIGUEROA COLON, AMPARO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 791777 | FIGUEROA COLON, AMPARO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 169367 | FIGUEROA COLON, ANA I. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 169368 | FIGUEROA COLON, ANA R | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 791778 | FIGUEROA COLON, ANNA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 169372 | FIGUEROA COLON, CARMEN L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 169373 | FIGUEROA COLON, CHEZELL A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 169374 | FIGUEROA COLON, DAMARIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 791779 | FIGUEROA COLON, DAMARIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 169375 | FIGUEROA COLON, DEBBIE | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 169376 | FIGUEROA COLON, DEBBIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 169378 | FIGUEROA COLON, ELIZABETH | REDACTED | RIO RIEDRAS | PR | 00926-0000 | REDACTED |
| 169379 | FIGUEROA COLON, ELSIE D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 169380 | FIGUEROA COLON, ENID JENNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 791780 | FIGUEROA COLON, EVELYN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 169382 | FIGUEROA COLON, FERMIN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 169383 | FIGUEROA COLON, FERMIN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 169384 | Figueroa Colon, Georgie | REDACTED | Guayama | PR | 00784 | REDACTED |
| 169385 | FIGUEROA COLON, GLADYS | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 169386 | FIGUEROA COLON, GLADYS | REDACTED | AIBONITO | PR | 00705-1038 | REDACTED |
| 169387 | FIGUEROA COLON, GLISEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 169388 | FIGUEROA COLON, GLORIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 169389 | FIGUEROA COLON, IVAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 791781 | FIGUEROA COLON, JANET | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 169393 | FIGUEROA COLON, JANETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 169390 | FIGUEROA COLON, JANETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 169391 | FIGUEROA COLON, JANETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 169392 | FIGUEROA COLON, JANETTE | REDACTED | PONCE | PR | 00716-2734 | REDACTED |
| 169395 | FIGUEROA COLON, JEANNETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 169396 | FIGUEROA COLON, JENNY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 169399 | FIGUEROA COLON, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169401 | FIGUEROA COLON, JOSE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 169402 | Figueroa Colon, Juan | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 169404 | Figueroa Colon, Juan P | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 169405 | FIGUEROA COLON, JUAN P. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 169407 | Figueroa Colon, Krishnna | REDACTED | San Juan | PR | 00926 | REDACTED |
| 169408 | Figueroa Colon, Loren | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 169409 | FIGUEROA COLON, LUIS A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 169410 | FIGUEROA COLON, LUIS A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 169411 | FIGUEROA COLON, LUZ M | REDACTED | OROCOBIS | PR | 00720-9613 | REDACTED |
| 169411 | FIGUEROA COLON, LUZ M | REDACTED | OROCOBIS | PR | 00720-9613 | REDACTED |
| 169413 | FIGUEROA COLON, MARCOS A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 169415 | FIGUEROA COLON, MARIA A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 169416 | FIGUEROA COLON, MARIAEULALIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 169417 | FIGUEROA COLON, MELVIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 169418 | FIGUEROA COLON, MIGDALIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 791783 | FIGUEROA COLON, MIGDALIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 169420 | FIGUEROA COLON, MIRIAM G | REDACTED | YAUCO | PR | 00698-4023 | REDACTED |
| 169421 | FIGUEROA COLON, MYRTA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 169422 | FIGUEROA COLON, NEREIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 169423 | FIGUEROA COLON, NIURKA M | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 791784 | FIGUEROA COLON, NORMA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 169424 | FIGUEROA COLON, NORMA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 169425 | FIGUEROA COLON, NYDIA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 169426 | FIGUEROA COLON, OMAR | REDACTED | NARANJITO | PR | 00719-9788 | REDACTED |
| 169428 | FIGUEROA COLON, RAFAEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 169429 | FIGUEROA COLON, RAMONITA | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 169432 | FIGUEROA COLON, RENE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 1257082 | FIGUEROA COLON, REYES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 169434 | FIGUEROA COLON, ROBERTO A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 169435 | FIGUEROA COLON, SOMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 791785 | FIGUEROA COLON, SOMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 169436 | FIGUEROA COLON, VANESSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 169438 | FIGUEROA COLON, VANEZA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 169439 | FIGUEROA COLON, WILLIAM | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 169441 | FIGUEROA CONCEPCION, CORAL DEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 791786 | FIGUEROA CONCEPCION, DAIRENYELITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 169442 | FIGUEROA CONCEPCION, JAYMARY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 169444 | FIGUEROA CONCEPCION, JULIO | REDACTED | BARCELONETA | PR | 00650 | REDACTED |
| 169445 | FIGUEROA CONCEPCION, LEYDA XIOMARA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 169446 | FIGUEROA CONCEPCION, MIRTHELIZ | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 169450 | FIGUEROA CORCHADO, LYDIA E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 169451 | FIGUEROA CORCHADO, REINALDO | REDACTED | ISABELA | PR | 00662-4503 | REDACTED |
| 169452 | FIGUEROA CORCINO, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 169455 | Figueroa Cordero, Abdiel | REDACTED | Moca | PR | 00676 | REDACTED |
| 169457 | FIGUEROA CORDERO, TANIA DEL CARMEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 791787 | FIGUEROA CORDOVA, ELEDY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 169458 | FIGUEROA CORDOVA, ONEIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 791788 | FIGUEROA CORDOVA, ONEIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 169460 | FIGUEROA CORIANO, LYDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 169461 | FIGUEROA CORREA, ANEDDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 169462 | FIGUEROA CORREA, ANGEL L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 791789 | FIGUEROA CORREA, ANGELINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 169463 | FIGUEROA CORREA, ANGELINE L | REDACTED | BAYAMO`N | PR | 00956 | REDACTED |
| 791790 | FIGUEROA CORREA, ANGELINE L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 791791 | FIGUEROA CORREA, BRIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 169464 | FIGUEROA CORREA, CARMEN M | REDACTED | PONCE | PR | 00731-2206 | REDACTED |
| 791792 | FIGUEROA CORREA, EDGARD | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 169465 | FIGUEROA CORREA, FELIX | REDACTED | LUQUILLO | PR | 00773-1284 | REDACTED |
| 169466 | FIGUEROA CORREA, FELIX A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 169467 | FIGUEROA CORREA, JACMARY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 169468 | FIGUEROA CORREA, JANIRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 791793 | FIGUEROA CORREA, JOSE A. | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 169470 | FIGUEROA CORREA, KARLA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 169471 | Figueroa Correa, Loreto | REDACTED | Yauco | PR | 00698 | REDACTED |
| 169472 | FIGUEROA CORREA, LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 169473 | FIGUEROA CORREA, LUIS E | REDACTED | PENUELAS | PR | 00656 | REDACTED |
| 169474 | FIGUEROA CORREA, LYDIA H | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 791794 | FIGUEROA CORREA, LYDIA H | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 169476 | FIGUEROA CORREA, MARIA DEL C. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 169477 | FIGUEROA CORREA, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 791795 | FIGUEROA CORREA, MARICELI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 169479 | FIGUEROA CORREA, MARIETTE G. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 169480 | FIGUEROA CORREA, MIGDALYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 169481 | FIGUEROA CORREA, NAYDA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 169482 | FIGUEROA CORREA, NORMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 169483 | FIGUEROA CORREA, UNIXY | REDACTED | COTO LAUREL | PR | 00780-2805 | REDACTED |
| 169484 | Figueroa Corte, Guillermina | REDACTED | Utuado | PR | 00641 | REDACTED |
| 169485 | FIGUEROA CORTES, ANGEL R | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 169486 | FIGUEROA CORTES, ELIAS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 169487 | FIGUEROA CORTES, EVELYN S | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 169488 | FIGUEROA CORTES, GLORIVETTE | REDACTED | PONCE | PR | 00936 | REDACTED |
| 169490 | FIGUEROA CORTES, NANCY I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 169491 | FIGUEROA CORTES, YOLANDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 791796 | FIGUEROA CORTIJO, YARIANY M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 169497 | FIGUEROA COSME, LOURDES M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 169499 | FIGUEROA COSME, MIRTA S | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 169504 | FIGUEROA COTTO, JOSE M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 169505 | Figueroa Cotto, Jose M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 169506 | FIGUEROA COTTO, LUISA M | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 169507 | FIGUEROA COTTO, MARIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 169509 | Figueroa Cotto, Nayda E | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 169510 | FIGUEROA COTTO, NELSON | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 169511 | FIGUEROA COTTO, NILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 169512 | FIGUEROA COTTO, RAQUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 791797 | FIGUEROA COTTO, RAQUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 169514 | FIGUEROA COTTO, WANDA | REDACTED | CAGUAS | PR | 00725-9210 | REDACTED |
| 169515 | FIGUEROA COTTO, WILFREDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 169516 | FIGUEROA COTTO, YEILIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 169517 | FIGUEROA COTTO, YEIMELIZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 791798 | FIGUEROA COTTO, YEIMELIZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 169518 | FIGUEROA COUVERTIER, JOANNIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 169519 | FIGUEROA COUVERTIER, RUTH N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 169520 | FIGUEROA CRESPO, HECTOR L. | REDACTED | SANTURCE | PR | 00910 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 169522 | FIGUEROA CRESPO, IRIS M | REDACTED | PONCE | PR | 00724 | REDACTED |
| 169524 | FIGUEROA CRESPO, MIGDALIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 169526 | FIGUEROA CRESPO, MILTON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 169528 | FIGUEROA CRESPO, NELLY M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 169529 | FIGUEROA CRESPO, SONIA N | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 791799 | FIGUEROA CRESPO, SONIA N | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 169531 | FIGUEROA CRESPO, WANDA IVELISSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 169534 | FIGUEROA CRUZ, AIDA I | REDACTED | SAN GERMAN | PR | 00683-9727 | REDACTED |
| 791800 | FIGUEROA CRUZ, ALBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 791801 | FIGUEROA CRUZ, ALEXIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 169535 | FIGUEROA CRUZ, AMARILIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 169536 | FIGUEROA CRUZ, AMILCAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 169537 | FIGUEROA CRUZ, ANA I. | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 169538 | FIGUEROA CRUZ, ANA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 169539 | FIGUEROA CRUZ, ANDRES A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 169541 | FIGUEROA CRUZ, ANGEL A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 169544 | FIGUEROA CRUZ, ARIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 169545 | FIGUEROA CRUZ, AWILDA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 791802 | FIGUEROA CRUZ, BLANCA | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 169546 | FIGUEROA CRUZ, BLANCA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 169548 | FIGUEROA CRUZ, BLAS E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 791803 | FIGUEROA CRUZ, BRUNIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 169549 | FIGUEROA CRUZ, CARMEN DALIDA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 169552 | FIGUEROA CRUZ, DANIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 169553 | FIGUEROA CRUZ, ELIAS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 169554 | FIGUEROA CRUZ, ELSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 169555 | Figueroa Cruz, Emeridaly | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 169556 | FIGUEROA CRUZ, ENID M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 791804 | FIGUEROA CRUZ, EVELYN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 169559 | FIGUEROA CRUZ, EVELYN | REDACTED | ENSENADA | PR | 00647-0525 | REDACTED |
| 169563 | FIGUEROA CRUZ, GILBERTO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 169564 | Figueroa Cruz, Gladys | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 169565 | FIGUEROA CRUZ, GLORIA | REDACTED | PTA SANTIAGO | PR | 00741-0478 | REDACTED |
| 169566 | FIGUEROA CRUZ, GLORYANNE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 169568 | Figueroa Cruz, Grace Marie | REDACTED | Carolina | PR | 00985 | REDACTED |
| 169569 | FIGUEROA CRUZ, GREGORIO JR. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 169572 | Figueroa Cruz, Hector L | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 169574 | FIGUEROA CRUZ, HECTOR M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 169573 | FIGUEROA CRUZ, HECTOR M | REDACTED | NAGUABO | PR | 00718-0312 | REDACTED |
| 169575 | FIGUEROA CRUZ, IRIS M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 169577 | FIGUEROA CRUZ, IVONNE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 791805 | FIGUEROA CRUZ, JEANNETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 169578 | FIGUEROA CRUZ, JENNY | REDACTED | YAUCO | PR | 00698-9620 | REDACTED |
| 169579 | Figueroa Cruz, Jesus | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 169580 | Figueroa Cruz, Jesus L | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 169583 | FIGUEROA CRUZ, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 169585 | Figueroa Cruz, Jose L | REDACTED | San German | PR | 00683 | REDACTED |
| 169584 | Figueroa Cruz, Jose L | REDACTED | Yabucoa | PR | 00767-9603 | REDACTED |
| 169586 | Figueroa Cruz, Jose R | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 169587 | Figueroa Cruz, Joselyne | REDACTED | Cidra | PR | 00739 | REDACTED |
| 169588 | FIGUEROA CRUZ, JUAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 169589 | FIGUEROA CRUZ, JUAN | REDACTED | RIO BLANCO | PR | 00744-0194 | REDACTED |
| 169590 | FIGUEROA CRUZ, JUAN ANTONIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 169590 | FIGUEROA CRUZ, JUAN ANTONIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 169592 | Figueroa Cruz, Juan R | REDACTED | Cidra | PR | 00739 | REDACTED |
| 791806 | FIGUEROA CRUZ, KATHERINE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 169593 | FIGUEROA CRUZ, KORITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 169594 | FIGUEROA CRUZ, LESLIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 169595 | FIGUEROA CRUZ, LISSEDIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 169597 | FIGUEROA CRUZ, LUIS F | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 169599 | FIGUEROA CRUZ, MARIA D | REDACTED | PONCE | PR | 00780-2825 | REDACTED |
| 169600 | FIGUEROA CRUZ, MARIA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 169601 | FIGUEROA CRUZ, MARIA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169602 | FIGUEROA CRUZ, MARIAT. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 169604 | FIGUEROA CRUZ, MICHELLE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 169605 | FIGUEROA CRUZ, NAYDA C. | REDACTED | CAGUAS | PR | 00725-1437 | REDACTED |
| 169607 | FIGUEROA CRUZ, NELIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 169608 | FIGUEROA CRUZ, NORA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 791807 | FIGUEROA CRUZ, NORA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 169609 | FIGUEROA CRUZ, OLGA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 169610 | FIGUEROA CRUZ, ORIALIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 169612 | FIGUEROA CRUZ, PEDRO J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 791808 | FIGUEROA CRUZ, PEDRO J. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 169613 | FIGUEROA CRUZ, PEDRO L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 169614 | FIGUEROA CRUZ, PEPIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 169615 | FIGUEROA CRUZ, RAFAEL | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 169616 | FIGUEROA CRUZ, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 169617 | FIGUEROA CRUZ, ROSAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 169618 | FIGUEROA CRUZ, SANDRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 169619 | FIGUEROA CRUZ, SANDRA | REDACTED | VILLALBA | PR | 00766-3401 | REDACTED |
| 169620 | FIGUEROA CRUZ, SHEILA A. | REDACTED | CATADO | PR | 00962 | REDACTED |
| 169621 | FIGUEROA CRUZ, SHEILLA A. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 169623 | Figueroa Cruz, Sylvia | REDACTED | Ponce | PR | 00728 | REDACTED |
| 169624 | FIGUEROA CRUZ, VERONICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 169625 | Figueroa Cruz, Victor | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 169626 | FIGUEROA CRUZ, VILMA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 169627 | FIGUEROA CRUZ, WALDEMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791809 | FIGUEROA CRUZ, WANDA L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 169628 | FIGUEROA CRUZ, WARREN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 169629 | FIGUEROA CRUZ, WILFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 169630 | FIGUEROA CRUZ, WILFREDO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 169631 | FIGUEROA CRUZ, XIOMARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 169632 | FIGUEROA CRUZ, XIOMARA | REDACTED | CAGUAS | PR | 00725-9722 | REDACTED |
| 169633 | FIGUEROA CRUZ, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 169636 | FIGUEROA CRUZ,SUGEILY M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 169637 | FIGUEROA CRUZADO, NORBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 169638 | FIGUEROA CUADRADO, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 791810 | FIGUEROA CUADRADO, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 791811 | FIGUEROA CUADRADO, GLORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 169639 | FIGUEROA CUADRADO, JOSE G | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 169640 | FIGUEROA CUADRADO, OLGA I | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 169641 | FIGUEROA CUEVA, MAYRA | REDACTED | COROZAL | PR | 00783-9808 | REDACTED |
| 169642 | FIGUEROA CUEVAS, ARLETTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 169643 | FIGUEROA CUEVAS, ILEANA M | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 169644 | FIGUEROA CUEVAS, IRVING | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 169645 | FIGUEROA CUEVAS, IVELISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 169648 | FIGUEROA CUEVAS, SHEILA M. | REDACTED | UTUADO | PR | 00614 | REDACTED |
| 169649 | FIGUEROA CUEVAS, VIVIAN E | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 169650 | FIGUEROA CURET, MELISSA | REDACTED | MAYAGUEZ PR | PR | 00680-9708 | REDACTED |
| 169651 | Figueroa Curet, Wilson | REDACTED | Humacao | PR | 00791 | REDACTED |
| 169652 | FIGUEROA DALMAU, ANA R. | REDACTED | AÄASCO | PR | 00610 | REDACTED |
| 169653 | FIGUEROA DALMAU, ANNA R. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 169654 | FIGUEROA DAVILA, ABIMAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 169655 | FIGUEROA DAVILA, ADIANEZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 169656 | FIGUEROA DAVILA, EDDIE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 169657 | Figueroa Davila, Ernesto | REDACTED | Palm Bay | FL | 32908 | REDACTED |
| 169658 | FIGUEROA DAVILA, GRETZA A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 169659 | FIGUEROA DAVILA, JAVIER | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 169661 | FIGUEROA DAVILA, LESBIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 169662 | FIGUEROA DAVILA, LILLIAN I. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 169663 | FIGUEROA DAVILA, MIGDALIA | REDACTED | CAGUAS | PR | 00726-0000 | REDACTED |
| 169664 | FIGUEROA DAVILA, MILDRED | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 169665 | FIGUEROA DAVILA, MIRIAM | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 791812 | FIGUEROA DAVILA, MIRIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 169666 | FIGUEROA DAVILA, MYRIAM R | REDACTED | GURABO | PR | 00778-2740 | REDACTED |
| 791813 | FIGUEROA DAVILA, WILMARIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 169668 | FIGUEROA DAVIS, RUBEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 169669 | FIGUEROA DE ACOSTA, NELLIE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 169670 | FIGUEROA DE ALVAREZ, TERESA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 169671 | FIGUEROA DE CUBA, LUCIOLA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 169672 | FIGUEROA DE DIAZ, JUANA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 169674 | FIGUEROA DE GONZALEZ, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 169675 | FIGUEROA DE GUZMAN, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00922 | REDACTED |
| 169676 | FIGUEROA DE JESUS, AIXA | REDACTED | CAROLINA | PR | 00985-5380 | REDACTED |
| 169677 | FIGUEROA DE JESUS, ANGEL L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 169678 | FIGUEROA DE JESUS, ASUNCION | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 169679 | FIGUEROA DE JESUS, BASILIO | REDACTED | ARROYO | PR | 00714-0881 | REDACTED |
| 169680 | Figueroa De Jesus, David | REDACTED | Coamo | PR | 09769 | REDACTED |
| 169683 | FIGUEROA DE JESUS, JESUS R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 169687 | FIGUEROA DE JESUS, JOSE A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 169688 | FIGUEROA DE JESUS, JOSE A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 169689 | FIGUEROA DE JESUS, JUAN | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 791814 | FIGUEROA DE JESUS, KRISMARY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 169691 | FIGUEROA DE JESUS, LIZBETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 169693 | FIGUEROA DE JESUS, MARIA DE L | REDACTED | OO767 | PR | 00767 | REDACTED |
| 169694 | FIGUEROA DE JESUS, MARIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 169695 | FIGUEROA DE JESUS, YAZMIN | REDACTED | CATANO | PR | 00918 | REDACTED |
| 791815 | FIGUEROA DE JESUS, YAZMIN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 169697 | Figueroa De La Cruz, Janice Mar | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 169698 | FIGUEROA DE LEON, CARMEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 169699 | FIGUEROA DE LEON, JOANNY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 791816 | FIGUEROA DE LEON, SANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 169703 | FIGUEROA DE LEON, SANDRA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 169704 | FIGUEROA DE LEON, THAMAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 169705 | FIGUEROA DE LEON, YOLANDA | REDACTED | HUMACAO | PR | 00791-9728 | REDACTED |
| 169706 | FIGUEROA DE LOS SANTOS, MARIA M | REDACTED | SAN JUAN | PR | 00912-3450 | REDACTED |
| 169707 | FIGUEROA DE LUGO, CARMEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 169708 | FIGUEROA DE NAZARIO, CARMEN I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 169709 | FIGUEROA DE RODRIGUEZ, GERARDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 169710 | FIGUEROA DE ROSADO, SYLVIA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 169711 | FIGUEROA DE VARGAS, SONIA | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 169712 | FIGUEROA DEIDA, PETRA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 169713 | FIGUEROA DEL LLANO, DOMINGO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 169714 | FIGUEROA DEL TORO, ISABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 169715 | FIGUEROA DEL TORO, NANCY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 169716 | FIGUEROA DEL VALLE, ALBA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 169719 | FIGUEROA DEL VALLE, EVELYN J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 169720 | Figueroa Del Valle, Hector L | REDACTED | Manati | PR | 00674 | REDACTED |
| 169722 | FIGUEROA DEL VALLE, JACKELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 791817 | FIGUEROA DEL VALLE, NILSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 169723 | FIGUEROA DEL VALLE, RENE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 169726 | FIGUEROA DELBREY, DAYRA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 169728 | FIGUEROA DELGADO, ADIEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 169729 | FIGUEROA DELGADO, ALBERTO | REDACTED | AGUAS BUENAS | PR | 00703-3043 | REDACTED |
| 169731 | FIGUEROA DELGADO, AXEL M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 169732 | FIGUEROA DELGADO, EDGARDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 169733 | FIGUEROA DELGADO, ELENID | REDACTED | BAYAMON | PR | 00956-5214 | REDACTED |
| 169734 | FIGUEROA DELGADO, INEABELLE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 169735 | FIGUEROA DELGADO, JAILEEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 169736 | FIGUEROA DELGADO, JESSICA | REDACTED | YABUCOA, | PR | 00767 | REDACTED |
| 791818 | FIGUEROA DELGADO, JESSICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 791819 | FIGUEROA DELGADO, JESSICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 169738 | FIGUEROA DELGADO, JOSE E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 169739 | FIGUEROA DELGADO, LISSETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 169740 | FIGUEROA DELGADO, LUZ E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 169742 | FIGUEROA DELGADO, MARITZA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 791820 | FIGUEROA DELGADO, MARITZA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 169744 | FIGUEROA DELGADO, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 169745 | FIGUEROA DELTORO, CESIA | REDACTED | BOQUERON | PR | 00622-0018 | REDACTED |
| 169746 | Figueroa Desarden, Efrain | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 169748 | FIGUEROA DEYA, ROSEMARY | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 169751 | FIGUEROA DIAZ, ALEJANDRINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 169752 | FIGUEROA DIAZ, ANA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 169753 | FIGUEROA DIAZ, ANABELL | REDACTED | HUMACAO | PR | 00791-9408 | REDACTED |
| 169755 | FIGUEROA DIAZ, ANDRES | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 169754 | FIGUEROA DIAZ, ANDRES | REDACTED | CAGUAS | PR | 00727-2353 | REDACTED |
| 169757 | FIGUEROA DIAZ, ARCADIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 169758 | FIGUEROA DIAZ, AUREA E | REDACTED | SAN JUAN | PR | 00920-5317 | REDACTED |
| 169760 | FIGUEROA DIAZ, BRAULIO E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 791821 | FIGUEROA DIAZ, CARMEN D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 169761 | FIGUEROA DIAZ, CARMEN I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 791822 | FIGUEROA DIAZ, CARMEN I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 169762 | FIGUEROA DIAZ, CARMEN J | REDACTED | LUQUILLO | PR | 00773-0163 | REDACTED |
| 169764 | FIGUEROA DIAZ, CARMEN L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 169763 | FIGUEROA DIAZ, CARMEN L | REDACTED | COROZAL | PR | 00783-1111 | REDACTED |
| 791823 | FIGUEROA DIAZ, FELIX J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 791824 | FIGUEROA DIAZ, FELIX J. | REDACTED | COMERIO | PR | 00782-0979 | REDACTED |
| 169766 | FIGUEROA DIAZ, GILBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 791825 | FIGUEROA DIAZ, GLORY M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 169769 | FIGUEROA DIAZ, GREGORIO | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 169770 | Figueroa Diaz, Haydee | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 169771 | FIGUEROA DIAZ, HAYDEE | REDACTED | SAN JUAN | PR | 00919-0753 | REDACTED |
| 169772 | FIGUEROA DIAZ, HILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 169773 | FIGUEROA DIAZ, IRIS N. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 169775 | FIGUEROA DIAZ, JANET | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 169776 | FIGUEROA DIAZ, JANICE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 169777 | FIGUEROA DIAZ, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00985 | REDACTED |
| 169779 | FIGUEROA DIAZ, JOSE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 169782 | FIGUEROA DIAZ, JOSE E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 169783 | FIGUEROA DIAZ, JOSE L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 169784 | FIGUEROA DIAZ, JOSE L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 169785 | FIGUEROA DIAZ, JULIO E. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 169786 | FIGUEROA DIAZ, JULIO L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 169787 | FIGUEROA DIAZ, LAURA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 169788 | FIGUEROA DIAZ, LINELLY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 169789 | FIGUEROA DIAZ, LOURDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 169793 | FIGUEROA DIAZ, MARIA S. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 169794 | FIGUEROA DIAZ, MARIBEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 169796 | FIGUEROA DIAZ, MAYRA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 169797 | Figueroa Diaz, Mayra I | REDACTED | San Juan | PR | 00926 | REDACTED |
| 169798 | FIGUEROA DIAZ, MERLIZA | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 791826 | FIGUEROA DIAZ, MILARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 169799 | FIGUEROA DIAZ, MIRTA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 169802 | FIGUEROA DIAZ, PEDRO A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 791827 | FIGUEROA DIAZ, ROSA E | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 169805 | FIGUEROA DIAZ, SANDRA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 169806 | FIGUEROA DIAZ, SARA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 169807 | FIGUEROA DIAZ, SEBASTIAN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 169808 | FIGUEROA DIAZ, SUANETTE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 169811 | Figueroa Diaz, Victor S | REDACTED | Morovis | PR | 00687 | REDACTED |
| 169812 | FIGUEROA DIAZ, VIONET | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 791828 | FIGUEROA DIAZ, VIONET | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 791829 | FIGUEROA DIAZ, VIONET | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 169813 | FIGUEROA DIAZ, VIRGINIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 169815 | FIGUEROA DIAZ, XAVIER O. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 169816 | FIGUEROA DIAZ, YAIZAMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 169817 | FIGUEROA DIAZ, YAMARIS | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 169818 | FIGUEROA DIAZ, YANIRA A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 169819 | FIGUEROA DIAZ, YANIRA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 169820 | FIGUEROA DIAZ, ZULMARIE | REDACTED | BAYAMON | PR | 00957-1659 | REDACTED |
| 791830 | FIGUEROA DISLA, ANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 169822 | FIGUEROA DOMINGUEZ, EMILIA | REDACTED | OROCOVIS | PR | 00720-0572 | REDACTED |
| 169823 | FIGUEROA DOMINGUEZ, GLORIA E | REDACTED | OROCOVIS | PR | 00720-0572 | REDACTED |
| 791831 | FIGUEROA DONES, ANA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 169828 | FIGUEROA DURAN, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 169832 | FIGUEROA ECHEVARRIA, MARCIAL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 169834 | FIGUEROA ECHEVARRIA, MARIA D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 169835 | FIGUEROA ECHEVARRIA, MARINA | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 169836 | FIGUEROA ECHEVARRIA, NEREID | REDACTED | San Juan | PR | 00731 | REDACTED |
| 169837 | FIGUEROA ECHEVARRIA, NEREIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 169838 | FIGUEROA EMANUELLI, PAOLA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 169839 | Figueroa Encarnac, Rafael A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 169840 | FIGUEROA ENCARNACION, EMILIO | REDACTED | VIEQUES | PR | 00765 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 169841 | FIGUEROA ENCARNACION, JUAN C. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 169843 | FIGUEROA ERAZO, ELGA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 791832 | FIGUEROA ERAZO, GABRIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 169844 | FIGUEROA ESCOBAR, RAFAEL I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 169845 | FIGUEROA ESCOBAR, RAFAEL I | REDACTED | CAROLIN | PR | 00979 | REDACTED |
| 169847 | FIGUEROA ESPADA, LESLIE | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 791833 | FIGUEROA ESPADA, LILLIAM | REDACTED | CAROLINA | PR | 00287 | REDACTED |
| 169848 | FIGUEROA ESPADA, LILLIAM I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 169849 | FIGUEROA ESPADA, RAMON L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 169850 | Figueroa Esparza, Martin K. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 169851 | FIGUEROA ESQUILIN, WILFREDO | REDACTED | San Juan | PR | 00977 | REDACTED |
| 169852 | FIGUEROA ESQUILIN, WILFREDO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 169853 | FIGUEROA ESTACIE, LIZETTE | REDACTED | San Juan | PR | 00957 | REDACTED |
| 169854 | FIGUEROA ESTACIE, LIZETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 169857 | FIGUEROA ESTRELLA, ELYNETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 169858 | FIGUEROA ESTRELLA, EVA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 169859 | FIGUEROA ESTRELLA, MARICELLI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 169860 | FIGUEROA ESTRELLA, WANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 169861 | FIGUEROA ESTRELLA, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 169862 | FIGUEROA FAJARDO, AMPARO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 169863 | Figueroa Falcon, Eduardo | REDACTED | Dorado | PR | 00646 | REDACTED |
| 169865 | FIGUEROA FEBRES, JULIA E. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 169866 | FIGUEROA FEBU, GISELLE J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 169868 | FIGUEROA FEBUS, HECTOR MANUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 169869 | FIGUEROA FELICIANO, ANA I | REDACTED | TOA ALTA | PR | 00957 | REDACTED |
| 791834 | FIGUEROA FELICIANO, ANA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169870 | FIGUEROA FELICIANO, ANAIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 791835 | FIGUEROA FELICIANO, ANAIDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 169871 | FIGUEROA FELICIANO, BESSIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 169872 | FIGUEROA FELICIANO, DAMARIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 169873 | FIGUEROA FELICIANO, EDDIE | REDACTED | San Juan | PR | 00925 | REDACTED |
| 791836 | FIGUEROA FELICIANO, ELBA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 791837 | FIGUEROA FELICIANO, IRIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169875 | FIGUEROA FELICIANO, IRIS J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 169878 | FIGUEROA FELICIANO, JULIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 169881 | FIGUEROA FELICIANO, LEISHLA S | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 169883 | FIGUEROA FELICIANO, LUIS A. | REDACTED | RINCON | PR | 00743 | REDACTED |
| 169884 | FIGUEROA FELICIANO, MARIA A | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 169885 | FIGUEROA FELICIANO, MARIA L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 169886 | FIGUEROA FELICIANO, MARIBEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 791838 | FIGUEROA FELICIANO, MARIBEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 791839 | FIGUEROA FELICIANO, MILAGROS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 169888 | FIGUEROA FELICIANO, MIRIAM | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 169889 | FIGUEROA FELICIANO, NATIVIDAD | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 169890 | Figueroa Feliciano, Omar | REDACTED | Isabela | PR | 00662 | REDACTED |
| 169891 | FIGUEROA FELICIANO, RUBEN | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 169892 | FIGUEROA FELICIANO, SANTOS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 791840 | FIGUEROA FELICIANO, SANTOS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 169895 | FIGUEROA FELICIANO, WILFREDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 169896 | FIGUEROA FELIX, ANA DELIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 169898 | FIGUEROA FELIX, NELSON | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 169899 | FIGUEROA FERNANDEZ, ARCELYS | REDACTED | BAJADERO | PR | 00616 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 791841 | FIGUEROA FERNANDEZ, ARCELYS | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 169901 | FIGUEROA FERNANDEZ, CARMEN A | REDACTED | PONCE | PR | 00731-2372 | REDACTED |
| 169902 | Figueroa Fernandez, Frankie | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 169903 | FIGUEROA FERNANDEZ, GISELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791842 | FIGUEROA FERNANDEZ, HIRADY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 169904 | FIGUEROA FERNANDEZ, IRMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 791843 | FIGUEROA FERNANDEZ, JACELIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 791844 | FIGUEROA FERNANDEZ, JESSICA C | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 169905 | FIGUEROA FERNANDEZ, JESUS M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 169906 | FIGUEROA FERNANDEZ, JOSE | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 169908 | FIGUEROA FERNANDEZ, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 169910 | FIGUEROA FERNANDEZ, RAMON | REDACTED | San Juan | PR | 00985 | REDACTED |
| 169911 | FIGUEROA FERNANDEZ, RAMON | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 169913 | FIGUEROA FERNANDEZ, WANDA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 169915 | FIGUEROA FERREIRA, NIRA J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 169916 | FIGUEROA FERRER, CARLOS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 169917 | FIGUEROA FERRER, CARMEN A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 169918 | FIGUEROA FERRER, DESIREE E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 169919 | FIGUEROA FERRER, HAYDEE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 169920 | FIGUEROA FERRER, HECTOR M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 169924 | FIGUEROA FERRER, JOSE E. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 791845 | FIGUEROA FERRER, JOSUE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 169925 | FIGUEROA FERRER, JOSUE A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 791846 | FIGUEROA FERRER, WENDYMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 169928 | Figueroa Figueroa, Abraham | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 169930 | FIGUEROA FIGUEROA, AIDA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 169931 | Figueroa Figueroa, Alejandro | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 169932 | FIGUEROA FIGUEROA, ANA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 169933 | FIGUEROA FIGUEROA, ANA I. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 169934 | FIGUEROA FIGUEROA, ANA L | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 169935 | FIGUEROA FIGUEROA, ANA MARGARITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 169936 | FIGUEROA FIGUEROA, ANA Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 791847 | FIGUEROA FIGUEROA, ANA Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 169937 | Figueroa Figueroa, Anselmo | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 169938 | FIGUEROA FIGUEROA, ANTONIA | REDACTED | CANOVANAS | PR | 00729-1289 | REDACTED |
| 169939 | FIGUEROA FIGUEROA, AWILDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 791848 | FIGUEROA FIGUEROA, AWILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 169940 | FIGUEROA FIGUEROA, BELEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 169942 | FIGUEROA FIGUEROA, CARLOS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 791849 | FIGUEROA FIGUEROA, CARLOS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 169945 | Figueroa Figueroa, Carlos M. | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 791850 | Figueroa Figueroa, CARMEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 169947 | FIGUEROA FIGUEROA, CARMEN D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 169948 | FIGUEROA FIGUEROA, CARMEN I | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 169949 | FIGUEROA FIGUEROA, CARMEN M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 169950 | FIGUEROA FIGUEROA, CARMEN M | REDACTED | San Juan | PR | 00923 | REDACTED |
| 791851 | FIGUEROA FIGUEROA, CARMEN M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 169951 | FIGUEROA FIGUEROA, CARMEN N. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 169952 | FIGUEROA FIGUEROA, CELIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 169953 | FIGUEROA FIGUEROA, DAISY A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 791852 | FIGUEROA FIGUEROA, DAVID | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 169955 | FIGUEROA FIGUEROA, DIEGO L | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 169956 | FIGUEROA FIGUEROA, DORA I | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 169957 | FIGUEROA FIGUEROA, EDWIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 169958 | FIGUEROA FIGUEROA, EDWIN ARNALDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 169960 | FIGUEROA FIGUEROA, EVELYN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 169961 | Figueroa Figueroa, Felix | REDACTED | Isabela | PR | 00662 | REDACTED |
| 169963 | Figueroa Figueroa, Felix G. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 169965 | FIGUEROA FIGUEROA, GEORGE | REDACTED | GUAYANILLA | PR | 00656-9708 | REDACTED |
| 169966 | FIGUEROA FIGUEROA, GLORIVEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 169967 | FIGUEROA FIGUEROA, HAMILTON | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 169968 | FIGUEROA FIGUEROA, INOCENCIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 169969 | FIGUEROA FIGUEROA, IRIS M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 169971 | FIGUEROA FIGUEROA, IVAN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 169973 | FIGUEROA FIGUEROA, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 169975 | FIGUEROA FIGUEROA, JOSE E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 169976 | FIGUEROA FIGUEROA, JOSE R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 791853 | FIGUEROA FIGUEROA, JUAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 169980 | FIGUEROA FIGUEROA, JUANITA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 169981 | FIGUEROA FIGUEROA, JUSTINIANO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 169982 | FIGUEROA FIGUEROA, LAURA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 169983 | FIGUEROA FIGUEROA, LISANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 169987 | FIGUEROA FIGUEROA, LUIS F | REDACTED | PONCE | PR | 00730-4302 | REDACTED |
| 169988 | Figueroa Figueroa, Luis R. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 169989 | FIGUEROA FIGUEROA, LUZ M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 169990 | FIGUEROA FIGUEROA, LUZ M | REDACTED | CAGUAS | PR | 00726-5852 | REDACTED |
| 791854 | FIGUEROA FIGUEROA, MARIA A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 169992 | FIGUEROA FIGUEROA, MARIA J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 169993 | FIGUEROA FIGUEROA, MARIA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 791855 | FIGUEROA FIGUEROA, MARIELYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 791856 | FIGUEROA FIGUEROA, MARILYN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 791857 | FIGUEROA FIGUEROA, MARITZA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 169995 | FIGUEROA FIGUEROA, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 169996 | FIGUEROA FIGUEROA, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791858 | FIGUEROA FIGUEROA, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 169998 | FIGUEROA FIGUEROA, MYRNA C | REDACTED | JUANA DIAZ | PR | 00795-9515 | REDACTED |
| 169999 | FIGUEROA FIGUEROA, MYRTA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 170001 | FIGUEROA FIGUEROA, NECTARINA | REDACTED | NARANJITO | PR | 00719-9724 | REDACTED |
| 170002 | FIGUEROA FIGUEROA, NEFTALI | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 170003 | FIGUEROA FIGUEROA, NYDIA C | REDACTED | CAROLINA | PR | 00910 | REDACTED |
| 170004 | FIGUEROA FIGUEROA, OLGA I. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 170005 | Figueroa Figueroa, Orlando | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 170007 | Figueroa Figueroa, Ricardo | REDACTED | Ponce | PR | 00728 | REDACTED |
| 170008 | FIGUEROA FIGUEROA, SANTOS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 791859 | FIGUEROA FIGUEROA, SANTOS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 170010 | FIGUEROA FIGUEROA, SARA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 170013 | FIGUEROA FIGUEROA, SONIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 170014 | FIGUEROA FIGUEROA, STEPHANIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 170015 | FIGUEROA FIGUEROA, WANDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 170017 | FIGUEROA FIGUEROA, YVELISSE | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 170018 | FIGUEROA FIGUEROA, ZAIDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 791860 | FIGUEROA FIGUEROA, ZAIDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 170019 | FIGUEROA FIGUEROA, ZENAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 170020 | FIGUEROA FILGUEIRA, ANA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 170021 | FIGUEROA FILGUEIRA, ANA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 170025 | FIGUEROA FLORES, CARMEN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 791861 | FIGUEROA FLORES, CHELSEA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 170026 | FIGUEROA FLORES, DANIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 170030 | FIGUEROA FLORES, EVELYN | REDACTED | SABANA GRANDE | PR | 00637-1937 | REDACTED |
| 791862 | FIGUEROA FLORES, JANETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 170032 | FIGUEROA FLORES, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 170033 | Figueroa Flores, Juan J | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 791863 | FIGUEROA FLORES, KEVEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 791864 | FIGUEROA FLORES, RUTH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 170036 | FIGUEROA FLORES, RUTH D | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 170039 | FIGUEROA FONSECA, EDWIN | REDACTED | VEGA BAJA | PR | 00693-5708 | REDACTED |
| 170042 | FIGUEROA FONTANEZ, CATALINO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 791865 | FIGUEROA FONTANEZ, JOSE J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 791866 | FIGUEROA FONTANEZ, KASSNDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 170043 | FIGUEROA FONTANEZ, LEYDA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 170044 | FIGUEROA FONTANEZ, NATIVIDAD | REDACTED | COMERIO | PR | 00782-0331 | REDACTED |
| 791867 | FIGUEROA FONTANEZ, NYCAURIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 170046 | FIGUEROA FRAGOSA, WALESKA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 170049 | FIGUEROA FRATICELLI, GLENCY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 791868 | FIGUEROA FRATICELLI, GLENCY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 170050 | FIGUEROA FREYTES, DENESYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 170051 | FIGUEROA FREYTES, GLENDALYS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 791869 | FIGUEROA FREYTES, GLENDALYS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 170053 | FIGUEROA FUENTES, CARMEN M. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 170054 | FIGUEROA FUENTES, ILEANA J. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 170055 | FIGUEROA FUENTES, LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 170057 | FIGUEROA FUENTES, SANTOS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 791870 | FIGUEROA GALARZA, EVYAN M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 170060 | FIGUEROA GALARZA, VANESSA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 170061 | FIGUEROA GALARZA, WILLIAM | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 170062 | FIGUEROA GALARZA, WILMA I. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 170063 | FIGUEROA GALINDEZ, IRIS M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 791871 | FIGUEROA GALLARDO, JULIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 170064 | FIGUEROA GALLARDO, JULIA M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 170065 | FIGUEROA GALLARDO, MARTA | REDACTED | SAN JUAN | PR | 00905 | REDACTED |
| 791872 | FIGUEROA GALLARDO, MARTA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 170066 | FIGUEROA GAMERO, ANTONIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 170067 | Figueroa Garay, Jose A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 791873 | FIGUEROA GARCED, DIGNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 170068 | FIGUEROA GARCED, DIGNA L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 170069 | FIGUEROA GARCED, ENID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 170073 | FIGUEROA GARCIA, AMARILYS | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 170075 | FIGUEROA GARCIA, AMPARO | REDACTED | SAN JUAN | PR | 00931-0931 | REDACTED |
| 170076 | FIGUEROA GARCIA, ANA LIZ | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 170077 | FIGUEROA GARCIA, ANA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 170078 | FIGUEROA GARCIA, ANA T | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 170079 | FIGUEROA GARCIA, ANASTACIO | REDACTED | JUNCOS | PR | 00777-9720 | REDACTED |
| 170080 | FIGUEROA GARCIA, BERNICE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 791874 | FIGUEROA GARCIA, BRENDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 170081 | FIGUEROA GARCIA, CANDIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 170082 | FIGUEROA GARCIA, CARLOS R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 170083 | FIGUEROA GARCIA, DELIO | REDACTED | BAYAMON | PR | 00960-8095 | REDACTED |
| 170086 | FIGUEROA GARCIA, EDMEE M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 170088 | Figueroa Garcia, Edwin L | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 170089 | Figueroa Garcia, Efrain | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 170090 | FIGUEROA GARCIA, ELIZABETH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 170091 | FIGUEROA GARCIA, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 170092 | FIGUEROA GARCIA, ERIKA E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 170093 | FIGUEROA GARCIA, FRANCES | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 170095 | FIGUEROA GARCIA, GABRIELA V. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 791875 | FIGUEROA GARCIA, HILDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 170096 | FIGUEROA GARCIA, HILDA L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 170097 | FIGUEROA GARCIA, HIPOLITO | REDACTED | GUAYNABO | PR | 00971-9749 | REDACTED |
| 170099 | Figueroa Garcia, Jacinto | REDACTED | Humacao | PR | 00792 | REDACTED |
| 170100 | FIGUEROA GARCIA, JENNETSIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 170101 | FIGUEROA GARCIA, JOAN M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 170105 | FIGUEROA GARCIA, JORGE L | REDACTED | BAYAMON | PR | 00957-4004 | REDACTED |
| 170106 | FIGUEROA GARCIA, JOSE R | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 170107 | FIGUEROA GARCIA, JOSE R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 170108 | FIGUEROA GARCIA, JOVANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 170109 | FIGUEROA GARCIA, JUAN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 170111 | FIGUEROA GARCIA, KAREN A | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 170112 | Figueroa Garcia, Luiggie | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 170113 | Figueroa Garcia, Luis | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 170116 | FIGUEROA GARCIA, LUZ M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 170117 | FIGUEROA GARCIA, MANUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 170120 | FIGUEROA GARCIA, MICHELE M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 170121 | FIGUEROA GARCIA, MIGUEL A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 170123 | FIGUEROA GARCIA, NEFTALI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 170125 | Figueroa Garcia, Nilsa | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 170126 | FIGUEROA GARCIA, NILSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 170127 | Figueroa Garcia, Oscar Enrique | REDACTED | Manati | PR | 00674 | REDACTED |
| 170128 | FIGUEROA GARCIA, RADAMES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 170129 | FIGUEROA GARCIA, RAFAEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 170130 | FIGUEROA GARCIA, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 791876 | FIGUEROA GARCIA, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 791877 | FIGUEROA GARCIA, RUTH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 170132 | FIGUEROA GARCIA, RUTH M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 170133 | FIGUEROA GARCIA, SANDRA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 170134 | FIGUEROA GARCIA, SANTOS S | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 170136 | FIGUEROA GARCIA, THANIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 170138 | FIGUEROA GARCIA, WILBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 170139 | FIGUEROA GARCIA, WILFREDO | REDACTED | JUNCOS | PR | 00777-0275 | REDACTED |
| 170141 | FIGUEROA GARCIA, XIOMARIES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 170140 | FIGUEROA GARCIA, XIOMARIES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 170142 | FIGUEROA GARCIA, YAZMIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 791878 | FIGUEROA GARCIA, YAZMIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 170143 | FIGUEROA GARCIA, ZILKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 791879 | FIGUEROA GARCIA, ZILKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 170144 | FIGUEROA GARCIA, ZULEYKA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 170146 | FIGUEROA GASTON, MIRTA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791880 | FIGUEROA GASTON, MIRTA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 170148 | FIGUEROA GAUD, SANDRA I | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 170149 | FIGUEROA GAVILLAN, ISAURA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 170150 | FIGUEROA GAVILLAN, WILMAGIE | REDACTED | San Juan | PR | 00926 | REDACTED |
| 170151 | FIGUEROA GAVILLAN, WILMAGUIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 170153 | FIGUEROA GERENA, ANA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 170156 | FIGUEROA GIBSON, GEISHA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 791881 | FIGUEROA GIBSON, GEISHA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 170157 | FIGUEROA GIBSON, LOREE | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 170159 | FIGUEROA GIRALDES, BLADIMIR | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 791882 | FIGUEROA GIRALDES, BLADIMIR | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 170160 | FIGUEROA GIRALDES, SANDRA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 170161 | FIGUEROA GOMEZ, ANA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 791883 | FIGUEROA GOMEZ, ASHLEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 170162 | FIGUEROA GOMEZ, DAVID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 170164 | FIGUEROA GOMEZ, GLADYS | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 791884 | FIGUEROA GOMEZ, GLADYS | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 170167 | FIGUEROA GOMEZ, JUAN JOSE | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 170168 | FIGUEROA GOMEZ, JUANA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 170169 | FIGUEROA GOMEZ, LUZ M | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 170171 | FIGUEROA GOMEZ, MARIA S | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 170172 | FIGUEROA GOMEZ, MARJORIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 791885 | FIGUEROA GOMEZ, MARTA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 791886 | FIGUEROA GOMEZ, MARTA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 170174 | FIGUEROA GOMEZ, MARTA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 170175 | Figueroa Gomez, Milva E | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 170176 | FIGUEROA GOMEZ, PEDRO J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 170177 | FIGUEROA GOMEZ, SARAI | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 170178 | Figueroa Gomez, Stephanie | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 170179 | FIGUEROA GOMEZ, VALERIA | REDACTED | GURABO | PR | 00778-2333 | REDACTED |
| 791887 | FIGUEROA GONZALEZ, ALAYRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 791888 | FIGUEROA GONZALEZ, ALMARIS N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 170181 | FIGUEROA GONZALEZ, AMARILIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 170183 | FIGUEROA GONZALEZ, ANA L | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 170184 | FIGUEROA GONZALEZ, ANGEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 170185 | FIGUEROA GONZALEZ, ANGEL L | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 170186 | FIGUEROA GONZALEZ, ANTHONY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 170187 | FIGUEROA GONZALEZ, BRUNILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 170189 | FIGUEROA GONZALEZ, CARMEN L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 170190 | FIGUEROA GONZALEZ, CAYETANO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 170191 | FIGUEROA GONZALEZ, CEFERINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 170192 | FIGUEROA GONZALEZ, CLARYTA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 170193 | Figueroa Gonzalez, Claryta | REDACTED | San Juan | PR | 00923 | REDACTED |
| 170194 | FIGUEROA GONZALEZ, CRUCITA | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 170195 | FIGUEROA GONZALEZ, DAMARIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 170198 | FIGUEROA GONZALEZ, DYMARIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 791889 | FIGUEROA GONZALEZ, DYMARIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 170199 | FIGUEROA GONZALEZ, EDISON EDWARD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 170200 | Figueroa Gonzalez, Edwin | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 170201 | FIGUEROA GONZALEZ, ELBA I | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 791890 | FIGUEROA GONZALEZ, ELIUT | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 170202 | FIGUEROA GONZALEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 170203 | FIGUEROA GONZALEZ, ELVIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 170204 | Figueroa Gonzalez, Enrique | REDACTED | Patillas | PR | 00723 | REDACTED |
| 170206 | FIGUEROA GONZALEZ, ERIC I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 170208 | FIGUEROA GONZALEZ, EVELYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 170209 | FIGUEROA GONZALEZ, FLOR M | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 170210 | FIGUEROA GONZALEZ, FRANCISCA | REDACTED | GUAYAMA | PR | 00784-5641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 170211 | FIGUEROA GONZALEZ, GLENDALISS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 170214 | FIGUEROA GONZALEZ, HECTOR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 791891 | FIGUEROA GONZALEZ, HECTOR G. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 170215 | FIGUEROA GONZALEZ, IRIS R. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 170216 | FIGUEROA GONZALEZ, IVETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 791892 | FIGUEROA GONZALEZ, JANET | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 791893 | FIGUEROA GONZALEZ, JESSICA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 791894 | FIGUEROA GONZALEZ, JESSICA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 170217 | FIGUEROA GONZALEZ, JESUS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 170219 | Figueroa Gonzalez, Joann | REDACTED | Villalba | PR | 00766 | REDACTED |
| 170220 | FIGUEROA GONZALEZ, JORGE | REDACTED | HUMACAO | PR | 00791-9555 | REDACTED |
| 170224 | FIGUEROA GONZALEZ, JOSE I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 791895 | FIGUEROA GONZALEZ, JOSE M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 170225 | FIGUEROA GONZALEZ, JOSE R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 170227 | Figueroa Gonzalez, Juan C. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 170228 | FIGUEROA GONZALEZ, JUANITA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 791896 | FIGUEROA GONZALEZ, KAROLINA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 170229 | FIGUEROA GONZALEZ, KATIANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 170230 | Figueroa Gonzalez, Kenia Y. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 170231 | FIGUEROA GONZALEZ, LEINAMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 170232 | FIGUEROA GONZALEZ, LINO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 170233 | FIGUEROA GONZALEZ, LUCIA | REDACTED | AIBONITO | PR | 00705-3009 | REDACTED |
| 791897 | FIGUEROA GONZALEZ, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 170234 | FIGUEROA GONZALEZ, LUIS A | REDACTED | HUMACAO | PR | 00791-9205 | REDACTED |
| 170235 | FIGUEROA GONZALEZ, LUZ D | REDACTED | MAUNABO | PR | 00707-9724 | REDACTED |
| 170236 | FIGUEROA GONZALEZ, LUZ M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 170237 | FIGUEROA GONZALEZ, MADELYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 170238 | FIGUEROA GONZALEZ, MANUEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 170241 | FIGUEROA GONZALEZ, MARIA L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 170242 | FIGUEROA GONZALEZ, MARIA M | REDACTED | COAMO | PR | 00640 | REDACTED |
| 170243 | Figueroa Gonzalez, Marie C | REDACTED | Comerio | PR | 00782 | REDACTED |
| 170244 | FIGUEROA GONZALEZ, MARILYN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 170245 | FIGUEROA GONZALEZ, MARTA M | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 170246 | FIGUEROA GONZALEZ, MARYLIZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 791898 | FIGUEROA GONZALEZ, MARYLIZ | REDACTED | ARROYO | PR | 00723 | REDACTED |
| 170252 | FIGUEROA GONZALEZ, MORAIMA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 170253 | FIGUEROA GONZALEZ, MYRTA S | REDACTED | OROCOVIS | PR | 00720-0786 | REDACTED |
| 170254 | FIGUEROA GONZALEZ, NATHANIEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 170256 | FIGUEROA GONZALEZ, NELSON F | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 170257 | FIGUEROA GONZALEZ, NEYSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 170258 | FIGUEROA GONZALEZ, NILSA | REDACTED | GURABO | PR | 00778-9768 | REDACTED |
| 170259 | FIGUEROA GONZALEZ, OLGA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 170261 | FIGUEROA GONZALEZ, OSVALDO | REDACTED | ANASCO | PR | 00610-0055 | REDACTED |
| 791899 | FIGUEROA GONZALEZ, OTILIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 170262 | FIGUEROA GONZALEZ, OTILIA | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 170263 | Figueroa Gonzalez, Pedro | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 170264 | FIGUEROA GONZALEZ, PEDRO J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 170265 | FIGUEROA GONZALEZ, RAMON | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 170266 | FIGUEROA GONZALEZ, RAQUEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 170268 | FIGUEROA GONZALEZ, ROBERTO | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 791900 | FIGUEROA GONZALEZ, ROSANGELUZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 170270 | FIGUEROA GONZALEZ, SANDRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 1257083 | FIGUEROA GONZALEZ, SANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 791901 | FIGUEROA GONZALEZ, SARA | REDACTED | GAYANILLA | PR | 00656 | REDACTED |
| 170271 | FIGUEROA GONZALEZ, SARA I | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 170272 | FIGUEROA GONZALEZ, SHIRLEY DENISE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 170273 | FIGUEROA GONZALEZ, SOR I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 170274 | FIGUEROA GONZALEZ, SYLMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 791902 | FIGUEROA GONZALEZ, SYLMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 170275 | FIGUEROA GONZALEZ, VICTOR D. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 170276 | FIGUEROA GONZALEZ, WANDA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 170277 | FIGUEROA GONZALEZ, WILLIAM A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 170278 | FIGUEROA GONZALEZ, YAMILETTE | REDACTED | DARODO | PR | 00646 | REDACTED |
| 170280 | FIGUEROA GONZALEZ, YOLANDA | REDACTED | JUNCOS | PR | 00777-1487 | REDACTED |
| 170282 | FIGUEROA GORDIAN, FERNANDO L. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 170284 | FIGUEROA GREO, ANGEL A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 170285 | FIGUEROA GREO, JOSE L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 170286 | FIGUEROA GUADALUPE, HILDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 170287 | Figueroa Guadalupe, Jesus R | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 168723 | FIGUEROA GUADALUPE, JUANA M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 170288 | FIGUEROA GUADALUPE, LYDIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 170289 | FIGUEROA GUADALUPE, MYRNA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 170290 | FIGUEROA GUADALUPE, YARITZA | REDACTED | SAN JUAN | PR | 00754 | REDACTED |
| 170291 | FIGUEROA GUAP, ELVIRA | REDACTED | LAJAS | PR | 00667-9802 | REDACTED |
| 170292 | FIGUEROA GUERRA, JUAN A | REDACTED | PONCE | PR | 00731-9601 | REDACTED |
| 170293 | FIGUEROA GUILLONT, OLGA | REDACTED | PONCE | PR | 00716-2214 | REDACTED |
| 170294 | FIGUEROA GUISAO, AMADA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 170295 | FIGUEROA GUISAO, NOEMI | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 170296 | FIGUEROA GUISAO, NYLSA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 170298 | FIGUEROA GUTIERREZ, EDWIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 170299 | FIGUEROA GUTIERREZ, EMILIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 170301 | FIGUEROA GUTIERREZ, MONICA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 791903 | FIGUEROA GUTIERREZ, OMAR A | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 170303 | FIGUEROA GUZMAN, ALIDA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 170305 | FIGUEROA GUZMAN, ANA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 791904 | FIGUEROA GUZMAN, CARMEN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 170306 | FIGUEROA GUZMAN, CARMEN E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 170307 | FIGUEROA GUZMAN, FRANCISCO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 170308 | FIGUEROA GUZMAN, FREDDIE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 170309 | FIGUEROA GUZMAN, GLORIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 170310 | FIGUEROA GUZMAN, HECTOR L. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 170311 | FIGUEROA GUZMAN, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 170312 | FIGUEROA GUZMAN, LUIS ALBERTO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 170313 | FIGUEROA GUZMAN, MARIA DEL C | REDACTED | TRUJILLO ALTO, | PR | 00976 | REDACTED |
| 170314 | FIGUEROA GUZMAN, MARIA I | REDACTED | MAUNABO | PR | 00707-0163 | REDACTED |
| 170315 | FIGUEROA GUZMAN, MARIA S | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 170316 | FIGUEROA GUZMAN, MINERVA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 170318 | FIGUEROA GUZMAN, NESTOR J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 170320 | FIGUEROA GUZMAN, WANDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 170321 | FIGUEROA GUZMAN, WANDA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 170322 | FIGUEROA GUZMAN, WILFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791905 | FIGUEROA GUZMAN, YARIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 170323 | FIGUEROA GUZMAN, YASENIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 170324 | FIGUEROA HENRIQUEZ, ADA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 170325 | FIGUEROA HENRIQUEZ, BERNARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 170328 | FIGUEROA HEREDIA, YANIRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 170329 | FIGUEROA HEREDIA, YANIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 170331 | FIGUEROA HERNAIZ, LUMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 791906 | FIGUEROA HERNANDEZ, ALICIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 170333 | FIGUEROA HERNANDEZ, AMY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 170334 | Figueroa Hernandez, Ana D | REDACTED | Florida | PR | 00650 | REDACTED |
| 170335 | FIGUEROA HERNANDEZ, ANA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 170336 | Figueroa Hernandez, Angel L | REDACTED | San Juan | PR | 00921 | REDACTED |
| 170337 | FIGUEROA HERNANDEZ, ANGEL L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791907 | FIGUEROA HERNANDEZ, ANGEL R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 170338 | FIGUEROA HERNANDEZ, ANGELITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 170339 | FIGUEROA HERNANDEZ, BENJAMIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 170341 | FIGUEROA HERNANDEZ, BLANCA M | REDACTED | NARANJITO | PR | 00719-0612 | REDACTED |
| 791908 | FIGUEROA HERNANDEZ, BLANCA M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 170342 | FIGUEROA HERNANDEZ, CARMEN C | REDACTED | VEGA BAJA | PR | 00693-5437 | REDACTED |
| 791909 | FIGUEROA HERNANDEZ, CARMEN M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 170343 | FIGUEROA HERNANDEZ, CARMENCITA | REDACTED | HUMACAO | PR | 00791-9557 | REDACTED |
| 170345 | FIGUEROA HERNANDEZ, DAGMARIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 170346 | FIGUEROA HERNANDEZ, DAMARIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 170348 | FIGUEROA HERNANDEZ, DAMARIS | REDACTED | SAN JOSE | PR | 00923 | REDACTED |
| 170349 | FIGUEROA HERNANDEZ, DAVID | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 170350 | FIGUEROA HERNANDEZ, EDGAR | REDACTED | San Juan | PR | 00927 | REDACTED |
| 170352 | FIGUEROA HERNANDEZ, EDGAR | REDACTED | TOA BAJA | PR | 00949-3117 | REDACTED |
| 170353 | FIGUEROA HERNANDEZ, ELISADEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 170355 | FIGUEROA HERNANDEZ, ELSIE E. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 170356 | FIGUEROA HERNANDEZ, ELVELISSE | REDACTED | OROCOVIS | PR | 00702 | REDACTED |
| 170357 | FIGUEROA HERNANDEZ, EVA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 170358 | FIGUEROA HERNANDEZ, EVA ENID | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 170359 | FIGUEROA HERNANDEZ, EVA Y | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 170360 | FIGUEROA HERNANDEZ, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 170362 | FIGUEROA HERNANDEZ, GABRIEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 791910 | FIGUEROA HERNANDEZ, GABRIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 170364 | Figueroa Hernandez, Gilberto O | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 170365 | FIGUEROA HERNANDEZ, HARRY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 170367 | FIGUEROA HERNANDEZ, IDALIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 170368 | FIGUEROA HERNANDEZ, ILIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 170369 | Figueroa Hernandez, Ivis T. | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 170370 | FIGUEROA HERNANDEZ, JAELYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 170371 | Figueroa Hernandez, Jamylette | REDACTED | Cayey | PR | 00737 | REDACTED |
| 170374 | FIGUEROA HERNANDEZ, JOSE A | REDACTED | VEGA ALTA | PR | 00691 | REDACTED |
| 170375 | FIGUEROA HERNANDEZ, JOSE L | REDACTED | NARANJITO | PR | 00719-0250 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 170376 | FIGUEROA HERNANDEZ, JUAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 170377 | Figueroa Hernandez, Julio C | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 170378 | FIGUEROA HERNANDEZ, KAMILLE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 791911 | FIGUEROA HERNANDEZ, KAMILLE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 170380 | FIGUEROA HERNANDEZ, LENEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 170381 | FIGUEROA HERNANDEZ, LESLIE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 170382 | FIGUEROA HERNANDEZ, LUIS E | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 791912 | FIGUEROA HERNANDEZ, LUMARYS | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 170383 | FIGUEROA HERNANDEZ, LUMARYS | REDACTED | SABANA SECA | PR | 00952-1186 | REDACTED |
| 791913 | FIGUEROA HERNANDEZ, LUZ | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 170384 | Figueroa Hernandez, Luz V | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 170385 | FIGUEROA HERNANDEZ, LYDIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 170386 | FIGUEROA HERNANDEZ, LYDIA R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 170387 | FIGUEROA HERNANDEZ, LYMARI E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 170389 | FIGUEROA HERNANDEZ, MARIALVI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791914 | FIGUEROA HERNANDEZ, MARIALVI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 170390 | FIGUEROA HERNANDEZ, MARINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 170391 | FIGUEROA HERNANDEZ, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791915 | FIGUEROA HERNANDEZ, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 170392 | FIGUEROA HERNANDEZ, MARLUAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 170393 | FIGUEROA HERNANDEZ, MICHAEL A. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 170394 | FIGUEROA HERNANDEZ, MICHEAL A. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 170395 | Figueroa Hernandez, Miguel | REDACTED | San Juan | PR | 00926 | REDACTED |
| 170396 | Figueroa Hernandez, Minerva | REDACTED | Ponce | PR | 00730-4421 | REDACTED |
| 170397 | FIGUEROA HERNANDEZ, NOEMI | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 791916 | FIGUEROA HERNANDEZ, NYDIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 170398 | FIGUEROA HERNANDEZ, NYDIA A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 170399 | FIGUEROA HERNANDEZ, OSCAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 170400 | FIGUEROA HERNANDEZ, OSVALDO L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 170401 | FIGUEROA HERNANDEZ, RAMFIS A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 170402 | FIGUEROA HERNANDEZ, RAUL E | REDACTED | RIO PIEDRA | PR | 00924 | REDACTED |
| 170403 | FIGUEROA HERNANDEZ, SAMUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 170404 | FIGUEROA HERNANDEZ, SAMUEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 170405 | Figueroa Hernandez, Samuel | REDACTED | San Juan | PR | 00921 | REDACTED |
| 170406 | Figueroa Hernandez, Sueanette | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 170407 | FIGUEROA HERNANDEZ, VIDALINA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 170408 | FIGUEROA HERNANDEZ, YOLANDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 170410 | FIGUEROA HERNENDEZ, ENELIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 170411 | FIGUEROA HERRERA, GABRIEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 170415 | FIGUEROA HIRALDO, MINERVA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 170417 | FIGUEROA HORNEDO, TAURINO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791917 | FIGUEROA HUERTAS, ALEJANDRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 170422 | Figueroa Huertas, Jose D | REDACTED | Carolina | PR | 00985 | REDACTED |
| 170423 | FIGUEROA HUERTAS, JOSE D. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 170424 | FIGUEROA HUERTAS, NELLY M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 170425 | FIGUEROA IBARRY, DANNY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 170428 | FIGUEROA ILDEFONSO, ABIGAIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 170429 | FIGUEROA INOSTROZA, MARCELINO | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 170430 | FIGUEROA IRIZARRY, ANGEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 170431 | FIGUEROA IRIZARRY, ANGEL LUIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 170433 | FIGUEROA IRIZARRY, DENISE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 1257084 | FIGUEROA IRIZARRY, EDGARD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 170435 | FIGUEROA IRIZARRY, GRISEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 791918 | FIGUEROA IRIZARRY, GRISEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 170436 | FIGUEROA IRIZARRY, IDANIZ | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 791919 | FIGUEROA IRIZARRY, JORGE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 170437 | Figueroa Irizarry, Jose O. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 170438 | FIGUEROA IRIZARRY, LUIS O | REDACTED | GUAYNABO | PR | 00970-0688 | REDACTED |
| 170439 | FIGUEROA IRIZARRY, MIGDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 170440 | FIGUEROA IRIZARRY, MIGUEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 170444 | FIGUEROA IRIZARRY, MIRTA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 170445 | FIGUEROA IRIZARRY, ROSAURA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 791920 | FIGUEROA JANEIRO, ROSA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 170446 | FIGUEROA JANEIRO, ROSA M | REDACTED | PONCE | PR | 00715 | REDACTED |
| 170448 | FIGUEROA JARVIS, DANA M | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 170449 | FIGUEROA JARVIS, MARY M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 170450 | FIGUEROA JIMENEZ, ARELIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 170451 | Figueroa Jimenez, Armando | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 170454 | FIGUEROA JIMENEZ, DORIS N. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 170454 | FIGUEROA JIMENEZ, DORIS N. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 170456 | FIGUEROA JIMENEZ, FRANCISCO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 170457 | FIGUEROA JIMENEZ, IVAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 170459 | FIGUEROA JIMENEZ, JONATHAN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 170461 | FIGUEROA JIMENEZ, LUIS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 170462 | FIGUEROA JIMENEZ, LUIS A. | REDACTED | BAYAMON | PR | 00960-7071 | REDACTED |
| 170463 | FIGUEROA JIMENEZ, LUIS J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 170464 | FIGUEROA JIMENEZ, NIRMA C | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 170467 | Figueroa Jimenez, Ramon A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 170468 | FIGUEROA JIMENEZ, TERESA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 791922 | FIGUEROA JIMENEZ, TERESA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 170469 | FIGUEROA JIMENEZ, WILLIAM | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 170472 | FIGUEROA JIMENEZ, YOLIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 170475 | FIGUEROA JURADO, JOHANNA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 170476 | FIGUEROA JURADO, JOHNNY N | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 170477 | FIGUEROA JUSINO, ROBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 170479 | FIGUEROA KILGORE, MIGUEL A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 170482 | FIGUEROA LA LINDEZ, ANTONIA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 170484 | FIGUEROA LA TORRE, CARLOS L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 791923 | FIGUEROA LA TORRE, CARLOS L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 170489 | FIGUEROA LABOY, HAYDEE | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 170490 | FIGUEROA LABOY, MARIBELLA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 170495 | FIGUEROA LAMBOY, LILLIAM | REDACTED | PONCE | PR | 00733 | REDACTED |
| 791924 | FIGUEROA LAMBOY, LILLIAM | REDACTED | PONCE | PR | 00733 | REDACTED |
| 170498 | FIGUEROA LANDRON, JULIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 170499 | FIGUEROA LANZO, BRENDA L | REDACTED | RIO GRANDE | PR | 00745-8701 | REDACTED |
| 170500 | FIGUEROA LARACUENTE, LUIS E | REDACTED | PONCE | PR | 00731-9707 | REDACTED |
| 170502 | FIGUEROA LARACUENTE, ZORAIDA | REDACTED | PONCE | PR | 00731-9707 | REDACTED |
| 791925 | FIGUEROA LARACUENTE, ZULAY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 170503 | FIGUEROA LARREGOITY, RAFAEL | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 170506 | FIGUEROA LAUREANO, CARMELO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 170507 | FIGUEROA LAUREANO, CARMEN M | REDACTED | CAROLINA | PR | 00985-9725 | REDACTED |
| 170508 | FIGUEROA LAUREANO, JUAN R | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 170509 | FIGUEROA LAVARADO, MARICARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 170510 | FIGUEROA LAVAT, HERBERT | REDACTED | MAYAGUEZ | PR | 00681-0775 | REDACTED |
| 170511 | FIGUEROA LEANDRY, YARA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 170512 | FIGUEROA LEANDRY, YARA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 170513 | FIGUEROA LEBRON, ADLIN E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 170514 | FIGUEROA LEBRON, FELIX M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 170515 | FIGUEROA LEBRON, HADA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 791926 | FIGUEROA LEBRON, ROBERTO | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 170518 | FIGUEROA LEBRON, ROBERTO A | REDACTED | FAJARDO | PR | 00738-5140 | REDACTED |
| 170519 | FIGUEROA LEBRON, RUTH | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 170522 | FIGUEROA LEON, ISA | REDACTED | HUMACAO | PR | 00707 | REDACTED |
| 170524 | FIGUEROA LEYRO, DANIEL | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 170525 | FIGUEROA LEYRO, GLORIA | REDACTED | SAN GERMàN | PR | 00683 | REDACTED |
| 170527 | FIGUEROA LIGGETT, SUSANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 791927 | FIGUEROA LINARES, ANGEL E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 170529 | FIGUEROA LLERAS, LESLIE ANN | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 170531 | FIGUEROA LLOPIZ, ANA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 170532 | FIGUEROA LLOPIZ, ROSARIO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 170533 | FIGUEROA LLOVEROL, NEIDA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 170537 | FIGUEROA LOPEZ, ANA E | REDACTED | Loiza | PR | 00772 | REDACTED |
| 170538 | Figueroa Lopez, Anthony | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 170540 | FIGUEROA LOPEZ, ANTOINETTE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 170543 | FIGUEROA LOPEZ, BRENDA L. | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 170545 | FIGUEROA LOPEZ, CARMEN G | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 170546 | Figueroa Lopez, Carmen M | REDACTED | Ciales | PR | 00638 | REDACTED |
| 170548 | Figueroa Lopez, Eva | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 170549 | FIGUEROA LOPEZ, EVELYN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 791928 | FIGUEROA LOPEZ, EVELYN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 170550 | FIGUEROA LOPEZ, FELIX | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 170552 | FIGUEROA LOPEZ, GEOVANNA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 170553 | FIGUEROA LOPEZ, GEOVANNA M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 170554 | FIGUEROA LOPEZ, GISELA | REDACTED | T ALTA | PR | 00954 | REDACTED |
| 791929 | FIGUEROA LOPEZ, GISET M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 170556 | FIGUEROA LOPEZ, GLENDA L | REDACTED | BAYAMON | PR | 00959-7262 | REDACTED |
| 170557 | FIGUEROA LOPEZ, HECTOR | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 170558 | Figueroa Lopez, Hector L. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 170559 | FIGUEROA LOPEZ, HECTOR L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 170560 | FIGUEROA LOPEZ, HILDA I. | REDACTED | San Juan | PR | 00959 | REDACTED |
| 170561 | FIGUEROA LOPEZ, HULDA LI | REDACTED | SAN JUAN | PR | 00926-7238 | REDACTED |
| 170562 | FIGUEROA LOPEZ, INGRID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 170563 | FIGUEROA LOPEZ, IVAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 791930 | FIGUEROA LOPEZ, IVELISSE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 170564 | FIGUEROA LOPEZ, JESSICA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 170565 | FIGUEROA LOPEZ, JESUS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 791931 | FIGUEROA LOPEZ, JESUS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 170566 | Figueroa Lopez, Joaquin | REDACTED | Vega Baja | PR | 00694-0381 | REDACTED |
| 170568 | FIGUEROA LOPEZ, JOEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 170569 | FIGUEROA LOPEZ, JORGE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 170572 | FIGUEROA LOPEZ, JOSE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 170573 | FIGUEROA LOPEZ, JOSE O | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 170575 | FIGUEROA LOPEZ, KATHERINE Z | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 170577 | FIGUEROA LOPEZ, LOURDES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 170580 | FIGUEROA LOPEZ, LUIS A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 170581 | FIGUEROA LOPEZ, MAGUELIN | REDACTED | CAROLINA | PR | 00923 | REDACTED |
| 170582 | FIGUEROA LOPEZ, MARIA DEL C. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 170583 | FIGUEROA LOPEZ, MARIBEL | REDACTED | SAN JUAN | PR | 00924-5790 | REDACTED |
| 170584 | FIGUEROA LOPEZ, MARY R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 170586 | FIGUEROA LOPEZ, NELSON | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 170587 | FIGUEROA LOPEZ, NORBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 791932 | FIGUEROA LOPEZ, PEDRO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 170588 | FIGUEROA LOPEZ, PEDRO J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 170589 | FIGUEROA LOPEZ, POLETT | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 791933 | FIGUEROA LOPEZ, POLETT | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 170590 | Figueroa Lopez, Samuel E | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 170591 | FIGUEROA LOPEZ, SAMUEL R. | REDACTED | JUNCOS | PR | 00744 | REDACTED |
| 791934 | FIGUEROA LOPEZ, SANDRA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 170592 | FIGUEROA LOPEZ, SANDRA | REDACTED | NAGUABO | PR | 00718-9708 | REDACTED |
| 170593 | Figueroa Lopez, Saul E | REDACTED | Humacao | PR | 00791 | REDACTED |
| 170594 | FIGUEROA LOPEZ, SERGIO | REDACTED | Carolina | PR | 00987 | REDACTED |
| 170597 | FIGUEROA LOPEZ, VANESSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 791935 | FIGUEROA LOPEZ, VANESSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 170599 | Figueroa Lopez, Victor A | REDACTED | Guayanilla | PR | 00656-9807 | REDACTED |
| 170600 | Figueroa Lopez, VIVIAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 170601 | FIGUEROA LOPEZ, WILBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 170602 | FIGUEROA LOPEZ, WILLIAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 170603 | FIGUEROA LOPEZ, WILSON | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 170604 | FIGUEROA LOPEZ, YADIRA | REDACTED | YAUCO | PR | 00698-3056 | REDACTED |
| 170605 | FIGUEROA LOPEZ, YASHIRA | REDACTED | BARCELONETA | PR | 00678 | REDACTED |
| 170606 | FIGUEROA LOPEZ, ZAIDA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 791936 | FIGUEROA LOPEZ, ZAIMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 170607 | FIGUEROA LORENZANA, GLENDA | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 170608 | FIGUEROA LORENZANA, GLENDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 791937 | FIGUEROA LORENZANA, GLORIMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 170609 | FIGUEROA LORENZANA, GLORIMAR | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 170612 | FIGUEROA LOYOLA, MILDRED M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 170614 | FIGUEROA LOZADA, CARMEN S | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 170616 | FIGUEROA LOZADA, LETICIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 791938 | FIGUEROA LOZADA, OBED | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 170618 | FIGUEROA LUCCA, AMARILYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 791939 | FIGUEROA LUCCA, AMARILYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 170619 | FIGUEROA LUCCA, ISABEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 170620 | FIGUEROA LUCIANO, AMILCAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 170621 | FIGUEROA LUCIANO, ARNALDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 170622 | FIGUEROA LUCIANO, FRANCISCO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 170623 | Figueroa Luciano, Ricky | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 170624 | FIGUEROA LUGO, AILEEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 170625 | FIGUEROA LUGO, CALEB | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 791940 | FIGUEROA LUGO, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 170626 | FIGUEROA LUGO, CARMEN R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 791941 | FIGUEROA LUGO, DANIEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 170627 | Figueroa Lugo, Daniel A | REDACTED | San German | PR | 00683 | REDACTED |
| 170628 | Figueroa Lugo, Daniel E | REDACTED | Camuy | PR | 00627 | REDACTED |
| 170629 | FIGUEROA LUGO, DARLENE I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 170630 | Figueroa Lugo, Deborah | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 170632 | FIGUEROA LUGO, DORIS | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 170633 | FIGUEROA LUGO, EDWIN | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 791942 | FIGUEROA LUGO, ELSIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 170634 | FIGUEROA LUGO, ELSIE I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 791943 | FIGUEROA LUGO, HENRY I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 791944 | FIGUEROA LUGO, JEANNETTE | REDACTED | CABO ROJO | PR | 00637 | REDACTED |
| 170635 | FIGUEROA LUGO, JEANNETTE M | REDACTED | SABANA GRANDE | PR | 00637-0282 | REDACTED |
| 170637 | FIGUEROA LUGO, JOSE A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 170638 | FIGUEROA LUGO, JOSE A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 170639 | FIGUEROA LUGO, JUANA M | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 170640 | FIGUEROA LUGO, KELLY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 170641 | FIGUEROA LUGO, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 170642 | Figueroa Lugo, Miguel E | REDACTED | Mayaguez | PR | 00637 | REDACTED |
| 170645 | FIGUEROA LUGO, OSVALDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 791945 | FIGUEROA LUGO, REY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 170646 | FIGUEROA LUGO, RIGOBERTO | REDACTED | YAUCO | PR | 00968 | REDACTED |
| 170647 | FIGUEROA LUGO, YADIRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 170648 | FIGUEROA LUGO, YADIRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 791946 | FIGUEROA LUNA, ANGELIZ L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 170649 | FIGUEROA LUNA, CHRISTIAN E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 170650 | FIGUEROA LUNA, VILMA M. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 170653 | FIGUEROA LUQUIS, GERARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 170654 | FIGUEROA LUZANARIS, JOHNNY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 791947 | FIGUEROA MACHADO, ZAISHMARA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 170655 | FIGUEROA MACIAS, ZULEY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 170656 | FIGUEROA MADERA, EFRAIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 170657 | FIGUEROA MADERA, MARIA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 170658 | FIGUEROA MAISONET, IRMARILIZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 170660 | FIGUEROA MAISONET, JULIO I. | REDACTED | SAINT JUST | PR | 00976 | REDACTED |
| 170661 | FIGUEROA MALAVE, ALBERTO | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 170662 | Figueroa Malave, Edwin | REDACTED | Juana Diaz | PR | 00795-9646 | REDACTED |
| 170664 | Figueroa Malave, Evelyn | REDACTED | Humacao | PR | 00792 | REDACTED |
| 170665 | FIGUEROA MALAVE, ROSALINDA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 170666 | FIGUEROA MALAVE, RUBEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 170668 | FIGUEROA MALAVET, JORGE L | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 170669 | FIGUEROA MALDONAD, CARMEN I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 791948 | FIGUEROA MALDONADO, ARLENE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 170670 | FIGUEROA MALDONADO, ARLING N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 791949 | FIGUEROA MALDONADO, AWILDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 170671 | FIGUEROA MALDONADO, AWILDA | REDACTED | VILLALBA | PR | 00766-0616 | REDACTED |
| 170672 | FIGUEROA MALDONADO, CARLOS R | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 170673 | Figueroa Maldonado, Carmelo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 170675 | Figueroa Maldonado, Carmen | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 170676 | FIGUEROA MALDONADO, EDGARDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 170678 | Figueroa Maldonado, Edwin | REDACTED | Ciales | PR | 00638 | REDACTED |
| 170681 | FIGUEROA MALDONADO, EFRAIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 170682 | FIGUEROA MALDONADO, ELIEZER | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 791950 | FIGUEROA MALDONADO, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 791951 | FIGUEROA MALDONADO, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 170683 | FIGUEROA MALDONADO, ELVIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 791952 | FIGUEROA MALDONADO, ENID | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 170684 | FIGUEROA MALDONADO, ENID Y | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 170685 | FIGUEROA MALDONADO, ENRIQUE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 170686 | FIGUEROA MALDONADO, ISMAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 170687 | FIGUEROA MALDONADO, IVONNE A | REDACTED | GUAYNABO | PR | 00969-9024 | REDACTED |
| 170688 | Figueroa Maldonado, Johnny | REDACTED | Manati | PR | 00674 | REDACTED |
| 170689 | FIGUEROA MALDONADO, JOMARIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 170692 | Figueroa Maldonado, Jose | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 170693 | FIGUEROA MALDONADO, JOSE ANGEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 170695 | FIGUEROA MALDONADO, KELVIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 170696 | FIGUEROA MALDONADO, LEYDA G | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 170698 | FIGUEROA MALDONADO, LUIS J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 791953 | FIGUEROA MALDONADO, MADELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 170699 | FIGUEROA MALDONADO, MARGARITA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 791954 | FIGUEROA MALDONADO, MARIA DE LOS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 170701 | FIGUEROA MALDONADO, MARIA DELC | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 170702 | FIGUEROA MALDONADO, MARIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 170703 | FIGUEROA MALDONADO, MARIA J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 170704 | FIGUEROA MALDONADO, MARIA S. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 170705 | FIGUEROA MALDONADO, MARIBEL | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 170706 | FIGUEROA MALDONADO, MARICELA | REDACTED | PENUELAS | PR | 00624-9603 | REDACTED |
| 170707 | FIGUEROA MALDONADO, MARTIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 170708 | FIGUEROA MALDONADO, MAYRA | REDACTED | San Juan | PR | 00907 | REDACTED |
| 170709 | FIGUEROA MALDONADO, MAYRA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 170710 | FIGUEROA MALDONADO, MAYRA I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 791955 | FIGUEROA MALDONADO, MAYRA I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 170711 | FIGUEROA MALDONADO, MIGUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 170712 | FIGUEROA MALDONADO, MYRNA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 170714 | FIGUEROA MALDONADO, NELSON | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 170715 | FIGUEROA MALDONADO, NEREIDA | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 170716 | FIGUEROA MALDONADO, NOEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 170719 | FIGUEROA MALDONADO, YANIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 170720 | FIGUEROA MANGUAL, FELIX L | REDACTED | CAGUAS | PR | 00726-0046 | REDACTED |
| 170722 | FIGUEROA MANGUAL, REYES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 170723 | FIGUEROA MANSO, ROSA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 791956 | FIGUEROA MARBELT, HECTOR K | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 170725 | FIGUEROA MARCANO, FELICITA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 170726 | FIGUEROA MARCANO, IVAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 791957 | FIGUEROA MARCANO, LETICIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 170727 | FIGUEROA MARCANO, LETICIA | REDACTED | DORADO | PR | 00646-9614 | REDACTED |
| 170728 | FIGUEROA MARCIAL, REBECA | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 170729 | FIGUEROA MARGARITO, CHIRSTINE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 170731 | FIGUEROA MARGARY, JEAN P | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 170732 | FIGUEROA MARIANI, DIANA | REDACTED | GUAYAMA | PR | 00784-6769 | REDACTED |
| 170733 | FIGUEROA MARIN, MARIA DEL P | REDACTED | PONCE | PR | 00731 | REDACTED |
| 170734 | FIGUEROA MARQUEZ, AIDA L | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 170735 | FIGUEROA MARQUEZ, JOHN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 170736 | FIGUEROA MARQUEZ, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 170737 | FIGUEROA MARQUEZ, MIRIAM | REDACTED | RIO GRANDE PR | PR | 00745 | REDACTED |
| 170738 | FIGUEROA MARQUEZ, NILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 170739 | FIGUEROA MARQUEZ, PEDRO J. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 170742 | FIGUEROA MARRERO, AIDA L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 170749 | FIGUEROA MARRERO, INOCENCIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 170755 | FIGUEROA MARRERO, MADELIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 170756 | FIGUEROA MARRERO, MARIA DE LOS A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 170758 | FIGUEROA MARRERO, MARIVETTE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 170759 | FIGUEROA MARRERO, MONICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 170760 | FIGUEROA MARRERO, OMAR A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 170761 | FIGUEROA MARRERO, OSCAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 170762 | FIGUEROA MARRERO, TANIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 170763 | FIGUEROA MARRERO, TERESA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 170768 | FIGUEROA MARTES, ARMANDO | REDACTED | CATAĐO | PR | 00965 | REDACTED |
| 170769 | FIGUEROA MARTES, ARMANDO | REDACTED | CATANO | PR | 00965 | REDACTED |
| 170771 | FIGUEROA MARTI, CARMEN F. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 170773 | FIGUEROA MARTIN, EDUARDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 170774 | FIGUEROA MARTINEZ, AIMEE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 170775 | FIGUEROA MARTINEZ, ALCIDES J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 170776 | FIGUEROA MARTINEZ, ALEX | REDACTED | PONCE | PR | 00731 | REDACTED |
| 170777 | FIGUEROA MARTINEZ, ALONDRA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 170779 | FIGUEROA MARTINEZ, ANA H | REDACTED | San Juan | PR | 00953-9802 | REDACTED |
| 170780 | FIGUEROA MARTINEZ, ANA R | REDACTED | OROCOVIS | PR | 00720-0329 | REDACTED |
| 791958 | FIGUEROA MARTINEZ, ARNALDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 170783 | FIGUEROA MARTINEZ, BERNARDO | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 791959 | FIGUEROA MARTINEZ, BRISEIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 170785 | FIGUEROA MARTINEZ, CARLOS | REDACTED | RIO GRANDE | PR | 00745-9723 | REDACTED |
| 170787 | FIGUEROA MARTINEZ, CARMEN | REDACTED | CAGUAS | PR | 00725-9637 | REDACTED |
| 170788 | FIGUEROA MARTINEZ, CARMEN J | REDACTED | CEIBA | PR | 00735-2209 | REDACTED |
| 170789 | FIGUEROA MARTINEZ, CARMEN M | REDACTED | TOA ALTA | PR | 00953-9613 | REDACTED |
| 791960 | FIGUEROA MARTINEZ, CARMEN M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 170790 | FIGUEROA MARTINEZ, CARMEN NOELI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 170791 | FIGUEROA MARTINEZ, CARMEN T | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 170792 | FIGUEROA MARTINEZ, CARMEN Y | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 170793 | FIGUEROA MARTINEZ, CHRISTINA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 791961 | FIGUEROA MARTINEZ, CHRISTINA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 170794 | Figueroa Martinez, David C. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 170795 | FIGUEROA MARTINEZ, EDDY | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 170796 | FIGUEROA MARTINEZ, EDILBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 791962 | FIGUEROA MARTINEZ, EDILBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 170797 | FIGUEROA MARTINEZ, ELISA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 170798 | FIGUEROA MARTINEZ, FERNANDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 791963 | FIGUEROA MARTINEZ, FERNANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 170799 | FIGUEROA MARTINEZ, GAMALIEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 170800 | FIGUEROA MARTINEZ, GLORIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 170801 | FIGUEROA MARTINEZ, GRISELLE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 791964 | FIGUEROA MARTINEZ, GRISELLE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 170802 | Figueroa Martinez, Hector L | REDACTED | Weeki Wachee | FL | 34613 | REDACTED |
| 1257085 | FIGUEROA MARTINEZ, IDELISA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 170804 | FIGUEROA MARTINEZ, IDIVIMARY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 170805 | FIGUEROA MARTINEZ, ISAIAS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 170806 | FIGUEROA MARTINEZ, IVAN E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 170807 | FIGUEROA MARTINEZ, IVELISSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 170808 | FIGUEROA MARTINEZ, IVELISSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 170809 | FIGUEROA MARTINEZ, JANE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 791965 | FIGUEROA MARTINEZ, JESSICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 170813 | FIGUEROA MARTINEZ, JORGE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 170817 | FIGUEROA MARTINEZ, KATHERINE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 170818 | FIGUEROA MARTINEZ, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 170819 | FIGUEROA MARTINEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 170820 | FIGUEROA MARTINEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 170821 | FIGUEROA MARTINEZ, MAITE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 170822 | Figueroa Martinez, Manuel E | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 170823 | FIGUEROA MARTINEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 170825 | FIGUEROA MARTINEZ, MARIA DE LOS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 170826 | FIGUEROA MARTINEZ, MARY JANE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 170828 | FIGUEROA MARTINEZ, NYDIA S | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 170829 | FIGUEROA MARTINEZ, PABLO G. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 170830 | FIGUEROA MARTINEZ, RADAMES | REDACTED | MOROVIS | PR | 00000 | REDACTED |
| 170832 | FIGUEROA MARTINEZ, SAMUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 170834 | FIGUEROA MARTINEZ, SONIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 170835 | FIGUEROA MARTINEZ, VIRGINIA | REDACTED | CAGUAS | PR | 00725-9639 | REDACTED |
| 170837 | FIGUEROA MARTINEZ, YALITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 170838 | FIGUEROA MARZAN, CARLOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 170839 | FIGUEROA MARZAN, MIGUEL A. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 170842 | FIGUEROA MATEO, NXEL J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 170843 | Figueroa Mateo, Otoniel | REDACTED | Ponce | PR | 00717-0369 | REDACTED |
| 170845 | FIGUEROA MATIAS, JESSICA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 170846 | FIGUEROA MATIAS, ZENAIDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 791966 | FIGUEROA MATIAS, ZENAIDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 170847 | FIGUEROA MATOS, ALEXANDER | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 170848 | FIGUEROA MATOS, ALEXANDER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 170849 | FIGUEROA MATOS, ANGEL M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 170850 | FIGUEROA MATOS, FELIX J. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 170851 | FIGUEROA MATOS, GLADYS E | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 170852 | FIGUEROA MATOS, HECTOR M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 791967 | Figueroa Matos, Maritza | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 170855 | FIGUEROA MATOS, MAYRA J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 170857 | FIGUEROA MATOS, VANESA D | REDACTED | RIO GRANDE | PR | 00687 | REDACTED |
| 170858 | FIGUEROA MATOS, VERONICA D. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 170859 | FIGUEROA MATOS, WILSON | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 170860 | FIGUEROA MATTA, JOSIERMAR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 170862 | FIGUEROA MEDERO, RAQUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 791968 | FIGUEROA MEDINA, ALBA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 170863 | FIGUEROA MEDINA, ALBA Y | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 170864 | FIGUEROA MEDINA, ANA M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 170866 | FIGUEROA MEDINA, ANGEL M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 170868 | FIGUEROA MEDINA, BRENDA L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 791969 | FIGUEROA MEDINA, CARLOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 170869 | FIGUEROA MEDINA, CARLOS J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 170871 | FIGUEROA MEDINA, EDWIN A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 170873 | FIGUEROA MEDINA, JESSICA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 170874 | FIGUEROA MEDINA, JOHENY ZAIRINE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 170875 | FIGUEROA MEDINA, JOHN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 170876 | FIGUEROA MEDINA, JOHN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 170877 | FIGUEROA MEDINA, JOSELITO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 170878 | Figueroa Medina, Luis A | REDACTED | Toa Alta | PR | 00956 | REDACTED |
| 170880 | FIGUEROA MEDINA, LUIS A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 170881 | FIGUEROA MEDINA, MAGALY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 791970 | FIGUEROA MEDINA, MAGALY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 170882 | FIGUEROA MEDINA, MARIA E. | REDACTED | San Juan | PR | 00917 | REDACTED |
| 170883 | FIGUEROA MEDINA, MARIA JOSEFINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 170884 | FIGUEROA MEDINA, MARICELLE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 170885 | FIGUEROA MEDINA, MARTHA R | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 170886 | FIGUEROA MEDINA, MIGUEL A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 170887 | FIGUEROA MEDINA, MYRNA | REDACTED | San Juan | PR | 00983 | REDACTED |
| 170888 | FIGUEROA MEDINA, NATALIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 170888 | FIGUEROA MEDINA, NATALIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 170889 | FIGUEROA MEDINA, NILDA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 170890 | FIGUEROA MEDINA, WALDEMAR | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 170891 | FIGUEROA MEDINA, WILVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 170894 | FIGUEROA MEJIAS, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 170895 | FIGUEROA MEJIAS, LIZ D | REDACTED | PONCE | PR | 00730 | REDACTED |
| 170897 | FIGUEROA MEJIAS, ROSA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 170900 | FIGUEROA MELENDEZ, ALBERTA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 791971 | FIGUEROA MELENDEZ, ASLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 170903 | FIGUEROA MELENDEZ, CARMEN A | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 170905 | FIGUEROA MELENDEZ, DAMARIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 791972 | FIGUEROA MELENDEZ, DOMINGO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 170908 | FIGUEROA MELENDEZ, KAROL J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 170913 | FIGUEROA MELENDEZ, MAGDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 791973 | FIGUEROA MELENDEZ, MAGDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 170915 | FIGUEROA MELENDEZ, MORGAN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 170916 | FIGUEROA MELENDEZ, NELSON A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 791974 | FIGUEROA MELENDEZ, NELSON A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 170919 | FIGUEROA MELENDEZ, VIANGERIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 791975 | FIGUEROA MELENDEZ, VIANGERIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 791976 | FIGUEROA MELENDEZ, VIANGERIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 170920 | FIGUEROA MELENDEZ, VLADIMIR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 170921 | FIGUEROA MELENDEZ, WANDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 170922 | Figueroa Melendez, William | REDACTED | Catano | PR | 00962 | REDACTED |
| 170923 | FIGUEROA MELENDEZ, YOLANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 170924 | FIGUEROA MENA, JULIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 170925 | FIGUEROA MENA, ROSAEILY | REDACTED | FAJARDO | PR | 00735 | REDACTED |
| 791977 | FIGUEROA MENDEZ, ANGELES | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 170927 | FIGUEROA MENDEZ, BLANCA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 170928 | FIGUEROA MENDEZ, CARLOS A. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 170930 | FIGUEROA MENDEZ, DIANETTE E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 170931 | FIGUEROA MENDEZ, EDWIN | REDACTED | ANASCO | PR | 00610-0445 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 170934 | FIGUEROA MENDEZ, GABRIEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 170935 | FIGUEROA MENDEZ, GILBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 170936 | FIGUEROA MENDEZ, HECTOR J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 170937 | FIGUEROA MENDEZ, HIRAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 170938 | FIGUEROA MENDEZ, IRMA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 170940 | FIGUEROA MENDEZ, JOSE D | REDACTED | RIO GRANDE | PR | 00929 | REDACTED |
| 170941 | FIGUEROA MENDEZ, JOSE E | REDACTED | GUAYNABO | PR | 00969-6410 | REDACTED |
| 791978 | FIGUEROA MENDEZ, JOSE R | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 170943 | FIGUEROA MENDEZ, JOSE R. | REDACTED | GUAYNABO | PR | 00960 | REDACTED |
| 170944 | FIGUEROA MENDEZ, KARLA M | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 170945 | FIGUEROA MENDEZ, LIZ B | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 170947 | FIGUEROA MERCADO, ALBERT | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 170949 | FIGUEROA MERCADO, CARMEN M | REDACTED | JUANA DIAZ | PR | 00795-0009 | REDACTED |
| 170950 | FIGUEROA MERCADO, FELIX | REDACTED | GUAYNABO, PR | PR | 00971-9514 | REDACTED |
| 170951 | FIGUEROA MERCADO, GLORIA E | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 170952 | FIGUEROA MERCADO, HUMBERTO | REDACTED | San Juan | PR | 00795-0243 | REDACTED |
| 170953 | FIGUEROA MERCADO, IVETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 791979 | FIGUEROA MERCADO, IVETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 170954 | FIGUEROA MERCADO, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 791980 | FIGUEROA MERCADO, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 170956 | FIGUEROA MERCADO, MARIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 170957 | FIGUEROA MERCADO, MILDRED | REDACTED | PONCE | PR | 00715 | REDACTED |
| 791981 | FIGUEROA MERCADO, MILDRED | REDACTED | MERCEDITAS | PR | 00715 | REDACTED |
| 170958 | FIGUEROA MERCADO, SILVIA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 170959 | FIGUEROA MERCADO, SIXTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 170960 | FIGUEROA MERCADO, WANDA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 170961 | FIGUEROA MERCADO, YARITZA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 791982 | FIGUEROA MERCED, BELMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 170962 | FIGUEROA MILLAN, EDNA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 170963 | FIGUEROA MILLAN, JUAN | REDACTED | SANTA ISABEL | PR | 00757-2556 | REDACTED |
| 170965 | Figueroa Miranda, Damarys | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 170967 | FIGUEROA MIRANDA, DIELIZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 170968 | FIGUEROA MIRANDA, EDDIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 170970 | FIGUEROA MIRANDA, JORGE A | REDACTED | GUAYNABO | PR | 00969-5438 | REDACTED |
| 170971 | FIGUEROA MIRANDA, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 170973 | Figueroa Miranda, Jose R | REDACTED | Villalba | PR | 00766 | REDACTED |
| 170975 | FIGUEROA MIRANDA, KEILA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 170976 | FIGUEROA MIRANDA, MARIA DEL C. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 170977 | FIGUEROA MIRANDA, MARIELIS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 170978 | FIGUEROA MIRANDA, MIGDALIA | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 170980 | FIGUEROA MIRANDA, MIGUEL A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 170981 | FIGUEROA MIRANDA, NEFTALI | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 170983 | FIGUEROA MIRANDA, RAQUEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 170985 | FIGUEROA MIRANDA, SARAH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 791983 | FIGUEROA MIRANDA, SARAH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 170987 | FIGUEROA MIRANDA, WILSON | REDACTED | BARCELONETA | PR | 00619 | REDACTED |
| 170988 | FIGUEROA MOJICA, ADRIAN | REDACTED | AGUAS BUENAS | PR | 00703-9719 | REDACTED |
| 791984 | FIGUEROA MOJICA, FELIX | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 170990 | FIGUEROA MOJICA, LUCY | REDACTED | SAN LORENZO | PR | 00754-9619 | REDACTED |
| 170992 | FIGUEROA MOJICA, LUZ | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 170994 | FIGUEROA MOJICA, ORLANDO M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 170995 | FIGUEROA MOJICA, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 791985 | FIGUEROA MOLINA, ALBA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 170996 | FIGUEROA MOLINA, CARMEN M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 170998 | FIGUEROA MOLINA, FLORENCIO | REDACTED | San Juan | PR | 00961-4405 | REDACTED |
| 170999 | FIGUEROA MOLINA, FLORENCIO | REDACTED | BAYAMON | PR | 00959-4132 | REDACTED |
| 171001 | FIGUEROA MOLINA, GERARDO | REDACTED | BOX 56 ANASCO | PR | 00936 | REDACTED |
| 791986 | FIGUEROA MOLINA, GERARDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 171002 | FIGUEROA MOLINA, MARANGELY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 171005 | FIGUEROA MOLINA, RAUL | REDACTED | CIALES | PR | 00638-9613 | REDACTED |
| 171007 | FIGUEROA MOLINA, WANDA C | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 171008 | FIGUEROA MOLINA, WILFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 791987 | FIGUEROA MOLINA, WILFREDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 171009 | FIGUEROA MOLINARI, DANIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171010 | FIGUEROA MOLINARI, FRANCISCO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 171011 | FIGUEROA MONELL, AURA R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 171012 | FIGUEROA MONELL, BEATRIZ M. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 171013 | FIGUEROA MONELL, SONIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 171015 | FIGUEROA MONROIG, ANGEL L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 171016 | FIGUEROA MONROIG, LUIS J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 171017 | FIGUEROA MONROIG, YARIBEL C. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 171018 | FIGUEROA MONSERRATE, ANGEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 171020 | FIGUEROA MONSERRATE, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171021 | FIGUEROA MONSERRATE, GLADYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 171022 | Figueroa Monserrate, Hector R | REDACTED | Carolina | PR | 00979 | REDACTED |
| 171023 | FIGUEROA MONSERRATE, RAFAEL | REDACTED | DORADO | PR | 00646-5116 | REDACTED |
| 171024 | FIGUEROA MONTALVO, ALEXANDRA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 171025 | FIGUEROA MONTALVO, JAVIER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 171026 | Figueroa Montalvo, Marianela | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 171026 | Figueroa Montalvo, Marianela | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 171028 | Figueroa Montalvo, Nestor L | REDACTED | San Juan | PR | 00923 | REDACTED |
| 171029 | Figueroa Montalvo, Roberto | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 791988 | FIGUEROA MONTANEZ, IRIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 171031 | Figueroa Montanez, Javier G | REDACTED | Patillas | PR | 00723 | REDACTED |
| 171033 | FIGUEROA MONTANEZ, MAGDALENA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 171035 | FIGUEROA MONTERO, LUIS A | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 171036 | FIGUEROA MONTERO, ZAYANA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 791989 | FIGUEROA MONTES, AIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 171037 | FIGUEROA MONTES, AIDA I | REDACTED | SAN GERMAN | PR | 00683-9727 | REDACTED |
| 171038 | FIGUEROA MONTES, CHARLEEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 171039 | FIGUEROA MONTES, LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 171040 | FIGUEROA MONTES, MARIA L. | REDACTED | DORADO | PR | 00646-5759 | REDACTED |
| 171041 | FIGUEROA MONTES, MIDALY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 171042 | FIGUEROA MONTES, SONIA N | REDACTED | PONCE | PR | 00717 | REDACTED |
| 171043 | Figueroa Montezuma, Angel G | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 171044 | FIGUEROA MONTIEL, JOHANNA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 171045 | FIGUEROA MONTILLA, HECTOR M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 171046 | FIGUEROA MONZON, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 171047 | FIGUEROA MONZON, VIOLETA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 171050 | FIGUEROA MORALES, ANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171051 | FIGUEROA MORALES, ANA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171052 | Figueroa Morales, Angel R. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 171053 | FIGUEROA MORALES, ARTURO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 171054 | FIGUEROA MORALES, ASHLEY R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 171056 | FIGUEROA MORALES, CARMELO | REDACTED | CANOVANA | PR | 00729 | REDACTED |
| 171057 | FIGUEROA MORALES, CARMEN L | REDACTED | SAN JUAN | PR | 00928-9111 | REDACTED |
| 171058 | FIGUEROA MORALES, CLAUDIA I. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 791990 | FIGUEROA MORALES, CLEMENCIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 171059 | FIGUEROA MORALES, CLEMENCIA | REDACTED | BAYAMON | PR | 00961-8325 | REDACTED |
| 171062 | FIGUEROA MORALES, DAROK | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 171063 | FIGUEROA MORALES, EDITH E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 791991 | FIGUEROA MORALES, ELIZABETH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 791992 | FIGUEROA MORALES, ELIZABETH | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 171064 | FIGUEROA MORALES, ERNESTO J | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 171065 | Figueroa Morales, Geannette | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 791993 | FIGUEROA MORALES, GEANNETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171066 | FIGUEROA MORALES, HEBER | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 171067 | FIGUEROA MORALES, HILDA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 171068 | FIGUEROA MORALES, IDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171069 | FIGUEROA MORALES, IRIS M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 171070 | FIGUEROA MORALES, IRIS M. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 171072 | FIGUEROA MORALES, JESUS R | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 171074 | FIGUEROA MORALES, JORGE E. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 171075 | FIGUEROA MORALES, JOSE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171077 | FIGUEROA MORALES, JOSE A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171078 | FIGUEROA MORALES, JOSE D | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 171079 | FIGUEROA MORALES, JOSE R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 171080 | Figueroa Morales, Juanita | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 171081 | FIGUEROA MORALES, JULIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 171082 | FIGUEROA MORALES, JULIO A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171083 | FIGUEROA MORALES, JUSTINO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171084 | FIGUEROA MORALES, LESLIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 171085 | Figueroa Morales, Lilliam | REDACTED | Patillas | PR | 00723 | REDACTED |
| 171086 | FIGUEROA MORALES, LILLIAM | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 791994 | FIGUEROA MORALES, LILLIAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 171087 | FIGUEROA MORALES, LUIS D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 171088 | FIGUEROA MORALES, LUIS O | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 791995 | FIGUEROA MORALES, MAIRA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171089 | FIGUEROA MORALES, MANUEL DE J. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171090 | Figueroa Morales, Marcos | REDACTED | Salinas | PR | 00751 | REDACTED |
| 171093 | FIGUEROA MORALES, MIGUEL E. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 171094 | FIGUEROA MORALES, MILDRED | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 171096 | FIGUEROA MORALES, MYRIAM | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 171098 | FIGUEROA MORALES, NELSON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 171099 | FIGUEROA MORALES, NILDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 171100 | FIGUEROA MORALES, NORBERTO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 171101 | FIGUEROA MORALES, NORMA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 171102 | FIGUEROA MORALES, NYLSA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 171103 | FIGUEROA MORALES, ORLANDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 171104 | FIGUEROA MORALES, PATRICIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 791996 | FIGUEROA MORALES, PATRICIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 171105 | FIGUEROA MORALES, PAULA | REDACTED | MOROVIS | PR | 00687-1339 | REDACTED |
| 171106 | FIGUEROA MORALES, PEDRO J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 171107 | Figueroa Morales, Quetcy A. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 171108 | FIGUEROA MORALES, RAFAEL A. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 171110 | FIGUEROA MORALES, ROSA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 171111 | FIGUEROA MORALES, SARA | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 791997 | FIGUEROA MORALES, SOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171112 | FIGUEROA MORALES, SUJEILY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 791998 | FIGUEROA MORALES, SUSIBEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 171113 | FIGUEROA MORALES, VIONESKA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 171114 | FIGUEROA MORALES, WALTER A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 171115 | Figueroa Morales, William D | REDACTED | Villalba | PR | 00766 | REDACTED |
| 171116 | FIGUEROA MORALES, ZAHAYRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171117 | FIGUEROA MORAN, JAVIER O | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 171118 | FIGUEROA MORENO, AUREA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 171121 | Figueroa Moreno, Michelle | REDACTED | Carolina | PR | 00979 | REDACTED |
| 171121 | Figueroa Moreno, Michelle | REDACTED | Carolina | PR | 00979 | REDACTED |
| 171122 | FIGUEROA MORGADE, CARLOS ENRIQUE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 171123 | FIGUEROA MORGADE, MARIA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 171124 | FIGUEROA MOYA, BRUNILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 171125 | FIGUEROA MOYA, JUAN C. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 171126 | FIGUEROA MOYA, MARISOL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 791999 | FIGUEROA MOYA, MARISOL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 171127 | Figueroa Mujica, Rochelly | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 171128 | FIGUEROA MULERO, OMAYRA A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 171129 | FIGUEROA MULET, HULDA B. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 171131 | FIGUEROA MUNDO, GILBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 171132 | FIGUEROA MUNDO, YADIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 171134 | FIGUEROA MUNIZ, IRIS M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 171135 | FIGUEROA MUNIZ, IRIS M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 171136 | FIGUEROA MUNIZ, JOSELYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 792000 | FIGUEROA MUNOZ, ISAURA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792001 | FIGUEROA MUNOZ, LILLIAN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 171141 | FIGUEROA MUNOZ, NELLY E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 171142 | FIGUEROA MUNOZ, ROBERTO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 171144 | FIGUEROA MUQIZ, ZILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 171145 | FIGUEROA MUQOZ, EDNA E | REDACTED | GUAYANILLA | PR | 00656-0304 | REDACTED |
| 171147 | FIGUEROA NARVAEZ, DAISY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 792002 | FIGUEROA NARVAEZ, KATHIAMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171152 | FIGUEROA NATAL, SUSAN I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 171153 | FIGUEROA NATAL, SUSAN Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 171154 | FIGUEROA NATER, RAQUEL E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 171159 | FIGUEROA NAVARRO, VICTOR A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 171160 | Figueroa Navas, Sandra E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 171162 | FIGUEROA NAVEDO, AMANDA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 171163 | FIGUEROA NAVEDO, ELIAS | REDACTED | CATANO | PR | 00963-1404 | REDACTED |
| 1257086 | FIGUEROA NAVEDO, GABRIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 171164 | FIGUEROA NAVEDO, NERI L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 171167 | FIGUEROA NAZARIO, CAROLINE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 171169 | FIGUEROA NAZARIO, GISELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171170 | FIGUEROA NAZARIO, LUIS G. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 792004 | FIGUEROA NAZARIO, NEREIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171172 | FIGUEROA NAZARIO, OMAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 171176 | FIGUEROA NEGRO, ANAIS Z | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 792005 | FIGUEROA NEGRO, ANAIS Z | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 171181 | FIGUEROA NEGRON, IRMA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 171185 | FIGUEROA NEGRON, LIZBETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 171186 | FIGUEROA NEGRON, LUIS A | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792006 | FIGUEROA NEGRON, LUIS A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 171187 | Figueroa Negron, Luis G | REDACTED | Villalba | PR | 00766 | REDACTED |
| 792007 | FIGUEROA NEGRON, LUZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 171188 | FIGUEROA NEGRON, LUZ L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 171189 | FIGUEROA NEGRON, MARIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 171190 | FIGUEROA NEGRON, MARIALIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171191 | FIGUEROA NEGRON, MARIELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792008 | FIGUEROA NEGRON, MARIELA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 171193 | FIGUEROA NEGRON, MARTA E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 792009 | FIGUEROA NEGRON, NANCY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792010 | FIGUEROA NEGRON, NANCY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 171196 | Figueroa Negron, Ramonita | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 171197 | FIGUEROA NEGRON, RICHARD | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 171198 | FIGUEROA NEGRON, SANTOS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 171199 | FIGUEROA NEGRON, TOMAS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 171200 | FIGUEROA NEGRON, YANIL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171201 | FIGUEROA NEGRON, ZORAIDA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 171203 | FIGUEROA NEVAREZ, LEILANI | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 171204 | FIGUEROA NIETO, OLGA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 792011 | FIGUEROA NIETO, OLGA I | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 171206 | FIGUEROA NIEVES, AMALYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 171205 | Figueroa Nieves, Amalyn | REDACTED | Bayamon | PR | 00960-5435 | REDACTED |
| 171208 | FIGUEROA NIEVES, ANTOLINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 171209 | FIGUEROA NIEVES, CARLOS G. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 171210 | FIGUEROA NIEVES, DEYMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171212 | FIGUEROA NIEVES, EDMEE D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 171213 | FIGUEROA NIEVES, ELBA N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 171215 | Figueroa Nieves, Elsa M | REDACTED | Carolina | PR | 00979 | REDACTED |
| 171216 | FIGUEROA NIEVES, ENID | REDACTED | COAMO | PR | 00769 | REDACTED |
| 792012 | FIGUEROA NIEVES, ENID M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 792013 | FIGUEROA NIEVES, JACQUELINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 171217 | FIGUEROA NIEVES, JANNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 792014 | FIGUEROA NIEVES, JANNETTE B | REDACTED | COAMO | PR | 00769 | REDACTED |
| 171218 | FIGUEROA NIEVES, JAVIER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 171219 | FIGUEROA NIEVES, JEANETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 171221 | Figueroa Nieves, Jose E | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 171222 | FIGUEROA NIEVES, JOSEFINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171224 | FIGUEROA NIEVES, LUIS M | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 171225 | FIGUEROA NIEVES, MAGDALENA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171226 | FIGUEROA NIEVES, MARGARITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171227 | FIGUEROA NIEVES, MARIDALIA | REDACTED | BAYAMON | PR | 00956-9675 | REDACTED |
| 171228 | FIGUEROA NIEVES, MARISEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792015 | FIGUEROA NIEVES, MARITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171230 | FIGUEROA NIEVES, MARTA S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 171232 | FIGUEROA NIEVES, MELBA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 792016 | FIGUEROA NIEVES, NORMA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 171233 | FIGUEROA NIEVES, NORMA J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 171234 | FIGUEROA NIEVES, NYDIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792017 | FIGUEROA NIEVES, NYDIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 171235 | Figueroa Nieves, Petra L | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 792018 | FIGUEROA NIEVES, SAMUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 171236 | FIGUEROA NIEVES, SAMUEL A | REDACTED | COAMO | PR | 00769-1621 | REDACTED |
| 171237 | Figueroa Nieves, Sonia A | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 171238 | FIGUEROA NIEVES, VICTOR M | REDACTED | NARANJITO | PR | 00719-7485 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 171239 | FIGUEROA NIEVES, VIRGINIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 171240 | FIGUEROA NIEVES, XIOMARA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 792019 | FIGUEROA NIEVES, XIOMARA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 171241 | FIGUEROA NIEVES, YARIETZY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 171242 | FIGUEROA NIEVES, ZULEIKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 171244 | FIGUEROA NOBOA, LUZ NEREIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 792020 | FIGUEROA NORAT, FANNY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 171247 | FIGUEROA NORIEGA, ALBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 171248 | FIGUEROA NORMANDIA, CARMEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 171251 | Figueroa Nunez, Josue | REDACTED | San Juan | PR | 00924 | REDACTED |
| 171252 | FIGUEROA NUNEZ, WILFREDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 171253 | FIGUEROA OCASIO, ANGEL L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171256 | FIGUEROA OCASIO, BLANCA I. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 171257 | FIGUEROA OCASIO, EMMANUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 171258 | FIGUEROA OCASIO, HECTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 171259 | FIGUEROA OCASIO, JOAQUIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 171260 | FIGUEROA OCASIO, JOSE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 171262 | FIGUEROA OCASIO, MYRIAM | REDACTED | San Juan | PR | 00687-0278 | REDACTED |
| 171263 | FIGUEROA OCASIO, MYRIAM | REDACTED | MOROVIS | PR | 00687-0278 | REDACTED |
| 171264 | FIGUEROA OCASIO, PEDRO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 171265 | FIGUEROA OJEDA, ANGELA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 171266 | FIGUEROA OJEDA, EDWIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 171267 | FIGUEROA OJEDA, ERNESTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 171268 | FIGUEROA OJEDA, JANNETTE | REDACTED | SAN JUAN | PR | 00916-7293 | REDACTED |
| 171269 | FIGUEROA OJEDA, MARILUZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171271 | Figueroa Olan, Freddy O | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 171272 | FIGUEROA OLAVARRIA, ISMAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 171273 | FIGUEROA OLAVARRIA, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 171274 | FIGUEROA OLAVARRIA, OMAR A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 171275 | FIGUEROA OLAVARRIA, RUBEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 171276 | FIGUEROA OLIVER, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 171277 | Figueroa Oliver, Noelia | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 171279 | Figueroa Olivera, Victor M. | REDACTED | Guayanilla | PR | 00656-9760 | REDACTED |
| 171280 | FIGUEROA OLIVERAS, ANGEL L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171283 | FIGUEROA OLIVIERI, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 171284 | FIGUEROA OLIVO, ADELA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 171286 | Figueroa Olmeda, Gregorio | REDACTED | San Lorenzo | PR | 00754-3898 | REDACTED |
| 171287 | FIGUEROA OLMEDA, KELVIN | REDACTED | HUMACAO PR | PR | 00791 | REDACTED |
| 171291 | FIGUEROA O'NEILL, CARLOS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 171292 | FIGUEROA ONEILL, HECTOR L | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 171293 | FIGUEROA ONGAY, VIRGINIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 171294 | FIGUEROA ONOFRE, BLANCA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 171296 | Figueroa Oquendo, Greachen M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 171298 | FIGUEROA OQUENDO, RAMON L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 171301 | FIGUEROA ORELLANA, DALIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792021 | FIGUEROA ORELLANA, DALIANA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 171303 | FIGUEROA OROSCO, ROBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 171304 | FIGUEROA OROZCO, ELIZABETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792022 | FIGUEROA OROZCO, JESSICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171306 | FIGUEROA OROZO, VICTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 171307 | FIGUEROA ORSINI, AILEEN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 792023 | FIGUEROA ORTA, OLGA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171311 | FIGUEROA ORTEGA, DAMARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 171312 | FIGUEROA ORTEGA, ELIGIO | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792024 | FIGUEROA ORTEGA, LUIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 171313 | FIGUEROA ORTEGA, LUIS J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 171314 | FIGUEROA ORTEGA, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 792025 | FIGUEROA ORTEGA, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 171315 | FIGUEROA ORTEGA, MIGDALIA | REDACTED | CIALES | PR | 00638-0885 | REDACTED |
| 171316 | FIGUEROA ORTEGA, MIGUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 171317 | FIGUEROA ORTEGA, RAUL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 171318 | FIGUEROA ORTEGA, ROSA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 792026 | FIGUEROA ORTEGA, SANTOS . | REDACTED | MANATI | PR | 00674 | REDACTED |
| 171319 | FIGUEROA ORTEGA, SANTOS R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 171320 | FIGUEROA ORTEGA, WALDEMAR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 171321 | FIGUEROA ORTEGA, WANDA I. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 171322 | FIGUEROA ORTIZ, ALBA N | REDACTED | JUNCOS | PR | 00777-0836 | REDACTED |
| 792027 | FIGUEROA ORTIZ, ANA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 171323 | FIGUEROA ORTIZ, ANA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 171324 | FIGUEROA ORTIZ, ANA M | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 792028 | FIGUEROA ORTIZ, ANGEL A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 171325 | FIGUEROA ORTIZ, ARACELIS SHELLY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 171326 | FIGUEROA ORTIZ, BENITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 171327 | FIGUEROA ORTIZ, BETTY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 792029 | FIGUEROA ORTIZ, BRENDA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 171328 | FIGUEROA ORTIZ, BRENDA | REDACTED | SAN JUAN | PR | 00928-0608 | REDACTED |
| 171331 | FIGUEROA ORTIZ, CARMEN LOURDES | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 171332 | FIGUEROA ORTIZ, CARMEN S | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 792030 | FIGUEROA ORTIZ, CARMEN S | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 171333 | FIGUEROA ORTIZ, CARMEN V | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 171334 | FIGUEROA ORTIZ, CAROL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171336 | FIGUEROA ORTIZ, DAISY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 171337 | Figueroa Ortiz, Daisy C. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 171339 | FIGUEROA ORTIZ, DENNY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 792031 | FIGUEROA ORTIZ, EDGARDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 171340 | FIGUEROA ORTIZ, ELBA I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 171341 | FIGUEROA ORTIZ, ELSIE E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 171342 | FIGUEROA ORTIZ, ENID Y | REDACTED | OROCOVIS | PR | 00720-0958 | REDACTED |
| 171344 | FIGUEROA ORTIZ, ERNESTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171345 | FIGUEROA ORTIZ, FELICITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 792032 | FIGUEROA ORTIZ, FELICITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 792033 | FIGUEROA ORTIZ, GLADYS | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 171346 | FIGUEROA ORTIZ, GLADYS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792034 | FIGUEROA ORTIZ, GLADYS M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 171347 | FIGUEROA ORTIZ, GLORIVEE | REDACTED | LAS PIEDRAS | PR | 00771-9648 | REDACTED |
| 171350 | FIGUEROA ORTIZ, IVONNE M. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 171351 | FIGUEROA ORTIZ, JANNETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 792035 | FIGUEROA ORTIZ, JESSICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171352 | FIGUEROA ORTIZ, JESUS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171353 | FIGUEROA ORTIZ, JOAN M. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 171357 | FIGUEROA ORTIZ, JUAN C | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 171358 | FIGUEROA ORTIZ, JUANITA | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 792036 | FIGUEROA ORTIZ, JUANITA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 171360 | FIGUEROA ORTIZ, KARITZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 171362 | Figueroa Ortiz, Linef M | REDACTED | Yauco | PR | 00698 | REDACTED |
| 171363 | Figueroa Ortiz, Luis A | REDACTED | Barranquitas | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 171364 | FIGUEROA ORTIZ, LUZ M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171366 | FIGUEROA ORTIZ, MARIA D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 171367 | FIGUEROA ORTIZ, MARIA DE L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 171369 | FIGUEROA ORTIZ, MARITZA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 171370 | FIGUEROA ORTIZ, MAYTEE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 792037 | FIGUEROA ORTIZ, MAYTEE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 171372 | FIGUEROA ORTIZ, MICHELLE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 171373 | FIGUEROA ORTIZ, MIGDALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 171374 | Figueroa Ortiz, Miguel | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 171375 | FIGUEROA ORTIZ, MOISES | REDACTED | TRUJILLOALTO | PR | 00976 | REDACTED |
| 171376 | FIGUEROA ORTIZ, NANCY | REDACTED | HATO REY | PR | 00924 | REDACTED |
| 792038 | FIGUEROA ORTIZ, NELSON | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 792039 | FIGUEROA ORTIZ, NELSON D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 171378 | FIGUEROA ORTIZ, NORMA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 171380 | Figueroa Ortiz, Nyrma I | REDACTED | Patillas | PR | 00723 | REDACTED |
| 171382 | FIGUEROA ORTIZ, ORLANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 171384 | FIGUEROA ORTIZ, RAFAEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 171385 | Figueroa Ortiz, Ramon L | REDACTED | Windsor | CT | 06095 | REDACTED |
| 171386 | FIGUEROA ORTIZ, REYNALDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 171389 | Figueroa Ortiz, Ruben | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 171391 | FIGUEROA ORTIZ, SAMUEL | REDACTED | SAN JUAN | PR | 00956 | REDACTED |
| 171392 | Figueroa Ortiz, Sandro | REDACTED | Corozal | PR | 00783 | REDACTED |
| 171393 | FIGUEROA ORTIZ, SANTA V | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 171394 | FIGUEROA ORTIZ, SARAI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 171395 | FIGUEROA ORTIZ, SILVIA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 171396 | FIGUEROA ORTIZ, SONIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 171398 | FIGUEROA ORTIZ, SYLVIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 792040 | FIGUEROA ORTIZ, SYLVIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 792041 | FIGUEROA ORTIZ, VICTOR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 171399 | FIGUEROA ORTIZ, VICTOR M | REDACTED | PONCE | PR | 00716-4372 | REDACTED |
| 792042 | FIGUEROA ORTIZ, WANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 171400 | FIGUEROA ORTIZ, WANDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 171401 | FIGUEROA ORTIZ, WANDA M | REDACTED | San Juan | PR | 00985 | REDACTED |
| 171402 | FIGUEROA ORTIZ, WILFREDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171404 | FIGUEROA ORTIZ, WILLIAM | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 792043 | FIGUEROA ORTIZ, WILLIAM | REDACTED | BARRANQUITAS | PR | 00687 | REDACTED |
| 171406 | FIGUEROA ORTIZ, YARITZA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 171407 | FIGUEROA ORTIZ, YELIMAR | REDACTED | SANT. JUST CAROLINA | PR | 00987 | REDACTED |
| 171408 | FIGUEROA ORTIZ, ZOE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 171411 | Figueroa Ortolaza, Carlos J | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 171414 | FIGUEROA OSORIO, CLARIMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 171416 | FIGUEROA OSORIO, JENNIFER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 171418 | FIGUEROA OSORIO, MARTHA G | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 792044 | FIGUEROA OSORIO, MATHA G | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 171419 | FIGUEROA OSORIO, NELSON | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 171420 | Figueroa Ostolaza, Melvin | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 171422 | FIGUEROA OTERO, ANYAH N | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 171423 | Figueroa Otero, Clara L | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 171424 | FIGUEROA OTERO, HECTOR J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 171425 | FIGUEROA OTERO, ISRAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 171429 | FIGUEROA OTERO, MOISES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 171430 | FIGUEROA OTERO, NATALIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 171431 | FIGUEROA OTERO, NELLY S. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 171432 | FIGUEROA OTERO, NORMA J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 171433 | FIGUEROA OTERO, NYDIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 171434 | FIGUEROA OTERO, NYDIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171435 | FIGUEROA OTERO, OTONIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 171436 | FIGUEROA OTERO, RAFAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 171437 | FIGUEROA OTERO, SANTIAGO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 792045 | FIGUEROA OTERO, SOL H | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 171438 | FIGUEROA OTERO, TERESITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 171441 | FIGUEROA OYOLA, LISANIZ MARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 171446 | FIGUEROA PACHECO, ELAINE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 171447 | FIGUEROA PACHECO, JILIXA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 792046 | FIGUEROA PACHECO, MILITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171448 | FIGUEROA PADILLA, AWILDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 171449 | FIGUEROA PADILLA, BERNICE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 792047 | FIGUEROA PADILLA, JORGE L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171450 | FIGUEROA PADILLA, JUAN E | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 171451 | FIGUEROA PADILLA, MARIA E | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 171452 | FIGUEROA PADILLA, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 792048 | FIGUEROA PADILLA, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00987 | REDACTED |
| 792049 | FIGUEROA PADILLA, TANYA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171453 | FIGUEROA PADUA, ALICIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 171454 | Figueroa Padua, Hector L. | REDACTED | Lares | PR | 00669 | REDACTED |
| 171456 | FIGUEROA PAGAN, AURORA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 171457 | FIGUEROA PAGAN, BRUNILDA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 171460 | FIGUEROA PAGAN, DORIVETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 792050 | FIGUEROA PAGAN, DORIVETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 171461 | FIGUEROA PAGAN, EDUARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 792051 | FIGUEROA PAGAN, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 171462 | FIGUEROA PAGAN, ELIZABETH | REDACTED | VILLALBA | PR | 00766-9709 | REDACTED |
| 171463 | FIGUEROA PAGAN, ELSA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 171464 | FIGUEROA PAGAN, EMILY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 792052 | FIGUEROA PAGAN, ENGELBERT | REDACTED | CIALES | PR | 00638 | REDACTED |
| 171465 | FIGUEROA PAGAN, ERIC | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 171466 | FIGUEROA PAGAN, ESTEVEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 171467 | FIGUEROA PAGAN, FELICITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 792053 | FIGUEROA PAGAN, FELICITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 171469 | FIGUEROA PAGAN, FRANK | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 171470 | FIGUEROA PAGAN, ISNERY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 171472 | FIGUEROA PAGAN, JAVIER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 171476 | FIGUEROA PAGAN, JUAN B | REDACTED | CIALES | PR | 00638-1055 | REDACTED |
| 171477 | FIGUEROA PAGAN, JULIA | REDACTED | MAYAGUEZ | PR | 00681-5387 | REDACTED |
| 171478 | FIGUEROA PAGAN, LOUIS L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 171479 | FIGUEROA PAGAN, LOURDES V | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 171481 | FIGUEROA PAGAN, MARCEL M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 171482 | FIGUEROA PAGAN, MARCEL M. | REDACTED | San Juan | PR | 00739 | REDACTED |
| 171483 | FIGUEROA PAGAN, MARIE O | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 171484 | FIGUEROA PAGAN, MARITZA | REDACTED | CIALES | PR | 00638-0508 | REDACTED |
| 171485 | Figueroa Pagan, Martha D. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 171487 | FIGUEROA PAGAN, SALLY M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 171488 | FIGUEROA PAGAN, SHEYLA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 171489 | FIGUEROA PANETO, ANA M | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 171491 | FIGUEROA PARIS, ANGELIS M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 171492 | FIGUEROA PARIS, ARACELIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 171493 | FIGUEROA PARIS, CARMEN J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 171494 | FIGUEROA PARRILLA, ANGEL M | REDACTED | VIEQUES | PR | 00765 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 171495 | FIGUEROA PARRILLA, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 792054 | FIGUEROA PARRILLA, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 171496 | Figueroa Parrilla, Virgen M | REDACTED | Vieques | PR | 00765 | REDACTED |
| 171497 | FIGUEROA PASTRANA, MYRIAM I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 171498 | FIGUEROA PEDRAZA, CARMEN D. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 171499 | FIGUEROA PEDROSA, MIGUEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171500 | FIGUEROA PEDROSA, ROSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171501 | FIGUEROA PELLOT, ALICIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 171502 | FIGUEROA PELLOT, BETHZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 171503 | FIGUEROA PELLOT, SAMUEL FIGUEROA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 171504 | FIGUEROA PENA, DINAH E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 171505 | FIGUEROA PENA, EDNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 171506 | FIGUEROA PENA, ISRAEL | REDACTED | ARROYO | PR | 00714-0078 | REDACTED |
| 171507 | FIGUEROA PENA, JUAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 171508 | FIGUEROA PENA, LUZ D. | REDACTED | San Juan | PR | 00714-0078 | REDACTED |
| 171509 | FIGUEROA PENA, LUZ E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 171511 | FIGUEROA PENA, ZORIBEL | REDACTED | GUAYNABO PR | PR | 00971 | REDACTED |
| 171514 | FIGUEROA PENALOZA, HOMMY JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 171515 | FIGUEROA PENALOZA, LUZ M | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 171516 | FIGUEROA PERALES, FELIX | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 171518 | FIGUEROA PERDOMO, VICTOR M | REDACTED | CIALES | PR | 00638-9695 | REDACTED |
| 171519 | FIGUEROA PEREIRA, SAMUEL V. | REDACTED | JUNCOS | PR | 00744 | REDACTED |
| 171521 | FIGUEROA PEREZ WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 171522 | FIGUEROA PEREZ, ACISCLO R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 171523 | FIGUEROA PEREZ, AGUSTIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 792055 | FIGUEROA PEREZ, AIDA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 171524 | FIGUEROA PEREZ, AIDA L | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 171525 | Figueroa Perez, Alfredo | REDACTED | Juana Diaz | PR | 00795-9502 | REDACTED |
| 792056 | FIGUEROA PEREZ, ALMA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 171526 | FIGUEROA PEREZ, ALMA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 171527 | FIGUEROA PEREZ, AMAURY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171528 | FIGUEROA PEREZ, ANA M | REDACTED | SAN JUAN | PR | 00926-4609 | REDACTED |
| 171529 | FIGUEROA PEREZ, ANABEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 171530 | FIGUEROA PEREZ, ANABEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 171531 | FIGUEROA PEREZ, ANTONIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 171534 | FIGUEROA PEREZ, CARMEN D | REDACTED | CIALES | PR | 00638-0854 | REDACTED |
| 171535 | FIGUEROA PEREZ, CARMEN L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 171536 | FIGUEROA PEREZ, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 171537 | FIGUEROA PEREZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 171538 | FIGUEROA PEREZ, DAMARIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 792057 | FIGUEROA PEREZ, DAMARIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 171540 | FIGUEROA PEREZ, DANNY M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 171541 | Figueroa Perez, Diego | REDACTED | Isabela | PR | 00662 | REDACTED |
| 792058 | FIGUEROA PEREZ, DOLIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 171542 | FIGUEROA PEREZ, DORIS N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 171543 | FIGUEROA PEREZ, EDGARDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 171544 | FIGUEROA PEREZ, EDWIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 171545 | FIGUEROA PEREZ, EIDA M | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 171546 | FIGUEROA PEREZ, ELIDUVINA | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 171547 | FIGUEROA PEREZ, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 171548 | FIGUEROA PEREZ, EMIGDIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 171550 | FIGUEROA PEREZ, EVANGELIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792059 | FIGUEROA PEREZ, FRANCHESKA | REDACTED | SAN JUAN | PR | 00982 | REDACTED |
| 171552 | FIGUEROA PEREZ, FRANK R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 171554 | FIGUEROA PEREZ, GISELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 171555 | FIGUEROA PEREZ, HELEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 171556 | FIGUEROA PEREZ, IRIS B | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792060 | FIGUEROA PEREZ, IRMA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 171557 | FIGUEROA PEREZ, IRMA Y | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 171559 | FIGUEROA PEREZ, JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 792061 | FIGUEROA PEREZ, JAZMIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 171562 | FIGUEROA PEREZ, JENNIFER | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 792062 | FIGUEROA PEREZ, JESUS M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 171564 | FIGUEROA PEREZ, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 171567 | FIGUEROA PEREZ, JOSE E. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 171568 | Figueroa Perez, Juan | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 171571 | FIGUEROA PEREZ, JULIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 171572 | FIGUEROA PEREZ, LOURDES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792063 | FIGUEROA PEREZ, LOURDES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 792064 | FIGUEROA PEREZ, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171573 | FIGUEROA PEREZ, LUIS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 792065 | FIGUEROA PEREZ, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 171576 | FIGUEROA PEREZ, MARIA DE C | REDACTED | SAN LORENZO | PR | 00754-9605 | REDACTED |
| 171577 | FIGUEROA PEREZ, MARIA E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 792066 | FIGUEROA PEREZ, MARIA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171578 | FIGUEROA PEREZ, MERCEDES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171579 | FIGUEROA PEREZ, MICHELLE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 171582 | FIGUEROA PEREZ, PEDRO A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 171583 | FIGUEROA PEREZ, RAFAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 171584 | Figueroa Perez, Rafael | REDACTED | Moca | PR | 00676 | REDACTED |
| 171585 | FIGUEROA PEREZ, RAFAEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 171586 | FIGUEROA PEREZ, RAFAEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 792067 | FIGUEROA PEREZ, RICARDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 171587 | FIGUEROA PEREZ, RICARDO | REDACTED | JAYUYA | PR | 00664-9604 | REDACTED |
| 171588 | FIGUEROA PEREZ, ROBERTO | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 171589 | FIGUEROA PEREZ, ROBERTO JOSE | REDACTED | Caguas | PR | 00985 | REDACTED |
| 171591 | FIGUEROA PEREZ, ROSE E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 171592 | FIGUEROA PEREZ, RUTH M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 792068 | FIGUEROA PEREZ, SANDRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171593 | FIGUEROA PEREZ, SANTOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 171596 | FIGUEROA PETERSON, ROBERTO J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171597 | FIGUEROA PICKERING, JULIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 171599 | FIGUEROA PICORELLI, IVELISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171600 | Figueroa Pieranton, Julio C | REDACTED | Ponce | PR | 00728 | REDACTED |
| 171602 | FIGUEROA PINAN, CARMEN D | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 171603 | FIGUEROA PINEDO, KAINA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 171605 | FIGUEROA PINEIRO, JANET | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 792069 | FIGUEROA PINEIRO, JANET | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 792070 | FIGUEROA PINEIRO, JANET | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 171606 | FIGUEROA PINEIRO, MARIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 792071 | FIGUEROA PINEIRO, MARIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 171607 | FIGUEROA PINEIRO, SONIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 171608 | FIGUEROA PINEIRO, SONIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 171609 | FIGUEROA PINEIRO, VICTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 171610 | FIGUEROA PINERO, FRANCISCO | REDACTED | San Juan | PR | 00962 | REDACTED |
| 171611 | FIGUEROA PINERO, FRANCISCO | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 171612 | FIGUEROA PINERO, JOSE A. | REDACTED | San Juan | PR | 00902-1916 | REDACTED |
| 171613 | FIGUEROA PINERO, RADAMES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 171614 | FIGUEROA PINET, BETZAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 171615 | FIGUEROA PINET, EUGENIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 792072 | FIGUEROA PINO, IVETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 171617 | FIGUEROA PINO, MARILYN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 171618 | FIGUEROA PIQEIRO, SONIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 171619 | FIGUEROA PIZARRO, ANGEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 792073 | FIGUEROA PIZARRO, EFRAIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171620 | FIGUEROA PIZARRO, GEORGINA | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 171621 | Figueroa Pizarro, Luis A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 171622 | FIGUEROA PIZARRO, ROLAND | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 171623 | FIGUEROA PIZARRO, YAZZYAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171625 | FIGUEROA PLAZA, PEDRO J. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 171626 | FIGUEROA PLUMEY, PRISCILLA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 171628 | FIGUEROA POMALES, REINALDO A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 171629 | Figueroa Portalati, Julio C | REDACTED | Dorado | PR | 00646 | REDACTED |
| 171630 | FIGUEROA PORTALATIN, ALEXIS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 171631 | FIGUEROA PORTALATIN, JULIO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 171632 | FIGUEROA POVENTUD, LUIS A | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 171633 | FIGUEROA POVENTUD, MARCIAL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 171634 | FIGUEROA PROPERE, EDDIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 171635 | FIGUEROA PUENTE, LILLIAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 171637 | FIGUEROA QUESTELL, CARMELO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 171642 | FIGUEROA QUIANES, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 171643 | FIGUEROA QUILES, WANDA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 171644 | FIGUEROA QUILES, WANDA I. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 792074 | FIGUEROA QUINONES, AMANDA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171645 | Figueroa Quinones, Carlos J | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 171647 | FIGUEROA QUINONES, CARMEN L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 792075 | FIGUEROA QUINONES, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 171648 | FIGUEROA QUINONES, EMMA | REDACTED | LARES | PR | 00669-0706 | REDACTED |
| 171649 | FIGUEROA QUINONES, ERIKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 171650 | Figueroa Quinones, Hector L | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 171651 | FIGUEROA QUINONES, JORGE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 171653 | Figueroa Quinones, Kenneth | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 171655 | Figueroa Quinones, Luis Antonio | REDACTED | Utuado | PR | 00641 | REDACTED |
| 171656 | FIGUEROA QUINONES, MARIBEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 171657 | FIGUEROA QUINONES, MICHELLE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 171658 | FIGUEROA QUINONES, MILAGROS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 171659 | FIGUEROA QUINONES, MILDRED | REDACTED | PONCE | PR | 00731 | REDACTED |
| 171660 | FIGUEROA QUINONES, NANCY | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 171661 | FIGUEROA QUINONES, NILMARIS E. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 171662 | Figueroa Quinones, Orlando | REDACTED | San Juan | PR | 00926 | REDACTED |
| 171664 | FIGUEROA QUINONES, PAMELA | REDACTED | PONCE | PR | 00728-2052 | REDACTED |
| 171665 | Figueroa Quinones, Rafael | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 171666 | Figueroa Quinones, Roberto A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 171667 | FIGUEROA QUINONES, TOMMY | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 171668 | FIGUEROA QUINONES, VILMA R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 792076 | FIGUEROA QUINONES, VILMA R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 171669 | FIGUEROA QUINONES, YEZABELL M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 792077 | FIGUEROA QUINONES, YVETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 171670 | FIGUEROA QUINONES, YVETTE | REDACTED | LUQUILLO | PR | 00773-0050 | REDACTED |
| 171671 | FIGUEROA QUINONEZ, CARLOS J. | REDACTED | GUALLANIYA | PR | 00868 | REDACTED |
| 171672 | FIGUEROA QUINONEZ, PEDRO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 171673 | Figueroa Quintan, Elizabeth | REDACTED | San German | PR | 00683 | REDACTED |
| 171674 | Figueroa Quintana, Enrique | REDACTED | San German | PR | 00683 | REDACTED |
| 171676 | FIGUEROA QUINTANA, JORGE R | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 171677 | Figueroa Quintana, Laura M | REDACTED | San German | PR | 00683 | REDACTED |
| 171679 | FIGUEROA RAMIREZ, CARMEN J | REDACTED | SABANA GRANDE | PR | 00637-0672 | REDACTED |
| 171681 | FIGUEROA RAMIREZ, GABRIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171682 | FIGUEROA RAMIREZ, GABRIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171683 | FIGUEROA RAMIREZ, ISMAEL | REDACTED | San Juan | PR | 00957 | REDACTED |
| 171685 | FIGUEROA RAMIREZ, JOSE A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 171686 | Figueroa Ramirez, Jose L. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 171687 | Figueroa Ramirez, Jose M | REDACTED | Kissimmee | FL | 34758 | REDACTED |
| 171688 | FIGUEROA RAMIREZ, JULIO E. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 171689 | FIGUEROA RAMIREZ, LYDIA E | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 171690 | FIGUEROA RAMIREZ, MARIA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 171691 | Figueroa Ramirez, Migdalia | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 792078 | FIGUEROA RAMIREZ, OSVALDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 171692 | FIGUEROA RAMIREZ, SALLY Y | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 171693 | FIGUEROA RAMIREZ, YAMARIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 792079 | FIGUEROA RAMIREZ, YAMARIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 171695 | FIGUEROA RAMOS, ALFREDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 792080 | FIGUEROA RAMOS, ANA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 171696 | FIGUEROA RAMOS, ANA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 171697 | FIGUEROA RAMOS, ANA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 171700 | FIGUEROA RAMOS, BETZAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 792081 | FIGUEROA RAMOS, BETZAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 171701 | FIGUEROA RAMOS, CARLOS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 171702 | FIGUEROA RAMOS, CARLOS B | REDACTED | TRUJILLO ALTO | PR | 00976-5928 | REDACTED |
| 171703 | FIGUEROA RAMOS, CARLOS R. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 171704 | FIGUEROA RAMOS, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 171706 | FIGUEROA RAMOS, CARMEN I | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 171707 | FIGUEROA RAMOS, CARMEN I. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 171709 | FIGUEROA RAMOS, DAVID | REDACTED | DORADO | PR | 00646 | REDACTED |
| 171710 | FIGUEROA RAMOS, DAVID | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 171711 | Figueroa Ramos, Demetria | REDACTED | DORADO | PR | 00646 | REDACTED |
| 171711 | Figueroa Ramos, Demetria | REDACTED | DORADO | PR | 00646 | REDACTED |
| 171712 | FIGUEROA RAMOS, EDWIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 171713 | FIGUEROA RAMOS, EILEEN M | REDACTED | BAYAMON | PR | 00959-4132 | REDACTED |
| 171714 | FIGUEROA RAMOS, EILEEN M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 171715 | FIGUEROA RAMOS, ELIZABETH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 171716 | FIGUEROA RAMOS, EVELIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792082 | FIGUEROA RAMOS, EVELIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 171717 | FIGUEROA RAMOS, EZEQUIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 171718 | FIGUEROA RAMOS, GLADYS | REDACTED | VILLALBA | PR | 00766-9775 | REDACTED |
| 171719 | FIGUEROA RAMOS, GLENDA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792083 | FIGUEROA RAMOS, GLENDA L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 171721 | FIGUEROA RAMOS, JAVIER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 171724 | Figueroa Ramos, Jose L | REDACTED | Corozal | PR | 00783 | REDACTED |
| 171726 | FIGUEROA RAMOS, JUAN R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 171727 | FIGUEROA RAMOS, KENELMA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 792084 | FIGUEROA RAMOS, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171728 | FIGUEROA RAMOS, LILLIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 792085 | FIGUEROA RAMOS, LILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171730 | Figueroa Ramos, Luis A | REDACTED | Guayama | PR | 00785 | REDACTED |
| 171731 | FIGUEROA RAMOS, LUZ M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 171732 | FIGUEROA RAMOS, LUZ S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 171733 | FIGUEROA RAMOS, LYDELIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 171734 | FIGUEROA RAMOS, MANUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 171735 | FIGUEROA RAMOS, MARISEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 171736 | FIGUEROA RAMOS, MARIVELISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 792086 | FIGUEROA RAMOS, MARIVELISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 792087 | FIGUEROA RAMOS, MARIVELISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 171738 | FIGUEROA RAMOS, MILAGROS I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 171739 | FIGUEROA RAMOS, MONICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 171741 | FIGUEROA RAMOS, NATIVIDAD | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 171742 | Figueroa Ramos, Nilda I | REDACTED | Dorado | PR | 00646 | REDACTED |
| 171743 | FIGUEROA RAMOS, ODALIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 792088 | FIGUEROA RAMOS, ONIX | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 171744 | FIGUEROA RAMOS, ONIX M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 792089 | FIGUEROA RAMOS, RAMON | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 171745 | FIGUEROA RAMOS, RAMON | REDACTED | CAROLINA | PR | 00984-3704 | REDACTED |
| 171747 | FIGUEROA RAMOS, RUTH M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 171748 | FIGUEROA RAMOS, SAMIRIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 792090 | FIGUEROA RAMOS, SAMIRIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 171749 | Figueroa Ramos, Santos | REDACTED | Juncos | PR | 00777 | REDACTED |
| 171750 | FIGUEROA RAMOS, SONIA N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 171752 | FIGUEROA RAMOS, TAMARA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 792091 | FIGUEROA RAMOS, VILMARIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 171754 | FIGUEROA RAMOS, VILMARIE | REDACTED | CAYEY | PR | 00737-2852 | REDACTED |
| 171755 | FIGUEROA RAMOS, VIRGENMINA | REDACTED | PENUELAS | PR | 00624-0563 | REDACTED |
| 171756 | FIGUEROA RAMOS, WANDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 171758 | FIGUEROA RANGEL, JOSEPH | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 171761 | FIGUEROA REBOLLO, ADALBERTO | REDACTED | CIALES | PR | 00638-0338 | REDACTED |
| 171762 | FIGUEROA REBOLLO, SUHEILL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 171765 | FIGUEROA REGUERO, JORGE I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792092 | FIGUEROA REGUERO, SIGRID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 171766 | FIGUEROA REGUERO, SIGRID M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 171771 | FIGUEROA RESTO, ADA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 171772 | FIGUEROA RESTO, CARMEN A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 171773 | Figueroa Resto, Carmen A. | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 171774 | FIGUEROA RESTO, IRAIDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 171777 | FIGUEROA RETAMAR, ANTHONY | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 792093 | FIGUEROA RETAMAR, BRENDALIZ | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 792094 | FIGUEROA REXACH, ALBA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 171778 | FIGUEROA REXACH, ALBA N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 171779 | FIGUEROA REYES, ALTAGRACIA | REDACTED | CAROLINA | PR | 00988-0000 | REDACTED |
| 171782 | FIGUEROA REYES, ENITZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 171787 | FIGUEROA REYES, JAIME O. | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 171789 | FIGUEROA REYES, JESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171791 | FIGUEROA REYES, JOSE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 171793 | FIGUEROA REYES, KAREN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171794 | FIGUEROA REYES, KAREN S. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171795 | FIGUEROA REYES, LOURDES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 171798 | FIGUEROA REYES, LUIS D. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171799 | FIGUEROA REYES, LUIS O | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 171800 | FIGUEROA REYES, LUZ E | REDACTED | CAROLINA | PR | 00978 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792095 | FIGUEROA REYES, LYDIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 171801 | FIGUEROA REYES, MADELINE | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 171802 | FIGUEROA REYES, NICOLAS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 171803 | FIGUEROA REYES, NORIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 171805 | FIGUEROA REYES, RAMON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 171806 | FIGUEROA REYES, RITA | REDACTED | GUAYNABO | PR | 00659 | REDACTED |
| 171807 | FIGUEROA REYES, ROBERTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 171808 | Figueroa Reyes, Rolando | REDACTED | Manati | PR | 00940 | REDACTED |
| 171809 | FIGUEROA REYES, WILFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 171810 | FIGUEROA REYES, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 792096 | FIGUEROA RIBBOT, LYNNETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 171811 | FIGUEROA RIJO, NORMARY | REDACTED | SAN JUAN | PR | 00936-7048 | REDACTED |
| 792097 | FIGUEROA RIOS, ANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 171813 | FIGUEROA RIOS, ANA E | REDACTED | PONCE | PR | 00733-3840 | REDACTED |
| 171814 | FIGUEROA RIOS, ANA ESTHER | REDACTED | PONCE | PR | 00733-6327 | REDACTED |
| 171815 | FIGUEROA RIOS, ANA L | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 171816 | FIGUEROA RIOS, CARMELO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 792098 | FIGUEROA RIOS, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 171817 | FIGUEROA RIOS, CARMEN M | REDACTED | HUMACAO | PR | 00791-9702 | REDACTED |
| 171819 | FIGUEROA RIOS, EMMA I | REDACTED | HUMACAO | PR | 00791-9702 | REDACTED |
| 171820 | FIGUEROA RIOS, ERIC | REDACTED | MANATI | PR | 00901 | REDACTED |
| 171822 | FIGUEROA RIOS, ESTHER M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 792099 | FIGUEROA RIOS, EVELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 171823 | FIGUEROA RIOS, EVELYN M | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 792100 | FIGUEROA RIOS, LUZ | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 792101 | FIGUEROA RIOS, LUZ M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 171827 | FIGUEROA RIOS, LUZ M | REDACTED | FLORIDA | PR | 00650-9108 | REDACTED |
| 171829 | Figueroa Rios, Miguel A. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 171830 | FIGUEROA RIOS, MILDRED Y. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 171832 | FIGUEROA RIOS, RAFAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 171833 | FIGUEROA RIOS, RAMONITA | REDACTED | GUAYNABO | PR | 00971-9519 | REDACTED |
| 171837 | FIGUEROA RIOS, WILMARYS | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 171838 | FIGUEROA RIOS, YADIRA E. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 171840 | FIGUEROA RIVAS, CARLOS M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 171841 | FIGUEROA RIVAS, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 171842 | FIGUEROA RIVAS, CARMEN E | REDACTED | NAGUABO | PR | 00718-0796 | REDACTED |
| 171843 | FIGUEROA RIVAS, CARMEN I | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 171844 | FIGUEROA RIVAS, IRIS N | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 171846 | FIGUEROA RIVAS, KEVIN J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171847 | FIGUEROA RIVAS, MINERVA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 792102 | FIGUEROA RIVAS, WALESKA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 171848 | Figueroa Rivas, Wilfredo | REDACTED | Juncos | PR | 00777 | REDACTED |
| 171852 | FIGUEROA RIVERA, ABIGAIL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 171853 | FIGUEROA RIVERA, ABRAHAM | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 171854 | FIGUEROA RIVERA, ADA L | REDACTED | MAYAGUEZ | PR | 00682-1517 | REDACTED |
| 792103 | FIGUEROA RIVERA, ADIANES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 171855 | Figueroa Rivera, Adrian | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 792104 | FIGUEROA RIVERA, AIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 171856 | FIGUEROA RIVERA, AIDA L | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 171857 | FIGUEROA RIVERA, AIDA L. | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 792105 | FIGUEROA RIVERA, AIDANES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 171858 | FIGUEROA RIVERA, AIDANES | REDACTED | VILLALBA | PR | 00766-1165 | REDACTED |
| 171859 | FIGUEROA RIVERA, ALBERTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 171861 | FIGUEROA RIVERA, ALEXIS | REDACTED | CIDRA | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 171863 | FIGUEROA RIVERA, ALTAGRACIA | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 171864 | FIGUEROA RIVERA, ANA R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171865 | FIGUEROA RIVERA, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 171867 | FIGUEROA RIVERA, ANGEL A | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 171868 | FIGUEROA RIVERA, ANGEL M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 171869 | FIGUEROA RIVERA, ANGELA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 171870 | FIGUEROA RIVERA, ANGELICA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 792106 | FIGUEROA RIVERA, ANGELICA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 792107 | FIGUEROA RIVERA, ANGELICA DEL CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 171871 | FIGUEROA RIVERA, ANGELINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 792108 | FIGUEROA RIVERA, ANNJOLLY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 171872 | FIGUEROA RIVERA, ANNJOLLY M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 171873 | FIGUEROA RIVERA, ANSELMA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 792109 | FIGUEROA RIVERA, ANSELMA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 171874 | FIGUEROA RIVERA, ANSTRONG | REDACTED | CAGUAS | PR | 00720 | REDACTED |
| 171875 | FIGUEROA RIVERA, ANTONIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 171876 | FIGUEROA RIVERA, ARACELIS | REDACTED | VILLALBA | PR | 00766-9112 | REDACTED |
| 171877 | FIGUEROA RIVERA, ARLENE | REDACTED | FLORIDA00650 | PR | 00650 | REDACTED |
| 792110 | FIGUEROA RIVERA, BELMARY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 171878 | FIGUEROA RIVERA, BENITA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 171879 | Figueroa Rivera, Betty | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 171880 | FIGUEROA RIVERA, CARLOS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 171881 | Figueroa Rivera, Carlos | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 171882 | FIGUEROA RIVERA, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 171883 | FIGUEROA RIVERA, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 171884 | FIGUEROA RIVERA, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 171885 | FIGUEROA RIVERA, CARMEN D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 171886 | FIGUEROA RIVERA, CARMEN G. | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 171887 | FIGUEROA RIVERA, CARMEN I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 171888 | FIGUEROA RIVERA, CARMEN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171889 | FIGUEROA RIVERA, CARMEN M | REDACTED | SANTURCE | PR | 00914 | REDACTED |
| 171890 | FIGUEROA RIVERA, CARMEN M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 171891 | FIGUEROA RIVERA, CARMEN S | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 171892 | FIGUEROA RIVERA, CARMEN Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 171893 | FIGUEROA RIVERA, CATALINA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 171894 | FIGUEROA RIVERA, CATHERINE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 171895 | FIGUEROA RIVERA, CELSO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 171896 | FIGUEROA RIVERA, CHRISTIAN | REDACTED | Río Piedras | PR | 00928 | REDACTED |
| 171897 | FIGUEROA RIVERA, DAVID | REDACTED | HUMACAO | PR | 00792-1270 | REDACTED |
| 171899 | FIGUEROA RIVERA, DIANA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 171900 | FIGUEROA RIVERA, DIOMARALIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 171903 | FIGUEROA RIVERA, EDUARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171904 | FIGUEROA RIVERA, EDWIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171906 | FIGUEROA RIVERA, ELBA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 171907 | FIGUEROA RIVERA, ELIO | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 171909 | FIGUEROA RIVERA, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 171910 | FIGUEROA RIVERA, ELSA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171912 | FIGUEROA RIVERA, EMILLY | REDACTED | AIBONMITO | PR | 00705 | REDACTED |
| 792111 | FIGUEROA RIVERA, EMILY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 171913 | FIGUEROA RIVERA, ENELIA M | REDACTED | CAROLINA | PR | 00984-4785 | REDACTED |
| 171915 | FIGUEROA RIVERA, ERNESTINA | REDACTED | ARECIBO | PR | 00616-0094 | REDACTED |
| 171916 | FIGUEROA RIVERA, FELICITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 792112 | FIGUEROA RIVERA, FELIX | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 171918 | FIGUEROA RIVERA, FELIX | REDACTED | OROCOVIS | PR | 00720-0170 | REDACTED |
| 171920 | FIGUEROA RIVERA, FRANCISCO J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792113 | FIGUEROA RIVERA, GABRIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 171923 | Figueroa Rivera, Gladys | REDACTED | Carolina | PR | 00985 | REDACTED |
| 171924 | FIGUEROA RIVERA, GLADYS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 792114 | FIGUEROA RIVERA, GLADYS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 171925 | FIGUEROA RIVERA, GLORIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 171926 | FIGUEROA RIVERA, GLORIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 171927 | FIGUEROA RIVERA, GLORIA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171928 | Figueroa Rivera, Gloria M. | REDACTED | Caguas | PR | 00727 | REDACTED |
| 171929 | FIGUEROA RIVERA, GRETCHEN | REDACTED | PATILLAS | PR | 00708 | REDACTED |
| 171930 | FIGUEROA RIVERA, GRISEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171932 | FIGUEROA RIVERA, HAYDEE | REDACTED | CANOVANAS | PR | 00729-9714 | REDACTED |
| 171933 | FIGUEROA RIVERA, HECTOR L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 171934 | Figueroa Rivera, Hector L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 171935 | FIGUEROA RIVERA, HECTOR R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 171936 | FIGUEROA RIVERA, HERIBERTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 792115 | FIGUEROA RIVERA, HERIBERTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 171937 | FIGUEROA RIVERA, HERMINIO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 792116 | FIGUEROA RIVERA, ILKA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 171939 | FIGUEROA RIVERA, ILKA Y | REDACTED | CIALES | PR | 00638-0292 | REDACTED |
| 171940 | FIGUEROA RIVERA, IRIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 171941 | FIGUEROA RIVERA, ISABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 171942 | FIGUEROA RIVERA, ISAURA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 171943 | FIGUEROA RIVERA, ITSA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 171944 | FIGUEROA RIVERA, JACINTO | REDACTED | NAGUABO | PR | 00718-9730 | REDACTED |
| 171945 | FIGUEROA RIVERA, JAIME | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 171947 | FIGUEROA RIVERA, JANICE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 171948 | FIGUEROA RIVERA, JAVIER | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 171950 | Figueroa Rivera, Javier G | REDACTED | Patillas | PR | 00723 | REDACTED |
| 792117 | FIGUEROA RIVERA, JEANETTE DEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 171952 | Figueroa Rivera, Jeisy Marie | REDACTED | aibonito | PR | 00705 | REDACTED |
| 171953 | FIGUEROA RIVERA, JEMARIE DEL CARMEN | REDACTED | NARANJITO | PR | 00719-0902 | REDACTED |
| 171954 | FIGUEROA RIVERA, JENNIFER L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 171955 | FIGUEROA RIVERA, JESSICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 171956 | FIGUEROA RIVERA, JESSICA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 171959 | FIGUEROA RIVERA, JESUS O. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 171961 | FIGUEROA RIVERA, JORGE I. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 171962 | FIGUEROA RIVERA, JOSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 171964 | FIGUEROA RIVERA, JOSE | REDACTED | CAGUAS | PR | 00726-1933 | REDACTED |
| 171965 | FIGUEROA RIVERA, JOSE B. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 171966 | FIGUEROA RIVERA, JOSE D | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 171967 | FIGUEROA RIVERA, JOSE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171968 | FIGUEROA RIVERA, JOSUE N | REDACTED | CIALES | PR | 00638 | REDACTED |
| 171969 | FIGUEROA RIVERA, JUAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 171970 | Figueroa Rivera, Juan | REDACTED | Comerio | PR | 00782 | REDACTED |
| 171971 | FIGUEROA RIVERA, JUAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 171975 | FIGUEROA RIVERA, JUAN B | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 792118 | FIGUEROA RIVERA, JUAN B | REDACTED | CIALES | PR | 00638 | REDACTED |
| 171976 | FIGUEROA RIVERA, JULIO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 171977 | FIGUEROA RIVERA, JULIO C. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 171979 | FIGUEROA RIVERA, LEILANI | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 171980 | FIGUEROA RIVERA, LESLIE | REDACTED | San Juan | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 171982 | FIGUEROA RIVERA, LIMARIS T | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 171983 | FIGUEROA RIVERA, LOURDES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 792119 | FIGUEROA RIVERA, LOURDES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 171984 | FIGUEROA RIVERA, LUCIANO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 171987 | FIGUEROA RIVERA, LUIS J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 171988 | FIGUEROA RIVERA, LUIS J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 171989 | Figueroa Rivera, Luis M | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 792120 | FIGUEROA RIVERA, LUZ | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 171990 | FIGUEROA RIVERA, LUZ J. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 171991 | FIGUEROA RIVERA, LUZ N. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 171992 | FIGUEROA RIVERA, LYDIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 171993 | FIGUEROA RIVERA, LYMARI | REDACTED | OROCOVIS | PR | 00720-9706 | REDACTED |
| 171994 | FIGUEROA RIVERA, LYMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 171995 | FIGUEROA RIVERA, LYNTHA ARIANNE | REDACTED | VIRGINIA | VA | 20186-8672 | REDACTED |
| 171997 | FIGUEROA RIVERA, MAGDALENA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792121 | FIGUEROA RIVERA, MAGDALENA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 171999 | FIGUEROA RIVERA, MANUELA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 172000 | FIGUEROA RIVERA, MARIA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 172002 | FIGUEROA RIVERA, MARIA S | REDACTED | GUAYMABO | PR | 00966 | REDACTED |
| 792122 | FIGUEROA RIVERA, MARIA S. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 172003 | FIGUEROA RIVERA, MARIA V. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172004 | FIGUEROA RIVERA, MARIANGELY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 172005 | FIGUEROA RIVERA, MARIE OLGA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 172006 | FIGUEROA RIVERA, MARILYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 172007 | FIGUEROA RIVERA, MARILYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 172008 | FIGUEROA RIVERA, MARISOL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 792123 | FIGUEROA RIVERA, MARISOL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 172009 | FIGUEROA RIVERA, MARITZA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 172010 | FIGUEROA RIVERA, MARITZA | REDACTED | SAN LORENZO | PR | 00754-0594 | REDACTED |
| 172011 | FIGUEROA RIVERA, MATILDE | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 172012 | Figueroa Rivera, Mayra I. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 172013 | FIGUEROA RIVERA, MERITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 172014 | FIGUEROA RIVERA, MIGDALIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 792124 | FIGUEROA RIVERA, MIGDALIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 172015 | FIGUEROA RIVERA, MIGDALY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 792125 | FIGUEROA RIVERA, MIGDALY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 172017 | Figueroa Rivera, Miguel A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 172018 | FIGUEROA RIVERA, MILAGROS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 172019 | FIGUEROA RIVERA, MIOSOTY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 172020 | FIGUEROA RIVERA, MONSERRATE | REDACTED | JUANA DIAZ PR | PR | 00795 | REDACTED |
| 172021 | FIGUEROA RIVERA, NADYA | REDACTED | JAYUYA | PR | 00664-0123 | REDACTED |
| 172022 | FIGUEROA RIVERA, NANCY | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 172023 | FIGUEROA RIVERA, NARCISO | REDACTED | YABUCOA | PR | 00767-9702 | REDACTED |
| 172024 | FIGUEROA RIVERA, NAYSEL I. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 172025 | FIGUEROA RIVERA, NEIDA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 172027 | FIGUEROA RIVERA, NILDA T | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 172029 | FIGUEROA RIVERA, NOEMI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172031 | FIGUEROA RIVERA, NORMA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 172030 | FIGUEROA RIVERA, NORMA I | REDACTED | CIALES | PR | 00638-9730 | REDACTED |
| 172032 | FIGUEROA RIVERA, OLGA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 792126 | FIGUEROA RIVERA, OMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 172034 | Figueroa Rivera, Orlando | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 172035 | FIGUEROA RIVERA, OSVALDO | REDACTED | San Juan | PR | 00985 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 172036 | FIGUEROA RIVERA, PATRICIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 172037 | FIGUEROA RIVERA, PEDRO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 172039 | Figueroa Rivera, Pedro J | REDACTED | Las Piedras | PR | 00771-9715 | REDACTED |
| 172040 | FIGUEROA RIVERA, PEDRO J. | REDACTED | GURABO | PR | 00778-9615 | REDACTED |
| 172041 | FIGUEROA RIVERA, RAFAEL | REDACTED | San Juan | PR | 00983 | REDACTED |
| 172042 | Figueroa Rivera, Rafael | REDACTED | Corozal | PR | 00783-9219 | REDACTED |
| 172043 | FIGUEROA RIVERA, RAMONA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 172046 | FIGUEROA RIVERA, RICARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 172047 | Figueroa Rivera, Rolando | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 172048 | FIGUEROA RIVERA, ROSALYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 792127 | FIGUEROA RIVERA, ROSALYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 792128 | FIGUEROA RIVERA, ROSIMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 792129 | FIGUEROA RIVERA, ROSIMAR | REDACTED | PONCE | PR | 00780 | REDACTED |
| 792130 | FIGUEROA RIVERA, ROSIMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 172049 | FIGUEROA RIVERA, RUBILDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 172052 | Figueroa Rivera, Ruth N | REDACTED | Carolina | PR | 00976 | REDACTED |
| 172053 | FIGUEROA RIVERA, SANDRA H | REDACTED | NARANJITO | PR | 00719-9608 | REDACTED |
| 172054 | Figueroa Rivera, Shiara M. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 172055 | FIGUEROA RIVERA, SOFIA DEL P | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 172056 | FIGUEROA RIVERA, SONIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 792131 | FIGUEROA RIVERA, SONIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 172057 | FIGUEROA RIVERA, SYL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 172059 | FIGUEROA RIVERA, URSULA E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 172060 | FIGUEROA RIVERA, VICTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 172062 | Figueroa Rivera, Victor A | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 172063 | FIGUEROA RIVERA, VIOLETA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 172064 | FIGUEROA RIVERA, WANDA I. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 172065 | Figueroa Rivera, Wilfredo | REDACTED | Caguas | PR | 06725 | REDACTED |
| 172067 | FIGUEROA RIVERA, XIOMARA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 792132 | FIGUEROA RIVERA, XIOMARA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 792133 | FIGUEROA RIVERA, YADHIRA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 172068 | FIGUEROA RIVERA, YADHIRA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 172069 | FIGUEROA RIVERA, YARELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172070 | FIGUEROA RIVERA, YASHIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 792134 | FIGUEROA RIVERA, YOLANDA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 172072 | FIGUEROA RIVERA, YOLANDA | REDACTED | GUAYNABO | PR | 00966-3506 | REDACTED |
| 172074 | FIGUEROA RIVERA, ZORAIDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 172075 | FIGUEROA RIVERA, ZULEYKA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 172077 | FIGUEROA ROBLEDO, BRAYAN O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792135 | FIGUEROA ROBLEDO, BRYAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172078 | FIGUEROA ROBLEDO, LYDIA | REDACTED | San Juan | PR | 00923 | REDACTED |
| 792136 | FIGUEROA ROBLES, ALEX O | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 172080 | FIGUEROA ROBLES, ALEXANDER | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 172081 | FIGUEROA ROBLES, BARBARA Z. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 172082 | FIGUEROA ROBLES, BERKYA I | REDACTED | CEIBA | PR | 00735-3411 | REDACTED |
| 172083 | FIGUEROA ROBLES, BERKYA I. | REDACTED | CEIBA | PR | 00735-4005 | REDACTED |
| 172084 | FIGUEROA ROBLES, DIRCE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 172085 | FIGUEROA ROBLES, EDDY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 172088 | FIGUEROA ROBLES, GADIEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 172090 | FIGUEROA ROBLES, IRIS A. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 172091 | FIGUEROA ROBLES, JOEL | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 172093 | FIGUEROA ROBLES, JOSE R. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 172094 | FIGUEROA ROBLES, JULIA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 172095 | FIGUEROA ROBLES, KATHERINE | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 172096 | FIGUEROA ROBLES, KATHERINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 172097 | FIGUEROA ROBLES, MARIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 172099 | FIGUEROA ROBLES, YASMIN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 172100 | FIGUEROA ROBLETO, VIOLETA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 792137 | FIGUEROA RODRIGUEZ, ABRAHAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 172102 | FIGUEROA RODRIGUEZ, ALEXIS | REDACTED | ORICOVIS | PR | 00720 | REDACTED |
| 172103 | FIGUEROA RODRIGUEZ, ALISBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 792138 | FIGUEROA RODRIGUEZ, ALISBEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 792139 | FIGUEROA RODRIGUEZ, ALISBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 172104 | FIGUEROA RODRIGUEZ, ALMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 792140 | FIGUEROA RODRIGUEZ, AMANDA N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 172105 | FIGUEROA RODRIGUEZ, AMELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172108 | FIGUEROA RODRIGUEZ, ANA J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 172109 | FIGUEROA RODRIGUEZ, ANA L. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 172111 | FIGUEROA RODRIGUEZ, ANGEL L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 172112 | FIGUEROA RODRIGUEZ, ANGEL R | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 172113 | FIGUEROA RODRIGUEZ, ANNIE L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 172114 | FIGUEROA RODRIGUEZ, ANTONIO E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 172115 | FIGUEROA RODRIGUEZ, ARLENE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 172116 | FIGUEROA RODRIGUEZ, ARNALDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 792141 | FIGUEROA RODRIGUEZ, ARNALDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 172117 | FIGUEROA RODRIGUEZ, AUREA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 172118 | FIGUEROA RODRIGUEZ, AWILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 792142 | FIGUEROA RODRIGUEZ, BEATRIZ D | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 172119 | FIGUEROA RODRIGUEZ, BENITO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 172120 | FIGUEROA RODRIGUEZ, BETSY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792143 | FIGUEROA RODRIGUEZ, BETSY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172121 | FIGUEROA RODRIGUEZ, BLANCA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172122 | FIGUEROA RODRIGUEZ, BRYAN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 172123 | FIGUEROA RODRIGUEZ, CARINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 172125 | FIGUEROA RODRIGUEZ, CARLOS M | REDACTED | RIO PIEDRAS | PR | 00924-9620 | REDACTED |
| 172126 | FIGUEROA RODRIGUEZ, CARLYN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 172127 | FIGUEROA RODRIGUEZ, CARMEN | REDACTED | San Juan | PR | 00719 | REDACTED |
| 172128 | FIGUEROA RODRIGUEZ, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 792144 | FIGUEROA RODRIGUEZ, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 172130 | FIGUEROA RODRIGUEZ, CARMEN G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 172131 | FIGUEROA RODRIGUEZ, CARMEN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172132 | FIGUEROA RODRIGUEZ, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172133 | FIGUEROA RODRIGUEZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 172134 | FIGUEROA RODRIGUEZ, CELINA | REDACTED | BAYAMON | PR | 00957-3830 | REDACTED |
| 172137 | Figueroa Rodriguez, Damaris | REDACTED | Comerio | PR | 00782 | REDACTED |
| 172139 | FIGUEROA RODRIGUEZ, DANIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 172141 | FIGUEROA RODRIGUEZ, DEIZY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172142 | FIGUEROA RODRIGUEZ, DERUBEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 172144 | FIGUEROA RODRIGUEZ, DIOANNIE | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 172145 | FIGUEROA RODRIGUEZ, DORIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792145 | FIGUEROA RODRIGUEZ, DWINALDI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172146 | FIGUEROA RODRIGUEZ, EDGARD | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 172148 | FIGUEROA RODRIGUEZ, EDMUNDO | REDACTED | RIO PIEDRAS | PR | 00931-2600 | REDACTED |
| 172150 | Figueroa Rodriguez, Edwin | REDACTED | Naranjito | PR | 00719-9713 | REDACTED |
| 172152 | FIGUEROA RODRIGUEZ, ELISA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 172153 | FIGUEROA RODRIGUEZ, ELIZABETH | REDACTED | BAYAMON PR | PR | 00957 | REDACTED |
| 172154 | FIGUEROA RODRIGUEZ, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 792146 | FIGUEROA RODRIGUEZ, ELIZABETH | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 172156 | FIGUEROA RODRIGUEZ, ELSA | REDACTED | LUQUILLO | PR | 00773-2446 | REDACTED |
| 172157 | FIGUEROA RODRIGUEZ, ELSIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 792147 | FIGUEROA RODRIGUEZ, EMILY A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 172158 | Figueroa Rodriguez, Enrique | REDACTED | Yauco | PR | 00698 | REDACTED |
| 172160 | FIGUEROA RODRIGUEZ, FABIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172161 | FIGUEROA RODRIGUEZ, FELI | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 792148 | FIGUEROA RODRIGUEZ, FELIX E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 172162 | FIGUEROA RODRIGUEZ, FREDDY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 172163 | FIGUEROA RODRIGUEZ, GEISHA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792149 | FIGUEROA RODRIGUEZ, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172166 | FIGUEROA RODRIGUEZ, GIULIANO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 172167 | FIGUEROA RODRIGUEZ, GLORIMAR | REDACTED | SAN JUAN | PR | 00902-1023 | REDACTED |
| 172168 | FIGUEROA RODRIGUEZ, GUARIONEX | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 172173 | FIGUEROA RODRIGUEZ, HENRY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 792150 | FIGUEROA RODRIGUEZ, HIGINIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 172174 | FIGUEROA RODRIGUEZ, HIGINIO | REDACTED | HUMACAO | PR | 00791-9045 | REDACTED |
| 172175 | FIGUEROA RODRIGUEZ, HILDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 172176 | FIGUEROA RODRIGUEZ, HILDA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 172177 | FIGUEROA RODRIGUEZ, HIPOLITO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 172178 | FIGUEROA RODRIGUEZ, HUMBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 172179 | FIGUEROA RODRIGUEZ, IRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 172180 | FIGUEROA RODRIGUEZ, IRIS M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 172181 | FIGUEROA RODRIGUEZ, ISMAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 172185 | Figueroa Rodriguez, Jalicxa | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 172186 | FIGUEROA RODRIGUEZ, JANIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 172187 | FIGUEROA RODRIGUEZ, JANMARY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 172189 | FIGUEROA RODRIGUEZ, JAVIER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 792151 | FIGUEROA RODRIGUEZ, JAVIER | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 172190 | FIGUEROA RODRIGUEZ, JAVIER E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 172191 | FIGUEROA RODRIGUEZ, JENNIFER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172192 | FIGUEROA RODRIGUEZ, JESUS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 172193 | FIGUEROA RODRIGUEZ, JESUS | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 172194 | FIGUEROA RODRIGUEZ, JESUS E. | REDACTED | PONCE | PR | 00716-2141 | REDACTED |
| 172195 | Figueroa Rodriguez, Joeen | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 172197 | FIGUEROA RODRIGUEZ, JOHNNY | REDACTED | CAYEY | PR | 00737-1524 | REDACTED |
| 172198 | FIGUEROA RODRIGUEZ, JONATHAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 172200 | FIGUEROA RODRIGUEZ, JONATHAN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 792152 | FIGUEROA RODRIGUEZ, JORGE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172202 | FIGUEROA RODRIGUEZ, JORGE L | REDACTED | CIALES | PR | 00638-9620 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 172203 | FIGUEROA RODRIGUEZ, JOSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 172206 | Figueroa Rodriguez, Jose A. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 792153 | FIGUEROA RODRIGUEZ, JOSE H | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 172207 | FIGUEROA RODRIGUEZ, JOSE H | REDACTED | BARRANQUITAS | PR | 00794-0032 | REDACTED |
| 792154 | FIGUEROA RODRIGUEZ, JOSE L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 172208 | FIGUEROA RODRIGUEZ, JOSE O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 172209 | FIGUEROA RODRIGUEZ, JOSUE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 172211 | FIGUEROA RODRIGUEZ, JUAN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 172213 | FIGUEROA RODRIGUEZ, JUAN R. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 172215 | FIGUEROA RODRIGUEZ, JULIA J. | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 172216 | FIGUEROA RODRIGUEZ, JULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172217 | FIGUEROA RODRIGUEZ, KALITCHI | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 172218 | FIGUEROA RODRIGUEZ, KEISHA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 172219 | FIGUEROA RODRIGUEZ, KEISLA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 172220 | FIGUEROA RODRIGUEZ, LADISLAO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 792155 | FIGUEROA RODRIGUEZ, LORIANNELLE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 172225 | FIGUEROA RODRIGUEZ, LUIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 172229 | FIGUEROA RODRIGUEZ, LUIS A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 172230 | FIGUEROA RODRIGUEZ, LUIS A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 1257087 | FIGUEROA RODRIGUEZ, LUIS D. | REDACTED | NEW JERSEY | NJ | 07104 | REDACTED |
| 1257088 | FIGUEROA RODRIGUEZ, LUIS E | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 172232 | Figueroa Rodriguez, Luis O | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 172235 | Figueroa Rodriguez, Luz E | REDACTED | Guayama | PR | 00784 | REDACTED |
| 172234 | FIGUEROA RODRIGUEZ, LUZ E | REDACTED | CIDRA | PR | 00739-3001 | REDACTED |
| 172236 | FIGUEROA RODRIGUEZ, LUZ I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 172237 | FIGUEROA RODRIGUEZ, LUZ N. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 172238 | FIGUEROA RODRIGUEZ, MARCOS ANTONIO | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 172239 | FIGUEROA RODRIGUEZ, MARGARITA | REDACTED | YAUCO | PR | 00698-9708 | REDACTED |
| 172240 | FIGUEROA RODRIGUEZ, MARIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 172241 | FIGUEROA RODRIGUEZ, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 172242 | FIGUEROA RODRIGUEZ, MARIA DEL C. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 172243 | FIGUEROA RODRIGUEZ, MARIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172244 | FIGUEROA RODRIGUEZ, MARIA J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 172245 | FIGUEROA RODRIGUEZ, MARIA M | REDACTED | TRUJILLO ALTO | PR | 00976-4221 | REDACTED |
| 172246 | FIGUEROA RODRIGUEZ, MARIA M | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 172247 | FIGUEROA RODRIGUEZ, MARIA V. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 172248 | FIGUEROA RODRIGUEZ, MARIAM S. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 172249 | FIGUEROA RODRIGUEZ, MARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172250 | Figueroa Rodriguez, Mario M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 172251 | Figueroa Rodriguez, Martin | REDACTED | Guanica | PR | 00653 | REDACTED |
| 172251 | Figueroa Rodriguez, Martin | REDACTED | Guanica | PR | 00653 | REDACTED |
| 172252 | FIGUEROA RODRIGUEZ, MIGUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172253 | FIGUEROA RODRIGUEZ, MIGUEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 172254 | FIGUEROA RODRIGUEZ, MIGUEL A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 172255 | FIGUEROA RODRIGUEZ, MILDRED | REDACTED | TRUJILLO  ALTO | PR | 00976 | REDACTED |
| 172256 | FIGUEROA RODRIGUEZ, MIRTA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 172257 | FIGUEROA RODRIGUEZ, MIRTA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 172258 | FIGUEROA RODRIGUEZ, MYRIAM | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 792157 | FIGUEROA RODRIGUEZ, NATALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 172262 | FIGUEROA RODRIGUEZ, NELIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 172264 | FIGUEROA RODRIGUEZ, NEYSHA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 172265 | Figueroa Rodriguez, Noemi E | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 172267 | FIGUEROA RODRIGUEZ, NORMA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 172269 | FIGUEROA RODRIGUEZ, PAOLA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 172270 | FIGUEROA RODRIGUEZ, PEDRO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 172272 | FIGUEROA RODRIGUEZ, PORFIRIO | REDACTED | NARANJITO | PR | 00794 | REDACTED |
| 172273 | FIGUEROA RODRIGUEZ, RAFAEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 172274 | FIGUEROA RODRIGUEZ, RAMON | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 172276 | FIGUEROA RODRIGUEZ, RAQUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 172280 | FIGUEROA RODRIGUEZ, RAUL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 172283 | FIGUEROA RODRIGUEZ, REYES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 172285 | Figueroa Rodriguez, Roberto | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 172288 | FIGUEROA RODRIGUEZ, ROSA I. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 172289 | FIGUEROA RODRIGUEZ, ROSAURA | REDACTED | JUANA DIAZ | PR | 00795-9724 | REDACTED |
| 792158 | FIGUEROA RODRIGUEZ, SAIME | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 172291 | FIGUEROA RODRIGUEZ, SAIME | REDACTED | GUAYANILLA | PR | 00656-0304 | REDACTED |
| 792159 | FIGUEROA RODRIGUEZ, SAMUEL E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 172292 | FIGUEROA RODRIGUEZ, SANTIAGO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 172293 | Figueroa Rodriguez, Sara L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 172294 | FIGUEROA RODRIGUEZ, SHIRLEY | REDACTED | Caguas | PR | 00726 | REDACTED |
| 792160 | FIGUEROA RODRIGUEZ, SILVIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 172295 | FIGUEROA RODRIGUEZ, SILVIA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 172296 | FIGUEROA RODRIGUEZ, SONIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 172297 | FIGUEROA RODRIGUEZ, SONIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 792161 | FIGUEROA RODRIGUEZ, SONIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 172298 | FIGUEROA RODRIGUEZ, SUHEIL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 172299 | FIGUEROA RODRIGUEZ, SUSANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 172301 | FIGUEROA RODRIGUEZ, SYLVIA J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 792162 | FIGUEROA RODRIGUEZ, SYLVIA J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 792163 | FIGUEROA RODRIGUEZ, THAIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172303 | FIGUEROA RODRIGUEZ, UBALDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 172304 | FIGUEROA RODRIGUEZ, VANESSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 792164 | FIGUEROA RODRIGUEZ, VANESSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 172305 | FIGUEROA RODRIGUEZ, VERONICA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 172306 | FIGUEROA RODRIGUEZ, VICTOR | REDACTED | SABANA GRANDE | PR | 00637-1606 | REDACTED |
| 172308 | FIGUEROA RODRIGUEZ, VIRMARIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 172309 | FIGUEROA RODRIGUEZ, VIRMARIE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 172311 | Figueroa Rodriguez, Vladimir | REDACTED | San Juan | PR | 00924 | REDACTED |
| 172312 | FIGUEROA RODRIGUEZ, WANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792165 | FIGUEROA RODRIGUEZ, WILMA A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 172313 | FIGUEROA RODRIGUEZ, YAMIRIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792166 | FIGUEROA RODRIGUEZ, YAMIRIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 172314 | FIGUEROA RODRIGUEZ, YARITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 792167 | FIGUEROA RODRIGUEZ, YARITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 172315 | FIGUEROA RODRIGUEZ, YOMARIS | REDACTED | YAUCO | PR | 00698-9500 | REDACTED |
| 172317 | FIGUEROA RODRIGUEZ, ZORAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 172318 | FIGUEROA RODRIQUEZ, MODESTO | REDACTED | SANTURCE. | PR | 00915 | REDACTED |
| 172319 | FIGUEROA RODZ., HECTOR L | REDACTED | CAYEY | PR | 00725 | REDACTED |
| 172320 | FIGUEROA ROHENA, IRMA N | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 792168 | FIGUEROA ROHENA, MYRIAM R | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 172321 | FIGUEROA ROHENA, MYRIAM R | REDACTED | CAROLINA | PR | 00986-1220 | REDACTED |
| 172324 | FIGUEROA ROJAS, PATSULIVIA | REDACTED | HATO REY | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 172325 | FIGUEROA ROJAS, VIRGINIA A. | REDACTED | GUAYAMA | PR | 00705 | REDACTED |
| 172326 | FIGUEROA ROJAS, WANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172327 | FIGUEROA ROJAS, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 172330 | FIGUEROA ROLDAN, CARMEN D | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 172331 | FIGUEROA ROLDAN, CARMEN L | REDACTED | JUNCOS | PR | 00777-9605 | REDACTED |
| 172332 | FIGUEROA ROLDAN, ELIX X. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 172334 | FIGUEROA ROLDAN, MIGDALIA | REDACTED | JUNCOS | PR | 00777-9706 | REDACTED |
| 172337 | FIGUEROA ROLDAN, VANESSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 172338 | FIGUEROA ROLON, ANGEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 792169 | FIGUEROA ROMAN, CARMEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 172339 | FIGUEROA ROMAN, CARMEN G | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 172340 | FIGUEROA ROMAN, CARMEN M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 792170 | FIGUEROA ROMAN, CARMEN M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 172341 | FIGUEROA ROMAN, ERNESTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 172342 | FIGUEROA ROMAN, GUILLERMINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 172343 | FIGUEROA ROMAN, JERALYN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 172344 | FIGUEROA ROMAN, JOEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 172345 | FIGUEROA ROMAN, LUIS | REDACTED | AGUADILLA | PR | 00603-4802 | REDACTED |
| 172346 | FIGUEROA ROMAN, MARIA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 172348 | FIGUEROA ROMAN, VICENTE | REDACTED | AGUADILLA | PR | 00608 | REDACTED |
| 172349 | FIGUEROA ROMAN, WALDEMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 172350 | FIGUEROA ROMAN, WILFREDO M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 172351 | FIGUEROA ROMAN, WILNELIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 172352 | FIGUEROA ROMAN, YOLANDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 172353 | FIGUEROA ROMAN, ZULMA | REDACTED | AGUADILLA | PR | 00605-3875 | REDACTED |
| 172355 | FIGUEROA ROMERO, BRUNILDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 792171 | FIGUEROA ROQUE, ESMERALDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172359 | FIGUEROA ROSA, EDUARDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 172361 | FIGUEROA ROSA, JOSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 172363 | FIGUEROA ROSA, JOSE R. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 172364 | Figueroa Rosa, Lucila | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 172365 | FIGUEROA ROSA, MARIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 792172 | FIGUEROA ROSA, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172366 | FIGUEROA ROSA, MARIA DEL C. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 172368 | FIGUEROA ROSA, RAFAEL R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 172369 | FIGUEROA ROSA, ROLANDO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 172371 | FIGUEROA ROSA, VICTOR | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 172372 | FIGUEROA ROSA, YAJAIRA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 172373 | FIGUEROA ROSADO, CARMEN H | REDACTED | CIALES | PR | 00638 | REDACTED |
| 172375 | FIGUEROA ROSADO, EDUVIGIS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 172376 | FIGUEROA ROSADO, ENID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 172378 | FIGUEROA ROSADO, EUDOSIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 172380 | FIGUEROA ROSADO, GERARDO L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 792173 | FIGUEROA ROSADO, GERARDO L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 172381 | Figueroa Rosado, Germain | REDACTED | Cayey | PR | 00737 | REDACTED |
| 172382 | FIGUEROA ROSADO, GLADYS | REDACTED | SAN JUAN | PR | 00902-0000 | REDACTED |
| 792174 | FIGUEROA ROSADO, HAYTZAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 172384 | Figueroa Rosado, James O. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 172387 | FIGUEROA ROSADO, JOEL J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 172388 | FIGUEROA ROSADO, JORGE L | REDACTED | JUANA DIAZ | PR | 00795-9722 | REDACTED |
| 172389 | Figueroa Rosado, Jose M | REDACTED | Rincon | PR | 00677 | REDACTED |
| 792175 | FIGUEROA ROSADO, KEVIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792176 | FIGUEROA ROSADO, KEVIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 172391 | FIGUEROA ROSADO, KEVIN A | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 172392 | FIGUEROA ROSADO, LYMARIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 172394 | FIGUEROA ROSADO, MARIBEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 172395 | FIGUEROA ROSADO, MARTA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 172396 | FIGUEROA ROSADO, MATEA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 172397 | FIGUEROA ROSADO, MYRNALY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172399 | FIGUEROA ROSADO, SALVADOR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 792177 | FIGUEROA ROSADO, TILIA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 172401 | FIGUEROA ROSADO, YESENIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792178 | FIGUEROA ROSADO, YESENIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 172402 | FIGUEROA ROSARIO, ANA D | REDACTED | CIALES | PR | 00638 | REDACTED |
| 172403 | FIGUEROA ROSARIO, ANA L | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 172405 | FIGUEROA ROSARIO, AURORA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 172407 | FIGUEROA ROSARIO, AWILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 172408 | Figueroa Rosario, Carlos E | REDACTED | Juncos | PR | 00777 | REDACTED |
| 172409 | FIGUEROA ROSARIO, CARMEN L. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 172410 | FIGUEROA ROSARIO, CARMEN Z. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 172411 | FIGUEROA ROSARIO, DAISY | REDACTED | NAGUABO | PR | 00718-9723 | REDACTED |
| 172412 | Figueroa Rosario, Edwin | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 172413 | FIGUEROA ROSARIO, EDWIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 172414 | FIGUEROA ROSARIO, EVELYN D | REDACTED | San Juan | PR | 00979 | REDACTED |
| 172415 | Figueroa Rosario, Frances M | REDACTED | Puerto Real | PR | 00740 | REDACTED |
| 172416 | FIGUEROA ROSARIO, GLADYS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 172417 | FIGUEROA ROSARIO, GLENDA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 172420 | FIGUEROA ROSARIO, JASON C. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172421 | FIGUEROA ROSARIO, JORGE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 172422 | FIGUEROA ROSARIO, JOSSELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 172423 | FIGUEROA ROSARIO, JUAN S. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 172424 | FIGUEROA ROSARIO, LEONOR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 172425 | Figueroa Rosario, Luis A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 172426 | FIGUEROA ROSARIO, LUIS O | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 172427 | FIGUEROA ROSARIO, MARIANITA | REDACTED | TOA BAJA | PR | 00950-0907 | REDACTED |
| 172428 | Figueroa Rosario, Miguel A | REDACTED | San Juan | PR | 00924 | REDACTED |
| 172429 | FIGUEROA ROSARIO, NANCY E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 172430 | FIGUEROA ROSARIO, NEIDA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 792179 | FIGUEROA ROSARIO, PABLO M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 792180 | FIGUEROA ROSARIO, SOCORRO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 172432 | FIGUEROA ROSARIO, SOCORRO | REDACTED | NAGUABO | PR | 00718-9723 | REDACTED |
| 172433 | FIGUEROA ROSARIO, SONIA | REDACTED | CAGUAS | PR | 00726-4960 | REDACTED |
| 172434 | FIGUEROA ROSARIO, VICTOR M | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 172435 | FIGUEROA ROSAS, MARTA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 172436 | Figueroa Rossy, Sofia J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 172438 | FIGUEROA ROURE, LOURDES | REDACTED | San Juan | PR | 00000 | REDACTED |
| 172440 | FIGUEROA RUBERO, GLADYS MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 172441 | FIGUEROA RUIZ, AMPARO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 172442 | Figueroa Ruiz, Carlos M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 172443 | FIGUEROA RUIZ, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 172445 | FIGUEROA RUIZ, EDWIN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 172447 | FIGUEROA RUIZ, ERIKA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 172449 | Figueroa Ruiz, Hector | REDACTED | Villalba | PR | 00766 | REDACTED |
| 172453 | FIGUEROA RUIZ, LUIS G | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 172454 | FIGUEROA RUIZ, LYDIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172455 | FIGUEROA RUIZ, MARIA DEL PILAR | REDACTED | GUAYAMA | PR | 00784-1387 | REDACTED |
| 172456 | FIGUEROA RUIZ, MARIELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 172459 | FIGUEROA RUIZ, PAULA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 172460 | FIGUEROA RUIZ, ROSA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 172461 | FIGUEROA RUIZ, SANDRA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 792181 | FIGUEROA RUIZ, SANDRA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 172463 | FIGUEROA RUIZ, WANDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 172465 | FIGUEROA RUPERTO, ELDALIES | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 172466 | FIGUEROA RUPERTO, GRISEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 172467 | FIGUEROA RUPERTO, MARITZA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 172469 | FIGUEROA RUPERTO, PAULAEE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 792182 | FIGUEROA RUPERTO, PAULAEE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 172470 | FIGUEROA RUSSE, ANTONIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 172472 | Figueroa Saez, Alba L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 172473 | FIGUEROA SAEZ, MARIA G | REDACTED | NARANJITO | PR | 00719-9731 | REDACTED |
| 172475 | FIGUEROA SAGASTIBELZA, LEONOR | REDACTED | San Juan | PR | 00926-9513 | REDACTED |
| 172476 | FIGUEROA SAGASTIBERZA, LEONOR | REDACTED | SAN JUAN | PR | 00926-9513 | REDACTED |
| 172477 | FIGUEROA SALAMANCA, RAUL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 172478 | FIGUEROA SALIVIA, LIANI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 792183 | FIGUEROA SALOME, AIDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 172479 | FIGUEROA SALOME, AIDA C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 172480 | FIGUEROA SAMBOLIN, MARICELI | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 172481 | FIGUEROA SAMBOLÍN, MARICELI | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 172483 | FIGUEROA SANABRIA, CARMEN J | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 172484 | FIGUEROA SANABRIA, GLORIA | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 172485 | FIGUEROA SANABRIA, MILDRED | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 172486 | Figueroa Sancha, Jose E. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 172489 | FIGUEROA SANCHEZ, BLANCA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 792184 | FIGUEROA SANCHEZ, CARLOS R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 172490 | FIGUEROA SANCHEZ, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 172491 | FIGUEROA SANCHEZ, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 792185 | FIGUEROA SANCHEZ, CARMEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 172492 | FIGUEROA SANCHEZ, CARMEN D. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 792186 | FIGUEROA SANCHEZ, CARMEN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172493 | FIGUEROA SANCHEZ, CARMEN J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172494 | FIGUEROA SANCHEZ, CARMEN M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 172496 | Figueroa Sanchez, Celia | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 172497 | Figueroa Sanchez, David E. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 172498 | FIGUEROA SANCHEZ, ELAINE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 172499 | FIGUEROA SANCHEZ, ELBA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 172500 | FIGUEROA SANCHEZ, GLORIA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172501 | FIGUEROA SANCHEZ, HECTOR W | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 172503 | FIGUEROA SANCHEZ, INGEMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 172504 | FIGUEROA SANCHEZ, IVIS A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 172505 | FIGUEROA SANCHEZ, JAVIER | REDACTED | San Juan | PR | 00907 | REDACTED |
| 172506 | Figueroa Sanchez, Javier | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 172507 | FIGUEROA SANCHEZ, JESUS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 172509 | Figueroa Sanchez, Jorge | REDACTED | Guayama | PR | 00784 | REDACTED |
| 172510 | FIGUEROA SANCHEZ, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 172511 | FIGUEROA SANCHEZ, JOSE A. | REDACTED | MANATI | PR | 00624 | REDACTED |
| 172512 | FIGUEROA SANCHEZ, JUAN MANUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 172513 | FIGUEROA SANCHEZ, LOURDES | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 172514 | FIGUEROA SANCHEZ, LOURDES | REDACTED | GUYANABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792187 | FIGUEROA SANCHEZ, LOURDES L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 172515 | FIGUEROA SANCHEZ, LOURDES L | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 172516 | FIGUEROA SANCHEZ, LUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 172517 | FIGUEROA SANCHEZ, LUIS A | REDACTED | JUANA DIAZ | PR | 00745-0000 | REDACTED |
| 172518 | FIGUEROA SANCHEZ, LUZ E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 172519 | FIGUEROA SANCHEZ, MARIA E | REDACTED | TOA BAJA | PR | 00951-0479 | REDACTED |
| 172520 | FIGUEROA SANCHEZ, MARIA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 172521 | FIGUEROA SANCHEZ, MARIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 172523 | FIGUEROA SANCHEZ, MARTA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 172524 | FIGUEROA SANCHEZ, MICHELLE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 172525 | FIGUEROA SANCHEZ, MIGUEL A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 172526 | Figueroa Sanchez, Miguel A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 172527 | FIGUEROA SANCHEZ, MILAGROS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 172528 | Figueroa Sanchez, Nemesio | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 172530 | FIGUEROA SANCHEZ, RAMONITA | REDACTED | SAN JUAN | PR | 00921-4322 | REDACTED |
| 172531 | FIGUEROA SANCHEZ, RAUL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 172532 | FIGUEROA SANCHEZ, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 172534 | FIGUEROA SANCHEZ, ROSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 172535 | FIGUEROA SANCHEZ, ROSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 172536 | FIGUEROA SANCHEZ, SANTOS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 792188 | FIGUEROA SANCHEZ, TAMARA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 792189 | FIGUEROA SANCHEZ, TAMARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 172539 | FIGUEROA SANDOVAL, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 172540 | FIGUEROA SANJURJO, MARIA L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 172541 | FIGUEROA SANTA, GRICELI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792190 | FIGUEROA SANTA, GRICELI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 172542 | FIGUEROA SANTA, YOBAN | REDACTED | SAN LORENZO | PR | 00754-9838 | REDACTED |
| 172543 | FIGUEROA SANTAELLA, JOSE A. | REDACTED | CAROLINA | PR | 00936-2122 | REDACTED |
| 172544 | FIGUEROA SANTALIZ, NORMA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 792191 | FIGUEROA SANTANA, ADALGABRIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172545 | Figueroa Santana, Angel L | REDACTED | Lajas | PR | 00667 | REDACTED |
| 172546 | FIGUEROA SANTANA, ANGELA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 172547 | FIGUEROA SANTANA, ANGELINA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 172548 | FIGUEROA SANTANA, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792192 | FIGUEROA SANTANA, EDWIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 172549 | FIGUEROA SANTANA, EDWIN | REDACTED | ADJUNTAS | PR | 00601-0213 | REDACTED |
| 172550 | FIGUEROA SANTANA, EDWIN F | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 172551 | FIGUEROA SANTANA, EVELYN G | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 172552 | Figueroa Santana, Ivonne | REDACTED | Mercedita | PR | 00715 | REDACTED |
| 172558 | FIGUEROA SANTANA, NORMA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 172559 | Figueroa Santana, Osvaldo | REDACTED | Lajas | PR | 00667-9406 | REDACTED |
| 172560 | FIGUEROA SANTANA, PETRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 172561 | FIGUEROA SANTANA, RAYMOND | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 172562 | FIGUEROA SANTANA, REYSHA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 172563 | FIGUEROA SANTANA, WILFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 172564 | FIGUEROA SANTIAGO, ADELAIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 172565 | FIGUEROA SANTIAGO, ALEX O | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792193 | FIGUEROA SANTIAGO, ALTAGRACIA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 172566 | FIGUEROA SANTIAGO, ANA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 172567 | FIGUEROA SANTIAGO, ANDRES | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 172569 | FIGUEROA SANTIAGO, ANGEL M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 172570 | FIGUEROA SANTIAGO, ANTONIO | REDACTED | VILLALBA | PR | 00766-9719 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 172571 | FIGUEROA SANTIAGO, ARISDELIS | REDACTED | RIO GRANDE | PR | 00745-0421 | REDACTED |
| 172572 | FIGUEROA SANTIAGO, ASTRID M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 172573 | FIGUEROA SANTIAGO, BRENDA LIZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 172574 | FIGUEROA SANTIAGO, CARLOS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 172577 | FIGUEROA SANTIAGO, CARMEN C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 172578 | FIGUEROA SANTIAGO, CARMEN G. | REDACTED | NARANJITO | PR | 00719-4407 | REDACTED |
| 172579 | FIGUEROA SANTIAGO, CARMEN I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 172580 | FIGUEROA SANTIAGO, CARMEN L | REDACTED | LAS PIEDRAS | PR | 00767 | REDACTED |
| 172582 | FIGUEROA SANTIAGO, CARMEN L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 172581 | FIGUEROA SANTIAGO, CARMEN L | REDACTED | BAYAMON | PR | 00958-0000 | REDACTED |
| 172583 | FIGUEROA SANTIAGO, CARMEN L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 172585 | FIGUEROA SANTIAGO, DANNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172586 | FIGUEROA SANTIAGO, DAVID | REDACTED | PONCE | PR | 00716 | REDACTED |
| 172587 | FIGUEROA SANTIAGO, EDWIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 792194 | FIGUEROA SANTIAGO, EILYN J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 172590 | FIGUEROA SANTIAGO, ELI S. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 172591 | FIGUEROA SANTIAGO, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 172592 | FIGUEROA SANTIAGO, FELIPE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 172594 | FIGUEROA SANTIAGO, FERNANDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 172595 | FIGUEROA SANTIAGO, GABRIEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 792195 | FIGUEROA SANTIAGO, GLENDA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 172596 | FIGUEROA SANTIAGO, GLENDAMARY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 172597 | FIGUEROA SANTIAGO, HARRY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 172599 | FIGUEROA SANTIAGO, HILDA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 792196 | FIGUEROA SANTIAGO, HILDA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 172601 | FIGUEROA SANTIAGO, INGRID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 172602 | FIGUEROA SANTIAGO, IRAIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 792197 | FIGUEROA SANTIAGO, IRAIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 172603 | FIGUEROA SANTIAGO, IRMA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 172604 | FIGUEROA SANTIAGO, JACOB | REDACTED | AGUADA | PR | 00602-1404 | REDACTED |
| 172605 | FIGUEROA SANTIAGO, JAHAIRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 172606 | Figueroa Santiago, Javier | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 172607 | FIGUEROA SANTIAGO, JESSYCA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 792198 | FIGUEROA SANTIAGO, JESUS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172609 | FIGUEROA SANTIAGO, JOSE A | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 172610 | FIGUEROA SANTIAGO, JOSE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 172611 | FIGUEROA SANTIAGO, JOSE M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 172612 | FIGUEROA SANTIAGO, JOSE R. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 172613 | FIGUEROA SANTIAGO, JOSE V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 172614 | FIGUEROA SANTIAGO, JUANA | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 172615 | FIGUEROA SANTIAGO, JUANITA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 172617 | FIGUEROA SANTIAGO, JULISSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 792199 | FIGUEROA SANTIAGO, JULISSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 792200 | FIGUEROA SANTIAGO, KARLA Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 172618 | FIGUEROA SANTIAGO, KATHERINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792201 | FIGUEROA SANTIAGO, LEISHLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172619 | FIGUEROA SANTIAGO, LILIA K | REDACTED | NAGUABO | PR | 00718-1246 | REDACTED |
| 172620 | FIGUEROA SANTIAGO, LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 172622 | FIGUEROA SANTIAGO, LUIS D | REDACTED | MAYAGUEZ | PR | 00681-6632 | REDACTED |
| 172623 | Figueroa Santiago, Luis G | REDACTED | Juana Diaz | PR | 00795-9206 | REDACTED |
| 792202 | FIGUEROA SANTIAGO, LYNOSHKA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172624 | FIGUEROA SANTIAGO, MARELYN | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 792203 | FIGUEROA SANTIAGO, MARELYN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 172625 | FIGUEROA SANTIAGO, MARIA A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 172626 | FIGUEROA SANTIAGO, MARIA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 172627 | FIGUEROA SANTIAGO, MARISELIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 172630 | FIGUEROA SANTIAGO, MIGDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 172631 | FIGUEROA SANTIAGO, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 172632 | FIGUEROA SANTIAGO, MIRIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 172633 | FIGUEROA SANTIAGO, NELLY E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 172634 | FIGUEROA SANTIAGO, NIDIA E | REDACTED | PONCE | PR | 00717-2233 | REDACTED |
| 172636 | FIGUEROA SANTIAGO, PROVIDENCIA | REDACTED | BAJADERO | PR | 00616-0479 | REDACTED |
| 792204 | FIGUEROA SANTIAGO, RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 172638 | FIGUEROA SANTIAGO, RAMON A | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 172639 | FIGUEROA SANTIAGO, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 792205 | FIGUEROA SANTIAGO, ROBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 172643 | FIGUEROA SANTIAGO, VERONICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 172644 | FIGUEROA SANTIAGO, VICENTE E. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 172645 | FIGUEROA SANTIAGO, VICTOR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 172646 | FIGUEROA SANTIAGO, WALESKA | REDACTED | San Juan | PR | 00957 | REDACTED |
| 172647 | FIGUEROA SANTIAGO, WALESKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 172648 | FIGUEROA SANTIAGO, WILLIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 172649 | FIGUEROA SANTOS BUCH, JACQUELINE M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 172650 | FIGUEROA SANTOS, ADA | REDACTED | COMERIO | PR | 00782-9612 | REDACTED |
| 172651 | Figueroa Santos, Adela | REDACTED | Comerio | PR | 00782 | REDACTED |
| 172652 | FIGUEROA SANTOS, ANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 172654 | FIGUEROA SANTOS, EDUARDO | REDACTED | CAYEY | PR | 00730 | REDACTED |
| 792206 | FIGUEROA SANTOS, EDUARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 172655 | FIGUEROA SANTOS, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 172656 | FIGUEROA SANTOS, ELIZABETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 172658 | FIGUEROA SANTOS, FLORITA | REDACTED | CIALES | PR | 00638-9829 | REDACTED |
| 172659 | FIGUEROA SANTOS, GERARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 172660 | FIGUEROA SANTOS, GLORIA ESTHER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 172661 | FIGUEROA SANTOS, GRISELLE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 792207 | FIGUEROA SANTOS, GRISELLE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 172662 | FIGUEROA SANTOS, ILIA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 172664 | FIGUEROA SANTOS, JAVIER | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 172666 | FIGUEROA SANTOS, JOSE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 172667 | FIGUEROA SANTOS, LUIS A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 172668 | FIGUEROA SANTOS, LUIS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 172669 | FIGUEROA SANTOS, LUIS A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 792208 | FIGUEROA SANTOS, LUIS A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 172670 | FIGUEROA SANTOS, MARY S | REDACTED | COMERIO | PR | 00782-9611 | REDACTED |
| 172672 | FIGUEROA SANTOS, NANCY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 172673 | FIGUEROA SANTOS, RACHELLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 172674 | FIGUEROA SANTOS, ROSAURA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 172675 | FIGUEROA SANTOS, ZQRAIDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 172677 | FIGUEROA SEIN, CARMEN C | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 172678 | FIGUEROA SEIN, CARMEN C. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 172679 | FIGUEROA SELLAS, ISOLINA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 172681 | FIGUEROA SEMPRIT, AWILMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 172685 | Figueroa Sepulveda, Ismael | REDACTED | Maricao | PR | 00606 | REDACTED |
| 172686 | FIGUEROA SEPULVEDA, RAMON L. | REDACTED | Cataño | PR | 00962 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 172687 | FIGUEROA SEPULVEDA, SARA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 172690 | FIGUEROA SEPULVEDA, ZULEMA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 172691 | FIGUEROA SEPULVEDA, ZULEMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 172692 | FIGUEROA SERABALLS, NITZA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172693 | FIGUEROA SERBIA, GINAIRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 172695 | FIGUEROA SERRANO, ANGEL | REDACTED | San Juan | PR | 00949 | REDACTED |
| 172696 | FIGUEROA SERRANO, ANGEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 172700 | FIGUEROA SERRANO, EDWIN | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 172701 | FIGUEROA SERRANO, ENRIQUE | REDACTED | SAN GERMAN | PR | 00680 | REDACTED |
| 172702 | FIGUEROA SERRANO, FELIX | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 792209 | FIGUEROA SERRANO, HARRY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 172703 | Figueroa Serrano, Isabelo | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 792210 | FIGUEROA SERRANO, IVAN F | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 792211 | FIGUEROA SERRANO, JEAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172705 | FIGUEROA SERRANO, JOSE A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 172706 | Figueroa Serrano, Julio C | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 172707 | FIGUEROA SERRANO, MARIA DEL C | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 172708 | FIGUEROA SERRANO, PABLO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 172709 | FIGUEROA SERRANO, RAMON | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 172710 | FIGUEROA SERRANO, RAMON E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 172712 | FIGUEROA SERRANO, VICTOR R. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 172713 | FIGUEROA SERRANO, YAMILET | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 792212 | FIGUEROA SERRANO, YAMILET | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 172714 | FIGUEROA SIERRA, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 172715 | Figueroa Sierra, Carmen S | REDACTED | Juncos | PR | 00777-0148 | REDACTED |
| 172716 | FIGUEROA SIERRA, CLARIBEL | REDACTED | TOA ALTA | PR | 00953-9414 | REDACTED |
| 172717 | FIGUEROA SIERRA, ENRIQUE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 172718 | FIGUEROA SIERRA, LUZ DELIA | REDACTED | LOIZA | PR | 00772-9702 | REDACTED |
| 172719 | FIGUEROA SIERRA, SILKIA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 172720 | FIGUEROA SIERRA, SOFIA | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 172721 | FIGUEROA SIERRA, VICENTE A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 172723 | FIGUEROA SIERRA, YANIRA | REDACTED | VEGA BAJA | PR | 00694-4402 | REDACTED |
| 172725 | FIGUEROA SIFUENTES, ZENAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 792213 | FIGUEROA SILVA, AWILDA | REDACTED | BAYAMON | PR | 00934 | REDACTED |
| 172726 | FIGUEROA SILVA, CONSUELO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 172727 | FIGUEROA SILVA, MARISARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 172728 | FIGUEROA SILVA, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 172729 | FIGUEROA SILVA, ROBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 172730 | FIGUEROA SILVA, STEPHANIE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 172731 | FIGUEROA SILVA, VERONICA | REDACTED | RIO BLANCO | PR | 00744-0271 | REDACTED |
| 172732 | FIGUEROA SILVESTRE, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172733 | FIGUEROA SILVESTRE, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172734 | FIGUEROA SOJO, ANTHONY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 172735 | FIGUEROA SOLIS, EDMI L | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 172736 | FIGUEROA SOLIS, LUZ D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 172737 | FIGUEROA SOLIS, MARIA M. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 172738 | Figueroa Solis, Rafael A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 172739 | FIGUEROA SOLIS, VICTOR A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 172740 | FIGUEROA SOLTERO, HARRY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 172741 | FIGUEROA SOSA, ADALBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 172742 | FIGUEROA SOSA, ANA C | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 172746 | Figueroa Soto, Abimael | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 792214 | FIGUEROA SOTO, ALLAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 172748 | FIGUEROA SOTO, ANAMARY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 172749 | FIGUEROA SOTO, CARLOS I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 792215 | FIGUEROA SOTO, CARLOS I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172750 | Figueroa Soto, Carlos I. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 172751 | FIGUEROA SOTO, CARMEN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 172752 | Figueroa Soto, Concepcion | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 172753 | FIGUEROA SOTO, DAVID | REDACTED | LARES | PR | 00669-0706 | REDACTED |
| 172754 | FIGUEROA SOTO, ELIZABETH | REDACTED | AGUADA | PR | 00602-9722 | REDACTED |
| 172755 | Figueroa Soto, Hector | REDACTED | Rio Grande | PR | 00745-3458 | REDACTED |
| 172756 | FIGUEROA SOTO, IVAN O | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 172757 | FIGUEROA SOTO, JAVIER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 172759 | FIGUEROA SOTO, LUCILA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 172760 | FIGUEROA SOTO, LUIS R. | REDACTED | CAYEY | PR | 00736-9526 | REDACTED |
| 172761 | FIGUEROA SOTO, LUIS R. | REDACTED | San Juan | PR | 00736-9526 | REDACTED |
| 172762 | FIGUEROA SOTO, MARISOL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 172763 | FIGUEROA SOTO, MERCEDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 172764 | FIGUEROA SOTO, MILAGROS J. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 172765 | FIGUEROA SOTO, YVETTE M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 172766 | FIGUEROA SOTOMAYOR, BRENDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 172767 | FIGUEROA SOTOMAYOR, BRENDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 172768 | FIGUEROA SOTOMAYOR, MELVIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 172769 | FIGUEROA SOTOMAYOR, SONIA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 172770 | FIGUEROA STEINBERG, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 792216 | FIGUEROA SUAREZ, JANNETTE | REDACTED | BARRAQUITAS | PR | 00794 | REDACTED |
| 172771 | FIGUEROA SUAREZ, JUAN A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 172772 | FIGUEROA SUAREZ, RAFAEL | REDACTED | CAGUAS | PR | 00925 | REDACTED |
| 172774 | FIGUEROA SURIS, IRIS N | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 172775 | Figueroa Talavera, Melvin | REDACTED | Arecibo | PR | 00612-5926 | REDACTED |
| 172777 | FIGUEROA TELLADO, JAVIER | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 172778 | FIGUEROA TELLADO, JOSE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 172780 | FIGUEROA THOMAS, CARMENN. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 172782 | FIGUEROA TIRADO, LIZA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 172783 | FIGUEROA TIRADO, RAFAEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 172784 | FIGUEROA TIRADO, WANDA I | REDACTED | GURABO | PR | 00778-1098 | REDACTED |
| 172786 | FIGUEROA TORO, DIANA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792217 | FIGUEROA TORRALES, LUIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 172787 | FIGUEROA TORRALES, LUIS F | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 172789 | FIGUEROA TORRES, ABILA | REDACTED | NAGUABO | PR | 00718-9718 | REDACTED |
| 172790 | FIGUEROA TORRES, ADA N | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 172793 | FIGUEROA TORRES, ALEXIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 172796 | FIGUEROA TORRES, AMPARO | REDACTED | RIO BLANCO | PR | 00744-0023 | REDACTED |
| 792218 | FIGUEROA TORRES, ANA D | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 172798 | FIGUEROA TORRES, ANA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 172801 | FIGUEROA TORRES, ANGEL A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172802 | FIGUEROA TORRES, ANGELITA | REDACTED | SAN JUAN | PR | 00908-0562 | REDACTED |
| 172804 | FIGUEROA TORRES, BENJAMIN | REDACTED | HUMACAO | PR | 00791-9209 | REDACTED |
| 172805 | FIGUEROA TORRES, BRYANT | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 792219 | FIGUEROA TORRES, CARLOS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 172806 | FIGUEROA TORRES, CARLOS A | REDACTED | ADJUNTAS | PR | 00601-9708 | REDACTED |
| 172807 | FIGUEROA TORRES, CARLOS A | REDACTED | ARROYO | PR | 00714-0661 | REDACTED |
| 172808 | Figueroa Torres, Carlos I | REDACTED | Cidra | PR | 00739 | REDACTED |
| 172809 | FIGUEROA TORRES, CARLOS J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 172810 | FIGUEROA TORRES, CARMELO | REDACTED | MORORIS | PR | 00687 | REDACTED |
| 792220 | FIGUEROA TORRES, CARMEN | REDACTED | CEIBA | PR | 00735 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792221 | FIGUEROA TORRES, CARMEN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 172811 | FIGUEROA TORRES, CARMEN D | REDACTED | CEIBA PR | PR | 00735-9733 | REDACTED |
| 172812 | FIGUEROA TORRES, CARMEN E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 172813 | FIGUEROA TORRES, CARMEN G | REDACTED | CAGUAS | PR | 00725-6627 | REDACTED |
| 792222 | FIGUEROA TORRES, CARMEN L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 172814 | FIGUEROA TORRES, CARMEN L | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 172815 | FIGUEROA TORRES, CARMEN S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 172816 | FIGUEROA TORRES, CELESTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 172817 | Figueroa Torres, David | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 172818 | FIGUEROA TORRES, DAVID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 172820 | Figueroa Torres, Diego | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 172821 | FIGUEROA TORRES, DIGNA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 172822 | FIGUEROA TORRES, EDGAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 172823 | FIGUEROA TORRES, EDGAR A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 172824 | FIGUEROA TORRES, ELVIN | REDACTED | GUAYANILLA | PR | 00656-0315 | REDACTED |
| 172825 | FIGUEROA TORRES, ENRIQUE | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 172826 | Figueroa Torres, Esperanza | REDACTED | Lebanon | PA | 17046 | REDACTED |
| 172828 | FIGUEROA TORRES, FARAH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 172829 | Figueroa Torres, Felix | REDACTED | Ciales | PR | 00638 | REDACTED |
| 172830 | Figueroa Torres, Felix L | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 172831 | FIGUEROA TORRES, FRANCHESCA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 172832 | FIGUEROA TORRES, GERARDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 172833 | FIGUEROA TORRES, GISELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 172834 | FIGUEROA TORRES, HAYDEE S | REDACTED | PONCE | PR | 00731-8465 | REDACTED |
| 172835 | FIGUEROA TORRES, HECTOR I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 172836 | Figueroa Torres, Hector M | REDACTED | Humacao | PR | 00971 | REDACTED |
| 172837 | Figueroa Torres, Hector R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 172838 | FIGUEROA TORRES, HENRY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 172839 | FIGUEROA TORRES, HUMBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792223 | FIGUEROA TORRES, IRAIDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 172840 | FIGUEROA TORRES, IRAIDA | REDACTED | LAJAS | PR | 00667-9504 | REDACTED |
| 172841 | FIGUEROA TORRES, IRENE | REDACTED | YAUCO | PR | 00698-9608 | REDACTED |
| 172842 | FIGUEROA TORRES, IRMARIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 792224 | FIGUEROA TORRES, IRMARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 172844 | FIGUEROA TORRES, JENNIFER D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 172845 | FIGUEROA TORRES, JENNIFER M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 172846 | FIGUEROA TORRES, JESICA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 172847 | Figueroa Torres, Jesus | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 172848 | FIGUEROA TORRES, JESUS M | REDACTED | TOA ALTA | PR | 00953-4718 | REDACTED |
| 172849 | FIGUEROA TORRES, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 172852 | FIGUEROA TORRES, JOSE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 172854 | FIGUEROA TORRES, JOSSIE I | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 172856 | FIGUEROA TORRES, JUAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 172855 | FIGUEROA TORRES, JUAN | REDACTED | CIALES | PR | 00638-9640 | REDACTED |
| 172857 | FIGUEROA TORRES, JUAN R | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 172858 | FIGUEROA TORRES, JUDITH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792225 | FIGUEROA TORRES, JUDITH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172859 | FIGUEROA TORRES, JULIO T. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 172861 | FIGUEROA TORRES, KENIA L | REDACTED | SANTA ISABEL | PR | 00757-9998 | REDACTED |
| 172862 | FIGUEROA TORRES, LETICIA | REDACTED | GUAYNABO | PR | 00969-4590 | REDACTED |
| 172864 | FIGUEROA TORRES, LINETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 172865 | FIGUEROA TORRES, LISAMUEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 792226 | FIGUEROA TORRES, LUCAS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 172866 | FIGUEROA TORRES, LUCAS R | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 172867 | FIGUEROA TORRES, LUIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 172869 | FIGUEROA TORRES, LUIS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 172870 | FIGUEROA TORRES, LUIS A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 172871 | FIGUEROA TORRES, LUZ A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 172872 | FIGUEROA TORRES, LUZ V | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 172874 | FIGUEROA TORRES, MANUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 172877 | FIGUEROA TORRES, MARIA C | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 172878 | FIGUEROA TORRES, MARIANA | REDACTED | GUAYNABO | PR | 00657-1111 | REDACTED |
| 172880 | FIGUEROA TORRES, MARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 172881 | FIGUEROA TORRES, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792227 | FIGUEROA TORRES, MARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 172882 | FIGUEROA TORRES, MARIELI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 172883 | FIGUEROA TORRES, MARISOL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 172884 | FIGUEROA TORRES, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 172885 | FIGUEROA TORRES, MARTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 172886 | FIGUEROA TORRES, MARY | REDACTED | LAS PIEDRAS | PR | 00771-9705 | REDACTED |
| 172887 | FIGUEROA TORRES, MARYBELL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 172888 | FIGUEROA TORRES, MAYDA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 172889 | FIGUEROA TORRES, MICHAEL | REDACTED | SABANA GRANDE | PR | 00683 | REDACTED |
| 172890 | FIGUEROA TORRES, MIGUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 172891 | FIGUEROA TORRES, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 172892 | FIGUEROA TORRES, MILAGROS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 172893 | FIGUEROA TORRES, MILAGROS | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 792228 | FIGUEROA TORRES, MILAGROS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 792229 | FIGUEROA TORRES, MILEYKA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 172895 | FIGUEROA TORRES, NAIDA M | REDACTED | CANOVANAS | PR | 00712 | REDACTED |
| 172896 | FIGUEROA TORRES, NANCY | REDACTED | NAGUABO | PR | 00718-0143 | REDACTED |
| 172897 | FIGUEROA TORRES, NANCY | REDACTED | PONCE | PR | 00716-2127 | REDACTED |
| 792230 | FIGUEROA TORRES, NILDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 172900 | FIGUEROA TORRES, NILDA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 172901 | FIGUEROA TORRES, NILSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 172902 | FIGUEROA TORRES, NOEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 172903 | FIGUEROA TORRES, NORLUANY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 172904 | FIGUEROA TORRES, NORMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 172907 | FIGUEROA TORRES, RAFAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 172908 | FIGUEROA TORRES, RAFAEL | REDACTED | VILLALBA | PR | 00766-0194 | REDACTED |
| 172910 | Figueroa Torres, Rafael E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 172911 | FIGUEROA TORRES, RAMON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 792231 | FIGUEROA TORRES, REYNALDO | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 172913 | FIGUEROA TORRES, REYNALDO | REDACTED | TRUJILLO ALTO | PR | 00978-0473 | REDACTED |
| 172914 | FIGUEROA TORRES, ROBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 792232 | FIGUEROA TORRES, ROBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 172916 | Figueroa Torres, Rosa | REDACTED | Utuado | PR | 00641 | REDACTED |
| 792233 | FIGUEROA TORRES, ROSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 172917 | FIGUEROA TORRES, ROSA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 172919 | Figueroa Torres, Ruben O | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 172920 | FIGUEROA TORRES, RUTH H | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 172921 | FIGUEROA TORRES, SOLIMAR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 172922 | FIGUEROA TORRES, SUJEIDY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 172923 | FIGUEROA TORRES, VIVIEN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 172924 | FIGUEROA TORRES, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792234 | FIGUEROA TORRES, WILDA I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 792235 | FIGUEROA TORRES, WILDA I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 172925 | Figueroa Torres, William | REDACTED | Orocovis | PR | 00720-9706 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 172927 | FIGUEROA TORRES, WILSON | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 172928 | FIGUEROA TORRES, XIOMARA JEANETTE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 172929 | FIGUEROA TORRES, YAMULKA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 172930 | FIGUEROA TORRES, YAZMIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792236 | FIGUEROA TORRES, YAZMIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172931 | FIGUEROA TORRES, ZAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172932 | Figueroa Torres, Zulma | REDACTED | Caguas | PR | 00726 | REDACTED |
| 172933 | FIGUEROA TOYENTS, WILFREDO | REDACTED | CAGUAS | PR | 00984-4048 | REDACTED |
| 172935 | FIGUEROA TRAVERSO, EDDIE | REDACTED | SAN JUAN | PR | 00923-1921 | REDACTED |
| 792237 | FIGUEROA TRAVERSO, LISETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 172938 | FIGUEROA TRAVERSO, MAGARITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 172939 | FIGUEROA TRAVERSO, MAGDALENA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 172940 | FIGUEROA TRINIDAD, ARTURO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 172944 | FIGUEROA TRINIDAD, LIZ | REDACTED | CAGUAS | PR | 00725-9685 | REDACTED |
| 172946 | FIGUEROA TRINIDAD, ROBERTO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 172948 | FIGUEROA TRINIDAD, YARA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 172949 | Figueroa Trinidad, Yoel F | REDACTED | Ciales | PR | 00638 | REDACTED |
| 172950 | FIGUEROA TROCHE, ARIEL G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 172952 | FIGUEROA TRUJILLO, NILDA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 172955 | FIGUEROA VAILLANT, TOMASITA | REDACTED | San Juan | PR | 00984 | REDACTED |
| 172956 | FIGUEROA VALENTIN, ADELAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 172957 | FIGUEROA VALENTIN, ADELAIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 172958 | FIGUEROA VALENTIN, AIDYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 172960 | FIGUEROA VALENTIN, CARMEN | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 172961 | FIGUEROA VALENTIN, EDWIN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 172963 | FIGUEROA VALENTIN, JORGE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 172965 | FIGUEROA VALENTIN, NILMA G | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 172967 | FIGUEROA VALLE, JUAN F | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 172968 | FIGUEROA VALLE, TAMARA | REDACTED | SAN GERMAN | PR | 00683-2503 | REDACTED |
| 172969 | FIGUEROA VALLEJO, GERARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 172970 | FIGUEROA VALLES, ANA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172971 | FIGUEROA VALLES, NAYDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 172974 | FIGUEROA VARGAS, ANGEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 172975 | FIGUEROA VARGAS, ANNETTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 172976 | FIGUEROA VARGAS, ANNETTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 172977 | FIGUEROA VARGAS, CARLOS | REDACTED | QUEBRADILLAS | PR | 00678-9609 | REDACTED |
| 172978 | FIGUEROA VARGAS, EDGARDO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 172979 | FIGUEROA VARGAS, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172980 | FIGUEROA VARGAS, ENRIQUE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 792238 | FIGUEROA VARGAS, GLORIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 172981 | FIGUEROA VARGAS, GLORIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 172982 | FIGUEROA VARGAS, ISRAEL | REDACTED | PONCE | PR | 00731-9601 | REDACTED |
| 172983 | FIGUEROA VARGAS, IVELISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 172984 | FIGUEROA VARGAS, MARGARITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 172985 | FIGUEROA VARGAS, MILAGROS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 172986 | FIGUEROA VARGAS, OLGA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 792239 | FIGUEROA VARGAS, PRINCES J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 172988 | FIGUEROA VARGAS, YVETTE F | REDACTED | RINCON | PR | 00677-0589 | REDACTED |
| 172991 | FIGUEROA VAZQUEZ, AIXA | REDACTED | PUERTO RICO | PR | 00720-9706 | REDACTED |
| 172993 | FIGUEROA VAZQUEZ, ANGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 172994 | FIGUEROA VAZQUEZ, ANGELA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 792240 | FIGUEROA VAZQUEZ, ANGELA M | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 172996 | FIGUEROA VAZQUEZ, AYLEEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 172997 | FIGUEROA VAZQUEZ, BRUNILDA B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 172998 | FIGUEROA VAZQUEZ, CAMELIA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 172999 | FIGUEROA VAZQUEZ, CAMELIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 173001 | FIGUEROA VAZQUEZ, CYNTHIA N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 173003 | FIGUEROA VAZQUEZ, DIANA V | REDACTED | SAN JUAN | PR | 00931-3004 | REDACTED |
| 173005 | FIGUEROA VAZQUEZ, EDGAR S | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 173006 | FIGUEROA VAZQUEZ, EDGAR S | REDACTED | CATANO | PR | 00976-7615 | REDACTED |
| 792241 | FIGUEROA VAZQUEZ, GERMAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 173009 | FIGUEROA VAZQUEZ, GERMAN | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 173010 | FIGUEROA VAZQUEZ, GLORIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 173011 | FIGUEROA VAZQUEZ, GUILLERMO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 792242 | FIGUEROA VAZQUEZ, HELEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 173013 | FIGUEROA VAZQUEZ, HELEN L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 173014 | FIGUEROA VAZQUEZ, JENNIFER | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 173015 | FIGUEROA VAZQUEZ, JENNIFER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 173016 | FIGUEROA VAZQUEZ, JENNIFER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 173019 | FIGUEROA VAZQUEZ, JONATHAN | REDACTED | BAYAMON | PR | 00909 | REDACTED |
| 173020 | FIGUEROA VAZQUEZ, JOSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 173021 | FIGUEROA VAZQUEZ, JOSE R | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 173022 | FIGUEROA VAZQUEZ, JOSE V. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 173023 | FIGUEROA VAZQUEZ, JOSEFINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 173025 | FIGUEROA VAZQUEZ, JUDITH | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 173027 | FIGUEROA VAZQUEZ, LOURDES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 173028 | FIGUEROA VAZQUEZ, LUIS O. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 173029 | FIGUEROA VAZQUEZ, LUIS O. | REDACTED | CUPEY ALTO | PR | 00926 | REDACTED |
| 173030 | FIGUEROA VAZQUEZ, LUMARIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 173032 | FIGUEROA VAZQUEZ, LYDIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 173033 | FIGUEROA VAZQUEZ, MAGALY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 173034 | FIGUEROA VAZQUEZ, MARIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 173035 | FIGUEROA VAZQUEZ, MARIA S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 792243 | FIGUEROA VAZQUEZ, MARIBELL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 173037 | FIGUEROA VAZQUEZ, MIGDALIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 792244 | FIGUEROA VAZQUEZ, MIGDALIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 173039 | FIGUEROA VAZQUEZ, MINERVA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 173040 | FIGUEROA VAZQUEZ, NANCY I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 792245 | FIGUEROA VAZQUEZ, NANCY I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 173042 | FIGUEROA VAZQUEZ, OMAR ALEXIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 173043 | FIGUEROA VAZQUEZ, ORLANDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 173044 | FIGUEROA VAZQUEZ, PAULA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 173045 | Figueroa Vazquez, Roberto | REDACTED | Florida | PR | 00650 | REDACTED |
| 173046 | FIGUEROA VAZQUEZ, SHERLIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 792246 | FIGUEROA VAZQUEZ, SHERLIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 173048 | FIGUEROA VAZQUEZ, WILFREDO I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 173051 | FIGUEROA VEGA, AMBAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 173052 | FIGUEROA VEGA, ANA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 173053 | FIGUEROA VEGA, ANGEL L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 792247 | FIGUEROA VEGA, GILBERTO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 173058 | FIGUEROA VEGA, GILBERTO | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 173059 | Figueroa Vega, Homar | REDACTED | Bronx | NY | 10460 | REDACTED |
| 792248 | FIGUEROA VEGA, INGRID | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 173060 | FIGUEROA VEGA, INGRID V | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 173061 | FIGUEROA VEGA, JANETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 173063 | FIGUEROA VEGA, JOHANNA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 173064 | FIGUEROA VEGA, JOSE E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 173065 | FIGUEROA VEGA, JUAN A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 792249 | FIGUEROA VEGA, JUAN A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 173066 | FIGUEROA VEGA, JULIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 173068 | Figueroa Vega, Luis A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 792250 | FIGUEROA VEGA, LUZ | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 173069 | FIGUEROA VEGA, LUZ M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 173071 | FIGUEROA VEGA, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 173072 | FIGUEROA VEGA, MARIA DEL C | REDACTED | CAGUAS | PR | 00725-9639 | REDACTED |
| 173073 | FIGUEROA VEGA, NELSON | REDACTED | SABANA GRANDE | PR | 00080-9819 | REDACTED |
| 173074 | FIGUEROA VEGA, NYDIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 173076 | FIGUEROA VEGA, PEDRO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 173077 | FIGUEROA VEGA, RAQUEL | REDACTED | CAROLINA | PR | 00986-8165 | REDACTED |
| 173078 | FIGUEROA VEGA, ROSA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 173079 | FIGUEROA VEGA, ROSA E. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 792251 | FIGUEROA VEGA, RUBEN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 173080 | FIGUEROA VEGA, RUBEN | REDACTED | CAYEY | PR | 00737-2454 | REDACTED |
| 173081 | FIGUEROA VEGA, SONIA N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 173083 | Figueroa Velazqu, Eduardo M | REDACTED | Yauco | PR | 00698 | REDACTED |
| 792252 | FIGUEROA VELAZQUEZ, ALBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 173084 | FIGUEROA VELAZQUEZ, ANTHONY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 173087 | Figueroa Velazquez, Carlos E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 173088 | FIGUEROA VELAZQUEZ, DORIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 792253 | FIGUEROA VELAZQUEZ, DORIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 173090 | FIGUEROA VELAZQUEZ, EDWIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 173091 | FIGUEROA VELAZQUEZ, ELSA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 173094 | Figueroa Velazquez, Glory I. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 173095 | Figueroa Velazquez, Hector R. | REDACTED | Sanford | FL | 32771 | REDACTED |
| 173096 | FIGUEROA VELAZQUEZ, HIRAM | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 173097 | FIGUEROA VELAZQUEZ, IDALIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 173098 | FIGUEROA VELAZQUEZ, IDALIA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 173099 | Figueroa Velazquez, Javier E. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 792254 | FIGUEROA VELAZQUEZ, JUAN C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 173100 | FIGUEROA VELAZQUEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 173101 | FIGUEROA VELAZQUEZ, MARIA T | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 173104 | FIGUEROA VELAZQUEZ, NORA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 173105 | FIGUEROA VELAZQUEZ, OLGA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 173106 | FIGUEROA VELAZQUEZ, OMAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 173107 | FIGUEROA VELAZQUEZ, OMAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 173108 | FIGUEROA VELAZQUEZ, ORLANDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 173109 | FIGUEROA VELAZQUEZ, SERGIO L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 173111 | FIGUEROA VELAZQUEZ, YAMILKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 173112 | FIGUEROA VELAZQUEZ, YANIRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 173114 | FIGUEROA VELAZQUEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 173115 | FIGUEROA VELEZ, ABIMAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 173118 | FIGUEROA VELEZ, AXEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 173119 | FIGUEROA VELEZ, CRISTHIAN M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 173120 | FIGUEROA VELEZ, CYNTHIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 173121 | FIGUEROA VELEZ, DANNY A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 173122 | Figueroa Velez, Edgar | REDACTED | St Cloud | FL | 34769 | REDACTED |
| 792255 | FIGUEROA VELEZ, HEGBERT | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 173123 | FIGUEROA VELEZ, HEGBERT A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 792256 | FIGUEROA VELEZ, IDSA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 173124 | FIGUEROA VELEZ, IDSA Y | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 173126 | FIGUEROA VELEZ, JANETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792257 | FIGUEROA VELEZ, JANETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 173128 | FIGUEROA VELEZ, JANNETTE MARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 173130 | FIGUEROA VELEZ, JORGE M. | REDACTED | COAMO | PR | 00765 | REDACTED |
| 173133 | FIGUEROA VELEZ, LORIMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 173134 | Figueroa Velez, Luis A | REDACTED | Bronx | NY | 10459 | REDACTED |
| 173135 | FIGUEROA VELEZ, MARCOS L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 173136 | FIGUEROA VELEZ, NANCY E. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 792258 | FIGUEROA VELEZ, NORMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 173137 | Figueroa Velez, Osvaldo | REDACTED | Guanica | PR | 00647 | REDACTED |
| 173138 | FIGUEROA VELEZ, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 173139 | FIGUEROA VELEZ, WILSON | REDACTED | UTUADO | PR | 00641-9731 | REDACTED |
| 173141 | Figueroa Velez, Zenaida | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 173142 | FIGUEROA VENGAS, HEYDEE Y. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 173145 | FIGUEROA VERA, VICTOR A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 173146 | FIGUEROA VERDEJO, MARIA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 173148 | FIGUEROA VICENTY, ARLENE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 173149 | FIGUEROA VICENTY, RICARDO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 173150 | FIGUEROA VIDOT, MARIA L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 173151 | FIGUEROA VIDOT, WILLIAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 173153 | FIGUEROA VIERA, JESUS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 173154 | FIGUEROA VIERA, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 173155 | FIGUEROA VIERA, WILLIAM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 173160 | FIGUEROA VILLAFANE, ALICIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 173161 | FIGUEROA VILLAFANE, JUAN F. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 173164 | FIGUEROA VILLAFAQE, WILFREDO | REDACTED | GUAYAMA | PR | 00784-9627 | REDACTED |
| 173166 | FIGUEROA VILLALBA, BRENDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 792259 | FIGUEROA VILLALBA, BRENDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 792260 | FIGUEROA VILLALBA, BRENDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 173167 | FIGUEROA VILLALBA, TAIMI | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 792261 | FIGUEROA VILLALBA, TAIMI | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 173168 | Figueroa Villalobos, Hector J | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 173169 | FIGUEROA VILLALOBOS, JASHIRA | REDACTED | CIALES | PR | 00683 | REDACTED |
| 792262 | FIGUEROA VILLALOBOS, JASHIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 173172 | FIGUEROA VILLALOBOS, MIGUEL | REDACTED | Ciales | PR | 00638 | REDACTED |
| 173173 | FIGUEROA VILLALONGO, GABRIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 173175 | FIGUEROA VILLANUEVA, IRIS Z | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 173176 | FIGUEROA VILLANUEVA, LUIS A | REDACTED | AGUADA | PR | 00602-9610 | REDACTED |
| 173178 | FIGUEROA VILLEGA, JORGE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 173179 | FIGUEROA VILLEGAS, CONSUELO | REDACTED | SAN JUAN | PR | 00928-9605 | REDACTED |
| 173180 | FIGUEROA VILLEGAS, VICTORIA | REDACTED | CAGUAS | PR | 00725-8905 | REDACTED |
| 173181 | FIGUEROA VIZCARRONDO, EDWIN J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 173182 | FIGUEROA VIZCARRONDO, GILBERT | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 173183 | FIGUEROA WESSENDORF, MONICA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 173184 | FIGUEROA WHALEN, KELLY A | REDACTED | BA AMON | PR | 00959 | REDACTED |
| 173185 | FIGUEROA WONG, HERY M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 173186 | Figueroa YACE, DIANA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 792263 | Figueroa YACE, DIANA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 173187 | FIGUEROA YI, ANGELA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 173188 | FIGUEROA YI, ANGELA | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 173189 | FIGUEROA ZABALA, IRIS J. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 173190 | FIGUEROA ZAMBRANA, JOSE L. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 173191 | Figueroa Zaragoza, Willmaries | REDACTED | Lajas | PR | 00667 | REDACTED |
| 173192 | FIGUEROA ZAVALA, VANESSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 173194 | FIGUEROA ZAYAS, BRIAN G. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 173198 | FIGUEROA ZAYAS, JOSE V | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 173199 | FIGUEROA ZAYAS, MARVIN G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 173200 | FIGUEROA ZENO, SAMMY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 173202 | FIGUEROA, ALFREDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 173203 | FIGUEROA, ANGELA R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 173204 | FIGUEROA, ANTONIO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 173206 | FIGUEROA, AYALA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 173207 | FIGUEROA, BETHZAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 173208 | FIGUEROA, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 173209 | FIGUEROA, CARMELO | REDACTED | MAUNABO | PR | 00707-9706 | REDACTED |
| 173210 | Figueroa, Carmen M. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 173211 | FIGUEROA, CESAR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 173215 | FIGUEROA, EDWIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 173216 | FIGUEROA, FLORENTINO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 173217 | FIGUEROA, FRANK | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 173218 | FIGUEROA, JEANNETTE DEL C | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 792264 | FIGUEROA, JENNIFER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 173220 | FIGUEROA, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 173223 | FIGUEROA, JOSE L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 173224 | FIGUEROA, JUAN CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 173226 | FIGUEROA, KATHERINE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 173227 | FIGUEROA, KAYLO A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 173228 | FIGUEROA, LUIS | REDACTED | ORLANDO | FL | 32821 | REDACTED |
| 173229 | FIGUEROA, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 173230 | FIGUEROA, LUZ S | REDACTED | GARROCHALES | PR | 00652-0000 | REDACTED |
| 173231 | FIGUEROA, MANUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 173232 | FIGUEROA, MANUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 173234 | FIGUEROA, MARIA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 173235 | FIGUEROA, MARIA SOCORRO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 173237 | FIGUEROA, MARICHELLE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 792265 | FIGUEROA, MIGUEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 173241 | FIGUEROA, MIGUEL D. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 173242 | FIGUEROA, MINERVA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 173244 | FIGUEROA, RAFAEL A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 173245 | FIGUEROA, RAQUEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 173247 | FIGUEROA, SAUL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 173249 | FIGUEROA, VICTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 792266 | FIGUEROA, YESSENIA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 173250 | FIGUEROA,CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 173251 | FIGUEROA,JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 173253 | FIGUEROA,LUCAS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 173254 | FIGUEROA,MARIA L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 173255 | FIGUEROA,RICHARD | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 173256 | FIGUEROA,RICHARD | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 173258 | FIGUEROACOLON, FILIBERTO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 173259 | FIGUEROACORDERO, DAVID | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 173260 | FIGUEROALUGO, MARIA F | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 173261 | FIGUEROAMULLER, JOSE L. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 173262 | FIGUEROAPEREIRA, ESPERANZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 173263 | FIGUEROAPEREZ, ALEXIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 173264 | FIGUEROARIVERA, HIPOLITO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 173265 | FIGUEROARODRIGUEZ, NATALIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 173266 | FIGUEROARODRIGUEZ, NORMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 173267 | FIGUEROASANCHEZ, MARY A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 173268 | FIGUEROASANCHEZ, MAURITANIA | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 173269 | FIGUEROAVILLEGAS, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 173270 | FIGUEROLA FERNANDEZ, MIGUEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 173271 | FIGUEROLA GOYANES, YIRIANIS M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 173273 | FIGUERQA CORA, AIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 173274 | FIGUIEROA MELENDEZ, NILDA G | REDACTED | SAN JUAN | PR | 00926-2509 | REDACTED |
| 173276 | FIGUROA FIGUEROA, SHIRLEY ANN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 173277 | FIGUROA RODRIGUEZ, DIEG | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 173294 | FILION CASTRO, MARICELY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 173295 | FILION MUNIZ, CARMEN | REDACTED | GUAYANILLA | PR | 00656-0129 | REDACTED |
| 173296 | FILION RODRIGUEZ, JOANNA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 173297 | FILION RODRIGUEZ, LUIS JOSUE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 173298 | FILION TRUJILLO, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 173299 | FILIPETTI ORTIZ, YASHIRA | REDACTED | San Juan | PR | 00999 | REDACTED |
| 173301 | FILIPPELLI MARTINEZ, MARIA D | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 173305 | FILIPPETTI NATAL, JANITZA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 173307 | FILIPPETTI PEREZ, ADA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 173308 | FILIPPETTI PEREZ, AIDA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 173309 | FILIPPETTI PEREZ, IRIS N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 173310 | FILIPPETTI ROMAN, AUDREY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 173311 | FILIPPETTI ROMAN, LOURDES I | REDACTED | ADJUNTOS | PR | 00601 | REDACTED |
| 173328 | FILOMENO CARRION, MYRNA | REDACTED | CANOVANAS | PR | 00729-9701 | REDACTED |
| 173329 | FILOMENO CARRION, VIRGENMINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 173334 | FILOMENO MONGE, CARMEN G | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 173336 | FILOMENO PACHECO, MILDRED | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 173337 | FILOMENO PAGAN, EDWIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 173338 | FILOMENO PARRILLA, CLARA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 173339 | FILOMENO PEREZ, OLGA | REDACTED | SABANA LLANA | PR | 00924 | REDACTED |
| 173342 | FILOMENO RIVERA, EILEEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792267 | FILOMENO RIVERA, EILEEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 173343 | FILOMENO RIVERA, MATILDE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 173344 | FILOMENO RIVERA, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 173345 | FILOMENO RODRIGUEZ, YARILIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 173347 | FILOMENO SALGADO, JOSE | REDACTED | LOIZA | PR | 00722 | REDACTED |
| 792268 | FILOMENO, LOURDES M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 173350 | FILPO FILPO, RUBEN | REDACTED | JUNCOS | PR | 00936 | REDACTED |
| 792269 | FILPO FILPO, RUBEN | REDACTED | GURABO | PR | 00777 | REDACTED |
| 173354 | FILPO URENA, NERYS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 173359 | FINALE CARDENAS, ALFREDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 173397 | FINES CHANZA, MARIA | REDACTED | CANOVANAS | PR | 00729-1797 | REDACTED |
| 173399 | FINES FERRER, CARLOS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 173401 | FINES HERNANDEZ, VERLEE L. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 173402 | FINES MALDONADO, LYMARI I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 173403 | FINES MALDONADO, NAILEEN S. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 792270 | FINES RIVERA, NORMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 173404 | FINES RIVERA, NORMA | REDACTED | BAYAMON | PR | 00959-0009 | REDACTED |
| 173405 | FINES RIVERA, NYDIA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 173406 | FINES RIVERA, SAUL | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 173409 | FINKELSTEIN LOPEZ, JERRY H | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 173411 | FINOLI RIVERA, GABRIEL G | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 173412 | FIOL BENITEZ, WANDA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 173415 | FIOL FUMERO, LUIS G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 173418 | FIOL MATTA, CARLOS J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 173420 | FIOL PICO, MANUEL B. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 173422 | FIOL TORRES, EDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 173423 | FIOL, LUIS D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 173424 | FIOLA GARCIA, ROBERTO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 792271 | FIORE VEGA, DELIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 173431 | FIORE VEGA, DELIA | REDACTED | GUAYNABO | PR | 00965-5107 | REDACTED |
| 792272 | FIORE VEGA, LAURA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 792273 | FIORE VEGA, LAURA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 173432 | FIORE VEGA, LAURA | REDACTED | GUAYNABO | PR | 00965-5320 | REDACTED |
| 173434 | FIQUEROA COLLAZO, MILDRED | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 173435 | FIQUEROA ORTIZ, MIGDALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 173436 | FIQUEROA RODRIGUEZ, LUZ M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 173437 | FIQUEROA SAEZ, FLOR M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 173438 | FIQUEROA TORRES, TAMARA | REDACTED | VILLALBA | PR | 00701 | REDACTED |
| 173457 | FIRPI ALVARADO, MORAIMA | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 173458 | FIRPI CRUZ, JENNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 173459 | FIRPI MATOS, LUIS E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 173460 | FIRPI MORELL, MARITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 173461 | FIRPI NIEVES, GLENDA IVETTE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 173463 | FIRPI RIVERA, JULIO CESAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 173464 | FIRPI SOLIS, ENID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 173466 | FIRPI SOLIS, MYRNA | REDACTED | PATILLAS | PR | 00723-1074 | REDACTED |
| 792274 | FIRPI SOLIS, MYRNA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 173574 | FISCHBACH CAMERON, SHERYL A | REDACTED | RIOPIEDRAS | PR | 00921 | REDACTED |
| 173575 | FISCHBACH FELICIANO, KAREN | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 792275 | FIUNTE CARVAJAL, YASNELY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 173600 | FIUNTE CARVAJAL, YASNELY | REDACTED | CAGUAS | PR | 00726-4956 | REDACTED |
| 173621 | FLAM, SHEREEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 173628 | Flanegien Orti, Anna Esther | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 173632 | FLAQUER MENDOZA, IRVIN A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 792276 | FLAQUER MENDOZA, YADIMARI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 173634 | FLAQUER SANCHEZ, JULIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 173652 | FLAZ FLAZ, GEORGINA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 173653 | FLAZ FLAZ, GUADALUPE | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 173655 | FLAZ SANTANA, TEODORO | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 173656 | FLECHA ACEVEDO, WILSON J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 173657 | FLECHA ALEJANDRO, ESTEBAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 173661 | FLECHA AYALA, MARITZA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 173663 | FLECHA BURGOS, ISMAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 173664 | FLECHA BURGOS, MARIELL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 173665 | FLECHA BURGOS, VANESSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 792277 | FLECHA BURGOS, VANESSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 173666 | FLECHA CARRION, ANGEL M. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 173667 | FLECHA CASILLAS, EFRAIN | REDACTED | NAGUABO | PR | 00791 | REDACTED |
| 173669 | FLECHA CASILLAS, MARIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 173672 | FLECHA COLON, LUZ N. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 173673 | FLECHA CRUZ, ALICE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 173674 | FLECHA CRUZ, JOSE I. | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 173675 | FLECHA CRUZ, JOSEPHINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 173676 | FLECHA CRUZ, ZULMA | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 173677 | FLECHA CUADRADO, ALEXANDRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 792278 | FLECHA DE JESUS, ANNA K | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 173679 | FLECHA DE JESUS, ISMAEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 173682 | FLECHA DEL VALLE, OLGA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 173684 | FLECHA DELGADO, MIGDALIA | REDACTED | HUMACAO | PR | 00791-9735 | REDACTED |
| 173685 | FLECHA DIAZ, SAMUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 173686 | FLECHA ESPINOSA, NILSA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 173687 | FLECHA FLECHA, ANGELA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 792279 | FLECHA FLECHA, ANGELA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 173689 | Flecha Flecha, Juan E. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 173690 | FLECHA FLECHA, MARISOL | REDACTED | HUMACAO | PR | 00791-9602 | REDACTED |
| 173693 | FLECHA GARCIA, MARALIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 173694 | FLECHA GARCIA, SAMMY | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 173695 | Flecha Gonzalez, Diosito | REDACTED | Humacao | PR | 00791 | REDACTED |
| 173696 | FLECHA LOZADA, ADELAIDA | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 173697 | Flecha Maldonado, Miguel A | REDACTED | Humacao | PR | 00791-9602 | REDACTED |
| 173698 | FLECHA MARTINEZ, EDUARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 173701 | FLECHA MEDINA, JUAN R | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 173703 | Flecha Mestre, Jorge L. | REDACTED | Humacao | PR | 00791-9602 | REDACTED |
| 173704 | Flecha Mestre, Judith | REDACTED | Humacao | PR | 00791-9602 | REDACTED |
| 173705 | FLECHA MESTRE, LILLIAM | REDACTED | San Juan | PR | 00907 | REDACTED |
| 173706 | FLECHA MESTRE, LILLIAM | REDACTED | HUMACAO | PR | 00791-9602 | REDACTED |
| 173707 | FLECHA MESTRE, MARIA I. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 173708 | FLECHA MOJICA, ANDRES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 173709 | Flecha Ortiz, Alex Alejandro | REDACTED | Ponce | PR | 00717 | REDACTED |
| 792280 | FLECHA ORTIZ, BELIZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 173710 | FLECHA ORTIZ, YOLIANGELLY | REDACTED | PONCE | PR | 00717-1715 | REDACTED |
| 173712 | FLECHA REYES, ANA E | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 173714 | FLECHA REYES, JUANITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 173715 | FLECHA REYES, PORFIRIA | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 173716 | FLECHA REYES, RENE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 792281 | FLECHA RIVERA, MAIKA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 173717 | FLECHA RIVERA, MAIKA Y | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 173718 | FLECHA RODRIGUEZ, YADITZA E | REDACTED | HUMACAO | PR | 00791-9615 | REDACTED |
| 173720 | FLECHA ROMAN, MARCELINA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 173721 | FLECHA ROMAN, MARIA A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 173722 | FLECHA ROMAN, MARIA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 173723 | FLECHA ROSSY, MILAGROS | REDACTED | SAN GERMAN | PR | 00698 | REDACTED |
| 173724 | FLECHA SANCHEZ, ALEXANDER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 173725 | FLECHA SANTANA, AIDA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 173726 | FLECHA SANTIAGO, ALBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 173727 | FLECHA VIERA, ANNABELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 173728 | FLECHA, JOHAN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 173730 | FLECHARIVERA, TOMAS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 792282 | FLETE, JULIA | REDACTED | TOA BAJA | PR | 00957 | REDACTED |
| 173828 | Flora Gutierrez, Ricardo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 173834 | FLORA SANTIAGO, EMELINA | REDACTED | PEÃUELAS | PR | 00624 | REDACTED |
| 173835 | Flora Santiago, Ricardo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 173839 | Floran Adorno, Josue | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 173842 | FLORAN DIAZ, EDWIN | REDACTED | GUAYNABO | PR | 00956 | REDACTED |
| 173843 | FLORAN DIAZ, JOSE F | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 173844 | FLORAN DIAZ, PABLO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 173845 | FLORAN DIAZ, PABLO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 173846 | FLORAN HERNANDEZ, MARITZA | REDACTED | TOA BAJA | PR | 00951-0235 | REDACTED |
| 173847 | FLORAN RIVERA, JOSE A | REDACTED | BAYAMON | PR | 00966 | REDACTED |
| 173848 | FLORAN RODRIGUEZ, ABRAHAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 173849 | FLORAN RODRIGUEZ, EFRAIN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 173850 | FLORAN RODRIGUEZ, ELIAS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 792283 | FLORAN RODRIGUEZ, ELIAS | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 173851 | FLORAN RODRIGUEZ, MIGUEL A | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 173852 | FLORAN RODRIGUEZ, NEHEMIAS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 173854 | FLORAN SANCHEZ, LUIS A | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 792284 | FLORAN VALDEZ, ABRAHAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792285 | FLORAN VALDEZ, LENIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 173856 | FLORAN VAZQUEZ, JOSE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 173857 | FLORAN VAZQUEZ, MANUEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 173861 | FLORE SANTIAGO, ISMAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 173866 | FLORENCIANI FLORRENCIANI, MILTON | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 792286 | FLORENCIANI RODRIGUEZ, ILEANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 173868 | FLORENCIANI VARGAS, ADA M | REDACTED | CAMUY | PR | 00627-9120 | REDACTED |
| 173869 | FLORENCIANI VARGAS, SONIA N | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 792287 | FLORENTINO RIVERA, DAMANIELIZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 173902 | FLORES ACEVEDO, IVY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 173903 | FLORES ACEVEDO, JESUS M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 173905 | FLORES ACEVEDO, MARIA A | REDACTED | BAYAMON | PR | 00960-3171 | REDACTED |
| 173906 | FLORES ACEVEDO, WILFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 173907 | FLORES ACOSTA, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 173908 | FLORES ACOSTA, EFRAIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 173909 | FLORES ACOSTA, EFRAIN A. | REDACTED | HATO REY | PR | 00953-3548 | REDACTED |
| 173910 | FLORES ACOSTA, ELVIN J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 173912 | FLORES ACOSTA, RICHARD | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 173913 | FLORES ACOSTA, SANDRA | REDACTED | LAJAS | PR | 00667-9517 | REDACTED |
| 173914 | Flores Acosta, Victor J | REDACTED | San German | PR | 00683 | REDACTED |
| 173915 | Flores Acosta, Wilberto J | REDACTED | San German | PR | 00683 | REDACTED |
| 173916 | FLORES ADAMS, QUISILINDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 173917 | FLORES ADAMS, ROXAN M. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 173918 | FLORES ADORNO, ANA I. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 173919 | FLORES ADORNO, CARLOS L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 792288 | FLORES ADORNO, DARWIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 173921 | FLORES ADORNO, EDDIE Z | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 173923 | FLORES ADORNO, LUZ V | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 173926 | FLORES AGOSTO, ANARIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 173927 | FLORES AGOSTO, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 173928 | FLORES AGOSTO, MAYRA G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 173929 | FLORES AGOSTO, VICTOR M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792289 | FLORES AGOSTO, WANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 173930 | FLORES AGRINSONI, MIGUEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 173931 | FLORES AGUAYO, JOSE A | REDACTED | LUQUILO | PR | 00773 | REDACTED |
| 173932 | FLORES ALAMO, PROVIDENCIA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 173933 | FLORES ALBINO, JOSEFA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 173934 | FLORES ALDUEN, DOEL J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 173936 | FLORES ALICEA, CLARIZA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 792290 | FLORES ALICEA, CLARIZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 173937 | FLORES ALICEA, DIANA L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 173939 | FLORES ALICEA, IRIS D | REDACTED | GUANICA | PR | 00653 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 173940 | FLORES ALICEA, MARADIALI | REDACTED | GUAYNABO | PR | 00960 | REDACTED |
| 173942 | FLORES ALMODOVAR, GLORIA M | REDACTED | SAN GERMAN | PR | 00683-4352 | REDACTED |
| 173943 | FLORES ALMODOVAR, MILAGROS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 173945 | FLORES ALOMAR, LUIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 792291 | FLORES ALVARADO, ELINETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 173947 | FLORES ALVAREZ, ASTRID | REDACTED | CABO ROJO | PR | 00923 | REDACTED |
| 792292 | FLORES ALVAREZ, ASTRID | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 173949 | FLORES ALVAREZ, GISELLE | REDACTED | PONCE | PR | 00716-2738 | REDACTED |
| 173951 | FLORES ALVAREZ, RAMSES | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 173953 | FLORES ANTOMMARCHI, ROBERTO | REDACTED | GUAYNABO | PR | 00969-4422 | REDACTED |
| 173956 | FLORES APONTE, HECTOR | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 173957 | FLORES APONTE, JOSE IVAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 173958 | FLORES APONTE, MARIA DE LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 173960 | FLORES APONTE, RAFAEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 173961 | FLORES APONTE, SHEILA MARIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 173962 | FLORES AQUINO, MARILYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 173964 | Flores Arce, Valentin | REDACTED | Ponce | PR | 00730 | REDACTED |
| 173966 | FLORES ARROYO, HELIA | REDACTED | MNATI | PR | 00674 | REDACTED |
| 173967 | FLORES ARROYO, REGALADA | REDACTED | PATILLAS | PR | 00000 | REDACTED |
| 173968 | FLORES ARROYO, VANESSA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 792293 | FLORES ARZUAGA, JEAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 173969 | FLORES ASTACIO, YAZMIN | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 173971 | Flores Ayala, Ivan | REDACTED | Yauco | PR | 00698 | REDACTED |
| 173972 | FLORES AYALA, LYDIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 173973 | FLORES AYALA, NEFTALI | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 173974 | Flores Ayala, Pedro | REDACTED | Yauco | PR | 00698 | REDACTED |
| 173975 | FLORES AYALA, WANDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 173977 | FLORES AYUSO, HECTOR M | REDACTED | CANOVANAS | PR | 00729-3220 | REDACTED |
| 173982 | FLORES BAEZ, ISMAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 173983 | FLORES BAEZ, ISRAEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 173985 | FLORES BAGU, LAURA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 792294 | FLORES BAGU, LAURA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 173987 | FLORES BARRETO, ILLIADYS A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 173988 | FLORES BARRIOS, ANGEL R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 792295 | FLORES BARRIOS, ANGEL R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 173990 | FLORES BENITEZ, VANESSA | REDACTED | BAYAMON | PR | 00691 | REDACTED |
| 173991 | FLORES BERGANZA, ROBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792296 | FLORES BERGANZO, ROBERTO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 173992 | FLORES BERMUDEZ, ALBERTO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 173994 | Flores Bermudez, Elvin L | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 173995 | FLORES BERMUDEZ, HECTOR L | REDACTED | CIDRA | PR | 00739-1030 | REDACTED |
| 173996 | FLORES BERMUDEZ, HECTOR R. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 173997 | FLORES BERMUDEZ, JEANNETTE | REDACTED | YABUCOA | PR | 00767-0453 | REDACTED |
| 1257089 | FLORES BERMUDEZ, MARIA E. | REDACTED | CIDRA | PR | 00793 | REDACTED |
| 174001 | FLORES BERNIER, KERMIT | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174002 | FLORES BERRIOS, NEMESIS M | REDACTED | GUAYNABO | PR | 00969-0455 | REDACTED |
| 174003 | FLORES BERRIOS, RAYDA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 174004 | FLORES BETANCOURT, CARMEN L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 174005 | FLORES BETANCOURT, EFRAIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 174008 | FLORES BETANCOURT, MIGUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 174010 | FLORES BIDO, MARIA P | REDACTED | SAN JUAN | PR | 00926-4510 | REDACTED |
| 174011 | FLORES BIRRIEL, ERIKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 174012 | FLORES BONILLA, ERICKSONA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 174014 | FLORES BONILLA, FELICITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 792297 | FLORES BONILLA, FELICITA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 174015 | FLORES BONILLA, LUIS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 174016 | FLORES BONILLA, LUZ A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 174018 | FLORES BONILLA, MAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 174019 | FLORES BONILLA, NINOSHKA Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 174020 | FLORES BONILLA, ROBERTO | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 174021 | FLORES BONILLA, VILMA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 174023 | FLORES BORGES, ELVIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174024 | FLORES BORGES, NILDA R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 174025 | FLORES BORRERO, MARCELA DEL PILAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 174026 | FLORES BOSQUE, MAGDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 792298 | FLORES BOSQUE, MAGDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 174027 | Flores Bosques, Alvin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 792299 | FLORES BRUNO, TATIANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 174030 | FLORES CABALLERO, BARBARA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174031 | FLORES CABALLERO, GLORIA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 174034 | FLORES CABASSA, GLORYCER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 174035 | FLORES CABRERA, ANABEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 174037 | FLORES CACERES, VICTOR M | REDACTED | BOQUERON | PR | 00622-0000 | REDACTED |
| 792300 | FLORES CAEZ, KRYSTAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792301 | FLORES CALDERON, MARIBEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174041 | FLORES CALDERON, MARIBEL | REDACTED | SAN LORENZO | PR | 00754-9621 | REDACTED |
| 792302 | FLORES CALDERON, STACEY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 174044 | FLORES CAMACHO, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 174045 | FLORES CAMACHO, MAYRA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 174048 | FLORES CAMACHO, VERLYANE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174049 | FLORES CAMACHO, WILSON | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 174050 | Flores Camacho, Yanira Ivonne | REDACTED | Bayamon | PR | 00960-2344 | REDACTED |
| 174051 | FLORES CAMILO, JOSE A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 174052 | FLORES CAMILO, LUZ M | REDACTED | CAROLINA | PR | 00986-1204 | REDACTED |
| 174053 | FLORES CANALES, JORGE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 174054 | Flores Canales, Jorge A | REDACTED | Dorado | PR | 00646 | REDACTED |
| 174058 | Flores Candelaria, Rafael J | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 174059 | FLORES CANDELARIO, EVELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 174060 | FLORES CANDELARIO, NOELIA | REDACTED | CIDRA | PR | 00736 | REDACTED |
| 174061 | FLORES CAPELES, JOSE R. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174063 | FLORES CARABALLO, ABIGAIL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 792303 | FLORES CARABALLO, GEORGINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 174064 | FLORES CARABALLO, GEORGINA | REDACTED | AGUADILLA | PR | 00603-9510 | REDACTED |
| 174065 | FLORES CARABALLO, IRIS N | REDACTED | ANGELES | PR | 00611-0624 | REDACTED |
| 792304 | FLORES CARABALLO, JAYSON A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 174066 | FLORES CARABALLO, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 174067 | FLORES CARABALLO, MARIA D | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 174068 | FLORES CARBONELL, CARLOS A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 174069 | FLORES CARDONA, ESTEBAN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 174070 | FLORES CARDONA, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 174071 | FLORES CARDONA, RUBEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174072 | FLORES CARMONA, CELESTINO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 792305 | FLORES CARMONA, VICTOR M. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 174075 | FLORES CARO, MIGUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 174076 | FLORES CARPIO, EFRAIN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 174077 | FLORES CARRASQUILLO, ARSENIO | REDACTED | JUNCOS | PR | 00777-0673 | REDACTED |
| 174078 | FLORES CARRASQUILLO, FELIPE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 174079 | Flores Carrasquillo, Jose L | REDACTED | Carolina | PR | 00987 | REDACTED |
| 174082 | FLORES CARRASQUILLO, LILLIAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 174084 | FLORES CARRASQUILLO, RENE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174085 | FLORES CARRASQUILLO, RUBEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 174087 | Flores Carreras, Felix Ramon | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 174090 | FLORES CARRION, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792306 | FLORES CARRION, FELIX | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 174091 | FLORES CARRION, FELIX F | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 792307 | FLORES CARRION, FELIX F. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 174093 | FLORES CARRION, MARISEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 174094 | FLORES CARRION, NOELIA | REDACTED | San Juan | PR | 00777 | REDACTED |
| 174098 | FLORES CASIANO, VERENA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 792308 | FLORES CASILLAS, CARLOS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 174099 | FLORES CASILLAS, KARLA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 174100 | FLORES CASILLLAS, CARLOS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 792309 | FLORES CASTILLO, LESLIE | REDACTED | MAYAGÜEZ | PR | 00682 | REDACTED |
| 174102 | FLORES CASTILLO, LESLIE S | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 174103 | FLORES CASTILLO, LUIS R. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 174104 | FLORES CASTILLO, VIRGINIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 174105 | FLORES CASTRO, CARMEN D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 792310 | FLORES CASTRO, DENNIS V | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 792311 | FLORES CASTRO, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 174107 | FLORES CASTRO, JORGE J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174108 | Flores Castro, Minerva | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 174109 | FLORES CASTRO, SUSANA | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 174111 | FLORES CHAPARRO, CARMEN N | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 174112 | FLORES CHARNECO, SANTIAGO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 792312 | FLORES CHARRIEZ, ROSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 174113 | FLORES CHARRIEZ, ROSA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 174116 | FLORES CINTRON, NELLY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 174117 | FLORES CLAUDIO, EUNICE | REDACTED | CAYEY | PR | 00737-0268 | REDACTED |
| 174118 | FLORES CLAVIJO, GREGORIO | REDACTED | CAGUAS | PR | 00725-4068 | REDACTED |
| 792313 | FLORES COLLADO, CAROL M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 174119 | FLORES COLLADO, ILEANA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 174121 | FLORES COLLAZO, CECILIA | REDACTED | GUAYAMA | PR | 00785-0000 | REDACTED |
| 174122 | FLORES COLON, ABIGAIL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 174123 | FLORES COLON, ALICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174124 | FLORES COLON, ANGEL | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 174125 | FLORES COLON, ANGEL M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 174126 | FLORES COLON, CARMEN D | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 174127 | FLORES COLON, DOMINGO R. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 174128 | Flores Colon, Edith | REDACTED | Juncos | PR | 00777 | REDACTED |
| 174130 | FLORES COLON, EVELYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 174131 | FLORES COLON, EVELYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 174132 | FLORES COLON, EVELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 174133 | FLORES COLON, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174134 | FLORES COLON, ISABEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 174135 | FLORES COLON, IVELIZE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 792314 | FLORES COLON, IVELIZE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 174137 | FLORES COLON, JEAN CARLOS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174139 | FLORES COLON, JOHANNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 174140 | FLORES COLON, JOSE A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 792315 | FLORES COLON, JOSE A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 174141 | Flores Colon, Jose F | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 174142 | FLORES COLON, JOSE L. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 174143 | FLORES COLON, JUSTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 174144 | Flores Colon, Luis | REDACTED | Juncos | PR | 00777 | REDACTED |
| 792316 | FLORES COLON, MARIA A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174145 | FLORES COLON, MARIA A | REDACTED | JUNCOS | PR | 00777-2299 | REDACTED |
| 174146 | Flores Colon, Maria De Los A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 174147 | FLORES COLON, MARIA J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 792317 | FLORES COLON, MARJORIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 174148 | FLORES COLON, MARJORIE | REDACTED | CAGUAS | PR | 00725-9059 | REDACTED |
| 174150 | Flores Colon, Migdalia | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 174151 | FLORES COLON, OMAR | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 174153 | FLORES COLON, REINALDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174154 | FLORES COLON, REY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 174155 | FLORES COLON, REY FRANCISCO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 174156 | Flores Colon, Saulo A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 174157 | FLORES COLON, VICTOR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 174158 | FLORES COLON, YESENIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 174159 | FLORES COMA, MARIBEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 174161 | FLORES CONCEPCION, JONATHAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 174162 | FLORES CONTRERAS, MILDRED | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 174163 | FLORES CORDERO, ADNELLYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 174165 | FLORES CORREA, ARLENE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 792318 | FLORES CORREA, ROSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 174167 | Flores Cortes, Carlos M | REDACTED | Manati | PR | 00674 | REDACTED |
| 174168 | FLORES CORTES, EDNA | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 174169 | FLORES CORTES, EVELYN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 174170 | FLORES CORTES, LUCIANO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 174172 | FLORES CORTES, MARISOL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 174173 | FLORES CORTES, MICHAEL D. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 174174 | FLORES CORTES, MORAIMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 174176 | Flores Cortes, Orlando A | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 174177 | FLORES COSME, CORAL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 174178 | FLORES COSS, YAZMIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 174179 | FLORES COTTE, ANTONIO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 174180 | FLORES COTTE, JOSE A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 174182 | FLORES COTTO, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792319 | FLORES COTTO, MAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792320 | FLORES COTTO, MAYRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174183 | FLORES COTTO, MAYRA | REDACTED | CAGUAS | PR | 00725-9718 | REDACTED |
| 174184 | FLORES COTTO, MORAIMA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174185 | FLORES CRESPO, ELBA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 174186 | FLORES CRESPO, EVA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 174188 | FLORES CRESPO, JOSE O. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 1257090 | FLORES CRESPO, JOSE O. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 792321 | FLORES CRESPO, JUANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174190 | FLORES CRESPO, JUANA M | REDACTED | CAGUAS | PR | 00725-4659 | REDACTED |
| 174191 | FLORES CRESPO, LUIS A. | REDACTED | CATANO | PR | 00949 | REDACTED |
| 174192 | FLORES CRESPO, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174193 | FLORES CRESPO, MYRIAM C. | REDACTED | San Juan | PR | 00949 | REDACTED |
| 174194 | FLORES CRUZ, AMALKY J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 174196 | FLORES CRUZ, ANA E | REDACTED | JUNCOS | PR | 00777-9611 | REDACTED |
| 174197 | FLORES CRUZ, ANGEL L | REDACTED | CAGUAS | PR | 00725-9713 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 174199 | FLORES CRUZ, CARLOS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 792322 | FLORES CRUZ, CARMELO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174200 | FLORES CRUZ, CARMELO | REDACTED | CAGUAS | PR | 00725-4536 | REDACTED |
| 174202 | Flores Cruz, Cruz | REDACTED | Caguas | PR | 00726 | REDACTED |
| 174204 | FLORES CRUZ, EDNA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 174205 | FLORES CRUZ, EILEEN Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 792323 | FLORES CRUZ, EILEEN Y | REDACTED | CATANO | PR | 00962 | REDACTED |
| 174206 | Flores Cruz, Elba | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 174207 | FLORES CRUZ, EMILIO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 174209 | FLORES CRUZ, IDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 174210 | FLORES CRUZ, ISABEL | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 174212 | Flores Cruz, Jorge | REDACTED | Guaynabo | PR | 00968 | REDACTED |
| 174213 | FLORES CRUZ, JOSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 174214 | FLORES CRUZ, JOSE G | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 792324 | FLORES CRUZ, JOSE G. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 174215 | FLORES CRUZ, KAREN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174216 | FLORES CRUZ, LEILA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174218 | FLORES CRUZ, LUIS E. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 174219 | FLORES CRUZ, LUIS ENRIQUE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 174221 | FLORES CRUZ, MARIA J | REDACTED | BAYAMON | PR | 00960-0733 | REDACTED |
| 174222 | FLORES CRUZ, MARIANO | REDACTED | MINILLAS | PR | 00956 | REDACTED |
| 174223 | FLORES CRUZ, MERALYS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792325 | FLORES CRUZ, MERALYS H | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174225 | FLORES CRUZ, NIXSALIS | REDACTED | LAS PIEDRAS | PR | 00997 | REDACTED |
| 792326 | FLORES CRUZ, RAMON | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 174227 | FLORES CRUZ, ROSA I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 174228 | FLORES CRUZ, SAMUEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 174230 | FLORES CRUZ, SERGIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 174234 | Flores Cruzado, Luz D | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 174236 | FLORES CUADRADO, DAISY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174239 | FLORES CURET, EDGAR R | REDACTED | MAYAGUEZ | PR | 00968 | REDACTED |
| 792327 | FLORES CURET, EDGAR R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 174240 | FLORES CURET, JENNIFER J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 174241 | FLORES DASTA, JUAN R. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 174243 | FLORES DASTA, ZONNIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 792328 | FLORES DASTA, ZONNIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 174244 | FLORES DAVID, ADRIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 174245 | FLORES DAVID, BERNARDO | REDACTED | COAMO | PR | 00769-1621 | REDACTED |
| 174246 | FLORES DAVID, IVONNE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 174247 | FLORES DAVILA, DAVID | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 174248 | FLORES DAVILA, EDNA E. | REDACTED | VEGA ALTA | PR | 00694 | REDACTED |
| 174249 | FLORES DAVILA, WILKINS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 174250 | FLORES DE AMILL, EVELYN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 174251 | FLORES DE CASTRO, IVETTE Y | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 174256 | FLORES DE JESUS, ADA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174257 | FLORES DE JESUS, ADA IRIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174259 | FLORES DE JESUS, BRENDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 792329 | FLORES DE JESUS, BRENDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174260 | FLORES DE JESUS, EDDIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 174262 | FLORES DE JESUS, JACKELINE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 174264 | FLORES DE JESUS, JORGE L. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 174265 | FLORES DE JESUS, JOSE M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174266 | FLORES DE JESUS, JULISSA | REDACTED | CAGUAS | PR | 00725-9732 | REDACTED |
| 174268 | FLORES DE JESUS, NAILEEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 792330 | FLORES DE JESUS, NAILEEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 174273 | FLORES DE JESUS, VILMA | REDACTED | CAROLINA | PR | 00983-1826 | REDACTED |
| 174275 | FLORES DE LEON, NELIDA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 174277 | FLORES DE SIACA, JUANITA | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 174278 | FLORES DEL TORO, AUREA L | REDACTED | CABO ROJO | PR | 00623-3308 | REDACTED |
| 174279 | FLORES DEL TORO, JULIA C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 174283 | FLORES DEL VALLE, KAREN A | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 174284 | FLORES DEL VALLE, MERCEDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792331 | FLORES DEL VALLE, MERCEDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174287 | FLORES DELGADO, ERNESTO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 174288 | FLORES DELGADO, ERNESTO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 174289 | FLORES DELGADO, GERARDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174290 | FLORES DELGADO, LEANDRO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 174292 | FLORES DELGADO, MARIA M | REDACTED | CANOVANA | PR | 00729 | REDACTED |
| 174293 | FLORES DELGADO, PASCUAL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 174294 | FLORES DELGADO, ROLANDO | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 174295 | FLORES DELGADO, VIRGINIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 792332 | FLORES DELGADO, VIRGINIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174296 | FLORES DENIS, DANIEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 174297 | FLORES DIAZ, ABNER | REDACTED | CAROLINA | PR | 00987-4821 | REDACTED |
| 174298 | FLORES DIAZ, ANGEL D. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 174299 | FLORES DIAZ, CARMEN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174300 | FLORES DIAZ, CARMEN M. | REDACTED | CAGUAS | PR | 00725-9634 | REDACTED |
| 174301 | FLORES DIAZ, DANA G | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 174302 | FLORES DIAZ, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 174304 | FLORES DIAZ, GICELA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174305 | FLORES DIAZ, GLADYS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 174306 | FLORES DIAZ, JACQUELINE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 174307 | Flores Diaz, Jaime | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 174308 | FLORES DIAZ, JENIFFER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 174309 | FLORES DIAZ, JESUS M. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 174310 | FLORES DIAZ, JOHANIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174311 | FLORES DIAZ, JORGE L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 174312 | FLORES DIAZ, JOSE A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 174313 | FLORES DIAZ, JUDITH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 174314 | FLORES DIAZ, LEANDRO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 792333 | FLORES DIAZ, MAGDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174317 | FLORES DIAZ, NATALY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 174318 | FLORES DIAZ, OMAR | REDACTED | CAGUAS | PR | 00925 | REDACTED |
| 174321 | FLORES DIAZ, OMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174322 | FLORES DIAZ, RAFAEL A. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 174323 | FLORES DIAZ, RAMON J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 792334 | FLORES DIAZ, RAMON N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 174324 | FLORES DIAZ, RAMONA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 174326 | FLORES DIAZ, SONIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 174328 | FLORES DIAZ, YOLANDA V. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174329 | FLORES DIAZ, ZAIDA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 174332 | FLORES DIEPPA, LUIS A. | REDACTED | Caguas | PR | 00726-5532 | REDACTED |
| 792335 | FLORES DOMENECH, JANICE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 174333 | FLORES DONES, ARVIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 174335 | FLORES DUENO, SANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 792336 | FLORES DUENO, SANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 174336 | FLORES DUQUE, FELIMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 174337 | FLORES ECHEVARRIA, PEDRO L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 174338 | FLORES ENCARNACION, ALEX | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 174339 | FLORES ENCARNACION, CARMEN M | REDACTED | RIO GRANDE | PR | 00745-7003 | REDACTED |
| 792337 | FLORES ESQUILIN, JOAN M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 174343 | FLORES ESQUILIN, SHERLEY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 792338 | FLORES ESTRADA, MARISOL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 174347 | FLORES FALCON, CARMEN E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 174349 | FLORES FEBRES, JEANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 174350 | FLORES FEBRES, JENNY I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 792339 | FLORES FELICIANO, JAVIER R | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 174352 | FLORES FELICIANO, JAVIER R. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 174354 | FLORES FELICIANO, LYDIA | REDACTED | CAYEY | PR | 00737-2427 | REDACTED |
| 174355 | FLORES FELICIANO, OLGA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174356 | Flores Fernandez, Arianys | REDACTED | Cidra | PR | 00739 | REDACTED |
| 792340 | FLORES FERNANDEZ, DAISY | REDACTED | CIDRA | PR | 00703 | REDACTED |
| 174357 | FLORES FERNANDEZ, DAISY | REDACTED | AGUAS BUENAS | PR | 00703-8450 | REDACTED |
| 174358 | FLORES FERNANDEZ, EDDIE | REDACTED | AGUAS BUENAS | PR | 00739 | REDACTED |
| 174359 | FLORES FERNANDEZ, ENID | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 174360 | FLORES FERNANDEZ, JANISSE | REDACTED | San Juan | PR | 00987 | REDACTED |
| 174361 | FLORES FERNANDEZ, JANISSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 174364 | FLORES FERREIRO, LUIS M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 174365 | FLORES FERRER, CARLOS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 174369 | FLORES FIGUEROA, AUSBERTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 792341 | FLORES FIGUEROA, AUSBERTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 174370 | FLORES FIGUEROA, EFRAIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 174371 | FLORES FIGUEROA, FRANCES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 174373 | FLORES FIGUEROA, IRIS Y. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 174375 | FLORES FIGUEROA, MELVIN E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 174377 | FLORES FIGUEROA, SAMALIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 174378 | FLORES FIGUEROA, VIOLETA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 174379 | FLORES FIGUEROA, ZORAIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174380 | FLORES FLANCO, LUISA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 174382 | FLORES FLORES, AMARILYS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 174384 | FLORES FLORES, ANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174385 | FLORES FLORES, ANGEL M | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 792342 | FLORES FLORES, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174386 | FLORES FLORES, CARMEN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174387 | FLORES FLORES, CARMEN L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 174388 | FLORES FLORES, CARMEN M | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |
| 174389 | FLORES FLORES, CECILIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174391 | FLORES FLORES, JAIME | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 792343 | FLORES FLORES, JENNIFER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 174392 | FLORES FLORES, JENNIFER | REDACTED | MOROVIS | PR | 00687-9504 | REDACTED |
| 174393 | FLORES FLORES, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174394 | FLORES FLORES, JOSSIE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 792344 | FLORES FLORES, LOURDES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 174397 | Flores Flores, Luis A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 174399 | FLORES FLORES, MARILYN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 174400 | FLORES FLORES, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792345 | FLORES FLORES, NAHOMI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792346 | FLORES FLORES, NINUTSHKA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 174403 | FLORES FLORES, RICARDO | REDACTED | LUGUILLO | PR | 00773 | REDACTED |
| 174404 | Flores Flores, Roberto | REDACTED | Gurabo | PR | 00778-9624 | REDACTED |
| 1257091 | FLORES FLORES, RUTH D. | REDACTED | CONROE | TX | 77385 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 174406 | FLORES FLORES, VICTOR J. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 174407 | FLORES FLORES, VIRGINIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 174408 | FLORES FLORES, WALDEMAR N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 174410 | FLORES FLORES, YAHAIRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 174412 | FLORES FONOLLOSA, PAULA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 174413 | FLORES FONTANEZ, DAMARIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 174414 | FLORES FONTANEZ, ENRIQUE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792347 | FLORES FONTANEZ, GINARIS S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174415 | FLORES FONTANEZ, INES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 174416 | Flores Fontanez, Luis O. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 174417 | FLORES FORASTIERI, INES | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 174418 | Flores Franco, Iraida | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 174419 | Flores Franco, Luis A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 174421 | FLORES FUENTES, JOSE A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 174422 | FLORES FUENTES, MARIA DE LOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174423 | FLORES GALARZA, DORCAS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 174426 | Flores Galarza, Jose | REDACTED | Caguas | PR | 00725 | REDACTED |
| 174429 | FLORES GALARZA, JOSE | REDACTED | GUANICA | PR | 00653-0078 | REDACTED |
| 174430 | FLORES GALARZA, JUAN A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 174431 | FLORES GALARZA, VICTOR M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 174432 | Flores Galvez, Esteban | REDACTED | Caguas | PR | 00725 | REDACTED |
| 792348 | FLORES GARAY, NICOLE M | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 174436 | FLORES GARCIA, ARMANDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 174438 | FLORES GARCIA, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 174439 | FLORES GARCIA, DESIREE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174440 | FLORES GARCIA, DOMINGO | REDACTED | Patillas | PR | 00723 | REDACTED |
| 792349 | FLORES GARCIA, FRANCES | REDACTED | PONCE | PR | 00717 | REDACTED |
| 174441 | FLORES GARCIA, FRANCES L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 174442 | FLORES GARCIA, GERARDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 174443 | FLORES GARCIA, GLORIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 174445 | FLORES GARCIA, JORGE N. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 174446 | FLORES GARCIA, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 174447 | FLORES GARCIA, JOSE A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 174450 | FLORES GARCIA, LUIS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 174451 | FLORES GARCIA, LUZ M | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 174452 | FLORES GARCIA, MARYERIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 174453 | FLORES GARCIA, MIGDALIA | REDACTED | GURABO | PR | 00778-2112 | REDACTED |
| 792350 | FLORES GARCIA, SOFIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 174454 | FLORES GARCIA, YAMILETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174455 | FLORES GARCIA, ZULMARY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 174456 | FLORES GARRIGA, FELIX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 174458 | FLORES GARRIGA, ROBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 174459 | Flores Garriga, Roberto | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 174460 | FLORES GASTON, LUZ E | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 174464 | Flores Gerena, Angel L | REDACTED | Caguas | PR | 00727 | REDACTED |
| 174465 | FLORES GERENA, CARMEN H | REDACTED | HUMACAO | PR | 00791-9547 | REDACTED |
| 174466 | Flores Giraud, Victor W | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 174467 | FLORES GOMEZ, EMIGDA | REDACTED | SAN LORENZO | PR | 00754-4401 | REDACTED |
| 174468 | FLORES GOMEZ, ISMAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792351 | FLORES GOMEZ, ISMAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174469 | FLORES GOMEZ, LUZ C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174470 | FLORES GOMEZ, LUZ M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 174471 | Flores Gomez, Marco Y | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 174472 | FLORES GOMEZ, MARIBEL | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 174473 | FLORES GOMEZ, NUBILUSTRE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 174474 | FLORES GONZALEZ, ANA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 174475 | FLORES GONZALEZ, ANA R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 792352 | FLORES GONZALEZ, ANA R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 174476 | FLORES GONZALEZ, CARLOS | REDACTED | CAGUAS | PR | 00725-2102 | REDACTED |
| 174477 | FLORES GONZALEZ, CARLOS E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174478 | FLORES GONZALEZ, CARLOS J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174479 | Flores Gonzalez, Carlos J. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 174481 | FLORES GONZALEZ, CESAR E | REDACTED | MAVAGUEZ | PR | 00680 | REDACTED |
| 792353 | FLORES GONZALEZ, CHRISTOPHER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792354 | FLORES GONZALEZ, ELI G | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 174484 | FLORES GONZALEZ, EVELYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 792355 | FLORES GONZALEZ, FRANCELYZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 174486 | Flores Gonzalez, Frederick | REDACTED | Patillas | PR | 00723 | REDACTED |
| 174487 | Flores Gonzalez, Heriberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 174488 | FLORES GONZALEZ, HILDA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 174489 | FLORES GONZALEZ, IVAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174490 | FLORES GONZALEZ, JEANNETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174492 | Flores Gonzalez, Jose Antonio | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 174493 | Flores Gonzalez, Jose M. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 174495 | FLORES GONZALEZ, JUANITA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 792356 | FLORES GONZALEZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792357 | FLORES GONZALEZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792358 | FLORES GONZALEZ, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174500 | FLORES GONZALEZ, LUIS A | REDACTED | CAGUAS | PR | 00725-9726 | REDACTED |
| 174501 | FLORES GONZALEZ, LUIS B | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 174502 | Flores Gonzalez, Manuel E | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 174503 | FLORES GONZALEZ, MAYERYLEEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 174505 | FLORES GONZALEZ, MIGUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 792359 | FLORES GONZALEZ, PAOLA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 174507 | FLORES GONZALEZ, RICARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174508 | FLORES GONZALEZ, SAMUEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 174509 | FLORES GONZALEZ, VANESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 174510 | Flores Gonzalez, William | REDACTED | Morovis | PR | 00687 | REDACTED |
| 174511 | FLORES GONZALEZ, YVONNE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792360 | FLORES GONZALEZ, YVONNE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174512 | FLORES GOTAY, CAMILLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 174513 | FLORES GOTAY, EDWARD | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174514 | FLORES GUADALUPE, EFRAIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 174517 | FLORES GUEVARA, MIGDALIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174518 | Flores Guilloty, Edmundo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 174519 | FLORES GUZMAN, ALICIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 174520 | FLORES GUZMAN, ANA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 174521 | FLORES GUZMAN, CARMEN J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 174522 | FLORES GUZMAN, JAIMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 174525 | FLORES GUZMAN, JULIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 174526 | Flores Guzman, Luis A | REDACTED | San German | PR | 00683 | REDACTED |
| 174528 | Flores Guzman, Pedro L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 174531 | FLORES HERNANDEZ, ANGEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 174532 | FLORES HERNANDEZ, ANTONIA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 174533 | FLORES HERNANDEZ, BRENDA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 174534 | FLORES HERNANDEZ, DAMARIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 792361 | FLORES HERNANDEZ, LISAMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 174538 | FLORES HERNANDEZ, OLGA | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792362 | FLORES HERNANDEZ, RUBYMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 174541 | FLORES HERNANDEZ, SHEILA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 174543 | FLORES HERNANDEZ, YOVANSKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 174544 | FLORES HERRERA, GLORIMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 174549 | Flores Huertas, Aurea E | REDACTED | San Juan | PR | 00909 | REDACTED |
| 174550 | Flores Huertas, Clarita | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 174551 | FLORES HUERTAS, CLARITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174552 | FLORES HUERTAS, HILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 174553 | FLORES HUGGINS, JESUS A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 174554 | FLORES IGLESIAS, MARIA DE | REDACTED | CAROLINA | PR | 00777 | REDACTED |
| 174555 | Flores Iglesias, Migdalia | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 174556 | FLORES INFANTE, ENID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 174557 | FLORES INGLES, IVONNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 174559 | Flores Irizarry, Gilbert | REDACTED | Juana Diaz | PR | 00795-9502 | REDACTED |
| 174561 | FLORES IRIZARRY, LUIS J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 792363 | FLORES IRIZARRY, ROSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 174562 | FLORES IRIZARRY, ROSA M | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 174563 | Flores Jaiman, Florencio G | REDACTED | Guayama | PR | 00784 | REDACTED |
| 174564 | FLORES JAIMAN, LESLIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 792364 | FLORES JENARO, IRIA C | REDACTED | CAGUAS | PR | 00795 | REDACTED |
| 174567 | FLORES JENARO, IRIA C | REDACTED | CAGUAS | PR | 00795-9405 | REDACTED |
| 174569 | FLORES JIMENEZ, OSVALDO M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174571 | FLORES JORGE, LOYDA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 792365 | FLORES JUSINO, GIOVANNY D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 792365 | FLORES JUSINO, GIOVANNY D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 174573 | Flores Justiniano, Jennett | REDACTED | San German | PR | 00683 | REDACTED |
| 174574 | FLORES JUSTINIANO, LEIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 174575 | Flores Justiniano, Leida | REDACTED | San German | PR | 00683 | REDACTED |
| 792367 | FLORES KINARD, BARBARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 174576 | FLORES LABAULT, CRISTINA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 792368 | FLORES LABOY, DILIA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 174580 | FLORES LARACUENTE, ZULEYKA | REDACTED | PONCE | PR | 00728-2118 | REDACTED |
| 792369 | FLORES LASANTA, TERESA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792370 | FLORES LAZZARINE, MARIA DEL R | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 174582 | FLORES LAZZARINE, MARIA DEL R | REDACTED | QUEBRADILLAS | PR | 00678-0951 | REDACTED |
| 174584 | FLORES LEBRON, EPIFANIO | REDACTED | ARROYO | PR | 00714-1175 | REDACTED |
| 174585 | FLORES LEBRON, IRMA | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 174586 | FLORES LEON, ANDREITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 174587 | FLORES LEON, MIGDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792371 | FLORES LEON, MIGDALIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 174588 | FLORES LLANOS, MARIA V. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 174589 | FLORES LLANOS, SAUL | REDACTED | CAROLINA | PR | 08983 | REDACTED |
| 174590 | FLORES LLANOS, SAUL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 174591 | FLORES LLUVERAS, RAELY M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 792372 | FLORES LLUVERAS, RAELY M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 174593 | FLORES LOPEZ, ADELAIDA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 174594 | FLORES LOPEZ, ANA P | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 792373 | FLORES LOPEZ, ANA P | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 174595 | FLORES LOPEZ, ANGEL L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 174596 | FLORES LOPEZ, ANTONIO | REDACTED | GURABO | PR | 00778-3734 | REDACTED |
| 792374 | FLORES LOPEZ, DANIEL J | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 792375 | FLORES LOPEZ, DIARA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 174598 | FLORES LOPEZ, ELBA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174599 | FLORES LOPEZ, ELIZABETH | REDACTED | ARECIBO | PR | 00611 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792376 | FLORES LOPEZ, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 174601 | FLORES LOPEZ, HECTOR M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174602 | Flores Lopez, Hector M. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 174604 | FLORES LOPEZ, JOSE R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174606 | FLORES LOPEZ, MARGARO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 174608 | FLORES LOPEZ, MARIA S | REDACTED | LAJAS | PR | 00667-3353 | REDACTED |
| 174609 | FLORES LOPEZ, OLGA | REDACTED | CAROLINA | PR | 00926 | REDACTED |
| 174612 | FLORES LOPEZ, WILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174613 | FLORES LORENZO, RICARDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 174614 | FLORES LOZADA, ANA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174615 | Flores Lozada, Aurelia | REDACTED | Caguas | PR | 00725 | REDACTED |
| 174617 | FLORES LOZADA, GLORIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174618 | FLORES LOZADA, JENNIFER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 174620 | FLORES LOZADA, LUIS O | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 174622 | FLORES LUCIANO, NORMA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 792377 | FLORES LUCIANO, NORMA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 174624 | FLORES LUGO, ANGEL I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 174625 | Flores Lugo, Eddie | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 792378 | FLORES LUGO, ELIZABETH | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 174627 | FLORES LUGO, ELIZABETH | REDACTED | SAN GERMAN | PR | 00683-0938 | REDACTED |
| 174628 | FLORES MACHADO, JULIO E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 174629 | FLORES MADERA, INES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 792379 | FLORES MADERA, INES | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 174634 | FLORES MALDONADO, ADALBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 174635 | FLORES MALDONADO, CARMEN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 792380 | FLORES MALDONADO, ESTHER | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 174636 | FLORES MALDONADO, ESTHER | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 174639 | FLORES MALDONADO, GLORIA E | REDACTED | JUNCOS | PR | 00777-0052 | REDACTED |
| 174640 | FLORES MALDONADO, JULIO A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 174641 | FLORES MALDONADO, OMAR | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 174642 | FLORES MALDONADO, VICTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174644 | FLORES MANGUAL, NIVEA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 174645 | FLORES MANGUAL, NORMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 174646 | FLORES MARCANO, LILLIAM N | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 174647 | FLORES MARCIAL, ROCHELY M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174649 | FLORES MARRERO, ABIGAIL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 174650 | FLORES MARRERO, ALEXIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174652 | FLORES MARRERO, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 174654 | FLORES MARRERO, EMMA R | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 792381 | FLORES MARRERO, EMMA R | REDACTED | HORMIGUEROS | PR | 00660-1227 | REDACTED |
| 174657 | FLORES MARRERO, JOSE L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 174659 | FLORES MARRERO, WANDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 174660 | FLORES MARTE, LILLIAN M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 174661 | FLORES MARTE, MYRNA L | REDACTED | BAYAMON | PR | 00956-5954 | REDACTED |
| 174665 | FLORES MARTINEZ, AIDA L | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 174667 | FLORES MARTINEZ, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 174668 | FLORES MARTINEZ, CARMEN G | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 792382 | FLORES MARTINEZ, DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174670 | Flores Martinez, Dionny | REDACTED | Corozal | PR | 00783 | REDACTED |
| 174671 | FLORES MARTINEZ, FERMINA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 792383 | FLORES MARTINEZ, GRISELLIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 792384 | FLORES MARTINEZ, GRISELLIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 174672 | FLORES MARTINEZ, GRISELLIS M | REDACTED | LAS PIEDRAS | PR | 00771-0372 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 174674 | FLORES MARTINEZ, JENY ANN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 174676 | Flores Martinez, Juan M | REDACTED | San Lorenzo | PR | 00754-9727 | REDACTED |
| 174677 | FLORES MARTINEZ, KANISHA M | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 174679 | FLORES MARTINEZ, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174680 | Flores Martinez, Pedro | REDACTED | Arecibo | PR | 00614-1762 | REDACTED |
| 174682 | FLORES MARTINEZ, REY FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174683 | Flores Martinez, Ricardo | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 174684 | Flores Martinez, Richard R. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 174685 | FLORES MARTINEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 174686 | FLORES MARTINEZ, SANDRA I. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 174687 | FLORES MARTINEZ, SARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 174688 | Flores Martinez, Yazmil J | REDACTED | Corozal | PR | 00783 | REDACTED |
| 174689 | FLORES MARZAN, RUBEN | REDACTED | MANATI | PR | 00674-1678 | REDACTED |
| 174690 | FLORES MASSAS, JULIA E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174691 | FLORES MASSAS, LUIS G | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 174692 | FLORES MASSO, NILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174693 | FLORES MATEO, LILLIANA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 174695 | FLORES MATOS, PEDRO A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792385 | FLORES MEDINA, CHRIST E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 174698 | FLORES MEDINA, EDUARDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 174699 | Flores Medina, Edward | REDACTED | Caguas | PR | 00725 | REDACTED |
| 174700 | FLORES MEDINA, FRANCISCO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174704 | Flores Medina, Jacqueline | REDACTED | Carolina | PR | 00987 | REDACTED |
| 174705 | FLORES MEDINA, JACQUELINE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 174707 | Flores Medina, Julio | REDACTED | Juncos | PR | 00777 | REDACTED |
| 174708 | FLORES MEDINA, JULIO R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 174709 | FLORES MEDINA, KARLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 174712 | FLORES MEDINA, RICARDO V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 174713 | FLORES MEDINA, ROBERTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 174716 | FLORES MEJIAS, VIVIAN | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 174717 | FLORES MELENDEZ, BRUNILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 174718 | FLORES MELENDEZ, CARLOTA | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |
| 792386 | FLORES MELENDEZ, CYD M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 792386 | FLORES MELENDEZ, CYD M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 174719 | Flores Melendez, Domingo | REDACTED | Guanica | PR | 00653 | REDACTED |
| 174720 | FLORES MELENDEZ, EUNICE | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 174722 | FLORES MELENDEZ, LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 792388 | FLORES MELENDEZ, MARISOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174723 | FLORES MELENDEZ, MARISOL | REDACTED | CAGUAS | PR | 00725-9239 | REDACTED |
| 174724 | FLORES MELENDEZ, MARITZA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 174725 | FLORES MELENDEZ, MIGDALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 174726 | FLORES MELENDEZ, OLGA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 174728 | FLORES MELENDEZ, ROSA | REDACTED | San Juan | PR | 00985-9603 | REDACTED |
| 174729 | FLORES MELENDEZ, ROSA H | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 174730 | FLORES MELENDEZ, RUTH | REDACTED | CAROLINA | PR | 00988-0000 | REDACTED |
| 174731 | FLORES MELENDEZ, VILMA A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 174732 | FLORES MELENDEZ, WALIX M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174733 | FLORES MELENDEZ, WILDA | REDACTED | PENUELA | PR | 00731 | REDACTED |
| 174734 | Flores Melendez, Wilfredo | REDACTED | Guayama | PR | 00784 | REDACTED |
| 174735 | FLORES MELO, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 174736 | FLORES MENDEZ, NORBERTO | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 174737 | Flores Mendoza, Samuel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 792389 | FLORES MERCADO, ANGELIZ | REDACTED | TOA ALTA | PR | 00954 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 174738 | FLORES MERCADO, ASTRID E. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 174742 | FLORES MERCADO, WILFREDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 792390 | FLORES MERCADO, YOLANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174743 | FLORES MERCED, EMERITA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 174744 | FLORES MERCED, FELIPE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 174745 | FLORES MERCED, FELIPE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 174746 | FLORES MERCED, IVELISSE | REDACTED | AGUAS BUENAS | PR | 00703-1488 | REDACTED |
| 174747 | FLORES MERCED, RAMON | REDACTED | AGUAS BUENAS | PR | 00703-0878 | REDACTED |
| 174750 | FLORES MIRANDA, AWILDA | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 174751 | Flores Miranda, Benjamin | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 174753 | FLORES MIRANDA, MARIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 792391 | FLORES MIRANDA, MARIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 174754 | FLORES MIRANDA, RAMONITA | REDACTED | COAMO | PR | 00725 | REDACTED |
| 174755 | FLORES MOJICA, DANIEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 174759 | FLORES MOJICA, EDGARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792392 | FLORES MOJICA, EDGARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 174760 | FLORES MOJICA, LUIS M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 174761 | FLORES MOJICA, MARIELA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 174762 | FLORES MOJICA, VILMARIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 174764 | FLORES MOLINA, RAMON A | REDACTED | SAN GERMAN | PR | 00682-2289 | REDACTED |
| 174765 | FLORES MOLINA, WILFREDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 174766 | FLORES MONTALVO, ANGEL L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 174768 | FLORES MONTALVO, GRACE E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 174769 | FLORES MONTALVO, HILDALIZ | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 174771 | FLORES MONTALVO, REINALDO | REDACTED | SAN GERMAN | PR | 00683-1039 | REDACTED |
| 174772 | FLORES MONTALVO, SIGNIA M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 174773 | FLORES MONTANEZ, CLEMENTE | REDACTED | SAN LORENZZO | PR | 00754 | REDACTED |
| 174774 | FLORES MONTANEZ, GISELLE | REDACTED | TOA ALRA | PR | 00953 | REDACTED |
| 174775 | FLORES MONTAÑEZ, GISELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 174776 | FLORES MONTANEZ, JOSEFINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 174777 | FLORES MONTANEZ, LYDIA E | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 174778 | FLORES MONTANEZ, RITA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 174779 | FLORES MONTANEZ, SIRIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 792393 | FLORES MONTANEZ, SIRIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 792394 | FLORES MONTANEZ, SOLIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174780 | FLORES MONTANEZ, SOLYMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174781 | FLORES MONTANEZ, YASMIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 174782 | FLORES MONTES, TARA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 174783 | FLORES MORA, LINDA R. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 174785 | FLORES MORALES, BRENDA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 174786 | FLORES MORALES, BRENDA I. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 174789 | FLORES MORALES, CARMEN D | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 174790 | FLORES MORALES, DAISY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 792395 | FLORES MORALES, DANIEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 174791 | FLORES MORALES, DANIEL | REDACTED | MOROVIS | PR | 00687-0855 | REDACTED |
| 174792 | FLORES MORALES, DIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 174793 | FLORES MORALES, ELIZABETH | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 174794 | FLORES MORALES, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 174795 | FLORES MORALES, ELSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 174797 | FLORES MORALES, FRANCISCA | REDACTED | FAJARDO | PR | 00738-3789 | REDACTED |
| 174798 | FLORES MORALES, ITZA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 792396 | FLORES MORALES, ITZA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 174799 | Flores Morales, Itza A | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 174802 | Flores Morales, Jose S | REDACTED | Patillas | PR | 00723 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 174804 | Flores Morales, Luis A | REDACTED | San German | PR | 00683 | REDACTED |
| 174805 | FLORES MORALES, MAYTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 174808 | Flores Morales, Pedro M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 174809 | FLORES MORALES, WALESKA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 174811 | Flores Moreira, Carlos J | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 174812 | FLORES MORENO, FELICITA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 174814 | FLORES MORIS, EDGARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 174817 | FLORES MOYA, SYLVIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 174818 | FLORES MOYET, ROSA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 174819 | FLORES MOYETT, HERMAN A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 174820 | FLORES MUJICA, ANGEL | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 174825 | FLORES MUNOZ, ELIZABETH | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 174826 | Flores Munoz, Ernesto | REDACTED | Naranjito | PR | 00719-0001 | REDACTED |
| 174827 | Flores Munoz, Genaro | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 174829 | FLORES MUNOZ, LUIS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 174830 | FLORES MUNOZ, SONIA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 174831 | FLORES MUNOZ, YALISCA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 174832 | FLORES MURIEL, ALBERT | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 792397 | FLORES NARVAEZ, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792398 | FLORES NARVAEZ, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 174833 | FLORES NARVAEZ, RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 174834 | FLORES NAVARRO, IRIS | REDACTED | RIO PIEDRAS | PR | 00922-2166 | REDACTED |
| 174835 | FLORES NAVARRO, IRIS M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174836 | FLORES NAZARIO, ANGEL E. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 792399 | FLORES NAZARIO, DEYAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 174838 | FLORES NAZARIO, JENNIFER | REDACTED | CATANO | PR | 00962 | REDACTED |
| 174839 | FLORES NAZARIO, LUIS A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174841 | Flores Nazario, Pedro J | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 174842 | FLORES NEGRON, BRENDALI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 174843 | FLORES NEGRON, ELIZABETH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 174844 | FLORES NEGRON, GERMAINE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 174845 | FLORES NEGRON, MAGDALENA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 174846 | FLORES NEGRON, MARILU | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 174847 | Flores Negron, Orlando | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 174848 | FLORES NEGRON, SAUL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 174850 | FLORES NEGRON, WANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 174851 | FLORES NERIS, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792400 | FLORES NERIS, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174853 | FLORES NIEVES, CARMEN EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 174854 | FLORES NIEVES, CARMEN I | REDACTED | SAN JUAN | PR | 00928-9717 | REDACTED |
| 174855 | FLORES NIEVES, CRUCITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 174856 | Flores Nieves, Jimmy | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 174857 | FLORES NIEVES, LUIS R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 174858 | FLORES NIEVES, MARIA DE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 174859 | FLORES NIEVES, MARITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 174863 | FLORES NIEVES, YARITZA | REDACTED | BAYAMON | PR | 00956-9440 | REDACTED |
| 174865 | FLORES NUNEZ, MARIELA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174866 | FLORES OCASIO, AMILCAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 792401 | FLORES OCASIO, ANA S | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174867 | FLORES OCASIO, DARGEE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 174870 | FLORES OCASIO, JORY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 174871 | FLORES OCASIO, JOSE G | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174872 | FLORES OCASIO, MARIA C | REDACTED | LAS PIEDRAS | PR | 00671-9719 | REDACTED |
| 174875 | FLORES OJEDA, CARMEN L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 174876 | FLORES OJEDA, ROSA I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 174878 | FLORES OLIVERAS, CARMEN A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 174879 | FLORES OLIVERAS, DORIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 174881 | FLORES OLIVERAS, ELMER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 174882 | FLORES ONOFRE, HERMINIO | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 174884 | FLORES OPIO, ANA H. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174885 | Flores Opio, Luis R | REDACTED | Juncos | PR | 00777 | REDACTED |
| 174886 | FLORES OPIO, MODESTA | REDACTED | JUNCOS | PR | 00778 | REDACTED |
| 174887 | FLORES OQUENDO, CAMILO | REDACTED | PONCE | PR | 00716-0930 | REDACTED |
| 174888 | FLORES OQUENDO, JORGE J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 792402 | FLORES OQUENDO, JORGE J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 174889 | FLORES OQUENDO, JUAN O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174890 | FLORES OQUENDO, PABLO | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 174892 | FLORES OQUENDO, ZULEIKA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174893 | Flores Orellana, Jose Ivan | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 174894 | FLORES ORELLANO, JANET | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 174896 | FLORES ORTEGA, CARLOS A. | REDACTED | SANTA ISABEL | PR | 00601 | REDACTED |
| 174897 | FLORES ORTIZ, ALEXIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 174898 | FLORES ORTIZ, ANDREA | REDACTED | TRUJILLO ALTO | PR | 00978-0230 | REDACTED |
| 174899 | FLORES ORTIZ, ANDREA | REDACTED | TRUJILLO ALTO | PR | 00978-0230 | REDACTED |
| 174901 | FLORES ORTIZ, ANDRES | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 174902 | FLORES ORTIZ, ARCADIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174903 | Flores Ortiz, Benito | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 174905 | FLORES ORTIZ, CARMEN E | REDACTED | TOA BAJA | PR | 00952-0000 | REDACTED |
| 174906 | FLORES ORTIZ, EDGAR | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 792403 | FLORES ORTIZ, FRANCISCO J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 174907 | FLORES ORTIZ, FRANCISCO J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 174908 | FLORES ORTIZ, FRANK R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 174909 | FLORES ORTIZ, GLORIA I | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 174910 | FLORES ORTIZ, HERMINIA | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 792404 | FLORES ORTIZ, HIDELIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174911 | FLORES ORTIZ, HIDELIA | REDACTED | JUNCOS | PR | 00777-0837 | REDACTED |
| 792405 | FLORES ORTIZ, JAVIER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 174912 | FLORES ORTIZ, JORGE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 174914 | FLORES ORTIZ, JOSE E | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 174915 | FLORES ORTIZ, JOSE L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 174916 | FLORES ORTIZ, JUAN C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174918 | FLORES ORTIZ, LILLIAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 792406 | FLORES ORTIZ, LILLIAN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 174919 | FLORES ORTIZ, LIMARIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 174920 | Flores Ortiz, Luis D. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 174921 | FLORES ORTIZ, MARGARITA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 174922 | FLORES ORTIZ, MARIA S | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 174923 | FLORES ORTIZ, MARTA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 174924 | FLORES ORTIZ, MAXIMINO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 792407 | FLORES ORTIZ, MILTON D | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 174925 | FLORES ORTIZ, NOELIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 174926 | FLORES ORTIZ, RAFAEL ANGEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 174928 | FLORES ORTIZ, RICHARD | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 174930 | FLORES ORTIZ, ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174931 | FLORES ORTIZ, VICTORIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 174932 | FLORES ORTIZ, WINA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 174933 | FLORES ORTIZ, XIOMARA | REDACTED | LAJAS | PR | 00667-1630 | REDACTED |
| 174937 | FLORES OTERO, SOL M | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 174938 | Flores Oyola, Epifanio | REDACTED | Cidra | PR | 00739 | REDACTED |
| 174939 | FLORES OYOLA, SYLVIA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 174940 | FLORES PABON, ALODIA | REDACTED | SANTA ISABEL | PR | 00757-3130 | REDACTED |
| 174941 | FLORES PABON, IVONNE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 174942 | FLORES PABON, JUDY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 174943 | FLORES PABON, MARIA M | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 174944 | FLORES PABON, NORMA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 174945 | FLORES PACHECO, HERMINIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 174947 | FLORES PAGAN, ERNESTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174951 | FLORES PAGAN, MARIA C | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 174952 | FLORES PAGAN, MARIA C. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 174955 | FLORES PAGAN, VERONICA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 792408 | FLORES PAGAN, VERONICA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 174956 | FLORES PALOS, JOVITA | REDACTED | BARRANQUITAS | PR | 00794-9713 | REDACTED |
| 792409 | FLORES PANTOJA, IRIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 174957 | FLORES PANTOJA, IRIS J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 174959 | FLORES PANTOJAS, CARLOS | REDACTED | BAYAMON | PR | 00962 | REDACTED |
| 174960 | FLORES PARDO, ALBA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 174961 | FLORES PARDO, NELSON | REDACTED | PONCE | PR | 00730 | REDACTED |
| 174962 | FLORES PARDO, SONIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 792410 | FLORES PARDO, SONIA N | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 174963 | FLORES PAZ, IVONNE Z. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 174964 | FLORES PAZ, MARIA V. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 174967 | FLORES PEDRAZA, YOLANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 174969 | FLORES PENA, JOSELITO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 174970 | FLORES PEREZ, AIDA I | REDACTED | JUNCOS | PR | 00777-9702 | REDACTED |
| 174971 | FLORES PEREZ, ANGIEMAR | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 174974 | FLORES PEREZ, CARLOS C | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 174975 | FLORES PEREZ, CARLOS C | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 174976 | FLORES PEREZ, CARLOS J | REDACTED | JUANA DIAZ | PR | 00000 | REDACTED |
| 174977 | FLORES PEREZ, CARLOS R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 174978 | FLORES PEREZ, ELSA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 174979 | FLORES PEREZ, FLORDANIZ | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 174980 | FLORES PEREZ, FLORDELUZ | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 792411 | FLORES PEREZ, FLORDELUZ | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 174981 | FLORES PEREZ, GILBERTO | REDACTED | GUAYNABO PR | PR | 00968 | REDACTED |
| 174982 | FLORES PEREZ, IEHSUS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 174984 | FLORES PEREZ, JANICE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 792412 | FLORES PEREZ, JANICE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 792413 | FLORES PEREZ, JANICE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 174985 | Flores Perez, Javier | REDACTED | Guanica | PR | 00653-9711 | REDACTED |
| 174987 | FLORES PEREZ, JESUS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 174989 | FLORES PEREZ, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 174991 | FLORES PEREZ, JUAN E | REDACTED | ARECIBO | PR | 00612-9329 | REDACTED |
| 174992 | FLORES PEREZ, LAURA E | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 174993 | Flores Perez, Luz M | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 174995 | FLORES PEREZ, MARIA DE L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 174996 | FLORES PEREZ, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 174997 | FLORES PEREZ, MELISSA O. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 174998 | FLORES PEREZ, MILITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175000 | FLORES PEREZ, PEDRO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 175004 | FLORES PEREZ, RAMON | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 792414 | FLORES PEREZ, RENE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 792414 | FLORES PEREZ, RENE | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1257092 | FLORES PEREZ, RENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175006 | FLORES PEREZ, SANDRA I | REDACTED | CAGUAS | PR | 00727-7912 | REDACTED |
| 175010 | FLORES PEREZ, WANDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 792416 | FLORES PEREZ, YALIZ | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 175011 | FLORES PINERO, LOIDELIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 792417 | FLORES PINERO, LUIS D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 175015 | FLORES PIZARRO, DANIEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 175016 | FLORES PIZARRO, SANTOS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 792418 | FLORES PLA, ROBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 175019 | FLORES POLANCO, MARIELIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 175021 | FLORES PONCE, CARMEN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 175023 | FLORES PREZ, JOHANNA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 175024 | Flores Quinones, Adelfin | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 175025 | Flores Quinones, Alexis | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 175027 | FLORES QUINONES, LISVETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 175028 | FLORES QUINONES, NEYSHA | REDACTED | Loíza | PR | 00772 | REDACTED |
| 175029 | FLORES QUINONES, ROBERTO | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 175030 | FLORES QUINONES, XIOMARA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 175031 | FLORES QUINONEZ, PEDRO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 175032 | FLORES QUINTANA, DIONISI | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 175033 | FLORES QUINTERO, TATIANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 175034 | FLORES RAMIREZ, BETSY I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 175036 | FLORES RAMIREZ, DORIS | REDACTED | SAN GERMAN | PR | 00683-0892 | REDACTED |
| 792419 | FLORES RAMIREZ, EDWIN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 175038 | FLORES RAMIREZ, JULIO E. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 175039 | FLORES RAMIREZ, LEANDRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 175041 | FLORES RAMIREZ, MARLENE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 175042 | FLORES RAMIREZ, NANCY | REDACTED | MAYAGUEZ | PR | 00680-1449 | REDACTED |
| 175043 | FLORES RAMIREZ, PEDRO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 175044 | FLORES RAMIREZ, PEDRO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 175045 | FLORES RAMOS, CARLOS A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 175046 | FLORES RAMOS, CARMEN R | REDACTED | AGUAS BUENAS | PR | 00703-9719 | REDACTED |
| 175048 | FLORES RAMOS, FREDESWINDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 792420 | FLORES RAMOS, JOANNE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 175050 | FLORES RAMOS, JOSE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 175051 | FLORES RAMOS, JOSE LUIS | REDACTED | CATANO | PR | 00949 | REDACTED |
| 175052 | FLORES RAMOS, JUAN | REDACTED | CIDRA | PR | 00739-3017 | REDACTED |
| 792421 | FLORES RAMOS, LIZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 175053 | FLORES RAMOS, LIZA Y | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 175054 | FLORES RAMOS, LUIS E. | REDACTED | SAN JOSE (RIO PIEDRA | PR | 00924 | REDACTED |
| 175055 | FLORES RAMOS, MAGDALY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 792422 | FLORES RAMOS, MAGDALY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 175056 | FLORES RAMOS, MANUEL | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 175057 | Flores Ramos, Oscar | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 175058 | FLORES RAMOS, RAMON | REDACTED | TOA ALTA | PR | 00953-9109 | REDACTED |
| 175059 | FLORES RAMOS, RAMON | REDACTED | TOA ALTA | PR | 00953-9109 | REDACTED |
| 175060 | FLORES RAMOS, VICTOR S | REDACTED | PONCE | PR | 00728-1721 | REDACTED |
| 175061 | FLORES RAYO, VIOLETA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 175062 | FLORES RESTO, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792423 | FLORES RESTO, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175064 | FLORES REYES, ANTONIA D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 175065 | FLORES REYES, DAMARIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 175067 | FLORES REYES, FRANCISCO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 175068 | FLORES REYES, JAVIER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 175069 | FLORES REYES, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175071 | FLORES REYES, JUAN P | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 175072 | FLORES REYES, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175073 | FLORES REYES, MARIA T | REDACTED | JUNCOS | PR | 00777-0990 | REDACTED |
| 792424 | FLORES REYES, MARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 175074 | FLORES REYES, MIGUEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 175075 | FLORES REYES, MIGUEL A | REDACTED | CIDRA | PR | 00739-1364 | REDACTED |
| 175077 | FLORES REYES, SOFIA | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 175079 | FLORES RIOS, ALEXANDER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175080 | FLORES RIOS, ANA H | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 175082 | FLORES RIOS, DELIS M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 175083 | FLORES RIOS, IDELISA I | REDACTED | LAJAS | PR | 00667-1905 | REDACTED |
| 175084 | FLORES RIOS, MARIA H | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 175085 | FLORES RIOS, RAUL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 175086 | FLORES RIOS, RAUL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 175088 | Flores Rios, Vanessa | REDACTED | San Juan | PR | 00924 | REDACTED |
| 792425 | FLORES RIVAS, ELENA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 175089 | FLORES RIVAS, JULIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 175090 | FLORES RIVAS, LUIS A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 792426 | FLORES RIVAS, LUIS A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 792427 | FLORES RIVERA, ALEJANDRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792428 | FLORES RIVERA, ALEXANDRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 175091 | FLORES RIVERA, ALFONSO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 175092 | FLORES RIVERA, ANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175093 | FLORES RIVERA, ANA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 175094 | FLORES RIVERA, ANA M. | REDACTED | SAN LORENZO | PR | 00754-9618 | REDACTED |
| 175096 | FLORES RIVERA, ANGEL A | REDACTED | RIO PIEDRAS | PR | 00926-0881 | REDACTED |
| 175097 | FLORES RIVERA, ANGEL L | REDACTED | SABANA GRANDE | PR | 00637-9715 | REDACTED |
| 792429 | FLORES RIVERA, ANNIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175099 | FLORES RIVERA, ANNIE Z | REDACTED | CAROLINA | PR | 00986-0000 | REDACTED |
| 175100 | FLORES RIVERA, ANTHONY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 175103 | FLORES RIVERA, AWILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 175104 | FLORES RIVERA, BRENDA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 175105 | FLORES RIVERA, CARMELO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175106 | FLORES RIVERA, ELIZABETH | REDACTED | PONCE | PR | 00716 | REDACTED |
| 175108 | FLORES RIVERA, ELVIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 175110 | FLORES RIVERA, ERIC | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 175112 | FLORES RIVERA, GISELA | REDACTED | PONCE | PR | 00731-4536 | REDACTED |
| 175116 | FLORES RIVERA, HERIBERTO | REDACTED | SAN LORENZO | PR | 00754-3721 | REDACTED |
| 175118 | FLORES RIVERA, IRIS M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 175120 | FLORES RIVERA, ISIS K. | REDACTED | CAGUAS | PR | 00726-4960 | REDACTED |
| 175121 | FLORES RIVERA, JACQUELINE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 175122 | FLORES RIVERA, JANNETTE | REDACTED | SAN GERMAN | PR | 00683-3719 | REDACTED |
| 175124 | FLORES RIVERA, JERRY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 175125 | FLORES RIVERA, JOHANNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 175127 | Flores Rivera, Jorge David | REDACTED | Caguas | PR | 00727 | REDACTED |
| 175128 | FLORES RIVERA, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 175129 | Flores Rivera, Jose A | REDACTED | Cupey | PR | 00926 | REDACTED |
| 792430 | FLORES RIVERA, JOSE C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 792431 | FLORES RIVERA, JOSE H | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 175130 | FLORES RIVERA, KAREN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 175131 | FLORES RIVERA, KARLA MICHELLE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 175132 | FLORES RIVERA, KIMBERLEY | REDACTED | SAN LORENZO | PR | 00754-1283 | REDACTED |
| 175133 | FLORES RIVERA, LOURDES I. | REDACTED | San Juan | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 175134 | FLORES RIVERA, LUCILA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 175136 | FLORES RIVERA, LYSMARY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 792432 | FLORES RIVERA, MARCIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 175138 | FLORES RIVERA, MARIA DE LOS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 792433 | FLORES RIVERA, MARIA R | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 175139 | FLORES RIVERA, MARIA V | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 175140 | FLORES RIVERA, MARIANITA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 175141 | FLORES RIVERA, MARIELI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175143 | FLORES RIVERA, MARIO | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 175144 | FLORES RIVERA, NANCY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 175145 | FLORES RIVERA, NEFTALI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 175146 | FLORES RIVERA, NOEMI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 175147 | FLORES RIVERA, NOEMI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 175148 | FLORES RIVERA, NORMA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175149 | FLORES RIVERA, NYDIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 175151 | FLORES RIVERA, ORLANDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 175152 | Flores Rivera, Pedro M | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 175153 | FLORES RIVERA, RAMON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 792434 | FLORES RIVERA, RAMON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 175154 | FLORES RIVERA, RAMONA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 175155 | FLORES RIVERA, RAUL F | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 175156 | FLORES RIVERA, ROBERTO R | REDACTED | CAYEY | PR | 00737-2826 | REDACTED |
| 175157 | FLORES RIVERA, SIRAIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 175158 | FLORES RIVERA, STEWART | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 175159 | FLORES RIVERA, TERESA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 175160 | FLORES RIVERA, TILIA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 175161 | FLORES RIVERA, VIVIANNETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 792435 | FLORES RIVERA, VIVIANNETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 175162 | FLORES RIVERA, WANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 792436 | FLORES RIVERA, WANDA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 792437 | FLORES RIVERA, WANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 175163 | FLORES RIVERA, WANDA | REDACTED | CAROLINA | PR | 00987-9719 | REDACTED |
| 175164 | FLORES RIVERA, WANDA I | REDACTED | PONCE | PR | 00737 | REDACTED |
| 175165 | FLORES RIVERA, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 175168 | FLORES RIVERA, WILFREDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175167 | FLORES RIVERA, WILFREDO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 175169 | FLORES RIVERA, WILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 175171 | Flores Rivera, Zoraida | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 175174 | FLORES ROCAFORT, LOURDES | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 175177 | FLORES RODRIGUEZ, ABISAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 175179 | FLORES RODRIGUEZ, AIXA J. | REDACTED | CAYEY | PR | 00736-9206 | REDACTED |
| 175180 | FLORES RODRIGUEZ, ANA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175182 | FLORES RODRIGUEZ, ANTONIO | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 175183 | FLORES RODRIGUEZ, ARELYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 175184 | FLORES RODRIGUEZ, BEDA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 175185 | FLORES RODRIGUEZ, BERNARDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 175187 | Flores Rodriguez, Carlos R. | REDACTED | San German | PR | 00683 | REDACTED |
| 175188 | FLORES RODRIGUEZ, CARMEN A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 175189 | FLORES RODRIGUEZ, DAISY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 792438 | FLORES RODRIGUEZ, ELIZABETH | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 175192 | Flores Rodriguez, Elvin | REDACTED | Juncos | PR | 00777 | REDACTED |
| 175193 | FLORES RODRIGUEZ, ERIC X | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175194 | Flores Rodriguez, Erica L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 175196 | FLORES RODRIGUEZ, FRANCHELYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 175197 | FLORES RODRIGUEZ, FRANCISCO J | REDACTED | TOA ALTA | PR | 00953-1829 | REDACTED |
| 175198 | FLORES RODRIGUEZ, FRANCISCO J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175199 | FLORES RODRIGUEZ, GLORICELLE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 175202 | FLORES RODRIGUEZ, HECTOR J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 792439 | FLORES RODRIGUEZ, HECTOR J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 175204 | FLORES RODRIGUEZ, IVETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 175208 | FLORES RODRIGUEZ, JOSE M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 175209 | FLORES RODRIGUEZ, LAURA C. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 175210 | FLORES RODRIGUEZ, LOURDES | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 175211 | FLORES RODRIGUEZ, LUIS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 175212 | FLORES RODRIGUEZ, LUIS A | REDACTED | SAN LORENZO | PR | 00754-9744 | REDACTED |
| 175213 | FLORES RODRIGUEZ, LUIS E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 175214 | FLORES RODRIGUEZ, LYMARI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175215 | FLORES RODRIGUEZ, LYMARI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175216 | FLORES RODRIGUEZ, MAGDALENO | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 792440 | FLORES RODRIGUEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175219 | FLORES RODRIGUEZ, MARIA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175220 | FLORES RODRIGUEZ, MARIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 175221 | FLORES RODRIGUEZ, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175222 | FLORES RODRIGUEZ, MARTA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 175223 | FLORES RODRIGUEZ, MIGDALIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 175224 | FLORES RODRIGUEZ, MILAGROS | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 175225 | FLORES RODRIGUEZ, MIREYA J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 175226 | FLORES RODRIGUEZ, MIREYA J. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 175227 | FLORES RODRIGUEZ, NILDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 175228 | FLORES RODRIGUEZ, NOELIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 175229 | FLORES RODRIGUEZ, NOEMI | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 175230 | Flores Rodriguez, Rafael | REDACTED | Patillas | PR | 00723 | REDACTED |
| 175231 | FLORES RODRIGUEZ, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 175236 | FLORES RODRIGUEZ, ROSEMARIE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 175237 | FLORES RODRIGUEZ, RUTH A | REDACTED | SAN JUAN | PR | 00637 | REDACTED |
| 792441 | FLORES RODRIGUEZ, SAMARY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792442 | FLORES RODRIGUEZ, SANDRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 175238 | FLORES RODRIGUEZ, SANDRA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 175240 | Flores Rodriguez, Vladimir | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 175242 | FLORES RODRIGUEZ, WESLEY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 175244 | Flores Rodriguez, Wesley R | REDACTED | Guayama | PR | 00784 | REDACTED |
| 175245 | Flores Rodriguez, Wydalis | REDACTED | Villalba | PR | 00766 | REDACTED |
| 175246 | FLORES RODRIGUEZ, YAMIRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 175247 | FLORES RODRIGUEZ, YEISA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 792443 | FLORES RODRIGUEZ, YEISA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 175249 | FLORES RODRIGUEZ, YESSENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175250 | FLORES RODRIGUEZ, YOLINETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 792444 | FLORES RODRIGUEZ, ZAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 175251 | FLORES RODRIGUEZ, ZAIRINA | REDACTED | Santurce | PR | 00915 | REDACTED |
| 175252 | FLORES ROHENA, JUAN J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 175253 | FLORES ROJAS, FRANCISCA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 175254 | FLORES ROJAS, SUZETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 175256 | FLORES ROJAS, WILLIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 792445 | FLORES ROLDAN, CARLOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 175257 | FLORES ROLDAN, CARLOS | REDACTED | GUAYAMA | PR | 00684-9726 | REDACTED |
| 175258 | FLORES ROLDAN, DOMITILA | REDACTED | CAGUAS | PR | 00725-9404 | REDACTED |
| 175259 | FLORES ROLDAN, GLORIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 175262 | FLORES ROLDAN, LYDIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 175263 | FLORES ROLDAN, MELISSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 175264 | FLORES ROLDAN, STEPHANIE | REDACTED | SAN LORENZO | PR | 00754-9713 | REDACTED |
| 175266 | FLORES ROLDAN, WILLIAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792446 | FLORES ROMAN, AMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175268 | FLORES ROMAN, AMARIS M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175270 | FLORES ROMAN, ANA I. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 792447 | FLORES ROMAN, ANGELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175271 | FLORES ROMAN, ANGELA | REDACTED | GUAYNABO | PR | 00971-9797 | REDACTED |
| 175255 | FLORES ROMAN, JOEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 175276 | FLORES ROMAN, JUANITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 175277 | FLORES ROMAN, KASSANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 175278 | FLORES ROMAN, KASSANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 175279 | FLORES ROMAN, LINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 175280 | FLORES ROMAN, VICENTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 792448 | FLORES ROQUE, JULIANIE | REDACTED | CAGUA | PR | 00725 | REDACTED |
| 175282 | FLORES ROSA, ANA S | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 175283 | FLORES ROSA, ANGEL P | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 175285 | FLORES ROSA, COSME | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 175287 | FLORES ROSA, GLADYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 175289 | FLORES ROSA, JUAN | REDACTED | JUNCOS | PR | 00777-9604 | REDACTED |
| 175290 | FLORES ROSA, JULIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 792449 | FLORES ROSA, MARIA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 175291 | FLORES ROSA, MYRNELIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792450 | FLORES ROSA, OLGA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 175292 | FLORES ROSADO, ALEXANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792451 | FLORES ROSADO, GAMALIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 175293 | FLORES ROSADO, GEORGINA | REDACTED | San Juan | PR | 00667 | REDACTED |
| 175295 | FLORES ROSADO, MICHELLE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 175296 | FLORES ROSADO, MICHELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175298 | FLORES ROSADO, OMAYRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 175299 | FLORES ROSADO, PRIMITIVO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175300 | Flores Rosado, Vanessa | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 175301 | FLORES ROSADO, WILFRANCIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 175302 | Flores Rosario, Angel R | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 792452 | FLORES ROSARIO, JESUS E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 175305 | FLORES ROSARIO, LUCY | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 175306 | FLORES ROSARIO, LUIS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 175307 | FLORES ROSARIO, LUIS A | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 792453 | FLORES ROSARIO, LUIS A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 175308 | FLORES ROSARIO, MIGDALIA | REDACTED | CIDRA | PR | 00739-9705 | REDACTED |
| 175309 | FLORES ROSELLO, CRISTINA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175310 | FLORES ROSELLO, MARIA DE F | REDACTED | COAMO | PR | 00769-9614 | REDACTED |
| 175311 | FLORES RUIZ, ANGEL L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175312 | FLORES RUIZ, AUGUSTO III | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 175313 | FLORES RUIZ, BENEIDA | REDACTED | SAN SEBASTIAN | PR | 00685-0295 | REDACTED |
| 175314 | FLORES RUIZ, BERNARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 175315 | FLORES RUIZ, GLADYS | REDACTED | CAGUAS | PR | 00725-9645 | REDACTED |
| 175316 | FLORES RUIZ, JORGE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 175318 | FLORES RUIZ, JOSE D. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 175319 | FLORES RUIZ, MARIBEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 792454 | FLORES RUIZ, NORMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175320 | FLORES RUIZ, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 175322 | FLORES RUIZ, RUT H E | REDACTED | LAJAS PR | PR | 00066-7480 | REDACTED |
| 175323 | FLORES RUIZ, ZAMARIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 175324 | FLORES SAEZ, ISABEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 792455 | FLORES SAEZ, KARYMER I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 792456 | FLORES SAEZ, MERCYVETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 175327 | FLORES SAEZ, WAILIANY | REDACTED | Guayama | PR | 00784 | REDACTED |
| 175328 | FLORES SAEZ, WILLIAM | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 175330 | FLORES SANABRIA, CESAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792457 | FLORES SANABRIA, CESAR A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792458 | FLORES SANABRIA, JOHANA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 792459 | FLORES SANABRIA, JUDIANNE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 175331 | FLORES SANABRIA, MARIA C | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 175332 | FLORES SANCHEZ, AILEEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 175333 | FLORES SANCHEZ, ANGEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 175334 | FLORES SANCHEZ, BETSY A | REDACTED | CAGUAS | PR | 00725-9727 | REDACTED |
| 175335 | Flores Sanchez, Carlos | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 175336 | FLORES SANCHEZ, CARLOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 792460 | FLORES SANCHEZ, ELBA N. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 175342 | FLORES SANCHEZ, MARGARITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 792461 | FLORES SANCHEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175343 | FLORES SANCHEZ, MARIA DEL C | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 175344 | FLORES SANCHEZ, MARIA S | REDACTED | CAGUAS | PR | 00725-9801 | REDACTED |
| 175345 | FLORES SANCHEZ, MARISOL | REDACTED | JUNCOS P R | PR | 00777 | REDACTED |
| 792462 | FLORES SANCHEZ, MARISOL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 792463 | FLORES SANCHEZ, MARISOL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 175346 | Flores Sanchez, Pedro | REDACTED | Guayama | PR | 00785 | REDACTED |
| 792464 | FLORES SANCHEZ, VICTOR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 175348 | FLORES SANCHEZ, VICTOR M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 175349 | FLORES SANCHEZ, WALTER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 792465 | FLORES SANTANA, ANA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 175350 | FLORES SANTANA, ANA D | REDACTED | FAJARDO | PR | 00738-0684 | REDACTED |
| 175351 | FLORES SANTANA, CARMEN M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 792466 | FLORES SANTANA, EDGAR R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 175352 | FLORES SANTANA, JUAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 175353 | FLORES SANTANA, KATHERINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 792467 | FLORES SANTANA, KATHERINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 175355 | FLORES SANTANA, LESLIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 175356 | FLORES SANTANA, NEREIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 175357 | FLORES SANTANA, RICHARD G. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 792468 | FLORES SANTANA, WILMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 175358 | FLORES SANTANA, WILMA | REDACTED | AGUAS BUENAS | PR | 00703-9612 | REDACTED |
| 175361 | FLORES SANTIAGO, ADA C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 175362 | FLORES SANTIAGO, ALBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 175363 | FLORES SANTIAGO, ALEX | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 175364 | FLORES SANTIAGO, ANABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175365 | FLORES SANTIAGO, ANGEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 792469 | FLORES SANTIAGO, ASHLEY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 175367 | FLORES SANTIAGO, BOLIVAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 175368 | FLORES SANTIAGO, CARMEN J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 175369 | FLORES SANTIAGO, CLEMENTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 175370 | FLORES SANTIAGO, EDGAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 175371 | FLORES SANTIAGO, EDWIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 175372 | FLORES SANTIAGO, EFRAIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 175375 | FLORES SANTIAGO, HAROLD H. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 175376 | FLORES SANTIAGO, HECTOR I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 175377 | FLORES SANTIAGO, IRMALIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 175378 | FLORES SANTIAGO, IRMALIS | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 175379 | FLORES SANTIAGO, IRMALÍS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 175380 | FLORES SANTIAGO, ISMAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 175381 | FLORES SANTIAGO, IVONNE | REDACTED | SAN GERMAN | PR | 00683-3829 | REDACTED |
| 792470 | FLORES SANTIAGO, JACKELINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 792471 | FLORES SANTIAGO, JACKELINE T | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 175382 | FLORES SANTIAGO, JACKELINE T | REDACTED | AGUAS BUENAS | PR | 00703-0234 | REDACTED |
| 792472 | FLORES SANTIAGO, JEAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 175384 | FLORES SANTIAGO, JOSE I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 175385 | FLORES SANTIAGO, JOSE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 175386 | FLORES SANTIAGO, JOSE M | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 175387 | FLORES SANTIAGO, LIDIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 175388 | FLORES SANTIAGO, LOURDES | REDACTED | SAN GERMAN | PR | 00907 | REDACTED |
| 175390 | FLORES SANTIAGO, LUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175391 | FLORES SANTIAGO, LYDIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 175392 | FLORES SANTIAGO, MADELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 792473 | FLORES SANTIAGO, MADELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 175393 | FLORES SANTIAGO, MARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 175394 | FLORES SANTIAGO, MOISES E | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 175395 | FLORES SANTIAGO, MYRIAM J. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792474 | FLORES SANTIAGO, NORMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175396 | FLORES SANTIAGO, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 792475 | FLORES SANTIAGO, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 175397 | FLORES SANTIAGO, RAMON | REDACTED | ANASCO | PR | 00610-2605 | REDACTED |
| 175398 | FLORES SANTIAGO, RAYMOND | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 175399 | FLORES SANTIAGO, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 175401 | FLORES SANTIAGO, STEPHANIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 175402 | Flores Santiago, Wilfredo | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 175403 | FLORES SANTIAGO, WILMARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175404 | FLORES SANTOS, HEIDY L. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 175405 | FLORES SANTOS, JOHANNA E | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 175406 | FLORES SANTOS, JOSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 175408 | FLORES SANTOS, JOSE D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 175409 | Flores Santos, Jose D | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 175412 | FLORES SANTOS, RAYSA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 175413 | FLORES SANTOS, YOLANDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 175414 | FLORES SEDA, FRANCELIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 792476 | FLORES SEDA, FRANCELIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 175416 | FLORES SELLES, EDWIN H | REDACTED | HUMACAO | PR | 00791-9700 | REDACTED |
| 175417 | FLORES SEPULVEDA, ARLENE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 175418 | FLORES SEPULVEDA, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 175419 | FLORES SEPULVEDA, JOSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 175420 | FLORES SEPULVEDA, MELANIE | REDACTED | CAGUAS | PR | 00727-7749 | REDACTED |
| 792477 | FLORES SEPULVEDA, NITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175421 | FLORES SEPULVEDA, NITZA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175422 | FLORES SERRANO, AMELIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175423 | FLORES SERRANO, ANA R | REDACTED | SAN LORENZO | PR | 00754-9710 | REDACTED |
| 792478 | FLORES SERRANO, ARADIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 175425 | FLORES SERRANO, GLADYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 175426 | FLORES SERRANO, IDALIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792479 | FLORES SERRANO, IDALIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 175429 | FLORES SERRANO, MIGDALIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 175430 | FLORES SERRANO, NELLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792480 | FLORES SIACA, JUANITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 792481 | FLORES SIERRA, LYANNE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 175434 | FLORES SIERRA, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 175435 | FLORES SILVA, CESAR A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175436 | FLORES SILVA, FELICIANO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 175437 | FLORES SILVA, FELICITA | REDACTED | SAN LORENZO | PR | 00754-2000 | REDACTED |
| 175438 | FLORES SILVA, JOSE | REDACTED | JUANA DIAZ | PR | 00795-1806 | REDACTED |
| 175440 | Flores Silva, Jose Monserrate | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 175441 | FLORES SILVA, LELIS Y. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 175442 | FLORES SILVA, MERCEDES | REDACTED | PONCE | PR | 00717 | REDACTED |
| 175443 | FLORES SILVA, RUTH M | REDACTED | SAN LORENZO | PR | 00754-0946 | REDACTED |
| 175444 | FLORES SILVA, VILMA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 792482 | FLORES SIMONETTI, FRANCIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 175446 | FLORES SIMONETTI, FRANCIS W. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 175448 | FLORES SOSA, ENID | REDACTED | CAGUAS | PR | 00725-9732 | REDACTED |
| 175450 | Flores Soto, Jose A. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 175451 | FLORES SOTO, LAURIMAR | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 175453 | FLORES SOTO, MANUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 792483 | FLORES SOTO, NASHALIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792484 | FLORES SOTO, PRISCILA | REDACTED | BAYAMON | PR | 00961-3846 | REDACTED |
| 175455 | FLORES SOTO, SUE HELEN | REDACTED | TRJILLO ALTO | PR | 00976 | REDACTED |
| 175456 | FLORES SUAREZ, CARMEN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 175458 | FLORES SUAREZ, MARISOL | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 175459 | FLORES TELLADO, ALBA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 175460 | FLORES TIRADO, EDDIE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 175461 | FLORES TIRADO, EDNA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 175462 | Flores Tirado, Felipe | REDACTED | Juncos | PR | 00777 | REDACTED |
| 175463 | FLORES TIRADO, GLORIA N | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 175464 | FLORES TIRADO, MYRIAM | REDACTED | JUNCOS | PR | 00777-9611 | REDACTED |
| 175465 | FLORES TIRADO, NANCY I. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 175467 | FLORES TORO, NAYDA L | REDACTED | SSN JUAN | PR | 00919-0759 | REDACTED |
| 792485 | FLORES TORRENS, JEANETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 175468 | Flores Torres, Alejandro | REDACTED | Caguas | PR | 00725 | REDACTED |
| 175469 | FLORES TORRES, ANA M | REDACTED | YAUCO | PR | 00698-1634 | REDACTED |
| 175470 | FLORES TORRES, ANGEL M | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 175471 | FLORES TORRES, ANGELA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 792486 | FLORES TORRES, ANGELA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 175472 | FLORES TORRES, BENEDICTA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 175473 | FLORES TORRES, BLANCA R. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 175474 | FLORES TORRES, BRUNILDA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 175476 | Flores Torres, Carlos D | REDACTED | Ponce | PR | 00716 | REDACTED |
| 175478 | FLORES TORRES, CARMEN L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 175480 | FLORES TORRES, DEBORAH I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 175481 | FLORES TORRES, EDWIN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175482 | FLORES TORRES, ELLIUD E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 175485 | FLORES TORRES, FRANCES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 175486 | FLORES TORRES, FRANCIS W | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 175489 | Flores Torres, Gil A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 175490 | FLORES TORRES, JAIME | REDACTED | CAGUAS | PR | 00725-9681 | REDACTED |
| 175491 | FLORES TORRES, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175493 | FLORES TORRES, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175494 | FLORES TORRES, JOSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 175495 | Flores Torres, Jose | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 175498 | FLORES TORRES, JOSE A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 175500 | FLORES TORRES, JUAN A. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 175501 | FLORES TORRES, KAREM L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175502 | FLORES TORRES, KARLO X | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 792487 | FLORES TORRES, KARLO X. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 175504 | FLORES TORRES, LEYDA M | REDACTED | VILLALBA | PR | 00766-9716 | REDACTED |
| 792488 | FLORES TORRES, LINED | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 792489 | FLORES TORRES, LORRAINE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 175506 | FLORES TORRES, LUCIA | REDACTED | YAUCO | PR | 00698-1634 | REDACTED |
| 175511 | Flores Torres, Luis A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 175513 | FLORES TORRES, MARIA DE L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 175514 | FLORES TORRES, MARIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 175516 | FLORES TORRES, MIRIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 175517 | FLORES TORRES, MYRTELLIZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175519 | Flores Torres, Rafael | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 175520 | FLORES TORRES, RAFAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 175521 | FLORES TORRES, RAMON | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 175523 | FLORES TORRES, ROSA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 175525 | FLORES TORRES, SAMUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 175526 | FLORES TORRES, SONIA N | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 175527 | FLORES TORRES, VICTOR M | REDACTED | JUNCOS | PR | 00777-0090 | REDACTED |
| 175528 | FLORES TORRES, XIOMARA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 175531 | FLORES TORRES, ZULMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 175533 | FLORES UJAQUE, VINNIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 175534 | FLORES URBINA, TATIANA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 175535 | FLORES VADDY, FELIX | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 175538 | FLORES VALENTIN, CARMEN M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 792490 | FLORES VALENTIN, CARMEN M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 175539 | FLORES VALENTIN, JENNIFER | REDACTED | SABANA GRANDE | PR | 00637-9620 | REDACTED |
| 792491 | FLORES VALENTIN, JENNIFER M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 175540 | FLORES VALENTIN, LUISA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 175544 | FLORES VALLE, GILDA E | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 175545 | FLORES VALLE, GILDA E | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 175547 | FLORES VALLLEJO, INGRID M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175549 | FLORES VARGAS, NORMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 175552 | FLORES VARGAS, WILFREDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 175560 | FLORES VAZQUEZ, IRIS J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175561 | FLORES VAZQUEZ, IRIS J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175562 | FLORES VAZQUEZ, JEANNETTE | REDACTED | CAGUAS | PR | 00625-9515 | REDACTED |
| 175563 | FLORES VAZQUEZ, JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 175566 | Flores Vazquez, Jose D. | REDACTED | Yabucoa | PR | 00767-1958 | REDACTED |
| 175567 | FLORES VAZQUEZ, JOSE I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 175568 | FLORES VAZQUEZ, JOSE R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 175570 | Flores Vazquez, Miguel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 792492 | FLORES VAZQUEZ, NAHED Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 175571 | Flores Vazquez, Ruben | REDACTED | Cidra | PR | 00739 | REDACTED |
| 175572 | FLORES VAZQUEZ, YANITZA | REDACTED | MAYAGUEZ | PR | 00682-7805 | REDACTED |
| 792493 | FLORES VEGA, ALEXISCA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 175573 | FLORES VEGA, ASTRID | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 175574 | FLORES VEGA, BRENDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 175575 | FLORES VEGA, BRENDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792494 | FLORES VEGA, BRENDA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 175576 | FLORES VEGA, CARLOS M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 175577 | Flores Vega, Javier T | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 175578 | FLORES VEGA, JEANETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 175579 | FLORES VEGA, JEANETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 175580 | FLORES VEGA, JESSICA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 175581 | FLORES VEGA, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 175582 | FLORES VEGA, LOURDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 175583 | FLORES VEGA, MARGARITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 175584 | FLORES VEGA, MARIA V | REDACTED | RIO PIEDRAS | PR | 00923-3024 | REDACTED |
| 175586 | FLORES VEGUILLA, SILVIA | REDACTED | CAGUAS | PR | 00725-9639 | REDACTED |
| 175588 | FLORES VELAZQUEZ, ELIZABETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 792495 | FLORES VELAZQUEZ, HECTOR L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 175589 | Flores Velazquez, Luis Angel | REDACTED | San German | PR | 00683 | REDACTED |
| 175590 | FLORES VELAZQUEZ, MIGDALIA | REDACTED | San Juan | PR | 00703-9725 | REDACTED |
| 175591 | FLORES VELAZQUEZ, MIGDALIA | REDACTED | AGUAS BUENAS | PR | 00703-9725 | REDACTED |
| 175592 | FLORES VELAZQUEZ, NELIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792496 | FLORES VELAZQUEZ, NELIDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 175593 | FLORES VELEZ, BETTY | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 175594 | FLORES VELEZ, BRUNILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 175596 | FLORES VELEZ, FERNANDO J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 175597 | FLORES VELEZ, FRANCISCO J. | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 175598 | FLORES VELEZ, IRIS A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 175599 | Flores Velez, Jose R. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 175600 | FLORES VELEZ, LIZADELLE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 175601 | FLORES VELEZ, MARISA Y | REDACTED | LARES | PR | 00669 | REDACTED |
| 175602 | FLORES VELEZ, MELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 175604 | FLORES VELEZ, NORIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 175605 | Flores Velez, Reinaldo | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 175606 | FLORES VELEZ, VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 175607 | FLORES VELEZ, WANDA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 175609 | FLORES VERGARA, NORALIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 175610 | FLORES VIALIZ, PHILIP | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 175613 | FLORES VIDAL, HILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 175617 | FLORES VILANOVA, STEPHEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 175618 | FLORES VILLALONGO, CARMEN I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 175619 | Flores Villalongo, Jose D | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 175620 | FLORES VILLALONGO, OLGA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792497 | FLORES VILLALONGO, OLGA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 175621 | FLORES VILLALTA, SELMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 792498 | FLORES VILLALTA, SELMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175622 | FLORES VILLEGAS, ELBA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 175623 | FLORES VILLEGAS, MILAGROS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 175624 | FLORES VIVES, IDARMIZ | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 175626 | FLORES WALKER, DASHILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 175629 | FLORES ZAPATA, JONATHAN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 175630 | FLORES ZAYAS, ADALBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 175632 | FLORES ZAYAS, JAVIER | REDACTED | SANTA ISABEL | PR | 00757-9201 | REDACTED |
| 175633 | FLORES ZAYAS, MARILYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 175634 | FLORES ZAYAS, ROLANDO | REDACTED | San Juan | PR | 00795 | REDACTED |
| 175635 | FLORES ZAYAS, ROLANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 175636 | FLORES ZAYAS, WIGNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 175637 | FLORES ZAYAS, ZOBEIDA | REDACTED | San Juan | PR | 00795 | REDACTED |
| 175639 | Flores, Adnerys | REDACTED | Trujillo Alto | PR | 00977-0922 | REDACTED |
| 175640 | Flores, Agustin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 175641 | FLORES, ALEXANDER J. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 175642 | FLORES, ALMA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 175643 | FLORES, ANGEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 175644 | FLORES, CARLOS R. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 175646 | FLORES, ISABEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 175649 | FLORES, JUAN C | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 175650 | FLORES, JUAN V. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 175651 | FLORES, MIGUEL A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 175652 | FLORES, MILTON ELIAS | REDACTED | BAYAMON | PR | 00957-1728 | REDACTED |
| 792499 | FLORES, NORBERTO | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 175653 | FLORES, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 792500 | FLORES, RUBEN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 175654 | FLORES,RUBEN A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 175655 | FLORES-AYFFAN SANTANA, ZAYRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 175656 | FLORESGONZALEZ, CARLOS M | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 175657 | FLORESGONZALEZ, JUAN C | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 175658 | FLORESHERNANDEZ, GUILLERMO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 175659 | FLORESLAFORET, GERARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 175660 | FLORESMONTALVO, VICTOR E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 175661 | FLORESMUNOZ, ELIGIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 175662 | FLORESPERALES, MIRIAN R | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 175663 | FLORESRIVERA, JAVIER A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 175664 | FLORESRIVERA, WILFREDO | REDACTED | AÄASCO | PR | 00610 | REDACTED |
| 175665 | FLORESRIVERA, WILLIAM | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 175666 | FLORESVEGA, DIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175669 | FLOREZ COLON, JULIO | REDACTED | TOA ALTA | PR | 00777 | REDACTED |
| 175672 | FLORIAN FABIAN, AIDA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 175673 | FLORIAN ORTIZ, MOISES M. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 792501 | FLORIDO ROSA, WANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 175706 | FLORIDO ROSA, WANDA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 175707 | FLORIDO VAZQUEZ, SANDRA G | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 792502 | FLORIDO VAZQUEZ, SANDRA G | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 175708 | FLORIDO VELAZQUEZ, GENOVEVA | REDACTED | BAYAMON | PR | 00956-6690 | REDACTED |
| 175731 | FLYNN FUERTES, JOHN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 175732 | FLYNN FUERTES, JOHN M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 175755 | FOLCH ALFONZO, OLGA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 792503 | FOLCH ALFONZO, OLGA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 175757 | FOLCH COLON, ALMA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 175758 | FOLCH COLON, EVELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 175759 | FOLCH DEL VALLE, MINERVA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 175760 | Folch Echevarria, Francisco | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 175761 | FOLCH FERNANDEZ, ALBERTO L | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 792504 | FOLCH MERCADO, GEOVANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 175764 | FOLCH RAMIREZ, DIANA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 175765 | FOLCH RODRIGUEZ, GLADYS B | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 175768 | Folch Torres, Axel | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 175775 | FONALLEDAS MUNOZ, ELSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 175776 | FONCECA MILLAN, ANTONIO | REDACTED | AGUADILLA | PR | 00690-1121 | REDACTED |
| 175778 | FONDEUR URBINA, JOSE M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 175790 | Fondon Merino, David A | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 175802 | Fonollosa Cruz, Pablo | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 175803 | FONOLLOSA OCASIO, JACKELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 175804 | FONRODONA GELABERT, CALIXTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 175805 | Fonrodona Gelabert, Victor | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 175806 | Fonrodona Martin, Ismael | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 175807 | Fonrodona Savino, Joanne M | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 175808 | FONRODONA SAVINO, SIOMARA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 792505 | FONRODONA SAVINO, SIOMARA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 792506 | FONSECA AGOSTO, JULITZA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 175809 | FONSECA AGOSTO, MELVIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792507 | FONSECA AGOSTO, MELVIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792508 | FONSECA AGOSTO, MELVIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175810 | FONSECA AGUIRRE, ERIC | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 792509 | FONSECA ALICEA, DARA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 175812 | FONSECA ALICEA, KATIRIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 175815 | FONSECA APONTE, MILDRED | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792510 | FONSECA ARROYO, LESLIE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175816 | FONSECA ARROYO, LESLIE A | REDACTED | CAGUAS | PR | 00725-9684 | REDACTED |
| 175817 | FONSECA ARROYO, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175818 | FONSECA AYALA, CARMEN I | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 175819 | FONSECA AYALA, EDWIN OCTAVIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175820 | FONSECA AYALA, MARIA DEL C | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 175821 | FONSECA AYALA, RICARDO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 175822 | Fonseca Ayala, Tomas | REDACTED | Caguas | PR | 00725 | REDACTED |
| 175823 | FONSECA BAEZ, ANA H. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175824 | Fonseca Baez, Felipe | REDACTED | Caguas | PR | 00727 | REDACTED |
| 175825 | FONSECA BAEZ, MARIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 175826 | FONSECA BAEZ, RAMONITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175827 | FONSECA BAEZ, VICTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175828 | FONSECA BENABE, AMARILYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 175829 | FONSECA BENITEZ, JUANA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 175829 | FONSECA BENITEZ, JUANA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 175830 | FONSECA BERMUDEZ, TITO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 792512 | FONSECA BERMUDEZ, TITO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 175831 | FONSECA BILBRAUT, CARLOS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 175832 | FONSECA BILBRAUT, SHEILA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 175833 | Fonseca Bilbraut, Sheila V. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 792513 | FONSECA BISTO, NITZA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 175834 | FONSECA BONILLA, ANGELICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 175835 | FONSECA BONILLA, ANGELICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 175836 | FONSECA BORRAS, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 175839 | FONSECA BRANA, CARMEN N | REDACTED | BAYAMON PR | PR | 00960-8508 | REDACTED |
| 175841 | FONSECA CAEZ, CARMEN D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175844 | FONSECA CARABALLO, NELSON | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 175845 | Fonseca Carmona, Esther | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 175846 | FONSECA CARRASCO, OLGA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175847 | FONSECA CASILLAS, PABLO | REDACTED | JUNCOS | PR | 00777-0561 | REDACTED |
| 792514 | FONSECA CASTILLO, HUGO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 175848 | FONSECA CASTILLO, HUGO E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 792515 | FONSECA CASTILLO, HUGO E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 175849 | FONSECA CHARRIEZ, CARMEN L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175850 | FONSECA COLON, CARMEN E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 175851 | FONSECA COLON, LUZ N | REDACTED | YABUCOA | PR | 00767-0501 | REDACTED |
| 175852 | FONSECA COLON, NELMARY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 175853 | FONSECA COLON, YADIRA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 175854 | FONSECA CONDE, MARISOL | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 175855 | FONSECA CONDE, VIVIAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 175856 | FONSECA CONDE, VIVIAN | REDACTED | DORADO | PR | 00464 | REDACTED |
| 792516 | FONSECA CORIANO, KETLIX A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792517 | FONSECA CORIANO, KETSY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175857 | FONSECA CORIANO, KETSY M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175858 | FONSECA COSS, MARIA J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 175859 | FONSECA CRESCIONI, MANUEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 175860 | FONSECA CRESPO, ARNALDO J. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 175861 | FONSECA CRUZ, HECTOR | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 175864 | FONSECA DE JESUS, CARMEN J. | REDACTED | CAGUAS | PR | 00755-9722 | REDACTED |
| 175865 | FONSECA DE JESUS, EMMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175866 | Fonseca De Jesus, Luis M. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 175867 | FONSECA DE JESUS, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792518 | FONSECA DE JESUS, MILAGROS E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175869 | FONSECA DEL VALLE, ABIGAIL | REDACTED | SALINAS | PR | 00751-2555 | REDACTED |
| 175870 | FONSECA DEL VALLE, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175871 | FONSECA DEL VALLE, MARIA S. | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 175872 | FONSECA DEL VALLE, NATANAEL | REDACTED | San Juan | PR | 00985 | REDACTED |
| 792519 | FONSECA DELGADO, YASHIRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 175874 | FONSECA DIAZ, ANGEL L | REDACTED | GUAYAMA | PR | 00784-4845 | REDACTED |
| 175875 | FONSECA DIAZ, ANGELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 792520 | FONSECA DIAZ, ANGELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 792521 | FONSECA DIAZ, EFRAIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 792522 | FONSECA DIAZ, JACKELINE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792523 | FONSECA DIAZ, JOSE E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 175877 | FONSECA DIAZ, OMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 175878 | FONSECA ENCARNACION, MONICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 175879 | Fonseca Erazo, Ivette S | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 175880 | FONSECA ERAZO, JESUS E. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 175881 | FONSECA ERAZO, JESUS J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 175882 | FONSECA ERAZO, JESUS R. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 175883 | FONSECA ESTEVES, NORMA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175886 | FONSECA FELIX, JESUS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 175889 | FONSECA FLORES, DOREIDA | REDACTED | CIDRA | PR | 00739-9725 | REDACTED |
| 175890 | FONSECA FONSECA, BRENDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175891 | FONSECA FONSECA, LISANDRA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 175894 | FONSECA FONSECA, MILAGROS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 175900 | FONSECA GARCIA, RAFAEL ANTONIO | REDACTED | PONCE | PR | 00716-3611 | REDACTED |
| 175901 | FONSECA GERENA, DINA M | REDACTED | CAGUAS | PR | 00725-9724 | REDACTED |
| 175904 | FONSECA GONZALEZ, GRISEL | REDACTED | YABUCOA | PR | 00767-9614 | REDACTED |
| 175906 | Fonseca Gonzalez, Jose A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 175907 | FONSECA GONZALEZ, JUAN PABLO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 175910 | FONSECA GONZALEZ, NEREIDA | REDACTED | SAN LORENZO | PR | 00754-9707 | REDACTED |
| 175911 | Fonseca Guilfu, Angel G | REDACTED | Patillas | PR | 00723 | REDACTED |
| 175912 | FONSECA GUILFU, FELIX R | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 175913 | FONSECA GUILFU, JOSE D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 175914 | FONSECA GUILFU, MARISELA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 175915 | FONSECA GUILFU, YANIRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 175916 | FONSECA GUZMAN, MARIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 792524 | FONSECA GUZMAN, MARIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175917 | FONSECA GUZMAN, MARITSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175918 | FONSECA GUZMAN, ORLANDO R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 175919 | FONSECA HERNANDEZ, ALEXANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792525 | FONSECA HERNANDEZ, ALEXANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792526 | FONSECA HERNANDEZ, EDDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 175921 | FONSECA HERNANDEZ, EDDA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 175922 | FONSECA HERNANDEZ, JENSEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 175923 | Fonseca Hernandez, Miguel A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 175925 | FONSECA JOUBERT, ROSE M | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 175926 | FONSECA JOURBERT, LIZA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 175928 | FONSECA LARA, INA S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 175929 | FONSECA LEBRON, CARMEN S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 792527 | FONSECA LEBRON, YARA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 175930 | FONSECA LEBRON, YARA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 175932 | FONSECA LOPEZ, CARMEN N. | REDACTED | SSN JUAN | PR | 00919-0759 | REDACTED |
| 175933 | FONSECA LOPEZ, JALEEZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175935 | FONSECA LUGO, ALBERTO R. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 175936 | FONSECA LUGO, ELBA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 792528 | FONSECA MARTINEZ, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175942 | FONSECA MARTINEZ, EVELYN | REDACTED | TOA ALTA | PR | 00954-0200 | REDACTED |
| 175943 | FONSECA MARTINEZ, MILAGROS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 175944 | FONSECA MARTINEZ, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175949 | Fonseca Melendez, Daniel | REDACTED | Clermont | FL | 34711 | REDACTED |
| 792529 | FONSECA MELENDEZ, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 175950 | FONSECA MELENDEZ, LUIS A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 792530 | FONSECA MELENDEZ, MAYRA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 175951 | FONSECA MELENDEZ, MAYRA I | REDACTED | CAYEY | PR | 00736-4004 | REDACTED |
| 175952 | FONSECA MELENDEZ, OMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 175953 | FONSECA MELENDEZ, VILMA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 792531 | FONSECA MELENDEZ, VILMA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 175954 | FONSECA MILLAN, ANTONIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 175956 | FONSECA MOLINA, JOSE ANTONIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 175957 | FONSECA MONTANEZ, DAMASO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 792532 | FONSECA MONTES, SOL DMARIA T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 175958 | FONSECA MORALES, ADA N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 175960 | FONSECA MORALES, GLORIA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175961 | FONSECA MORALES, JUAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 792533 | FONSECA MORALES, LYMARIE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 175963 | FONSECA MORALES, LYMARIE | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 175964 | FONSECA MULERO, BLANCA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175965 | FONSECA MULERO, DQRIS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 175966 | FONSECA MULERO, JOSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 175967 | FONSECA MULERO, RAMON L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175968 | FONSECA MULERO, TERESA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175969 | FONSECA NAVARRO, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 175972 | FONSECA OCASIO, SURELYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 175975 | FONSECA OLMEDA, CARLOS M. | REDACTED | CAGUAS | PR | 00739 | REDACTED |
| 175976 | FONSECA OLMEDA, IVELISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 175978 | FONSECA ORELLANA, PEDRO J | REDACTED | SAN JUAN | PR | 00928-5215 | REDACTED |
| 175979 | FONSECA ORTA, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175980 | FONSECA ORTA, ELBA I | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 175984 | FONSECA ORTIZ, CARMEN S | REDACTED | CAGUAS | PR | 00626 | REDACTED |
| 175985 | FONSECA ORTIZ, JACKELINE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 175986 | FONSECA ORTIZ, JOANNIE | REDACTED | CAGUAS | PR | 00625-9624 | REDACTED |
| 175987 | FONSECA PADILLA, ALEXANDER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 175988 | FONSECA PADILLA, LESLIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 175989 | FONSECA PAGAN, CARLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 175991 | FONSECA PEPIN, ZULMA | REDACTED | CAROLINA | PR | 00985-5544 | REDACTED |
| 175993 | Fonseca Perez, Francisco J | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 175996 | FONSECA PLAZA, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792534 | FONSECA RAMOS, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 175997 | FONSECA RAMOS, CARMEN I | REDACTED | CAGUAS | PR | 00725-2719 | REDACTED |
| 176000 | FONSECA RAMOS, JOSE A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 176002 | FONSECA RAMOS, MARGARITA | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 792535 | FONSECA RESTO, MIGUEL A | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 176003 | FONSECA RESTO, NITZA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 792536 | FONSECA REYES, JENNIFER | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 176004 | Fonseca Rios, Ana L | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 176006 | FONSECA RIVAS, EMERLINDA | REDACTED | MAUNABO | PR | 00707-9829 | REDACTED |
| 176007 | FONSECA RIVERA, ALMODOVAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 176008 | FONSECA RIVERA, ANDREITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 792537 | FONSECA RIVERA, ANGEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 176009 | FONSECA RIVERA, ANGEL L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 176010 | FONSECA RIVERA, ANGELICA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 176011 | FONSECA RIVERA, ANGELICA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 176012 | FONSECA RIVERA, BEATRIZ | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 176015 | FONSECA RIVERA, CARMEN I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 176017 | FONSECA RIVERA, IRIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 792538 | FONSECA RIVERA, IRIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 176020 | FONSECA RIVERA, JOE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 176021 | FONSECA RIVERA, JULIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 176022 | FONSECA RIVERA, LESLIE Y. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 176023 | FONSECA RIVERA, LUZ M | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 176024 | FONSECA RIVERA, MANUELA A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 176025 | FONSECA RIVERA, MARGARITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 176027 | FONSECA RIVERA, MARILYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792539 | FONSECA RIVERA, MARILYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 176028 | FONSECA RIVERA, MAYRA A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 176029 | FONSECA RIVERA, NORMA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 176030 | FONSECA RIVERA, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 176031 | FONSECA RIVERA, RAMIRO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 176033 | FONSECA RIVERA, SONIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 176034 | FONSECA RIVERA, TAINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792540 | FONSECA RIVERA, TAINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 176035 | FONSECA RIVERA, VICENTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 176036 | FONSECA RIVERA, WILLIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 176037 | FONSECA RIVERA, YAMELIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 792541 | FONSECA RIVERA, YAMELIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 176042 | FONSECA RODRIGUEZ, CARMEN I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 792542 | FONSECA RODRIGUEZ, CHRYSTHINE N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 176044 | FONSECA RODRIGUEZ, ELINNET | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 176045 | FONSECA RODRIGUEZ, IVELISSE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 176046 | FONSECA RODRIGUEZ, IVETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 176048 | FONSECA RODRIGUEZ, JOSE A. | REDACTED | SANTA ISABEL | PR | 00725 | REDACTED |
| 792543 | FONSECA RODRIGUEZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176050 | FONSECA RODRIGUEZ, LUIS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176052 | Fonseca Rodriguez, Maritza | REDACTED | Aguada | PR | 00602 | REDACTED |
| 176053 | Fonseca Rodriguez, Mayra | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 792544 | FONSECA RODRIGUEZ, MAYRA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 176057 | FONSECA RODRIGUEZ, RAFAEL A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 176059 | FONSECA ROJAS, RICHARD | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 792545 | FONSECA ROJAS, RICHARD | REDACTED | CATANO | PR | 00962 | REDACTED |
| 792546 | FONSECA ROJAS, RICHARD | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 176061 | FONSECA ROQUE, ANA I | REDACTED | BAYAMON | PR | 00958 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 176062 | FONSECA ROSA, DARITSABEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 176064 | FONSECA ROSADO, LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 176065 | Fonseca Rosado, Luis | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 176066 | Fonseca Rossy, Nelson | REDACTED | Boqueron | PR | 00623 | REDACTED |
| 176067 | FONSECA RUIZ, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176070 | FONSECA SANCHEZ, GLORIA M | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |
| 176075 | FONSECA SANTIAGO, IRIS E. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 176077 | FONSECA SANTIAGO, MARIA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 176078 | FONSECA SANTIAGO, MARIA DE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 176080 | FONSECA SERRANO, OSCAR E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 176081 | FONSECA SERRANO, RUTH E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792547 | FONSECA SERRANO, RUTH E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176083 | FONSECA SIERRA, PRISCILLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792548 | FONSECA SIERRA, PRISCILLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 176084 | FONSECA SOLA, MARIA S. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176085 | FONSECA SOLA, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176086 | FONSECA SOLER, ADA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176087 | FONSECA SOTO, LORYMAR DEL CARMEN | REDACTED | SAN JUAN | PR | 00777 | REDACTED |
| 176088 | Fonseca St. Kitts, Luis E. | REDACTED | Portsmouth | VA | 23703 | REDACTED |
| 176089 | FONSECA ST. KITTS, LUIS E. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 176090 | FONSECA ST.KITTS, ALICIA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 176091 | Fonseca Sustache, Angel | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 176092 | FONSECA TORRES, ANGELICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 792549 | FONSECA TORRES, ANGELICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 176093 | FONSECA TORRES, CARMEN L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176095 | FONSECA TORRES, EMMA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 176097 | FONSECA TORRES, JOSE O. | REDACTED | CUPEY BAJO | PR | 00926 | REDACTED |
| 176098 | FONSECA TORRES, LUZ E. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 176099 | FONSECA TORRES, MIGUEL | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 176101 | FONSECA TORRES, MYRNA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176102 | FONSECA TORRES, ROSA P | REDACTED | BAYAMON | PR | 00957-4302 | REDACTED |
| 176103 | FONSECA TORRS, MARIA I | REDACTED | COMERIO | PR | 00782-9610 | REDACTED |
| 792550 | FONSECA TRUJILLO, EMMANUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 176105 | FONSECA TRUJILLO, JOAN C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 176106 | FONSECA TRUJILLO, JOAN C. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 176107 | FONSECA VALENCIA, GUADALUPE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 176108 | FONSECA VAZQUEZ, ANTONIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 176110 | FONSECA VAZQUEZ, JUSTINO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 176111 | FONSECA VAZQUEZ, LUCILA | REDACTED | San Juan | PR | 00725 | REDACTED |
| 176117 | Fonseca Viera, Osvaldo | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 176118 | FONSECA VILLEGAS, RAQUEL M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 792551 | FONSECA VILLEGAS, RAQUEL M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176119 | FONSECA ZAYAS, ESTHER M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 176120 | FONSECA ZAYAS, ESTHER M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 176122 | FONSECA, ALEJANDRO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 792552 | FONSECA, CHRYSTINE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 176123 | FONSECA, RICARDO | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 176124 | FONSECA, TAINA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 176125 | FONSECALARA, JUAN G | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 176126 | FONSECAMULERO, JOSE | REDACTED | GUAYNABO | PR | 00656 | REDACTED |
| 176127 | FONT ACEVEDO, CORPUS FRANCISCO | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 176128 | FONT ACEVEDO, EDWIN E | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 176129 | FONT ALVAREZ, AWILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 176130 | FONT ALVELO, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 176131 | FONT ALVELO, JAVIER | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 176132 | FONT ALVELO, MARIA M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 176135 | FONT BOSQUES, BETZAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 176137 | FONT CASANA, BLANCA M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 176139 | FONT COLLAZO, CARLOS J | REDACTED | CAROLINA | PR | 00982-2000 | REDACTED |
| 792553 | FONT CRUZ, NUBIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 176141 | FONT CRUZ, NUBIA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 176142 | FONT CUENCAS, FELIX | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 176143 | FONT DE HERNANDEZ, JENNY I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 176144 | FONT DE ORTIZ, ANGELICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 176149 | FONT DIAZ, ANGEL T | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 176151 | FONT DIAZ, STEPHANIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 176154 | FONT GONZALEZ, EVARISTO | REDACTED | SAN SEBASTIAN | PR | 00685-1438 | REDACTED |
| 176161 | FONT LEBRON, CARMEN I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 176163 | FONT LOPEZ, ADA L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 176164 | FONT LOPEZ, ALEXANDRA D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 176165 | FONT LOPEZ, ARACELIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 176166 | FONT LOPEZ, JUAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 792554 | FONT LOPEZ, MARIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 176168 | Font Martinez, Ricardo B | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 176169 | FONT MATOS, EMILIO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 176170 | FONT MATOS, LESLIE | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 176171 | FONT MERCADO, JANIA T. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 792555 | FONT MONTALVO, HECTOR E | REDACTED | RINCON | PR | 00677 | REDACTED |
| 176172 | FONT MORALES, ELIZABETH | REDACTED | PONCE | PR | 00716 | REDACTED |
| 176173 | FONT MORALES, LUCRECIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 176174 | FONT MORALES, LYDIA E | REDACTED | SANTA ISABEL | PR | 00757-0071 | REDACTED |
| 176176 | FONT ORTIZ, INES | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 792556 | FONT ORTIZ, INES | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 176177 | FONT ORTIZ, JANET | REDACTED | MARICAO | PR | 00608 | REDACTED |
| 176178 | FONT PADILLA, WANDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 176179 | FONT RAMIREZ, MARIA D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 176180 | FONT RIEFKOHL, GRETCHEN MARIE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 176181 | FONT RIEFKOHL, LUIS U. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 176182 | Font Rios, Hipolito | REDACTED | Levittown | PR | 00950 | REDACTED |
| 176189 | FONT RODRIGUEZ, MARIA G. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 176191 | FONT ROSARIO, JULIA V | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 176192 | FONT ROSARIO, VILMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 792557 | FONT ROSARIO, VILMARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 176193 | FONT RUIZ, EDWIN B | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176194 | FONT RUSK, JOYCE E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 792558 | FONT SALAS, JUANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 176195 | FONT SALAS, JUANA S | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 176196 | FONT SANCHEZ, ROSAEL | REDACTED | SANTA ISABEL | PR | 00757-0954 | REDACTED |
| 176197 | FONT SANCHEZ, WILLIAM | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 176198 | FONT SANTANA, CARMEN M | REDACTED | LUQUILLO | PR | 00773-9731 | REDACTED |
| 176199 | FONT SANTANA, FRANCOISE | REDACTED | SAN JUAN | PR | 00937-0502 | REDACTED |
| 176201 | FONT SANTIAGO, BETZABETH I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 176202 | Font Santiago, Jessica | REDACTED | Carolina | PR | 00979 | REDACTED |
| 176204 | FONT SANTIAGO, ROXANA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 176205 | FONT SEGARRA, MILTON | REDACTED | AGUADILLA | PR | 00604 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792559 | FONT SEGARRA, MILTON | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 176206 | FONT SUAREZ, BEATRIZ | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 176207 | FONT SUAREZ, ILEANA | REDACTED | AGUADILLA | PR | 00605-4981 | REDACTED |
| 176208 | FONT SUAREZ, LISSETTE | REDACTED | AGUADILLA PR | PR | 00605-4981 | REDACTED |
| 792560 | FONT VALENCIA, HECTOR | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 176210 | FONT VALENCIA, HECTOR L | REDACTED | CAROLINA | PR | 00984-3995 | REDACTED |
| 176214 | FONT ZAMBRANA, PEDRO E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 176215 | Font Zambrana, Pedro E | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 176216 | FONT, FELIPE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 176218 | FONTAINE FALCON, CARMEN M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 176219 | FONTAINE MENDEZ, CONCHITA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 176220 | FONTAINE TORRES, CRISTIAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 176223 | FONTAN BERMUDEZ, NANCY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 176225 | FONTAN BRULL, ROSARIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 176226 | FONTAN COLON, YOVANY | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 176227 | FONTAN DEL VALLE, IRIS M. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 176228 | FONTAN DEL VALLE, JUAN A | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 176231 | FONTAN ESPINOSA, JOSE I. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 176232 | FONTAN FONTAN, ISABEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 176233 | FONTAN FONTAN, LUCIA | REDACTED | MOROVIS | PR | 00687-1723 | REDACTED |
| 176234 | FONTAN FONTAN, PEDRO | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 176235 | FONTAN FONTAN, ROSA C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 792561 | FONTAN FORTIS, MARIA L. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 176237 | FONTAN LA SANTA, OLGA C | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 176241 | FONTAN MARRERO, JOSE E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 176242 | FONTAN MELENDEZ, CARLOS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 176243 | FONTAN MENDOZA, TANIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 176246 | FONTAN NIEVES, ENGRACIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 176247 | FONTAN NIEVES, MARIA DE L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 176249 | FONTAN NIEVES, NEREIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 176250 | FONTAN OLIVO, LUIS A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 176251 | FONTAN OLIVO, LUZ | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 176252 | FONTAN OLIVO, MARIA DEL C | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 176253 | Fontan Olivo, Victor J | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 176254 | FONTAN ORTIZ, ANGEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 792562 | FONTAN ORTIZ, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 792563 | FONTAN ORTIZ, LUIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 176255 | FONTAN ORTIZ, LUIS E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 176256 | Fontan Otero, Ruben | REDACTED | Morovis | PR | 00687 | REDACTED |
| 176257 | Fontan Pagan, Angel A | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 792564 | FONTAN PAGAN, JOSE J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 176258 | FONTAN PAGAN, MAGDALENA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 176259 | FONTAN PAGAN, SERAFIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 176260 | FONTAN PAGAN, SONIA | REDACTED | ALMIRANTE SUR | PR | 00694 | REDACTED |
| 176261 | FONTAN PENA, FERNANDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 176262 | FONTAN QUINONES, ANTONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 176263 | FONTAN RAMOS, MARIA DE LOS A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 176264 | FONTAN RIVERA, ANGEL_ MANUE | REDACTED | SAN JUAN | PR | 00924-5238 | REDACTED |
| 176265 | FONTAN RIVERA, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 792565 | FONTAN RIVERA, DOLORES | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 176266 | FONTAN RIVERA, DOLORES DEL C | REDACTED | MOROVIS | PR | 00687-0309 | REDACTED |
| 792566 | FONTAN RIVERA, GLADYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 176267 | FONTAN RIVERA, GLLADYS | REDACTED | MOROVIS | PR | 00687-0674 | REDACTED |
| 176268 | FONTAN RIVERA, JUAN J | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 176269 | FONTAN RIVERA, JULIA M | REDACTED | CANOVANAS | PR | 00729-4317 | REDACTED |
| 176270 | FONTAN RIVERA, VICTOR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 176271 | FONTAN RODRIGUEZ, ANGEL G | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 176272 | FONTAN ROSARIO, SHIRLEY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 176274 | FONTAN SANTIAGO, NILDA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 176280 | FONTAN VEGA, ANGEL R | REDACTED | MROVIS | PR | 00687 | REDACTED |
| 792567 | FONTAN VEGA, ANGEL R. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 176281 | FONTAN, OSCAR L. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 176282 | FONTANA RIVERA, JOSE A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 176284 | FONTANALS VILLAFANE, JOSE A. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 176285 | FONTANE HOYOS, CAMILA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 176286 | FONTANELLA LARA, ANTONIO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 176287 | FONTANES GOMEZ, LAURA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 176289 | Fontanes Gomez, Laura Rebecca | REDACTED | San Juan | PR | 00926 | REDACTED |
| 176291 | FONTANES OLIVO, ROBERTO | REDACTED | BARCELONETA | PR | 00617-0064 | REDACTED |
| 176294 | FONTANES TORRES, MARIA DE L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 792568 | FONTANES TORRES, RITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 176295 | FONTANES VIERA, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 176296 | FONTANET ALGARIN, AIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176297 | FONTANET ALVAREZ, LUZ E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176298 | FONTANET ALVAREZ, LUZ E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176300 | FONTANET AVILES, JACQUELINE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 792569 | FONTANET MARQUEZ, LUISA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176302 | FONTANET MARQUEZ, LUISA | REDACTED | RIO GRANDE | PR | 00745-9719 | REDACTED |
| 176303 | FONTANET MARQUEZ, LYNNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176304 | FONTANET MARQUEZ, LYNNETTE | REDACTED | RIO GRANDE | PR | 00745-9719 | REDACTED |
| 792570 | FONTANET MELENDEZ, ANA V | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176305 | FONTANET MELENDEZ, JAIME F | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176307 | FONTANET PINERO, SYLVETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176308 | FONTANET RIOS, CHRISTIAN D | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 176310 | Fontanet Santiago, Joanne | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 176311 | FONTANET SMITH, CAROLENE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176312 | FONTANEZ ACEVEDO, FERMARIELIZ | REDACTED | BAYAMON | PR | 00926 | REDACTED |
| 176313 | FONTANEZ ACEVEDO, MARIBEL | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 176315 | FONTANEZ ADORNO, TRINIDAD | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 792571 | FONTANEZ ALDEA, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 176316 | FONTANEZ ALDEA, MARIA DE LOS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 176317 | FONTANEZ ALVARADO, GILBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 792572 | FONTANEZ ALVARADO, GILBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 792573 | FONTANEZ ALVARADO, GILBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 176318 | FONTANEZ ALVIRA, MARLAYNA | REDACTED | NAGUABO | PR | 00718-9485 | REDACTED |
| 792574 | FONTANEZ APONTE, CINTHIA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176320 | FONTANEZ APONTE, CYNTHIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176323 | FONTANEZ APONTE, JANIS M. | REDACTED | SANTURCE | PR | 00901 | REDACTED |
| 176325 | FONTANEZ APONTE, MIGUEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 792575 | FONTANEZ APONTE, MIGUEL A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 176327 | FONTANEZ ARROYO, SONLYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176328 | FONTANEZ ARROYO, YARIELA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 176329 | FONTANEZ ASTOR, DEBORAH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 792576 | FONTANEZ AYALA, ARLES R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 176330 | FONTANEZ AYALA, CARMEN M | REDACTED | BOQUERON | PR | 00622-1182 | REDACTED |
| 792577 | FONTANEZ AYALA, HERIBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 176332 | FONTANEZ AYALA, MARIA DEL C | REDACTED | AGUAS BUENAS | PR | 00703-9723 | REDACTED |
| 176333 | FONTANEZ AYALA, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 176334 | FONTANEZ BAEZ, JOSE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176336 | FONTANEZ BERRIOS, AMALIA R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792578 | FONTANEZ BERRIOS, AMALIA R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 176337 | FONTANEZ BERRIOS, JACKELINE | REDACTED | COMERIO | PR | 00703 | REDACTED |
| 176339 | FONTANEZ BERRIOS, KARLA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 176341 | FONTANEZ BERRIOS, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176342 | FONTANEZ BERRIOS, MIGDALIA | REDACTED | CIDRA | PR | 00725 | REDACTED |
| 792579 | FONTANEZ BERRIOS, OLGA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176343 | FONTANEZ BERRIOS, OLGA J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176344 | FONTANEZ BERVERENA, JAVIER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 176345 | FONTANEZ BORGES, MARIA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 176346 | FONTANEZ BOULOGNE, MARGARITA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 176347 | Fontanez Bruno, Ivan | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 176348 | FONTANEZ BRUNO, YADIRA | REDACTED | FAJARDO | PR | 00783 | REDACTED |
| 176349 | FONTANEZ CALDERO, ZOBEIDA | REDACTED | TOA ALTA | PR | 00936 | REDACTED |
| 176350 | Fontanez Calderon, Jesus | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 176351 | FONTANEZ CAMACHO, ANA V | REDACTED | CAYEY | PR | 00735 | REDACTED |
| 176352 | FONTANEZ CAMACHO, MARCOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176353 | FONTANEZ CAMUNAS, JORGE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 176354 | FONTANEZ CANDELARIO, VILMARIE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 176358 | FONTANEZ CARMONA, ANA D | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 176361 | FONTANEZ CARMONA, VIVIANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 176362 | FONTANEZ CARRASQUILLO, LAURA | REDACTED | GURABO | PR | 00778-8649 | REDACTED |
| 176365 | FONTANEZ CARTAGENA, JOSE R | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 176366 | FONTANEZ CASTILLO, CORAL DEL M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 176367 | FONTANEZ CASTILLO, GRACE M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 792580 | FONTANEZ CASTILLO, GRACE M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 176369 | FONTANEZ CASTILLO, NOEMI | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 176370 | FONTANEZ CENTENO, ANA H | REDACTED | COMERIO | PR | 00782-2560 | REDACTED |
| 176371 | FONTANEZ CINTRON, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 176372 | FONTANEZ CLAUDIO, CHIRISTIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176373 | FONTANEZ CLAUDIO, MARILU | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 176374 | FONTANEZ COLON, EMILIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 176376 | FONTANEZ COLON, HAYDEE | REDACTED | PONCE | PR | 00716-2227 | REDACTED |
| 176378 | Fontanez Colon, Juan O | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 176379 | FONTANEZ COLON, LISANDRA | REDACTED | CAGUAS | PR | 00725-9731 | REDACTED |
| 176380 | FONTANEZ COLON, MARA B. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 176381 | FONTANEZ COLON, MILAGROS | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 176384 | Fontanez Correa, Jorge | REDACTED | Caguas | PR | 00726 | REDACTED |
| 176385 | Fontanez Correa, Jose L | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 176386 | FONTANEZ CORTES, EDGARDO L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 176387 | FONTANEZ CORTES, MAGALY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 1257093 | FONTANEZ CORTEZ, OMAYRA | REDACTED | IOWA | IA | 50266 | REDACTED |
| 176389 | FONTANEZ CORTIJO, EDWIN | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 176391 | FONTANEZ CORTIJO, HECTOR L | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 792581 | FONTANEZ CORTIJO, HECTOR L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 176392 | Fontanez Cortijo, Jesus | REDACTED | Rio Piedras | PR | 00928 | REDACTED |
| 176394 | FONTANEZ COTTO, ANA | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792582 | FONTANEZ COTTO, ANA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 176396 | FONTANEZ COTTO, LUISA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 176398 | FONTANEZ COTTO, RAFAELA | REDACTED | CAGUAS | PR | 00727-9416 | REDACTED |
| 176399 | FONTANEZ COTTO, SHEILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792583 | FONTANEZ COTTO, SHEILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792584 | FONTANEZ COTTO, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176401 | FONTANEZ CRUZ, AGUSTIN | REDACTED | HUMACAO | PR | 00791-9539 | REDACTED |
| 176402 | FONTANEZ CRUZ, AMPARO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 176403 | FONTANEZ CRUZ, DAVID | REDACTED | HUMACAO | PR | 00791-9539 | REDACTED |
| 176405 | FONTANEZ CRUZ, EFRAIN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 176406 | FONTANEZ CRUZ, ELBA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 176407 | FONTANEZ CRUZ, JOSE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792585 | FONTANEZ CRUZADO, HILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 176408 | FONTANEZ CRUZADO, HILDA R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 176409 | FONTANEZ CRUZADO, VICTOR M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 176411 | FONTANEZ DAVILA, ISMAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 792586 | FONTANEZ DAVILA, ISMAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 176412 | FONTANEZ DE JESUS, SHEILA MARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 176414 | FONTANEZ DE JESUS, VANESSA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 176413 | FONTANEZ DE JESUS, VANESSA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 176415 | FONTANEZ DE JESUS, YINERVA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 792587 | FONTANEZ DE JESUS, YINERVA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 176416 | FONTANEZ DELGADO, EVELYN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 176417 | FONTANEZ DELGADO, MARIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 176418 | Fontanez Delgado, Maria D | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 176419 | FONTANEZ DELGADO, MIGUEL A. | REDACTED | RIO BLANCO | PR | 00744-0146 | REDACTED |
| 176420 | FONTANEZ DELGADO, OLGA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 176421 | FONTANEZ DIAZ, HIPOLITO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 176423 | FONTANEZ DIAZ, SONIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 792588 | FONTANEZ DIAZ, SONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176424 | FONTANEZ ENRIQUEZ, MARIOLGA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176426 | FONTANEZ ESQUILIN, SONIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 176427 | FONTANEZ FALCON, NITZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176428 | Fontanez Feliciano, Jose | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 176429 | FONTANEZ FELICIANO, JUAN A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 176430 | FONTANEZ FELICIANO, LYDIA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 176431 | FONTANEZ FELICIANO, SONIA N | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 176433 | FONTANEZ FIGUEROA, ARACELIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 792589 | FONTANEZ FIGUEROA, LUZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 176435 | FONTANEZ FIGUEROA, OSCAR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 792590 | FONTANEZ FIGUEROA, OSCAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 792591 | FONTANEZ FLECHA, DEBORA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 176437 | FONTANEZ FLECHA, DEBORA | REDACTED | HUMACAO | PR | 00792-0161 | REDACTED |
| 176438 | FONTANEZ FLECHA, JULIA R | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 792592 | FONTANEZ FLORES, JENIFFER | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 176440 | FONTANEZ FONTANEZ, MARIAM E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 176441 | Fontanez Freytes, Luis A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 176442 | FONTANEZ FUENTES, ILEANA | REDACTED | San Juan | PR | 00725 | REDACTED |
| 176443 | FONTANEZ FUENTES, ILEANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792593 | FONTANEZ FUENTES, LISBETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 176444 | FONTANEZ GARCIA, ALEJANDRO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 176447 | FONTANEZ GARCIA, IVELISSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 792594 | FONTANEZ GARCIA, SANDRA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 176449 | FONTANEZ GARCIA, SANDRA G | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 176451 | FONTANEZ GENARO, IGNA B. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 176451 | FONTANEZ GOIRE, MYRNA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 176454 | FONTANEZ GOMEZ, ZORAIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 176456 | FONTANEZ GONZALEZ, JOEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 176457 | FONTANEZ GONZALEZ, JUSTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 176458 | FONTANEZ GONZALEZ, LINNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176459 | FONTANEZ GONZALEZ, LUIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 176460 | Fontanez Guzman, Angel R | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 176462 | FONTANEZ GUZMAN, WILLIAM | REDACTED | HUMACAO | PR | 00725 | REDACTED |
| 176463 | FONTANEZ GUZMAN, YADIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176465 | FONTANEZ GUZMAN, YAMARIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 176464 | FONTANEZ GUZMAN, YAMARIS | REDACTED | CARY | NC | 00002-7519 | REDACTED |
| 176466 | FONTANEZ GUZMAN, YAMARIS | REDACTED | CAGUAS | PR | 00725-9207 | REDACTED |
| 176467 | FONTANEZ HANCE, ISMAEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 176468 | FONTANEZ HANCE, OSCAR G. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 176470 | FONTANEZ HERNANDEZ, JUAN | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 176472 | FONTANEZ HERNANDEZ, MARIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 792595 | FONTANEZ HERNANDEZ, MAYRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 176473 | FONTANEZ HERNANDEZ, MAYRA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176476 | FONTANEZ JIMENEZ, ANGEL M. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 176477 | FONTANEZ JIMENEZ, KATHIA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 176478 | Fontanez Lasanta, Daisy | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 176479 | FONTANEZ LASANTA, EVELYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 176480 | Fontanez Lasanta, Felix | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 176481 | FONTANEZ LASASANTA, ELIZABETH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 176482 | FONTANEZ LONG, MARTA | REDACTED | PONCE | PR | 00733-6239 | REDACTED |
| 176483 | FONTANEZ LOPEZ, ANGEL L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 176484 | FONTANEZ LOPEZ, JESUS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 176485 | FONTANEZ LOPEZ, JUAN C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 176488 | FONTANEZ LOPEZ, NITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 176489 | FONTANEZ LOPEZ, NITZA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 176490 | FONTANEZ LOPEZ, YAHAIRA I. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 176493 | FONTANEZ LUGO, ARACELIS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 176494 | FONTANEZ MARCANO, GLORIA E | REDACTED | HUMACAO | PR | 00792-0753 | REDACTED |
| 176495 | FONTANEZ MARIN, NESVIA | REDACTED | TRUJILLA ALTO | PR | 00976 | REDACTED |
| 176496 | FONTANEZ MARQUEZ, DORA E. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 792596 | FONTANEZ MARTINEZ, DIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176497 | FONTANEZ MARTINEZ, DIANA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176498 | FONTANEZ MARTINEZ, ISAURA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 176499 | FONTANEZ MATEO, BRENDA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 176500 | FONTANEZ MATEO, IVELISSE B | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 176502 | Fontanez Matos, Jose M | REDACTED | Catano | PR | 00963 | REDACTED |
| 176503 | FONTANEZ MEDINA, BENEDICTA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 176504 | FONTANEZ MEDINA, ENRIQUE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176506 | FONTANEZ MEDINA, JUAN A. | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 176507 | FONTANEZ MEDINA, NEREIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176510 | FONTANEZ MELENDEZ, CARMEN N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176511 | FONTANEZ MELENDEZ, ELI S. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 176512 | FONTANEZ MELENDEZ, JORGE L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 792597 | FONTANEZ MELENDEZ, KERIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 176513 | FONTANEZ MELENDEZ, PEDRO | REDACTED | COMERIO | PR | 00782-0726 | REDACTED |
| 176514 | FONTANEZ MELENDEZ, RUTH E | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 176516 | FONTANEZ MENDEZ, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 176517 | FONTANEZ MENDEZ, MARIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176518 | Fontanez Mendoza, Victor R | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 176519 | Fontanez Mercado, Carlos C | REDACTED | Vega Baja | PR | 00763 | REDACTED |
| 176520 | FONTANEZ MERCADO, MARIA DEL R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 792598 | FONTANEZ MILLAN, CARLOS A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 792599 | FONTANEZ MILLAN, SHELLY E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 176521 | Fontanez Molina, Adalberto | REDACTED | Trujillo Alto | PR | 00977-0535 | REDACTED |
| 176522 | FONTANEZ MOLINA, LUZ N. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 176523 | FONTANEZ MONTANEZ, ELSA | REDACTED | CAGUAS | PR | 00725-9422 | REDACTED |
| 176525 | FONTANEZ MONTERO, HILDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 792600 | FONTANEZ MONTERO, HILDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 792601 | FONTANEZ MONTERO, HILDA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 176526 | FONTANEZ MORALES, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 176530 | FONTANEZ MORALES, TERESA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 176531 | FONTANEZ MORALES, TERESA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 176533 | FONTANEZ MORENO, NATALIS M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 176534 | FONTANEZ MULERO, CARMEN S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176537 | FONTANEZ NIEVES, JUAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 176539 | FONTANEZ NIEVES, KARINA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 176540 | FONTANEZ NIEVES, MARIA DE LOS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176541 | FONTANEZ NIEVES, PORTALATIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 176542 | FONTANEZ NIEVES, RAFAEL J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176544 | Fontanez Nieves, Rey F | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 176546 | FONTANEZ OCASIO, ZULMA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 176549 | FONTANEZ OLIVERAS, SANDRA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 792602 | FONTANEZ OLIVERAS, SANDRA I. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 176551 | FONTANEZ ORTIZ, CARLOS A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 176553 | FONTANEZ ORTIZ, IVETTE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 792603 | FONTANEZ ORTIZ, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 176554 | FONTANEZ ORTIZ, JERANPHER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 176555 | Fontanez Ortiz, Myrna N | REDACTED | Orocovis | PR | 00720-1222 | REDACTED |
| 176556 | FONTANEZ ORTIZ, NYDIA L | REDACTED | CAYEY | PR | 00737-2440 | REDACTED |
| 176559 | FONTANEZ OTERO, CARLOS I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176560 | FONTANEZ OTERO, CARMEN | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 176561 | FONTANEZ OTERO, NANCY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 792604 | FONTANEZ OTERO, NANCY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 792605 | FONTANEZ OTERO, NANCY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 176562 | FONTANEZ OYOLA, FLOR | REDACTED | GURABO | PR | 00778-0508 | REDACTED |
| 176563 | FONTANEZ OYOLA, JUANITA M | REDACTED | GURABO | PR | 00778-2091 | REDACTED |
| 176564 | FONTANEZ PADILLA, CLARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 176565 | FONTANEZ PADILLA, EDUARDO L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176567 | FONTANEZ PENA, JOSE A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 176568 | FONTANEZ PENA, JUANA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 176569 | FONTANEZ PERDOMO, ALMA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 176571 | FONTANEZ PEREIRA, JUAN C | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 176574 | FONTANEZ PEREZ, CARLOS A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 792606 | FONTANEZ PEREZ, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 176575 | FONTANEZ PEREZ, CARMEN | REDACTED | COROZAL | PR | 00783-9806 | REDACTED |
| 176576 | FONTANEZ PEREZ, CARMEN LAURA | REDACTED | AGUAS BUENAS | PR | 00703-9611 | REDACTED |
| 176577 | FONTANEZ PEREZ, ELENA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 176578 | FONTANEZ PEREZ, ENIDZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 176579 | FONTANEZ PEREZ, GABRIELLE M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 792607 | FONTANEZ PEREZ, JOHANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 176580 | FONTANEZ PEREZ, LUIS ANGEL | REDACTED | BAYMOMON | PR | 00956 | REDACTED |
| 176581 | FONTANEZ PEREZ, LUZ E | REDACTED | COROZAL | PR | 00783-9802 | REDACTED |
| 176582 | FONTANEZ PEREZ, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 176583 | FONTANEZ PEREZ, MARIA L | REDACTED | OROCOVIS | PR | 00720-9407 | REDACTED |
| 176584 | FONTANEZ PEREZ, NANCY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 176585 | FONTANEZ PEREZ, NEREIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 176587 | FONTANEZ PEREZ, PEDRO J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 176589 | FONTANEZ PLAZA, CARMEN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 176591 | FONTANEZ PLAZA, DOMINGA | REDACTED | PONCE PR | PR | 00728 | REDACTED |
| 792608 | FONTANEZ PLAZA, DOMINGA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 176592 | FONTANEZ POUPART, CRISTOBAL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 792609 | FONTANEZ QUILES, BRENDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 176593 | FONTANEZ QUILES, BRENDA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 176594 | FONTANEZ QUILES, SABRINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 176595 | FONTANEZ QUINONES, ANGEL L. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 176597 | FONTANEZ QUINONES, FRANCISCO | REDACTED | NAGUABO | PR | 00718-9708 | REDACTED |
| 176598 | FONTANEZ QUINONES, JUANITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 176599 | FONTANEZ QUINONES, WILLIAM | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 176604 | Fontanez Ramos, Alexandro | REDACTED | Guayama | PR | 00784 | REDACTED |
| 176606 | FONTANEZ RAMOS, BETHZAIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 176608 | FONTANEZ REYES, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00307 | REDACTED |
| 176609 | FONTANEZ REYES, FELIPE | REDACTED | BAJADERO | PR | 00616-0000 | REDACTED |
| 792610 | FONTANEZ REYES, IPCIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 176610 | FONTANEZ REYES, JUANITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176611 | FONTANEZ REYES, MARIBEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 176613 | FONTANEZ RIVAS, CARLOS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 176615 | FONTANEZ RIVAS, CARLOS F | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 792611 | FONTANEZ RIVERA, AIDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 176616 | FONTANEZ RIVERA, AIDA E | REDACTED | AGUAS BUENAS | PR | 00703-1252 | REDACTED |
| 176617 | FONTANEZ RIVERA, ANA V | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176620 | FONTANEZ RIVERA, CARMEN S | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 176622 | FONTANEZ RIVERA, EMILIANO | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 176627 | FONTANEZ RIVERA, JOSE A. | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 176628 | FONTANEZ RIVERA, JOSE ANGEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 176629 | Fontanez Rivera, Jose M | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 176630 | FONTANEZ RIVERA, JOSE R | REDACTED | COMERIO | PR | 00782-2903 | REDACTED |
| 176631 | FONTANEZ RIVERA, JUANITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 176633 | FONTANEZ RIVERA, KARLA D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 176634 | FONTANEZ RIVERA, KENIA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 176635 | Fontanez Rivera, Luis | REDACTED | San Lorenzo | PR | 09754 | REDACTED |
| 792612 | FONTANEZ RIVERA, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176636 | FONTANEZ RIVERA, LUIS A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176637 | FONTANEZ RIVERA, MARGARITA | REDACTED | NARANJITO | PR | 00719-9405 | REDACTED |
| 176638 | Fontanez Rivera, Miguel A | REDACTED | San Juan | PR | 00936-6854 | REDACTED |
| 176639 | FONTANEZ RIVERA, NILDA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 176640 | FONTANEZ RIVERA, NINOSHKA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 176642 | FONTANEZ RIVERA, RUTH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 176643 | FONTANEZ RIVERA, VIRGEN T. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 176644 | FONTANEZ RIVERA, WANDA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176646 | FONTANEZ ROBERTO, AMARILYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 176647 | FONTANEZ ROBERTO, JOSE M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 176648 | FONTANEZ ROBLEDO, MYRTA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 176649 | FONTANEZ ROBLES, HERMINIO | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 176650 | Fontanez Rodrigu, Adalberto | REDACTED | Humacao | PR | 00792 | REDACTED |
| 176651 | Fontanez Rodriguez, Angel L | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 176653 | Fontanez Rodriguez, Carlos J | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 176654 | FONTANEZ RODRIGUEZ, CARMEN I | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 176655 | FONTANEZ RODRIGUEZ, DARLENE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 176657 | FONTANEZ RODRIGUEZ, FALARIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 176659 | FONTANEZ RODRIGUEZ, IVELISSE | REDACTED | GUAYNABO | PR | 00969-3418 | REDACTED |
| 176660 | FONTANEZ RODRIGUEZ, JUANITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 176662 | FONTANEZ RODRIGUEZ, LUZ T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 176663 | FONTANEZ RODRIGUEZ, MARLENE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 176667 | FONTANEZ RODRIGUEZ, NORMA I | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 792613 | FONTANEZ RODRIGUEZ, ROBERTO E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 176669 | FONTANEZ ROJAS, JAVIER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 176671 | Fontanez Rolon, Eduardo | REDACTED | Cayey | PR | 00737 | REDACTED |
| 176673 | FONTANEZ ROLON, JUAN | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 176675 | FONTANEZ ROSA, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 176676 | FONTANEZ ROSA, OSCAR | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 176677 | FONTANEZ ROSA, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 792614 | FONTANEZ ROSA, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 176678 | FONTANEZ RUIZ, CARMEN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 176679 | FONTANEZ RUIZ, JANNETTE | REDACTED | CATANO | PR | 00950 | REDACTED |
| 792615 | FONTANEZ RUIZ, JOSE A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 792616 | FONTANEZ RUIZ, SONIA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176680 | FONTANEZ RUIZ, WANDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 176681 | FONTANEZ SANCHEZ, ANA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 176685 | Fontanez Sanchez, Janice M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 176686 | FONTANEZ SANCHEZ, LYDIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792617 | FONTANEZ SANCHEZ, LYDIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 176687 | FONTANEZ SANCHEZ, MIGUEL A. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 176688 | FONTANEZ SANCHEZ, RUTH DAISY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 176689 | FONTANEZ SANTANA, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 176690 | FONTANEZ SANTIAGO, CARMEN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176691 | FONTANEZ SANTIAGO, DANIEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 176692 | FONTANEZ SANTIAGO, ELIZABETH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 176694 | FONTANEZ SANTIAGO, NEIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 176695 | FONTANEZ SANTIAGO, NILKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792618 | FONTANEZ SANTIAGO, YARILYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 176160 | Fontanez Santos, Alfredo | REDACTED | Juncos | PR | 00777 | REDACTED |
| 176698 | FONTANEZ SANTOS, SANTA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 176699 | FONTANEZ SANTOS, SIULMARIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 176700 | FONTANEZ SELLOT, ORLANDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 176702 | Fontanez Serrano, Enrique R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 176705 | FONTANEZ SOSA, MARIANELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176707 | FONTANEZ SOTO, KRISTIAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 176708 | FONTANEZ TAPIA, FABIOLA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 792619 | FONTANEZ TAPIA, FABIOLA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 792620 | FONTANEZ TAPIA, FABIOLA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 176709 | FONTANEZ TAPIA, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00923-2929 | REDACTED |
| 176710 | FONTANEZ TORRES, ANGEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 176711 | FONTANEZ TORRES, ERIKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 176712 | FONTANEZ TORRES, ILEANA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 176713 | FONTANEZ TORRES, MARIA DEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 176714 | Fontanez Torres, Maria M | REDACTED | Juncos | PR | 00777 | REDACTED |
| 176715 | FONTANEZ TORRES, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176716 | Fontanez Torres, Marta I | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 176717 | FONTANEZ TORRES, NYDIA DEL C. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 176718 | FONTANEZ TORRES, RITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792621 | FONTANEZ VASSALLO, ISMARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 176720 | FONTANEZ VAZQUEZ, AIDA M | REDACTED | DORADO | PR | 00646-6300 | REDACTED |
| 176721 | FONTANEZ VAZQUEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 176723 | FONTANEZ VELAZQUEZ, GAIMY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176724 | FONTANEZ VELEZ, LUCIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 176725 | FONTANEZ VELEZ, XAVIER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 792622 | FONTANEZ VICENTE, BRENDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 176726 | FONTANEZ VICENTE, BRENDA L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 176727 | FONTANEZ VICENTE, ENITH M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176728 | Fontanez Vicente, Juan A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 176729 | FONTANEZ VICENTE, SOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792623 | FONTANEZ VICENTE, SOL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 176730 | FONTANEZ VILLAFANE, GIL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 176731 | FONTANEZ VILLALOBOS, LUZ M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 176732 | FONTANEZ VILLANUEVA, LUZ E | REDACTED | CAGUAS | PR | 00725-9640 | REDACTED |
| 792624 | FONTANEZ, ALONDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 176733 | FONTANEZ, CARLOS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 176734 | FONTANEZ, CONFESOR | REDACTED | PTA SANTIAGO | PR | 00741 | REDACTED |
| 792625 | FONTANEZ, DAMARIS I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792626 | FONTANEZ, KIARA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 176736 | FONTANEZ, ORLANDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 176737 | FONTANEZ, TANIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176738 | FONTANEZGARCIA, JUAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 176739 | FONTANILLA ESPINAL, EMMANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176742 | FONTAQEZ ANDINO, ENEDINA | REDACTED | JUNCOS | PR | 00777-9709 | REDACTED |
| 176743 | FONTAQEZ CORTES, GABRIEL E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 176745 | FOO SUAREZ, INEABEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 792627 | FOO SUAREZ, INEABEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 176746 | FOO SUAREZ, JAMES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 176752 | FOOSHE PEREZ, MARYLIN | REDACTED | NAGUABO, P.R. | PR | 00718 | REDACTED |
| 176753 | FOOSSE CARRION, OLGA I | REDACTED | ANASCO | PR | 00610-9801 | REDACTED |
| 176763 | FORASTIERI VELEZ,JUAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 176764 | FORBES BENITEZ, LUCRECIA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 176781 | Fores Galarza, Edward | REDACTED | Anasco | PR | 00610-0395 | REDACTED |
| 176782 | FORES PADILLA, JORGE L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 176788 | FORESTIER CUERDA, WALDEMAR | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 176789 | FORESTIER DIAZ, FLORILDA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 176790 | Forestier Figueroa, Michael | REDACTED | San German | PR | 00683 | REDACTED |
| 176792 | FORESTIER GONZALEZ, WALDEMAR | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 176793 | FORESTIER IRIZARRY, JESSICA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 176794 | FORESTIER MALDONADO, EMILIO J | REDACTED | RIO GRANDE | PR | 00745-2828 | REDACTED |
| 176795 | FORESTIER MALDONADO, MAIDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176796 | FORESTIER MONTALVO, RICARDO I | REDACTED | MAYAGUEZ | PR | 00681-5775 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 176797 | FORESTIER MORET, MARIA D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 176798 | FORESTIER ORTIZ, IBIS E | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 176799 | FORESTIER ORTIZ, JULIA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 176800 | FORESTIER RAMIREZ, ILIA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 176802 | FORESTIER RIVERA, CARMEN Y | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 176803 | Forestier Rivera, Jose Luis | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 176805 | FORESTIER TORRES, ERNESTO | REDACTED | UTUADO | PR | 00641-1728 | REDACTED |
| 176806 | FORESTIER TORRES, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 792628 | FORESTIER TORRES, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 176814 | FORJAN SANTOS, DOLORES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 176818 | FORMEL KILLFOILE, QUINN L. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 176823 | FORNARIS RULLAN, MAGGIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 176824 | FORNES ALVARADO, ALMA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 176825 | Fornes Arcelay, Dagmary | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 176826 | FORNES CAMACHO, JENNIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 176827 | FORNES DE JESUS, JOSE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 792629 | FORNES DE JESUS, JOSE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 176829 | FORNES DE JESUS, MARICELI | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 176830 | FORNES DECHETH, RAFAEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 176832 | FORNES DECHETH, RAFAEL | REDACTED | SAN JUAN | PR | 00902-1015 | REDACTED |
| 176833 | Fornes Decheth, Rafael A. | REDACTED | Trujillo Alto | PR | 00976-3203 | REDACTED |
| 176834 | FORNES LUGO, RUTH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 792630 | FORNES LUGO, RUTH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 176835 | FORNES MORALES, JOSE R | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 176836 | FORNES MORALES, MARTA | REDACTED | GUAYANILLA | PR | 00756 | REDACTED |
| 176837 | FORNES MORALES, PEDRO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 176838 | FORNES PEREZ, ILEANA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 176839 | FORNES PEREZ, LOURDES M. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 176841 | FORNES RODRIGUEZ, ROSA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 176843 | FORNES VELEZ, DIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 176846 | FORS ROBAINA, ENRIQUE I | REDACTED | SANTURCE | PR | 00911-2210 | REDACTED |
| 176847 | FORST GARCIA, MAYRA L | REDACTED | DORADO | PR | 00925 | REDACTED |
| 176848 | FORSYTHE ISALES, PHOEBE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 176851 | FORT ESTEVES, MARIELI | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 176852 | FORT ESTEVES, MYRIAM I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 176855 | FORT MARTINEZ, JESUS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 176857 | Fort Montalvo, Mary L | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 176859 | FORT PINERO, ELBA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 176860 | FORT RIVERA, ALBERTO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 176862 | FORT RIVERA, SHADDAI | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 176863 | FORT, MARIA M. | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 176869 | FORTE PEREZ, ANA M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 176870 | FORTE SANCHEZ, CARMEN D | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 176872 | FORTES DAVILA, MAYRA Y | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 792631 | FORTES RODRIGUEZ, VICMARIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 176874 | FORTEZA GARCIA, MARIA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 176875 | FORTEZA GARCIA-BARBON, TATIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 792632 | FORTEZA PARES, FABIOLA P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 176877 | FORTI JIMENEZ, JORGE | REDACTED | HATILLO | PR | 00659-2390 | REDACTED |
| 792633 | FORTI JIMENEZ, JORGE I. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 176878 | FORTI MALDONADO, LIMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 176881 | FORTI, THOMAS III | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 176882 | FORTIER AVILES, SANDRA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 176883 | FORTIER CARRASQUILLO, CARMEN L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 176884 | FORTIER DIAZ, ADOLFO | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 176885 | Fortier Gonzalez, Alfredo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 176887 | FORTIER GUZMAN, DANIL M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 176889 | FORTIER RIVERA, BEATRICE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 176890 | FORTIER RIVERA, PROVIDENCIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 176891 | FORTIER ROSADO, EDNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 176896 | FORTIS FONTAN, JOSE A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 176897 | FORTIS OCASIO, AILEEN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 176901 | FORTIS PINERO, ANGEL M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 176903 | FORTIS RIVERA, HILDA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 176904 | FORTIS RIVERA, JESICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 176905 | FORTIS RIVERA, JORGE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 792634 | FORTIS RIVERA, MARIA J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 176906 | FORTIS RIVERA, MYRNA I. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 792635 | FORTIS RIVERA, YARIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 176909 | FORTIS SANTIAGO, AZARHI DEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 792636 | FORTIS SANTIAGO, JULIA H | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 176910 | FORTIS SANTIAGO, JULIA H | REDACTED | BARRANQUITAS | PR | 00794-0203 | REDACTED |
| 792637 | FORTIS SUAREZ, ANGEL C | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 176911 | FORTIS SUAREZ, ANGEL C | REDACTED | OROCOVIS | PR | 00720-0012 | REDACTED |
| 176912 | FORTIS TORRES, OLIDIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 176913 | FORTIS, MARTA R. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 176917 | FORTUNA GARCIA, ANDRES | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 176918 | FORTUNA GARCIA, ANDRES | REDACTED | ISLA VERDE, CAROLIN | PR | 00979 | REDACTED |
| 176921 | FORTUNA MORALES, CARLOS | REDACTED | MAYAGUEZ | PR | 00637 | REDACTED |
| 176922 | FORTUNA MORALES, GRISELLE | REDACTED | MAYAGUEZ | PR | 00680-1615 | REDACTED |
| 792638 | FORTUNA VAZQUEZ, JOSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 176925 | FORTUNA VAZQUEZ, JOSE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 176931 | FORTUNATO IANUZZI, CARMEN J | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 176933 | FORTUNET CARABALLO, FRANKLIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 176934 | FORTUNET OJEDA, BRENDA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 792639 | FORTUNO OJEDA, BRENDA ENID E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 176935 | FORTUNO BORRERO, JINNY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 176936 | FORTUNO BORRERO, MORAIMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 176938 | FORTUNO BURSET, CARLOS | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 176939 | FORTUNO BURSET, LUIS G. | REDACTED | SAN JUAN | PR | 00902-0082 | REDACTED |
| 176941 | FORTUNO CASANOVA, GEAN CARLO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 176943 | FORTUNO COSIMI, JAIME | REDACTED | GUAYNABO | PR | 00917-9314 | REDACTED |
| 792640 | FORTUNO DE AGUAYO, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176944 | Fortuno Martinez, Jaime E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 176946 | FORTUNO ORTIZ, LOISETTE M | REDACTED | PONCE | PR | 00745 | REDACTED |
| 176948 | FORTUNO PEREZ, SARA S | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792641 | FORTUNO QUINONES, OSCAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 176949 | FORTUNO RODRIGUEZ, SANTIAGO | REDACTED | PONCE | PR | 00733 | REDACTED |
| 176951 | FORTUNO RUIZ, ANA TERESA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 792642 | FORTUNO SERRANO, ALEXANDER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 176953 | FORTUQO DE AGUAYO, MARITZA | REDACTED | CAGUAS P R | PR | 00725 | REDACTED |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 176957 | FORTY CARRASQUILLO, HEIDY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 176960 | FORTY CASILLAS, DALMARIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 176959 | FORTY CASILLAS, DALMARIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 176961 | FORTY DIAZ, ANTONIO | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 176962 | FORTY ESTREMERAS, MARIA M | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 176963 | FORTY FRAGUADA, ROSA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792643 | FORTY GALVEZ, XIONELL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176965 | FORTY GARCIA, ANGIE E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176968 | FORTY MOLINA, LIZANDRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 176969 | FORTY MORELL, CARMEN I. | REDACTED | San Juan | PR | 00959 | REDACTED |
| 176970 | FORTY NIEVES, ABIMAEL | REDACTED | CANOVANAS | PR | 00936 | REDACTED |
| 176972 | FORTY NIEVES, ALEXANDER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 176973 | FORTY NIEVES, ANA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 176974 | FORTY NIEVES, JESUS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792644 | FORTY NIEVES, JESUS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 176975 | FORTY NIEVES, JOSE J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 176976 | FORTY NIEVES, MARIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 176977 | FORTY NIEVES, PABLO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 176978 | FORTY ORTIZ, LUZ M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 176980 | FORTY PEREZ, JULIO | REDACTED | COAMO | PR | 00901 | REDACTED |
| 176981 | FORTY REYES, NELLIE | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 176983 | FORTY SANCHEZ, OLIMPIA | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 176984 | FORTY SANCHEZ, REMBERTO | REDACTED | Carolina | PR | 00987 | REDACTED |
| 176986 | FORTY, ANA D. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 176987 | FORTYS DIAZ, MIRMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 792645 | FORTYS RIVERA, JORGE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 176989 | FORTYS RIVERA, LIZETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 176991 | FORTYZ HIRALDO, HUMBERTO | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 176993 | FORTYZ JIMENEZ, YAMIL ENID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 176994 | FORTYZ RIVERA, WANDA I. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 176995 | FORTYZ RIVERA, WANDA I. | REDACTED | San Juan | PR | 00917 | REDACTED |
| 176998 | FORZUTTI, FAVIO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 177004 | FOSSAS MARXUACH, ACISCLO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 177005 | FOSSAS NEGRON, GILBERTO A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 177006 | FOSSE DIAZ, EVELYN | REDACTED | San Juan | PR | 00928 | REDACTED |
| 177007 | FOSSE MANZANO, MARISOL | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 177008 | Fosse Morales, Juan Jose | REDACTED | Anasco | PR | 00610 | REDACTED |
| 177009 | FOSTER ALEMAN, DAVID | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 177010 | FOSTER COLON, EMILIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 177011 | FOSTER COLON, HAYDEE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 177012 | FOSTER COLON, MARISA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 177014 | FOSTER KISSELL, ANNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 177015 | FOSTER LEVINE, JOSEPH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 177017 | FOSTER, MERCEDES C | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 177025 | FOUGERAT DE DOVER, JEANNETTE | REDACTED | ARECIBO | PR | 00614-1347 | REDACTED |
| 177048 | FOURNIER CINTRON, MAYRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 177049 | FOURNIER COLLAZO, RUTHANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 792646 | FOURNIER COLLAZO, RUTHANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 177050 | FOURNIER COMEGYS, IVONNE | REDACTED | SAN JUAN | PR | 00923-3054 | REDACTED |
| 177051 | FOURNIER CORDOVA, LIZA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 177053 | FOURNIER DASTA, FRANK | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 177055 | FOURNIER DE DIAZ, LYDIA E | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 177057 | FOURNIER GONZALEZ, CARLOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 177061 | FOURNIER JIMENEZ, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 177062 | FOURNIER MATEO, LILLIAM | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 177064 | FOURNIER NIGAGLIONI, YADHIRA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 177065 | Fournier Nigaglioni, Yadhira | REDACTED | Ponce | PR | 00731 | REDACTED |
| 177067 | FOURNIER OLAVARRIA, MANUEL R. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 177068 | FOURNIER ORAMA, RAMON | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 177070 | FOURNIER OTERO, EVELYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 792647 | FOURNIER OTERO, EVELYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 177073 | FOURNIER QUINONES, GISELLE M | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 177074 | FOURNIER RAMOS, MILAGROS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 177076 | FOURNIER REBOLLO, CARLOS E | REDACTED | San Juan | PR | 00985 | REDACTED |
| 177077 | FOURNIER RIEMPP, SUSAN L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 177078 | FOURNIER RIOS, HEROHILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 177079 | FOURNIER RODRIGUEZ, TAMARIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 177080 | Fournier Rossy, Jorge A. | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 177081 | FOURNIER RUBERO, DAVID | REDACTED | San Juan | PR | 00926 | REDACTED |
| 177082 | FOURNIER SANCHEZ, TATIANA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 177083 | FOURNIER THODE, FRANCISCO L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 177085 | FOURNIER VILLANUEVA, JONATHAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 177086 | FOURNIER ZAYAS, JORGE R | REDACTED | PONCE | PR | 00730 | REDACTED |
| 792648 | FOURNIER ZAYAS, LUZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 177087 | FOURNIER ZAYAS, LUZ M | REDACTED | PONCE | PR | 00731-4228 | REDACTED |
| 177088 | FOURQUET BARNES, ANGEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 177089 | FOURQUET BARNES, PAUL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 177091 | FOURQUET QUINTANA, HAYDEE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 177096 | FOWLER LORENZO, LIZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 792649 | FOWLER LORENZO, LIZA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 792650 | FOWLER LORENZO, LIZABETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 177097 | FOWLER LORENZO, LIZABETH L | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 177099 | FOX BADILLO, DIANA H | REDACTED | RIO GRANDE | PR | 00745-1585 | REDACTED |
| 792651 | FOY VALENTIN, YXCHEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 177117 | FRACINETTI CAPO, FERMIN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 177120 | FRADERA ACEVEDO, RAFAEL E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792652 | FRADERA BIGAS, ARTURO E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 177121 | FRADERA CARABALLO, JUAN F | REDACTED | GURABO | PR | 00778-8841 | REDACTED |
| 177122 | FRADERA CARABALLO, LISANDRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 177123 | FRADERA CORA, LUZ A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 1257094 | FRADERA CRUZ, JANET E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 177125 | FRADERA DELGADO, ANA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 792653 | FRADERA MIRANDA, MAYRA L | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 177129 | FRADERA PAGAN, GRETCHEN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 177131 | FRADERA VAZQUEZ, ALBERTO | REDACTED | CAGUAS | PR | 00725-9739 | REDACTED |
| 177133 | FRADERA VELEZ, ROSANNA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 177134 | FRADERA VICENTE, RAMON R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 177135 | FRADERA VILLAFANE, CORALYS A | REDACTED | JUNCOS | PR | 00777-2699 | REDACTED |
| 177138 | FRAGA CARRASQUILLO, JUAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 177139 | FRAGA CARRASQUILLO, JUAN G. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 177140 | FRAGA GARCIA, GINA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 177149 | FRAGOSA ALVAREZ, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 177150 | FRAGOSA COLLAZO, CARLOS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 177151 | FRAGOSA CORCINO, LYDIA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 792654 | FRAGOSA CORCINO, LYDIA E. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 177152 | FRAGOSA CRUZ, ELSIE D. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 177154 | FRAGOSA DELGADO, NOELIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 177155 | FRAGOSA FONTANEZ, ZALMAYRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 177158 | FRAGOSA RODRIGUEZ, IRIS N. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 177159 | FRAGOSAGARCIA, NYDIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 177160 | FRAGOSO CORREA, MILAGROS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792655 | FRAGOSO GONZALEZ, ARMANDO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 177161 | FRAGOSO GONZALEZ, ARMANDO J | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 177162 | FRAGOSO GONZALEZ, EMANUEL J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 177163 | FRAGOSO GONZALEZ, JULIO C. | REDACTED | CAROLINA | PR | 00917 | REDACTED |
| 177165 | FRAGOSO GRAZIANI, JUAN M. | REDACTED | San Juan | PR | 00966 | REDACTED |
| 177166 | FRAGOSO MARCANO, ADA N | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 177168 | FRAGOSO NEGRON, NELA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 177170 | FRAGOSO QUINONES, ARACELIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 177171 | FRAGOSO QUINONES, JESSICA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 792656 | FRAGOSO QUINONES, JESSICA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 177172 | FRAGOSO RESTO, FERNANDO C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 177173 | FRAGOSO RIVERA, CARLOS M | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 177174 | FRAGOSO RIVERA, DARIS M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 177175 | FRAGOSO RIVERA, EDWIN A | REDACTED | SAN LORENZO | PR | 00919 | REDACTED |
| 177176 | FRAGOSO RIVERA, FRANCISCO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 177179 | FRAGOSO RODRIGUEZ, JOHN J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 177181 | FRAGOSO RODRIGUEZ, LEILA M.M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 177182 | FRAGOSO RODRIGUEZ, LUIS R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 177183 | FRAGOSO RODRIGUEZ, MARIE L | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 792657 | FRAGOSO RODRIGUEZ, MARIE L | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 177184 | FRAGOSO ROMERO, CARLOS | REDACTED | CANOVANAS | PR | 00724 | REDACTED |
| 177185 | FRAGOSO ROMERO, MARISOL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 177186 | FRAGOSO SERRANO, PEDRO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 177187 | FRAGOSO TORRES, MILDRED | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 177188 | FRAGOSO VALENTIN, NILDA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 792658 | FRAGOSO VALENTIN, NILDA | REDACTED | HUMACAO | PR | 00956 | REDACTED |
| 792659 | FRAGOSO VAZQUEZ, VERONICA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 177189 | FRAGOSO VAZQUEZ, VERONICA I. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 792660 | FRAGOSO VAZQUEZ, VERONICA I. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 177191 | FRAGUADA ALMENAS, CHRISTIAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 177193 | Fraguada Correa, Ramon | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 177194 | FRAGUADA CORTES, CRISTIAN O | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 177196 | FRAGUADA FIGUEROA, ANA R | REDACTED | CANOVANAS | PR | 00729-9722 | REDACTED |
| 177197 | FRAGUADA FIGUEROA, WILSON | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 177198 | FRAGUADA HERNANDEZ, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 177200 | FRAGUADA MARIN, DELIA A | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 177201 | FRAGUADA MARQUEZ, YISELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 792661 | FRAGUADA PEREZ, CARLOS A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 177207 | FRAGUADA RIOS, WANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 177208 | FRAGUADA RIVERA, JOSE A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792662 | FRAGUADA RIVERA, LUZ S | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 177209 | FRAGUADA RIVERA, LUZ S | REDACTED | CAROLINA | PR | 00986-0518 | REDACTED |
| 177210 | FRAGUADA RODRIGUEZ, EDUARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792663 | FRAGUADA RODRIGUEZ, EDUARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792664 | FRAGUADA ROMAN, CARMEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 177212 | FRAGUADA ROMAN, CARMEN M | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 177216 | FRAGUADA SANTIAGO, ANGEL R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 177217 | FRAGUADA SANTOS, MARIA M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 177218 | FRAGUADA TOLEDO, MARIA E. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 177219 | FRAGUADA TOLEDO, ROSE M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 177222 | FRAGUADA VILLANUEVA, EDNA S | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 792665 | FRAGUADA, LEE ANN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 177223 | FRAGUADA, MARIA EUGENIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 177224 | FRAGUADA, ROSSEANNA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 177226 | FRAILE ROMEU, MAGDALENA S | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 177235 | FRAMIL FERRAN, CARLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 177241 | FRANCECHI LOPEZ, EDDIE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 177263 | FRANCES BETANCOURT, HECTOR D | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 177278 | FRANCES COLON, DANIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 177298 | FRANCES GALAN, CELIA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 177426 | FRANCES VILLEGAS, RAUL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 177436 | FRANCESCHI ALFONSO, VIVIANA | REDACTED | SAN JAUN | PR | 00910 | REDACTED |
| 177438 | FRANCESCHI CASIANO, ABIMAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 177439 | FRANCESCHI CASIANO, LORENZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 792666 | FRANCESCHI CASIANO, LORENZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 177440 | FRANCESCHI CASIANO, MARICELA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 177442 | FRANCESCHI COLON, LESLIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 177443 | FRANCESCHI COLON, MARTA I | REDACTED | PONCE | PR | 00732-0000 | REDACTED |
| 177446 | FRANCESCHI DAVILA, AIDA L | REDACTED | JUANA DIAZ | PR | 00795-9515 | REDACTED |
| 177447 | FRANCESCHI DIAZ, CLARIBEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 177450 | FRANCESCHI ESCOBAR, MARIA L. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 177451 | FRANCESCHI ESCOBAR, PABLO J | REDACTED | PONCE | PR | 00731-1591 | REDACTED |
| 177452 | FRANCESCHI FELICIANO, JOSELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 792667 | FRANCESCHI FIGUEROA, LINDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 792668 | FRANCESCHI FIGUEROA, MIGUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 177453 | FRANCESCHI FIGUEROA, MIGUEL A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 177454 | FRANCESCHI GOMEZ, GABRIEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 177455 | FRANCESCHI GOMEZ, JOAQUIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 177456 | FRANCESCHI GOMEZ, JOAQUIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 177457 | Franceschi Gonzalez, Enrique | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 177459 | FRANCESCHI GONZALEZ, NILSA | REDACTED | BAYAMON P.R. | PR | 00957 | REDACTED |
| 177462 | FRANCESCHI LOPEZ, ARNALDO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 177463 | FRANCESCHI LUGO, CARLOS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 177464 | FRANCESCHI MARTINEZ, MARGARITA M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 177465 | FRANCESCHI MENDEZ, ANGEL | REDACTED | PONCE | PR | 00731-3533 | REDACTED |
| 177468 | Franceschi Negron, Hector | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 177469 | Franceschi Noriega, Luis M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 177470 | FRANCESCHI ORTIZ, ANAIDA | REDACTED | JUANA DIAZ | PR | 00702 | REDACTED |
| 177471 | FRANCESCHI ORTIZ, RAMON A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 177474 | FRANCESCHI PORTALATIN, SONIA E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792669 | FRANCESCHI RENTAS, WANDA J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 177476 | FRANCESCHI RIVERA, EILEEN DEL C | REDACTED | PONCE | PR | 00716-3842 | REDACTED |
| 177477 | FRANCESCHI RIVERA, WILLIAM | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 177478 | FRANCESCHI RODRIGUEZ, LILLIANNE | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 177479 | FRANCESCHI RODRIGUEZ, MARIO R. | REDACTED | Juana Díaz | PR | 00795 | REDACTED |
| 177480 | FRANCESCHI RODRIGUEZ, WANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 177481 | FRANCESCHI ROMAN, GELINORIS | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 177482 | FRANCESCHI RUIZ, BRENDALIZ | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 177483 | FRANCESCHI RUIZ, PEDRO | REDACTED | WINTER GARDEN | FL | 00003-4787 | REDACTED |
| 177486 | FRANCESCHI SANTIAGO, MIGUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 177487 | FRANCESCHI SANTIAGO, MILAGROS | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 177488 | Franceschi Seda, Manuel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 177489 | FRANCESCHI TORRES, EDUARDO | REDACTED | SAN JUAN | PR | 00926-5636 | REDACTED |
| 177490 | FRANCESCHI TORRES, MICHELLE | REDACTED | PONCE | PR | 00733 | REDACTED |
| 177492 | FRANCESCHI VAZQUEZ, EDGARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 177493 | FRANCESCHI VAZQUEZ, NOEMI | REDACTED | UTUADO | PR | 00611-0536 | REDACTED |
| 177494 | FRANCESCHI ZAYAS, MARIA DEL C. | REDACTED | VILLALBA | PR | 00795 | REDACTED |
| 792670 | FRANCESCHI, KEISHLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 177495 | Franceschini Caraballo, Isaac E | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 177498 | FRANCESCHINI COLON, AWILDA | REDACTED | GUAYANILLA | PR | 00656-9708 | REDACTED |
| 177499 | FRANCESCHINI CORNIER, NORBERTO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 177502 | Franceschini Felici, Luis A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 177503 | FRANCESCHINI GHIGLIOTTY, ANGELICA | REDACTED | SAN GERMAN | PR | 00683-4106 | REDACTED |
| 177504 | FRANCESCHINI GONZALEZ, CARLOS J. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 177505 | FRANCESCHINI GONZALEZ, ERNAMID | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 177506 | FRANCESCHINI HERNANDEZ, KARLA M | REDACTED | CAYEY | PR | 00738 | REDACTED |
| 792671 | FRANCESCHINI HERNANDEZ, KARLA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 177507 | FRANCESCHINI IRIZARRY, MAGALI | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 792672 | FRANCESCHINI IRIZARRY, MAGALI | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 177508 | FRANCESCHINI IRIZARRY, MAYRA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 177509 | FRANCESCHINI JORGE, MICHELLE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 792673 | FRANCESCHINI LAJARA, ROXANNE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 177511 | FRANCESCHINI LAJARA, ROXANNE M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 177515 | FRANCESCHINI PASCUAL, RENE W | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 177516 | FRANCESCHINI ROCHE, MARIELA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 177517 | FRANCESCHINI RODRIGUEZ, AIDA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792674 | FRANCESCHINI RODRIGUEZ, SARAH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 177518 | FRANCESCHINI RODRIGUEZ, SARAH | REDACTED | PONCE | PR | 00728-1737 | REDACTED |
| 177519 | FRANCESCHINI RODRIGUEZ, VIVIAN J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 177520 | FRANCESCHINI RODRIGUEZ, WANDA | REDACTED | PONCE | PR | 00733-6304 | REDACTED |
| 177521 | FRANCESCHINI ROMAGUERA, LUIS ALBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 177522 | Franceschini Roman, Serafin | REDACTED | Ponce | PR | 00732 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 177526 | FRANCESCHINI SEPULVEDA, RAQUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 177527 | FRANCESCHINI SERRANO, ELBA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 177528 | FRANCESCHINI, CARLOS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 177529 | FRANCESCHINI, EDDA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 177530 | FRANCESCHINI, GLORIA E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 177531 | FRANCESCHINI, WILLIAM | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 177532 | FRANCESCHINI,WILLIAM | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 177535 | FRANCESHI CENTENO, TSUNAMI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 792675 | FRANCESHI GARCIA, KEISHLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 177537 | Franceshi Seda, Jose A | REDACTED | Ponce | PR | 00730-4603 | REDACTED |
| 177538 | FRANCESHINI NIEVES, FRANKLIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 177623 | FRANCIA PEREZ, DEBORA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 177635 | FRANCIS ALVARADO, JOSEPHINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 177638 | FRANCIS AYALA, MARIA J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 177644 | Francis Colon, Luis | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 177649 | FRANCIS DELGADO, BENJAMIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 177650 | FRANCIS DELGADO, CAMILLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 792676 | FRANCIS DELGADO, CAMILLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 792677 | FRANCIS DELGADO, CAMILLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 177651 | FRANCIS DOUGLAS, BEVERLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 177658 | FRANCIS GALAN, CELIA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 177669 | FRANCIS JOHN, CLAUDIA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 177681 | FRANCIS MARTINEZ, CHRISTIAN J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792678 | FRANCIS MIRANDA, ROSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 177692 | FRANCIS RODRIGUEZ, VERONICA | REDACTED | CANOVANAD | PR | 00729 | REDACTED |
| 792679 | FRANCIS ROSARIO, DOLORES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 177694 | FRANCIS ROSARIO, DOLORES R | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 177695 | FRANCIS ROSARIO, ILIA M | REDACTED | FAJARDO | PR | 00638 | REDACTED |
| 177698 | FRANCIS SANCHEZ, NORMA E | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 177704 | FRANCIS THILLET, ADA M | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 177713 | FRANCIS, SANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 178004 | FRANCISCO FRANCES, MIOSOTIS | REDACTED | RIO PIEDRAS | PR | 00932 | REDACTED |
| 178027 | FRANCISCO GARCIA, ZULMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 792680 | FRANCISCO GARCIA, ZULMARIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 178347 | FRANCISCO MARTINEZ, LINDA C | REDACTED | CASTANER | PR | 00631-0071 | REDACTED |
| 178426 | FRANCISCO ORTIZ, DIXON M | REDACTED | SABANA GRANDE | PR | 00537 | REDACTED |
| 178439 | FRANCISCO PEGUERO, CAMILLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 178440 | FRANCISCO PEGUERO, XAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 178447 | FRANCISCO PERALTA, RAMON A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 178576 | FRANCISCO ROSARIO, MAGDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 178621 | FRANCISCO TORIBIO, JULISSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 178672 | FRANCISQUINI ACOSTA, CYD MARIE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 178673 | FRANCISQUINI OQUENDO, SHIARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 792681 | FRANCO AGOSTO, VICTOR G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 178678 | FRANCO ALEJANDRO, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 792682 | FRANCO ALEJANDRO, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178679 | FRANCO ALEJANDRO, MARIA DEL C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178680 | FRANCO ALEJANDRO, MARIA T | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178682 | FRANCO ALMESTICA, JAVIER A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 178684 | FRANCO APONTE, SHIRLEY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792683 | FRANCO APONTE, SHIRLEY | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 178687 | FRANCO AYALA, JULIA J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 792684 | FRANCO AYALA, JULIA J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 178688 | FRANCO BARRIL, PEDRO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 178689 | FRANCO BEITIA, GRISELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 178690 | FRANCO BELTRAN, ADARIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 178691 | FRANCO BERMUDEZ, LUZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178692 | FRANCO BERMUDEZ, ROSA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 178693 | FRANCO BONES, JOSE A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 792685 | FRANCO BONILLA, MICHELLE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 178694 | Franco Borrero, Jose L | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 178696 | FRANCO CALIXTO, JOHANNA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 178697 | Franco Canales, Marilyn | REDACTED | Carolina | PR | 00983 | REDACTED |
| 178699 | FRANCO CARMONA, ANNIE | REDACTED | GUAYNABO | PR | 00970-7891 | REDACTED |
| 178701 | FRANCO CARRION, ATANACIO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 178702 | FRANCO CARRION, MARY L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 178703 | FRANCO CARRION, MARY O. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 178704 | FRANCO CINTRON, CARMEN N | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 178706 | FRANCO COLLAZO, RAFAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 178707 | FRANCO COLLAZO, RAFAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 178709 | FRANCO COLON, DAN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 178710 | FRANCO COLON, LINDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 178711 | FRANCO COLON, LINDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 792686 | FRANCO COLON, LINDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 178712 | FRANCO COLON, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 178713 | FRANCO COLON, MANUEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 792687 | FRANCO COLON, MAYRA A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 178716 | FRANCO COLON, NORMA | REDACTED | JUANA DIAZ | PR | 00795-0644 | REDACTED |
| 178717 | FRANCO COLON, RICARDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 178718 | FRANCO COLON, RICARDO | REDACTED | PONCE | PR | 00780-0175 | REDACTED |
| 792688 | FRANCO COLON, ROSEDELIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792689 | FRANCO CONCEPCION, DESIREE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 178719 | FRANCO CORTES, MARIA T | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 178720 | FRANCO COSME, ANGELA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 178722 | FRANCO CRUZ, AIDA | REDACTED | JUANA DIAZ | PR | 00975 | REDACTED |
| 178723 | FRANCO CRUZ, DILIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 792690 | FRANCO CRUZ, DILIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 178726 | FRANCO CRUZ, MAGDA W | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 178727 | FRANCO CRUZ, MARCOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 178728 | FRANCO CRUZ, MARTA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 178729 | FRANCO CRUZ, NATHANAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 178730 | FRANCO DE JESUS, FELIX E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 178731 | FRANCO DE JESUS, RAFAEL A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 178734 | FRANCO DEL VALLE, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 178735 | FRANCO DEL VALLE, SANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 178736 | FRANCO DELGADO, HECTOR M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 178740 | FRANCO DIAZ, ANTONIO L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 178741 | FRANCO DIAZ, AUREA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 178742 | FRANCO DIAZ, CARMEN M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 178745 | FRANCO DOMINICCI, LUCIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 178746 | FRANCO DOMINICCI, LUZ M | REDACTED | JUANA DIAZ | PR | 00795-5502 | REDACTED |
| 178747 | FRANCO DOMINICCI, MARIA R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 792691 | FRANCO DOMINICCI, MIRTA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 792692 | FRANCO DOMINICII, ANGEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 178748 | FRANCO DOMINICII, ANGEL R | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 178749 | FRANCO DONES, LUIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 178750 | FRANCO DQMINICCI, MYRTA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 178751 | FRANCO ECHEVARRIA, KEILA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 178752 | Franco Echevarria, Marybel | REDACTED | Carolina | PR | 00982 | REDACTED |
| 178753 | FRANCO ESQUILIN, MARIA I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 178754 | FRANCO FEBRES, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 178757 | FRANCO FELIX, NATALIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 792693 | FRANCO FELIX, NATALIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 178758 | FRANCO FELIX, PAULA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 178760 | FRANCO FERNANDEZ, VANESA | REDACTED | SAN JUAN | PR | 00936-3512 | REDACTED |
| 178761 | FRANCO FIGUEROA, BRIGIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 178762 | FRANCO FIGUEROA, FELIX | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 178763 | FRANCO FIGUEROA, HILDA L | REDACTED | CIDRA | PR | 00639 | REDACTED |
| 178764 | Franco Figueroa, Luis A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 178765 | FRANCO FIGUEROA, MANUEL | REDACTED | SANTA ISABEL | PR | 00757-0405 | REDACTED |
| 178767 | FRANCO FIGUEROA, MILAGROS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 178769 | FRANCO FRANCO, ELSA | REDACTED | TOA BAJA | PR | 00951-1395 | REDACTED |
| 178771 | FRANCO FRATICELLI, MARIA V | REDACTED | TRUJILLO ALTO | PR | 00976-3202 | REDACTED |
| 178772 | FRANCO FRATICELLI, PEDRO E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 178773 | FRANCO GALINDEZ, IDALIS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 792694 | FRANCO GALINDEZ, IDALIS M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 178774 | FRANCO GARCIA, DORELYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 178775 | FRANCO GARCIA, EDGARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 178776 | FRANCO GARCIA, EDWIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 178779 | FRANCO GINORIO, WILDAMAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 178780 | FRANCO GOMEZ, NILKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 178781 | FRANCO GONZALEZ, AIDA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 178782 | FRANCO GONZALEZ, ARMANDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 178784 | FRANCO GONZALEZ, DAVID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 792695 | FRANCO GONZALEZ, EMELY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 178785 | Franco Gonzalez, Nereida | REDACTED | Isabela | PR | 00662 | REDACTED |
| 178787 | FRANCO GONZALEZ, RAFAEL | REDACTED | San Juan | PR | 00923 | REDACTED |
| 178788 | FRANCO GONZALEZ, ROSA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 792696 | FRANCO GONZALEZ, ROSA I. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 178790 | FRANCO GONZALEZ, YAZEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 178791 | FRANCO GUEVARA, MARIA A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 178793 | FRANCO HERNANDEZ, IDALIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 178794 | FRANCO HERNANDEZ, MANUEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 792697 | FRANCO HERNANDEZ, WANGELLY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 178796 | FRANCO HUERTAS, LYDIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 178799 | FRANCO JIMENEZ, CONSTANZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 178804 | FRANCO LEBRON, FELIX | REDACTED | PONCE | PR | 00780 | REDACTED |
| 178805 | FRANCO LECAROZ, CARLOS J. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 178806 | FRANCO LINARES, FELIPE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 178807 | FRANCO LOPEZ, MANUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 792698 | FRANCO LOPEZ, MARIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 178808 | FRANCO LOPEZ, MARIA L | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 178809 | FRANCO LOPEZ, REY F. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 792699 | FRANCO LOPEZ, WILMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178811 | FRANCO LOPEZ, WILMA Y | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178814 | FRANCO LUNA, CARLOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 178815 | FRANCO LUYANDO, ALEXIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 792700 | FRANCO LUYANDO, ALEXIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 178819 | FRANCO MALAVE, FRANCES | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 178822 | FRANCO MALAVE, SYLVIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 178823 | FRANCO MALDONADO, CARLOS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 178825 | FRANCO MALDONADO, VERONICA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 178826 | FRANCO MARCANO, CINDY M | REDACTED | BAYAMON | PR | 00957-1906 | REDACTED |
| 178827 | FRANCO MARCANO, LUIS M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 178829 | FRANCO MARRERO, GABRIEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 178831 | FRANCO MARTINEZ, ROSA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 178832 | FRANCO MATEO, ANA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 178842 | Franco Maysonet, Yelenys M. | REDACTED | Manati | PR | 00674 | REDACTED |
| 178844 | FRANCO MEDINA, ELINES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 178845 | FRANCO MELENDEZ, EVELYN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 178846 | FRANCO MELENDEZ, MARIA J | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 178849 | FRANCO MERCADO, CARMEN | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 178850 | FRANCO MERCADO, ORLANDO | REDACTED | AIBONITO | PR | 00786-0205 | REDACTED |
| 178851 | FRANCO MOLINA, ANTONIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 178852 | FRANCO MOLINA, CARMEN L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 178853 | FRANCO MOLINA, MARTA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 792701 | FRANCO MOLINA, MARTA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178854 | FRANCO MONGE, JANNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 178855 | FRANCO MONGE, JIMMY | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 178856 | Franco Morales, Angel A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 178859 | FRANCO MORALES, MARYLIN I. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 178861 | FRANCO NEGRON, GADIEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 178863 | FRANCO NEGRON, JESUS R | REDACTED | AGUAS BUENAS | PR | 00703-9605 | REDACTED |
| 178865 | FRANCO NEGRON, RICHARD | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 792702 | FRANCO NEVAREZ, HENRY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 178866 | FRANCO NIEVES, DANIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 178867 | FRANCO NIEVES, EMMA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 178870 | FRANCO NOGUERAS, MARIA J | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 792703 | FRANCO NUNEZ, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178872 | FRANCO NUNEZ, MARIA V | REDACTED | CIDRAS | PR | 00739 | REDACTED |
| 178874 | Franco Ocasio, David | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 178875 | FRANCO OCASIO, LUIS D | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 792704 | FRANCO OCASIO, LUIS D | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 178876 | FRANCO OLAVE, ALBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 178877 | FRANCO OLIVO, ZULEIRA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 792705 | FRANCO OLIVO, ZULEIRA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 178878 | FRANCO ORTEGA, ANGEL L. | REDACTED | PATILLAS | PR | 00714 | REDACTED |
| 178879 | FRANCO ORTEGA, PAQUITO | REDACTED | Carolina | PR | 00979 | REDACTED |
| 792706 | FRANCO ORTIZ, ALEJO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 178880 | FRANCO ORTIZ, ALEJO | REDACTED | COAMO | PR | 00640-1111 | REDACTED |
| 792707 | FRANCO ORTIZ, JOSE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 178883 | FRANCO ORTIZ, NANCY S | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 792708 | FRANCO ORTIZ, ROBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792709 | FRANCO ORTIZ, TATIANA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 178885 | Franco Ortiz, Tom | REDACTED | Utuado | PR | 00641 | REDACTED |
| 178886 | Franco Pagan, Milagros | REDACTED | Coamo | PR | 00769 | REDACTED |
| 178887 | FRANCO PARIS, MAYRA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792710 | FRANCO PEREZ, BILLY | REDACTED | PONCE | PR | 00780 | REDACTED |
| 178888 | Franco Perez, Braulio | REDACTED | Dorado | PR | 00646 | REDACTED |
| 792711 | FRANCO PEREZ, ILSY Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 178889 | FRANCO PEREZ, JOEL E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 178890 | FRANCO PEREZ, JOSE G | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 178891 | FRANCO PEREZ, LINNETTE | REDACTED | PONCE | PR | 00717-1201 | REDACTED |
| 178892 | Franco Perez, Loyda Y | REDACTED | Coamo | PR | 00769 | REDACTED |
| 792712 | FRANCO PEREZ, LUMARY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 178893 | FRANCO PEREZ, MODESTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 178894 | FRANCO PEREZ, MODESTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 178895 | FRANCO PLAZA, MICHELLE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 178899 | FRANCO QUINONES, SHEILA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 178900 | FRANCO QUINONEZ, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 178903 | FRANCO RAMIREZ, PEGGY E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 178902 | FRANCO RAMIREZ, PEGGY E | REDACTED | BAYAMON | PR | 00958-0628 | REDACTED |
| 178904 | FRANCO RAMOS, ANGELICA | REDACTED | SAN JUAN | PR | 00936-3607 | REDACTED |
| 178905 | Franco Ramos, Carlos J | REDACTED | Orlando | FL | 32824 | REDACTED |
| 178906 | FRANCO RAMOS, DEBORAH Y | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178907 | FRANCO RAMOS, DESSERY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178910 | FRANCO RENTA, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 178912 | FRANCO RENTAS, AWILDA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 178913 | FRANCO RESTO, BRENDA I. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 178916 | FRANCO REVENTOS, MILDRED J | REDACTED | CATANO | PR | 00962 | REDACTED |
| 178917 | Franco Reyes, Alfonso | REDACTED | Coamo | PR | 00769 | REDACTED |
| 178920 | Franco Reyes, Miguel A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 178922 | FRANCO REYES, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 792713 | FRANCO REYES, VANESSA | REDACTED | TRUJILOLO ALTO | PR | 00976 | REDACTED |
| 792714 | FRANCO REYES, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 178923 | FRANCO RINCON, RUTH BEBA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 178924 | FRANCO RINCON, TAMARA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 792715 | FRANCO RIVAS, PABLO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 178925 | FRANCO RIVAS, PABLO | REDACTED | COAMO | PR | 00769-2892 | REDACTED |
| 178927 | Franco Rivera, Aleida J | REDACTED | Coamo | PR | 00769 | REDACTED |
| 178928 | FRANCO RIVERA, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 178929 | FRANCO RIVERA, CYNTHIA V. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 178932 | FRANCO RIVERA, JUAN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792716 | FRANCO RIVERA, JUAN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 178934 | FRANCO RIVERA, JUDITH | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 792717 | FRANCO RIVERA, JUDITH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 178935 | FRANCO RIVERA, LILLIANA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 178936 | FRANCO RIVERA, YAMILKA A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 178937 | FRANCO RODRIGUEZ, ADOLFO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178938 | FRANCO RODRIGUEZ, ALBA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178939 | FRANCO RODRIGUEZ, DORA I | REDACTED | CAGUAS | PR | 00727-6938 | REDACTED |
| 178940 | FRANCO RODRIGUEZ, ERIC | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 178941 | FRANCO RODRIGUEZ, FLORA M | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 178945 | FRANCO RODRIGUEZ, MARIELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 178947 | FRANCO RODRIGUEZ, NORMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178950 | Franco Rojas, William | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 178951 | FRANCO ROMAN, MAIRYM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 792718 | FRANCO ROMAN, VERONICA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 178952 | Franco Romero, Jesus M. | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 178953 | FRANCO ROMERO, PEDRO G | REDACTED | COTO LAUREL | PR | 00780-9532 | REDACTED |
| 178954 | FRANCO ROQUE, LYDIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 178955 | FRANCO ROSADO, ABDIEL J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 178958 | FRANCO ROSARIO, MARIA DE LO A | REDACTED | TRUJILLO ALTO | PR | 00986 | REDACTED |
| 178959 | FRANCO ROSARIO, MARJORIE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 178960 | FRANCO SALAMANCA, RAMON A. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 178961 | FRANCO SANCHEZ, ISRAEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 178962 | FRANCO SANTIAGO, ALEX | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 178963 | FRANCO SANTIAGO, CARMEN J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 178964 | Franco Santiago, Jose M | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 178965 | FRANCO SANTOS, ADA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 178967 | FRANCO SANTOS, MELANIE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 178968 | FRANCO SERRANO, JOSE A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 178969 | FRANCO SERRANO, JUAN E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 178970 | FRANCO SERRANO, JUAN E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 178971 | FRANCO SERRANO, SARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 178972 | FRANCO SIERRA, ANGELICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 792719 | FRANCO SIERRA, INEABELLE | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 792720 | FRANCO SOTO, CARMEN I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 178973 | FRANCO SOTO, KAROLA J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 178975 | FRANCO SOTO, MARIA M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 178976 | FRANCO STEEVE, EUARDO | REDACTED | SAN JUAN | PR | 00927-4010 | REDACTED |
| 792721 | FRANCO STEEVES, EDUARDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 178977 | FRANCO TAPIA, MIRTHA A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 178978 | FRANCO TORRES, ANDRES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 178979 | FRANCO TORRES, CARLOS J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 178980 | Franco Torres, Carmen M. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 178981 | FRANCO TORRES, ELBA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178982 | FRANCO TORRES, LOURDES | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 178983 | FRANCO TORRES, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 178985 | FRANCO VALENTIN, EDWIN A. | REDACTED | San Germán | PR | 00683 | REDACTED |
| 178988 | FRANCO VARGAS, ORLANDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 178989 | FRANCO VARGAS, WANDA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 178990 | FRANCO VAZQUEZ, ANSELMA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 178991 | FRANCO VAZQUEZ, GLADYS N. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 178994 | FRANCO VEGA, JOSE J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 178995 | FRANCO VEGA, SONIA W. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 178996 | FRANCO VELAZQUEZ, IRAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 178997 | FRANCO VELAZQUEZ, YAMIXA E | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 792722 | FRANCO VELEZ, DAWAN L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 178998 | FRANCO VELEZ, JOSE R | REDACTED | PONCE | PR | 00730 | REDACTED |
| 179001 | FRANCO VELEZ, MICHELLE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 179002 | FRANCO VELEZ, MICHELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 179000 | Franco Velez, Michelle | REDACTED | San Juan | PR | 00936-4441 | REDACTED |
| 179003 | FRANCO VELEZ, RAFAEL A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 179005 | Franco Villafane, Antonio | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 179014 | FRANCO, RUBEN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 179015 | FRANCOIS CHARLEMAGNE, RUDDY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 179022 | FRANCOULON, ADRIANA F. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 179024 | FRANGUADA RIVERA, JESUS R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 179049 | FRANK DE ORTIZ, FRANCELINE | REDACTED | LAJAS | PR | 00667-1626 | REDACTED |
| 179053 | FRANK DUVIVIER, PETER D | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 179094 | FRANK MORALES, CARMEN M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 179107 | FRANK PLATA, JULIO E. | REDACTED | BAYAMON | PR | 00970 | REDACTED |
| 179142 | FRANK VELEZ, MARY J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 179175 | FRANKIE VELEZ, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 179244 | Franky Montanez, Silvia | REDACTED | Miami | FL | 33196 | REDACTED |
| 179247 | FRANKY VALENTIN, FABIAN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 179250 | FRANQUI ACEVEDO, JESENIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 179251 | FRANQUI ALAMEDA, LUZ S | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 179252 | FRANQUI ATILES, GISELA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 179254 | FRANQUI AVILES, GLORIVETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 179254 | FRANQUI AVILES, GLORIVETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 792723 | FRANQUI AVILES, GLORIVETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 792725 | FRANQUI AVILES, JUAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 792726 | FRANQUI AVILES, MARIBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 179255 | Franqui Berdecia, Harry J. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 179256 | FRANQUI CAJIGAS, LOURDES | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 179257 | Franqui Cajigas, Luis F | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 179258 | FRANQUI CARLO, REINALDO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 179260 | Franqui Cofresi, Maribel | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 179262 | FRANQUI CONCEPCION, ANGEL | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 792727 | FRANQUI CONCEPCION, ANGEL | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 179263 | FRANQUI CONCEPCION, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 179264 | FRANQUI CONCEPCION, CARMEN M. | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 179265 | FRANQUI CRUZ, OLGA Y | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 179266 | Franqui Cruz, Rafael | REDACTED | Camuy | PR | 00627 | REDACTED |
| 179267 | Franqui Cruz, Rafael | REDACTED | Camuy | PR | 00627 | REDACTED |
| 179268 | FRANQUI CUEVAS, DEBORAH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 179271 | FRANQUI DE VELEZ, CARMEN N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 179272 | FRANQUI DIAZ, IRAIMA | REDACTED | Vega Alta | PR | 00626 | REDACTED |
| 179273 | FRANQUI ESPIET, LUIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 179276 | FRANQUI FLORES, AWILDA ROSA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 179279 | FRANQUI FRANQUI, NELITZA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 792728 | FRANQUI FRANQUI, NELITZA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 179280 | FRANQUI GONZALEZ, EDWIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 179281 | FRANQUI GONZALEZ, JAHDIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 179282 | FRANQUI GONZALEZ, JEMUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792729 | FRANQUI GONZALEZ, JENNIFER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 179283 | FRANQUI GONZALEZ, JENNIFER | REDACTED | CAMUY | PR | 00627-9723 | REDACTED |
| 792730 | FRANQUI GONZALEZ, LUZ | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 179285 | FRANQUI GONZALEZ, LUZ E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 179286 | FRANQUI GONZALEZ, MADELINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 792731 | FRANQUI GONZALEZ, MADELINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 179287 | Franqui Hermina, Marcos A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 179289 | FRANQUI HERNANDEZ, ANA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 179290 | FRANQUI HERNANDEZ, HECTOR L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 179291 | FRANQUI HERNANDEZ, HECTOR LUIS | REDACTED | San Juan | PR | 00919 | REDACTED |
| 179293 | FRANQUI HERNANDEZ, SANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 179294 | FRANQUI ISAAC, CHARLINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 179295 | Franqui Lopez, Joanna | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 179296 | FRANQUI MARTINEZ, LOURDES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 179298 | FRANQUI MENDEZ, CARMEN L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 792732 | FRANQUI MOCTEZUMA, MAX | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 179301 | FRANQUI MORALES, LISANDRA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 179303 | FRANQUI MURIEL, JUANITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 179304 | FRANQUI NIEVES, EVA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 179305 | FRANQUI OLIVERA, NYLSA G | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 179306 | Franqui Ortiz, Tomas | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 179308 | FRANQUI PAGAN, MARITZA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 179309 | FRANQUI PALERMO, ROBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 792733 | FRANQUI PALERMO, ROBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 179312 | Franqui Perez, Joseph S | REDACTED | Camuy | PR | 00627 | REDACTED |
| 179313 | FRANQUI PORTELA, GILDA | REDACTED | GURABO | PR | 00778-9712 | REDACTED |
| 179314 | FRANQUI QUILES, AMPARO | REDACTED | JUNCOS II | PR | 00777 | REDACTED |
| 179315 | FRANQUI RAMOS, BRENDA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 179317 | FRANQUI RIOS, IVONNE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 792734 | FRANQUI RIOS, NELSON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 179319 | FRANQUI RIVERA, AURORA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 179320 | FRANQUI RIVERA, CARMEN | REDACTED | SAN JUAN | PR | 00919-0331 | REDACTED |
| 179321 | FRANQUI RIVERA, GHEISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 179322 | FRANQUI RIVERA, IVONNE | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 179324 | FRANQUI RODRIGUEZ, CARMEN L | REDACTED | CIDRA | PR | 00739-9536 | REDACTED |
| 179326 | FRANQUI ROMAN, AUREA E | REDACTED | CAMUY | PR | 00627-9705 | REDACTED |
| 179327 | FRANQUI ROMAN, ELENA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 179328 | Franqui Roman, Israel | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 179329 | FRANQUI ROMAN, JOSE R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 792735 | FRANQUI ROSA, ANA H | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 179332 | Franqui Rosa, Grisselle | REDACTED | Camuy | PR | 00627 | REDACTED |
| 179333 | FRANQUI ROSA, LOURDES Z | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 792736 | FRANQUI ROSA, LOURDES Z | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 792736 | FRANQUI ROSA, LOURDES Z | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 179336 | FRANQUI ROSARIO, JUAN A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 179337 | FRANQUI RUIZ, NELLIE | REDACTED | MAYAGUEZ | PR | 00681-0208 | REDACTED |
| 179339 | FRANQUI SANCHEZ, MARILYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 179340 | FRANQUI SANTANA, LILLIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 179341 | FRANQUI SANTIAGO, IVELISSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 179342 | FRANQUI TERRON, GLADYSEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 179343 | FRANQUI TORRES, DIALMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 792738 | FRANQUI VEGA, LOURDES D | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 179345 | FRANQUI, JOSE F | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 179346 | Franquiz Acevedo, David | REDACTED | Saint Just | PR | 00978 | REDACTED |
| 179348 | FRANQUIZ CARRILLO, ALFREDO | REDACTED | SAN JUAN | PR | 00924-3518 | REDACTED |
| 179349 | FRANQUIZ COTTO, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 179350 | FRANQUIZ DIAZ, ISABEL | REDACTED | CAGUAS | PR | 00725-9613 | REDACTED |
| 179354 | FRANQUIZ MATOS, JOSE M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 179358 | FRANQUIZ SALAS, ANA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 179369 | FRASQUERI BERRIOS, MARIA DEL C | REDACTED | CATANO | PR | 00962 | REDACTED |
| 179370 | FRASQUERI BERRIOS, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 179372 | FRASQUERI PINEIRO, MARTA E | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 179374 | FRASQUERI RIOS, RUTH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 179375 | FRASQUERI TOSTE, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 179376 | FRASQUERI TOSTE, ZORAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 179378 | Fratcher Perez, Laura S. | REDACTED | Lares | PR | 00669 | REDACTED |
| 179382 | FRATICELLI ALMODOVAR, RAQUEL | REDACTED | HORMIGUEROS | PR | 00660-9704 | REDACTED |
| 179383 | FRATICELLI ALVARADO, LUZ D | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 792739 | FRATICELLI AQUINO, KELLYNES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 179384 | FRATICELLI ARROYO, ANGELA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 179385 | Fraticelli Arroyo, Jesus | REDACTED | Ponce | PR | 00716 | REDACTED |
| 179387 | FRATICELLI CALES, LETTIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 179389 | FRATICELLI CRESPO, EVA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 179391 | FRATICELLI DATIS, ANTHONY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 179392 | FRATICELLI DE TROCHE, MONSITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 179394 | FRATICELLI FIGUEROA, ANGEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 179395 | FRATICELLI FIGUEROA, DANIEL D. | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 179396 | FRATICELLI FIGUEROA, MARIBEL | REDACTED | ENSENADA | PR | 00647-0000 | REDACTED |
| 179398 | FRATICELLI FRATICELLI, CARLOS | REDACTED | SAN JUAN | PR | 00907-1310 | REDACTED |
| 179399 | FRATICELLI GALARZA, ALINA | REDACTED | GUAYANILLA | PR | 00656-0007 | REDACTED |
| 179400 | FRATICELLI GALARZA, ZORAIDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 179401 | FRATICELLI GARCIA, VERA A | REDACTED | ALTAMESA | PR | 00921-0000 | REDACTED |
| 179402 | FRATICELLI GONZALEZ, DANITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 792740 | FRATICELLI GONZALEZ, DANITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 179405 | Fraticelli Lleras, Luis A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 179409 | FRATICELLI MALDONADO, MARIA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 179410 | FRATICELLI MARTINEZ, ROBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 179411 | FRATICELLI MEJIA, LIBIA L. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 179412 | FRATICELLI MEJIAS, NITZA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 179413 | FRATICELLI MERCADO, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 179415 | FRATICELLI MORALES, PORFIRIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 792741 | FRATICELLI OLIVER, JEFFREY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 179418 | FRATICELLI OLIVER, JEFFRY | REDACTED | PONCE | PR | 00728-2848 | REDACTED |
| 179420 | FRATICELLI PAGAN, ALBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 179421 | FRATICELLI PAGAN, CARMEN J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 179422 | FRATICELLI PAGAN, ROSA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 179423 | FRATICELLI QUINONES, LEIRA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 179424 | FRATICELLI QUIROS, LIGNERIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 179425 | FRATICELLI RAMOS, CARMEN E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 179426 | FRATICELLI RAMOS, MAGDALENA | REDACTED | GUAYANILLA | PR | 00656-9723 | REDACTED |
| 179429 | FRATICELLI RODRIGUEZ, ANA D | REDACTED | PONCE | PR | 00732-7105 | REDACTED |
| 179430 | Fraticelli Rodriguez, Jaime | REDACTED | Yauco | PR | 00698 | REDACTED |
| 179432 | FRATICELLI ROSADO, RICARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 179433 | FRATICELLI SACARELLO, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 179437 | FRATICELLI SANTIAGO, GIL | REDACTED | San Juan | PR | 00656-9723 | REDACTED |
| 179438 | FRATICELLI SANTIAGO, LUIS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 179439 | FRATICELLI SANTIAGO, MARIA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 179440 | FRATICELLI TORRES, ANA R | REDACTED | ADJUNTAS | PR | 00601-0601 | REDACTED |
| 792742 | FRATICELLI TORRES, GLENN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 179441 | FRATICELLI TORRES, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 179442 | FRATICELLI TORRES, MIGDALIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 179443 | FRATICELLI TORRES, MILAGROS E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 179444 | FRATICELLI TORRES, MILDRED | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 792743 | FRATICELLI TORRES, MILDRED | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 179445 | FRATICELLI TORRES, NIVIA C | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 179448 | FRATICELLI VAZQUEZ, AURORA | REDACTED | PATILLAS | PR | 00723-9616 | REDACTED |
| 179449 | Fraticelli Vazquez, Porfirio | REDACTED | Patillas | PR | 00723 | REDACTED |
| 179451 | FRATICELLI VELEZ, CARMELINA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 179452 | Fraticelli Vilanova, Sergio A. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 179453 | FRATICELLY DE JIMENEZ, AIDA N | REDACTED | SAN JUAN | PR | 00936-2288 | REDACTED |
| 179454 | FRATICELLY DIAZ, AUREA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 179455 | FRATICELLY RODRIGUEZ, LYDIA | REDACTED | GUAYANILLA | PR | 00656-0177 | REDACTED |
| 179456 | FRATICHELLI AQUINO, KELLYNES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 179460 | FRAU CESPEDES, PETER F | REDACTED | CAGUAS | PR | 00726-4985 | REDACTED |
| 179461 | FRAU CLAS, ANA C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 179463 | FRAU ESCUDERO, JUAN A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 792744 | FRAU LARRACUENTE, MYRZA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 179466 | FRAU NICOLE, ISABEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 179467 | FRAU ORTIZ, JINORIS Z | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 179468 | FRAU RAMOS, MIGUEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 179470 | FRAUSTO ROJAS, MARIA G | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 179471 | FRAVAL FRANCILLETTE, CARLOS | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 792745 | FRAZER VICENTY, FRANCHESKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 179477 | FRD AMILL, MARILYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 179481 | FRED ACEVEDO, NERIS Y. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 179482 | FRED ALMEDA, IVONNE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 179483 | FRED AMILL, XIOMARA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 179484 | FRED APONTE, LOYDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 179485 | FRED AVILES, HAYDEE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 179486 | FRED AVILES, LILLIAM E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 792746 | FRED BARRERO, JOSUE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792747 | FRED BARRETO, ADYMICHELLE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 179487 | FRED BARRETO, NEISHALY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 179488 | FRED CARRASQUILLO, LUIS F | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 179490 | Fred Carrillo, Luis O | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 179494 | FRED ENCARNACION, EMMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 179495 | FRED ENCARNACION, FRANCISCA | REDACTED | CAROLINA PR | PR | 00987 | REDACTED |
| 179496 | FRED ESQUILIN, JUAN L | REDACTED | RIO GRANDE | PR | 00745-0388 | REDACTED |
| 179497 | FRED GARCIA, ANGEL L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 179498 | FRED GARCIA, DAIZABETH | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 179499 | FRED GARCIA, EDNA | REDACTED | RIO GRANDE | PR | 00945 | REDACTED |
| 179500 | FRED GARCIA, EDNA | REDACTED | RIO GRANDE | PR | 00945 | REDACTED |
| 179501 | FRED GARCIA, EDNA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 179502 | FRED GARCIA, JOSE M | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 179503 | FRED GINES, JOSHUA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 179504 | FRED GINES, NELSON O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 179506 | FRED HERNANDEZ, DIANA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 179507 | FRED HERNANDEZ, NAYDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 179508 | FRED MALDONADO, RUTH N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 179509 | FRED MARRERO, ELBA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 792748 | FRED MOLINA, NIEZALIZ | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 179511 | Fred Molina, Oscar | REDACTED | Luguillo | PR | 00773 | REDACTED |
| 179512 | FRED NAVARRO, LENNY A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 179513 | FRED ORLANDO, YOLANDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 179514 | Fred Ortiz, Juan | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 179515 | FRED ORTIZ, MIGUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 179516 | FRED PEREZ, CATHERINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 179517 | FRED PEREZ, LUZ E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792749 | FRED QUILES, ANA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 179520 | FRED QUILES, ANA M | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 179521 | FRED RAMOS, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 179522 | FRED RAMOS, LILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 792750 | FRED RAMOS, LILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 179523 | FRED RAMOS, NELSON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 792751 | FRED RAMOS, NELSON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 179526 | Fred Reyes, Blanca Iris | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 792757 | FRED REYES, CARLOS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 179531 | Fred Rodriguez, Jorge L. | REDACTED | Carolina | PR | 00984 | REDACTED |
| 792752 | FRED RODRIGUEZ, MARIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792753 | FRED RODRIGUEZ, VILMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 179532 | FRED RODRIGUEZ, VILMA E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 179533 | FRED ROSADO, ROSA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 179537 | FRED SANCHEZ, ELIZABETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 179541 | FRED TRINIDAD, MARIA D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 179542 | FRED VALENTIN, LUIS | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 792754 | FRED VALENTIN, LUIS A. | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 792755 | FRED VELEZ, ANA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 179543 | FRED VELEZ, ANA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 179691 | FREDERIQUE, EDMOND | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 179731 | FREEMAN DANIEL, RANDY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 179736 | FREER HERNANDEZ, ALEXANDRA M. | REDACTED | PONCE | PR | 00716-4268 | REDACTED |
| 179742 | FREIGHT GRACIA, ANA M | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 1257095 | FREIGHT GRACIA, ANA M | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 179746 | FREIJOMIL CEDENO, JUAN M | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 792757 | FREIRE ARCE, GILLIANNE I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 179748 | FREIRE BAEZ, JAIME | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 179750 | FREIRE BORGES, LUIS F. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 179752 | FREIRE BURGOS, NIVIA D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 179753 | FREIRE FAJARDO, ARNALDO R | REDACTED | CIDRA | PR | 00739-0032 | REDACTED |
| 179754 | FREIRE FAJARDO, DEBRAH | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 179755 | FREIRE FLORIT, VIVIANA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 179759 | FREIRE RABELL, FERNANDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 179760 | FREIRE RODRIGUEZ, ADRIA A | REDACTED | CIDRA | PR | 00739-0163 | REDACTED |
| 179763 | FREIRE RODRIGUEZ, RAMON | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 179764 | FREIRE ROLON, JUAN RAMON | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 179766 | FREIRE ROSARIO, MIGDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792758 | FREIRE ROSARIO, MIGDALIA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 179768 | FREIRE TORRES, JENNY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 179770 | FREIRIA SANCHEZ, MANUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 179775 | FREMAINT VELEZ, OSCAR I. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 179776 | FREMAINT, MARILIDIA | REDACTED | MAYAGUEZ | PR | 00681-0575 | REDACTED |
| 179779 | FRENCH BROWN, SAMUEL D. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 179780 | FRENCH CIRCUNS, ERIC H. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 179789 | Fres Camacho, Hiram | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 179790 | FRES COLON, NESTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 179791 | FRES COLON, NESTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 179793 | FRESE AMARO, NILDA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 179813 | FRESNEDA MOZO, MARTIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 179814 | FRESSE ALVAREZ, AXEL | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 179815 | FRESSE GONZALEZ, MELVING A | REDACTED | ADJUNTAS | PR | 00642 | REDACTED |
| 179816 | FRESSE GONZALEZ, VIVIAN Y. | REDACTED | UTUADO | PR | 00652 | REDACTED |
| 179817 | FRESSE MARTINEZ, RODOLFO | REDACTED | UTUADO | PR | 00641-9502 | REDACTED |
| 179818 | FRESSE PAGAN, NILDA | REDACTED | UTUADOPR | PR | 00641-1357 | REDACTED |
| 179819 | FRESSE PEREZ, ZARITMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 179821 | FRESSE RODRIGUEZ, FERNANDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 179822 | FRESSE RODRIGUEZ, ROSA M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 179823 | Fresse Rojas, Alfredo | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 179824 | FRET BURGOS, JOSE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 792759 | FRET BURGOS, JOSE A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 179826 | FRET DELGADO, PAUL G. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 179827 | FRET DELGADO, PEDRO J. | REDACTED | GUAYAMA | PR | 00768 | REDACTED |
| 179828 | FRET HERNANDEZ, REYNALDO | REDACTED | CIALES | PR | 00638-9629 | REDACTED |
| 792760 | FRET HERNANDEZ, RICHARD | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 179829 | FRET HERNANDEZ, RICHARD | REDACTED | CIALES | PR | 00638-9629 | REDACTED |
| 179830 | FRET MERCADO, MARIA T | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 179832 | FRET NATAL, ROBERTO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 179833 | FRET PABON, DOLORES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 179834 | FRET QUILES, ARTURO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 179836 | Fret Quiles, Carmen A | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 179837 | FRET QUINONES, KIMBERLY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 179838 | FRET RODRIGUEZ, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 179840 | FRET RODRIGUEZ, SASHA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 179839 | Fret Rodríguez, Sasha | REDACTED | San Juan | PR | 00917 | REDACTED |
| 179842 | FRET ROMAN, JOHANNA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 179844 | FRETS RIVERA, WALBERT | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 179845 | FRETS RIVERA, WALBERT | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 179847 | FRETTS MULERO, AIXA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 179852 | FREYRE BARRERA, MARLA J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 179853 | FREYRE CONDE, GUSTAVO | REDACTED | SAN JUAN | PR | 00922-1850 | REDACTED |
| 179855 | Freyre Conde, Gustavo Adolfo | REDACTED | San Juan | PR | 00922-1850 | REDACTED |
| 179856 | FREYRE CONDE, JOSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 179859 | FREYRE CUEVAS, JESSICA | REDACTED | Bayam¾n | PR | 00961 | REDACTED |
| 179860 | FREYRE FIGUEROA, EMMANUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 179862 | FREYRE FIGUEROA, ERNESTO J. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 179866 | FREYRE MUSSES, GUSTAVO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 179867 | FREYRE PACHECO, BRENDA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 179868 | FREYRE PACHECO, BRENDA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 179873 | FREYRE RAMOS, EMANUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 179875 | Freyre Rodriguez, Jazmin | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 179876 | FREYTES ACEVEDO, LOURDES M. | REDACTED | BARCELONETA | PR | 00000 | REDACTED |
| 179879 | FREYTES AGUAYO, MIGDALIA | REDACTED | SAN JOSE RP | PR | 00925 | REDACTED |
| 179880 | FREYTES ANDINO, AIXA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 179881 | FREYTES BAUTISTA, RAIZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 179882 | FREYTES BELLO, KERVIN Y | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 179883 | FREYTES BELLO, LIDARIS Y | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 179884 | FREYTES BORRERO, JEFFREY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 179885 | FREYTES BURGOS, ELSA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 179887 | FREYTES CACHO, ALICE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 179888 | FREYTES CHOUDENS, NOCOLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 179889 | FREYTES COBIAN, ANA L. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 792761 | FREYTES COBIAN, LUZ M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 179891 | FREYTES CUTRERA, RAFAEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 179893 | FREYTES CUTRERAS, CARMEN J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 179894 | FREYTES DE JESUS, DAVID | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 179896 | FREYTES DEL RIO, RODRIGO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 179897 | FREYTES DEL RIO, RODRIGO | REDACTED | SAN JUAN | PR | 00927-5002 | REDACTED |
| 792762 | FREYTES DIAZ, ISRAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 179898 | FREYTES DIAZ, ISRAEL | REDACTED | PATILLAS | PR | 00723-9614 | REDACTED |
| 179899 | FREYTES ECHEVARRIA, AIDYL Y. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 179902 | FREYTES GARCIA, EVELYN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 792763 | FREYTES GARCIA, EVELYN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 179903 | Freytes Gines, Benjamin | REDACTED | Toa Baja | PR | 00949-3616 | REDACTED |
| 792764 | FREYTES GINES, CARLOS E. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 179904 | FREYTES HERNANDEZ, CRISTINA J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 179905 | Freytes Hernandez, Edward M | REDACTED | Dorado | PR | 00646 | REDACTED |
| 179907 | FREYTES HERNANDEZ, OMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 179908 | FREYTES JIMENEZ, YOLANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 179909 | Freytes Maldonado, Angel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 179910 | Freytes Maldonado, Carmen Z | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 179912 | Freytes Maldonado, Lourdes | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 179914 | FREYTES MALDONADO, ZAIDA | REDACTED | MANATI | PR | 00674-1190 | REDACTED |
| 179915 | FREYTES MANZANO, HERMINIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 179916 | FREYTES MARTINEZ, YAIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 179918 | Freytes Matos, Jose R. | REDACTED | Manati | PR | 00674 | REDACTED |
| 792765 | FREYTES MEDINA, HECTOR | REDACTED | MANATI | PR | 00679 | REDACTED |
| 179919 | FREYTES MONT, FEDERICO | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 179920 | FREYTES MONT, VICTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 179923 | Freytes Negron, Felix R | REDACTED | Manati | PR | 00674 | REDACTED |
| 179924 | FREYTES NEGRON, MAYRA J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 179925 | FREYTES NEGRON, SILVIA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 179926 | FREYTES NEGRON, SONIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 792766 | FREYTES NUNEZ, MAGDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 179927 | FREYTES NUNEZ, MAGDA X | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 179928 | FREYTES OQUENDO, ANAVYS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 179930 | FREYTES OQUENDO, ANIBAL EMILIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 179932 | FREYTES PAGAN, ODALIZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 179933 | FREYTES PAGAN, RAMON A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 179934 | FREYTES PEREZ, JAVIER A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 179935 | FREYTES PEREZ, JERRY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 792767 | FREYTES PEREZ, JERRY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 179936 | FREYTES PEREZ, JORGE M | REDACTED | PENUELAS | PR | 00625 | REDACTED |
| 179937 | FREYTES QUILES, AIDA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 179938 | FREYTES QUILES, CARMEN | REDACTED | VEGA BAJA | PR | 00694-1147 | REDACTED |
| 792768 | FREYTES QUINONES, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 179939 | FREYTES RIVAS, NOELIA | REDACTED | VEGA BAJA, | PR | 00694 | REDACTED |
| 792769 | FREYTES RIVAS, NOELIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 792770 | FREYTES RIVAS, NOELIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 179940 | FREYTES RIVERA, SONIA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 179941 | FREYTES RODRIGUEZ, LYDIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 179943 | FREYTES ROJAS, DENAMY | REDACTED | CAROLINA | PR | 00979-4025 | REDACTED |
| 179944 | FREYTES ROJAS, MIANED | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 179945 | FREYTES ROJAS, MIANED | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 179947 | FREYTES SANCHEZ, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 179948 | FREYTES SANCHEZ, DIANA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 179950 | FREYTES SANTIAGO, LEONELL | REDACTED | COTO LAUREL | PR | 00780-0710 | REDACTED |
| 179952 | FREYTES SERRANO, SAMARITZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 792771 | FREYTES SERRANO, SAMARITZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 792772 | FREYTES SIERRA, BENJAMIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 179954 | FREYTES SOLA, DORIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 179955 | FREYTES TORRES, NELLY I | REDACTED | PATILLAS | PR | 00723-2704 | REDACTED |
| 179957 | FREYTES VALLE, NELSON D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 179959 | FREYTES VERA, SANDRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 179960 | FREYTES, LAURA E | REDACTED | CANOVANAS | PR | 00729-0849 | REDACTED |
| 179961 | FREYTESSANCHEZ, HECTOR L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 792773 | FRIAS COLLAZO, KARIALIANYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 179965 | FRIAS DIAZ, FRANCY E. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 179969 | FRIAS JAIME, ELIZABETH | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 179970 | FRIAS LARA, LARISSA | REDACTED | CAGUAS | PR | 00726-8572 | REDACTED |
| 179971 | FRIAS LOPEZ, RAFAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 179972 | FRIAS MARTINEZ, DANIA R. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 179973 | FRIAS MEDINA, MARIA G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 179977 | Frias Morales, Dhamaris | REDACTED | San Juan | PR | 00926 | REDACTED |
| 179979 | FRIAS PACHECO, ANA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 179981 | Frias Rivera, Jose L. | REDACTED | San  Juan | PR | 00924 | REDACTED |
| 179983 | Frias Rivera, Luis H. | REDACTED | Carolina | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 179985 | FRIAS ROSADO, ARELIX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 179987 | FRIAS SANTIAGO, CHARLES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 179990 | FRIAS SOTERO, YLVANIA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 179991 | FRIAS SOTERO, YLVANIA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 179992 | FRIAS TABOAS, LUIS AUGUSTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 792774 | FRNANDEZ MARTINEZ, ARECELIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 180020 | FRNCESCHINI, REBECA I. | REDACTED | Guaynabo | PR | 00968 | REDACTED |
| 180034 | FRONTANES HEREDIA, MARY ANN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 792775 | FRONTANES HEREDIA, MARY ANN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 180035 | FRONTANES MARTINEZ, SOSIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 792776 | FRONTANES MARTINEZ, SOSIE | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 180036 | Frontanes Santiag, Patricio | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 180037 | Frontanes Santiago, Pablo | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 180038 | Frontanes Yeye, Angel M | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 180040 | Frontanes Yeye, Patrick Jr. | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 180042 | FRONTANEZ BARTOLOMEI, MARICARMEN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 180043 | FRONTANEZ BARTOLOMEI, ROBERTO J. | REDACTED | SANTA ISABEL | PR | 00757-2099 | REDACTED |
| 180045 | Frontanez Dominguez, Exavier | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 180046 | FRONTANEZ IRIZARRY, EDID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 180049 | FRONTANY BOU, YANIT D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 180050 | FRONTANY MARIN, MYRTHA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 180052 | Frontera Cruz, Francisca | REDACTED | Yauco | PR | 00698 | REDACTED |
| 180053 | FRONTERA CRUZ, LOURDES | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 180056 | FRONTERA ESTERRICH, ANTONIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 180057 | FRONTERA ESTERRICH, JAIME | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 180058 | FRONTERA FERNANDEZ, JOAQUIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 180062 | FRONTERA HERNANDEZ, MILTON JAVIER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 180063 | FRONTERA LAMBOY, LISANDRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 180064 | FRONTERA LAMBOY, MARILYN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 180067 | FRONTERA NIEVES, RAMON | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 180068 | FRONTERA OLIVER, MARGARITA | REDACTED | CASTANER | PR | 00631-0022 | REDACTED |
| 180069 | FRONTERA ORTA, CARLOS JAVIER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 792777 | FRONTERA PEREIRA, RICARDO R | REDACTED | PONCE | PR | 00716 | REDACTED |
| 180073 | FRONTERA ROMAN, GLORIMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 792778 | FRONTERA ROMAN, GLORIMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 180075 | FRONTERA ROURA, ERNESTO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 180076 | FRONTERA ROURA, ERNESTO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 180077 | FRONTERA SANTANA, CARLOS | REDACTED | SAN JUAN | PR | 00940-0616 | REDACTED |
| 180078 | FRONTERA SANTIAGO, ANTONIO A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 180083 | FRONTERA TACORONTE, EDISABEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 180084 | FRONTERA TACORONTE, LIZBETH | REDACTED | LARES | PR | 00069 | REDACTED |
| 180085 | FRONTERA, DAVID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 180099 | FRYE MALDONADO, HAROLD | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 180101 | FRYE PINA, MILLIE | REDACTED | SAN JUAN | PR | 00936-7485 | REDACTED |
| 180111 | FUCHUAL MONTE, RUBEN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 180116 | FUENRES JAIMAN, AIDA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180118 | FUENTE MEDINA, JOSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 792779 | FUENTE OTERO, DAYANARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 180119 | FUENTE RIVERA, GENARA | REDACTED | SAN JUAN | PR | 00902-2026 | REDACTED |
| 180120 | FUENTE RIVERA, MARIA E | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 180122 | FUENTES ., JOSE E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 180123 | Fuentes Acevedo, Glamaris | REDACTED | Catano | PR | 00962 | REDACTED |
| 180125 | FUENTES ACEVEDO, JORGE L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 792780 | FUENTES ACEVEDO, JULY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 180126 | Fuentes Acevedo, Moises | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 180127 | FUENTES ACEVEDO, SOFIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 180130 | FUENTES AGOSTINI, JORGE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 180131 | FUENTES AGOSTINI, JOSE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 180132 | FUENTES AGOSTO, IVELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180134 | Fuentes Agosto, Orlando | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 180135 | FUENTES AGOSTO, SAMUEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 180136 | FUENTES ALBINO, CARMEN B | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792781 | FUENTES ALBINO, CARMEN B | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180137 | FUENTES ALBINO, WANDA J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180138 | FUENTES ALICEA, MARIA E | REDACTED | JUNCOS | PR | 00777-9611 | REDACTED |
| 180139 | FUENTES ALICEA, MORAYMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 180140 | FUENTES ALLENDE, LORNA C. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180141 | FUENTES ALVARADO, AIDA L. | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 180142 | FUENTES ALVARADO, EDWIN R. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180143 | FUENTES ALVARADO, SANTA P | REDACTED | OROCOVIS | PR | 00720-1428 | REDACTED |
| 180145 | FUENTES ALVAREZ, EMMANUEL J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 180147 | FUENTES ALVAREZ, HELEN M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 180149 | FUENTES ANDUJAR, IRIS | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 180151 | FUENTES APONTE, AILEEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 180152 | FUENTES APONTE, AILEEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 180153 | FUENTES APONTE, JENNIFER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 180154 | FUENTES APONTE, LUZ V | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 792782 | FUENTES APONTE, YESENIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 180160 | FUENTES AVILA, SUHELLY | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 792783 | FUENTES AYALA, CARMEN L | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 180161 | FUENTES AYALA, CARMEN L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 180163 | FUENTES AYALA, JOSE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 180164 | FUENTES AYALA, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180165 | FUENTES AYALA, LUIS A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180166 | FUENTES AYALA, MIRELLA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180167 | FUENTES AYALA, OSCAR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 792784 | FUENTES AYALA, SANDRA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 180169 | FUENTES AYALA, SANDRA M | REDACTED | LIOZA | PR | 00772 | REDACTED |
| 180170 | FUENTES AYALA, SANDRA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180171 | FUENTES AYALA, WILIBARDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180173 | FUENTES BAEZ, CLARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180174 | FUENTES BAEZ, FRANCES E. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 180176 | FUENTES BAEZ, JOSE E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180177 | FUENTES BAEZ, MIGDALIA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 180178 | FUENTES BARRETO, LENNYS B | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180179 | FUENTES BARRETO, VIVIAN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 180182 | FUENTES BENABE, JOHN MANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180184 | FUENTES BERMUDEZ, MARIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 180185 | FUENTES BERRIOS, ARIEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180186 | FUENTES BERRIOS, DEBORAH | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 180187 | FUENTES BERRIOS, ELSA YALIZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 180188 | FUENTES BERRIOS, FRANCISCO | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 180189 | FUENTES BERRIOS, LAYSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 180190 | FUENTES BERRIOS, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 180193 | FUENTES BERRIOS, MARIA G | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 180194 | FUENTES BERRIOS, NORMA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 180195 | FUENTES BERRIOS, WILFREDO | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 180197 | FUENTES BONILLA, ILEANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180198 | FUENTES BONILLA, LYDIA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 180199 | FUENTES BONILLA, RAQUEL | REDACTED | MANATI | PR | 00674-0245 | REDACTED |
| 180200 | FUENTES BOSQUE, ISMAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 180202 | FUENTES BURGOS, DEBORAH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 180203 | FUENTES BURGOS, DEBORAH | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 792785 | FUENTES BURGOS, JEFFREY | REDACTED | CAGUAS | PR | 00725-4664 | REDACTED |
| 180204 | FUENTES BURGOS, JUAN C. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 180205 | FUENTES BURGOS, RIGOBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 180206 | FUENTES CABAN, BETZAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 180207 | FUENTES CABAN, MIGDALIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 180208 | FUENTES CABAN, MYRIAM DEL C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180210 | FUENTES CABRERA, ADRIAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180213 | FUENTES CANALES, MARTA | REDACTED | LOIZA | PR | 00772-9712 | REDACTED |
| 180214 | FUENTES CANCEL, GLENDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 180215 | FUENTES CANUELAS, JOSE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 180216 | FUENTES CANUELAS, VILMA L | REDACTED | GUAYNABO | PR | 00972 | REDACTED |
| 792786 | FUENTES CARABALLO, RAYMOND J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180217 | FUENTES CARABALLO, RAYMOND J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180218 | FUENTES CARDONA, MELISSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 180219 | FUENTES CARDONA, NOELANIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 180220 | Fuentes Cardona, Randalnell | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 180221 | FUENTES CARMONA, DANNY L | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 180222 | FUENTES CARMONA, IVELISSE | REDACTED | GUAYNABO | PR | 00970-3529 | REDACTED |
| 180223 | FUENTES CARMONA, JEANNIE | REDACTED | SAN JUAN | PR | 00911-0000 | REDACTED |
| 180224 | FUENTES CARRASQUI, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180225 | Fuentes Carrasquillo, Domingo | REDACTED | Loiza | PR | 00778 | REDACTED |
| 180226 | FUENTES CARRASQUILLO, ELIBETH | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 792787 | FUENTES CARRASQUILLO, JORGE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180228 | FUENTES CARRASQUILLO, NILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 180229 | FUENTES CARRION, CARLOS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 180230 | FUENTES CARRION, CARMEN R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180231 | FUENTES CARRION, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792788 | FUENTES CARRION, MARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180232 | FUENTES CASANOVA, OLGA I. | REDACTED | PROVIDENCE | RI | 02909 | REDACTED |
| 180233 | FUENTES CASILLAS, JUAN C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 180233 | FUENTES CASILLAS, JUAN C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 792789 | FUENTES CASILLAS, NAOMI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 1257096 | FUENTES CASTILLO, GLORIA M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 180238 | FUENTES CASTRELLO, SANDRA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 792790 | FUENTES CEPADA, JUAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180241 | FUENTES CEPEDA, MYRNA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180242 | Fuentes Chabonier, Edgard C | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 180243 | FUENTES CHARBONIER, NESTOR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 180244 | FUENTES CHARON, MARGARITA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 180245 | FUENTES CINTRON, ANNIELLA V | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 180246 | FUENTES CINTRON, MARTA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 180247 | FUENTES CIRILO, IVETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180248 | FUENTES CIRINO, BELKIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180250 | FUENTES CIRINO, MIGUEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 180251 | Fuentes Claudio, Carlos J | REDACTED | Caguas | PR | 00727 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 180252 | FUENTES COLLAZO, DAVID G | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180253 | FUENTES COLLAZO, ROGELIO | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 180254 | FUENTES COLLET, YAMARIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 180255 | FUENTES COLON, ADRIAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 792791 | FUENTES COLON, ADRIAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 180257 | FUENTES COLON, BRUNILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180259 | FUENTES COLON, EDGARDO J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 792792 | FUENTES COLON, EDGARDO J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 180260 | FUENTES COLON, ELBA | REDACTED | San Juan | PR | 00929-6023 | REDACTED |
| 180261 | FUENTES COLON, FANIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 792793 | FUENTES COLON, FANIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180262 | Fuentes Colon, Felix | REDACTED | Morovis | PR | 00687 | REDACTED |
| 180263 | FUENTES COLON, JAVIER | REDACTED | RIO GRANDE | PR | 00745-5144 | REDACTED |
| 792794 | FUENTES COLON, LUZ Y. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 180264 | FUENTES COLON, LUZ YVONNE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 180265 | FUENTES COLON, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 180266 | FUENTES COLON, NANCY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 180268 | FUENTES CONCEPCION, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 180270 | FUENTES CORREA, GLORIANN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 792795 | FUENTES CORREA, TANIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 792796 | FUENTES CORREA, VALERIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 180271 | FUENTES COSME, HECTOR | REDACTED | CAROLINA | PR | 00985-5717 | REDACTED |
| 180272 | FUENTES COSME, JAVIER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 180273 | FUENTES COSME, JAVIER A | REDACTED | MANATI | PR | 00674-1121 | REDACTED |
| 180274 | FUENTES COSME, PETRA | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 180276 | FUENTES COTTO, SERAFIN | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 180277 | FUENTES CRESPO, LAURA E. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 792797 | FUENTES CRUZ, ANA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 792798 | FUENTES CRUZ, CARMEN L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 180279 | FUENTES CRUZ, DALIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180281 | FUENTES CRUZ, GLADYS N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 180282 | FUENTES CRUZ, HAYDEE | REDACTED | NARANJITO | PR | 00719-9770 | REDACTED |
| 180283 | FUENTES CRUZ, HECTOR | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 180284 | FUENTES CRUZ, IVONNE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 180285 | FUENTES CRUZ, IVONNE HILDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 180287 | FUENTES CRUZ, LUZ S. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 180288 | FUENTES CRUZ, LYMARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 792799 | FUENTES CRUZ, LYMARIE | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 180289 | FUENTES CRUZ, MARCOLINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 180290 | FUENTES CRUZ, ODALYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 180293 | Fuentes Davila, Jose R | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 180294 | FUENTES DE JESUS, ENRIQUE | REDACTED | GUAYNABO | PR | 00962 | REDACTED |
| 180295 | FUENTES DE JESUS, JESSICA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 180296 | FUENTES DE JESUS, JOSE A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 180297 | FUENTES DE JESUS, JOSE C | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 180298 | FUENTES DE JESUS, JOSEFA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 180299 | FUENTES DE JESUS, MARIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180300 | FUENTES DE JESUS, MARIA V | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 180301 | FUENTES DE JESUS, SHIOMARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 180302 | FUENTES DE LA CRUZ, TATIANA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 180305 | FUENTES DE PAZ, MAURA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 180306 | FUENTES DE PUJOLS, KARLA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 180307 | FUENTES DE RIOS, EVELYN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 180308 | FUENTES DEL VALLE, LUZ N | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 180309 | FUENTES DELGADO, JORGE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180310 | FUENTES DELGADO, NORMA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 180312 | FUENTES DESPIAU, EMMANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 180313 | FUENTES DEVIS, ANGELA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 180315 | FUENTES DIAZ, CARLOS | REDACTED | LOIZA | PR | 00772-9743 | REDACTED |
| 180316 | FUENTES DIAZ, CELSO A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 180318 | FUENTES DIAZ, IRMA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 180320 | FUENTES DIAZ, JOSE JAVIER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 180321 | FUENTES DIAZ, LUIS A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180322 | FUENTES DIAZ, LYMARIS | REDACTED | TRUJILLO ALTO | PR | 00977-0237 | REDACTED |
| 180326 | FUENTES DURAN, DENNISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 180327 | FUENTES ECHEVARRIA, ENID | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 180328 | FUENTES ECHEVARRIA, OMAR | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 180329 | FUENTES ECHEVARRIA, SONIA I. | REDACTED | LARES | PR | 00669 | REDACTED |
| 180331 | FUENTES ECHEVARRIA, WILFREDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 180332 | Fuentes Encarnacion, Jose R | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 792800 | FUENTES ERAZO, MARIA V | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180334 | FUENTES ESCALERA, DANIEL A | REDACTED | SANTA ISABEL P | PR | 00757 | REDACTED |
| 180337 | FUENTES ESTRADA, ALEXANDRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 180339 | Fuentes Estrada, Javier | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 180341 | FUENTES FAURA, CARLOS | REDACTED | LOIZAS | PR | 00772 | REDACTED |
| 792801 | FUENTES FAURA, JOSE A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 792802 | FUENTES FAURA, SYLMARIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 180342 | FUENTES FAURA, SYLMARIE | REDACTED | LOIZA | PR | 00772-2627 | REDACTED |
| 180344 | FUENTES FEBLES, LIZETTE | REDACTED | CAGUAS | PR | 00727-1313 | REDACTED |
| 180345 | FUENTES FEBUS, NORBERT | REDACTED | San Juan | PR | 00983 | REDACTED |
| 180346 | FUENTES FEBUS, NORBERT | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 180347 | FUENTES FELICIANO, YOLANDA | REDACTED | CAROLINA | PR | 00983-1626 | REDACTED |
| 180348 | FUENTES FELIX, FERNANDO E | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 180351 | Fuentes Fernandez, Annette | REDACTED | Humacao | PR | 00791 | REDACTED |
| 180352 | FUENTES FERNANDEZ, GREGORIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 180356 | FUENTES FIGUEROA, ANTONIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180357 | FUENTES FIGUEROA, CARMEN E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 180358 | FUENTES FIGUEROA, ENID | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180359 | FUENTES FIGUEROA, HERMAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 180360 | FUENTES FIGUEROA, JONNATHAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180361 | FUENTES FIGUEROA, JUAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792803 | FUENTES FIGUEROA, JUAN P | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180362 | FUENTES FIGUEROA, KATHIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 180363 | FUENTES FIGUEROA, LUZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 180364 | FUENTES FIGUEROA, MARIBEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180366 | FUENTES FIGUEROA, SHEINA D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180367 | FUENTES FIGUEROA, VICTOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180368 | FUENTES FIGUEROA, WILSA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 180370 | FUENTES FLORES, EBY WALESKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792804 | FUENTES FLORES, JANICE M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 180371 | FUENTES FLORES, JANICE M | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 180372 | FUENTES FLORES, MARTA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 180373 | FUENTES FLORES, MINERVA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 180374 | FUENTES FLORES, MINERVA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 180375 | FUENTES FLORES, OMAR A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 792805 | FUENTES FRAGOSO, NILSA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 180378 | FUENTES FRAGOSO, NILSA R | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 180380 | Fuentes Fuentes, Antonio | REDACTED | Ceiba | PR | 00735 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 180381 | FUENTES FUENTES, ARNALDO | REDACTED | LOIZA | PR | 00956 | REDACTED |
| 180382 | FUENTES FUENTES, CARMEN D | REDACTED | PALMER | PR | 00721-0000 | REDACTED |
| 180383 | FUENTES FUENTES, CARMEN L | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 180385 | FUENTES FUENTES, GLORIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 792806 | FUENTES FUENTES, IVETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180386 | Fuentes Fuentes, Jose E | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 180387 | FUENTES FUENTES, JOSE L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 180388 | FUENTES FUENTES, JOSE M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 180390 | Fuentes Fuentes, Juan Jose | REDACTED | Houston | TX | 77092 | REDACTED |
| 792807 | FUENTES FUENTES, KATIUSCA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 792808 | FUENTES FUENTES, KIMBERLY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180391 | FUENTES FUENTES, LUIS ANTONIO | REDACTED | RIO GRANDE | PR | 00785 | REDACTED |
| 180392 | FUENTES FUENTES, REY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180393 | FUENTES FUENTES, WILMA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180394 | FUENTES FUENTES, YADIRA M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 792809 | FUENTES FUENTES, ZAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180395 | Fuentes Galarza, Eddie L. | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 180397 | FUENTES GARAY, JUAN E | REDACTED | OROCOVIS | PR | 00729 | REDACTED |
| 180399 | FUENTES GARCIA, ANGEL R | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 180400 | FUENTES GARCIA, ARACELIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180401 | FUENTES GARCIA, BRENDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180403 | FUENTES GARCIA, DEBRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792810 | FUENTES GARCIA, FRANCES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 180405 | Fuentes Garcia, Jose A | REDACTED | Canovanas | PR | 00729-1085 | REDACTED |
| 180406 | Fuentes Garcia, Julio E | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 792811 | FUENTES GARCIA, MARIA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792812 | FUENTES GARCIA, RUTH J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 180409 | FUENTES GARCIA, WANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180411 | FUENTES GONZALEZ, ADALBERTO | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 180413 | FUENTES GONZALEZ, AXEL A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 180414 | FUENTES GONZALEZ, EDDIE P | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 180416 | Fuentes Gonzalez, Jose L. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 180417 | FUENTES GONZALEZ, LUZ | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 180419 | FUENTES GONZALEZ, NYDIA I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 180420 | FUENTES GONZALEZ, VILMA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 180422 | FUENTES GUTIERREZ, JOSE A | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 180424 | FUENTES GUTIERREZ, MYRIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 180425 | FUENTES GUTIERREZ, SONIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 792813 | FUENTES GUTIERREZ, SONIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 180428 | FUENTES HERNANDEZ, ARLEEN | REDACTED | SAN JUAN | PR | 00902-0876 | REDACTED |
| 180432 | FUENTES HERNANDEZ, EMMA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 180433 | FUENTES HERNANDEZ, IVETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792814 | FUENTES HERNANDEZ, IVETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180434 | FUENTES HERNANDEZ, JUDITH | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 792815 | FUENTES HERNANDEZ, MIRNA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 180437 | FUENTES HERNANDEZ, MYRNA I | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 180438 | FUENTES HERNANDEZ, OMAYRA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 180441 | FUENTES IRIZARRY, DOEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 180442 | FUENTES IRIZARRY, LEONEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 792816 | FUENTES JAIMAN, AIDA A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180443 | FUENTES JAIMAN, AIDA R. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 180445 | FUENTES JIMENEZ, CARLOS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 792817 | FUENTES JIMENEZ, CRISTHIAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 180448 | FUENTES JIMENEZ, THAYSHA N | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 180450 | FUENTES JUSTINIANO, MILAGROS | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 180453 | FUENTES LACEN, MARYQUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180454 | FUENTES LALAITE, OSMAR A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 792818 | FUENTES LANZO, ABIS W | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180455 | FUENTES LANZO, EDICTA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180456 | FUENTES LANZO, JUAN O | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180457 | FUENTES LANZO, MEYLIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180458 | FUENTES LANZO, NEFTALI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 792819 | FUENTES LASALLE, BRIAN I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 180459 | FUENTES LASANTA, CARMEN L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 180461 | FUENTES LASANTA, MARICELY | REDACTED | MOROVIS | PR | 00687-9672 | REDACTED |
| 180463 | FUENTES LAZZARINI, ENRIQUE J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 180464 | FUENTES LAZZARINI, ENRIQUE J. | REDACTED | SAN JUAN | PR | 00921-1255 | REDACTED |
| 180465 | FUENTES LEBRON, MIRIAM V | REDACTED | PONCE | PR | 00717 | REDACTED |
| 180466 | FUENTES LEONARDO, JOSE R | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 180468 | FUENTES LLOVET, CAROLINE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 180469 | FUENTES LOPEZ, ADRIAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180470 | FUENTES LOPEZ, BEATRIZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 792820 | FUENTES LOPEZ, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 180471 | FUENTES LOPEZ, CARMEN L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 180473 | FUENTES LOPEZ, GABRIEL A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 180474 | Fuentes Lopez, Herminio | REDACTED | Loiza | PR | 00772 | REDACTED |
| 180475 | FUENTES LOPEZ, JOSE | REDACTED | Loiza | PR | 00772 | REDACTED |
| 180402 | Fuentes Lopez, Juan R | REDACTED | San Juan | PR | 00936 | REDACTED |
| 180477 | FUENTES LOPEZ, LILLIAM | REDACTED | GUAYNABO | PR | 00962 | REDACTED |
| 792821 | FUENTES LOPEZ, LOIDA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180478 | FUENTES LOPEZ, LOIDA E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180479 | FUENTES LOPEZ, MIGUEL A. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 792822 | FUENTES LOPEZ, NILDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180480 | FUENTES LOPEZ, NILDA M | REDACTED | NARANJITO | PR | 00719-9718 | REDACTED |
| 180482 | FUENTES LOPEZ, ROLANDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 180483 | FUENTES LOPEZ, SONIA | REDACTED | PALMER | PR | 00721-0194 | REDACTED |
| 180484 | FUENTES LOPEZ, SONIA N. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 180485 | FUENTES LOPEZ, SONIA N. | REDACTED | GURABO | PR | 00778-1177 | REDACTED |
| 180486 | Fuentes Lopez, Williams | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 180488 | FUENTES LOPEZ, ZULAIKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180489 | FUENTES LORENZO, MIRNA | REDACTED | SAN SEBASTIAN | PR | 00685-9740 | REDACTED |
| 180490 | FUENTES LOZA, ADRIAN A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 180491 | FUENTES LOZADA, BENY G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 180492 | FUENTES LOZADA, GRACIELA C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 180494 | Fuentes Lozada, Roberto | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 792823 | FUENTES MADONADO, MAYRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 180495 | FUENTES MADONADO, MAYRA D | REDACTED | BARRANQUITAS | PR | 00720 | REDACTED |
| 180496 | FUENTES MALDONADO, AGNES M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 180497 | FUENTES MALDONADO, ANA A | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 180498 | Fuentes Maldonado, Carlos | REDACTED | Eustis | FL | 32726 | REDACTED |
| 180499 | FUENTES MALDONADO, EDITH | REDACTED | NAGUABO | PR | 00718-9722 | REDACTED |
| 792824 | FUENTES MALDONADO, JONATHAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 180501 | Fuentes Mantilla, Abdias | REDACTED | Caguas | PR | 00725 | REDACTED |
| 180502 | FUENTES MANTILLA, ABDIAS | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 180504 | FUENTES MARQUEZ, JUAN L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 180505 | FUENTES MARRERO, BETZAIDA | REDACTED | Cayey | PR | 00737 | REDACTED |
| 180506 | FUENTES MARRERO, ELAINE | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792825 | FUENTES MARRERO, ELAINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 792826 | FUENTES MARRERO, ELAINE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 180507 | FUENTES MARRERO, FIDEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 792827 | FUENTES MARRERO, FIDEL | REDACTED | MOROVIS | PR | 00693 | REDACTED |
| 180508 | FUENTES MARRERO, LISA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 180510 | FUENTES MARTINEZ, ALEXIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 180511 | FUENTES MARTINEZ, AWILDA | REDACTED | CAMUY | PR | 00627-2708 | REDACTED |
| 792828 | FUENTES MARTINEZ, AWILDA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 792829 | FUENTES MARTINEZ, FRANCISCO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792830 | FUENTES MARTINEZ, JESUAN M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180513 | FUENTES MARTINEZ, JOSE A | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 180514 | FUENTES MARTINEZ, JOSE R. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 180515 | FUENTES MARTINEZ, JUAN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 180517 | FUENTES MARTINEZ, LESBIA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 180520 | FUENTES MARTINEZ, MAYRA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 792831 | FUENTES MARTINEZ, NYDIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 180521 | FUENTES MARTINEZ, NYDIA M | REDACTED | CAMUY | PR | 00627-0747 | REDACTED |
| 180524 | FUENTES MATOS, JEFFREY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792832 | FUENTES MATOS, KENETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 180525 | FUENTES MATOS, MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180526 | FUENTES MATOS, MARIELYS | REDACTED | RIO GRANDES | PR | 00745 | REDACTED |
| 792833 | FUENTES MATOS, MARIELYS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 180527 | FUENTES MATOS, MAYRA L. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 792834 | FUENTES MATOS, ZOE J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180528 | FUENTES MATTA, JORGE A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 180529 | FUENTES MAYMI, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 180531 | Fuentes Medina, Adalberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 180532 | FUENTES MEDINA, ANA T | REDACTED | GUAYAMA | PR | 00784-4217 | REDACTED |
| 180533 | FUENTES MEDINA, YAMIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180535 | FUENTES MELENDEZ, EDGAR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 792835 | FUENTES MELENDEZ, LUZ M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 180536 | FUENTES MELENDEZ, LUZ M | REDACTED | FAJARDO | PR | 00738-4032 | REDACTED |
| 180537 | FUENTES MELENDEZ, MINERVA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 180538 | FUENTES MELENDEZ, OLGA I. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 180539 | FUENTES MELENDEZ, OLGA I. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 180540 | FUENTES MELENDEZ, WILMA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 792836 | FUENTES MENDEZ, CLARYS I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180542 | FUENTES MENDEZ, CLARYS I | REDACTED | RIO GRANDE | PR | 00745-2724 | REDACTED |
| 180543 | FUENTES MENDEZ, EDGARDO L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180545 | FUENTES MERCADO, JULY M. | REDACTED | LOIZA | PR | 00722 | REDACTED |
| 792837 | FUENTES MERCADO, LERIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 180546 | FUENTES MERCADO, LERIAN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 180548 | FUENTES MERCADO, MARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 792838 | FUENTES MERCADO, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 180549 | Fuentes Mercado, Rene | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 180550 | FUENTES MERCADO, ROSELYN | REDACTED | TRUJILO ALTO | PR | 00926 | REDACTED |
| 180551 | FUENTES MERCADO, YAHAIRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 792839 | FUENTES MERCADO, YAHAIRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180553 | FUENTES MILLAN, CARMEN L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180554 | FUENTES MILLAN, FRANCISCO M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 180555 | FUENTES MILLAN, JANNELLY | REDACTED | LOIZA | PR | 00972 | REDACTED |
| 792840 | FUENTES MILLAN, JANNELLY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180556 | FUENTES MILLAN, JONATHAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180557 | FUENTES MILLAN, JUAN E | REDACTED | RIO GRANDE | PR | 00745-3341 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 792841 | FUENTES MOCTEZUMA, ARI | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 180559 | FUENTES MOCTEZUMA, ARI ANTMI | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 180560 | FUENTES MOCTEZUMA, LUZ N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 180562 | FUENTES MOLINA, AMADOR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 180563 | FUENTES MOLINA, ARMANDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180564 | FUENTES MOLINA, BERNICE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 180565 | FUENTES MOLINA, CARLOS M | REDACTED | TOA BAJA | PR | 00949-2760 | REDACTED |
| 180566 | FUENTES MOLINA, DELFIN J. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 180567 | FUENTES MOLINA, EDWIN | REDACTED | San Juan | PR | 00772 | REDACTED |
| 180569 | FUENTES MOLINA, EDWIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180570 | FUENTES MOLINA, EVANGELINA | REDACTED | LOIZA ALDEA | PR | 00729 | REDACTED |
| 180571 | FUENTES MOLINA, FERDINAND | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 792842 | FUENTES MOLINA, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180572 | FUENTES MOLINA, JOSE E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180573 | FUENTES MOLINA, JUAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180574 | FUENTES MOLINA, LUZ N | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 180577 | FUENTES MONGE, JOSE A. | REDACTED | NO CITY GIVEN | PR | 00772 | REDACTED |
| 180578 | FUENTES MONGE, LYDIA E | REDACTED | CANOVANAS | PR | 00729-1296 | REDACTED |
| 180579 | FUENTES MONGE, MARGARITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180580 | FUENTES MONGE, MYRIAM | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180581 | FUENTES MONJE, JUAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180582 | FUENTES MORALES, ADRIANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 180584 | FUENTES MORALES, CARLOS R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180585 | FUENTES MORALES, CARMEN M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 792843 | FUENTES MORALES, CARMEN M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 180587 | FUENTES MORALES, DAVID | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 180588 | FUENTES MORALES, ISIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180589 | FUENTES MORALES, IVETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180590 | FUENTES MORALES, JORGE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 180591 | FUENTES MORALES, LYSSETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 180592 | FUENTES MORALES, MARIA | REDACTED | San Juan | PR | 00745 | REDACTED |
| 180593 | FUENTES MORALES, MARISOL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180594 | FUENTES MORALES, MAYRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180595 | FUENTES MORALES, NIURKA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 180597 | Fuentes Morales, Pedro A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 180598 | Fuentes Muniz, Frances | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 180599 | Fuentes Muñiz, Francheska M | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 180601 | Fuentes Narvaez, Edwin | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 180603 | Fuentes Navarro, Iris | REDACTED | Loiza | PR | 00772 | REDACTED |
| 180605 | FUENTES NAVARRO, JACOB I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 180606 | FUENTES NEGRON, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 180607 | FUENTES NEGRON, IRMARY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180608 | FUENTES NEGRON, KENNETH A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 180609 | FUENTES NEGRON, SABINO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 180611 | FUENTES NIEVES, ALBA N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 180612 | FUENTES NIEVES, EDDIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792844 | FUENTES NIEVES, EDDIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180614 | FUENTES NIEVES, JONATHAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 792845 | FUENTES NIEVES, JOSELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 180616 | FUENTES NIEVES, MARIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 180617 | FUENTES NIEVES, MARIBEL | REDACTED | NARANJITO | PR | 00719-9608 | REDACTED |
| 180618 | FUENTES NIEVES, RODEL | REDACTED | PALMER | PR | 00721-0000 | REDACTED |
| 792846 | FUENTES NIEVES, TANIALEE | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 180600 | Fuentes Nieves, William | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 180619 | FUENTES NOBOA, ALBA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 180620 | FUENTES NUNEZ, ADRIANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 792847 | FUENTES NUNEZ, ADRIANA | REDACTED | CIDRA | PR | 00703 | REDACTED |
| 180621 | FUENTES NYDIA, CARTAGENA | REDACTED | Juana Diaz | PR | 00795-4004 | REDACTED |
| 180622 | FUENTES OCASIO, JOSE JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792848 | FUENTES OCASIO, MARIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 180623 | FUENTES OCASIO, MARIA L | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 180624 | FUENTES OLIQUE, DORALDINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 180626 | FUENTES OLIVERO, PATRICIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 792849 | FUENTES ORTEGA, ANA C | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180628 | FUENTES ORTEGA, ANA C | REDACTED | NARANJITO | PR | 00719-9610 | REDACTED |
| 180629 | FUENTES ORTIZ, ANA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180630 | FUENTES ORTIZ, ANGEL L | REDACTED | OROCOVIS | PR | 00720-9619 | REDACTED |
| 180631 | FUENTES ORTIZ, ARACELIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180632 | FUENTES ORTIZ, CARMEN D | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 180633 | FUENTES ORTIZ, CARMEN F | REDACTED | AIBONITO | PR | 00705-0456 | REDACTED |
| 180634 | FUENTES ORTIZ, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 180635 | FUENTES ORTIZ, EDNA M | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 180637 | Fuentes Ortiz, Eladio | REDACTED | Loiza | PR | 00772 | REDACTED |
| 792850 | FUENTES ORTIZ, ELIZABERH | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 180638 | FUENTES ORTIZ, ELIZABETH | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 792851 | FUENTES ORTIZ, FRANCES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 792852 | FUENTES ORTIZ, FRANK | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 180643 | FUENTES ORTIZ, FRANK | REDACTED | BARRANQUITAS | PR | 00794-9500 | REDACTED |
| 180644 | FUENTES ORTIZ, IRIS D | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 180645 | FUENTES ORTIZ, IRIS V | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 180646 | FUENTES ORTIZ, IVETTE SOCORRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 180648 | FUENTES ORTIZ, JOSE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 180649 | FUENTES ORTIZ, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180650 | FUENTES ORTIZ, LEKNA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 180651 | FUENTES ORTIZ, LIZ MAURA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 180652 | FUENTES ORTIZ, LIZMARIE | REDACTED | MAUNABO PR | PR | 00707 | REDACTED |
| 180654 | FUENTES ORTIZ, LYDIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 180655 | FUENTES ORTIZ, MANUEL DE J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 180656 | FUENTES ORTIZ, MARCELINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180657 | FUENTES ORTIZ, MARIA DE L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 180658 | FUENTES ORTIZ, MARIA DEL C | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180659 | FUENTES ORTIZ, MARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180660 | FUENTES ORTIZ, MARYBELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 180661 | FUENTES ORTIZ, MILAGROS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180662 | FUENTES ORTIZ, MINERVA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 180663 | FUENTES ORTIZ, MINERVA | REDACTED | San Juan | PR | 00961 | REDACTED |
| 180663 | FUENTES ORTIZ, MINERVA | REDACTED | San Juan | PR | 00961 | REDACTED |
| 180666 | FUENTES ORTIZ, NAELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180667 | FUENTES ORTIZ, NILDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180668 | Fuentes Ortiz, Nitza D | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 180669 | FUENTES ORTIZ, NYDIA F | REDACTED | BARRANQUITAS | PR | 00794-0368 | REDACTED |
| 180670 | FUENTES ORTIZ, PEDRO J | REDACTED | OROCOVIS | PR | 00720-0091 | REDACTED |
| 180671 | FUENTES ORTIZ, RAFAELA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 792853 | FUENTES ORTIZ, RAFAELA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 180672 | FUENTES ORTIZ, RAMON B. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180675 | FUENTES ORTIZ, SERGIA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 180676 | FUENTES ORTIZ, TERESA | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 180677 | FUENTES OSORIO, CARLOS M | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 180678 | FUENTES OSORIO, JAKE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180679 | FUENTES OSORIO, JOSE | REDACTED | LOIZA | PR | 00772-9732 | REDACTED |
| 180680 | FUENTES OSORIO, JOSE M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180681 | Fuentes Osorio, Jose R | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 180682 | FUENTES OSORIO, MILKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180683 | FUENTES OSORIO, XAVIER | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 180684 | FUENTES OTERO, CINTHYA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 180685 | FUENTES OTERO, HECTOR L. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 792854 | FUENTES OTERO, JANITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180686 | FUENTES OTERO, KHEILA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 792855 | FUENTES OTERO, MELISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180688 | Fuentes Pacheco, Antonio | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 180689 | FUENTES PACHECO, MANUEL A. | REDACTED | HATO REY | PR | 00974 | REDACTED |
| 180690 | Fuentes Pacheco, Pedro | REDACTED | Naranjito | PR | 00719-9501 | REDACTED |
| 180691 | FUENTES PAGAN, JASMIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 180694 | FUENTES PAGAN, NORCA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 792856 | FUENTES PAGAN, NORCA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 180695 | FUENTES PANET, VLADIMIR A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 180696 | FUENTES PARRILLA, FELIX M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180697 | Fuentes Parrilla, Joel A. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 180698 | FUENTES PARRILLA, JOSE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180699 | FUENTES PARRILLA, MARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 792857 | FUENTES PARRILLA, MARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 180700 | FUENTES PARRILLA, MONICA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 180701 | FUENTES PARRILLA, SAMUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180702 | Fuentes Pastrana, Javier | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 180703 | Fuentes Pedroza, Arlene | REDACTED | Doral | FL | 33178 | REDACTED |
| 180706 | FUENTES PENALOZA, JUAN P. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180709 | FUENTES PEREZ, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180710 | FUENTES PEREZ, ISMAEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 180712 | FUENTES PEREZ, JEZRAEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180715 | Fuentes Perez, Jose E | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 180717 | FUENTES PEREZ, LUIS J | REDACTED | LOIZA | PR | 00772-9720 | REDACTED |
| 180718 | FUENTES PEREZ, MADELYN | REDACTED | CANOVANAS | PR | 00729-9701 | REDACTED |
| 180719 | FUENTES PEREZ, OLGA E | REDACTED | LOIZA | PR | 00772-0336 | REDACTED |
| 180721 | FUENTES PEREZ, ROSARIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 180722 | FUENTES PEREZ, VILMA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 180723 | FUENTES PEREZ, YARILIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 180724 | FUENTES PIMENTEL, ROLANDO | REDACTED | San Juan | PR | 00956 | REDACTED |
| 180725 | FUENTES PINANGO, MARIA DEL C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 180726 | FUENTES PINERO, JOSE R. | REDACTED | San Juan | PR | 00745-0268 | REDACTED |
| 180727 | FUENTES PINET, CARLA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180728 | FUENTES PINET, CARLA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180729 | FUENTES PINET, JOSE LIUS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180731 | FUENTES PINTO, JORGE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 180732 | FUENTES PIZARRO, ANGEL YADIEL | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 180733 | FUENTES PIZARRO, CLAY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180734 | Fuentes Pizarro, Clay F. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 180735 | FUENTES PIZARRO, EDWIN | REDACTED | LOIZA | PR | 00911 | REDACTED |
| 180736 | FUENTES PIZARRO, EDWIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180737 | FUENTES PIZARRO, JANIEL E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180738 | FUENTES PIZARRO, JANIEL E. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 180739 | FUENTES PIZARRO, LUIS F | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 180740 | FUENTES PLAZA, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180743 | FUENTES POMALES, RUTH N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 180745 | FUENTES QUINONES, EDUARDO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 180746 | FUENTES QUINONES, ERIC D. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180747 | FUENTES QUINONES, GLORYVETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 180748 | Fuentes Quinones, Juan E. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 180749 | FUENTES QUINONES, KARLA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180750 | FUENTES QUINONES, MARIA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 792858 | FUENTES QUINONES, MARIA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180751 | FUENTES QUINONEZ, AUREA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180752 | FUENTES QUINTANA, MANUEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 180753 | FUENTES QUIQONES, JORGE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180754 | FUENTES RAMIREZ, JAIME | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 180755 | FUENTES RAMIREZ, JESSICA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 180757 | FUENTES RAMOS, AIDA I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180758 | FUENTES RAMOS, AMARILYS | REDACTED | LOIZA | PR | 00772-2627 | REDACTED |
| 180759 | FUENTES RAMOS, ANGEL D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792859 | FUENTES RAMOS, ANGEL D | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 180763 | FUENTES RAMOS, CARMEN T | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 180765 | FUENTES RAMOS, EDNA I | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 180767 | FUENTES RAMOS, JAVIER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180770 | Fuentes Ramos, Justino | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 180771 | FUENTES RAMOS, LIVIA I | REDACTED | MAYAGUEZ | PR | 00705 | REDACTED |
| 180772 | FUENTES RAMOS, MARIELA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 792860 | FUENTES RAMOS, ROSA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180776 | FUENTES RAMOS, SAMUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792861 | FUENTES RAMOS, YASMELYN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180777 | Fuentes Ranero, Alexis | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 180778 | FUENTES REYES, ANA G | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 792862 | FUENTES REYES, CARLOS S. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 180779 | FUENTES REYES, DENISE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 180781 | FUENTES REYES, EVARLENE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180783 | Fuentes Reyes, Felix J | REDACTED | Corozal | PR | 00783 | REDACTED |
| 180784 | FUENTES REYES, JAVIER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 180785 | FUENTES REYES, JORGE M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 180786 | FUENTES REYES, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792863 | FUENTES REYES, NYDIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180788 | FUENTES REYES, NYDIA A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 792864 | FUENTES REYES, NYDIA A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180789 | FUENTES REYES, STACEY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 180791 | FUENTES RIOS, MARGARITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 180794 | FUENTES RIOS, ZAHILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 180795 | FUENTES RIVERA, AIDA TERESA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 180797 | Fuentes Rivera, Alberto | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 180798 | FUENTES RIVERA, ALEXANDRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 180800 | FUENTES RIVERA, BRENDA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180801 | FUENTES RIVERA, CAMILLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 792865 | FUENTES RIVERA, CHRISTIAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 180804 | Fuentes Rivera, Daniel | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 180805 | FUENTES RIVERA, DAVID | REDACTED | YAUCO | PR | 00698-4111 | REDACTED |
| 180806 | FUENTES RIVERA, DIANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180809 | FUENTES RIVERA, EDWIN A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 180810 | FUENTES RIVERA, EFRAIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 180811 | FUENTES RIVERA, ELIZABETH | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792866 | FUENTES RIVERA, EVA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180812 | FUENTES RIVERA, EVA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792867 | FUENTES RIVERA, HILDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180816 | FUENTES RIVERA, HILDA R | REDACTED | LOIZA | PR | 00772-9712 | REDACTED |
| 180817 | Fuentes Rivera, Horacio | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 792868 | FUENTES RIVERA, IAN P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 180818 | FUENTES RIVERA, IRIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180819 | FUENTES RIVERA, IRIS D | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 180820 | FUENTES RIVERA, JENNIFER M | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 180821 | FUENTES RIVERA, JESUS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 180823 | Fuentes Rivera, Jose A. | REDACTED | Mercedita | PR | 00715-0258 | REDACTED |
| 180824 | FUENTES RIVERA, JULIO E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 792869 | FUENTES RIVERA, LEIRAKARINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 180829 | FUENTES RIVERA, LIONEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 180830 | FUENTES RIVERA, LOURDES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 180831 | FUENTES RIVERA, LUCILA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 180833 | FUENTES RIVERA, LUISA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180835 | Fuentes Rivera, Madeline | REDACTED | San Juan | PR | 00925 | REDACTED |
| 180835 | Fuentes Rivera, Madeline | REDACTED | San Juan | PR | 00925 | REDACTED |
| 792870 | FUENTES RIVERA, MARCEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 180836 | FUENTES RIVERA, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 180839 | Fuentes Rivera, Nehemias | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 792871 | FUENTES RIVERA, RAMON L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 180841 | FUENTES RIVERA, REBECA L | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 792872 | FUENTES RIVERA, REBECA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 180842 | Fuentes Rivera, Ricardo | REDACTED | Toa  Alta | PR | 00953 | REDACTED |
| 180843 | FUENTES RIVERA, ROSA L. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 180845 | FUENTES RIVERA, SUSETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 792873 | FUENTES RIVERA, SUSETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 180846 | FUENTES RIVERA, TELESFORO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 180847 | FUENTES RIVERA, TERESITA | REDACTED | HATO REY | PR | 00928 | REDACTED |
| 180848 | FUENTES RIVERA, VERONICA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 792874 | FUENTES RIVERA, VERONICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 180851 | FUENTES RIVERA, YESENIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180852 | FUENTES ROBERT, NORBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 792875 | FUENTES ROBERT, NORBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 180853 | FUENTES ROBINSON, CARMEN M | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 792876 | FUENTES ROBLES, JAHNIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 180855 | FUENTES ROBLES, MARIA L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 180856 | FUENTES ROBLES, MARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 180857 | FUENTES ROBLES, MILAGROS | REDACTED | LOIZA | PR | 00772-9732 | REDACTED |
| 180860 | FUENTES RODRIGUEZ, ANA D. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180861 | FUENTES RODRIGUEZ, ANA G | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 180862 | FUENTES RODRIGUEZ, ANA H | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 180863 | FUENTES RODRIGUEZ, ANDRES R. | REDACTED | PALMER | PR | 00721 | REDACTED |
| 180865 | FUENTES RODRIGUEZ, CARMEN R. | REDACTED | MAYAGUEZ | PR | 00682-6361 | REDACTED |
| 180866 | FUENTES RODRIGUEZ, DANIEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 180867 | FUENTES RODRIGUEZ, DIANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 792877 | FUENTES RODRIGUEZ, DIANA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 180868 | FUENTES RODRIGUEZ, DIOSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 180870 | FUENTES RODRIGUEZ, EDWIN A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180871 | FUENTES RODRIGUEZ, GERALD | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 180872 | FUENTES RODRIGUEZ, HECTOR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180875 | FUENTES RODRIGUEZ, LIZ K | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792878 | FUENTES RODRIGUEZ, LIZ K. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 180876 | FUENTES RODRIGUEZ, LIZETTE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 180878 | FUENTES RODRIGUEZ, MARTHA R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 180879 | FUENTES RODRIGUEZ, MELITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 792879 | FUENTES RODRIGUEZ, NATASHA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180880 | FUENTES RODRIGUEZ, NATASHA | REDACTED | SAN SEBASTIAN | PR | 00685-7617 | REDACTED |
| 180881 | FUENTES RODRIGUEZ, PEDRO J | REDACTED | BAYAMON | PR | 00954 | REDACTED |
| 180882 | FUENTES RODRIGUEZ, RICARDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 180883 | FUENTES RODRIGUEZ, ROSA | REDACTED | ARECIBO | PR | 00613-2008 | REDACTED |
| 180884 | FUENTES RODRIGUEZ, SONIA | REDACTED | GUAYNABO | PR | 00970-0492 | REDACTED |
| 180885 | FUENTES RODRIGUEZ, YAHAIRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 180885 | FUENTES RODRIGUEZ, YAHAIRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 792881 | FUENTES RODRIGUEZ, YAHAIRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 180888 | FUENTES ROJAS, RICARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 180889 | FUENTES ROLDAN, JOSE E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 180890 | FUENTES ROLDAN, MARTIN | REDACTED | CAYEY | PR | 00739 | REDACTED |
| 180891 | FUENTES ROLON, CARMEN D. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 180892 | FUENTES ROMAN, ANGEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 180893 | FUENTES ROMAN, DANIEL | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 180894 | FUENTES ROMAN, GABRIEL J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 180895 | FUENTES ROMAN, JAIME A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 792882 | FUENTES ROMAN, JAIME A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 180896 | Fuentes Roman, Joel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 180897 | FUENTES ROMAN, LUIS | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 180901 | FUENTES ROMERO, SANDRA LIZETTE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 180902 | FUENTES RONDON, JULIO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 180905 | FUENTES ROSA, ISMAEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 180907 | FUENTES ROSA, KELVIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 792883 | FUENTES ROSA, PETER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792884 | FUENTES ROSA, SHEILA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 792885 | FUENTES ROSADO, ELYBETH | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 180909 | FUENTES ROSADO, ENIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 180910 | FUENTES ROSADO, GIOVANIER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792886 | FUENTES ROSADO, LEIDY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180911 | FUENTES ROSADO, LEIDY M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180912 | FUENTES ROSADO, LEIDY M | REDACTED | NARANJITO | PR | 00718 | REDACTED |
| 180913 | FUENTES ROSADO, SHEILA M | REDACTED | SAN JUAN | PR | 00926-8246 | REDACTED |
| 180914 | FUENTES ROSARIO, ANA V | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180916 | FUENTES ROSARIO, JOSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 180917 | FUENTES ROSARIO, MYRNA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 180918 | Fuentes Rosario, Pablo | REDACTED | SPRING HILL | FL | 34606 | REDACTED |
| 180919 | FUENTES RUIZ, ALAN | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 180920 | Fuentes Ruiz, Jorge L | REDACTED | Anasco | PR | 00610 | REDACTED |
| 180921 | FUENTES RUIZ, MIGDALIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 792887 | FUENTES RUIZ, MIGDALIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180923 | FUENTES RUIZ, REBECA | REDACTED | GUAYNABO, | PR | 00969 | REDACTED |
| 180924 | FUENTES RUIZ, VERONICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 180925 | FUENTES RUIZ, VIVIAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 792888 | FUENTES SAEZ, ANNETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 180926 | FUENTES SANCHEZ, BRENDA L. | REDACTED | GUAYNABO | PR | 00956 | REDACTED |
| 180927 | FUENTES SANCHEZ, ELIZABETH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 792889 | FUENTES SANCHEZ, ENID | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 792889 | FUENTES SANCHEZ, ENID | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 180928 | FUENTES SANCHEZ, ENID | REDACTED | HATILLO | PR | 00659-9611 | REDACTED |
| 180929 | FUENTES SANCHEZ, JORGE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 180930 | FUENTES SANCHEZ, JORGE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 180932 | FUENTES SANCHEZ, MARILUZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180933 | FUENTES SANCHEZ, MELVIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 180934 | FUENTES SANCHEZ, RICARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 180936 | FUENTES SANCHEZ, ZULMARIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 180937 | FUENTES SANJURJO, CARLOS R | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 180938 | Fuentes Sanjurjo, Jinai S. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 180939 | FUENTES SANJURJO, LISANDRA I | REDACTED | CANOUANAS | PR | 00729-2627 | REDACTED |
| 180940 | FUENTES SANJURJO, VALERIE A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 180941 | Fuentes Santana, Edgardo L. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 180943 | Fuentes Santiago, Eddie | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 180944 | FUENTES SANTIAGO, GIOVANNA I. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 792891 | FUENTES SANTIAGO, LUANGIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 180946 | FUENTES SANTOS, BENJAMIN | REDACTED | San Juan | PR | 00783 | REDACTED |
| 180948 | FUENTES SANTOS, ESTHER | REDACTED | BAYAMON | PR | 00967 | REDACTED |
| 180949 | FUENTES SANTOS, MARAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180950 | FUENTES SANTOS, YESENIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 180951 | FUENTES SASTRE, GABRIEL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 180953 | FUENTES SASTRE, ROXDALIA | REDACTED | GUAYNABO | PR | 00917 | REDACTED |
| 180956 | FUENTES SERRANO, JOSE A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 180957 | FUENTES SERRANO, JOSE A. | REDACTED | GURABO | PR | 00778-5057 | REDACTED |
| 792892 | FUENTES SILVA, EDNA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180959 | FUENTES SILVA, EDNA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792893 | FUENTES SILVA, EDNA I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180960 | FUENTES SILVA, JOEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 792894 | FUENTES SILVA, SANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180961 | FUENTES SILVA, SANDRA J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 180961 | FUENTES SILVA, SANDRA J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792896 | FUENTES SOTO, LYMARIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 180965 | FUENTES SOTOMAYOR, ELIZABETH | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 180970 | Fuentes Tirado, Jose R | REDACTED | Carolina | PR | 00988-1093 | REDACTED |
| 180971 | FUENTES TOLEDO, IRIS | REDACTED | TOA BAJA | PR | 00940 | REDACTED |
| 180972 | Fuentes Tolentino, Moises | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 180974 | FUENTES TORRES, DAVID | REDACTED | RIO PIEDRAS | PR | 00969 | REDACTED |
| 180975 | FUENTES TORRES, EUCLIDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 792897 | FUENTES TORRES, EUCLIDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 180976 | FUENTES TORRES, FINAMEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180977 | FUENTES TORRES, GLENDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180978 | FUENTES TORRES, GLENDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 180980 | FUENTES TORRES, ILIANETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180984 | FUENTES TORRES, JULIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 180985 | FUENTES TORRES, KETTY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 792898 | FUENTES TORRES, KETTY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 180986 | FUENTES TORRES, LUZ M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 180988 | FUENTES TORRES, MARIELLY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 180991 | FUENTES TORRES, WALESKA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 792899 | FUENTES TORRES, WALESKA | REDACTED | BOQUERON CABO RO | PR | 00622 | REDACTED |
| 180992 | FUENTES TORRES, WANDA I | REDACTED | LOIZA | PR | 00772-9709 | REDACTED |
| 180993 | FUENTES TORRES, WILLIAM | REDACTED | SAN SEBATIAN | PR | 00685 | REDACTED |
| 792900 | FUENTES TORRES, WILLIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 792901 | FUENTES TORRES, WILLIAM | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 180994 | FUENTES VALCARCEL, ANDRALIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 792902 | FUENTES VALCARCEL, ANDRALIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 180995 | FUENTES VALCARCEL, JAVIER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 180997 | FUENTES VALENTIN, DELFIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 792903 | FUENTES VALENTIN, GRECHE M | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 180998 | FUENTES VALENTIN, IDALYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 180999 | FUENTES VALENTIN, SOFIA | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 792904 | FUENTES VARGAS, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 181001 | FUENTES VARGAS, JUDITH | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 181002 | FUENTES VARGAS, ROBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 181004 | FUENTES VAZQUEZ, JANEABELLE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 792905 | FUENTES VAZQUEZ, JOHARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 181005 | FUENTES VAZQUEZ, JOHN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 181007 | FUENTES VAZQUEZ, JUANITA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 181008 | FUENTES VAZQUEZ, JUDALYS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 792906 | FUENTES VAZQUEZ, JUDALYS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 181010 | FUENTES VAZQUEZ, MAGDALENA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 181012 | FUENTES VAZQUEZ, MARIA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 181013 | FUENTES VAZQUEZ, MARIA S. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 181014 | FUENTES VAZQUEZ, MAYRA R | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 181015 | FUENTES VAZQUEZ, MELITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 181016 | FUENTES VAZQUEZ, RAMON L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 181017 | FUENTES VAZQUEZ, RAQUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 181018 | FUENTES VAZQUEZ, TERESA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 792907 | FUENTES VAZQUEZ, WALESKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 181019 | FUENTES VAZQUEZ, YADIRA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 792908 | FUENTES VAZQUEZ, YADIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 792909 | FUENTES VAZQUEZ, YAHAIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 181020 | Fuentes Vazquez, Yanira | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 792910 | FUENTES VAZQUEZ, ZULEIKDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 181022 | FUENTES VEGA, GEORGINA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 181023 | Fuentes Vega, Moises | REDACTED | San Juan | PR | 00921 | REDACTED |
| 181024 | Fuentes Velazquez, Carlos E. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 181028 | FUENTES VELAZQUEZ, PORFIRIA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 181029 | FUENTES VELAZQUEZ, VIVIAN L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 181030 | FUENTES VELAZQUEZ, ZORAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 181032 | FUENTES VELEZ, GRACE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 181033 | FUENTES VELEZ, ILIANEXCIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 181035 | FUENTES VELEZ, JAMILETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 181036 | FUENTES VELEZ, RUBEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 181038 | FUENTES VERDEJO, ALEXIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 181039 | FUENTES VERGARA, CHAMARY | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 181041 | FUENTES VERGARA, ODALYS | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 181042 | FUENTES VIERA, THANIANA | REDACTED | AGUADILLA | PR | 00917 | REDACTED |
| 792911 | FUENTES VIERA, THANIANA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 181044 | FUENTES VILLANUEVA, DELMA J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 181045 | FUENTES VILLANUEVA, HONIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 181046 | FUENTES VILLANUEVA, JUANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 181047 | FUENTES VILLEGAS, ANGEL D | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 181048 | FUENTES VILLEGAS, JUAN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 181049 | FUENTES VILLEGAS, OLGA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 792912 | FUENTES WALKER, ROLANDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 181050 | FUENTES WALKER, SASHA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 181051 | FUENTES, AIDA LUZ | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 181053 | FUENTES, EFRAIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 181054 | FUENTES, ELVIS | REDACTED | Santurce | PR | 00915 | REDACTED |
| 181055 | FUENTES, HENRI J | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 181056 | Fuentes, Jose Armando | REDACTED | Carolina | PR | 00985 | REDACTED |
| 181057 | FUENTES, JOSEFINO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 181060 | FUENTES, JULIO E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 792913 | FUENTES, KRYSIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 181061 | FUENTES, LUIS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 181062 | FUENTES, MARIA D | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 181063 | FUENTES, MARIA V | REDACTED | LOIZA | PR | 00772-0242 | REDACTED |
| 181064 | FUENTES, PEDRO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 181065 | FUENTES, ROLANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 181066 | FUENTES,DENNIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 181067 | FUENTESCRUZ, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 181068 | FUENTESFERNANDEZ, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 181069 | FUENTESGONZALEZ, MARTA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 181070 | FUENTESMALDONADO, ROBERTO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 181071 | FUENTESMORALES, ALBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 181072 | FUENTESNUNEZ, MAXIMINO | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 181073 | FUENTEZ FLORES, IVAN E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 181074 | FUENTEZ GARCIA, JAYSON R. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 181076 | FUENTEZ OSORIO, MILKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 181077 | FUENTEZ RIVERA, CARMEN | REDACTED | GUAYNABO | PR | 00922 | REDACTED |
| 792914 | FUERTE RAMIREZ, MERELIZ E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 181081 | FUERTES HERNANDEZ, JOSE | REDACTED | JUANA DIAZ | PR | 00732 | REDACTED |
| 181086 | FUERTES SANTIAGO, ORIETA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 181086 | FUERTES SANTIAGO, ORIETA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 181087 | FUERTES TEXIDOR, JUAN C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 1257097 | FUERTES TEXIDOR, JUAN C. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 181090 | FUERTES VELEZ, CARMEN | REDACTED | PONCE | PR | 00731-6745 | REDACTED |
| 792916 | FUESTES MELENDEZ, LISSETTE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 181092 | FUIGUEROA LUGO, DANIEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 181106 | FULLANA HERNANDEZ, CARMEN | REDACTED | ARECIBO | PR | 00617 | REDACTED |
| 181107 | FULLANA HERNANDEZ, MARIA T | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 181108 | Fullena Hernandez, Maria T | REDACTED | San Juan | PR | 00919-0115 | REDACTED |
| 181112 | FULLER GARCIA, JAM M | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 792917 | FUMERO AYALA, BRIAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 181119 | FUMERO CABAN, BRUNILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792918 | FUMERO CABAN, BRUNILDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 792919 | FUMERO CARRION, JUAN | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 181120 | FUMERO CARRION, JUAN J | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 181121 | FUMERO GONZALEZ, GIOVANNY | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 181122 | FUMERO GONZALEZ, MIKE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 181124 | FUMERO MALAVE, FELIX R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 181125 | FUMERO MALDONADO, PEDRO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 181132 | FUMERO PEREZ, ELISA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 181135 | FUMERO PUGLIESSI, FELIX | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 181137 | FUMERO RIVERA, EDITH | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 792920 | FUMERO RIVERA, EDITH | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 181139 | FUMERO RODRIGUEZ, DAMARIS | REDACTED | ARECIBO | PR | 00688-0000 | REDACTED |
| 181140 | FUMERO RODRIGUEZ, MIRIAM | REDACTED | SABANA HOYOS | PR | 00688-0491 | REDACTED |
| 181141 | FUMERO TORRES, ANGEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 181142 | Fumero Torres, Jose M | REDACTED | Lajas | PR | 00667 | REDACTED |
| 792921 | FUMERO TORRES, MELISSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 181144 | FUMERO VAZQUEZ, JUAN F | REDACTED | FLORIDA | PR | 00650-9704 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 181301 | FUNDORA SABALIER, ALEJANDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 792922 | FUNDORA SABALIER, ALEJANDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 181465 | FUNES CARNIAGO, HILDELISE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 181466 | FUNES PACHECO, ELIANA B. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 181467 | FUNEZ FUNEZ, MARIO E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 181468 | FUNEZ SORIANO, FRANCIA I | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 181469 | FUNG MERCED, MARIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 181470 | FUNG RIVERA, MERINIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 181473 | FUNG YEE, STEPHEN Y. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 181476 | Furench Gomez, Edwin | REDACTED | Ciales | PR | 00638 | REDACTED |
| 181480 | FURNIZ CARRION, BRENDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 181482 | FURSETH PEREZ, EUGENE A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 792923 | FUSSA SANCHEZ, NAIYOMI A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 181490 | FUSTE FONTANEZ, PURA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 181492 | FUSTE LACOURT, LUIS E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 792924 | FUSTE PELLOT, DORIAN R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 181494 | FUSTE PEREZ, ROBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 181495 | FUSTE RIVERO, NITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 181496 | FUSTE TORRES, ELIA R | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 792925 | FUSTER ACEVEDO, ANGEL L | REDACTED | LARES | PR | 00631 | REDACTED |
| 181497 | FUSTER ACEVEDO, ANGEL L | REDACTED | ADJUNTAS | PR | 00631-0065 | REDACTED |
| 181499 | FUSTER ARENAS, XYAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 181501 | FUSTER ARROYO, CARMEN N | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 181504 | FUSTER BERLINGERI, JAIME B. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 181505 | FUSTER CARDOSO, ESTHER | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 792926 | FUSTER CARDOSO, ESTHER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 181507 | FUSTER CRUZ, WALESKA | REDACTED | LARES | PR | 00669 | REDACTED |
| 181508 | FUSTER DROSS, STANLEY | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 181510 | FUSTER GALARZA, MIRNA | REDACTED | LARES | PR | 00669 | REDACTED |
| 792927 | FUSTER GALARZA, MYRNA | REDACTED | LARES | PR | 00669 | REDACTED |
| 792928 | FUSTER GALARZA, MYRNA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 792929 | FUSTER HERNANDEZ, NATHANAEL D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 792930 | FUSTER HERNANDEZ, RODNY Y | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 181511 | FUSTER HERNANDEZ, RODNY Y | REDACTED | GUAYNABO | PR | 00966-9000 | REDACTED |
| 181512 | FUSTER LAVIN, ANA M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 181514 | FUSTER LEBRON, IVAN F | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 181515 | FUSTER MARRERO, FRANCISCO | REDACTED | San Juan | PR | 00669-9720 | REDACTED |
| 181516 | FUSTER MARRERO, MYRNA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 181517 | FUSTER MARRERO, SONIA | REDACTED | LARES | PR | 00669-0859 | REDACTED |
| 181520 | FUSTER MEDINA, CANDIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 181521 | FUSTER MERCADO, JAVIER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 181522 | FUSTER ORTIZ, ZULEIHA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 181523 | FUSTER PACHECO, LUIS E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 181524 | Fuster Perez, Roberto C. | REDACTED | Lares | PR | 00669 | REDACTED |
| 181525 | Fuster Perez, Roberto E | REDACTED | Lares | PR | 00669 | REDACTED |
| 181527 | FUSTER QUINTANA, LUIS R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 181528 | FUSTER RAMOS, CARMEN L | REDACTED | HATILLO | PR | 00612 | REDACTED |
| 181530 | FUSTER RAMOS, FELIX | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 181531 | FUSTER RAMOS, FRANCES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 181532 | FUSTER RIVERA, JESSICA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 792931 | FUSTER RIVERA, MARIANELA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 792932 | FUSTER RIVERA, MARIANELLA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 181533 | FUSTER RIVERA, YOLANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 181535 | FUSTER RODRIGUEZ, VIOLETA | REDACTED | ISABELA | PR | 00622 | REDACTED |
| 181536 | FUSTER RODRIGUEZ, WILFREDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 181538 | FUSTER ROMERO, MARY L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 181539 | FUSTER ROMERO, RUT M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 181543 | FUSTER TROCHE, ILEANA M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 181544 | FUSTER TROCHE, ZULMA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 181545 | FUSTER VELEZ, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 181546 | FUSTER VELEZ, JAMES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 792933 | FUSTER VELEZ, JAMES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 181547 | FUSTER VIGIER, JOSE E. | REDACTED | BAYAMON | PR | 00959-8114 | REDACTED |
| 181548 | FUSTER ZALDUONDO, JAIME | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 181549 | FUSTER ZALDUONDO, MARIA LUISA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 181550 | FUSTER, JONATHAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 181551 | FUSTERFELIX, NORMA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 792934 | FUXENCH SANCHEZ, EDITH | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 181561 | FUXENCH SANCHEZ, EDITH | REDACTED | SAN GERMAN | PR | 00683-2341 | REDACTED |
| 792935 | GABALDON SOTO, NORIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 181616 | GABALDON SOTO, NORIS G | REDACTED | CAGUAS | PR | 00727-9699 | REDACTED |
| 181622 | GABINO CROOKE, JANELLE E | REDACTED | RIO GRANDE | PR | 00745-2627 | REDACTED |
| 181630 | Gabino Garcia, Jose F. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 181629 | GABINO GARCIA, JOSE F. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 181632 | GABINO ROMAN, WILLIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 181635 | GABOT LORA, CARMEN D. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 181681 | Gabriel Agosto, Juan | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 181682 | GABRIEL ALAMO, IVONNE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 181702 | GABRIEL CABAN, JOSE L. | REDACTED | LARES | PR | 00669 | REDACTED |
| 181709 | GABRIEL CENTENO, IRIS N. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 181722 | GABRIEL CRUZ, CARMEN M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 181730 | GABRIEL DE JESUS, ELENA A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 181734 | GABRIEL DEMORIZI, IDANI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 181775 | GABRIEL GABRIEL, CRISTINA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 181776 | GABRIEL GABRIEL, MARIA C | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 181817 | GABRIEL JIMENEZ, IRMA N. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 181837 | GABRIEL MAISONET, JIMARA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 181850 | GABRIEL MELENDEZ, CHRISTINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 181854 | GABRIEL MERCADO, LUIS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 181860 | GABRIEL MORALES, AGUSTIN | REDACTED | San Juan | PR | 00915 | REDACTED |
| 181861 | GABRIEL MORALES, AGUSTIN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 792936 | GABRIEL MORALES, AWILDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 181862 | GABRIEL MORALES, JOSE A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 181863 | GABRIEL MORALES, NEREIDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 181897 | GABRIEL PEREZ, ANGEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 181898 | GABRIEL PEREZ, CARLOS | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 792937 | GABRIEL REYES, MELISSA D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792938 | GABRIEL RIVERA, DIANA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 181924 | GABRIEL RIVERO, DIANA M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 181935 | Gabriel Rodriguez, Guillermo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 181946 | GABRIEL RUIZ, CARLOS | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 181952 | GABRIEL SANTIAGO, YANIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 181969 | GABRIEL ZENO, CARLOS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 182037 | GADEA DELBREY, VIOMARY | REDACTED | PONCE | PR | 00731-7126 | REDACTED |
| 182038 | GADEA DIAZ, CARLOS R | REDACTED | ARECIBO | PR | 00614-0216 | REDACTED |
| 182041 | GADEA MORA, CARLOS | REDACTED | SAN JUAN | PR | 00911 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 182043 | GADEA RIVERA, HECTOR O | REDACTED | San Juan | PR | 00694 | REDACTED |
| 182044 | GADEA RIVERA, JULIA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 182046 | GADEA TORRES, JOSEA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 182066 | GAETAN DECLET, LOREEN | REDACTED | CAGUAS | PR | 00726-7247 | REDACTED |
| 182067 | GAETAN GONZALEZ, JULIA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 792939 | GAETAN GONZALEZ, JULIA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 182068 | GAETAN MEJIAS, ELISEO | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 182069 | GAETAN NATAL, DORIS ANN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 182071 | GAETAN PENA, RAMONITA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 182073 | GAETAN RIVERA, JOSE M | REDACTED | VEGA BAJA | PR | 00694-1511 | REDACTED |
| 792940 | GAETAN SIERRA, WANDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 182074 | GAETAN SIERRA, WANDA I | REDACTED | VEGA ALTA | PR | 00692-3723 | REDACTED |
| 182075 | GAETAN SOTO, ELIZABETH | REDACTED | SAN JUAN | PR | 00982 | REDACTED |
| 792941 | GAETAN SOTO, ELIZABETH | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 182076 | GAETAN SOTO, MARIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 792942 | GAETAN VELAZQUEZ, IVONNE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 182077 | GAETAN VELAZQUEZ, IVONNE E | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 792943 | GAETAN VELAZQUEZ, IVONNE E | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 182079 | GAGLIANI RIVERA, SHEILA D | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 792944 | GAGLIANI RIVERA, SHEILA D | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 182080 | GAGO APONTE, MARIA ESTHER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 182081 | Gago Barreto, Felix M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 792945 | GAGO BENIQUE, MARIANGELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 182082 | GAGO GELICA, MERCEDES | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 182083 | GAGO PINEIRO, JORGE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 182084 | GAGO RIVERA, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 182085 | GAGO SANABRIA, EDGARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 182086 | GAGO SUAREZ, NILDA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 792946 | GAGOT ESCOBOSA, HERMES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 182087 | GAGOT ESCOBOSA, HERMES G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 182088 | GAGOT VELEZ, CARMEN A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 182089 | GAIBI APONTE, FRANCES M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 182090 | GAIBI RODRIGUEZ, IKBAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 182096 | GAINES VAZQUEZ, ANGELA R. | REDACTED | CAYEY | PR | 00763 | REDACTED |
| 182097 | GAITAN BELTRAN, AIXA T. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 182101 | GALA AGUILERA, SANTIAGO J. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 182102 | GALA ALVAREZ, HECTOR H | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 182106 | GALAFA SIERRA, JUAN A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 182107 | GALAGARZA FRAGOSO, ADA D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 792947 | GALAN ALICEA, JUDITH | REDACTED | SAN JUA N | PR | 00924 | REDACTED |
| 182109 | GALAN ALICEA, JUDITH A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 182110 | GALAN ALVARADO, JOHNNY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 182111 | GALAN APONTE, SULEIKA D. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 182112 | GALAN AUDIFFRED, JUAN L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 792948 | GALAN AUDIFFRED, JUAN L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 182113 | GALAN AUDIFRED, LEISHA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 182114 | GALAN BATISTA, WANDA | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 182115 | GALAN BONET, EDWIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 182116 | GALAN CANCEL, WIDNELIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 1257098 | GALAN COLON, CHARLINET | REDACTED | DORADO | PR | 006469650 | REDACTED |
| 182119 | GALAN COLON, JESSICA F | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 182121 | GALAN COLON, RAQUEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 792949 | GALAN COLON, SAIPCHI | REDACTED | DORADO | PR | 00917 | REDACTED |
| 182122 | Galan Cordero, Manuel Alberto | REDACTED | Humacao | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 182124 | GALAN CRESPO, CARMEN I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 182125 | GALAN CRESPO, WILFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 792950 | GALAN CRESPO, WILFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 182127 | GALAN CRUZ, JAVIER A. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 182128 | GALAN CRUZ, JAVIER A. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 182129 | Galan Cuevas, Jonathan | REDACTED | Utuado | PR | 00611 | REDACTED |
| 182130 | GALAN DEIDA, VICTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 182131 | GALAN DIAZ, CARMELO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 182132 | GALAN DIAZ, GLORY M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 182133 | GALAN DIAZ, IVETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 182134 | GALAN DIAZ, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 182135 | GALAN DIAZ, LILLIAM M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 182136 | GALAN DORTA, ZENNY I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 182137 | GALAN FELICIANO, MIRNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 792951 | GALAN FIQUEROA, LEMUEL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 182138 | GALAN GERENA, IRMA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 792952 | GALAN GONZALEZ, MARANLLELY M | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 182139 | GALAN HUERTAS, AGATHA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 182140 | GALAN JIMENEZ, YOLANDA DEL C | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 182141 | GALAN KERCADO, CARLOS | REDACTED | DORADO | PR | 00646-9636 | REDACTED |
| 182143 | GALAN KERCADO, DANIEL J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 182144 | GALAN KERCADO, TEXO | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 182145 | GALAN LAMAR, LIBRADA M | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 182146 | GALAN LOPEZ, JEALIANNETTE C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 182147 | Galan Lopez, Jose | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 182148 | GALAN MARRERO, LOYDA E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 182149 | GALAN MARTINEZ, MOISES | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 182151 | GALAN MOLINA, SANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 182154 | GALAN MORALES, IVETTE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 792953 | GALAN ORTIZ, JOHNNY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 182156 | Galan Ostolaza, Brenda N. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 182157 | Galan Pena, Xavier R | REDACTED | Cayey | PR | 00736 | REDACTED |
| 182158 | GALAN PINEDA, LILIAN E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 182159 | GALAN PINEIRO, JORGE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 182166 | GALAN RIVERA, CHRYSTAL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 182167 | GALAN RIVERA, EZEQUIEL | REDACTED | BAYAMON | PR | 00956-9519 | REDACTED |
| 182168 | GALAN RIVERA, GAMALIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 792954 | GALAN RIVERA, GAMALIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 182170 | GALAN RIVERA, KEILA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 182171 | GALAN RIVERA, KERVIN | REDACTED | TOA ALTA | PR | 00953-8028 | REDACTED |
| 182174 | GALAN ROJAS, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 182175 | GALAN ROMAN, JARELYS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 182176 | GALAN ROMERO, IVELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 182177 | Galan Rosa, Edward | REDACTED | Florida | PR | 00650 | REDACTED |
| 792955 | GALAN ROSA, ISRAEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 792956 | GALAN RUIZ, JENNIFER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 182178 | GALAN RUIZ, NELSON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 182179 | GALAN RUIZ, VIVIAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 182180 | GALAN SANCHEZ, TIRSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 182183 | Galan Valentin, Luis O | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 182184 | GALAN VAZQUEZ, ABIGAIL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 182189 | GALAN VELEZ, HECTOR L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 182192 | GALAN VIERA, LUIS A | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 182193 | GALAN VIERA, ROSA O | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 182195 | GALANZA RAMIREZ, GISELA | REDACTED | LARES | PR | 00669 | REDACTED |
| 182196 | GALARCE FOURNIER, MARIA DEL C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 182197 | GALARZA ACEVEDO, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 182198 | GALARZA ACEVEDO, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 182199 | GALARZA ACEVEDO, LUIS A | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 792957 | GALARZA AGOSTO, CARMEN M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 182200 | GALARZA AGOSTO, MARISOL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 182203 | GALARZA ALGARIN, JULIO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 182204 | GALARZA ALGARIN, YESSICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 182205 | GALARZA ALICEA, GUILLERMO | REDACTED | PONCE | PR | 00734-4016 | REDACTED |
| 182206 | GALARZA ALMODOVAR, RUBEN | REDACTED | YAUCO | PR | 00907 | REDACTED |
| 182207 | Galarza Alvarez, Wilfredo | REDACTED | Patillas | PR | 00723 | REDACTED |
| 182208 | GALARZA ALVELO, CARMEN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 182210 | GALARZA ARBONA, JOSE | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 792958 | GALARZA AYALA, GLORIA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 182211 | GALARZA BAEZ, MICHAEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 182214 | GALARZA BAEZ, VIVIAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 792959 | GALARZA BAEZ, VIVIAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 792960 | GALARZA BRACERO, RICHARD | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 182216 | GALARZA BURGOS, KARYLIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182217 | GALARZA BURGOS, LOUISE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 182219 | GALARZA BURGOS, RADAMES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 792961 | GALARZA BURGOS, RADAMES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 182220 | GALARZA BURGOS, RADOYKA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 182222 | GALARZA CAMACHO, FLORENCE | REDACTED | LEVITTOWN | PR | 00950-0068 | REDACTED |
| 182225 | GALARZA CAPIELLO, LUZ V. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 182226 | Galarza Capielo, Jose E | REDACTED | Yauco | PR | 00698 | REDACTED |
| 182227 | GALARZA CARABALLO, EMMANUEL D | REDACTED | LARES | PR | 00669 | REDACTED |
| 792962 | GALARZA CARABALLO, EMMANUEL D | REDACTED | LARES | PR | 00669 | REDACTED |
| 182228 | Galarza Caraballo, John A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 182229 | GALARZA CARABALLO, ZOMAYRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 182230 | GALARZA CARMONA, EDUARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 182234 | GALARZA CLAUDIO, ISABEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 792963 | GALARZA CLAUDIO, MIRIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 182235 | GALARZA CLAUDIO, MIRIAM | REDACTED | HUMACAO | PR | 00791-4723 | REDACTED |
| 182236 | GALARZA CLAUDIO, ROBERTO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 182237 | GALARZA CLAUDIO, SANDRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 182238 | GALARZA COLON, CARMEN M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 182239 | GALARZA COLON, EDUARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 182241 | GALARZA COLON, EUSEBIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 182242 | GALARZA COLON, GUALBERTO | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 182243 | GALARZA COLON, PEDRO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 182244 | GALARZA COLON, RADAMES | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 182245 | GALARZA COLON, RIGOBERTO | REDACTED | Guayama | PR | 00784 | REDACTED |
| 182247 | GALARZA CONTRERAS, JAVIER | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 182248 | GALARZA CORDERO, EDNA | REDACTED | MOCA | PR | 00669 | REDACTED |
| 182249 | GALARZA CORDERO, MIRTA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 182250 | GALARZA CORDERO, NILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 182251 | Galarza Cordero, Olga I | REDACTED | Moca | PR | 00676 | REDACTED |
| 182253 | GALARZA CORDERO, WILSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 792964 | GALARZA COREANO, JOVAYRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 182256 | GALARZA CORTES, IVAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 182257 | GALARZA CRESPO, ZAYSHA | REDACTED | LARES | PR | 00669 | REDACTED |
| 182258 | GALARZA CRUZ, AIDA G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 182259 | GALARZA CRUZ, ELBA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 182260 | GALARZA CRUZ, ELBA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 182262 | GALARZA CRUZ, MARISOL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 182263 | GALARZA CRUZ, SEVERO | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 182264 | GALARZA CRUZ, WANDA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 792965 | GALARZA CUEVAS, NESTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 182266 | GALARZA CUEVAS, NESTOR A | REDACTED | LARES | PR | 00669 | REDACTED |
| 182267 | GALARZA DAVILA, CARMEN D | REDACTED | JUANADIAZ | PR | 00795 | REDACTED |
| 182268 | GALARZA DAVILA, FRANKIE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 182269 | Galarza Davila, Jose L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 182270 | Galarza Davila, Juan R | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 182271 | GALARZA DAVILA, MARIA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 792966 | GALARZA DE HERNANDEZ, MYRTELINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 182273 | GALARZA DE JESUS, MARISOL | REDACTED | PONCE | PR | 00716-2638 | REDACTED |
| 182276 | GALARZA DEL VALLE, ANASTACIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 182277 | GALARZA DEL VALLE, CALIXTA | REDACTED | TOA BAJA | PR | 00949-4928 | REDACTED |
| 182278 | GALARZA DEYNES, FELICITA | REDACTED | San Juan | PR | 00676-0234 | REDACTED |
| 182279 | GALARZA DIAZ, NESTOR D | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 182280 | GALARZA DIAZ, NESTOR LUIS | REDACTED | SAN JUAN | PR | 00907-3021 | REDACTED |
| 182281 | GALARZA DOMINGUEZ, MARTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 182282 | GALARZA DOMINGUEZ, MARTA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 182283 | GALARZA DOMINGUEZ, VIRGINIA | REDACTED | CAGUAS | PR | 00725-9618 | REDACTED |
| 182284 | GALARZA DONES, AMPARO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 182285 | GALARZA DONES, JORGE L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 182287 | GALARZA ESCOBAR, LIMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 182288 | GALARZA ESCOBAR, LIMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 182289 | GALARZA ESCOBAR, NANCY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 182290 | GALARZA FELICIANO, ANGEL M. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 182292 | GALARZA FELICIANO, JOSE R | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 182293 | GALARZA FELICIANO, LUZ M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 182294 | GALARZA FELICIANO, NELSON | REDACTED | ARECIBO | PR | 00613-0374 | REDACTED |
| 182295 | GALARZA FIGUEROA, ALEJANDRO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 182296 | Galarza Figueroa, Geyl | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 182297 | Galarza Figueroa, Jorge L | REDACTED | Toa Alta Heigts | PR | 00953 | REDACTED |
| 182298 | GALARZA FIGUEROA, JOSE JAVIER | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 182300 | GALARZA FIGUEROA, JUAN A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 792967 | GALARZA FIGUEROA, LUIS L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 182301 | GALARZA FIGUEROA, MARIEVA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 182302 | GALARZA FIGUEROA, MARILYN | REDACTED | GUAYANILLAS | PR | 00656 | REDACTED |
| 182303 | GALARZA FIGUEROA, WALIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 182304 | GALARZA FLORES, IVETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 182305 | GALARZA FLORES, JAHAIRA | REDACTED | GUAYANILLA | PR | 00656-0825 | REDACTED |
| 182306 | GALARZA FLORES, JOSE L. | REDACTED | GUAYANILLLA | PR | 00656 | REDACTED |
| 182308 | GALARZA FLORES, TEOFILO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 182309 | GALARZA FLORES, YARELIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 182312 | GALARZA GALARZA, EMILY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 792968 | GALARZA GALARZA, EMILY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182313 | Galarza Galarza, Juan E | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 182315 | GALARZA GALARZA, WILSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 182318 | GALARZA GARCIA, EDDY | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 182320 | GALARZA GARCIA, JOSE L. | REDACTED | PONCE | PR | 00969 | REDACTED |
| 182321 | GALARZA GARCIA, KIARA | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 182322 | GALARZA GARCIA, LAURA | REDACTED | SAN JUAN | PR | 00611 | REDACTED |
| 182325 | Galarza Garcia, Leticia | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 182324 | GALARZA GARCIA, LETICIA | REDACTED | GUAYNABO | PR | 00966-8707 | REDACTED |
| 182326 | Galarza Garcia, Ralph | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 182327 | GALARZA GARCIA, ROBERTO | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 792969 | GALARZA GARCIA, THAIRA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 182328 | GALARZA GARCIA, YOLIMA O. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 182329 | GALARZA GONZALEZ, ALFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 182331 | GALARZA GONZALEZ, ANGEL J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 182332 | GALARZA GONZALEZ, CARMEN M | REDACTED | LARES | PR | 00669-1060 | REDACTED |
| 182333 | GALARZA GONZALEZ, CARMEN M | REDACTED | MOCA | PR | 00676-0192 | REDACTED |
| 182334 | GALARZA GONZALEZ, EVELYN | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 182335 | GALARZA GONZALEZ, GLADYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 182336 | GALARZA GONZALEZ, GLORIBEE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 182338 | GALARZA GONZALEZ, GUARIONEX | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182339 | GALARZA GONZALEZ, NILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 182340 | GALARZA GONZALEZ, OLGA | REDACTED | LARES | PR | 00669 | REDACTED |
| 182342 | Galarza Gonzalez, Ramon | REDACTED | Lares | PR | 00669 | REDACTED |
| 182343 | GALARZA GONZALEZ, RAMON A | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 182345 | Galarza Guadalupe, Jaime M. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 182346 | GALARZA GUTIERREZ, ROSA M | REDACTED | PONCE | PR | 00716-4201 | REDACTED |
| 182347 | GALARZA HERMINA, ANGEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 182348 | GALARZA HERMINA, ANGEL M. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 182349 | Galarza Hernandez, Alex J. | REDACTED | Carolina | PR | 00984-6022 | REDACTED |
| 182350 | Galarza Hernandez, Alexis | REDACTED | Aguadilla | PR | 00603-9316 | REDACTED |
| 792970 | GALARZA HERNANDEZ, AMNERIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 182353 | GALARZA HERNANDEZ, JORGE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 182354 | GALARZA HERNANDEZ, JOSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 182356 | Galarza Hernandez, Luis O. | REDACTED | Aguadilla | PR | 00603-9316 | REDACTED |
| 182357 | GALARZA HERNANDEZ, OLGA M | REDACTED | MOCA | PR | 00676-1022 | REDACTED |
| 182358 | GALARZA HUSSEIN, YARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 182360 | GALARZA ISERN, JASMINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 792971 | GALARZA ISERN, JASMINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 182364 | GALARZA LEBRON, AMABEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 792972 | GALARZA LEBRON, CARMEN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 182367 | GALARZA LOPEZ, CELIA EUNICE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 182368 | GALARZA LOPEZ, DIONISIO | REDACTED | JUNCOS | PR | 00777-2401 | REDACTED |
| 792973 | GALARZA LOPEZ, EDALY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 182369 | Galarza Lopez, Frankie | REDACTED | Guanica | PR | 00653 | REDACTED |
| 182371 | GALARZA LOPEZ, JOHANYS | REDACTED | PENUELAS | PR | 00624-9610 | REDACTED |
| 182372 | Galarza Lopez, Lesvia L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 792974 | GALARZA LOPEZ, LYMARIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 182375 | GALARZA LOPEZ, SANDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 792975 | GALARZA LUGO, GIOVANNI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 792975 | GALARZA LUGO, GIOVANNI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 182377 | GALARZA MADERA, MIGUEL A | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 182378 | GALARZA MADERA, RAQUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 792977 | GALARZA MALDONADO, ALBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 182379 | GALARZA MALDONADO, ALBERTO L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 182381 | Galarza Maldonado, Felix A. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 792978 | GALARZA MALDONADO, MARINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 182382 | GALARZA MALDONADO, MILDRED | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 792979 | GALARZA MALDONADO, MILDRED | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 182383 | GALARZA MALDONADO, NEREIDA | REDACTED | | PR | | REDACTED |
| 182384 | GALARZA MALDONADO, NEREIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 182386 | GALARZA MARTINEZ, ALICIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 182387 | GALARZA MARTINEZ, BRENDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 182388 | GALARZA MARTINEZ, DANIEL | REDACTED | SAN LORENZO PR | PR | 00754 | REDACTED |
| 792980 | GALARZA MARTINEZ, DANIEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792981 | GALARZA MARTINEZ, DANIEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792982 | GALARZA MARTINEZ, EILA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 182390 | GALARZA MARTINEZ, EILA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 182391 | GALARZA MARTINEZ, ELBA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 792983 | GALARZA MARTINEZ, ELBA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 182392 | GALARZA MARTINEZ, ELIZGUEL | REDACTED | PONCE | PR | 00716-2252 | REDACTED |
| 182394 | GALARZA MARTINEZ, FREDDIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182395 | GALARZA MARTINEZ, JORGE E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 1257099 | GALARZA MARTINEZ, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182397 | Galarza Martinez, Juan | REDACTED | Toms River | NJ | 08753 | REDACTED |
| 182398 | Galarza Martinez, Rafael | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 182399 | GALARZA MARTINEZ, RICARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182400 | GALARZA MARTINEZ, TITO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 182401 | GALARZA MARTINEZ, VILMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 182403 | GALARZA MATHEU, OMAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 182405 | GALARZA MEDINA, ISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 182406 | GALARZA MEDINA, SIXTA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 182409 | Galarza Melendez, Sugeily | REDACTED | Salinas | PR | 00751 | REDACTED |
| 182410 | GALARZA MELENDEZ, TERESA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 182411 | GALARZA MELENDEZ, WANDA L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 182412 | GALARZA MENDEZ, CARMEN C | REDACTED | FLORIDA | PR | 00650-2236 | REDACTED |
| 182413 | GALARZA MENDEZ, FLOR M | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 182414 | GALARZA MENDEZ, OMAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 182415 | GALARZA MERCADO, ADALIZ | REDACTED | BAYAMON | PR | 00669 | REDACTED |
| 792984 | GALARZA MERCADO, JOSE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 182417 | GALARZA MERCADO, JOSE R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182418 | GALARZA MERCADO, REINALDO | REDACTED | GUANICA | PR | 00653-0953 | REDACTED |
| 182419 | GALARZA MERCADO, SONIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 792985 | GALARZA MORALES, ELINETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 792986 | GALARZA MORALES, ELINETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 182420 | GALARZA MORALES, ELINETH | REDACTED | HATILLO | PR | 00659-9718 | REDACTED |
| 182421 | GALARZA MORALES, JOSE N. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 182424 | GALARZA MUNIZ, IVONNE | REDACTED | YAUCO | PR | 00698-1810 | REDACTED |
| 182425 | Galarza Muniz, Ricardo | REDACTED | Moca | PR | 00676 | REDACTED |
| 792987 | GALARZA NAVARRO, YOLANDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 182426 | GALARZA NAVARRO, YOLANDA | REDACTED | YABUCOA | PR | 00767-9611 | REDACTED |
| 182428 | GALARZA NIEVES, ANTONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 182430 | GALARZA NIEVES, SARA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 182431 | GALARZA NIEVES, SARA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 182432 | GALARZA NIEVEZ, LUISA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 182433 | GALARZA OCASIO, LEXIE | REDACTED | Guanica | PR | 00653 | REDACTED |
| 182434 | GALARZA OCASIO, MARIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 182435 | GALARZA OLIVERAS, ILEANA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 182437 | GALARZA ORTEGA, ANA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 182438 | GALARZA ORTIZ, AMNERIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182440 | GALARZA ORTIZ, CARMEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 182441 | GALARZA ORTIZ, HECNIE Z. | REDACTED | ARROYO | PR | 00714-2270 | REDACTED |
| 182442 | GALARZA ORTIZ, HECTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 182443 | Galarza Ortiz, Jeanette | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 792988 | GALARZA ORTIZ, LUZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182445 | GALARZA ORTIZ, NIDZA C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 792989 | GALARZA ORTIZ, RADAMES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 182446 | Galarza Ortiz, Wilmer | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 182447 | GALARZA PACHECO, ANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182448 | GALARZA PACHECO, DAIRIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182449 | GALARZA PACHECO, JAIME | REDACTED | Yauco | PR | 00698 | REDACTED |
| 182450 | Galarza Pacheco, Lizbeth | REDACTED | Moca | PR | 00676 | REDACTED |
| 182452 | Galarza Padro, Wilfredo | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 182453 | GALARZA PAGAN, ABIGAIL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 182454 | Galarza Pagan, Isander | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 182455 | GALARZA PAGAN, LUIS J | REDACTED | HUMACAO | PR | 00791-4446 | REDACTED |
| 182457 | GALARZA PAGAN, NORA G | REDACTED | GURABO | PR | 00778-0303 | REDACTED |
| 182458 | GALARZA PEDRAZA, HILDA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 182461 | GALARZA PENA, MELISSA | REDACTED | CAOLINA | PR | 00985 | REDACTED |
| 182462 | GALARZA PEREZ, CHEVIL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182463 | GALARZA PEREZ, JORGE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 182464 | GALARZA PEREZ, LOURDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 182465 | GALARZA PEREZ, LUZ E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 182466 | GALARZA PEREZ, MARILYN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 182468 | GALARZA PORTALATIN, OLGA I | REDACTED | GARROCHALES | PR | 00617-2000 | REDACTED |
| 182469 | GALARZA QUILES, GLADYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 182470 | GALARZA QUILES, GLADYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 792990 | GALARZA QUILES, NILDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 182471 | GALARZA QUILES, NILDA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 182472 | GALARZA QUILES, YOLANDA | REDACTED | ADJUNTAS | PR | 00601-2154 | REDACTED |
| 182473 | GALARZA QUINONES, AIXAIDEE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182475 | GALARZA QUINONES, EXEL N. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 182476 | GALARZA QUIÑONES, EXEL N. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 182477 | GALARZA QUINONES, JOSHUA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 182460 | Galarza Quinones, Roberto | REDACTED | Yauco | PR | 00698 | REDACTED |
| 182478 | GALARZA QUINONES, SOSTYCELIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 182481 | GALARZA RAMIREZ, JOEY D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 182483 | GALARZA RAMOS, ALIZETT | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 182484 | Galarza Ramos, Ana W. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 182487 | GALARZA RAMOS, IRIS A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 792991 | GALARZA RAMOS, LUIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 182488 | GALARZA RAMOS, LUIS R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 182489 | GALARZA RAMOS, WILFREDO | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 182490 | GALARZA REYES, CARMEN C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 182491 | GALARZA REYES, JOSE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 182492 | GALARZA REYES, LUZ D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 182494 | GALARZA RIVERA, AMELIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 182495 | GALARZA RIVERA, AXEL D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 182497 | GALARZA RIVERA, CARMELO G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 182498 | GALARZA RIVERA, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 792992 | GALARZA RIVERA, EVELYN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 182499 | GALARZA RIVERA, EVELYN | REDACTED | PENUELAS | PR | 00624-0814 | REDACTED |
| 182500 | GALARZA RIVERA, GREY M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 182501 | Galarza Rivera, Jorge | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 182502 | GALARZA RIVERA, MARLYN | REDACTED | PONCE | PR | 00715 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 182505 | GALARZA RIVERA, NAIMARA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 182507 | Galarza Rivera, Pedro | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 182508 | Galarza Rivera, Radames | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 182509 | GALARZA RIVERA, SONIA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 182510 | GALARZA RIVERA, VELMILIZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 792993 | GALARZA RIVERA, VELMILIZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 182512 | GALARZA ROBLES, NEFTALI | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 182513 | GALARZA RODRIGUEZ, ELIZA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 182515 | GALARZA RODRIGUEZ, JOSE | REDACTED | SAN JUAN | PR | 00923-3312 | REDACTED |
| 182516 | GALARZA RODRIGUEZ, MARCELINO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 182517 | GALARZA RODRIGUEZ, MAYRA | REDACTED | CAGUAS | PR | 00725-9638 | REDACTED |
| 182518 | GALARZA RODRIGUEZ, MONSERRATE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 182519 | Galarza Rodriguez, Omar | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 182520 | GALARZA RODRIGUEZ, RITA A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 182521 | GALARZA RODRIGUEZ, SANDRA I | REDACTED | PONCE | PR | 00731-4379 | REDACTED |
| 182526 | GALARZA RUIZ, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 182527 | GALARZA RUIZ, ROSABEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 792994 | GALARZA RUIZ, ROSABEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 182528 | GALARZA SAAVEDRA, CARMEN V | REDACTED | ISABELA | PR | 00662-0226 | REDACTED |
| 182529 | GALARZA SAAVEDRA, JUAN E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 182530 | GALARZA SAAVEDRA, MARIA T | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 182531 | GALARZA SAAVEDRA, PABLO | REDACTED | ISABELA | PR | 00620 | REDACTED |
| 182532 | GALARZA SAEZ, CARLOS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 182533 | GALARZA SALCEDO, NILSA J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 182534 | GALARZA SANABRIA, CARLOS M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 182535 | GALARZA SANABRIA, EDWIN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 182536 | GALARZA SANABRIA, NOEMI | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 792995 | GALARZA SANABRIA, NOEMI | REDACTED | GUÁNICA | PR | 00653 | REDACTED |
| 792996 | GALARZA SANCHEZ, EYDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 182537 | GALARZA SANCHEZ, EYDA | REDACTED | CAGUAS | PR | 00725-9222 | REDACTED |
| 182538 | GALARZA SANTALIZ, YOLANDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 182540 | Galarza Santana, Evelyn | REDACTED | Humacao | PR | 00792 | REDACTED |
| 792997 | GALARZA SANTANA, RAUL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 182541 | GALARZA SANTANA, RAUL D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 182543 | GALARZA SANTIAGO, CARMEN N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182545 | GALARZA SANTIAGO, DIGNA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182546 | Galarza Santiago, Fernando | REDACTED | Yauco | PR | 00698 | REDACTED |
| 182548 | GALARZA SANTIAGO, MARISEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 792998 | GALARZA SANTIAGO, MARISEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 182549 | GALARZA SANTIAGO, RENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 182553 | GALARZA SEPULVEDA, MARISOL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 792999 | GALARZA SEPULVEDA, MARISOL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 182554 | GALARZA SEPULVEDA, VICTOR J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 182556 | GALARZA SOSA, DAVID | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 182559 | GALARZA SOSA, ROBERTO G. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 182560 | GALARZA SOTO, CARMEN L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 182561 | Galarza Soto, Julio E | REDACTED | Trujillo Alto | PR | 00987 | REDACTED |
| 182562 | GALARZA SOTO, MARIA DEL C. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 182563 | GALARZA SOTO, MARISEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 793000 | GALARZA SOTO, MARISEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 182565 | GALARZA SOTO, NEREIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 182566 | GALARZA TIRADO, BIANCA | REDACTED | GUANICA | PR | 00647 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 182567 | GALARZA TIRADO, MAXIMILIANO | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 182568 | GALARZA TOLENTINO, WILSON | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 182570 | GALARZA TOLLINCHI, EDGARD L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 182571 | GALARZA TOLLINCHI, EDGARD L | REDACTED | San Juan | PR | 00961 | REDACTED |
| 182573 | Galarza Torres, Alejandro J. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 793001 | GALARZA TORRES, ARIEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 182574 | GALARZA TORRES, ARNALDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 182576 | GALARZA TORRES, GLADYS | REDACTED | TRUJILLO ALTO | PR | 00976-3026 | REDACTED |
| 182578 | GALARZA TORRES, HERIBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 182579 | GALARZA TORRES, LOURDES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 182580 | GALARZA TORRES, MANUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 793002 | GALARZA TORRES, MARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793003 | GALARZA TORRES, MARIE L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 182581 | GALARZA TORRES, MERALIES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182582 | Galarza Torres, Osvaldo | REDACTED | Guayama | PR | 00784 | REDACTED |
| 182583 | Galarza Torres, Roberto | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 182584 | GALARZA TORRES, SHERALYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182585 | GALARZA TORRES, STEPHANIE M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 182586 | GALARZA TROCHE, BLANCA J | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 182588 | Galarza Valentin, Geyl D | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 182589 | GALARZA VALENTIN, HECTOR G | REDACTED | MOCA | PR | 00676 | REDACTED |
| 793004 | GALARZA VALENTIN, MYRNA | REDACTED | MAYAGUEZ | PR | 00676 | REDACTED |
| 182590 | GALARZA VALENTIN, MYRNA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 182591 | GALARZA VARGAS, CARMEN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 182592 | GALARZA VARGAS, ILIA M | REDACTED | YAUCO | PR | 00698-1546 | REDACTED |
| 793005 | GALARZA VARGAS, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 182594 | GALARZA VARGAS, JOSE A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 182596 | GALARZA VAZQUEZ, ANGEL L. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 182597 | GALARZA VAZQUEZ, EDWIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 182598 | GALARZA VAZQUEZ, EDWIN R | REDACTED | CAGUAS | PR | 00725-4677 | REDACTED |
| 182599 | Galarza Vazquez, Jessenia | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 182600 | GALARZA VAZQUEZ, JUAN S. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 182601 | GALARZA VAZQUEZ, KRISHNAMURTI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182602 | GALARZA VAZQUEZ, MELISSA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 182603 | GALARZA VAZQUEZ, MIRIAM | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 182604 | GALARZA VAZQUEZ, RAFAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 182606 | GALARZA VEGA, ALEXIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182607 | GALARZA VEGA, DIANE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 793006 | GALARZA VEGA, DIANE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 182609 | GALARZA VEGA, IVEL D. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182610 | GALARZA VEGA, LUIS D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182611 | GALARZA VEGA, RENNIE L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182612 | GALARZA VELAZQUEZ, ISRAEL | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 182613 | GALARZA VELAZQUEZ, JANICE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 793007 | GALARZA VELAZQUEZ, JANICE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 793008 | GALARZA VELAZQUEZ, JANICE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 793009 | GALARZA VELEZ, ALEXANDRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 793010 | GALARZA VELEZ, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 182615 | GALARZA VELEZ, ANA | REDACTED | BAYAMON | PR | 00956-9716 | REDACTED |
| 182616 | GALARZA VELEZ, FRANCISCO | REDACTED | CAROLINA | PR | 00983-4605 | REDACTED |
| 182619 | Galarza Velez, Wilfredo | REDACTED | Lares | PR | 00669 | REDACTED |
| 182621 | GALARZA VILLANUEVA, MADELINE | REDACTED | San Juan | PR | 00987 | REDACTED |
| 793011 | GALARZA VILLANUEVA, MAGDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 182622 | GALARZA VILLANUEVA, MAGDA E. | REDACTED | AGUADILLA | PR | 00603-9610 | REDACTED |
| 182623 | GALARZA VILLEGAS, ENID | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 182624 | GALARZA ZAYAS, ADA S | REDACTED | CAGUAS | PR | 00725-9406 | REDACTED |
| 182625 | GALARZA, DANIEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 182626 | GALARZA, DAVID | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 793012 | GALARZA, EDWIN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 182628 | GALARZA, JORGE E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 182629 | GALARZA, MARIA DEL C | REDACTED | YAUCO | PR | 00698-1914 | REDACTED |
| 182630 | GALARZA, VICTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 182632 | GALARZACORDERO, HECTOR G | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 182636 | GALATZAN SERRANO, RICARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 182637 | GALAY LOPEZ, EDDIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 182641 | GALDAMEZ REYES, VIVIAN E. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 182643 | GALDON RAMOS, JEAN | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 182644 | GALDOS CRUZ, FABIOLA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 182646 | GALEAS PINOS, KEYLA J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 182649 | GALERA DUCOS, NELSON | REDACTED | DORADO | PR | 00646 | REDACTED |
| 793013 | GALI CARTAGENA, ILEANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 182665 | GALI CARTAGENA, ILEANA | REDACTED | COROZAL | PR | 00783-9705 | REDACTED |
| 182666 | GALI CARTAGENA, MARITZA | REDACTED | COROZAL | PR | 00783-6103 | REDACTED |
| 182669 | GALI RIVERA, LUZ M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 182670 | GALI RIVERA, MIGDALIA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 182671 | Gali Rivera, Nelson | REDACTED | Corozal | PR | 00783-9705 | REDACTED |
| 182672 | GALI RODRIGUEZ, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 182673 | GALI RODRIGUEZ, MARILYN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 182674 | GALI RODRIGUEZ, MAYRA I | REDACTED | COROZAL PR | PR | 00783-9801 | REDACTED |
| 182675 | GALI RODRIGUEZ, MILDRED | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 182676 | GALI RODRIGUEZ, YASHIRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 182677 | GALI ROSADO, JUANA | REDACTED | COROZAL | PR | 00783-2824 | REDACTED |
| 182678 | GALI ROSADO, MARIA DE LOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 793014 | GALIANA REYES, CARENI | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 182679 | GALIANA REYES, CARENI | REDACTED | JAYUYA PR | PR | 00664-0063 | REDACTED |
| 182680 | Galiano Acevedo, Rafael | REDACTED | Hormigueros | PR | 00660-9706 | REDACTED |
| 793015 | GALIANO BENTACOURT, KEISHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 182685 | GALIANO MARTINEZ, CARMEN E. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 182688 | GALIANO PEREZ, MAGALY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 793016 | GALIANO PEREZ, MAGALY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 793017 | GALIANO PEREZ, MAGALY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 182689 | GALIANO PEREZ, MARLYN | REDACTED | HORMIGUEROS | PR | 00660-9701 | REDACTED |
| 182690 | GALIANO QUINONES, CARLOS A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 182691 | GALIANO RIVERA, MERIDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 182692 | Galiano Rodriguez, Elvin | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 182693 | GALIANO RODRIGUEZ, NAYDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 182694 | GALIANO RODRIGUEZ, NOEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 182695 | Galiano Rodriguez, Noel A | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 182696 | GALIANO SANTANA, GLENDALIZ | REDACTED | SAN GERMAN | PR | 00633 | REDACTED |
| 182697 | GALIANO SANTANA, LUZ E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 182698 | GALIANO SUAREZ, YARIANAH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 182699 | GALIANO TORO, SANTIAGO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 182700 | GALIANO VELAZQUEZ, VANESSA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 182702 | GALIANY MERCADO, NANCY | REDACTED | CABO ROJO | PR | 00623-3754 | REDACTED |
| 182703 | GALIB BRAS, JUDY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 182706 | GALIBFRANGIE FIOL, NAJDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 182707 | GALIB-FRANGIE FIOL, ZAIMAR | REDACTED | SAN JUAN | PR | 00927-6802 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 182708 | GALIB-FRANGIE, YUSSEF | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 182709 | GALICHET SUAREZ, HILDA P | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 182710 | Galicia Acevedo, Alfredo | REDACTED | Aguada | PR | 00602 | REDACTED |
| 182711 | GALICIA BONILLA, EDDIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182713 | GALICIA FELICIANO, FRANCIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 182714 | GALICIA NIEVES, ERUDINA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 793018 | GALICIA NIEVES, ERUDINA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182716 | GALICIA TRAVERSO, JESLIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182718 | GALINANES FIGUEROA, JOSE R | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 182719 | GALINANES GIRALDEZ, DIANA M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 182721 | GALINDEZ AGOSTO, JERRY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 182722 | Galindez Agosto, Josue | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 182723 | GALINDEZ ALFARO, MIGUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 182724 | GALINDEZ ALVAREZ, ANDREA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 182725 | GALINDEZ ALVAREZ, FELICITA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 793019 | GALINDEZ AMEZQUITA, ESTELA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 182727 | GALINDEZ AMEZQUITA, WANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 182728 | GALINDEZ CABRERA, NANCY | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 182729 | GALINDEZ CAMPOS, LUZ M | REDACTED | BARCELONETA | PR | 00617-2000 | REDACTED |
| 182730 | GALINDEZ CANALES, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 793020 | GALINDEZ CANALES, EVELYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 793021 | GALINDEZ CANALES, EVELYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 182734 | GALINDEZ COLON, LEILA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 182735 | GALINDEZ COLON, MIRLIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 182736 | Galindez De Jesus, Gamalier | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 793022 | GALINDEZ DE JESUS, JULIA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 182737 | GALINDEZ ERAZO, MIGDALIA M. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 182740 | GALINDEZ FERNANDEZ, DEYANIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 793023 | GALINDEZ FERNANDEZ, DEYANIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 182741 | Galindez Garcia, Dayna | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 182743 | GALINDEZ MALAVE, JOSE D. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 182748 | GALINDEZ MORALES, AUREA E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 182749 | GALINDEZ MORALES, MINERVA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 182752 | GALINDEZ ORTEGA, ESTEBAN I | REDACTED | GUAYNABO | PR | 00934 | REDACTED |
| 182753 | GALINDEZ PASTRANA, LUIS A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 182756 | GALINDEZ ROMERO, CLAUDIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 182757 | GALINDEZ ROSA, DAYKA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 182758 | GALINDEZ ROSA, DAYLA J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793024 | GALINDEZ ROSARIO, JANETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 182759 | GALINDEZ SERRANO, JOSHUA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 182760 | GALINDEZ SIERRA, CARMEN S. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 182761 | GALINDEZ SIERRA, EDNA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 182762 | GALINDEZ SOTO, YESENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 182763 | GALINDEZ STELLA, AILEEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 182764 | GALINDEZ STELLA, BEATRIZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 182765 | GALINDEZ TANCO, BRUNILDA | REDACTED | San Juan | PR | 00913 | REDACTED |
| 182766 | GALINDEZ TANCO, BRUNILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 182767 | GALINDEZ TORRES, AMANDA | REDACTED | MANATI | PR | 00674-1063 | REDACTED |
| 182769 | GALINDEZ TORRES, JAIME | REDACTED | VEGA BAJA | PR | 00694-0686 | REDACTED |
| 182770 | GALINDEZ VILLEGAS, ROBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793025 | GALINDEZ VILLEGAS, ROBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793026 | GALINDEZ, JAMELIS C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 182772 | GALINDEZMARTINEZ, LUIS A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 182773 | GALINDO ALEJANDRINO, ADALINA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 182774 | GALINDO ALICEA, LEONOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 182777 | GALINDO CORDERO, CARMEN L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 793027 | GALINDO CORDERO, CARMEN L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 793028 | GALINDO CUPELES, VIVIAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 182778 | GALINDO CUPELES, VIVIAN P | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 182779 | Galindo Denizac, Pablo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 182780 | GALINDO DIAZ, SILMA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 182781 | GALINDO ENRIQUEZ, MYRTELINA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 182782 | GALINDO FERREIRA, SONIA MARIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 182784 | GALINDO IRIZARRY, AWILDA A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 182786 | GALINDO IRIZARRY, WILLIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 182787 | GALINDO LEBRON, CARMEN Y | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 182788 | GALINDO LOPEZ DE VICTORIA, ZORAIDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 182789 | GALINDO MALAVE, NAHOMI | REDACTED | CATANO | PR | 00962 | REDACTED |
| 182790 | GALINDO NAVARRO, LYNES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 182792 | GALINDO ORTIZ, DIAMARIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 182793 | Galindo Ortiz, Jose | REDACTED | San German | PR | 00683 | REDACTED |
| 182795 | GALINDO PLAZA, INES L | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 182796 | GALINDO PLAZA, NORMA L | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 793029 | GALINDO RIVERA, KIARA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 182799 | GALINDO RIVERA, LOURDES M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 182800 | GALINDO RIVERA, LUZ N. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 182802 | GALINDO ROMERO, AIDA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 182803 | GALINDO ROSA, LEONARDO | REDACTED | CONDADO | PR | 00908 | REDACTED |
| 182804 | GALINDO ROSADO, WANDA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 182805 | GALINDO SERRANO, MILDRED | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793030 | GALINDO SERRANO, MILDRED | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793031 | GALINDO TIRADO, MARIAM R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793032 | GALINDO TORRE, DANIA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 182806 | GALINDO TORRES, PEDRO EFRAIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 182807 | GALINDO TORRES, RAMON | REDACTED | SAN GERMAN | PR | 00683-4139 | REDACTED |
| 793033 | GALINDO VAZQUEZ, WALYTZA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 182808 | GALINDO VEGA, JULIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 182809 | GALINDO VICENS, SULEIKA W | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 182814 | GALLARDO AVILES, BETSY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 182817 | GALLARDO CABALLER, LAURA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 182818 | GALLARDO CABRERA, SHEILA A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 182820 | GALLARDO DE LEON, ALEXANDRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 182821 | GALLARDO DE SANCHEZ, IRIS M | REDACTED | SAN JUAN | PR | 00921-3122 | REDACTED |
| 793034 | GALLARDO FUENTES, LIZETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 182823 | GALLARDO GONZALEZ, MIRIAM | REDACTED | ARROYO | PR | 00714-2319 | REDACTED |
| 182825 | GALLARDO LOPEZ, LISANDRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 182826 | GALLARDO MARTINEZ, JULIA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 182827 | GALLARDO MATTEI, CRISTINA | REDACTED | GUAYANILLA | PR | 00956 | REDACTED |
| 793035 | GALLARDO MENDOZA, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 182829 | GALLARDO MENDOZA, JOSE A | REDACTED | FAJARDO | PR | 00738-9803 | REDACTED |
| 793036 | GALLARDO MOLERO, LUZ | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 182830 | GALLARDO MOLERO, LUZ M | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 793037 | GALLARDO MOLERO, LUZ M | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 182831 | GALLARDO OLIVARES, MARIBEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 182833 | GALLARDO PACHECO, HERIBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 793038 | GALLARDO PACHECO, HERIBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 182834 | GALLARDO RALAT, KATHERINE | REDACTED | SANTURCE | PR | 00913 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 182836 | GALLARDO RAMIREZ, MILAGROS | REDACTED | CAROLINA | PR | 00979-1711 | REDACTED |
| 182837 | GALLARDO RAMOS, BRIGIDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 793039 | GALLARDO RAMOS, JULIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 182838 | GALLARDO RAMOS, JULIA | REDACTED | GUAYAMA | PR | 00785-2923 | REDACTED |
| 182839 | GALLARDO RAMOS, TAYRA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 182842 | GALLARDO RIVERA, ORLANDO | REDACTED | GUAYAMA | PR | 00784-3957 | REDACTED |
| 182844 | GALLARDO RODRIGUEZ, DIEGO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 793040 | GALLARDO RODRIGUEZ, MIGUEL A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 182845 | GALLARDO RODRIGUEZ, NITZA E | REDACTED | CATANO | PR | 00692-0000 | REDACTED |
| 182846 | GALLARDO SANTIAGO, RUBEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 793041 | GALLARDO SANTOS, STEPHANIE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 182847 | GALLARDO VARELA, JEAN | REDACTED | SAN JAN | PR | 00923 | REDACTED |
| 182851 | GALLARDO, DIEGO SANCHEZ | REDACTED | WASHINGTON | DC | 20003 | REDACTED |
| 182852 | GALLARDO, ELSA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 182853 | GALLARDO, OLGA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 182855 | GALLARDOS FUENTES, MARIA DE LOS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 182857 | Gallart Marquez, Jose A. | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 793042 | GALLARZA PEREZ, CHEVIL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 1257100 | GALLEGO LOPEZ, LUIS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 182859 | GALLEGO PACHECO, JENNIFER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 793043 | GALLEGO PACHECO, JENNIFER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 182860 | GALLEGO PAGAN, EILEEN YAMELL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 793044 | GALLEGOS MATOS, ADELE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 182865 | GALLEGOS MATOS, ADELE E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 182873 | GALLETE, LEONEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 182875 | GALLETI QUIROS, ITZA I | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 182876 | GALLETI SANTIAGO, MARIA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 793045 | GALLETTI RODRIGUEZ, AGNES M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182880 | GALLETTI, MARIA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182881 | GALLETTY RODRIGUEZ, AGNES M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 182882 | GALLIANO ARROYO, SALVADOR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 182883 | GALLIANO PARDO, ALINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 182886 | GALLIPEAU, AMY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 182888 | GALLISA BENITEZ, GIDDEL J | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 182896 | GALLO SERRANO,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 182897 | Gallosa Gonzalez, Samuel | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 182898 | GALLOSA NEGRON, MARIA | REDACTED | AGUADA | PR | 00602-9626 | REDACTED |
| 793046 | GALLOSA VALLE, EVELYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182899 | GALLOWAY CEPEDA, WILLIAM D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 182900 | GALLOWAY VERDEJO, MARIA J | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 182901 | GALLOWEY CEPEDA, SALLY | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 182902 | GALLOZA ACEVEDO, IVELISSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182904 | GALLOZA ACEVEDO, MIGDALIA | REDACTED | AGUADA | PR | 00602-9764 | REDACTED |
| 182905 | GALLOZA ACEVEDO, YANIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182906 | GALLOZA AGRONT, LIMARYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182907 | GALLOZA ARROYO, NORYS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 793047 | GALLOZA ARROYO, NORYS L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 182908 | GALLOZA BERRIOS, JESICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 182910 | GALLOZA CHAPARRO, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182912 | Galloza Chaparro, Javier | REDACTED | Aguada | PR | 00602 | REDACTED |
| 182913 | GALLOZA CHAPARRO, JEANETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182914 | GALLOZA CHAPARRO, JOSE A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182915 | GALLOZA CONTY, AIDA I | REDACTED | MAYAGUEZ PR | PR | 00681-2088 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 182916 | GALLOZA CORDERO, BENITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182917 | GALLOZA CORDERO, BRIGIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182918 | GALLOZA CORDERO, RAMON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182919 | GALLOZA CORDERO, ROBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182919 | GALLOZA CORDERO, ROBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 793049 | GALLOZA CRESPO, YESENIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182920 | GALLOZA CRUZ, REBECCA | REDACTED | YABUCOA | PR | 00767-9601 | REDACTED |
| 182921 | GALLOZA ECHEVARRIA, YOLANDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182922 | GALLOZA GALICIA, IRIS M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182923 | GALLOZA GALICIA, MIGDALIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182924 | GALLOZA GALLOZA, CANDELARIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182925 | GALLOZA GALLOZA, NOEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182926 | GALLOZA GONZALEZ, CARLOS R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182927 | GALLOZA GONZALEZ, EDWIN | REDACTED | AGUADA | PR | 00602-9607 | REDACTED |
| 182928 | GALLOZA GONZALEZ, FRANCISCA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182929 | GALLOZA GONZALEZ, HAYDEE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182930 | GALLOZA GONZALEZ, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 182931 | GALLOZA GONZALEZ, MILAGROS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 793050 | GALLOZA GONZALEZ, MILAGROS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182932 | GALLOZA GONZALEZ, SAMUEL | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 793051 | GALLOZA GONZALEZ, VERONICA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182934 | GALLOZA GONZALEZ, WILFREDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182935 | GALLOZA LAGUER, HECTOR A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182936 | GALLOZA LOPEZ, NOELIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 793052 | GALLOZA MENDEZ, LUZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182938 | GALLOZA MENDEZ, LUZ E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182939 | GALLOZA MENDOZA, ELEUTERIO | REDACTED | AGUADA | PR | 00602-9646 | REDACTED |
| 182940 | GALLOZA MENDOZA, ESTHER M | REDACTED | AGUADA | PR | 00602-0426 | REDACTED |
| 182943 | GALLOZA MILLAN, DORIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 793053 | GALLOZA MORALES, OLGA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 182944 | GALLOZA OCASIO, LEONARDO J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 182945 | GALLOZA OCASIO, LEONARDO J. | REDACTED | San Juan | PR | 00976 | REDACTED |
| 182946 | GALLOZA OTERO, EDGARDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182948 | GALLOZA PEREZ, ELBA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182949 | GALLOZA PEREZ, MARIA I | REDACTED | AGUADA | PR | 00602-9619 | REDACTED |
| 182950 | Galloza Perez, Nereida | REDACTED | Aguada | PR | 00602 | REDACTED |
| 182951 | GALLOZA PEREZ, WANDA J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182952 | GALLOZA RAMIREZ, DIANA | REDACTED | AGUADAPR | PR | 00602 | REDACTED |
| 182954 | GALLOZA REGALADO, FRANCISCO A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182955 | GALLOZA RIVERA, SUHEIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182957 | GALLOZA RUIZ, ANA | REDACTED | AGUADA | PR | 00602-9708 | REDACTED |
| 182958 | GALLOZA RUIZ, GRENDALI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182960 | GALLOZA SANTIAGO, AMPARO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182961 | GALLOZA SANTIAGO, DANIEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 793054 | GALLOZA SANTIAGO, DANIEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182962 | GALLOZA SANTIAGO, EUSEBIO | REDACTED | AGUADA | PR | 00602-9615 | REDACTED |
| 182963 | GALLOZA SANTIAGO, HECTOR E | REDACTED | AGUADA | PR | 00602-9607 | REDACTED |
| 182964 | GALLOZA SANTIAGO, MABEL | REDACTED | AGUADA | PR | 00602-0402 | REDACTED |
| 182965 | GALLOZA SANTIAGO, ROSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182966 | GALLOZA SERRANO, BEATRIZ | REDACTED | SAN ANTONIO | PR | 00690-0682 | REDACTED |
| 182967 | GALLOZA SERRANO, HECTOR N | REDACTED | AGUADA | PR | 00602-0336 | REDACTED |
| 182968 | GALLOZA SERRANO, MARIA W. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 182969 | GALLOZA SOTO, STACY M | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 182970 | GALLOZA VALLE, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 182971 | GALLOZA VALLE, JOSE | REDACTED | AGUADA | PR | 00602-0402 | REDACTED |
| 182973 | GALLOZA VAZQUEZ, BRENDALIZ | REDACTED | Aguada | PR | 00602 | REDACTED |
| 182978 | GALOFFIN CALDERON, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 182980 | GALREZ OROZCO, CHRISTIAN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 182982 | GALVA PENA, WILBERT | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 182985 | GALVA RODRIGUEZ, ADRIANA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 182986 | GALVA RODRIGUEZ, MARGARET | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 182987 | GALVAN ALDARONDO, JAIME | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 182988 | GALVAN ALFARO, ELVIA V | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 182989 | GALVAN ALMA, VERONICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 182990 | Galvan Castro, Luis A | REDACTED | Moca | PR | 00676 | REDACTED |
| 182991 | GALVAN CRUZ, ALBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 793055 | GALVAN FELICIANO, JULISSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 182994 | GALVAN FELICIANO, JULISSA I | REDACTED | AGUADILLA | PR | 00603-9614 | REDACTED |
| 182995 | Galvan Hernandez, Carmen E | REDACTED | Dorado | PR | 00646 | REDACTED |
| 182996 | GALVAN LOPEZ, MIGUEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 182997 | GALVAN MACHADO, AMARILYS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 182998 | GALVAN MACHADO, VICTOR A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 182999 | GALVAN MONTALVO, CELIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 183000 | GALVAN MUNOZ, JAIME | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 183001 | GALVAN RODRIGUEZ, ALBERTO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 183005 | GALVES OCASIO, LUCAS | REDACTED | RIO GRANDE | PR | 00745-2905 | REDACTED |
| 183006 | Galvez Beras, Nancy | REDACTED | San Juan | PR | 00921 | REDACTED |
| 183007 | GALVEZ CALCANO, MINERVA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793056 | GALVEZ CALCANO, MINERVA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793057 | GALVEZ CLAUDIO, YARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 183009 | GALVEZ DE LEON, RAMON R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 183011 | GALVEZ MARTINEZ, EUNICE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 183012 | GALVEZ MARTINEZ, GIOVANNI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793058 | GALVEZ MARTINEZ, GIOVANNI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 183014 | GALVEZ OCACIO, MARTA M | REDACTED | RIO GRANDE | PR | 00745-9719 | REDACTED |
| 183015 | GALVEZ OCASIO, LUZ D. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 793059 | GALVEZ ORTIZ, ANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 183016 | GALVEZ ORTIZ, GABRIEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 183018 | GALVEZ ORTIZ, MARIBEL | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 183020 | GALVEZ REYES, RAMON | REDACTED | San Juan | PR | 00901 | REDACTED |
| 183021 | GALVEZ REYES, RAMON | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 183022 | GALVEZ RODRIGUEZ, YAITZA AIMED | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 793060 | GALVEZ ROMERO, ADELA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 183023 | GALVEZ ROMERO, MARILYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 183024 | GALVEZ SANTOS, FELICITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 183026 | GALVEZ SANTOS, FELICITA | REDACTED | CANOVANAS | PR | 00976 | REDACTED |
| 183069 | GAMARRA CORTIJO, FELIZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 183070 | GAMBALE PABON, GERALD | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 183071 | GAMBARO FERRER, IRIS N | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 183072 | GAMBARO HERNANDEZ, MIOSOTI | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 183073 | GAMBARO RENTAS, ELIZABETH | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 183074 | GAMBARO ROQUE, ROSELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 793061 | GAMBARO ROQUE, ROSELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 183075 | GAMBARO TORRES, ANGELYN T | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 183076 | GAMBARO, LUIS I | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 183077 | GAMBARROTTI CAMACHO, NISHELLE | REDACTED | CATANO | PR | 00965 | REDACTED |
| 183078 | GAMBEDOTTI CARRASQUILLO, NANCY A | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 183079 | GAMBEDOTTI ITURRINO, VALERIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 183082 | GAMBOA MEDINA, GLADYS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 183083 | GAMBOA MEDINA, MIGUEL A | REDACTED | CANOVANAS | PR | 00779 | REDACTED |
| 183084 | GAMBOA MERCADO, MARLENNY | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 183086 | GAMERO ESPINOSA, CESAR R. | REDACTED | PONCE | PR | 00901 | REDACTED |
| 183088 | GAMEZ MARTINEZ, CARMEN R | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 183089 | GAMEZ TORRES, CARLOS ALBERTO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 183091 | GAMEZ TORRES, OSCAR EDUARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 183095 | GAMONEDA MONTES, MARIA C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793062 | GAMONEDA MONTES, MARIA C. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 183096 | GAMUNDI CESTERO, BARTOLOME | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 183099 | GANCEDO LUCIANO, DAVID | REDACTED | R?O PIEDRAS | PR | 00924 | REDACTED |
| 183102 | GANDARA MENENDEZ, FELIPE | REDACTED | SANTURCE, | PR | 00907 | REDACTED |
| 183104 | GANDARA SANJUAN, MAXIMO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 183106 | GANDARA UMPIERRE, KEYLA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 183107 | GANDARILLA BURGOS, JULIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 183108 | GANDARILLA BURGOS, LYDIA | REDACTED | SAN JUAN | PR | 00908-9733 | REDACTED |
| 183109 | GANDARILLA CABAN, MARLENE Y | REDACTED | LARES | PR | 00669 | REDACTED |
| 793063 | GANDARILLA CARDEC, FRANCES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 183110 | GANDARILLA CARDEC, FRANCES M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 183111 | GANDARILLA GUERRA, FRANCISCO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 183112 | GANDARILLA RAMOS, EMMA | REDACTED | LARES | PR | 00631 | REDACTED |
| 183114 | GANDARILLA RUIZ, MARIA Z. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 183116 | GANDARILLA TRABAL, CARMEN L | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 183117 | GANDARILLA TRABAL, LOURDES | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 183118 | GANDARILLA VELEZ, MIGUEL | REDACTED | LARES | PR | 00631-0697 | REDACTED |
| 183121 | Gandia Caraballo, Paul L. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 183123 | GANDIA CEDO, URSA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 183125 | GANDIA CINTRON, AUDREE L | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 183128 | GANDIA DE JESUS, ESTHER | REDACTED | FAJARDO | PR | 00738-3302 | REDACTED |
| 183129 | Gandia Echevarria, Brenda L | REDACTED | Manati | PR | 00674 | REDACTED |
| 183131 | GANDIA FERRER, MYRNA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 183134 | GANDIA HUERTA, MELISSA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 793064 | GANDIA HUERTA, MELISSA | REDACTED | VEGA BAJA | PR | 00653 | REDACTED |
| 183135 | GANDIA LOPEZ, IDALIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 793065 | GANDIA LOPEZ, IDALIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 183136 | GANDIA LOUBRIEL, MERYLIN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 183138 | GANDIA LUGO, MARIA A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 183140 | GANDIA MARIN, SONIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 183141 | GANDIA MINGUELA, NORMA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 183144 | GANDIA MUNIZ, CRUZ M | REDACTED | MAYAGUEZ PR | PR | 00680 | REDACTED |
| 793066 | GANDIA OCASIO, TATIANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 183147 | GANDIA PEREZ, ALADINO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 183148 | Gandia Perez, Gerardo | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 183149 | GANDIA PEREZ, HERNAN | REDACTED | BAYAMON | PR | 00959-2102 | REDACTED |
| 183151 | GANDIA PEREZ, JANIRIS | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 183152 | GANDIA PEREZ, JAROSKY | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 183153 | GANDIA PEREZ, LYNNETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 183154 | GANDIA PEREZ, MARIBEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 793067 | GANDIA PEREZ, MARIBEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 793068 | GANDIA PEREZ, NOEMI | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 183155 | GANDIA PEREZ, NOEMI | REDACTED | JAYUYA | PR | 00664-9703 | REDACTED |
| 183157 | GANDIA POLO, VILMA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 183160 | GANDIA RIVERA, FERNANDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 793069 | GANDIA RODRIGUEZ, KRISTIAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 183165 | GANDIA SANTOS, EDWIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 183166 | GANDIA SANTOS, JOVAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 183167 | GANDIA SEDA, SUSINDY | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 793070 | GANDIA SEDA, SUSINDY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 183168 | GANDIA SEGUNDO, GABRIEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 183170 | GANDIA TIRADO, IRIS M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 793071 | GANDIA TIRADO, IRIS M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 183171 | GANDIA TORRES, JOSE R. | REDACTED | LARES | PR | 00669 | REDACTED |
| 183172 | GANDIA TORRES, NORMA I | REDACTED | PONCE | PR | 00717-2206 | REDACTED |
| 183173 | GANDIA TORRES, SANDRA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 793072 | GANDIA TORRES, SANDRA I. | REDACTED | LARES | PR | 00669 | REDACTED |
| 183174 | GANDIA TORRES, WANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 183175 | GANDIA VELAZQUEZ, JOSE R. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 1257101 | GANDIA VELAZQUEZ, JOSE R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 183178 | GANDIA, NATALIA | REDACTED | Washington | DC | 20015 | REDACTED |
| 183180 | GANDIS VAZQUEZ, MARVIN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 183182 | GANDULLA DIAZ, ISABEL C. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 183183 | GANDULLA PAOLI, INGRID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 793073 | GANDULLA ROMAN, VICTOR A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 183184 | GANDULLA SANTIAGO, WILDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 793074 | GANDULLA SEDA, ANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 183185 | GANDULLA SEDA, ANA M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 183187 | GANTOS, HECTOR M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 793075 | GANTU PEREZ, DOLORES M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 183189 | GANZALEZ MAYSONET, GERALDINE | REDACTED | San Juan | PR | 00911 | REDACTED |
| 183190 | GAONA REYES, CARLOS ARTURO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 793076 | GAR CIA, MONTIJO BRUNILDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 183194 | GARABITO DIAZ, DENISE DEL C. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 183195 | GARABITO DIAZ, ELGA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 183196 | GARABITO DIAZ, KARMY J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 183197 | GARABITO DIAZ, ZAHIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 183276 | GARAKANI KAVEH, NATALIE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 183277 | GARALLARDE RIVERA, JOSE A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 183278 | GARATTINI RIVERA, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 183286 | GARAY APONTE, GISANDRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 183288 | GARAY APONTE, GUILLERMO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 183289 | GARAY APONTE, LOURDES M. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 793077 | GARAY AVALOS, LUCRECIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 183290 | Garay Badillo, Iris N | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 183291 | GARAY BORRERO, ALICELY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 183292 | GARAY CAMACHO, DAMARIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 183293 | GARAY CAMACHO, LIZA M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 183294 | GARAY CANABAL, ESTHER L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 183295 | GARAY CARCANO, NITZA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 183296 | GARAY CARRERAS, ERNESTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 183299 | GARAY COLON, AIDA I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 183300 | GARAY COLON, EVELYN | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 183301 | GARAY COLON, NELSON | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 183302 | GARAY COLON, TOMAS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 793078 | GARAY COLON, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 183303 | GARAY COLON, WANDA E | REDACTED | CAROLINA PR | PR | 00987 | REDACTED |
| 183304 | GARAY COTTO, LISANDRA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 183305 | GARAY COTTO, NORMA I. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 793079 | GARAY CRUZ, ARLYN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 793080 | GARAY CRUZ, ARLYN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 183308 | GARAY CRUZ, ARLYN A | REDACTED | CAGUAS | PR | 00727-1217 | REDACTED |
| 183310 | GARAY CRUZ, CARMEN G | REDACTED | CAGUAS | PR | 00726-0016 | REDACTED |
| 183311 | GARAY DAVILA, JAIME W | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 793081 | GARAY DAVILA, JAIME W | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 183312 | GARAY DE JESUS, ALFONSO | REDACTED | FAJARDO | PR | 00738-0436 | REDACTED |
| 183313 | GARAY DE JESUS, GENOVEVA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 183316 | GARAY DE LEON, CARMEN O. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 183317 | GARAY DIAZ, GLORIVEE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 183318 | GARAY DIAZ, HECTOR M | REDACTED | TRUJILLO ALTO | PR | 00977-0000 | REDACTED |
| 183321 | GARAY ESPEJO, YVONNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 183322 | GARAY FERNANDEZ, WANDA I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 183324 | GARAY FLORES, ROSITA | REDACTED | CAROLINA | PR | 00709 | REDACTED |
| 183325 | GARAY GALARZA, ANGELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 183326 | GARAY GALARZA, JOSE | REDACTED | CAGUAS | PR | 00725-9639 | REDACTED |
| 183327 | GARAY GARAY, LAURA E | REDACTED | CAGUAS | PR | 00725-9639 | REDACTED |
| 183331 | GARAY GARCIA, MARIAM ENID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 183332 | GARAY GARCIA, OMAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 183335 | GARAY GONZALEZ, DAISY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 793082 | GARAY GONZALEZ, DAISY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 183336 | Garay Gonzalez, Juan A | REDACTED | Kissimmee | FL | 34746 | REDACTED |
| 183338 | GARAY GONZALEZ, RUBEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 183340 | GARAY GONZALEZ, SONIA | REDACTED | CANOVANAS | PR | 00729-9714 | REDACTED |
| 183341 | GARAY GONZALEZ, ZAIDA | REDACTED | San Juan | PR | 00729-9714 | REDACTED |
| 183345 | GARAY LOPEZ, ARGENIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 183347 | GARAY LOPEZ, ELISABET | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 183349 | GARAY LOPEZ, MAUDE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 183350 | GARAY LOPEZ, ROSA | REDACTED | San Juan | PR | 00918 | REDACTED |
| 183353 | GARAY MARQUEZ, ANGEL D | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 183354 | GARAY MARQUEZ, DIALIS E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 183355 | GARAY MARQUEZ, GRISELL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 183358 | GARAY MARRERO, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 183359 | GARAY MARRERO, MARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 183360 | GARAY MARRERO, SHIRLEY A. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 183361 | GARAY MARTINEZ, HECTOR | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 183363 | GARAY MARTINEZ, IVETTE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 183366 | GARAY MELENDEZ, JOHANNIE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 793083 | GARAY MELENDEZ, JOHANNIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 183367 | GARAY MELENDEZ, NELLYE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 183368 | GARAY MIRANDA, MARIA C. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 183371 | GARAY MONTES, MAYRA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 793084 | GARAY MONTES, MAYRA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 183373 | GARAY MORALES, KAREN L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 183374 | GARAY MORALES, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 183375 | GARAY MORALES, SAMUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 183376 | GARAY MUNOZ, MILLIE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 183377 | GARAY NIEVES, JULIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 183378 | GARAY NUNEZ, LEYDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 183379 | GARAY OH, ILIANA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 183380 | GARAY OSORIO, LUZ I | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 183381 | GARAY OSORIO, MARIA M | REDACTED | FAJARDO | PR | 00721 | REDACTED |
| 793085 | GARAY OSORIO, MARIA M | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 183382 | GARAY OTERO, LUZ | REDACTED | AGUAS BUENAS | PR | 00703-9604 | REDACTED |
| 183383 | GARAY PADILLA, JOSE L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 183384 | GARAY PADILLA, SANTIAGO E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 183385 | GARAY PARRILLA, DANNYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 183387 | GARAY PENA, MARIE A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 183389 | GARAY PEREZ, ROBERTO L. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 183390 | GARAY PEREZ, VIRGINIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 183393 | GARAY RESTO, DAVID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 183394 | GARAY REYES, JONATHAN | REDACTED | RIO PIEDRAS | PR | 00956 | REDACTED |
| 183395 | GARAY RIVERA, EMILIO | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 183396 | Garay Rivera, Jesus | REDACTED | Ponce | PR | 00731 | REDACTED |
| 183397 | GARAY RIVERA, KELVIN A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 183398 | GARAY RIVERA, MIGDALIA | REDACTED | SALINAS | PR | 00751-0155 | REDACTED |
| 183400 | Garay Rivera, Rosa M. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 183401 | GARAY RODRIGUEZ, CARMEN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 183403 | GARAY RODRIGUEZ, IGNACIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 183404 | Garay Rodriguez, Ismael | REDACTED | Florida | FL | 33317 | REDACTED |
| 793086 | GARAY RODRIGUEZ, JOEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 793087 | GARAY RODRIGUEZ, MIRIAM | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 183410 | GARAY RODRIGUEZ, YAMIRELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 183411 | GARAY ROJA, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 183412 | GARAY ROJAS, JOSEFINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 183413 | GARAY ROJAS, RAMONITA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 183414 | GARAY ROJAS, VALENTIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 183416 | GARAY ROMAN, JUAN MANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 183417 | GARAY ROSA, DAMASA | REDACTED | AGUAS BUENAS | PR | 00703-0434 | REDACTED |
| 183418 | GARAY ROSA, ISABEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 793088 | GARAY ROSA, MARGARITA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 183419 | GARAY ROSA, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 183420 | GARAY ROSADO, ARNALDO J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 183421 | GARAY ROSADO, BRENDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 793089 | GARAY ROSADO, BRENDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 183425 | GARAY SALAMANCA, ANGEL M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 183426 | GARAY SALAMANCA, JOSELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 183427 | GARAY SANCHEZ, GLADYS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 183428 | GARAY SANTIAGO, CARLOS F. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 183431 | GARAY SERRANO, EDWIN G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 183432 | GARAY SERRANO, GLADYTZA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 183433 | GARAY SERRANO, RICARDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 793090 | GARAY SIERRA, BRAYAN L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 183434 | Garay Sierra, Jeannette | REDACTED | Juncos | PR | 00777-9820 | REDACTED |
| 183437 | GARAY SOLANO, ZULEIKA | REDACTED | CAGUAS | PR | 00725-9210 | REDACTED |
| 183439 | GARAY SUAREZ, CARMELO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 183440 | GARAY SUAREZ, DIANA E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 183441 | Garay Suarez, Ismael | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 183442 | GARAY SUAREZ, MARISOL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 183443 | GARAY SUAREZ, PAULA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 183444 | GARAY TIRADO, BRIZELLIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 183446 | GARAY TORRES, PEGGY | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 183447 | GARAY TRICOCHE, MARIANGIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 183448 | GARAY VARGAS, MARGARITA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 183449 | GARAY VARGAS, SONIA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 183450 | GARAY VAZQUEZ, LUZ M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 183451 | GARAY VEGA, EMILIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 183454 | GARAY VELAZQUEZ, VERONICA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 793091 | GARAY VELAZQUEZ, VERONICA I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 183455 | GARAY VELEZ, PROVIDENCIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 183458 | GARAYALDE MARTINEZ, MARILIN | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 183459 | GARAYALDE PEREZ, GRACE M | REDACTED | CANOVANAS | PR | 00729-0457 | REDACTED |
| 183461 | GARAYALDE RIJOS, WALESKA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 183462 | GARAYCOLON, ERIC J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 183463 | GARAYORTIZ, LEANDRO | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 183464 | Garayua Arce, Jorge L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 183465 | Garayua Arce, Jose L. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 183466 | GARAYUA CANDELARIA, ABRAHAM | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 183467 | GARAYUA DE JESUS, JORGE E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 183469 | GARAYUA LOPEZ, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 183470 | GARAYUA MARTINEZ, JANET | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 183471 | GARAYUA OLMEDA, LOTTIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 793092 | GARAYUA OLMEDA, LOTTIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 183472 | Garayua Pacheco, Carlos R | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 183473 | GARAYUA RAMIREZ DE ARELLA, REINALDO E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 183474 | GARAYUA RIVERA, JOANSED | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 183476 | GARAYUA SANTIAGO, ILIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 793093 | GARAYUA SANTIAGO, ILIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 183477 | GARAYUA VARGAS, ROBERTO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 183479 | GARAYUA VAZQUEZ, NELSON R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 183480 | GARAYUA VELEZ, NATIVIDAD | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 183481 | GARAYUAN ARCE, JOSE L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 793094 | GARCED CARRASQUILLO, NORMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 183483 | GARCED ESPADA, ERIKA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 183484 | GARCED FALCON, MILHBELL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 183487 | GARCED FIGUEROA, NAYOMI | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 183488 | GARCED LUNA, JAVIER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 183489 | GARCED MALAVE, LOURDES F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 183490 | GARCED MALAVE, MIGUEL ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 183491 | GARCED MELENDEZ, ORLANDO R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 183492 | GARCED MUNOZ, AILEEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 183493 | Garced Munoz, Rafael A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 183495 | GARCED PEREZ, CARMEN R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 183497 | GARCED PEREZ, MIRTA IRIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 183498 | GARCED RIVERA, GLORIA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 183502 | GARCED RODRIGUEZ, RAQUEL | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 793095 | GARCED VEGA, JUAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 183504 | GARCED VEGA, JUAN C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 183505 | GARCED VEGA, YARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 183506 | GARCED, GEYLEE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 183508 | GARCES CAMACHO, ANA R. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 183509 | GARCES CAMILO, EVELYS M | REDACTED | Carolina | PR | 00979 | REDACTED |
| 183512 | GARCES DEL VALLE, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793096 | GARCES FERRER, GEORCHAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 183516 | GARCES JUSINO, OLGA M | REDACTED | SAN GERMAN | PR | 00683-9613 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 183518 | Garces Maldonado, Israel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 183519 | Garces Maldonado, Mateo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 183520 | Garces Maldonado, Sigfredo | REDACTED | Florida | PR | 00650 | REDACTED |
| 183522 | GARCES MORALES, ROSA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 183524 | GARCES PADIN, JEANIBELL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 183526 | Garces Rivera, Jose E | REDACTED | Fajardo | PR | 00738-2070 | REDACTED |
| 183527 | GARCES RIVERA, LYNNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 183528 | GARCES RIVERA, MELISSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 183529 | GARCES ROSA, MYRNA DE LOSA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 183530 | GARCES SANTIAGO, AIMAREL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 183531 | GARCES SANTIAGO, MILTON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 183534 | GARCES TORRES, JOSE E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 183535 | GARCES TORRES, JOSE E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 183536 | GARCES VALENCIA, MATEO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 183537 | Garces Vazquez, Rafael A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 183538 | GARCES VEGA, WANDA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 793097 | GARCES VEGA, ZULMA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 183540 | GARCI GARCIA, LUZ | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 183545 | GARCIA ACABA, JORGE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 183546 | GARCIA ACABA, TAINA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 183551 | GARCIA ACEVEDO, ANA M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 793098 | GARCIA ACEVEDO, CARLOS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 183552 | GARCIA ACEVEDO, CARMEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 793099 | GARCIA ACEVEDO, CARMEN L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 183553 | GARCIA ACEVEDO, CLARA O | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 793100 | GARCIA ACEVEDO, CLARA O | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 183554 | GARCIA ACEVEDO, NESTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 183555 | GARCIA ACEVEDO, RICARDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 793101 | GARCIA ACEVEDO, ROBERTO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 183556 | Garcia Acevedo, Rosa E | REDACTED | Norforth | VA | 23503-0934 | REDACTED |
| 183558 | GARCIA ACEVEDO, YAMILE | REDACTED | HATILLO | PR | 00969 | REDACTED |
| 183560 | GARCIA ACOSTA, DANNY | REDACTED | SABANA GRANDE | PR | 00367 | REDACTED |
| 183563 | GARCIA ACOSTA, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793102 | GARCIA ACOSTA, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793103 | GARCIA ACOSTA, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 183565 | GARCIA ACOSTA, OLGA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 183566 | GARCIA ACOSTA, WANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 183570 | GARCIA ADDARISH, IVELISSE | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 183572 | GARCIA ADORNO, ANGELI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 183573 | Garcia Adorno, Anthony | REDACTED | Orlando | FL | 32822-8611 | REDACTED |
| 793104 | GARCIA ADORNO, CARLA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 183574 | Garcia Adorno, Carlos M | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 183577 | GARCIA ADORNO, EDGAR | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 793105 | GARCIA ADORNO, ELIZABETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 183578 | GARCIA ADORNO, JENNIFER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 183579 | GARCIA ADORNO, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 183580 | GARCIA ADORNO, MARIA J | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 183581 | GARCIA AGOSTO, AIDA I | REDACTED | TOA BAJA | PR | 00049-0950 | REDACTED |
| 183582 | GARCIA AGOSTO, ARTHUR G | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 183583 | GARCIA AGOSTO, ARTHUR G | REDACTED | San Juan | PR | 00968 | REDACTED |
| 183584 | GARCIA AGOSTO, CARMEN J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 183585 | GARCIA AGOSTO, CARMEN J | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 793106 | GARCIA AGOSTO, CARMEN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 183587 | GARCIA AGOSTO, HECTOR M | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 183589 | GARCIA AGOSTO, MARIA D | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 183590 | GARCIA AGOSTO, MERCEDES | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 183592 | GARCIA AGOSTO, ROSITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 183593 | GARCIA AGOSTO, SAMUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 793107 | GARCIA AGRINSONI, LYDIA R | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 183594 | GARCIA AGRINZONI, EDGAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 793108 | GARCIA AGUAYO, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 183596 | GARCIA AGUAYO, JOSE M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 183597 | GARCIA AGUAYO, ROSA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 183598 | GARCIA AGUAYO, ZULEIKA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 793109 | GARCIA AGUIAR, LUZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 183599 | GARCIA AGUIAR, LUZ E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 793110 | GARCIA AGUIAR, LUZ E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 183600 | GARCIA AGUIRRE, LUIS F. | REDACTED | PONCE | PR | 00901 | REDACTED |
| 183603 | GARCIA ALAMO, ANA M | REDACTED | GURABO | PR | 00778-0672 | REDACTED |
| 793111 | GARCIA ALAMO, CORALYS B | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 183605 | GARCIA ALAMO, MAXIMINO | REDACTED | GURABO | PR | 00778-9625 | REDACTED |
| 183609 | GARCIA ALBARRAN, JORGE L | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 793112 | GARCIA ALBELO, JOSEELYN M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 793113 | GARCIA ALBELO, KAREN | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 183610 | GARCIA ALBELO, KAREN E | REDACTED | FLORIDA | PR | 00638 | REDACTED |
| 183611 | GARCIA ALBERT, BERLYDIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 793114 | GARCIA ALBERT, DAILOR N. | REDACTED | PONCE | PR | 00730-1443 | REDACTED |
| 183612 | GARCIA ALBERT, LOURDES | REDACTED | PONCE | PR | 00730 | REDACTED |
| 183613 | GARCIA ALBERT, NOEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 183614 | GARCIA ALBINO, MIGUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 793115 | GARCIA ALBINO, ROSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 183615 | GARCIA ALBINO, ROSA E | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 183616 | GARCIA ALCAZAR, RODOLFO D | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 183618 | GARCIA ALEJANDRO, ANNETTE M | REDACTED | LAS PIEDRAS | PR | 00771-9705 | REDACTED |
| 183620 | GARCIA ALEJANDRO, GINORIS E | REDACTED | JUNCOS | PR | 00777-0752 | REDACTED |
| 793116 | GARCIA ALEJANDRO, JESUS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 183621 | GARCIA ALEJANDRO, JESUS M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 183622 | GARCIA ALEJANDRO, WALBERT | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 183623 | GARCIA ALEJANDRO, YESENIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 183625 | GARCIA ALEMAN, JEREMIE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 183626 | GARCIA ALEMAN, LILLIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 183627 | GARCIA ALEMAN, MAYRA I | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 793117 | GARCIA ALEMAN, MAYRA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 183629 | GARCIA ALEMAN, WILLIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 183630 | GARCIA ALERS, ROSA A | REDACTED | San Juan | PR | 00956 | REDACTED |
| 183631 | GARCIA ALGARIN, ADA S | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 183633 | GARCIA ALGARIN, CARMEN L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 183634 | GARCIA ALGARIN, IDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 183635 | GARCIA ALGARIN, NEFTALI | REDACTED | CANOVANAS | PR | 00729-0187 | REDACTED |
| 183636 | GARCIA ALGARIN, NOEMI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 183637 | GARCIA ALGARIN, PEDRO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 183638 | GARCIA ALGARIN, SONIA | REDACTED | BAVAMON | PR | 00961 | REDACTED |
| 183641 | GARCIA ALICEA, DAISY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 183642 | GARCIA ALICEA, ELISA O | REDACTED | BAYAMON | PR | 00956-1113 | REDACTED |
| 793118 | GARCIA ALICEA, GRACE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 183643 | GARCIA ALICEA, IRMA Y. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 183644 | GARCIA ALICEA, JOSE A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 183645 | GARCIA ALICEA, LUIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 183650 | GARCIA ALICEA, MANUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 183651 | GARCIA ALICEA, MARCOS L. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 793119 | GARCIA ALICEA, MARIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 183652 | GARCIA ALICEA, MARIA DEL C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 183653 | GARCIA ALICEA, MARILYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 183655 | GARCIA ALICEA, RICARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 183656 | GARCIA ALICEA, SANTIAGO | REDACTED | HATILLO | PR | 00659-9705 | REDACTED |
| 183657 | GARCIA ALICEA, VANESSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 183658 | Garcia Alicea, Victor M | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 183659 | GARCIA ALICEA, YOLANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 183662 | GARCIA ALLENDE, ELSIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 183665 | GARCIA ALMENAS, MARYLIN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 183664 | GARCIA ALMENAS, MARYLIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793120 | GARCIA ALMESTICA, LUIS F. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 183669 | GARCIA ALMODOVAR, EDEL Y. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 183670 | Garcia Almodovar, Luis A | REDACTED | Davenport | FL | 33837-4187 | REDACTED |
| 183672 | GARCIA ALMODOVAR, MARIA Z | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 183673 | Garcia Almodovar, Maria Z | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 183674 | Garcia Alonso, Kenneth | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 183675 | GARCIA ALONSO, MAYRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 183676 | GARCIA ALSINA, HISPANIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 183677 | GARCIA ALSINA, JAVIER J. | REDACTED | CUPEY BAJO | PR | 00919 | REDACTED |
| 793121 | GARCIA ALVARADO, ANGEL L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 183678 | GARCIA ALVARADO, FELIX | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 183680 | GARCIA ALVARADO, JOSE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 183681 | GARCIA ALVARADO, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 183682 | GARCIA ALVARADO, JOSE D. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 183684 | GARCIA ALVARADO, MILAGROS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 183686 | GARCIA ALVARADO, NYDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 183687 | GARCIA ALVARADO, RITA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 183689 | GARCIA ALVAREZ, AGNES T | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 793122 | GARCIA ALVAREZ, AGNES T | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 183691 | Garcia Alvarez, Carlos J | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 183692 | GARCIA ALVAREZ, DIANA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 183693 | GARCIA ALVAREZ, EFRAIN W. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 183694 | GARCIA ALVAREZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00926-8253 | REDACTED |
| 183695 | Garcia Alvarez, Herminio | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 183696 | GARCIA ALVAREZ, JANET | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 183698 | GARCIA ALVAREZ, LINDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 183699 | GARCIA ALVAREZ, NILDA Y | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 183700 | GARCIA ALVAREZ, RAFAEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 183701 | GARCIA ALVAREZ, VIRGEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 183702 | GARCIA ALVAREZ, WANDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 183703 | GARCIA ALVAREZ, YAMILETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 183704 | GARCIA ALVELO, CARMEN A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 183705 | GARCIA ALVELO, JONATHAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 793123 | GARCIA ALVELO, JONATHAN R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 183706 | GARCIA ALVERIO, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 183707 | GARCIA ALVIRA, YANIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 183708 | GARCIA ALVIRA, YAZMIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 183709 | GARCIA AMADOR, JOSEFINA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 183710 | GARCIA AMARO, ELBA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 793124 | GARCIA AMBERT, NALDELIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 183715 | GARCIA AMEZQUITA, FRANCES | REDACTED | DORADO | PR | 00646-5114 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 183717 | GARCIA ANDINO, KEYLA M | REDACTED | TOA BAJA, PR | PR | 00949 | REDACTED |
| 793125 | GARCIA ANDINO, KEYLA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 183719 | GARCIA ANDINO, PETRA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 183721 | Garcia Andino, Rosa N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 183722 | GARCIA ANDINO, VICTOR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 183723 | GARCIA ANDRADE FOY, ANTONIO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 793126 | GARCIA ANDRADE FOY, ANTONIO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 793127 | GARCIA ANDUJAR, GRACIELA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 183726 | GARCIA ANDUJAR, GRACIELA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 183727 | GARCIA ANES, RAYMOND | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 183728 | GARCIA ANESES, ANA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 183729 | GARCIA ANESES, RITA S. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 183730 | Garcia Anglero, Galen N | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 183731 | GARCIA ANGLERO, MARIA DE LOS A | REDACTED | TOA ALTA PR | PR | 00953 | REDACTED |
| 183733 | GARCIA ANGULO, ANGEL L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 183735 | GARCIA ANTONGIORGI, ITZA E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 183736 | GARCIA ANTONGIORGI, JETXY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 793128 | GARCIA ANTONGIORGI, JETXY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 183737 | Garcia Antongiorgi, Onax F | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 183738 | GARCIA ANTONGIORGI, XAIT | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 183740 | GARCIA ANTUNA, RICARDO | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 183742 | GARCIA APONTE, AMADOR | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 183743 | Garcia Aponte, Angel F | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 183744 | GARCIA APONTE, ANNETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 183745 | Garcia Aponte, Artemio | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 183746 | GARCIA APONTE, BLANCA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 183747 | GARCIA APONTE, IRIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 793129 | GARCIA APONTE, IRIS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 183748 | GARCIA APONTE, IVETTE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 183749 | GARCIA APONTE, JUAN L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 183750 | GARCIA APONTE, NANETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 793130 | GARCIA APONTE, NIDIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 183751 | GARCIA APONTE, NIVIA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 793131 | GARCIA APONTE, NYDIA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 183753 | GARCIA APONTE, NYDIA I | REDACTED | JUANA DIAZ | PR | 00795-9703 | REDACTED |
| 183754 | GARCIA APONTE, PEDRO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 183755 | GARCIA APONTE, RAFAEL | REDACTED | VEGA BAJA | PR | 00693-4829 | REDACTED |
| 183757 | GARCIA APONTE, SONIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 183759 | GARCIA AQUINO, AIDA L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 183760 | Garcia Aquino, Jose | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 183763 | Garcia Arbona, Jose D. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 183764 | GARCIA ARBONA, ORLANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 183765 | GARCIA ARCE, ALEIDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 183767 | GARCIA ARCE, BUENAVENTURA | REDACTED | ARECIBO | PR | 00613-3340 | REDACTED |
| 183770 | GARCIA ARCE, DOMINGO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 183772 | GARCIA ARCE, HERIBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793132 | GARCIA ARCE, JOSE R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 183774 | GARCIA ARCE, MARTA I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 183775 | GARCIA ARCE, MIRTA | REDACTED | HORMIGUEROS | PR | 00660-0511 | REDACTED |
| 183779 | GARCIA ARISTIZABAL, LUZ A. | REDACTED | PONCE | PR | 00901 | REDACTED |
| 793133 | GARCIA ARIZMENDI, TANIA P | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 183782 | GARCIA AROCHO, HERIBERTO | REDACTED | CIALES | PR | 00638-0272 | REDACTED |
| 183783 | GARCIA AROCHO, INES M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 183784 | Garcia Arocho, Mayra | REDACTED | Catano | PR | 00963-3189 | REDACTED |
| 183785 | GARCIA AROCHO, REINALDO | REDACTED | UTUADO | PR | 00641-9801 | REDACTED |
| 793134 | GARCIA AROCHO, SONIA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 183787 | Garcia Arocho, Wanda | REDACTED | Bayamon | PR | 00959-2060 | REDACTED |
| 183788 | GARCIA ARQUINZONI, PABLO A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 183790 | GARCIA ARRIAGA, JISABEL | REDACTED | AGUAS BUENAS | PR | 00703-9604 | REDACTED |
| 183791 | GARCIA ARROYO, ANIBAL L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 183795 | GARCIA ARROYO, DENNISE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 183796 | GARCIA ARROYO, EDWIN N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 183797 | Garcia Arroyo, Edwin R | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 183798 | GARCIA ARROYO, ELIZABETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 183799 | GARCIA ARROYO, ERICKA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 183801 | GARCIA ARROYO, ISMAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 183802 | Garcia Arroyo, Jose L | REDACTED | Mayaguez | PR | 00681-6263 | REDACTED |
| 183804 | GARCIA ARROYO, LILIANA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 183805 | GARCIA ARROYO, LUZ D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 183806 | Garcia Arroyo, MARITZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 183808 | Garcia Arroyo, Naisha L | REDACTED | Kissimmee | FL | 34744 | REDACTED |
| 183608 | Garcia Arroyo, Rafael A. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 793135 | GARCIA ARROYO, ROSA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 183810 | GARCIA ARROYO, ROSA J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 183811 | GARCIA ARROYO, SANDRA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 183814 | GARCIA ARROYO, SANTOS E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 183815 | GARCIA ARROYO, SARA I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 183816 | GARCIA ARVELO, MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 183817 | GARCIA ARZOLA, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 183820 | GARCIA ARZOLA, JONATHAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 183822 | GARCIA ARZOLA, JOSE M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 183824 | Garcia Arzola, Ruben A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 183825 | GARCIA ARZUAGA, LUIS E. | REDACTED | CANOVANAS | PR | 00777 | REDACTED |
| 183827 | GARCIA ASTACIO, LIZETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 183828 | GARCIA ASTACIO, LUIS A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 183829 | GARCIA ASTACIO, NOEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 183830 | GARCIA ASTACIO, ROSE E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 183831 | GARCIA AULI, DIANA M | REDACTED | BAYAMON | PR | 00957-2403 | REDACTED |
| 183832 | GARCIA AVENAUT, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 183833 | GARCIA AVILES, CYNTHIA | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 793136 | GARCIA AVILES, CYNTHIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 183834 | GARCIA AVILES, ENID | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 183835 | GARCIA AVILES, HERIBERTA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 183836 | Garcia Aviles, Jesus M | REDACTED | Levittown | PR | 00950 | REDACTED |
| 183838 | Garcia Aviles, Luis A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 183839 | GARCIA AVILES, MARIA N. | REDACTED | San Juan | PR | 00976 | REDACTED |
| 183840 | GARCIA AVILES, NORKA | REDACTED | TOA BAJA | PR | 00960 | REDACTED |
| 183842 | Garcia Ayala, Agustin | REDACTED | Carolina | PR | 00987 | REDACTED |
| 183843 | GARCIA AYALA, AGUSTIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 793137 | GARCIA AYALA, AGUSTIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 183844 | GARCIA AYALA, ANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 183846 | GARCIA AYALA, ANA MARILYN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 183847 | Garcia Ayala, Beatriz E. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 183848 | Garcia Ayala, Candido | REDACTED | Patillas | PR | 00723 | REDACTED |
| 183854 | GARCIA AYALA, JOSEMARY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 183856 | GARCIA AYALA, LESLIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 183857 | GARCIA AYALA, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 183858 | GARCIA AYALA, MACKEY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 183859 | GARCIA AYALA, MARIBEL | REDACTED | GUAYANILLA | PR | 00734 | REDACTED |
| 183860 | GARCIA AYALA, NYLSA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 183861 | GARCIA AYALA, OMAYRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 183862 | Garcia Ayala, Ruben E | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 183863 | Garcia Ayala, Veronica P | REDACTED | Humacao | PR | 00791 | REDACTED |
| 183864 | GARCIA AYALA, YAIRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 793138 | GARCIA AYALA, YAIRA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 183865 | GARCIA AYALA, YARILISSE | REDACTED | HUMACAO | PR | 00791-9432 | REDACTED |
| 183866 | GARCIA AYUSO, FRANCISCO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 183867 | GARCIA AYUSO, ISIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 793139 | GARCIA BADILLO, MARISOL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 183869 | GARCIA BADILLO, RADAME | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 183870 | GARCIA BADILLO, RADAME | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 183871 | GARCIA BAEZ, BLESS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 183872 | GARCIA BAEZ, CARLOS Z. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 183873 | GARCIA BAEZ, ELVIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 183874 | GARCIA BAEZ, EMMANUEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 793140 | GARCIA BAEZ, JOHAN Y | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 183876 | Garcia Baez, Jose L | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 183878 | GARCIA BAEZ, LOURDES L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 183879 | GARCIA BAEZ, LOYDA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 183880 | GARCIA BAEZ, LUDY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 183883 | GARCIA BAEZ, OFELIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 183884 | GARCIA BAEZ, TOMAS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 183885 | GARCIA BARBOSA, SANTOS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 183887 | GARCIA BARBOSA, VIRGEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 183888 | GARCIA BARBOSA, VIRGEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 183891 | GARCIA BARDALES, NOELIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 183892 | GARCIA BAREA, ALICE E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 183893 | Garcia Barragan, Jose A. | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 183894 | GARCIA BARREIRA, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 183898 | GARCIA BARRETO, CARMEN L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 183899 | GARCIA BARRETO, JUAN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 183901 | Garcia Barreto, Nelson | REDACTED | Carolina | PR | 00987 | REDACTED |
| 183902 | GARCIA BARRETO, NICOLE M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 183903 | Garcia Barreto, Samuel | REDACTED | Carolina | PR | 00987 | REDACTED |
| 183904 | GARCIA BARRIERA, LUDIM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 183908 | GARCIA BARROS, IVONNE M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 183910 | GARCIA BASABE,FELIX | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 183911 | Garcia Basora, Rafael | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 183912 | Garcia Batista, Jose Luis A | REDACTED | Manati | PR | 00674 | REDACTED |
| 183913 | GARCIA BATISTA, SAUL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 793141 | GARCIA BAVER, BEATRIZ E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 183914 | GARCIA BAYON, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 183915 | GARCIA BAYON, JOSE G | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 183917 | GARCIA BEITIA, MOISES A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 793142 | GARCIA BELTRAN, ANA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 183918 | GARCIA BELTRAN, ANA LUISA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 183919 | GARCIA BELTRAN, CRUZ A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793143 | GARCIA BELTRAN, JOHANIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 183921 | GARCIA BELTRAN, JOSE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 183922 | GARCIA BELTRAN, JUANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793144 | GARCIA BELTRAN, MARIA | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 183923 | GARCIA BELTRAN, MARIA E | REDACTED | BAYAMON P R | PR | 00619-0000 | REDACTED |
| 183924 | GARCIA BELTRAN, SOLIMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 793145 | GARCIA BELTRAN, SOLIMAR C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 183925 | GARCIA BELTRAN, YOLANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793146 | GARCIA BELTRAN, YOLANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 183927 | GARCIA BENIQUE, GERARDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 183928 | GARCIA BENITEZ, ALEJANDRO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 183929 | Garcia Benitez, Emmanuelie M. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 793147 | GARCIA BENITEZ, FELIX | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 183931 | GARCIA BENITEZ, MARIANA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 183932 | GARCIA BENITEZ, MARIANA | REDACTED | San Juan | PR | 00927 | REDACTED |
| 793148 | GARCIA BERMUDEZ, AIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 183934 | GARCIA BERMUDEZ, AIDA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 183935 | GARCIA BERMUDEZ, CARLOS R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 183936 | GARCIA BERMUDEZ, FELIX | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 183939 | GARCIA BERMUDEZ, JOSE H. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 183941 | GARCIA BERMUDEZ, LIXANED | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 183942 | GARCIA BERMUDEZ, MARINES | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 183943 | GARCIA BERMUDEZ, MIGUEL A. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 183944 | GARCIA BERMUDEZ, RAMONITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 183946 | GARCIA BERNABE, HILDA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 183947 | GARCIA BERNABE, JOANSKA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 183948 | GARCIA BERNABE, ROSAIMAR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 183949 | GARCIA BERNABE, TANIA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 183950 | GARCIA BERNAL, MANUEL | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 183953 | GARCIA BERRIOS, AMARILIS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 183771 | Garcia Berrios, Maria M | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 183954 | GARCIA BERRIOS, MARIA T | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 183956 | GARCIA BERRIOS, THALIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 183958 | GARCIA BESABE, FELIX | REDACTED | CIALES | PR | 00638-0165 | REDACTED |
| 183959 | Garcia Betancourt, Carmen E | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 183960 | GARCIA BETANCOURT, DIANA R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 183961 | Garcia Betancourt, Josefa F | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 183964 | GARCIA BIRD, CHRISTIAN A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 183965 | GARCIA BISONO, BENJAMIN | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 183966 | GARCIA BLANCO, ALEXANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 183967 | GARCIA BLANCO, ANA M | REDACTED | GUAYNABO | PR | 00966-0000 | REDACTED |
| 183968 | GARCIA BLANCO, MIRIAM | REDACTED | SABANA GRANE | PR | 00637 | REDACTED |
| 183969 | GARCIA BLANCO, RAFAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 183971 | GARCIA BLANCOVICH, SIMON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 183972 | GARCIA BONANO, CARLOS R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 183974 | GARCIA BONHOMME, MAYRA I | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 183975 | Garcia Bonilla, Ariel | REDACTED | Cotto Laurel | PR | 00780-0284 | REDACTED |
| 183978 | GARCIA BONILLA, CARLOS J. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 183979 | GARCIA BONILLA, DANIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 183980 | GARCIA BONILLA, DENISSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 183983 | GARCIA BONILLA, GLENDA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 793149 | GARCIA BONILLA, GLENDA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 183984 | GARCIA BONILLA, HECTOR L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 183985 | GARCIA BONILLA, JAVIER | REDACTED | AGUADA | PR | 00602-9671 | REDACTED |
| 183986 | GARCIA BONILLA, JORGE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 183987 | GARCIA BONILLA, MARISEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 183988 | GARCIA BONILLA, RUTH M | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 183989 | GARCIA BONILLA, SUHEIL | REDACTED | HUMACAO | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 183991 | GARCIA BONILLA, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 183992 | GARCIA BONILLA, ZAMALY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 183993 | GARCIA BORDALLO, PRAMY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 793150 | GARCIA BORGES, STEPHANNIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 183995 | GARCIA BORIA, LUIS RAFAEL | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 183996 | GARCIA BORRERO, ALEXYS | REDACTED | PONCE | PR | 00716-4517 | REDACTED |
| 183997 | Garcia Borrero, Horacio | REDACTED | Juana Diaz | PR | 00780 | REDACTED |
| 184000 | GARCIA BORRERO, MAYRA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 184002 | GARCIA BRAVO, LUZ M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 184004 | GARCIA BRENES, MARTA I | REDACTED | GUAYAMA | PR | 00748 | REDACTED |
| 184005 | Garcia Brignoni, Maria Del C. | REDACTED | Hudson | FL | 34667 | REDACTED |
| 184006 | GARCIA BRIONES, AMELIA Z. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 184010 | GARCIA BRUNET, PAOLA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 793151 | GARCIA BRUNET, PAOLA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184012 | GARCIA BRUNO, LINETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 184013 | GARCIA BRUNO, LUZ MARIA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 184014 | GARCIA BRUNO, TITO E | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 184017 | GARCIA BURGOS, ARELYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184018 | GARCIA BURGOS, CARLOS J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 184019 | GARCIA BURGOS, CEFERINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 184021 | GARCIA BURGOS, EMERIDA | REDACTED | JUANA DIAZ | PR | 00795-2003 | REDACTED |
| 184022 | GARCIA BURGOS, EMILIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184023 | GARCIA BURGOS, FRANCISCO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 184026 | GARCIA BURGOS, ILLIAM M | REDACTED | COTTO LAUREL | PR | 00780-1415 | REDACTED |
| 793152 | GARCIA BURGOS, JAILENE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 184027 | GARCIA BURGOS, JOSE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 793153 | GARCIA BURGOS, LUISA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 184029 | GARCIA BURGOS, LUISA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 184030 | GARCIA BURGOS, MARILYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 184031 | GARCIA BURGOS, MAYRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 184032 | GARCIA BURGOS, NELIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 184034 | GARCIA BURGOS, SONIA I | REDACTED | MAUNABO | PR | 00707-9724 | REDACTED |
| 184035 | GARCIA BURGOS, TAMARYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 184036 | GARCIA BURGOS, VICTORIA | REDACTED | MAUNABO | PR | 00707-0565 | REDACTED |
| 184036 | GARCIA BURGOS, VICTORIA | REDACTED | MAUNABO | PR | 00707-0565 | REDACTED |
| 184042 | Garcia Butler, Jaime | REDACTED | Carolina | PR | 00982 | REDACTED |
| 184043 | GARCIA CABALLERO, ANGEL M. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 184047 | GARCIA CABAN, ELBENEZZER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184048 | GARCIA CABAN, ERVIN N | REDACTED | MOCA | PR | 00676 | REDACTED |
| 184050 | GARCIA CABAN, JOSE JAVIER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 184052 | GARCIA CABAN, MARGARITA G | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 184053 | Garcia Caban, Mark A | REDACTED | Moca | PR | 00676 | REDACTED |
| 184054 | GARCIA CABAN, REINALDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 184056 | GARCIA CABEN, MARCOS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 184058 | GARCIA CABRERA, BENJAMIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 184059 | GARCIA CABRERA, BRENDA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 184060 | GARCIA CABRERA, CARMEN R | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 184061 | GARCIA CABRERA, ELIZABETH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 184063 | Garcia Cabrera, Hector | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 184065 | GARCIA CABRERA, JACKELINE | REDACTED | GUAYNABO | PR | 00971-9514 | REDACTED |
| 184067 | GARCIA CABRERA, MAGALY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 184068 | GARCIA CABRERA, MERCEDES | REDACTED | TOA BAJA | PR | 00759-0000 | REDACTED |
| 184070 | GARCIA CABRERA, NILSA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 184071 | GARCIA CABRERA, OLGA E | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 184074 | GARCIA CACERES, MILAGROS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 184075 | GARCIA CACERES, RUBEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184076 | GARCIA CACERES, YARELYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 184077 | GARCIA CACHO, JUAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793155 | GARCIA CADIZ, CARMEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 184078 | GARCIA CADIZ, CARMEN F | REDACTED | DORADO | PR | 00646 | REDACTED |
| 793156 | GARCIA CADIZ, MIGUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793157 | GARCIA CADIZ, MIGUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184079 | GARCIA CADIZ, MIGUEL A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184080 | GARCIA CADIZ, THEMIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 184081 | GARCIA CADIZ, YAMAIRA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793158 | GARCIA CADIZ, YAMAIRA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793159 | GARCIA CALDERON, ANGEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 184084 | GARCIA CALDERON, AWILDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 184086 | GARCIA CALDERON, IVELISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 184088 | GARCIA CALDERON, LUIS O. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 184090 | GARCIA CALDERON, MANUEL D. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 184091 | GARCIA CALDERON, MIGUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184092 | GARCIA CALDERON, MYRIAM I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 793160 | GARCIA CALDERON, MYRIAM I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 184093 | GARCIA CALDERON, SANTOS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 184094 | GARCIA CALDERON, THALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184095 | Garcia Calderon, William | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 793161 | GARCIA CALO, IRIS Y | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184099 | Garcia Camacho, Branys A. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 184100 | GARCIA CAMACHO, CARLOS RUBEN | REDACTED | San Juan | PR | 00924 | REDACTED |
| 184101 | GARCIA CAMACHO, EDGAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 184102 | GARCIA CAMACHO, EVELYN | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 184103 | GARCIA CAMACHO, GILBERTO | REDACTED | MOROVIS | PR | 00783 | REDACTED |
| 184105 | GARCIA CAMACHO, GLORYVEE | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 184106 | GARCIA CAMACHO, GRISELL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 793162 | GARCIA CAMACHO, MARIA DEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 184109 | GARCIA CAMACHO, MARIA DEL C. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 184110 | GARCIA CAMACHO, NOEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 184111 | GARCIA CAMACHO, OLGA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 184112 | GARCIA CAMACHO, ONILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 184113 | GARCIA CAMACHO, PRINCESS K | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 793163 | GARCIA CAMACHO, PRINCESS K | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 184114 | GARCIA CAMACHO, RAFAEL A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 793164 | GARCIA CAMACHO, SANDRAYDEE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 793165 | GARCIA CAMACHO, VIVIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 793166 | GARCIA CAMACHO, VIVIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 184115 | GARCIA CAMACHO, VIVIAN L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 793167 | GARCIA CAMACHO, YAIZA | REDACTED | TRUJILLO ALTO | PR | 00976-2400 | REDACTED |
| 184117 | GARCIA CAMACHO, YAIZA T | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 184120 | GARCIA CAMILO, DOLORES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184121 | GARCIA CAMILO, DOLORES | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 184122 | GARCIA CAMILO, DOLORES | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 184125 | GARCIA CANALES, CELIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 793168 | GARCIA CANALES, OMAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 184126 | GARCIA CANAS, GABRIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 184128 | GARCIA CANCEL, ANIBAL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 184130 | GARCIA CANCEL, JOEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 184131 | GARCIA CANCEL, NOEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 184132 | GARCIA CANCEL, SERGIO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 184133 | Garcia Cancel, Wilfredo | REDACTED | Camuy | PR | 00627 | REDACTED |
| 184136 | GARCIA CANDELARIA, ELBA I | REDACTED | RIO PIEDRAS | PR | 00920-0000 | REDACTED |
| 184138 | GARCIA CANDELARIA, RAFAEL | REDACTED | ARECIBO | PR | 00612-9515 | REDACTED |
| 184140 | GARCIA CANDELARIO, ANA I | REDACTED | GUAYNABO PR | PR | 00970-3991 | REDACTED |
| 793169 | GARCIA CANO, FABIOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793170 | GARCIA CANTRE, AIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 184143 | GARCIA CANTRE, CARMEN J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 184144 | Garcia Cantre, Claudio | REDACTED | Cleveland | OH | 44102-5624 | REDACTED |
| 184145 | GARCIA CANTRES, AIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 184149 | Garcia Capeles, Mariellie | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 184150 | GARCIA CARABALLO, AIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 184151 | GARCIA CARABALLO, CORALY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184152 | GARCIA CARABALLO, EDGARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 184153 | Garcia Caraballo, Elliot N. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 793171 | GARCIA CARABALLO, GISELA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 184154 | GARCIA CARABALLO, MAGALI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184156 | GARCIA CARAMBOT, MIRIAM | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 184157 | GARCIA CARBONELL, JAISHA M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 793172 | GARCIA CARBONELL, JAISHA M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 793173 | GARCIA CARDONA, ARIZ B | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 184159 | GARCIA CARDONA, EDGARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 184161 | GARCIA CARDONA, HENRY | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 184163 | GARCIA CARDONA, JUAN ANTONIO | REDACTED | San Juan | PR | 00920 | REDACTED |
| 184164 | GARCIA CARDONA, LUCILA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 184165 | GARCIA CARDONA, NESTOR A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 184166 | GARCIA CARDONA, NOEMI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184168 | Garcia Cardona, Sergio | REDACTED | Ponce | PR | 00731 | REDACTED |
| 184170 | GARCIA CARDONA, WILLIAM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 184171 | GARCIA CARDOZA, ALICE A | REDACTED | HUMACAO | PR | 00791-9431 | REDACTED |
| 184172 | GARCIA CARLO, BLANCA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184173 | GARCIA CARLO, GADIER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184174 | GARCIA CARLO, GEORGINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 184175 | Garcia Carlo, Jesus M | REDACTED | Fort Riley | KS | 66442 | REDACTED |
| 184177 | GARCIA CARLO, YOLANDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 184178 | GARCIA CARMONA, JOEL | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 184179 | GARCIA CARMONA, STEPHANIE E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 184180 | GARCIA CARRASCO, CARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 184181 | GARCIA CARRASQUILLO, ALBERTO | REDACTED | RIO PIEDRAS | PR | 00955 | REDACTED |
| 184182 | GARCIA CARRASQUILLO, ANA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 184183 | GARCIA CARRASQUILLO, ANA L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 184187 | GARCIA CARRASQUILLO, GABRIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 184188 | GARCIA CARRASQUILLO, GLORIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 184189 | GARCIA CARRASQUILLO, JORGE | REDACTED | San Juan | PR | 00725-8900 | REDACTED |
| 184191 | GARCIA CARRASQUILLO, JORGE | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 184193 | Garcia Carrasquillo, Jose | REDACTED | Carolina | PR | 00987 | REDACTED |
| 184194 | GARCIA CARRASQUILLO, JOSE A | REDACTED | CAGUAS | PR | 00727-0000 | REDACTED |
| 184195 | GARCIA CARRASQUILLO, JOSE M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184196 | GARCIA CARRASQUILLO, JUAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 184198 | GARCIA CARRASQUILLO, MIGUEL | REDACTED | San Juan | PR | 00924 | REDACTED |
| 793174 | GARCIA CARRASQUILLO, NITZA | REDACTED | RIO GRANDE | PR | 00729 | REDACTED |
| 184199 | GARCIA CARRASQUILLO, NYDIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 184200 | GARCIA CARRASQUILLO, SAMUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184201 | GARCIA CARRASQUILLO, SANTA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184202 | GARCIA CARRASQUILLO, ZAIDA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 184203 | GARCIA CARRERAS, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793175 | GARCIA CARRERAS, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184204 | GARCIA CARRERO, ALICIA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 184207 | GARCIA CARRERO, RAMON L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 793176 | GARCIA CARRILLO, ELIZABETH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 184208 | GARCIA CARRILLO, LILLIAN C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 184209 | Garcia Carrillo, Lillian Del C. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 184210 | GARCIA CARRILLO, MYRNA | REDACTED | FAJARDO | PR | 00758 | REDACTED |
| 793177 | GARCIA CARRILLO, MYRNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 184211 | GARCIA CARRILLO, PEDRO L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 184212 | GARCIA CARRION, ANA HILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184214 | GARCIA CARRION, EUGENIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 184215 | GARCIA CARRION, MARIA A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 184216 | GARCIA CARRION, MARIA DE LOS A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 184217 | GARCIA CARRION, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 184218 | GARCIA CARRION, MARITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 184219 | GARCIA CARRION, WILMA Y | REDACTED | LUQUILLO | PR | 00773-1112 | REDACTED |
| 793178 | GARCIA CARRION, WILMA Y. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 184220 | GARCIA CARRION, YANITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 184221 | GARCIA CARRION, ZORAIDA | REDACTED | CAGUAS | PR | 00725-2255 | REDACTED |
| 184224 | Garcia Cartagena, Harold | REDACTED | Orlando | FL | 32830-2296 | REDACTED |
| 184225 | GARCIA CARTAGENA, HECTOR R. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 184226 | GARCIA CARTAGENA, KERBIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 184227 | GARCIA CARTAGENA, LUIS M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 184229 | GARCIA CARTAGENA, SANTA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 184230 | GARCIA CARTAGENA, TIMOTHY A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 793179 | GARCIA CARTAYA, ANGELICA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 184231 | GARCIA CASADO, JUAN M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 184232 | GARCIA CASALDUC, MARGARITA C | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 184233 | Garcia Casanova, Carlos | REDACTED | Guanica | PR | 00653 | REDACTED |
| 184234 | Garcia Casanova, Rudy | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 184235 | GARCIA CASIANO, EDWIN O | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 184237 | GARCIA CASIANO, GONZALO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 184238 | GARCIA CASIANO, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 184241 | GARCIA CASILLAS, ITAMAR I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 184242 | GARCIA CASILLAS, LUZ E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184243 | Garcia Casillas, Yamilet | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 184246 | GARCIA CASTANEDA, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 793180 | GARCIA CASTANEDA, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 184247 | GARCIA CASTELLANO, ANNETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 184248 | GARCIA CASTELLANO, ANNETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 184250 | GARCIA CASTELLANO, RAFAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 184251 | GARCIA CASTILLO, ENEIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184252 | GARCIA CASTILLO, MIGUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 184253 | GARCIA CASTRO, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 184254 | GARCIA CASTRO, EVELYN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 184255 | GARCIA CASTRO, FLORENTINA | REDACTED | JUNCOS | PR | 00777-2075 | REDACTED |
| 793181 | GARCIA CASTRO, FRANCES J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 184256 | Garcia Castro, Irene | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 184259 | GARCIA CASTRO, JUAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 184260 | Garcia Castro, Luis A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 184261 | GARCIA CASTRO, MANUEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 184262 | GARCIA CASTRO, MANUEL | REDACTED | SAN JUAN | PR | 00936-0719 | REDACTED |
| 184263 | GARCIA CASTRO, MARIA E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 184264 | GARCIA CASTRO, MARIA F | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 184265 | GARCIA CASTRO, MARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184266 | GARCIA CASTRO, MIRIAM | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 1257102 | GARCIA CASTRO, OMAR | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 184269 | GARCIA CASTRO, PERY ANN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 184270 | GARCIA CASTRO, TANIA M | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 184271 | GARCIA CASTRO, TANIA M | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 184272 | GARCIA CASTRO, VIVIAN F | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 184274 | GARCIA CATALA, GISELLE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 184277 | GARCIA CEBALLOS, NESTOR G. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 184278 | GARCIA CEBALLOS, VIVIAN C. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 184279 | GARCIA CEBOLLERO, WILLIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 184281 | GARCIA CEDENO, ANA V | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 793182 | GARCIA CEDENO, ELLA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 184137 | Garcia Cedeno, Ruth M | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 184282 | GARCIA CENTENO, GUDELIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 184284 | Garcia Cepeda, Juan R | REDACTED | Humacao | PR | 00741 | REDACTED |
| 184285 | GARCIA CEPEDA, LUIS | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 184287 | GARCIA CERVANTES, JAVIER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 184288 | GARCIA CESAREO, JENNIFER | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 793183 | GARCIA CESAREO, JENNIFER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 184290 | GARCIA CHACON, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 184291 | GARCIA CHACON, MINERVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 184294 | GARCIA CHAMORRO, EDUARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 184296 | GARCIA CHAMORRO, NESTOR L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 184298 | GARCIA CHAPARRO, ENRIQUE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 184299 | GARCIA CHAPARRO, JAVIER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 184300 | GARCIA CHARON, ANGELICK | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 184301 | GARCIA CHARRIEZ, MARIBEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 184303 | GARCIA CHEVERE, CARMEN M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 184304 | GARCIA CHRISTIAN, VICTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793184 | GARCIA CINTRON, AMIRELISSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184307 | GARCIA CINTRON, CESAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 184309 | GARCIA CINTRON, JOSE | REDACTED | PATILLA | PR | 00723 | REDACTED |
| 184310 | GARCIA CINTRON, LUZ DEL C. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 184313 | GARCIA CINTRON, ROSA E | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 184315 | GARCIA CIRCUNS, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 793185 | GARCIA CIRCUNS, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 184316 | Garcia Cirilo, Wanda | REDACTED | San Juan | PR | 00921 | REDACTED |
| 184318 | GARCIA CIVIDANES, ZAILIME | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 184319 | GARCIA CIVIDANES, ZENAIREE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 184321 | GARCIA CLASS, VICTOR H | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 184323 | GARCIA CLAUDIO, MARIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 184324 | GARCIA CLAUDIO, MERCEDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184325 | GARCIA CLAUDIO, RAFAEL L. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 184327 | GARCIA CLEMENTE, MARILYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 184329 | GARCIA COLLAZO, CHRISTIAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 793186 | GARCIA COLLAZO, JOSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 184331 | GARCIA COLLAZO, JOSE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 184332 | GARCIA COLLAZO, JOSE R | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 184333 | GARCIA COLLAZO, JUAN A. | REDACTED | HUMACAO | PR | 00707 | REDACTED |
| 184334 | GARCIA COLLAZO, NANCY M | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 793187 | GARCIA COLLAZO, PEDRO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 184335 | GARCIA COLLAZO, PEDRO A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 184336 | GARCIA COLOM, ERLINDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 184339 | GARCIA COLON, ABIU ABNER | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 184340 | GARCIA COLON, ADRIAN | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 184341 | GARCIA COLON, AIDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 184342 | GARCIA COLON, AIRAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 184343 | Garcia Colon, Alex | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 793188 | GARCIA COLON, ALMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 184344 | GARCIA COLON, ALMA R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 184345 | GARCIA COLON, ANGEL | REDACTED | YABUOA | PR | 00767 | REDACTED |
| 184348 | GARCIA COLON, AUREA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 184349 | GARCIA COLON, BARBARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 184350 | Garcia Colon, Barnaby | REDACTED | Humacao | PR | 00791 | REDACTED |
| 184351 | GARCIA COLON, BETZAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 793189 | GARCIA COLON, CARLOS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 184353 | GARCIA COLON, CARLOS | REDACTED | CEIBA | PR | 00735-9748 | REDACTED |
| 184354 | GARCIA COLON, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 184355 | Garcia Colon, Carmen D. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 184356 | GARCIA COLON, CLAUDIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 184357 | GARCIA COLON, DANIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 184358 | GARCIA COLON, DELY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 184359 | GARCIA COLON, DENISE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 184360 | GARCIA COLON, DENNIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 184361 | GARCIA COLON, EDGARDO A. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 184363 | GARCIA COLON, EDNA I | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 184364 | GARCIA COLON, ELBA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 184366 | GARCIA COLON, ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 184367 | GARCIA COLON, ELIZABETH | REDACTED | CONDADO | PR | 00907 | REDACTED |
| 793190 | GARCIA COLON, ELIZABETH | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 184369 | GARCIA COLON, FELIX L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 184370 | GARCIA COLON, FLORENCIO D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793191 | GARCIA COLON, FRANCES | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 184372 | GARCIA COLON, FRANCES L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 184373 | Garcia Colon, Francisco | REDACTED | Corozal | PR | 00783 | REDACTED |
| 184374 | GARCIA COLON, GERTRUDIS | REDACTED | PENUELAS | PR | 00624-0944 | REDACTED |
| 184375 | GARCIA COLON, GLADYS | REDACTED | PONCE | PR | 00731-9701 | REDACTED |
| 184376 | GARCIA COLON, GUILLERMO | REDACTED | SAN JUAN | PR | 00917-4405 | REDACTED |
| 184379 | GARCIA COLON, IGNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 184382 | GARCIA COLON, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793192 | GARCIA COLON, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 184386 | GARCIA COLON, JOSE A | REDACTED | COTO LAUREL | PR | 00780-0496 | REDACTED |
| 184387 | Garcia Colon, Jose A. | REDACTED | Coamo | PR | 00769-4921 | REDACTED |
| 184388 | Garcia Colon, Jose Del R | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 184389 | GARCIA COLON, JOSE E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184390 | GARCIA COLON, JOSE FELIPE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 184391 | GARCIA COLON, JOSE JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 184392 | GARCIA COLON, JOSE R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 184393 | GARCIA COLON, JOSEPH E | REDACTED | Villalba | PR | 00766 | REDACTED |
| 184394 | GARCIA COLON, JULEYSKA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 184397 | Garcia Colon, Lennis M. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 184398 | GARCIA COLON, LIGIA | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793193 | GARCIA COLON, LIGIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 184399 | GARCIA COLON, LILLIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 793194 | GARCIA COLON, LILLIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 184400 | GARCIA COLON, LIONEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 184401 | GARCIA COLON, LUZ M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 184403 | Garcia Colon, Maria H | REDACTED | Ponce | PR | 00730-4532 | REDACTED |
| 184404 | GARCIA COLON, MARIBEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 793195 | GARCIA COLON, MARIBEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 184405 | GARCIA COLON, MONICA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 184406 | GARCIA COLON, NERYBEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 184408 | GARCIA COLON, NOEMI | REDACTED | DORADO | PR | 00646 | REDACTED |
| 184409 | GARCIA COLON, ORLANDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 184411 | GARCIA COLON, RAFAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 184412 | GARCIA COLON, RAFAEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 184414 | GARCIA COLON, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 184415 | GARCIA COLON, RAUL | REDACTED | SAN LORENZO | PR | 00745 | REDACTED |
| 184416 | GARCIA COLON, RAYMOND JOSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 793196 | GARCIA COLON, RINANGENY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 184419 | GARCIA COLON, ROBERTO CARLO | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 184420 | GARCIA COLON, ROBERTO LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 184421 | GARCIA COLON, ROSA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 184422 | GARCIA COLON, ROSA V. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 184423 | GARCIA COLON, RUTH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 184425 | GARCIA COLON, RUTH M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 184426 | GARCIA COLON, SONIA E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 184427 | GARCIA COLON, VERONICA | REDACTED | YAUCO | PR | 00767 | REDACTED |
| 184428 | Garcia Colon, Waldemar | REDACTED | Corozal | PR | 00783 | REDACTED |
| 184429 | Garcia Colon, Waleska E. | REDACTED | Santa Isabel | PR | 00757-2088 | REDACTED |
| 184430 | GARCIA COLON, WANDA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 793197 | GARCIA COLON, WILMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 184432 | GARCIA COLON, WILMA L | REDACTED | VEGA BAJA | PR | 006940 | REDACTED |
| 184433 | GARCIA COLON, ZOE G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 184435 | GARCIA COMULADA, NELLY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 793198 | GARCIA COMULADA, NELLY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 184436 | GARCIA CONCEPCION, ERIC | REDACTED | SAN JUAN | PR | 00918-1464 | REDACTED |
| 184437 | Garcia Concepcion, Evelyn | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 184438 | Garcia Concepcion, Fernando | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 184439 | Garcia Concepcion, Francisco | REDACTED | San Juan | PR | 00924 | REDACTED |
| 184440 | GARCIA CONCEPCION, FRANCISCO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 184441 | GARCIA CONCEPCION, FRANCISCO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 184443 | Garcia Concepcion, Jose L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 184444 | GARCIA CONCEPCION, JUAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 184445 | GARCIA CONCEPCION, MABEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 184446 | GARCIA CONCEPCION, OLGA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 184447 | GARCIA CONCEPCION, WANDA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 184448 | GARCIA CONCEPCION, WILLIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 184450 | GARCIA CONTRERA, ANGELA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 184451 | GARCIA CONTRERA, ANGELA | REDACTED | GUAYNABO | PR | 00671 | REDACTED |
| 184453 | GARCIA CORA, MIGUEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 184454 | GARCIA CORA, MIGUEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 184456 | Garcia Cora, Miguel A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 184457 | GARCIA CORALES, ADA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 184458 | GARCIA CORCHADO, IDALMIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 184459 | Garcia Cordero, Ada M. | REDACTED | Yauco | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 184460 | GARCIA CORDERO, EVELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184463 | GARCIA CORDERO, WILFREDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 184464 | GARCIA CORDERO, ZULMA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 184465 | GARCIA CORDOVA, AMPARO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 184467 | GARCIA CORDOVA, ENRIQUE | REDACTED | SAN LORENZO | PR | 00754-9907 | REDACTED |
| 184468 | GARCIA CORDOVA, HAROLD E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184470 | GARCIA CORDOVA, MIRIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 184471 | GARCIA CORDOVA, OLGA I. | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 184472 | GARCIA CORDOVA, VIVIAN I. | REDACTED | CIALES | PR | 00674 | REDACTED |
| 184473 | GARCIA CORE, ALEXANDER | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 184474 | GARCIA CORREA, ADA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 184475 | GARCIA CORREA, ANGEL A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 793199 | GARCIA CORREA, CARLOS E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 184477 | GARCIA CORREA, CARMEN P | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 184478 | Garcia Correa, Catherine | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 184480 | GARCIA CORREA, DORIS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 184481 | GARCIA CORREA, EDELMIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 184482 | GARCIA CORREA, EDGAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 184483 | GARCIA CORREA, EILAT S | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 793200 | GARCIA CORREA, EILAT S. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 184484 | GARCIA CORREA, ELISHA | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 184485 | GARCIA CORREA, ELISHA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 184486 | GARCIA CORREA, HECTOR | REDACTED | CANOVANAS | PR | 00936 | REDACTED |
| 184487 | GARCIA CORREA, MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 184488 | GARCIA CORREA, MARIA DE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184490 | GARCIA CORREA, ROSA DE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184491 | GARCIA CORREA, TATIANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 793201 | GARCIA CORREA, TATIANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 184492 | GARCIA CORREA, VICMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 184493 | GARCIA CORREA, VICMA E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 184494 | GARCIA CORTES, AIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 184495 | GARCIA CORTES, ANA C | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 184496 | GARCIA CORTES, BETHZAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793202 | GARCIA CORTES, BLANCA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 793203 | GARCIA CORTES, BLANCA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 184497 | GARCIA CORTES, BLANCA | REDACTED | PONCE PR | PR | 00728-2012 | REDACTED |
| 184499 | Garcia Cortes, Ernesto | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 184500 | GARCIA CORTES, ERNESTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 184503 | GARCIA CORTES, JORGE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 793204 | GARCIA CORTES, JOSE E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 184505 | GARCIA CORTES, LUZ M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 184506 | GARCIA CORTES, LUZ M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 184507 | GARCIA CORTES, MANUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 184508 | GARCIA CORTES, MARGARITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 184509 | GARCIA CORTES, MAY LYNN | REDACTED | CAGUAS | PR | 00778 | REDACTED |
| 184510 | GARCIA CORTES, MYRIAM A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 184511 | GARCIA CORTES, NELLIE ESTHER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 184512 | Garcia Cortes, Pedro O | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 184513 | GARCIA CORTES, RAUL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 184514 | GARCIA CORTES, RAUL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 793205 | GARCIA CORTES, RINA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 793206 | GARCIA CORTIJO, ETHEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 184515 | GARCIA CORTIJO, ETHEL M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 184516 | GARCIA CORTON, GLENDALYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 184517 | GARCIA CORUJO, FRANCHESKA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 184519 | GARCIA COSME, CRUZ D | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 793207 | GARCIA COSME, LUZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 793208 | GARCIA COSME, LYDIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 184521 | GARCIA COSME, YANIRA | REDACTED | COMERIO | PR | 00732 | REDACTED |
| 184522 | GARCIA COSS, IRVIN O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184524 | GARCIA COTTO, AIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 793209 | GARCIA COTTO, ALVARO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 184525 | GARCIA COTTO, ALVARO | REDACTED | COMERIO | PR | 00782-0794 | REDACTED |
| 184526 | GARCIA COTTO, AUREA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 184527 | GARCIA COTTO, CARMELO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 184529 | GARCIA COTTO, EDGAR | REDACTED | CAGUAS | PR | 00726-4956 | REDACTED |
| 184530 | GARCIA COTTO, EDWARD | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 184531 | Garcia Cotto, Fredy | REDACTED | Caguas | PR | 00725 | REDACTED |
| 184532 | GARCIA COTTO, GABRIEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 184533 | GARCIA COTTO, LETICIA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 184534 | GARCIA COTTO, MARIA DE LOS A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 184535 | GARCIA COTTO, MARIBEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 793210 | GARCIA COTTO, NILMARIE I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 184537 | GARCIA COTTO, PABLO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184539 | GARCIA COTTO, QUETCY I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 184540 | GARCIA COTTO, ZORAIDA | REDACTED | GUANABO | PR | 00971 | REDACTED |
| 184541 | GARCIA COURT, JOSE | REDACTED | SAN JUA | PR | 00915 | REDACTED |
| 793211 | GARCIA COUVERTIER, JAVIER J | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184542 | GARCIA COVAS, KELLY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 184543 | GARCIA CREITOFF, NELSON I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 793212 | GARCIA CRESPO, ANGEL A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 184546 | Garcia Crespo, Elvin D. | REDACTED | Florida | PR | 00650 | REDACTED |
| 184547 | GARCIA CRESPO, FRANCES | REDACTED | CIALES | PR | 00638 | REDACTED |
| 793213 | GARCIA CRESPO, FRANCISCO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 184548 | GARCIA CRESPO, GLORIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 184550 | GARCIA CRESPO, JAIME | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 793214 | GARCIA CRESPO, KATHERYNE M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 793215 | GARCIA CRESPO, LILLIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184551 | GARCIA CRESPO, LILLIAN | REDACTED | CAGUAS | PR | 00725-9641 | REDACTED |
| 184552 | GARCIA CRESPO, LINDA ARAMIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 184553 | GARCIA CRESPO, MARITZA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 793216 | GARCIA CRESPO, MARITZA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 184554 | GARCIA CRESPO, RAMON | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 184555 | GARCIA CRESPO, ROSALYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184557 | Garcia Crespo, William | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 184558 | GARCIA CRESPO, ZORAIDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 184559 | GARCIA CRUCETA, JOSE P | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 184561 | GARCIA CRUZ, ABELARDO D | REDACTED | PONCE | PR | 00728 | REDACTED |
| 184562 | GARCIA CRUZ, ABIGAIL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 184563 | GARCIA CRUZ, ALFREDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 793217 | GARCIA CRUZ, ANGEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 184564 | GARCIA CRUZ, ANGEL M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 184565 | GARCIA CRUZ, ANGEL N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 184567 | GARCIA CRUZ, ANIDXA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 184569 | GARCIA CRUZ, ARELYS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184570 | GARCIA CRUZ, BRUNILDA | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 184571 | GARCIA CRUZ, CANDIDO | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 184572 | Garcia Cruz, Carlos | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 184573 | GARCIA CRUZ, CARMEN | REDACTED | CAYEY | PR | 00736-9105 | REDACTED |
| 184574 | GARCIA CRUZ, CARMEN I | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 184575 | GARCIA CRUZ, CARMEN T | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 184576 | GARCIA CRUZ, CATHERINE | REDACTED | CAGUAS | PR | 00725-3365 | REDACTED |
| 184577 | GARCIA CRUZ, CATHY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 793218 | GARCIA CRUZ, DAYANIRA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 184584 | GARCIA CRUZ, DENISE I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 184585 | GARCIA CRUZ, DIANA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 793219 | GARCIA CRUZ, EDITH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184586 | GARCIA CRUZ, EDUARDA | REDACTED | CAGUAS | PR | 00726-1201 | REDACTED |
| 184587 | GARCIA CRUZ, ELVIMARIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 184588 | GARCIA CRUZ, EMILIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 184589 | GARCIA CRUZ, EVA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 184592 | Garcia Cruz, Gerobohan | REDACTED | Castaner | PR | 00631 | REDACTED |
| 184593 | GARCIA CRUZ, GLORIA E | REDACTED | VILLALBA | PR | 00766-9716 | REDACTED |
| 184594 | GARCIA CRUZ, GRISEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793220 | GARCIA CRUZ, GRISEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184596 | GARCIA CRUZ, HEDGA J. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 184597 | GARCIA CRUZ, ISAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 184599 | GARCIA CRUZ, IVONNE M. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 184600 | Garcia Cruz, Jael | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 184601 | GARCIA CRUZ, JAINYS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184602 | GARCIA CRUZ, JEANETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 184603 | GARCIA CRUZ, JEANNETTE | REDACTED | CAGUAS | PR | 00726-9402 | REDACTED |
| 184604 | GARCIA CRUZ, JESSICA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 184605 | GARCIA CRUZ, JIMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 184607 | GARCIA CRUZ, JOEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 793221 | GARCIA CRUZ, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 184614 | Garcia Cruz, Jose A | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 184615 | GARCIA CRUZ, JOSE L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 184616 | Garcia Cruz, Jose L | REDACTED | Aguada | PR | 00602 | REDACTED |
| 793222 | GARCIA CRUZ, JOVAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793223 | GARCIA CRUZ, JUAN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 184618 | GARCIA CRUZ, JUAN M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 184619 | GARCIA CRUZ, LEYDA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 184620 | GARCIA CRUZ, LUIS M. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 184621 | GARCIA CRUZ, LUZ D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 793224 | GARCIA CRUZ, LUZ V | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184622 | GARCIA CRUZ, LUZ V | REDACTED | RIO GRANDE | PR | 00745-9718 | REDACTED |
| 184623 | GARCIA CRUZ, MADELINE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 184624 | GARCIA CRUZ, MADELINE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 793225 | GARCIA CRUZ, MANUEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 184625 | GARCIA CRUZ, MARIA D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 184626 | GARCIA CRUZ, MARIA D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 184627 | GARCIA CRUZ, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 793226 | GARCIA CRUZ, MARIELA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 184628 | GARCIA CRUZ, MARIELA I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 184629 | GARCIA CRUZ, MARINA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 793227 | GARCIA CRUZ, MARTA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 184630 | GARCIA CRUZ, MARTA R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 184631 | GARCIA CRUZ, MINERVA | REDACTED | MERCEDITA | PR | 00715-0474 | REDACTED |
| 184632 | GARCIA CRUZ, MIRNA G | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 184633 | GARCIA CRUZ, NANCY | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 184634 | GARCIA CRUZ, NEFTALI | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 184635 | GARCIA CRUZ, NELSON | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 184637 | GARCIA CRUZ, PEDRO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 184638 | Garcia Cruz, Raymond | REDACTED | Yauco | PR | 00698 | REDACTED |
| 184640 | GARCIA CRUZ, ROBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 184641 | GARCIA CRUZ, RONALD | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 184642 | GARCIA CRUZ, ROXANNE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184648 | GARCIA CRUZ, SONIA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 184650 | GARCIA CRUZ, WANDA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 793228 | GARCIA CRUZ, WILLIAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 184651 | GARCIA CRUZ, YAMILKA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 184652 | GARCIA CRUZ, YANIRIS | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 793229 | GARCIA CRUZ, YESENIA J. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 793230 | GARCIA CRUZ, YESENIA J. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 184653 | GARCIA CRUZ, YOLANDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 184654 | GARCIA CRUZ, ZULMA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 184655 | GARCIA CUADRADO, MARILYN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 184656 | GARCIA CUBERO, CARLOS A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 184657 | GARCIA CUEBAS, HEIDY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 184658 | GARCIA CUEBAS, LOURDES DEL C | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 184663 | GARCIA CUEVAS, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 184665 | GARCIA CUEVAS, MILLAN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 184667 | GARCIA CUMBA, REINIER | REDACTED | DORADO | PR | 00646 | REDACTED |
| 793231 | GARCIA CURET, RAMON | REDACTED | DORADO | PR | 00646 | REDACTED |
| 184671 | GARCIA DAMIANI, ELBA L | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 184672 | Garcia Datil, Alberto | REDACTED | Ponce | PR | 00731 | REDACTED |
| 184674 | GARCIA DAVILA, ALFREDO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 793232 | GARCIA DAVILA, ALFREDO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 793233 | GARCIA DAVILA, ANA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 184675 | GARCIA DAVILA, ANA D | REDACTED | BAYAMON | PR | 00959-5705 | REDACTED |
| 184676 | GARCIA DAVILA, ANA M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 184677 | GARCIA DAVILA, ANA M | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 184678 | GARCIA DAVILA, CARMEN L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 184679 | GARCIA DAVILA, CARMEN M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 184680 | Garcia Davila, Cesar A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 184681 | GARCIA DAVILA, CESAR A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 184682 | GARCIA DAVILA, ELIA E | REDACTED | CATA\O | PR | 00632 | REDACTED |
| 184686 | GARCIA DAVILA, ISIDRO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 184688 | GARCIA DAVILA, JOSE A | REDACTED | SAN JUAN | PR | 00916-7493 | REDACTED |
| 184690 | GARCIA DAVILA, MARIA B | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 184692 | GARCIA DAVILA, OMAR E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 184693 | GARCIA DAVILA, OSCAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 184694 | GARCIA DAVILA, TERESA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 184696 | GARCIA DAVILA, YAIZA N | REDACTED | RIO GRANDE | PR | 00745-9701 | REDACTED |
| 184697 | GARCIA DE ACOSTA, CARMEN M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 184698 | Garcia De Alba, Leslie Ann | REDACTED | Patillas | PR | 00723 | REDACTED |
| 184699 | GARCIA DE ARMAS, OCTAVIO | REDACTED | SAN JUAN | PR | 00925-2602 | REDACTED |
| 184700 | GARCIA DE CARO, LUZ CELENIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 184701 | GARCIA DE COBIAN, NYDIA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 184702 | GARCIA DE DELGADO, NOEMI | REDACTED | RYo Piedras | PR | 00924 | REDACTED |
| 184703 | GARCIA DE ECHANDY, MARTHA N | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 793234 | GARCIA DE ECHANDY, MARTHA N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 184704 | GARCIA DE ECHEGARAY, ISRALY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 184705 | GARCIA DE GANDIAGA, CORAL DEL MAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 184707 | GARCIA DE JESUS, ANA R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 184708 | GARCIA DE JESUS, ANTONIO | REDACTED | CAGUAS | PR | 00726-6163 | REDACTED |
| 184709 | GARCIA DE JESUS, CECILIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793235 | GARCIA DE JESUS, CHRISTIAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 793236 | GARCIA DE JESUS, CHRISTINE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 184711 | GARCIA DE JESUS, ELISA R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 184712 | GARCIA DE JESUS, ELIZABETH | REDACTED | CAGUAS | PR | 00725-9731 | REDACTED |
| 184713 | GARCIA DE JESUS, EMMA I. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 184714 | GARCIA DE JESUS, ENID C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 184716 | GARCIA DE JESUS, ISABEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 184718 | GARCIA DE JESUS, JONATHAN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 184719 | GARCIA DE JESUS, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 184720 | GARCIA DE JESUS, JOSE J. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 184721 | Garcia De Jesus, Juan | REDACTED | Caguas | PR | 00725 | REDACTED |
| 793237 | GARCIA DE JESUS, JUAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 184722 | GARCIA DE JESUS, JUAN | REDACTED | CAMUY | PR | 00627-9605 | REDACTED |
| 184723 | GARCIA DE JESUS, JUANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184724 | GARCIA DE JESUS, JUANITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793238 | GARCIA DE JESUS, JUANITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184726 | GARCIA DE JESUS, LOURDES E | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 793239 | GARCIA DE JESUS, MARIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 184728 | GARCIA DE JESUS, MARIA DE LOS A. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 184729 | GARCIA DE JESUS, MARIA J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 184730 | GARCIA DE JESUS, MARIELY | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 184731 | GARCIA DE JESUS, MARISHELA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 793240 | GARCIA DE JESUS, MARISHELA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 793241 | GARCIA DE JESUS, MARTIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184732 | GARCIA DE JESUS, MARTIN | REDACTED | CAGUAS | PR | 00725-9731 | REDACTED |
| 184733 | Garcia De Jesus, Miguel | REDACTED | Ponce | PR | 00731 | REDACTED |
| 184735 | GARCIA DE JESUS, NORMA IRIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 184736 | GARCIA DE JESUS, PEDRO J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 793242 | GARCIA DE JESUS, RAUL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 184738 | GARCIA DE JESUS, SANDRA | REDACTED | TOA  BAJA | PR | 00949 | REDACTED |
| 793243 | GARCIA DE JESUS, TANIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 184739 | GARCIA DE JESUS, VICTOR | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 793244 | GARCIA DE JESUS, WANDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 184740 | GARCIA DE JESUS, WANDA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 184741 | GARCIA DE JESUS, YOMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184742 | GARCIA DE JESUS, ZAIDA J | REDACTED | QUEBRADILLAS | PR | 00678-0081 | REDACTED |
| 184743 | GARCIA DE JIMENEZ, IVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 184745 | GARCIA DE LA NOCEDA CASTRO, ARTURO A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 184746 | GARCIA DE LA NOCEDA MARIN, ADRIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 184749 | GARCIA DE LA NOCEDA, IVAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 184750 | GARCIA DE LA NOCEDA, LUIS | REDACTED | CAROLINA | PR | 00901 | REDACTED |
| 184751 | GARCIA DE LA NOCEDA, SANDRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 793245 | GARCIA DE LEON, ALEXANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 184754 | Garcia De Leon, Daniel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 184755 | GARCIA DE LEON, JESUS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 184757 | GARCIA DE LEON, JULIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 184758 | GARCIA DE LEON, LUIS R. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184759 | GARCIA DE LEON, MARIA DEL C | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 184761 | GARCIA DE LEON, YOLANDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184762 | GARCIA DE LEON, YOLANDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184764 | GARCIA DE LOPEZ, DIANILDA | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 184765 | GARCIA DE MATTA, MARIA E | REDACTED | FAJARDO | PR | 00738-0641 | REDACTED |
| 184766 | GARCIA DE MIRO, HILDA R | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 184767 | GARCIA DE NEVAREZ, MERCEDES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 184768 | GARCIA DE OLIVO, AIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 184769 | GARCIA DE ORTIZ, ANA L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 184770 | GARCIA DE PEREZ, BETSY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 184771 | GARCIA DE QUEVEDO MARTINEZ, MARILIA D. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 184772 | GARCIA DE QUEVEDO MOJICA, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 184773 | GARCIA DE QUEVEDO, ANNIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 184774 | GARCIA DE QUEVEDO, CARMEN I | REDACTED | MAYAGUEZ | PR | 00680-7416 | REDACTED |
| 793246 | GARCIA DE QUEVEDO, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 184775 | GARCIA DE QUEVEDO, MARIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184776 | GARCIA DE RIVERA, LOURDES M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 184777 | GARCIA DE SILVA, ANITA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 184778 | Garcia De Thomas, Angel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 184781 | GARCIA DE THOMAS, MYLENE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 184782 | GARCIA DE TORRES, EMILIA | REDACTED | GUAYANILLA | PR | 00656-3819 | REDACTED |
| 184783 | Garcia De Torres, Lydia E | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 184784 | GARCIA DE VAZQUEZ, LIDUVINA | REDACTED | JUANA DIAZ | PR | 00795-0935 | REDACTED |
| 184785 | GARCIA DE VEGA, DOMINGA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 184786 | GARCIA DE VELEZ, JUANITA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 184787 | GARCIA DEJESUS, ANGEL S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 184788 | Garcia Del Pilar, Myriam D | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 184789 | GARCIA DEL PILAR, ROSARIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 184791 | GARCIA DEL VALLE, AIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 184793 | GARCIA DEL VALLE, ANNA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 184794 | GARCIA DEL VALLE, CYNTHIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 184796 | Garcia Del Valle, Jesus A. | REDACTED | Carolina | PR | 00983-2138 | REDACTED |
| 793247 | GARCIA DEL VALLE, MAYRA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 184797 | GARCIA DEL VALLE, MELANIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 184798 | GARCIA DEL VALLE, MELQUIADES | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 184802 | GARCIA DELANOCEDA, FERNANDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 184803 | GARCIA DELERME, KAREN L | REDACTED | CARIOLINA | PR | 00987 | REDACTED |
| 184805 | GARCIA DELGADO, ARLENNY | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 184806 | GARCIA DELGADO, BEATRIZ | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 184807 | GARCIA DELGADO, CARLOS A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 184808 | GARCIA DELGADO, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 184809 | GARCIA DELGADO, CARMEN I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 184810 | GARCIA DELGADO, EFRAIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 184811 | GARCIA DELGADO, EILEEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184812 | GARCIA DELGADO, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 793248 | GARCIA DELGADO, FELIX | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 184813 | GARCIA DELGADO, FELIX J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 793249 | GARCIA DELGADO, FELIX J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 184814 | GARCIA DELGADO, FREDDIE | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 184815 | GARCIA DELGADO, GRISELLY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 184818 | Garcia Delgado, Hector R | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 184822 | GARCIA DELGADO, JOSE A | REDACTED | NAGUABO | PR | 00792 | REDACTED |
| 184824 | GARCIA DELGADO, LETICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793250 | GARCIA DELGADO, LETICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184826 | GARCIA DELGADO, MARILYN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 184827 | Garcia Delgado, Mayra I | REDACTED | Humacao | PR | 00741 | REDACTED |
| 184828 | GARCIA DELGADO, MELANIE I. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 793251 | GARCIA DELGADO, MIGDALIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 184829 | GARCIA DELGADO, MIGDALIA | REDACTED | ADJUNTAS | PR | 00601-9614 | REDACTED |
| 184830 | GARCIA DELGADO, MONICA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 184832 | GARCIA DELGADO, NAYLA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 793252 | GARCIA DELGADO, NAYLA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 184833 | GARCIA DELGADO, NELIDA | REDACTED | HUMACAO | PR | 00718 | REDACTED |
| 793253 | GARCIA DELGADO, NELIDA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 184834 | Garcia Delgado, Ramon | REDACTED | Yauco | PR | 00698 | REDACTED |
| 184836 | Garcia Delgado, Roberto | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 184838 | GARCIA DELGADO, VICTOR A | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 184839 | GARCIA DESIDERIO, LOURMARI I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 793254 | GARCIA DESIDERIO, OSVALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 184840 | GARCIA DIANA, SARA H | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 184841 | GARCIA DIAZ, ALCIDES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 184843 | GARCIA DIAZ, ALICIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 184844 | GARCIA DIAZ, ANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 184846 | Garcia Diaz, Ana G | REDACTED | San Juan | PR | 00926 | REDACTED |
| 184847 | GARCIA DIAZ, ANDREA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 184848 | GARCIA DIAZ, ARIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 184849 | GARCIA DIAZ, CHRISTINE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 184850 | GARCIA DIAZ, DAMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184851 | GARCIA DIAZ, DANELIS | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 184853 | GARCIA DIAZ, ELAINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 184855 | GARCIA DIAZ, ELLIOT | REDACTED | SAN JUAN | PR | 00940-0862 | REDACTED |
| 184857 | Garcia Diaz, Ernesto | REDACTED | Orlando | FL | 32839 | REDACTED |
| 184858 | GARCIA DIAZ, EUGENIO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 184859 | GARCIA DIAZ, FELIRIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 184861 | GARCIA DIAZ, FELIX | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 184862 | GARCIA DIAZ, FRANCISCO | REDACTED | San Juan | PR | 00924 | REDACTED |
| 184863 | GARCIA DIAZ, HAYDEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 184864 | GARCIA DIAZ, HECTOR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 184865 | Garcia Diaz, Isaac | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 184867 | GARCIA DIAZ, ISABEL | REDACTED | RIO RIEDRAS | PR | 00925 | REDACTED |
| 184868 | GARCIA DIAZ, ISIDORO | REDACTED | RIO GRANDE | PR | 00745-1183 | REDACTED |
| 184869 | GARCIA DIAZ, IVAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 184870 | GARCIA DIAZ, IVELISSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 184871 | GARCIA DIAZ, IVETTE M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184872 | GARCIA DIAZ, JESUS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793255 | GARCIA DIAZ, JOMARA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 184876 | GARCIA DIAZ, JOSE ANGEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 184877 | Garcia Diaz, Jose J | REDACTED | Juncos | PR | 00777 | REDACTED |
| 184879 | GARCIA DIAZ, JOSUE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184880 | GARCIA DIAZ, JOY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 184882 | GARCIA DIAZ, JUAN C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 184881 | GARCIA DIAZ, JUAN C | REDACTED | BAYAMON | PR | 00959-8869 | REDACTED |
| 184883 | GARCIA DIAZ, JULIAN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 793256 | GARCIA DIAZ, KATHERINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184886 | GARCIA DIAZ, LEYDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184887 | GARCIA DIAZ, LIMARYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 184890 | Garcia Diaz, Luis M | REDACTED | Naguabo | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793257 | GARCIA DIAZ, LUZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 184891 | GARCIA DIAZ, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 184892 | GARCIA DIAZ, LYDIA I | REDACTED | COROZAL | PR | 00783-9717 | REDACTED |
| 184893 | GARCIA DIAZ, LYSANDRA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 184894 | GARCIA DIAZ, MARCOS | REDACTED | San Juan | PR | 00925 | REDACTED |
| 184895 | GARCIA DIAZ, MARIA A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 184896 | GARCIA DIAZ, MIGDALIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 184897 | GARCIA DIAZ, MIGUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 184898 | GARCIA DIAZ, MIRIAM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 184899 | GARCIA DIAZ, NANCY Y | REDACTED | CANOVANAS | PR | 00729-2513 | REDACTED |
| 184900 | GARCIA DIAZ, NEREIDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 184901 | GARCIA DIAZ, NOEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184902 | GARCIA DIAZ, NORBERTO | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 184903 | GARCIA DIAZ, OLGA M. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 184904 | GARCIA DIAZ, PATRICIA | REDACTED | San Juan | PR | 00924 | REDACTED |
| 184906 | GARCIA DIAZ, RICARDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 184907 | GARCIA DIAZ, RUTH | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 184908 | GARCIA DIAZ, SONIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 184909 | GARCIA DIAZ, SONIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 184910 | GARCIA DIAZ, SYLDIA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 184911 | GARCIA DIAZ, ULSON | REDACTED | RIO GRANDE | PR | 00745-0407 | REDACTED |
| 184912 | GARCIA DIAZ, ULSON DAVID | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 184914 | GARCIA DIAZ, VYDIA E. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 184915 | GARCIA DIAZ, WENDY | REDACTED | NARANJITO | PR | 00794 | REDACTED |
| 184916 | Garcia Diaz, Wilfredo | REDACTED | Naples | FL | 34120 | REDACTED |
| 184917 | GARCIA DIAZ, WILLIAM | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 793258 | GARCIA DIAZ, YAISSIRIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 184919 | GARCIA DIAZ, YARITZA C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184920 | GARCIA DIAZ, YESSENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 184921 | GARCIA DIAZ, YOLANDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184922 | GARCIA DIAZ, ZORAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 184925 | GARCIA DOMENECH, EDNA A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 184927 | GARCIA DOMINGUEZ, ABNER | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184928 | GARCIA DOMINGUEZ, BRENDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 793259 | GARCIA DOMINGUEZ, KERMITH | REDACTED | PONCE | PR | 00716 | REDACTED |
| 184929 | GARCIA DOMINGUEZ, KERMITH F | REDACTED | PONCE | PR | 00716-2200 | REDACTED |
| 184930 | GARCIA DOMINGUEZ, LUCILA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 184931 | Garcia Dominguez, Luis A | REDACTED | Ponce | PR | 00731-9607 | REDACTED |
| 184932 | GARCIA DOMINGUEZ, MILAGROS M | REDACTED | COTO LAUREL | PR | 00780-9505 | REDACTED |
| 184933 | GARCIA DOMINGUEZ, ROSARIO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 184936 | GARCIA DROZ, CASTA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 184937 | GARCIA DUMENG, LESLIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 793260 | GARCIA DUMENG, LESLIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 793261 | GARCIA DUPREY, MARTIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 184939 | GARCIA EAQUILIN, LUZ P. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 184940 | Garcia Echevaria, Joel D. | REDACTED | Florida | PR | 00650 | REDACTED |
| 184941 | GARCIA ECHEVARRIA, BRIGITTE | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 184943 | GARCIA ECHEVARRIA, CHRISTIAN S. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 184944 | GARCIA ECHEVARRIA, GLORIA DEL C. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 184947 | GARCIA ECHEVARRIA, JOSE J | REDACTED | COTTO LAUREL | PR | 00780-2105 | REDACTED |
| 184948 | GARCIA ECHEVARRIA, KEILA | REDACTED | JUANA DIAZ | PR | 00795-9613 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793262 | GARCIA ECHEVARRIA, LUCY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 184949 | GARCIA ECHEVARRIA, MARYLIN I. | REDACTED | PONCE | PR | 00780-9505 | REDACTED |
| 184950 | GARCIA ECHEVARRIA, MIGUEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 184952 | GARCIA ECHEVARRIA, YAZAMETH M | REDACTED | CAGUAS | PR | 00727-6024 | REDACTED |
| 793263 | GARCIA ECHEVARRIA, YAZAMETH M. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 184953 | GARCIA ELIAS, ANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 793264 | GARCIA ELIAS, ARLENE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 184954 | GARCIA ELIAS, ARLENE | REDACTED | NARANJITO | PR | 00719-9606 | REDACTED |
| 184955 | GARCIA ELIAS, IVAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 184957 | GARCIA ELIAS, LETICIA | REDACTED | San Juan | PR | 00957 | REDACTED |
| 184958 | GARCIA ELIAS, LETICIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 184959 | GARCIA EMANUELLI, KAREN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 793265 | GARCIA EMANUELLI, KAREN | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 184960 | GARCIA ENCARNACION, LUCILA | REDACTED | TOA BAJA | PR | 00949-3126 | REDACTED |
| 184961 | GARCIA ENCARNACION, LUZ E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184962 | GARCIA ENCARNACION, RICHAR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 184967 | GARCIA ERAZO, HYDALYS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 184968 | GARCIA ESCALERA, ANASTASIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184969 | GARCIA ESCALERA, ANDRES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 184970 | GARCIA ESCALERA, ANTOLIANO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184971 | Garcia Escalera, Avelino | REDACTED | San Juan | PR | 00919-3828 | REDACTED |
| 793266 | GARCIA ESCOBAR, VILMA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184972 | GARCIA ESCOBAR, VILMA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 184973 | GARCIA ESCRIBANO, HAYDEE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793267 | GARCIA ESCRIBANO, HAYDEE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 184976 | GARCIA ESMURRIA, JOSE E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 184977 | Garcia Esmurria, Melvin J. | REDACTED | Juana Diaz | PR | 00775 | REDACTED |
| 184978 | GARCIA ESPERANZA, RAFAEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 184979 | GARCIA ESPINAL, BIANCA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 184980 | GARCIA ESPINO, BLANCA | REDACTED | SAN JUAN | PR | 00919-0678 | REDACTED |
| 184981 | GARCIA ESPINO, JUAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 793268 | GARCIA ESPINOSA, MARIA DEL C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 184982 | Garcia Esquilin, Carlos | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 184984 | Garcia Esquilin, Ernesto J | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 793269 | GARCIA ESQUILIN, VIRGINIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 184987 | GARCIA ESQUILIN, VIRGINIA | REDACTED | SAN JUAN | PR | 00926-9122 | REDACTED |
| 184988 | GARCIA ESTEVA, HERBER | REDACTED | RINCON | PR | 00677 | REDACTED |
| 184990 | GARCIA ESTRADA, GIOVANNY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 184991 | GARCIA ESTRADA, GRISSELL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 184992 | Garcia Estrada, Juan L | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 184994 | GARCIA ESTRADA, MIRTA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 184996 | Garcia Estrada, Santos J. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 184997 | GARCIA ESTRADA, TOMAS L | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 184998 | GARCIA ESTRELLA, BRIAN J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 184999 | Garcia Estronza, Heriberto | REDACTED | Carolina | PR | 00987 | REDACTED |
| 185002 | GARCIA FABREGAS, IRIS D | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 185004 | GARCIA FALCON, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 185005 | GARCIA FALCON, IRIS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 185006 | GARCIA FALCON, LUIS E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 185008 | GARCIA FALU, FILINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 185010 | GARCIA FANEYTT, JORGE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 185012 | GARCIA FANTAUZZI, ZAIDA L | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793270 | GARCIA FARGAS, JAZMIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 185014 | GARCIA FEAL, MICHAEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 185015 | GARCIA FEBO, GAMALIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 185016 | GARCIA FEBO, KEYLA Y | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 185017 | GARCIA FEBO, LOIDA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 793271 | GARCIA FEBRES, ANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 185018 | GARCIA FEBRES, ANA A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 185019 | GARCIA FEBRES, ANTONIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 185021 | GARCIA FEBRES, FRANCISCO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 185022 | Garcia Febus, Angel R | REDACTED | Corozal | PR | 00783 | REDACTED |
| 185023 | GARCIA FEBUS, HORACIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 185025 | GARCIA FELICIANO, ANGEL M. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 185026 | GARCIA FELICIANO, ANTONIO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 185027 | GARCIA FELICIANO, ANTONIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 185029 | GARCIA FELICIANO, ARTURO T. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 185031 | GARCIA FELICIANO, CARLOS I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 185032 | GARCIA FELICIANO, CYNTHIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 185033 | GARCIA FELICIANO, EDDIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 185034 | Garcia Feliciano, Emanuel | REDACTED | Cleveland | OH | 44102 | REDACTED |
| 793272 | GARCIA FELICIANO, GILBERTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 185036 | GARCIA FELICIANO, JUAN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 185037 | GARCIA FELICIANO, JUDITH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 185038 | GARCIA FELICIANO, JULIA M. | REDACTED | CEIBA | PR | 00604 | REDACTED |
| 185039 | Garcia Feliciano, Karelia | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 185041 | GARCIA FELICIANO, KRIMILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 185042 | GARCIA FELICIANO, LESTER R. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 185043 | GARCIA FELICIANO, LESTER R. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 185044 | GARCIA FELICIANO, LOURDES S | REDACTED | SALINAS | PR | 00751-3101 | REDACTED |
| 793273 | GARCIA FELICIANO, MARIA T. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 185045 | GARCIA FELICIANO, NELSON | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 185046 | GARCIA FELICIANO, RAFAEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 185048 | GARCIA FELICIANO, VICTOR | REDACTED | PONCE | PR | 00728-3912 | REDACTED |
| 185049 | GARCIA FELICIANO, YAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 185050 | GARCIA FELIX, ANTONIO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 185051 | GARCIA FELIX, CARMEN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 185052 | GARCIA FELIX, HECTOR L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 185053 | GARCIA FELIX, JUAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 185054 | GARCIA FELIX, JUANITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 185055 | GARCIA FELIX, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 185057 | GARCIA FERNANDEZ, ANGELA A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 793274 | GARCIA FERNANDEZ, DANNY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 185058 | GARCIA FERNANDEZ, DANNY | REDACTED | NARANJITO | PR | 00719-9704 | REDACTED |
| 185059 | Garcia Fernandez, Edgar J | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 185060 | GARCIA FERNANDEZ, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 185061 | GARCIA FERNANDEZ, HECTOR R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 793275 | GARCIA FERNANDEZ, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793276 | GARCIA FERNANDEZ, JONATHAN G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 185062 | Garcia Fernandez, Luis R. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 185063 | GARCIA FERNANDEZ, MILDELINA | REDACTED | CAROLINA | PR | 00985-3530 | REDACTED |
| 185066 | GARCIA FERNANDEZ, SAMUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 185068 | GARCIA FERNANDEZ, WANDALYS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 185069 | Garcia Fernandez, Wilfredo | REDACTED | Carolina | PR | 00985 | REDACTED |
| 185070 | GARCIA FERRER, AMELIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 185071 | GARCIA FERRER, CARMEN E | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 185072 | Garcia Ferrer, Hector M | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 185073 | GARCIA FERRER, HECTOR M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 185074 | GARCIA FERRER, JESUS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 185075 | Garcia Ferrer, Walter | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 185077 | GARCIA FIGUEROA, ADNER | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 185080 | GARCIA FIGUEROA, ANA T | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 185081 | GARCIA FIGUEROA, ANGEL B. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 185082 | GARCIA FIGUEROA, ANGEL M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 185083 | GARCIA FIGUEROA, AUREA | REDACTED | BARRIO BARRAZAS | PR | 00985 | REDACTED |
| 185084 | Garcia Figueroa, Carlos | REDACTED | Carolina | PR | 00986 | REDACTED |
| 185086 | GARCIA FIGUEROA, CARMEN E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 185088 | GARCIA FIGUEROA, DOMINGO | REDACTED | JUANA DIAZ | PR | 00730 | REDACTED |
| 185089 | GARCIA FIGUEROA, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680-9056 | REDACTED |
| 185090 | GARCIA FIGUEROA, ELSA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 185091 | GARCIA FIGUEROA, ESTEBAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 185092 | GARCIA FIGUEROA, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 185093 | GARCIA FIGUEROA, FELIPE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 793277 | GARCIA FIGUEROA, GLADYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 185096 | GARCIA FIGUEROA, GLADYS | REDACTED | NARANJITO | PR | 00719-9705 | REDACTED |
| 185097 | GARCIA FIGUEROA, HECTOR JUAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 185098 | GARCIA FIGUEROA, HERNAN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 185099 | GARCIA FIGUEROA, IDALIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 185100 | GARCIA FIGUEROA, IDALIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 185101 | GARCIA FIGUEROA, IVETTE S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 185104 | GARCIA FIGUEROA, KAROLEE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 185103 | GARCIA FIGUEROA, KAROLEE | REDACTED | GUAYNABO | PR | 00966-1754 | REDACTED |
| 185105 | GARCIA FIGUEROA, KISHIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 793278 | GARCIA FIGUEROA, KRISTIE N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 185106 | GARCIA FIGUEROA, LUZ M. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 185107 | GARCIA FIGUEROA, MARIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 185108 | GARCIA FIGUEROA, MARIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 185109 | GARCIA FIGUEROA, MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 185110 | GARCIA FIGUEROA, MATILDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 185111 | GARCIA FIGUEROA, NANCY I. | REDACTED | TRUJILLO  ALTO | PR | 00976 | REDACTED |
| 793279 | GARCIA FIGUEROA, NAYDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 185112 | GARCIA FIGUEROA, NAYDA L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 185113 | GARCIA FIGUEROA, NIRMA I | REDACTED | JUANA DIAZ | PR | 00795-0218 | REDACTED |
| 185114 | GARCIA FIGUEROA, NORA M | REDACTED | YAUCO | PR | 00698-9620 | REDACTED |
| 185115 | GARCIA FIGUEROA, NYDIA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 185116 | GARCIA FIGUEROA, REYNALDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 185117 | GARCIA FIGUEROA, ROSALIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 185118 | GARCIA FIGUEROA, SAMUEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 185119 | GARCIA FIGUEROA, SULLY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 185120 | Garcia Figueroa, William A. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 793280 | GARCIA FIGUEROA, YESENIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 185121 | GARCIA FIGUEROA, YOLANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 793281 | GARCIA FIGUEROA, YOLANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 185122 | GARCIA FLECHA, AIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 185123 | GARCIA FLECHA, ELADIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 185124 | Garcia Flores, Alejandro | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 185125 | GARCIA FLORES, AMNERIS | REDACTED | VILLALBA | PR | 00766-0774 | REDACTED |
| 793282 | GARCIA FLORES, ANAIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 185126 | GARCIA FLORES, ANGEL L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 185127 | GARCIA FLORES, BETHZAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 185128 | GARCIA FLORES, BLENDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 185129 | GARCIA FLORES, CARMEN M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 185130 | GARCIA FLORES, EDWIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 185132 | GARCIA FLORES, HAYDEE | REDACTED | JUNCOS | PR | 00968 | REDACTED |
| 185133 | GARCIA FLORES, IVAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 185134 | GARCIA FLORES, JANET | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 185135 | GARCIA FLORES, JIMMY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 185136 | GARCIA FLORES, LOURDES E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 185138 | GARCIA FLORES, MARILYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 793283 | GARCIA FLORES, MARISOL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 185140 | GARCIA FLORES, MODESTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 185141 | GARCIA FLORES, MODESTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 185142 | GARCIA FLORES, NORBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 185147 | GARCIA FLORES, ROSA M | REDACTED | JUANA DIAZ | PR | 00679 | REDACTED |
| 185148 | GARCIA FLORES, ROSE M | REDACTED | CAGUAS | PR | 00725-9641 | REDACTED |
| 185149 | Garcia Flores, Sixto | REDACTED | Kissimmee | FL | 34743 | REDACTED |
| 185150 | GARCIA FLORES, WILNELIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 793284 | GARCIA FLORES, WILNELIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 185151 | GARCIA FLORES, ZULMA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 185152 | GARCIA FLORES,EDDIE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 185153 | GARCIA FLOREZ, BLENDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 185155 | GARCIA FONSECA, MARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 185156 | Garcia Fonseca, Osvaldo | REDACTED | Yabucoa | PR | 00718 | REDACTED |
| 185157 | GARCIA FONTANEZ, CARMEN D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 185158 | GARCIA FONTANEZ, CARMEN G | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 185159 | Garcia Fontanez, Hector M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 185161 | GARCIA FONTANEZ, MARCELINO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 185162 | GARCIA FONTANEZ, MICHAEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793285 | GARCIA FONTANEZ, RAYMUNDO | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 185165 | GARCIA FORTES, MARIA DEL C. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 793286 | GARCIA FORTI, CELINES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 185166 | GARCIA FORTIER, ARNALDO J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 185167 | GARCIA FOURNIER, SANDRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 185169 | GARCIA FRAGA, LUIS DAMIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 185170 | Garcia Fragosa, Rosendo | REDACTED | San Juan | PR | 00929-1055 | REDACTED |
| 185171 | GARCIA FRAGUADA, CLARIBET | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 793287 | GARCIA FRAGUADA, CLARIBET | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 185174 | GARCIA FRANCIS, PEDRO D | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 185176 | GARCIA FRANCO, HECTOR D | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 185178 | GARCIA FRANCO, MYRIAM | REDACTED | PONCE | PR | 00780 | REDACTED |
| 185181 | GARCIA FRETTS, CARMEN E. | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 185182 | GARCIA FUENTES, ANGEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 185183 | GARCIA FUENTES, EDDIE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 185184 | GARCIA FUENTES, IRIS O | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 185185 | GARCIA FUENTES, JULIO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 793288 | GARCIA FUENTES, STEPHANIE M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 185186 | GARCIA FUENTES, VENELISSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 185187 | GARCIA FUENTES, ZULMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 185188 | GARCIA GALAN, FELIX | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 185189 | GARCIA GALAN, FELIX | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 185190 | GARCIA GALAN, NORMA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 793289 | GARCIA GALAN, NORMA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 185191 | GARCIA GALAN, PEDRO L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 185192 | GARCIA GALARZA, BRENDA | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 185193 | GARCIA GALARZA, CARMEN L | REDACTED | SAN LORENZO | PR | 00754-9712 | REDACTED |
| 185194 | GARCIA GALARZA, DAISY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 185196 | GARCIA GALARZA, GABRIEL | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 185199 | GARCIA GALARZA, MARIBELLA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 185200 | GARCIA GALARZA, MIRIAM S | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 185201 | Garcia Galloza, Edgardo | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 185202 | Garcia Galloza, Javier | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 185203 | GARCIA GALLOZA, WILLIAM | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 793290 | GARCIA GALLOZA, WILLIAM | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 185205 | GARCIA GARAMENDI, JUAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 793291 | GARCIA GARAY, GABRIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793292 | GARCIA GARCIA, ABDIEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 185212 | GARCIA GARCIA, AIMMY E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 185216 | GARCIA GARCIA, AMANDA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 185217 | GARCIA GARCIA, AMARILYS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 793293 | GARCIA GARCIA, ANGEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 793294 | GARCIA GARCIA, ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 185219 | GARCIA GARCIA, ANGEL MANUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 185222 | GARCIA GARCIA, ARISTIDES | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 185223 | GARCIA GARCIA, ARMINDO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 185224 | GARCIA GARCIA, ARNALDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 185225 | GARCIA GARCIA, AWILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 185226 | GARCIA GARCIA, BEATRIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 185229 | GARCIA GARCIA, BLANCA I | REDACTED | TOA ALTA | PR | 00963 | REDACTED |
| 185230 | GARCIA GARCIA, CANDIDA | REDACTED | AGUAS BUENAS | PR | 00970 | REDACTED |
| 793295 | GARCIA GARCIA, CANDIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 185231 | GARCIA GARCIA, CANDIDA R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 793296 | GARCIA GARCIA, CARLA N | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 185234 | Garcia Garcia, Carlos H | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 185235 | GARCIA GARCIA, CARLOS R. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 185237 | GARCIA GARCIA, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 793297 | GARCIA GARCIA, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 793298 | GARCIA GARCIA, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 185238 | GARCIA GARCIA, CARMEN D | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793299 | GARCIA GARCIA, CARMEN D | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 185239 | GARCIA GARCIA, CARMEN G | REDACTED | VILLALBA | PR | 00766-0566 | REDACTED |
| 185240 | GARCIA GARCIA, CARMEN I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 185241 | GARCIA GARCIA, CARMEN L. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 185242 | GARCIA GARCIA, CARMEN L. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 185243 | GARCIA GARCIA, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 185244 | GARCIA GARCIA, CARMEN N | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 185246 | GARCIA GARCIA, CELESTINO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 185247 | GARCIA GARCIA, DALYN E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 185248 | GARCIA GARCIA, DAVID | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 185249 | GARCIA GARCIA, DENISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 185250 | GARCIA GARCIA, DINA | REDACTED | GUAYMA | PR | 00784 | REDACTED |
| 185251 | Garcia Garcia, Ed William | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 793300 | GARCIA GARCIA, ELAINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 185255 | GARCIA GARCIA, ELENA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 185256 | GARCIA GARCIA, EMILIA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 185257 | GARCIA GARCIA, ENRIQUE | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 185260 | GARCIA GARCIA, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 185261 | GARCIA GARCIA, FELIPE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 185262 | GARCIA GARCIA, FERDINAND | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 185263 | GARCIA GARCIA, FERNANDO | REDACTED | PENUELAS | PR | 00624-9696 | REDACTED |
| 185264 | Garcia Garcia, Flor | REDACTED | San Juan | PR | 00926 | REDACTED |
| 185265 | Garcia Garcia, Freddy | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 185266 | GARCIA GARCIA, GADDIER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 185268 | GARCIA GARCIA, GISELLY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 185270 | GARCIA GARCIA, GLADYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 185269 | GARCIA GARCIA, GLADYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 185271 | GARCIA GARCIA, GLORIMAR | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 793301 | GARCIA GARCIA, GLORIMAR | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 185272 | GARCIA GARCIA, GRISSEL | REDACTED | VILLALBA | PR | 00766-9712 | REDACTED |
| 185273 | GARCIA GARCIA, GUILLERMO | REDACTED | JUANA DIAZ | PR | 00795-0373 | REDACTED |
| 185274 | GARCIA GARCIA, HAYDEE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 185275 | GARCIA GARCIA, HIPOLITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 185277 | GARCIA GARCIA, IRIS P | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 185278 | GARCIA GARCIA, IRMA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 185279 | GARCIA GARCIA, ISABEL M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 185280 | GARCIA GARCIA, ISMAEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 185281 | GARCIA GARCIA, ISOLINA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 185282 | GARCIA GARCIA, IVELISA | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 185283 | GARCIA GARCIA, IVETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 185286 | GARCIA GARCIA, JARIELLYS | REDACTED | VILLALBA | PR | 00766-9712 | REDACTED |
| 185289 | GARCIA GARCIA, JAVIER E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 185290 | GARCIA GARCIA, JAVIER E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 185291 | GARCIA GARCIA, JAYMARA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 185292 | GARCIA GARCIA, JENNY E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 793302 | GARCIA GARCIA, JENNY E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 185298 | Garcia Garcia, Jorge L | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 185299 | GARCIA GARCIA, JORGE M | REDACTED | TOA BAJA | PR | 00951-2063 | REDACTED |
| 185300 | GARCIA GARCIA, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 185304 | GARCIA GARCIA, JOSE A | REDACTED | COROZAL | PR | 00783-9709 | REDACTED |
| 185305 | Garcia Garcia, Jose A. | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 185306 | GARCIA GARCIA, JOSE ANTONIO | REDACTED | PONCE | PR | 00733-6660 | REDACTED |
| 185308 | Garcia Garcia, Jose M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 185309 | GARCIA GARCIA, JOSE M. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 185310 | GARCIA GARCIA, JOSE R | REDACTED | JUANA DIAZ | PR | 00795-9705 | REDACTED |
| 185312 | GARCIA GARCIA, JULIA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 185313 | GARCIA GARCIA, JUNAYMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 185314 | GARCIA GARCIA, KARINA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 185315 | GARCIA GARCIA, KRIZIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 185316 | GARCIA GARCIA, LISMARIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 185317 | Garcia Garcia, Lourdes E | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 185318 | GARCIA GARCIA, LOURDES I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 185319 | GARCIA GARCIA, LOURDES J | REDACTED | LARES | PR | 00669 | REDACTED |
| 185320 | GARCIA GARCIA, LUIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 185321 | GARCIA GARCIA, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 793303 | GARCIA GARCIA, LUIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 185322 | GARCIA GARCIA, LUIS | REDACTED | SAN JUAN | PR | 00902-0000 | REDACTED |
| 185324 | GARCIA GARCIA, LUIS R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 185323 | GARCIA GARCIA, LUIS R | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 185325 | GARCIA GARCIA, LUIS R. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 185326 | GARCIA GARCIA, LUZ D. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 185327 | GARCIA GARCIA, LUZ D. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 185328 | GARCIA GARCIA, LYDIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 185330 | Garcia Garcia, Manuel E. | REDACTED | Mascotte | FL | 34753 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 185331 | GARCIA GARCIA, MARIA D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 185332 | GARCIA GARCIA, MARIA DEL. C. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 185333 | GARCIA GARCIA, MARIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 185334 | GARCIA GARCIA, MARIA S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 185335 | GARCIA GARCIA, MARIA Y. | REDACTED | VEGA BAJA | PR | 00698 | REDACTED |
| 185337 | GARCIA GARCIA, MARIANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 185338 | GARCIA GARCIA, MARION R. | REDACTED | San Juan | PR | 00928-9201 | REDACTED |
| 185339 | GARCIA GARCIA, MARITZA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 793304 | GARCIA GARCIA, MARTITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 185341 | GARCIA GARCIA, MARTHA | REDACTED | SAN JUAN | PR | 00959-0759 | REDACTED |
| 185343 | GARCIA GARCIA, MILAGROS | REDACTED | | PR | | REDACTED |
| 185344 | GARCIA GARCIA, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 185345 | GARCIA GARCIA, MINERVA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 185347 | GARCIA GARCIA, MIRIAM R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 185349 | GARCIA GARCIA, NANCY S | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 185350 | GARCIA GARCIA, NANCY S | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 185351 | GARCIA GARCIA, NATALIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 185352 | GARCIA GARCIA, NELLY M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 185353 | GARCIA GARCIA, NEREIDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 185354 | GARCIA GARCIA, NEREIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 185355 | GARCIA GARCIA, NILDA E. | REDACTED | CANOVANAS | PR | 00729-9730 | REDACTED |
| 185356 | GARCIA GARCIA, NILDA I | REDACTED | GUAYANILLA | PR | 00656-3695 | REDACTED |
| 185357 | GARCIA GARCIA, OMAYRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 793305 | GARCIA GARCIA, OMAYRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 185359 | GARCIA GARCIA, OSCAR E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 185363 | Garcia Garcia, Pedro J. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 185364 | GARCIA GARCIA, PRINCESS M | REDACTED | PENUELAS | PR | 00624-9607 | REDACTED |
| 185366 | GARCIA GARCIA, RAFAEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 793306 | GARCIA GARCIA, RAFAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 185365 | GARCIA GARCIA, RAFAEL | REDACTED | COROZAL | PR | 00783-9709 | REDACTED |
| 185367 | GARCIA GARCIA, RAMONITA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 793307 | GARCIA GARCIA, RAMONITA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 185369 | GARCIA GARCIA, ROBERTO | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 185370 | Garcia Garcia, Roberto | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 185373 | Garcia Garcia, Rosarelys | REDACTED | Juana Diaz | PR | 00795-9502 | REDACTED |
| 185375 | GARCIA GARCIA, ROXANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793308 | GARCIA GARCIA, SAMAGDY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 185376 | GARCIA GARCIA, SAMAGDY | REDACTED | COROZAL | PR | 00783-3815 | REDACTED |
| 185377 | GARCIA GARCIA, SAMARIE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 185378 | GARCIA GARCIA, SANTIAGO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 793309 | GARCIA GARCIA, SARA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 185379 | GARCIA GARCIA, SONIA N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 185380 | GARCIA GARCIA, TANIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 185382 | GARCIA GARCIA, WANDA I | REDACTED | TOA BAJA | PR | 00949-2608 | REDACTED |
| 185383 | GARCIA GARCIA, WANDA L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 793310 | GARCIA GARCIA, WANDA L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 793311 | GARCIA GARCIA, WIELTKA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 185385 | GARCIA GARCIA, WILMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 185387 | Garcia Garcia, Yadiris | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 185388 | GARCIA GARCIA, YAILYN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 185389 | GARCIA GARCIA, YOLANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 185390 | GARCIA GARCIA, ZAIDA R | REDACTED | ANASCO | PR | 00610-0527 | REDACTED |
| 185391 | GARCIA GARCIA,ARMINDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 185392 | GARCIA GARCIA,MARION | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 185393 | GARCIA GARRIDO, OMAR | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 185394 | GARCIA GASTON, ANA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 185395 | GARCIA GAVILLAN, JESUS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 185396 | GARCIA GELPI, CARMEN I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 185397 | GARCIA GELPI, RAMONA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 793312 | GARCIA GELPI, RAMONA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 185398 | GARCIA GENAO, SERGIA | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 185399 | GARCIA GERARDINO, JULIETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 185401 | GARCIA GIBOYEAUX, DAYNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 184404 | GARCIA GIL, MARIA E | REDACTED | TOA BAJA | PR | 00950-1242 | REDACTED |
| 185405 | GARCIA GIL, PATRICIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 185406 | GARCIA GINES, CARMEN | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 185408 | GARCIA GINES, DORIS N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 185409 | GARCIA GINES, WANDA I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 185410 | GARCIA GINORIO, NAYDA T. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 185412 | GARCIA GODOY, JOSE J | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 185413 | GARCIA GOITIA, JUSTINA | REDACTED | CAGUAS | PR | 00725-9401 | REDACTED |
| 185415 | GARCIA GOMEZ, ANIBAL | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 185416 | GARCIA GOMEZ, BASILIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 793313 | GARCIA GOMEZ, BASILIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 185417 | GARCIA GOMEZ, BRUNILDA | REDACTED | NAGUABO | PR | 00718-0380 | REDACTED |
| 185419 | GARCIA GOMEZ, DOLORES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 185421 | GARCIA GOMEZ, ISABEL | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 185424 | GARCIA GOMEZ, MARIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 185427 | GARCIA GOMEZ, RUBY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 185428 | GARCIA GOMEZ, ZAIDA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 185429 | GARCIA GONZALEZ, AGNES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 185430 | GARCIA GONZALEZ, ALEXANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 185432 | GARCIA GONZALEZ, ANDREA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 793314 | GARCIA GONZALEZ, ANGEL L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 185434 | GARCIA GONZALEZ, ANGEL L | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 185435 | GARCIA GONZALEZ, ANNETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 185436 | GARCIA GONZALEZ, ANTONIA | REDACTED | SALINAS | PR | 00751-0539 | REDACTED |
| 185438 | GARCIA GONZALEZ, AWILDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 185439 | GARCIA GONZALEZ, BEATRIZ | REDACTED | SAN JUAN | PR | 00971 | REDACTED |
| 185441 | GARCIA GONZALEZ, BREIDYS P. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 185442 | GARCIA GONZALEZ, BREIDYS P. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 185443 | GARCIA GONZALEZ, BRENDA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 185445 | Garcia Gonzalez, Carlos | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 185446 | GARCIA GONZALEZ, CARMELO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 185447 | GARCIA GONZALEZ, CARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 185448 | GARCIA GONZALEZ, CARMEN M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 185449 | GARCIA GONZALEZ, CATALINO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 185450 | GARCIA GONZALEZ, CECILIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 185451 | GARCIA GONZALEZ, DELIA | REDACTED | GUAYNABO | PR | 00969-3520 | REDACTED |
| 185452 | GARCIA GONZALEZ, DELIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 185453 | GARCIA GONZALEZ, DELVIS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 185454 | GARCIA GONZALEZ, DELVIS R. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 185455 | GARCIA GONZALEZ, DORIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 185456 | GARCIA GONZALEZ, DORIS E | REDACTED | CAROLINA | PR | 00987-8540 | REDACTED |
| 185459 | GARCIA GONZALEZ, EDWIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 185460 | Garcia Gonzalez, Edwin A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 185461 | GARCIA GONZALEZ, EDWIN Y | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 185464 | GARCIA GONZALEZ, ELIUD | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 185465 | Garcia Gonzalez, Emanuel A. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 185466 | GARCIA GONZALEZ, ESPERANZA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 185467 | GARCIA GONZALEZ, EVA | REDACTED | Carolina | PR | 00987 | REDACTED |
| 185468 | GARCIA GONZALEZ, FELIX A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 185469 | GARCIA GONZALEZ, FELIX M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 793315 | GARCIA GONZALEZ, FERNANDO | REDACTED | LOIZA | PR | 00772-0358 | REDACTED |
| 185470 | Garcia Gonzalez, Freddy | REDACTED | San Juan | PR | 00920 | REDACTED |
| 185474 | GARCIA GONZALEZ, GABRIEL E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 185475 | GARCIA GONZALEZ, GABRIEL E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 793316 | GARCIA GONZALEZ, GENNI M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 793317 | GARCIA GONZALEZ, GENNI M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 185477 | GARCIA GONZALEZ, GLORIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 185479 | GARCIA GONZALEZ, GLORIANNE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 185480 | GARCIA GONZALEZ, GLORIVEE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 185481 | GARCIA GONZALEZ, HARRY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 185482 | GARCIA GONZALEZ, HECTOR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 185483 | GARCIA GONZALEZ, IRIS I | REDACTED | ANASCO | PR | 00610-0773 | REDACTED |
| 185485 | GARCIA GONZALEZ, JANET | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 185486 | GARCIA GONZALEZ, JEANETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 793318 | GARCIA GONZALEZ, JEANETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 793319 | GARCIA GONZALEZ, JENNIFER M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 793320 | GARCIA GONZALEZ, JOHN | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 793321 | GARCIA GONZALEZ, JOHN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 185489 | GARCIA GONZALEZ, JOHN G | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 185491 | GARCIA GONZALEZ, JOSE J | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 793322 | GARCIA GONZALEZ, JUAN E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 185493 | GARCIA GONZALEZ, JUAN ENRIQUE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 185494 | GARCIA GONZALEZ, JUAN L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 185495 | GARCIA GONZALEZ, JULENY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 185496 | GARCIA GONZALEZ, JULIO A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 185497 | GARCIA GONZALEZ, JULIO C. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 185498 | GARCIA GONZALEZ, KARLA J. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 185499 | GARCIA GONZALEZ, KATHY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 185500 | GARCIA GONZALEZ, LESLIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793323 | GARCIA GONZALEZ, LEYLANET | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 185501 | GARCIA GONZALEZ, LIMARY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 185503 | GARCIA GONZALEZ, LOURDES M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 185504 | GARCIA GONZALEZ, LOURDES M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 185507 | GARCIA GONZALEZ, LUIS A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 793324 | GARCIA GONZALEZ, LUIS A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 185506 | GARCIA GONZALEZ, LUIS A | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 185508 | GARCIA GONZALEZ, LUIS L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 793325 | GARCIA GONZALEZ, LUIS L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 185509 | GARCIA GONZALEZ, LUZ E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 185510 | GARCIA GONZALEZ, LUZ M | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 185511 | Garcia Gonzalez, Marcos A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 185512 | GARCIA GONZALEZ, MARGARITA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 793326 | GARCIA GONZALEZ, MARIA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 185513 | GARCIA GONZALEZ, MARIA DE J | REDACTED | VEGA BAJA | PR | 00694-0422 | REDACTED |
| 185514 | GARCIA GONZALEZ, MARIA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 185514 | GARCIA GONZALEZ, MARIA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 185516 | Garcia Gonzalez, Maria I. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 185517 | GARCIA GONZALEZ, MARIA S | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 185519 | GARCIA GONZALEZ, MARINILDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 185520 | GARCIA GONZALEZ, MARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 185521 | GARCIA GONZALEZ, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 185522 | GARCIA GONZALEZ, MARLA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 185523 | GARCIA GONZALEZ, MARY J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 185524 | GARCIA GONZALEZ, MAYRA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 185526 | GARCIA GONZALEZ, MAYRA E | REDACTED | GUAYAMA | PR | 00784-9608 | REDACTED |
| 185527 | GARCIA GONZALEZ, MAYRIM | REDACTED | PONCE | PR | 00716 | REDACTED |
| 793327 | GARCIA GONZALEZ, MAYRIM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 185528 | GARCIA GONZALEZ, MYRIAM I | REDACTED | PONCE | PR | 00733-1668 | REDACTED |
| 185529 | GARCIA GONZALEZ, NANCY L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 185530 | GARCIA GONZALEZ, NANETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 185531 | GARCIA GONZALEZ, NILDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 185533 | GARCIA GONZALEZ, PEDRO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 185534 | Garcia Gonzalez, Pedro A | REDACTED | Catano | PR | 00962 | REDACTED |
| 185535 | Garcia Gonzalez, Rafael | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 185536 | GARCIA GONZALEZ, RAMON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 185537 | GARCIA GONZALEZ, RAQUEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 185539 | GARCIA GONZALEZ, RICARDO R | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 185541 | GARCIA GONZALEZ, ROBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 185542 | GARCIA GONZALEZ, ROQUE L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 185543 | GARCIA GONZALEZ, ROSA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793328 | GARCIA GONZALEZ, ROXEY A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 185544 | GARCIA GONZALEZ, RUTH NOEMI | REDACTED | TOA ALTA | PR | 00953-3727 | REDACTED |
| 185546 | GARCIA GONZALEZ, SENDY | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 185547 | GARCIA GONZALEZ, SUE-ANN | REDACTED | CAMUY | PR | 00627-4000 | REDACTED |
| 185548 | GARCIA GONZALEZ, TANIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793329 | GARCIA GONZALEZ, VICTOR G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 185549 | GARCIA GONZALEZ, VIRNA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 185550 | GARCIA GONZALEZ, WANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 185551 | GARCIA GONZALEZ, WILDA A | REDACTED | JUANA DIAZ | PR | 00795-0915 | REDACTED |
| 185553 | GARCIA GONZALEZ, WILFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 185554 | GARCIA GONZALEZ, WILFREDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 185555 | GARCIA GONZALEZ, WILFREDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 185556 | Garcia Gonzalez, William | REDACTED | Salinas | PR | 00751 | REDACTED |
| 185558 | GARCIA GONZALEZ, YAHAIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 793330 | GARCIA GONZALEZ, YAHAIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 793331 | GARCIA GONZALEZ, YAHAIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 185559 | Garcia Gonzalez, Yamil | REDACTED | Levittown | PR | 00949 | REDACTED |
| 793332 | GARCIA GONZALEZ, YELZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 793333 | GARCIA GONZALEZ, YELZA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 185562 | GARCIA GONZALEZ, ZELIDETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 793334 | GARCIA GONZALEZ, ZELIDETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 185563 | GARCIA GONZALEZ, ZULEIKA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 185566 | GARCIA GOYCO, CARMEN I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 185568 | GARCIA GRACIA, ALBA L | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 185569 | GARCIA GRACIA, CARMELO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 793335 | GARCIA GRACIA, JESSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 185570 | GARCIA GRACIA, JESSE J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 185572 | GARCIA GRACIA, MONICA | REDACTED | NARANJITO | PR | 00719-9723 | REDACTED |
| 793336 | GARCIA GRACIA, WILMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 185573 | GARCIA GRANJALS, BELEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 185575 | GARCIA GREGORY, GRICEL E. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 185576 | GARCIA GRILLASCA, ANDRE M | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 185578 | Garcia Grullon, Eldon | REDACTED | San Juan | PR | 00915 | REDACTED |
| 185581 | GARCIA GUADALUPE, YANIRE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 185582 | GARCIA GUERRA, CARMEN S | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 185584 | GARCIA GUERRA, JIMMY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 185585 | GARCIA GUERRA, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 185586 | GARCIA GUERRA, MIGUEL A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 185587 | GARCIA GUERRA, WANDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 185589 | GARCIA GUERRERO, RICARDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 185590 | GARCIA GUEVARA, GABRIEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 185591 | GARCIA GUEVARA, WILLIAM | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 185592 | GARCIA GUIDICELLI, LINDA J | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 185594 | GARCIA GUILBE, EMMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 185595 | GARCIA GUMA, EFFENDI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 185597 | GARCIA GUTIERREZ, AMADA Z. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 185599 | GARCIA GUTIERREZ, MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 185601 | GARCIA GUTIERREZ, YARIDZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 185604 | GARCIA GUZMAN, ANA C | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 793337 | GARCIA GUZMAN, ANA C | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 185607 | GARCIA GUZMAN, BETSY M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 793338 | GARCIA GUZMAN, BETSY M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 185608 | GARCIA GUZMAN, BETTY D. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 185610 | GARCIA GUZMAN, DORIS | REDACTED | MAUNABO | PR | 00707-2920 | REDACTED |
| 185611 | Garcia Guzman, Ervin | REDACTED | Florida | PR | 00650 | REDACTED |
| 185612 | Garcia Guzman, Felix R. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 185613 | Garcia Guzman, Felix R. | REDACTED | Manati | PR | 00674 | REDACTED |
| 185614 | GARCIA GUZMAN, FRANK | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 185616 | GARCIA GUZMAN, GRISHELL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 185617 | GARCIA GUZMAN, HEDIN V. | REDACTED | DORADO | PR | 00646-9443 | REDACTED |
| 185618 | GARCIA GUZMAN, JOANNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 185619 | GARCIA GUZMAN, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 185622 | GARCIA GUZMAN, LUIS A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 793339 | GARCIA GUZMAN, MARICRUZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 185625 | GARCIA GUZMAN, MERCEDES M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 185627 | GARCIA GUZMAN, NANCY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 793340 | GARCIA GUZMAN, NANCY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 185628 | GARCIA GUZMAN, NELSON J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 793341 | GARCIA GUZMAN, NELSON J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 793342 | GARCIA GUZMAN, NERIVETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 185631 | GARCIA GUZMAN, PEDRO | REDACTED | FAJARDO | PR | 00738-9711 | REDACTED |
| 185632 | GARCIA GUZMAN, ROBERTO | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 185634 | GARCIA HALL, CRISTINA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 185635 | GARCIA HDEZ., CAROLYN | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 185637 | GARCIA HERNANDEZ, ADA | REDACTED | SANTA ISABEL | P.R. | 00757 | REDACTED |
| 185638 | Garcia Hernandez, Alex I | REDACTED | Vega Alta | PR | 00629 | REDACTED |
| 793343 | GARCIA HERNANDEZ, ANDRE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 185639 | GARCIA HERNANDEZ, ANGEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 185641 | GARCIA HERNANDEZ, ANGEL M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 185642 | GARCIA HERNANDEZ, ANTONIO | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 185643 | GARCIA HERNANDEZ, ARCADIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793344 | GARCIA HERNANDEZ, BETHZAIDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 793345 | GARCIA HERNANDEZ, CARMEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 185647 | GARCIA HERNANDEZ, CARMEN A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 185648 | GARCIA HERNANDEZ, CARMEN D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 185649 | Garcia Hernandez, Carmen E | REDACTED | Gurabo | PR | 00778-9625 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 185650 | GARCIA HERNANDEZ, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 185651 | Garcia Hernandez, Carolyn | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 793346 | GARCIA HERNANDEZ, CHRISTIAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 185652 | GARCIA HERNANDEZ, CONCEPCION | REDACTED | GUAYNABO | PR | 00629 | REDACTED |
| 793347 | GARCIA HERNANDEZ, CORAL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 185653 | GARCIA HERNANDEZ, DAISY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 185654 | Garcia Hernandez, Daniel | REDACTED | San Lorenzo | PR | 00754-0121 | REDACTED |
| 793348 | GARCIA HERNANDEZ, DARIEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 185655 | GARCIA HERNANDEZ, DOMINGO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 185656 | Garcia Hernandez, Edward | REDACTED | Fajardo | PR | 00738-4756 | REDACTED |
| 185658 | GARCIA HERNANDEZ, ELIZABETH | REDACTED | BARCELONETA | PR | 00917 | REDACTED |
| 185659 | GARCIA HERNANDEZ, EMILIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 793349 | GARCIA HERNANDEZ, EMILIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 185660 | GARCIA HERNANDEZ, ENID | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 185661 | Garcia Hernandez, Gilbert | REDACTED | Hogansville | GA | 30230 | REDACTED |
| 185662 | GARCIA HERNANDEZ, GISELA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 793350 | GARCIA HERNANDEZ, GYSSEL M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 185664 | GARCIA HERNANDEZ, ISMAEL | REDACTED | PONCE | PR | 00731-9602 | REDACTED |
| 185666 | GARCIA HERNANDEZ, JESSICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 185667 | Garcia Hernandez, Jose D. | REDACTED | Hatillo | PR | 00629 | REDACTED |
| 185668 | GARCIA HERNANDEZ, JOSE L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 185669 | GARCIA HERNANDEZ, JOSE M. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 185673 | GARCIA HERNANDEZ, JUDITH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 185675 | GARCIA HERNANDEZ, LEYDA L | REDACTED | GUAYNABO | PR | 00969-6819 | REDACTED |
| 185676 | GARCIA HERNANDEZ, LONNY M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 185679 | GARCIA HERNANDEZ, LYDIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 185680 | GARCIA HERNANDEZ, MARGARITA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 185681 | GARCIA HERNANDEZ, MARGARITA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 185683 | GARCIA HERNANDEZ, MARIA B | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 185684 | GARCIA HERNANDEZ, MARIA BERNICE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 185685 | GARCIA HERNANDEZ, MARIA C. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 185686 | GARCIA HERNANDEZ, MARIA DE L. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 185687 | GARCIA HERNANDEZ, MARIELA C | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 185688 | GARCIA HERNANDEZ, MARYLIN N | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 185689 | Garcia Hernandez, Melvin | REDACTED | Ceiba | PR | 00735-0111 | REDACTED |
| 185690 | GARCIA HERNANDEZ, NEFTALI | REDACTED | MANATI | PR | 00674 | REDACTED |
| 185691 | GARCIA HERNANDEZ, NOEL | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 185692 | GARCIA HERNANDEZ, OLGA | REDACTED | SAN JUAN | PR | 00901-3225 | REDACTED |
| 185693 | GARCIA HERNANDEZ, RADAMES | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 185624 | Garcia Hernandez, Ramon L | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 185696 | GARCIA HERNANDEZ, REINALDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 185697 | GARCIA HERNANDEZ, ROSALINA | REDACTED | CAROLINA | PR | 00985-9653 | REDACTED |
| 185698 | GARCIA HERNANDEZ, ROSALINDA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 185699 | GARCIA HERNANDEZ, SAUL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 185701 | GARCIA HERNANDEZ, SONIA E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 185704 | Garcia Hernandez, Teofilo | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 185705 | GARCIA HERNANDEZ, WANDA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 185706 | GARCIA HERNANDEZ, XIOMARA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 185707 | GARCIA HERNANDEZ, YESENIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 185709 | GARCIA HICKS, JASLIND | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 185710 | GARCIA HIDALGO, FREDDY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 185712 | GARCIA HIRALDO, JULIA L | REDACTED | SANTURCE | PR | 00909 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 185713 | GARCIA HIRALDO, MARIA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 185714 | GARCIA HUERTAS, ANA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 185715 | GARCIA HUERTAS, ANA R. | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 793351 | GARCIA HUERTAS, LYNNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 185716 | GARCIA HUERTAS, LYNNETTE | REDACTED | CANOVANAS | PR | 00729-0730 | REDACTED |
| 185719 | GARCIA HUERTO, SANDRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 185720 | GARCIA HUGHES, KARINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 185722 | GARCIA IBARRA, TANYA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 185724 | GARCIA ILARRAZA, TOMAS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 185726 | GARCIA INCERA, MARIA P | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 185727 | GARCIA INFANTE, BRENDY A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 185728 | GARCIA INFANZON, JOSE A | REDACTED | San Juan | PR | 00918 | REDACTED |
| 185730 | GARCIA IRIZARRY, ADA A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 185731 | GARCIA IRIZARRY, FERNANDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 185732 | GARCIA IRIZARRY, JOAQUIN | REDACTED | VEGA ALTA | PR | 00692-0056 | REDACTED |
| 185734 | GARCIA IRIZARRY, JOHANNA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 185737 | GARCIA IRIZARRY, LUZ E | REDACTED | YAUCO | PR | 00698-3938 | REDACTED |
| 185738 | GARCIA IRIZARRY, LUZ M | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 185739 | GARCIA IRIZARRY, MARICELA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 185741 | Garcia Irizarry, Pablo | REDACTED | Lajas | PR | 00667 | REDACTED |
| 185743 | GARCIA IRIZARRY, PABLO A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 185744 | Garcia Irizarry, Pedro J. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 185745 | GARCIA IRIZARRY, RAFAELA | REDACTED | GUAYANILLA | PR | 00656-9768 | REDACTED |
| 793352 | GARCIA IRIZARRY, RAMON L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 793353 | GARCIA IRIZARRY, ROSA E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 185748 | Garcia Iturrino, Leonardo | REDACTED | Carolina | PR | 00987-8208 | REDACTED |
| 185750 | GARCIA IZQUIERDO, MARIA DEL P | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 185751 | GARCIA IZQUIERDO, NELSON R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 185752 | GARCIA JACKSON, ARLENE | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 185754 | Garcia Jaime, Iris Y | REDACTED | Aguada | PR | 00602 | REDACTED |
| 185757 | GARCIA JAIME, NYDIA E. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 185760 | GARCIA JAUNARENA, CARLOS R. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 185761 | GARCIA JAUNARENA, RICARDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 185763 | GARCIA JIMENEZ, CAMILLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 185764 | GARCIA JIMENEZ, CESAR J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 185765 | GARCIA JIMENEZ, DAVID | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 793354 | GARCIA JIMENEZ, DIEGO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 793355 | GARCIA JIMENEZ, EUGENIO C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 185766 | GARCIA JIMENEZ, GABRIEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 185768 | GARCIA JIMENEZ, JORGE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 185771 | Garcia Jimenez, Julio | REDACTED | Rochester | NY | 14621 | REDACTED |
| 185772 | GARCIA JIMENEZ, LAURA E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 185774 | GARCIA JIMENEZ, LIZA MARIE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 185775 | GARCIA JIMENEZ, LUIS S | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 185776 | GARCIA JIMENEZ, MICHELL L. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 185777 | GARCIA JIMENEZ, OTILIO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 185778 | GARCIA JIMENEZ, RICHARD | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793356 | GARCIA JIMENEZ, RICHARD | REDACTED | PONCE | PR | 00728 | REDACTED |
| 185780 | GARCIA JIMENEZ, ROSEMARY | REDACTED | QUEBRADILLAS | PR | 00678-9610 | REDACTED |
| 185781 | GARCIA JIMENEZ, WILBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 185782 | GARCIA JIMENEZ, WILBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 185784 | GARCIA JORGE, ASHLEY J. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 185787 | GARCIA JUSINO, MARIA | REDACTED | SANTA ISABEL | PR | 00757-0931 | REDACTED |
| 793357 | GARCIA JUSTINIANO, MAELY N | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 185788 | GARCIA JUSTINIANO, MARCOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 185789 | GARCIA JUSTINIANO, MARIA I | REDACTED | ROSARIO | PR | 00746 | REDACTED |
| 793358 | GARCIA LA LUZ, OLGA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 185791 | GARCIA LA LUZ, OLGA M | REDACTED | TOA BAJA | PR | 00949-3214 | REDACTED |
| 793359 | GARCIA LABERT, LOURDES | REDACTED | PONCE | PR | 00730 | REDACTED |
| 185792 | GARCIA LABOY, ADIARIMAR D C | REDACTED | PONCE | PR | 00728 | REDACTED |
| 185793 | Garcia Laboy, Josue | REDACTED | Culebra | PR | 00775 | REDACTED |
| 793360 | GARCIA LABOY, MIGUEL | REDACTED | GUAYNABO | PR | 00920 | REDACTED |
| 185794 | GARCIA LABOY, MIGUEL A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 185795 | GARCIA LABOY, OMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 185796 | GARCIA LABOY, ROBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 185797 | GARCIA LABOY, YAHAIRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 185798 | GARCIA LABOY, YAIRENE | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 185799 | GARCIA LAGARES, JASMINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 793361 | GARCIA LAGARES, JASMINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 185800 | GARCIA LAGARES, LORRAINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 793362 | GARCIA LAGARES, LORRAINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 793363 | GARCIA LAGARES, LORRAINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 793364 | GARCIA LANDRAU, MYRNA T | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 185803 | GARCIA LANZOT, DIANA G | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 185805 | GARCIA LASPINA, MELISSA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 793365 | GARCIA LASPRILLA, MARTIN I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793366 | GARCIA LASPRILLA, NEYVA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 185806 | GARCIA LASPRILLA, STEPHANIE I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 793367 | GARCIA LASPRILLA, STEPHANIE I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 185808 | GARCIA LAUREANO, PABLO A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 185809 | GARCIA LAZU, JHAIRO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 185811 | GARCIA LEAL, JOSE ANTONIO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 185814 | GARCIA LEBRON, CARMEN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 185815 | GARCIA LEBRON, CRISTIAN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 793368 | GARCIA LEBRON, EDWIN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793369 | GARCIA LEBRON, MARIVELLISSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 185820 | GARCIA LEBRON, MIGDALIA | REDACTED | San Juan | PR | 00916 | REDACTED |
| 185821 | GARCIA LEBRON, MIGUEL A. | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 185822 | GARCIA LEBRON, NORMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 185823 | GARCIA LEBRON, RAMON A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 793370 | GARCIA LEBRON, SAHELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 185824 | Garcia Lebron, Samuel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 185826 | GARCIA LEBRON, VICTORIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 185827 | GARCIA LEDESMA, IVAN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 185828 | GARCIA LEDESMA, IVETTE J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 185829 | GARCIA LEDUC, LITZA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 185830 | Garcia Leduc, Marta | REDACTED | Juncos | PR | 00777 | REDACTED |
| 185831 | Garcia Leduc, Natividad | REDACTED | Juncos | PR | 00777 | REDACTED |
| 185832 | GARCÍA LEON, AILYN | REDACTED | SAN JUAN | PR | 00929-1111 | REDACTED |
| 185833 | GARCÍA LEÓN, AILYN | REDACTED | SAN JUAN | PR | 00929-0111 | REDACTED |
| 185834 | GARCIA LEON, ANTOLIANO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 185835 | GARCIA LEON, ELIZABETH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 185837 | GARCIA LEON, GLADYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 185842 | GARCIA LINARES, LUSHKA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 185843 | GARCIA LIZARDI, JOSE L | REDACTED | SAN JUAN | PR | 00919-3737 | REDACTED |
| 185845 | GARCIA LLANOS, WILNELIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 185847 | GARCIA LLORENS, EVA T. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 185848 | GARCIA LLULL, ELIZABETH | REDACTED | PONCE | PR | 00780-2843 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 185849 | GARCIA LONGORIA, CHRIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 185850 | GARCIA LOPERENA, ELISA M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 185851 | GARCIA LOPEZ DE VICTORIA, EGLA | REDACTED | PONCE | PR | 00734-4298 | REDACTED |
| 185853 | GARCIA LOPEZ, ADOLFO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 185854 | Garcia Lopez, Aida | REDACTED | Manati | PR | 00674 | REDACTED |
| 185855 | GARCIA LOPEZ, ALEIDA | REDACTED | YAUCO | PR | 00698-3437 | REDACTED |
| 185856 | GARCIA LOPEZ, ALFREDO | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 185857 | GARCIA LOPEZ, ANGEL M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 185859 | GARCIA LOPEZ, BRUNILDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 185861 | GARCIA LOPEZ, CARLOS A | REDACTED | CIDRA | PR | 00739-3603 | REDACTED |
| 185862 | GARCIA LOPEZ, CARMELO | REDACTED | CAROLINA | PR | 00628 | REDACTED |
| 185863 | GARCIA LOPEZ, CARMEN J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 185864 | GARCIA LOPEZ, CASTELAR | REDACTED | AGUAS BUENAS | PR | 09607 | REDACTED |
| 793371 | GARCIA LOPEZ, CELINETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 185866 | GARCIA LOPEZ, DALILA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 185867 | GARCIA LOPEZ, EDISON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 185868 | GARCIA LOPEZ, EDLYN I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 185869 | Garcia Lopez, Edmanuel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 185870 | Garcia Lopez, Eduardo | REDACTED | Ponce | PR | 00717-2270 | REDACTED |
| 185871 | GARCIA LOPEZ, EDWIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 185872 | GARCIA LOPEZ, EDWIN X | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 185874 | GARCIA LOPEZ, ERIC A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 185875 | GARCIA LOPEZ, ESTHER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 185876 | GARCIA LOPEZ, FELIX | REDACTED | CAROLINA | PR | 00985-5667 | REDACTED |
| 185877 | GARCIA LOPEZ, FREDDY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 793372 | GARCIA LOPEZ, GERALDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 185879 | GARCIA LOPEZ, GERARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 793373 | GARCIA LOPEZ, GERARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 185881 | GARCIA LOPEZ, GLADYS G | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 185883 | GARCIA LOPEZ, GUSTAVO A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 185884 | Garcia Lopez, Heriberto | REDACTED | Ocala | FL | 34473 | REDACTED |
| 185885 | GARCIA LOPEZ, HILDA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 185886 | GARCIA LOPEZ, IBIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 185887 | GARCIA LOPEZ, ISABEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 185888 | GARCIA LOPEZ, ISABEL A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 185889 | GARCIA LOPEZ, JACQUELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793374 | GARCIA LOPEZ, JESSICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 185891 | GARCIA LOPEZ, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 185894 | GARCIA LOPEZ, LESVIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 793375 | GARCIA LOPEZ, LIZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 185895 | GARCIA LOPEZ, LIZA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 185896 | GARCIA LOPEZ, LORRAINE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 185897 | GARCIA LOPEZ, LUIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 185899 | GARCIA LOPEZ, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 185901 | GARCIA LOPEZ, LUZ I. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 185902 | GARCIA LOPEZ, LUZ S | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 185903 | GARCIA LOPEZ, MADELINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 185904 | GARCIA LOPEZ, MAGDA | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 185905 | GARCIA LOPEZ, MARCELA | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 185907 | GARCIA LOPEZ, MARIA DEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 185908 | GARCIA LOPEZ, MARIA DEL LOU | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 185910 | GARCIA LOPEZ, MERCEDES | REDACTED | JUANA DIAZ | PR | 00795-1634 | REDACTED |
| 185912 | GARCIA LOPEZ, MIRTA | REDACTED | HORMIGUEROS | PR | 00660-0734 | REDACTED |
| 185913 | GARCIA LOPEZ, MYRTA | REDACTED | CIDRA | PR | 00739-1633 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793376 | GARCIA LOPEZ, NEILEEN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 793377 | GARCIA LOPEZ, NILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 185914 | GARCIA LOPEZ, NILDA A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 185915 | GARCIA LOPEZ, NORELYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 185915 | GARCIA LOPEZ, NORELYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 185916 | GARCIA LOPEZ, OFMARA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793379 | GARCIA LOPEZ, PABLO A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 185917 | GARCIA LOPEZ, PABLO J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 185918 | GARCIA LOPEZ, PEDRO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 185921 | GARCIA LOPEZ, ROSANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 793380 | GARCIA LOPEZ, SANTA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 185923 | GARCIA LOPEZ, SARA M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 185924 | GARCIA LOPEZ, SULYVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 185925 | GARCIA LOPEZ, SUSANA | REDACTED | ARCIBO | PR | 00612 | REDACTED |
| 185928 | GARCIA LOPEZ, TOMASA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 793381 | GARCIA LOPEZ, TOMASA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 793382 | GARCIA LOPEZ, VERONICA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 185931 | GARCIA LOPEZ, VILMA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 185933 | GARCIA LORENZO, ARLENE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 185937 | GARCIA LOUBRIEL, ROSITA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 185939 | GARCIA LOZADA, AIDA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 185942 | GARCIA LOZADA, HERMES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 185943 | GARCIA LOZADA, JUDITH M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 185944 | GARCIA LOZADA, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 185945 | GARCIA LOZADA, MARILEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793383 | GARCIA LOZADA, MARILEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 185948 | GARCIA LUCENA, AMPARO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 185949 | GARCIA LUCENA, WILFREDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 793384 | GARCIA LUGO, AGUSTIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 185951 | GARCIA LUGO, ALEXIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 185952 | GARCIA LUGO, ANGEL L | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 185954 | Garcia Lugo, Carmelo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 185955 | GARCIA LUGO, CARMEN L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 185956 | GARCIA LUGO, DEMESIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 185957 | GARCIA LUGO, DIANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 185958 | Garcia Lugo, Edwin | REDACTED | San German | PR | 00683 | REDACTED |
| 185959 | GARCIA LUGO, ELIEZER | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 185960 | GARCIA LUGO, FERNANDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 185961 | Garcia Lugo, Fernando | REDACTED | Yauco | PR | 00698 | REDACTED |
| 185963 | GARCIA LUGO, FRANCISCO | REDACTED | PONCE | PR | 00731-5785 | REDACTED |
| 185964 | GARCIA LUGO, GLORIA DEL R | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 185966 | GARCIA LUGO, ISMAEL | REDACTED | CIALES | PR | 00638-9756 | REDACTED |
| 185967 | GARCIA LUGO, IVETTE M | REDACTED | ARECIBO | PR | 00613-0373 | REDACTED |
| 185968 | GARCIA LUGO, JAVER | REDACTED | CAYEY | PR | 00739 | REDACTED |
| 185969 | GARCIA LUGO, JAVIER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 185970 | GARCIA LUGO, JAVIER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 185972 | GARCIA LUGO, JOSE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 185973 | Garcia Lugo, Jose L | REDACTED | Guanica | PR | 00653 | REDACTED |
| 185974 | GARCIA LUGO, JOSE S. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 185975 | GARCIA LUGO, JULIANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 185977 | GARCIA LUGO, LUIS | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 185978 | GARCIA LUGO, LUIS E | REDACTED | YAUCO | PR | 00698-0572 | REDACTED |
| 185979 | GARCIA LUGO, MAGDALENA | REDACTED | PONCE | PR | 00728-2425 | REDACTED |
| 185982 | Garcia Lugo, Noel | REDACTED | Yauco | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 185983 | GARCIA LUGO, ORLANDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 185984 | GARCIA LUGO, RAFAEL A | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 185985 | GARCIA LUGO, RICARDO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 185988 | GARCIA LUGO, SONIA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 185990 | GARCIA LUGO, YOLANDA | REDACTED | MOROVIS | PR | 00687-9701 | REDACTED |
| 793385 | GARCIA LUGO, YOLANDA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 185993 | GARCIA LUNA, DENNISSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 793386 | GARCIA LUNA, DENNISSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 185995 | Garcia Luna, Walter A. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 185996 | GARCIA MACHADO, ROSEANNE | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 185997 | GARCIA MACHIN, VILMA | REDACTED | CAROLINA | PR | 00985-3030 | REDACTED |
| 793387 | GARCIA MACHUCA, BRENDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 185998 | GARCIA MACHUCA, BRENDA L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 186002 | GARCIA MADERA, HORTENSIA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 793388 | GARCIA MADERA, JOLDIE K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 186004 | GARCIA MAISONET, EDWIN E. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 186006 | GARCIA MALAVE, FELICITA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 186009 | Garcia Malavet, Pedro J | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 793389 | GARCIA MALDONADO, ADA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186010 | GARCIA MALDONADO, ADA I | REDACTED | TO ALTA | PR | 00953 | REDACTED |
| 186011 | GARCIA MALDONADO, ADALBERTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 186012 | GARCIA MALDONADO, ADALBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 186013 | GARCIA MALDONADO, BIANCA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 186015 | GARCIA MALDONADO, EFRAIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 186017 | GARCIA MALDONADO, EVELYN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 186019 | GARCIA MALDONADO, HOLVIN E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 186021 | GARCIA MALDONADO, ILEANA E | REDACTED | JUANA DIAZ PR | PR | 00795 | REDACTED |
| 793390 | GARCIA MALDONADO, IVETTE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 186022 | GARCIA MALDONADO, JAMES E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 186023 | GARCIA MALDONADO, JANIRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 793391 | GARCIA MALDONADO, JULIO C | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 186025 | GARCIA MALDONADO, LESLIE E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 793392 | GARCIA MALDONADO, LESLIE E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 186028 | GARCIA MALDONADO, MARGARITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 186030 | GARCIA MALDONADO, MARIA | REDACTED | SANTURCE | PR | 00902 | REDACTED |
| 793393 | GARCIA MALDONADO, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 186031 | GARCIA MALDONADO, MARTA | REDACTED | LAS PIEDRAS | PR | 00771-0366 | REDACTED |
| 186032 | GARCIA MALDONADO, MATILDE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 186035 | GARCIA MALDONADO, MAYTHE D. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 186034 | GARCIA MALDONADO, MAYTHE D. | REDACTED | TRUJILLO ALTO | PR | 00976-2755 | REDACTED |
| 186036 | GARCIA MALDONADO, NILDA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 186037 | GARCIA MALDONADO, NITZA I. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 186038 | GARCIA MALDONADO, NITZA I. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 186039 | GARCIA MALDONADO, PEDRO | REDACTED | San Juan | PR | 00754 | REDACTED |
| 186040 | GARCIA MALDONADO, PEDRO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 186041 | GARCIA MALDONADO, RAMONA | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 186044 | Garcia Maldonado, Sheila | REDACTED | Bayamon | PR | 00960-2743 | REDACTED |
| 793394 | GARCIA MALDONADO, SHEYLA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 186045 | GARCIA MALDONADO, SHEYLA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 186046 | GARCIA MALDONADO, TIMOTHY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 186047 | GARCIA MALDONADO, WILFREDO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 793395 | GARCIA MALDONADO, YAHAIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 186048 | GARCIA MALDONADO, YUMARY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 793396 | GARCIA MALDONADO, YUMARY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 186049 | GARCIA MALPICA, JULIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 186050 | GARCIA MALPICA, JULIA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 186051 | GARCIA MANGUAL, AMARILIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 186053 | Garcia Manuel, Daniel | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 186055 | GARCIA MANZANO, GENETTE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 186056 | GARCIA MARCANO, AISSA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 793397 | GARCIA MARCANO, DENNISSE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 186057 | GARCIA MARCANO, ENID D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186058 | GARCIA MARCANO, IRMA | REDACTED | NARANJITO | PR | 00719-9707 | REDACTED |
| 186060 | GARCIA MARCANO, LUIS A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 186062 | GARCIA MARCANO, NOEMI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 186063 | GARCIA MARCANO, SABRIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186066 | GARCIA MARCUCCI, MIRTA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 793398 | GARCIA MARI, DAYANARA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 186067 | GARCIA MARICHAL, ARGENTINA M | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 186068 | GARCIA MARIN, JAIME L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 793399 | GARCIA MARMOL, ALEXANDER | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 186069 | GARCIA MARMOL, MARCOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 186071 | GARCIA MARQUEZ, CARMEN S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 186073 | GARCIA MARQUEZ, IRIS DEL P | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 186074 | GARCIA MARQUEZ, LEONOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 186075 | GARCIA MARQUEZ, MARIA DE LOS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793400 | GARCIA MARQUEZ, MAYRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 186076 | GARCIA MARQUEZ, ROSA J. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793401 | GARCIA MARQUEZ, YADIRYS D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 186077 | GARCIA MARRERO, ANGEL L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793402 | GARCIA MARRERO, ANGEL L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 186079 | GARCIA MARRERO, ANTONIO A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793403 | GARCIA MARRERO, ANTONIO A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186081 | GARCIA MARRERO, BRENDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186084 | GARCIA MARRERO, GLADYS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 186087 | GARCIA MARRERO, JANITZA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 186089 | GARCIA MARRERO, JUAN C. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 186091 | GARCIA MARRERO, LUZ O | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793404 | GARCIA MARRERO, LUZ O. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186092 | GARCIA MARRERO, MARIBEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 186093 | GARCIA MARRERO, MATILDE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 186094 | GARCIA MARRERO, PRISCILA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 186095 | GARCIA MARRERO, SANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186096 | GARCIA MARRERO, SANDRA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793405 | GARCIA MARRERO, SANDRA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186097 | GARCIA MARRERO, WANDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793406 | GARCIA MARRERO, WANDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 186098 | Garcia Marrero, Wilfredo | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 186099 | GARCIA MARRERO, YANITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 186100 | GARCIA MARRERO, YASMARI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 186102 | GARCIA MARTELL, EDWIN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 186103 | GARCIA MARTIN, CARLOS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 793407 | GARCIA MARTINEZ, ADA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 186104 | GARCIA MARTINEZ, ADA I | REDACTED | BAYAMON PR | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 186105 | GARCIA MARTINEZ, ADRIANA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 186106 | GARCIA MARTINEZ, AIDA L | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 186107 | GARCIA MARTINEZ, AIDA L | REDACTED | SAN JUAN | PR | 00924-3121 | REDACTED |
| 186108 | GARCIA MARTINEZ, ALBERTO | REDACTED | TOA BAJA | PR | 00951-1149 | REDACTED |
| 186110 | GARCIA MARTINEZ, ALICE M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 186111 | GARCIA MARTINEZ, ANA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 186112 | GARCIA MARTINEZ, ANGEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 186113 | Garcia Martinez, Angel M | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 186114 | GARCIA MARTINEZ, ANNETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 186117 | GARCIA MARTINEZ, CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 186119 | GARCIA MARTINEZ, CARMEN D | REDACTED | LOIZA | PR | 00772-9736 | REDACTED |
| 793408 | GARCIA MARTINEZ, CLARIBEL | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 186120 | GARCIA MARTINEZ, CORALIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 793409 | GARCIA MARTINEZ, DAMARIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 186121 | GARCIA MARTINEZ, DAMARIS | REDACTED | JUANA DIAZ | PR | 00795-9303 | REDACTED |
| 186122 | Garcia Martinez, David | REDACTED | Adjuntas | PR | 00601-9602 | REDACTED |
| 186123 | GARCIA MARTINEZ, DAVID | REDACTED | ADJUNTAS | PR | 00601-9602 | REDACTED |
| 186125 | GARCIA MARTINEZ, DELIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 186126 | GARCIA MARTINEZ, DENNIS G. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 186127 | GARCIA MARTINEZ, DINELIA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 186129 | GARCIA MARTINEZ, EDGARDO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 186134 | GARCIA MARTINEZ, EDWIN G | REDACTED | VILLALBA | PR | 00766-9712 | REDACTED |
| 186136 | Garcia Martinez, Efrain H. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 186138 | GARCIA MARTINEZ, ENA M | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 186139 | GARCIA MARTINEZ, ENEIDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 186140 | GARCIA MARTINEZ, EVELYN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 186141 | GARCIA MARTINEZ, FELIX | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 186144 | Garcia Martinez, Felix R | REDACTED | Carolina | PR | 00985 | REDACTED |
| 186146 | GARCIA MARTINEZ, FRANLIZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 793410 | GARCIA MARTINEZ, FRANLIZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 793411 | GARCIA MARTINEZ, GENESIS Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 186147 | GARCIA MARTINEZ, GLADYS | REDACTED | HUMACAO | PR | 00744 | REDACTED |
| 793412 | GARCIA MARTINEZ, GLADYS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 186148 | Garcia Martinez, Hector R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 186149 | GARCIA MARTINEZ, IGNERIS | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 186151 | GARCIA MARTINEZ, IRIS A | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 186152 | GARCIA MARTINEZ, IVAN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 186155 | Garcia Martinez, Javier | REDACTED | Cabo Rojo | PR | 00622 | REDACTED |
| 186156 | GARCIA MARTINEZ, JORGE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 186158 | GARCIA MARTINEZ, JORGE J. | REDACTED | PONCE | PR | 00728-2035 | REDACTED |
| 186160 | Garcia Martinez, Jose E | REDACTED | San Juan | PR | 00921 | REDACTED |
| 186161 | GARCIA MARTINEZ, JOSE R | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 186162 | GARCIA MARTINEZ, JOSE R | REDACTED | BAYAMON | PR | 00921 | REDACTED |
| 186164 | GARCIA MARTINEZ, JUAN R. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 186165 | GARCIA MARTINEZ, JUANITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 793413 | GARCIA MARTINEZ, JUDITH | REDACTED | LARES | PR | 00669 | REDACTED |
| 186166 | GARCIA MARTINEZ, JUDITH M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 186167 | GARCIA MARTINEZ, JULIAN | REDACTED | VIEQUES | PR | 00765-0741 | REDACTED |
| 186168 | GARCIA MARTINEZ, LILLIAM A | REDACTED | PE\UELLAS | PR | 00624 | REDACTED |
| 186169 | GARCIA MARTINEZ, LIZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 186170 | GARCIA MARTINEZ, LOURDES M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 186171 | Garcia Martinez, Luis A | REDACTED | Villalba | PR | 00766-9712 | REDACTED |
| 186172 | GARCIA MARTINEZ, MAGALY M | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 793414 | GARCIA MARTINEZ, MAGALY M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 186174 | GARCIA MARTINEZ, MARIA I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 186176 | GARCIA MARTINEZ, MARTA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 186177 | GARCIA MARTINEZ, MIGUEL A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 186178 | GARCIA MARTINEZ, MYRNA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 793415 | GARCIA MARTINEZ, NELLIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 793416 | GARCIA MARTINEZ, OLGA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 186181 | Garcia Martinez, Olga I | REDACTED | San Juan | PR | 00923 | REDACTED |
| 186185 | GARCIA MARTINEZ, SAMUEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 186186 | GARCIA MARTINEZ, SANDRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 793417 | GARCIA MARTINEZ, SANDRA | REDACTED | SALINAS | PR | 00721 | REDACTED |
| 186187 | GARCIA MARTINEZ, SARIBETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 186189 | GARCIA MARTINEZ, SONIA M | REDACTED | CAGUAS | PR | 00725-5437 | REDACTED |
| 186191 | GARCIA MARTINEZ, TAMMY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 186192 | GARCIA MARTINEZ, WANDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 793418 | GARCIA MARTINEZ, WANDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 186193 | GARCIA MARTINEZ, WILBUR S. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 186194 | GARCIA MARTINEZ, YAMILETTE | REDACTED | CAGUAS | PR | 00725-9206 | REDACTED |
| 186195 | GARCIA MARTINEZ, YANELIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 186196 | GARCIA MARTINEZ, YASMIN | REDACTED | CAGUAS | PR | 00725-9211 | REDACTED |
| 186199 | GARCIA MARTINO, ANDRES R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 186201 | Garcia Martir, Guillermo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 186202 | GARCIA MARTIS, EDIBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 186204 | GARCIA MARTIS, IRIS Y. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 186205 | GARCIA MARTIS, IVETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 186206 | GARCIA MARTIS, NANCY | REDACTED | JUNCOS | PR | 00777-2929 | REDACTED |
| 793419 | GARCIA MAS, DENSEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 186209 | GARCIA MATEO, IRIS B | REDACTED | VILLALBA | PR | 00766-9712 | REDACTED |
| 793420 | GARCIA MATEO, MARLYN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 186210 | GARCIA MATEO, RUTH | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 186211 | GARCIA MATEO, RUTH E. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 186213 | GARCIA MATIAS, ERIKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 186214 | GARCIA MATIAS, LEILA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 793421 | GARCIA MATIAS, YOLANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 186218 | Garcia Matos, Carlos J. | REDACTED | Guayama | PR | 00785 | REDACTED |
| 793422 | GARCIA MATOS, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 186219 | GARCIA MATOS, DAMARIS | REDACTED | San Juan | PR | 00924 | REDACTED |
| 186220 | GARCIA MATOS, DAMARIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 186223 | GARCIA MATOS, ELBA | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 186222 | GARCIA MATOS, ELBA | REDACTED | NARANJITO | PR | 00719-9708 | REDACTED |
| 793423 | GARCIA MATOS, ERICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 186224 | GARCIA MATOS, ERICA A | REDACTED | CANOVANAS | PR | 00729-9733 | REDACTED |
| 793424 | GARCIA MATOS, JOSE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 186229 | GARCIA MATOS, YAMILKA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 186231 | GARCIA MATTA, STEVENSON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793425 | GARCIA MATTA, STEVENSON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186232 | GARCIA MATTOS, RUTH E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 186233 | GARCIA MAYA, EVA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 186235 | GARCIA MAYO, OLGA L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 793426 | GARCIA MAYOR RODES, JOSE L | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 186236 | GARCIA MAYSONET, AGUSTINA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 186237 | GARCIA MAYSONET, ANTONIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 186238 | GARCIA MAYSONET, NERY L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 793427 | GARCIA MEAUX, NOTLI A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 186246 | GARCIA MEDINA, ARNOLD A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 186247 | GARCIA MEDINA, AURELIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 186248 | GARCIA MEDINA, CRISTINA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 186249 | GARCIA MEDINA, DAVID | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 186253 | GARCIA MEDINA, ELIS M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 186254 | GARCIA MEDINA, ERIC | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 186255 | GARCIA MEDINA, EVELYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 793428 | GARCIA MEDINA, GLENDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 186256 | GARCIA MEDINA, GLENDA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 793429 | GARCIA MEDINA, GLENDA L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 186257 | GARCIA MEDINA, GLISEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 186259 | GARCIA MEDINA, ISAIAS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 186260 | GARCIA MEDINA, JESSICA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 793430 | GARCIA MEDINA, JESSICA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 186262 | GARCIA MEDINA, JOSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 186264 | GARCIA MEDINA, JOSE J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 186265 | GARCIA MEDINA, JOSEFINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 186266 | GARCIA MEDINA, KAROLIMAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 186268 | GARCIA MEDINA, LYDIA | REDACTED | PONCE | PR | 00728-5303 | REDACTED |
| 186269 | Garcia Medina, Lynette | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 186271 | GARCIA MEDINA, MARILIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 793431 | GARCIA MEDINA, MARILIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 793432 | GARCIA MEDINA, MERCEDES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 186274 | GARCIA MEDINA, NANMARIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 793433 | GARCIA MEDINA, NANMARIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 186275 | GARCIA MEDINA, OLGA L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 186276 | GARCIA MEDINA, OLGA L. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 186277 | Garcia Medina, Omayra | REDACTED | Ponce | PR | 00731 | REDACTED |
| 186278 | GARCIA MEDINA, ORLANDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 186280 | GARCIA MEDINA, PEDRO L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 186281 | GARCIA MEDINA, SANDRA E. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 186282 | GARCIA MEDINA, SARAH I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 186283 | GARCIA MEDINA, SHEILA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 186284 | GARCIA MEDINA, SORAYA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 186285 | GARCIA MEDINA, VICTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 186286 | GARCIA MEDINA, WANDA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 793434 | GARCIA MEDINA, WANDA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 186287 | GARCIA MEDINA, YAIRI A | REDACTED | QUEBRADILLAS PR | PR | 00678-2503 | REDACTED |
| 186288 | GARCIA MEDINA, YOBANIE N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 186290 | GARCIA MEJIA, WANDY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 186291 | GARCIA MEJIA, WANDY | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 186295 | GARCIA MEJIAS, JULIO A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 186297 | GARCIA MEJIAS, NEFTALI | REDACTED | SAN JUAN | PR | 00903 | REDACTED |
| 186299 | Garcia Melecio, Daphne M | REDACTED | Dorado | PR | 00646 | REDACTED |
| 186300 | GARCIA MELECIO, JOHAN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 186304 | GARCIA MELENDEZ, ALEXIS R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 186305 | GARCIA MELENDEZ, ANA T | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 186307 | GARCIA MELENDEZ, CARLOS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 186308 | GARCIA MELENDEZ, CARLOS A. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 186309 | GARCIA MELENDEZ, CARLOS X. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 793435 | GARCIA MELENDEZ, CARMEN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 186310 | GARCIA MELENDEZ, CARMEN A | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 186311 | García Meléndez, Carmen A. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 186312 | GARCIA MELENDEZ, EVELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 186313 | GARCIA MELENDEZ, FRANCISCO A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 186315 | GARCIA MELENDEZ, HECTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 186316 | GARCIA MELENDEZ, IRIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 186319 | GARCIA MELENDEZ, JOSE A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 186320 | Garcia Melendez, Jose I | REDACTED | Comerio | PR | 00782 | REDACTED |
| 186321 | GARCIA MELENDEZ, JOSE M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 186322 | GARCIA MELENDEZ, JUAN | REDACTED | FAJARDO | PR | 00738-4051 | REDACTED |
| 186325 | GARCIA MELENDEZ, LINDA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 186326 | GARCIA MELENDEZ, LORRAINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 186327 | GARCIA MELENDEZ, LUIS A. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 186328 | GARCIA MELENDEZ, LUZ M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 186330 | Garcia Melendez, Lynda I | REDACTED | Florida | PR | 00650 | REDACTED |
| 186332 | GARCIA MELENDEZ, MAYTEE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 186333 | Garcia Melendez, Miguel A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 186334 | GARCIA MELENDEZ, MILEDDY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 186337 | GARCIA MELENDEZ, ROSA E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 186339 | GARCIA MELENDEZ, SAMUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 186340 | GARCIA MELENDEZ, SHIRLEY | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 186342 | GARCIA MELENDEZ, WANDA B | REDACTED | JUANA DIAZ | PR | 00795-0944 | REDACTED |
| 186343 | GARCIA MELENDEZ, XIOMARA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 186344 | GARCIA MELENDEZ, ZORIBELL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 793436 | GARCIA MELENDEZ, ZORIBELLE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 186345 | GARCIA MELIA, JUAN R | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 186347 | GARCIA MENDEZ, ALBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 186348 | Garcia Mendez, Angel | REDACTED | Cidra | PR | 00739 | REDACTED |
| 186349 | GARCIA MENDEZ, ANGELINE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 793437 | GARCIA MENDEZ, BETZAIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 186350 | GARCIA MENDEZ, BRENDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 186351 | GARCIA MENDEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 186352 | GARCIA MENDEZ, EDGARDO | REDACTED | PONCE | PR | 00733 | REDACTED |
| 793438 | GARCIA MENDEZ, EDGARDO | REDACTED | PONCE | PR | 00733 | REDACTED |
| 186353 | GARCIA MENDEZ, EDWIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793439 | GARCIA MENDEZ, EDWIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793440 | GARCIA MENDEZ, KATHY A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 186354 | GARCIA MENDEZ, KEYLA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 186355 | GARCIA MENDEZ, KEYLA Y | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 186357 | GARCIA MENDEZ, LIZ | REDACTED | SABANA SECA | PR | 00952-0232 | REDACTED |
| 186360 | GARCIA MENDEZ, LUIS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 186361 | GARCIA MENDEZ, LYDIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 186362 | GARCIA MENDEZ, MARTA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 186363 | GARCIA MENDEZ, MIGUEL A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793441 | GARCIA MENDEZ, MIGUEL A. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 186364 | GARCIA MENDEZ, MIOSOTY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 186366 | GARCIA MENDEZ, PEDRO L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 186368 | GARCIA MENDEZ, WANDA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 793442 | GARCIA MENDOZA, JUAN L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 186369 | GARCIA MENDOZA, MONICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 186371 | GARCIA MERCADO, ADELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 186373 | GARCIA MERCADO, ENEIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 793443 | GARCIA MERCADO, JESINES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 186374 | GARCIA MERCADO, JESUS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 186375 | GARCIA MERCADO, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 186376 | GARCIA MERCADO, JOSE L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 186379 | GARCIA MERCADO, JUAN C. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 186382 | GARCIA MERCADO, LUIS OMAR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 186384 | GARCIA MERCADO, MOISES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 186388 | GARCIA MERCADO, ROBERTO | REDACTED | Gußnica | PR | 00653 | REDACTED |
| 186389 | GARCIA MERCADO, RUBHI | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 186390 | GARCIA MERCADO, RUTH | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 186392 | GARCIA MERCED, ALBERTO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 186395 | GARCIA MESTRE, MARGUERITE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 186396 | GARCIA MICHEO, VILMA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 186397 | GARCIA MIELES, DALIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 793444 | GARCIA MIELES, DALIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 186398 | GARCIA MIELES, DEXY R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 186399 | GARCIA MILAN, FLORENTINO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 186400 | Garcia Milan, Jorge | REDACTED | Toa Baja | PR | 00961 | REDACTED |
| 186401 | GARCIA MILAN, WANDA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 186402 | GARCIA MILLAN, ALICIA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 186403 | GARCIA MIRANDA, ADNALY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 186405 | GARCIA MIRANDA, HILDA O. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 186406 | GARCIA MIRANDA, HILDA O. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 186407 | GARCIA MIRANDA, IRVIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793445 | GARCIA MIRANDA, JORGE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 186408 | GARCIA MIRANDA, JORGE D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 186409 | GARCIA MIRANDA, JOSE DEL C | REDACTED | CAROLINA | PR | 00985-4006 | REDACTED |
| 186411 | GARCIA MIRANDA, MARIA DEL R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 186415 | GARCIA MIRANDA, MICHELLE | REDACTED | PONCE | PR | 00718 | REDACTED |
| 793446 | GARCIA MIRANDA, OMAR J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 186419 | GARCIA MOJICA, ANGEL | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 186421 | GARCIA MOJICA, CRUZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 186422 | GARCIA MOJICA, DAISY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 186423 | GARCIA MOJICA, EMILY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 186424 | GARCIA MOJICA, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 186425 | GARCIA MOJICA, JOSEFINA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 186426 | GARCIA MOJICA, KELVIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 186429 | GARCIA MOJICA, MARYLENE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793447 | GARCIA MOJICA, MYRNA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 793448 | GARCIA MOJICA, SANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 186430 | GARCIA MOJICA, SANDRA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 186432 | GARCIA MOLINA, ANGEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 186433 | GARCIA MOLINA, ANGEL O. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 186434 | GARCIA MOLINA, DESIREE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 793449 | GARCIA MOLINA, DESIREE J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 186437 | GARCIA MOLINA, MARIA DE LOURDES | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 186438 | GARCIA MOLINA, OMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 186440 | GARCIA MOLINA, PEDRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 793450 | GARCIA MOLINA, PEDRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 186441 | GARCIA MOLINA, YORELYS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 186443 | Garcia Monge, Herminia | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 186444 | GARCIA MONJE, MARIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 186446 | GARCIA MONSERRATE, JOSE L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 186447 | GARCIA MONTALVO, ANA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 186449 | GARCIA MONTALVO, IDALISSE | REDACTED | RIO GRANDA | PR | 00745 | REDACTED |
| 793451 | GARCIA MONTALVO, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 186452 | GARCIA MONTALVO, KELSIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 186453 | Garcia Montalvo, Pedro A. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 186454 | GARCIA MONTALVO, VERONICA N | REDACTED | BARCELONETA | PR | 00617-0080 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 793452 | GARCIA MONTALVO, VICTORIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 186455 | GARCIA MONTALVO, VICTORIA | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 186456 | GARCIA MONTANEZ, CARMEN I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 186457 | Garcia Montanez, David | REDACTED | Patillas | PR | 00723 | REDACTED |
| 186458 | GARCIA MONTANEZ, EVARISTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 186459 | Garcia Montanez, Fructuoso E | REDACTED | Caguas | PR | 00726-1715 | REDACTED |
| 186460 | GARCIA MONTANEZ, JESSICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 186462 | GARCIA MONTANEZ, JUAN L. | REDACTED | DORADO | PR | 00146 | REDACTED |
| 186463 | GARCIA MONTANEZ, LUZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 186464 | GARCIA MONTANEZ, MARGARITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 793453 | GARCIA MONTANEZ, MARY L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 186466 | GARCIA MONTANEZ, MARY LUZ | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 1257103 | GARCIA MONTANEZ, MICHAEL | REDACTED | NEW MEXICO | NM | 73505 | REDACTED |
| 186468 | GARCIA MONTANEZ, MINERVA | REDACTED | San Juan | PR | 00754-1283 | REDACTED |
| 186469 | GARCIA MONTANEZ, NOEMIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 186470 | GARCIA MONTANEZ, NOEMIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 186472 | GARCIA MONTANEZ, RENE | REDACTED | San Juan | PR | 00725 | REDACTED |
| 186473 | GARCIA MONTANEZ, WANDA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 793454 | GARCIA MONTES, ADA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 186476 | GARCIA MONTES, ADA I | REDACTED | RINCON | PR | 00677 | REDACTED |
| 186477 | GARCIA MONTES, CARMEN M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186478 | GARCIA MONTES, DELIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 186479 | GARCIA MONTES, ELENA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 186483 | Garcia Montes, Manuel J. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 186484 | GARCIA MONTESINO, DORIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 186485 | GARCIA MONTESINO, NIURKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793455 | GARCIA MONTICETT, WILLIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 186487 | GARCIA MONTICETT, WILLIAM | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 186488 | GARCIA MONTIJO, BRUNILDA E | REDACTED | CAGUAS | PR | 00727-1144 | REDACTED |
| 793456 | GARCIA MONZON, EDGARDO L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 793457 | GARCIA MORA, ANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 186492 | GARCIA MORA, ANA C | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 186493 | GARCIA MORA, EDITH | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 186494 | GARCIA MORA, LYNNETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 186499 | GARCIA MORALES, ANA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 186501 | GARCIA MORALES, ANTONIO | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 186502 | GARCIA MORALES, ARMANDO | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 186503 | Garcia Morales, Benito | REDACTED | Hatillo | PR | 06659 | REDACTED |
| 186504 | GARCIA MORALES, CARLOS J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 793458 | GARCIA MORALES, CARLOS J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 793459 | GARCIA MORALES, CARYL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 186506 | GARCIA MORALES, CARYL J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 186507 | GARCIA MORALES, CINDY M | REDACTED | TRUJILLO ALTO | PR | 00910 | REDACTED |
| 186510 | GARCIA MORALES, GLADYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 186511 | GARCIA MORALES, GRETCHEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 186512 | GARCIA MORALES, GUILLERMO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 186514 | GARCIA MORALES, IDANIS I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 186515 | GARCIA MORALES, IRENE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 186519 | GARCIA MORALES, JEANNETTE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 186520 | GARCIA MORALES, JENNISA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 186521 | GARCIA MORALES, JOAQUIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 186524 | GARCIA MORALES, JOSE I. | REDACTED | HUMACAO | PR | 00791-9504 | REDACTED |
| 186525 | GARCIA MORALES, JOSE J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 186526 | GARCIA MORALES, JOSEFA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 186528 | GARCIA MORALES, JOSMEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 186529 | GARCIA MORALES, JUAN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 186531 | GARCIA MORALES, JUANITA | REDACTED | YAUCO | PR | 00698-0999 | REDACTED |
| 186532 | GARCIA MORALES, JULIO | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 186533 | GARCIA MORALES, LEILA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 186534 | GARCIA MORALES, LORENZO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 186535 | GARCIA MORALES, LUIS A. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 186536 | GARCIA MORALES, LUIS O. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 186537 | GARCIA MORALES, LUZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 186538 | GARCIA MORALES, LUZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 186539 | GARCIA MORALES, LUZ M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 186540 | GARCIA MORALES, MADELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 186541 | GARCIA MORALES, MARIA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 186544 | GARCIA MORALES, MIGDALIZ | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 186545 | Garcia Morales, Miguel A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 186548 | GARCIA MORALES, MILAGROS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 186549 | GARCIA MORALES, NILDA E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 186550 | GARCIA MORALES, NOEMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793460 | GARCIA MORALES, NOEMA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 186551 | GARCIA MORALES, NORMA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 186553 | GARCIA MORALES, RAMON | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 186554 | GARCIA MORALES, RICARDO J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 186556 | Garcia Morales, Roberto L | REDACTED | Camuy | PR | 00627 | REDACTED |
| 186557 | Garcia Morales, Rosalie | REDACTED | Villalba | PR | 00766 | REDACTED |
| 793461 | GARCIA MORALES, ROSALYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 186558 | GARCIA MORALES, SANDRA E. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 186559 | GARCIA MORALES, SHERYL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 186560 | GARCIA MORALES, VICTOR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 186561 | GARCIA MORALES, VIDALINA | REDACTED | YAUCO | PR | 00698-2565 | REDACTED |
| 186562 | GARCIA MORELL, ADOLFO J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 186564 | GARCIA MORENO, CLARA | REDACTED | SABANA SECA | PR | 00952-0000 | REDACTED |
| 186565 | GARCIA MORENO, DANIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 186567 | GARCIA MORENO, KARLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 186568 | GARCIA MORENO, MARIELI | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 793462 | GARCIA MORIS, JOSE A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 186571 | GARCIA MORIS, JOSE A | REDACTED | PENUELAS | PR | 00624-9607 | REDACTED |
| 186573 | GARCIA MOTTA, ELADIO A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 793463 | GARCIA MOTTA, ELADIO A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 186574 | GARCIA MOYET, FRANCISCA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 186575 | GARCIA MOYET, FRANCISCO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 186576 | GARCIA MOYET, MARIA L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 186577 | GARCIA MOYET, NELLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 186581 | GARCIA MULERO, MAYRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 186585 | GARCIA MUNIZ, BRUNILDA | REDACTED | San Juan | PR | 00698 | REDACTED |
| 186586 | GARCIA MUNIZ, BRUNILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 793464 | GARCIA MUNIZ, CLARA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 793465 | GARCIA MUNIZ, JESSICA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 793466 | GARCIA MUNIZ, JESSICA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 186591 | GARCIA MUNIZ, SAUL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 186592 | GARCIA MUNOZ, ABNER | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 186593 | Garcia Munoz, Abner | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 186596 | GARCIA MUNOZ, ANGELA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 793467 | GARCIA MUNOZ, ANGELA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 186597 | GARCIA MUNOZ, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 186598 | GARCIA MUNOZ, GLADYS I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 186600 | GARCIA MUNOZ, JAVIER | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 186601 | GARCIA MUNOZ, LUIS D. | REDACTED | GUAYNABO | PR | 00970-2196 | REDACTED |
| 186602 | GARCIA MUNOZ, LUIS R | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 186603 | GARCIA MUNOZ, PEDRO L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 186604 | Garcia Munoz, Pedro Luis | REDACTED | Juncos | PR | 00777 | REDACTED |
| 186605 | Garcia Munoz, Rafael | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 186606 | GARCIA MUNOZ, SIBIL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 793468 | GARCIA MUNOZ, SIBIL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 186607 | GARCIA MUNOZ, YARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 186608 | GARCIA MUSSES, MARIANNE | REDACTED | MAYAGUEZ | PR | 00681-3190 | REDACTED |
| 186610 | GARCIA NADAL, PEDRO D. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 186611 | GARCIA NADAL, RICARDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 186613 | GARCIA NAPOLEONI, FRANCIS D | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 186614 | GARCIA NAPOLEONI, FRANCIS D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 186615 | GARCIA NARVAEZ, CARMEN I. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 186616 | GARCIA NARVAEZ, IRIS D | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 186617 | GARCIA NARVAEZ, MARIA DEL C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793469 | GARCIA NARVAEZ, NITZA M | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 186618 | GARCIA NARVAEZ, NITZA M | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 186620 | Garcia Natal, Juan G. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 186621 | GARCIA NATAL, SILAS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 186623 | GARCIA NAVARRO, AURELIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 186624 | GARCIA NAVARRO, CARMEN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 186626 | GARCIA NAVARRO, JOSUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 186627 | GARCIA NAVARRO, LUISA | REDACTED | YABOCOA | PR | 00767-3337 | REDACTED |
| 186629 | GARCIA NAVARRO, MARITZA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 186631 | GARCIA NAVAS, YOLANDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 186633 | Garcia Navedo, Joanna | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 186635 | GARCIA NAVEIRO, REINALDO | REDACTED | PONCE | PR | 00901 | REDACTED |
| 186636 | GARCIA NAZARIO, ANA | REDACTED | FAJARDO | PR | 00738-4519 | REDACTED |
| 186637 | GARCIA NAZARIO, DIOMEDES | REDACTED | HUMACAO | PR | 00791-9543 | REDACTED |
| 793470 | GARCIA NAZARIO, ROSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 186640 | GARCIA NAZARIO, ROSE E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 186641 | GARCIA NAZARIO, WANDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 186642 | GARCIA NEGRON, ANA D. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 186644 | GARCIA NEGRON, AZLYN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 186646 | GARCIA NEGRON, FELIX J. | REDACTED | PONCE | PR | 00733 | REDACTED |
| 186647 | Garcia Negron, Hector M | REDACTED | Florida | PR | 00650 | REDACTED |
| 186648 | Garcia Negron, Hector M | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 186649 | GARCIA NEGRON, HILDA L | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 186650 | GARCIA NEGRON, JOSE R | REDACTED | San Juan | PR | 00731 | REDACTED |
| 186651 | GARCIA NEGRON, KELVIN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 186652 | GARCIA NEGRON, MYRIAM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 793471 | GARCIA NEGRON, NEIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 186653 | GARCIA NEGRON, NEIDA | REDACTED | GUAYNABO | PR | 00971-9559 | REDACTED |
| 186654 | GARCIA NEGRON, NINETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 186655 | GARCIA NEGRON, RENE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 186656 | GARCIA NEGRON, RICARDO | REDACTED | San Juan | PR | 00909 | REDACTED |
| 186657 | GARCIA NEGRON, SANDRA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 186659 | GARCIA NERIS, GERARDO | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 186660 | Garcia Neris, Jose M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 186661 | GARCIA NEVARES, MARISOL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 186663 | GARCIA NEVAREZ, CARMEN L | REDACTED | VEGA BAJA | PR | 00694-0431 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 186664 | GARCIA NEVAREZ, JOSE LUIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 186665 | GARCIA NEVAREZ, RAFAELA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 186669 | Garcia Nieves, Carlos | REDACTED | Toa Alta | PR | 00953-9705 | REDACTED |
| 186670 | GARCIA NIEVES, CARMEN I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186672 | GARCIA NIEVES, ELIAS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 186674 | GARCIA NIEVES, GILBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186675 | GARCIA NIEVES, GISELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 186677 | GARCIA NIEVES, GLADYNEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 186678 | GARCIA NIEVES, GRISELLE I. | REDACTED | PHILADELPHIA P.A. | PR | 00001-9111 | REDACTED |
| 186679 | Garcia Nieves, Hector | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 186680 | GARCIA NIEVES, HILDA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 186682 | GARCIA NIEVES, JANIRA D | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 186684 | GARCIA NIEVES, JOAN | REDACTED | FLORIDA | PR | 00650-9712 | REDACTED |
| 186686 | Garcia Nieves, Jose A | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 186688 | GARCIA NIEVES, JOSE G. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 186687 | GARCIA NIEVES, JOSE G. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 186690 | GARCIA NIEVES, JUAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 793472 | GARCIA NIEVES, KEDWIN N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793473 | GARCIA NIEVES, KINDINASHKA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 186691 | GARCIA NIEVES, LUIS F. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186692 | GARCIA NIEVES, LYDIA | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 186693 | GARCIA NIEVES, LYDIA E | REDACTED | COROZAL | PR | 00783-0337 | REDACTED |
| 186694 | GARCIA NIEVES, MARIA V | REDACTED | GURABO | PR | 00778 | REDACTED |
| 186697 | GARCIA NIEVES, NELSON I. | REDACTED | SAN JUAN | PR | 00926-1417 | REDACTED |
| 186700 | GARCIA NIEVES, TERESITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 186703 | GARCIA NIEVES, ZULAY E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186705 | GARCIA NOBLE, GREGORIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 186707 | GARCIA NOGUERAS, JORGE L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 186708 | GARCIA NOYA, ANA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 186709 | GARCIA NOYA, ANA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 186712 | GARCIA NUNEZ, AMARILIS E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 186713 | Garcia Nunez, Eddie | REDACTED | Anasco | PR | 00610 | REDACTED |
| 186715 | GARCIA NUNEZ, FERNANDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 186716 | Garcia Nunez, Israel | REDACTED | Cidra | PR | 00739 | REDACTED |
| 186718 | Garcia Nunez, Jose A. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 186719 | GARCIA NUNEZ, NOELIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 793474 | GARCIA NUNEZ, ONELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 186720 | GARCIA NUNEZ, PORFIRIO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 186721 | GARCIA NUQEZ, CARMEN N | REDACTED | JUANA DIAZ | PR | 00795-0586 | REDACTED |
| 186723 | GARCIA OCASIO, ANDY M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 186725 | GARCIA OCASIO, CARMELO | REDACTED | SAN LORENZO | PR | 00754-9703 | REDACTED |
| 186726 | GARCIA OCASIO, CARMEN T | REDACTED | GUAYNABO | PR | 00970-2123 | REDACTED |
| 186730 | GARCIA OCASIO, EMILY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 186731 | GARCIA OCASIO, JECKSY M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 186733 | GARCIA OCASIO, MILTON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 186736 | GARCIA OCASIO, MIRIAM | REDACTED | MOROVIS | PR | 00683 | REDACTED |
| 186735 | GARCIA OCASIO, MIRIAM | REDACTED | COROZAL | PR | 00783-9817 | REDACTED |
| 186737 | GARCIA OCASIO, NESTOR | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 186738 | GARCIA OCASIO, RAFAEL E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 186739 | GARCIA OCASIO, WILFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 186740 | GARCIA O'FARRIL, PETRA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 793475 | GARCIA OGANDO, ANDREA P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793476 | GARCIA OJEDA, GABRIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 186742 | GARCIA OLIVERA, LOREN D | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 186743 | Garcia Oliveras, Jesus | REDACTED | San Juan | PR | 00924 | REDACTED |
| 186744 | GARCIA OLIVERAS, LORENZO | REDACTED | San Juan | PR | 00656 | REDACTED |
| 186746 | GARCIA OLIVO, CARMEN G | REDACTED | DORADO | PR | 00646 | REDACTED |
| 186748 | GARCIA OLIVO, MARIA A | REDACTED | GUAYNABO | PR | 00971-9802 | REDACTED |
| 186749 | GARCIA OLIVO, MAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 186750 | GARCIA OLIVO, YEIKA N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 186751 | GARCIA OLMO, NILDA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 793477 | GARCIA OLMO, ZULAIKA J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 186752 | GARCIA OQUENDO, ANGEL L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 186753 | GARCIA OQUENDO, ELGA R | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 186754 | GARCIA OQUENDO, GUALBERTO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 186756 | GARCIA OQUENDO, JOSE L | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 186759 | GARCIA OQUENDO, RENE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 186760 | GARCIA ORENGO, CARMEN D | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 186762 | GARCIA ORENGO, JOSE E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 186763 | GARCIA ORENGO, JOSE J | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 793478 | GARCIA ORENGO, MARIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 186764 | GARCIA ORENGO, MARIA A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 186766 | GARCIA ORONA, IBIS L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 186767 | GARCIA OROPEZA, MARIBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 186768 | GARCIA OROZCO, JAHAIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 793479 | GARCIA OROZCO, JULIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 186769 | GARCIA OROZCO, JULIA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 186770 | GARCIA OROZCO, RITA LUZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 186771 | GARCIA OROZCO, WANDA I | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 186774 | GARCIA ORTA, LUIS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 186775 | GARCIA ORTEGA, ANGEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 186776 | GARCIA ORTEGA, BLANCA E | REDACTED | MANATI | PR | 00701 | REDACTED |
| 186778 | GARCIA ORTEGA, LISMARY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 186779 | GARCIA ORTEGA, MARILIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 186780 | GARCIA ORTEGA, NANCY W | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 186781 | GARCIA ORTEGA, NESTOR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 186783 | GARCIA ORTIZ, ALEXI J. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 186784 | GARCIA ORTIZ, ALFREDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 186785 | GARCIA ORTIZ, AMARILLYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 186786 | GARCIA ORTIZ, AMERICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 186787 | GARCIA ORTIZ, ANA E. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 186788 | GARCIA ORTIZ, ANA E. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 186789 | Garcia Ortiz, Anderson | REDACTED | Villalba | PR | 00766 | REDACTED |
| 186791 | GARCIA ORTIZ, ANGELA | REDACTED | MAUNABO | PR | 00707-0804 | REDACTED |
| 186794 | GARCIA ORTIZ, ARLEEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 186795 | GARCIA ORTIZ, ARLENE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 186796 | Garcia Ortiz, Arnold J | REDACTED | Villalba | PR | 00766 | REDACTED |
| 186797 | Garcia Ortiz, Brenda M | REDACTED | Arecibo | PR | 00613-2901 | REDACTED |
| 186798 | GARCIA ORTIZ, CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 186799 | Garcia Ortiz, Carlos | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 186800 | GARCIA ORTIZ, CARLOS J | REDACTED | PONCE | PR | 00728-4720 | REDACTED |
| 186801 | GARCIA ORTIZ, CARLOTA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 186804 | GARCIA ORTIZ, CARMEN L. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 186805 | GARCIA ORTIZ, CARMEN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 186806 | GARCIA ORTIZ, CARMEN N | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 186807 | GARCIA ORTIZ, CELIA I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 186808 | Garcia Ortiz, Charles A. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 186809 | GARCIA ORTIZ, CHRISTINE | REDACTED | TOA BAJA | PR | 00949-3054 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 186810 | GARCIA ORTIZ, DAYNA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 186811 | GARCIA ORTIZ, DELMA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 186812 | GARCIA ORTIZ, EDITH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 186813 | GARCIA ORTIZ, ELADIO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 793480 | GARCIA ORTIZ, ELADIO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 186815 | Garcia Ortiz, Elvin | REDACTED | Maricao | PR | 00606 | REDACTED |
| 186817 | GARCIA ORTIZ, ENRIQUE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 793481 | GARCIA ORTIZ, ERMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 793482 | GARCIA ORTIZ, ERMELINDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 186818 | GARCIA ORTIZ, EVE VIRGINIA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 186819 | Garcia Ortiz, Felipe J. | REDACTED | Guayanilla | PR | 00956 | REDACTED |
| 186820 | GARCIA ORTIZ, FERNANDO | REDACTED | PENUELAS | PR | 00724 | REDACTED |
| 186823 | Garcia Ortiz, Francisco J | REDACTED | Lajas | PR | 00667 | REDACTED |
| 186824 | GARCIA ORTIZ, GEORGINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793483 | GARCIA ORTIZ, GLENDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 793484 | GARCIA ORTIZ, GLENDA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 186825 | GARCIA ORTIZ, HECTOR L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 186827 | GARCIA ORTIZ, HILDA I | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 186828 | GARCIA ORTIZ, HILDIGARIVET | REDACTED | HUMACAO | PR | 00919 | REDACTED |
| 186829 | GARCIA ORTIZ, IDELISA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 186831 | GARCIA ORTIZ, IRMA I | REDACTED | YAUCO | PR | 00698-3434 | REDACTED |
| 186833 | GARCIA ORTIZ, JAVIER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 186835 | GARCIA ORTIZ, JENNIFER | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 793485 | GARCIA ORTIZ, JOCELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 186837 | GARCIA ORTIZ, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 186838 | GARCIA ORTIZ, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 186839 | GARCIA ORTIZ, JOSE ALBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 793486 | GARCIA ORTIZ, JUAN DE MATTA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 186841 | GARCIA ORTIZ, JUDITH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 186842 | Garcia Ortiz, Julio | REDACTED | Sabana Grande | PR | 00637-3014 | REDACTED |
| 186843 | Garcia Ortiz, Julio A | REDACTED | Vieques | PR | 00765 | REDACTED |
| 186844 | GARCIA ORTIZ, KAREN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 186846 | GARCIA ORTIZ, KIARA CELIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 186847 | GARCIA ORTIZ, LIANETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 186848 | GARCIA ORTIZ, LILLIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 186849 | GARCIA ORTIZ, LISSETTE O | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 186850 | GARCIA ORTIZ, LIZA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 186851 | GARCIA ORTIZ, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 186853 | GARCIA ORTIZ, LUIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 186854 | GARCIA ORTIZ, LUIS A. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 186855 | GARCIA ORTIZ, LUZ A | REDACTED | COROZAL | PR | 00783-1326 | REDACTED |
| 793487 | GARCIA ORTIZ, LUZ S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 186856 | GARCIA ORTIZ, LUZ S | REDACTED | CAGUAS | PR | 00725-6016 | REDACTED |
| 186857 | GARCIA ORTIZ, MADELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 186858 | GARCIA ORTIZ, MAGGIE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 793488 | GARCIA ORTIZ, MAGGIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 186862 | GARCIA ORTIZ, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 186863 | GARCIA ORTIZ, MAVELY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186864 | GARCIA ORTIZ, MAVELY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 186865 | GARCIA ORTIZ, MELANIE A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 793490 | GARCIA ORTIZ, MICHELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 186866 | GARCIA ORTIZ, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 186867 | GARCIA ORTIZ, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757-2091 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 186868 | GARCIA ORTIZ, MYRNA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 186869 | GARCIA ORTIZ, NANCY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 186870 | GARCIA ORTIZ, NILKA | REDACTED | JUNCOS PR | PR | 00777 | REDACTED |
| 186872 | GARCIA ORTIZ, ORLANDO | REDACTED | Río Grande | PR | 00745 | REDACTED |
| 186873 | GARCIA ORTIZ, OSCAR | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 186876 | Garcia Ortiz, Ramon L | REDACTED | Comerio | PR | 00782 | REDACTED |
| 186877 | GARCIA ORTIZ, RAUL A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 186878 | GARCIA ORTIZ, ROBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 793491 | GARCIA ORTIZ, ROSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 186879 | GARCIA ORTIZ, ROSA | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 186880 | Garcia Ortiz, Ruben | REDACTED | San Juan | PR | 00922-1850 | REDACTED |
| 186881 | GARCIA ORTIZ, RUTH M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186882 | GARCIA ORTIZ, SELMA I | REDACTED | PONCE | PR | 00731-5528 | REDACTED |
| 793492 | GARCIA ORTIZ, SHARON V. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 186884 | GARCIA ORTIZ, VANELSI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 186885 | GARCIA ORTIZ, VANIA A | REDACTED | JUANA DIAZ | PR | 00795-9719 | REDACTED |
| 793493 | GARCIA ORTIZ, WILFRED | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 186888 | GARCIA ORTIZ, WILFREDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 186890 | GARCIA ORTIZ, YANALIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 793494 | GARCIA ORTIZ, YANALIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 793495 | GARCIA ORTIZ, YARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 186891 | GARCIA ORTIZ, YAROT GABRIEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 186892 | GARCIA ORTIZ, YOLANDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 186895 | GARCIA ORTIZ, ZAIRA | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 186897 | GARCIA ORTOLAZA, JONATHAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 186898 | GARCIA OSORIA, DIANE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 186899 | GARCIA OSORIA, ENNIT | REDACTED | HATILLO | PR | 00659-9719 | REDACTED |
| 186900 | GARCIA OSORIO, EDWIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 793496 | GARCIA OSORIO, JENIFER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 186903 | GARCIA OSORIO, WANDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 186904 | GARCIA OSTOLAZA, ELENA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 186907 | GARCIA OTERO, ADARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 793497 | GARCIA OTERO, BRENDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 186909 | GARCIA OTERO, GLORIA | REDACTED | VEGA BAJA | PR | 00694-0585 | REDACTED |
| 186911 | Garcia Otero, Luis M | REDACTED | Ciales | PR | 00638 | REDACTED |
| 186912 | GARCIA OTERO, LUZ Z | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 186913 | GARCIA OTERO, MARIA M | REDACTED | VEGA BAJA | PR | 00694-0096 | REDACTED |
| 186915 | GARCIA OTERO, RAMON | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 186916 | GARCIA OTERO, ROSA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 186917 | GARCIA OTERO, STEPHANIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 793498 | GARCIA OTERO, SYLVIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 186918 | GARCIA OTERO, SYLVIA | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 186919 | GARCIA OTERO, WANDA L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 793499 | GARCIA OYOLA, JOAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 186920 | GARCIA OYOLA, JOSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 186921 | GARCIA PABELLON, MARIA J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 186924 | GARCIA PABON, BERNARDINO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 186926 | GARCIA PABON, IRIS N | REDACTED | ALMIRANTE SUR | PR | 00693-0000 | REDACTED |
| 793500 | GARCIA PABON, LINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 186927 | GARCIA PABON, LINA R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 186928 | Garcia Pabon, Lyza M | REDACTED | Villalba | PR | 00766-9701 | REDACTED |
| 186929 | GARCIA PABON, MARIA DEL C | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 186932 | GARCIA PABON, OVIDIO J | REDACTED | SAN JUAN | PR | 00918-1439 | REDACTED |
| 186934 | GARCIA PABON, ZAIDY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793501 | GARCIA PABON, ZAIDY B | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 186935 | GARCIA PACHECO, ANGEL L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 186936 | Garcia Pacheco, Francisco | REDACTED | Yauco | PR | 00698 | REDACTED |
| 186940 | GARCIA PACHECO, JOSE M | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 793502 | GARCIA PACHECO, LISSETTE E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 186942 | GARCIA PACHECO, LISSETTE E | REDACTED | CEIBA | PR | 00735-0186 | REDACTED |
| 186943 | Garcia Pacheco, Luis A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 186944 | GARCIA PACHECO, MARGARITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 186945 | GARCIA PACHECO, MARIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 186946 | GARCIA PACHECO, MARIA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 186947 | GARCIA PACHECO, MIGUEL ANTONIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 186950 | GARCIA PACHECO, OSVALDO | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 186951 | GARCIA PACHECO, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 186952 | GARCIA PADILLA, ALEJANDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793503 | GARCIA PADILLA, DAISY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 186955 | GARCIA PADILLA, FELICITA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 186957 | GARCIA PADILLA, JOHANIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 186958 | GARCIA PADILLA, JOHANIS T | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 186959 | GARCIA PADILLA, JOSUE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 186960 | GARCIA PADILLA, MARCOS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 186961 | GARCIA PADILLA, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 793504 | GARCIA PADILLA, PRISCILLA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 186963 | GARCIA PADILLA, PRISCILLA | REDACTED | SANTURCE | PR | 00907-2801 | REDACTED |
| 186964 | GARCIA PADILLA, SYLVIA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 793505 | GARCIA PADIN, IVELISSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 793506 | GARCIA PADIN, IVELISSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 186967 | Garcia Padin, Wilfredo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 186971 | GARCIA PADUA, MARCOS M. | REDACTED | MAYAGUEZ | PR | 00009-9680 | REDACTED |
| 186972 | GARCIA PAGAN, ANGEL L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 186973 | GARCIA PAGAN, ARTURO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 186974 | GARCIA PAGAN, CARMEN R. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 186976 | Garcia Pagan, Claribel | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 186978 | GARCIA PAGAN, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 186979 | GARCIA PAGAN, ELIZABETH | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 793507 | GARCIA PAGAN, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793508 | GARCIA PAGAN, GLADYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 186983 | GARCIA PAGAN, MARIANA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 793509 | GARCIA PAGAN, MARIANA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 186986 | GARCIA PAGAN, ROZAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 186987 | GARCIA PAGAN, SANTA | REDACTED | CIALES PR | PR | 00638-0270 | REDACTED |
| 186989 | GARCIA PAGAN, SONIA M | REDACTED | DOARDO | PR | 00646 | REDACTED |
| 186990 | GARCIA PAGAN, SYLVIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 186991 | GARCIA PAGAN, YOMAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 186992 | GARCIA PALACIOS, LINETTE Y | REDACTED | PONCE | PR | 00716-2260 | REDACTED |
| 186997 | GARCIA PANTOJAS, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 186999 | GARCIA PARADIS, CLARA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 793510 | GARCIA PARES, AWILDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 187000 | GARCIA PARES, AWILDA J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793511 | GARCIA PARILLA, ROSALINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 187001 | GARCIA PARRILLA, ANA M | REDACTED | CARQLINA | PR | 00983 | REDACTED |
| 187002 | GARCIA PARRILLA, ANGELINE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 187003 | GARCIA PARRILLA, MARIA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 187004 | GARCIA PARRILLA, MILAGROS | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 187006 | GARCIA PARSONS, ANGEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 187010 | GARCIA PASSALACQUA, LUIS | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 187011 | GARCIA PASTOR, NILDA R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 793512 | GARCIA PASTOR, NILDA R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 187012 | GARCIA PASTRANA, CARMEN | REDACTED | RIO PIEDRAS | PR | 0930-0000 | REDACTED |
| 187013 | GARCIA PASTRANA, CARMEN N | REDACTED | RIOPIEDRAS | PR | 00924 | REDACTED |
| 187015 | GARCIA PASTRANA, ROSALYN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 187017 | GARCIA PATINI, AMELIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 187018 | GARCIA PAZ, YOLANDA | REDACTED | CAROLINA | PR | 00986-7352 | REDACTED |
| 187019 | GARCIA PEDRAZA, MARGARITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 187020 | GARCIA PEDROSA, TANIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 187021 | GARCIA PELATTI, LUIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 187022 | Garcia Peluyera, Angel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 187026 | GARCIA PENA, ANTHONY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 793513 | GARCIA PENA, ANTHONY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 187028 | GARCIA PENA, CARLOS A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 793514 | GARCIA PENA, DIANA M | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 187029 | GARCIA PENA, GLADYS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 187031 | GARCIA PENA, MABELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 793515 | GARCIA PENA, MABELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 793516 | GARCIA PENA, MABELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 187032 | GARCIA PENA, MARLEEN S. | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 187036 | GARCIA PERALES, CARMEN R. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 187038 | GARCIA PERALES, CLARILINDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 187042 | GARCIA PERDOMO, PEDRO L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 187043 | GARCIA PEREZ, ADA I | REDACTED | JUNCOS | PR | 00777-0077 | REDACTED |
| 187045 | GARCIA PEREZ, AIDA L | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 187046 | GARCIA PEREZ, ALBA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 187047 | GARCIA PEREZ, ALBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 187048 | GARCIA PEREZ, ALBERTO E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793517 | GARCIA PEREZ, ALBERTO E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 187049 | GARCIA PEREZ, ANA E | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 187050 | Garcia Perez, Andres O | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 187053 | GARCIA PEREZ, ANGEL L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 187054 | Garcia Perez, Angel L | REDACTED | Humacao | PR | 00791 | REDACTED |
| 187055 | GARCIA PEREZ, ANGEL O. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 187056 | GARCIA PEREZ, ARISLEIDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 187057 | GARCIA PEREZ, BETHZAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 187058 | GARCIA PEREZ, BETHZAIDA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 187059 | GARCIA PEREZ, BLANCA R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 187060 | GARCIA PEREZ, BRANDON | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 187063 | Garcia Perez, Carlos J. | REDACTED | Río Grande | PR | 00745 | REDACTED |
| 187064 | GARCIA PEREZ, CARMEN A | REDACTED | HATILLO | PR | 00659-9705 | REDACTED |
| 187066 | GARCIA PEREZ, CRUZ M | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 187068 | GARCIA PEREZ, DANIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 793518 | GARCIA PEREZ, DANIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 187069 | GARCIA PEREZ, DARITZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 187070 | GARCIA PEREZ, ELCIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 187071 | GARCIA PEREZ, ELCIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 187072 | GARCIA PEREZ, ELIAS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 187073 | GARCIA PEREZ, ELSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 187074 | Garcia Perez, Elsa E | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 187076 | GARCIA PEREZ, ENRIQUE | REDACTED | PUERTO REAL | PR | 00740-0472 | REDACTED |
| 187077 | GARCIA PEREZ, ERASTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 187078 | GARCIA PEREZ, FELICITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187079 | GARCIA PEREZ, FELIPE | REDACTED | NAGUABO | PR | 00718-9722 | REDACTED |
| 187081 | GARCIA PEREZ, FRANCISCO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 187083 | GARCIA PEREZ, GEORGINA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 187084 | GARCIA PEREZ, GERARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 187085 | GARCIA PEREZ, GISELA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 187086 | GARCIA PEREZ, GLADYS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 187087 | GARCIA PEREZ, GLORIA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 187088 | GARCIA PEREZ, GLORIA M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 187089 | GARCIA PEREZ, GLORIBEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 187090 | GARCIA PEREZ, HECTOR M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 187092 | GARCIA PEREZ, IRMA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 187093 | GARCIA PEREZ, IRMA LUZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 187094 | Garcia Perez, Ismael | REDACTED | Humacao | PR | 00791 | REDACTED |
| 187095 | GARCIA PEREZ, IVAN | REDACTED | CAROLINA | PR | 00985-9629 | REDACTED |
| 187097 | GARCIA PEREZ, IVETTE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 793519 | GARCIA PEREZ, IVETTE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 793519 | GARCIA PEREZ, IVETTE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 793521 | GARCIA PEREZ, IZAIRA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 187098 | GARCIA PEREZ, JAVIER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 187099 | GARCIA PEREZ, JENNIFER E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 793522 | GARCIA PEREZ, JENNIFER E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 187100 | GARCIA PEREZ, JOEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 793523 | GARCIA PEREZ, JOEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 1257104 | GARCIA PEREZ, JOHANNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 187104 | GARCIA PEREZ, JONATHAN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 187107 | Garcia Perez, Jose A | REDACTED | Castaner | PR | 00631 | REDACTED |
| 187108 | GARCIA PEREZ, JOSE A. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 187109 | GARCIA PEREZ, JOSE I | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 187110 | GARCIA PEREZ, JOSE S | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 187111 | GARCIA PEREZ, JUAN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 187112 | GARCIA PEREZ, JUAN | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 187113 | GARCIA PEREZ, JUANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 187114 | GARCIA PEREZ, JUANA DE ARCO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 187115 | GARCIA PEREZ, LESTER | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 187116 | GARCIA PEREZ, LEVI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187117 | GARCIA PEREZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187118 | GARCIA PEREZ, LUIS E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 187119 | GARCIA PEREZ, LUIS O. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 187120 | GARCIA PEREZ, LUZ M | REDACTED | GURABO | PR | 00778-9747 | REDACTED |
| 187121 | GARCIA PEREZ, MADELINE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 793524 | GARCIA PEREZ, MARIA E | REDACTED | UTUADO | PR | 00671 | REDACTED |
| 187126 | GARCIA PEREZ, MARIA E | REDACTED | JAYUYA | PR | 00664-9712 | REDACTED |
| 187127 | GARCIA PEREZ, MARIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 793525 | GARCIA PEREZ, MARIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 187128 | Garcia Perez, Maria M | REDACTED | Canovanas | PR | 00729-9785 | REDACTED |
| 187129 | GARCIA PEREZ, MARIBEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 793526 | GARCIA PEREZ, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 187130 | GARCIA PEREZ, MARIELA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 187131 | GARCIA PEREZ, MARTHA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 187132 | GARCIA PEREZ, MAYKARI | REDACTED | SAN JUAN | PR | 00911-1753 | REDACTED |
| 187133 | GARCIA PEREZ, MAYRA T. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 187135 | GARCIA PEREZ, MIGDALIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 793527 | GARCIA PEREZ, MIGDALIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 187136 | GARCIA PEREZ, MIGUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 187138 | GARCIA PEREZ, MIRELSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 187139 | GARCIA PEREZ, NELIZOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 187140 | Garcia Perez, Nelson | REDACTED | Castaner | PR | 00631 | REDACTED |
| 187141 | GARCIA PEREZ, NELSON | REDACTED | JUNCOS | PR | 00777-0026 | REDACTED |
| 187142 | GARCIA PEREZ, NORELYS | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 187143 | GARCIA PEREZ, NORMA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 793528 | GARCIA PEREZ, OLGA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 187145 | Garcia Perez, OLGA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 187146 | GARCIA PEREZ, OSVALDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 187147 | GARCIA PEREZ, PEDRO J. | REDACTED | GURABO | PR | 00658 | REDACTED |
| 187151 | GARCIA PEREZ, REINALDO L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 187152 | GARCIA PEREZ, RITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 187153 | GARCIA PEREZ, ROBERT | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187154 | GARCIA PEREZ, ROBERT | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 187155 | Garcia Perez, Roberto | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 187157 | GARCIA PEREZ, ROSALI | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 187161 | Garcia Perez, Santiago | REDACTED | Castaner | PR | 00631 | REDACTED |
| 187162 | GARCIA PEREZ, SERGIO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793529 | GARCIA PEREZ, SHEILAH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 793530 | GARCIA PEREZ, WANDA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 187164 | GARCIA PEREZ, XIOMARA | REDACTED | RIO GRANDE | PR | 00741 | REDACTED |
| 793531 | GARCIA PEREZ, YANIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 187165 | GARCIA PEREZ, YANIRA | REDACTED | UTUADO | PR | 00641-9728 | REDACTED |
| 187167 | GARCIA PEREZ, YEDIDIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 187169 | GARCIA PEREZ, ZAMARY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 187170 | GARCIA PEREZ, ZAMARY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 187171 | Garcia Piazza, Luanie | REDACTED | Ponce | PR | 00716 | REDACTED |
| 187171 | Garcia Piazza, Luanie | REDACTED | Ponce | PR | 00716 | REDACTED |
| 187173 | Garcia Piazza, Lurianne | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 187174 | GARCIA PIETRI, GERALINE M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 187175 | GARCIA PILLOT, ZULMA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 793532 | GARCIA PILLOT, ZULMA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 187176 | GARCIA PIMENTEL, ERNESTINA | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 187177 | GARCIA PINA, FLOR H | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 793533 | GARCIA PINA, FLOR H | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 187179 | GARCIA PINERO, ARIANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 187180 | GARCIA PINERO, WANDA M | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 187182 | GARCIA PINERO, YOALYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 187183 | GARCIA PINTO, DIANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 187184 | GARCIA PIZARRO, ANGEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 187186 | Garcia Pizarro, Angelica Marie | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 793534 | GARCIA PIZARRO, BETZAIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 187187 | GARCIA PIZARRO, HECTOR L | REDACTED | NAGUABO | PR | 00718-9712 | REDACTED |
| 187188 | Garcia Pizarro, Julio L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 187189 | GARCIA PIZARRO, LUZ YANELIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 187190 | GARCIA PIZARRO, RAFAEL A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 187191 | GARCIA PIZARRO, ROSA_MILAGRO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 187192 | GARCIA PIZARRO, THALIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 187194 | GARCIA PLACERES, WILLIAM | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 187193 | GARCIA PLACERES, WILLIAM | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 187196 | GARCIA PLAZA, CARLOS A | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 187197 | GARCIA PLAZA, CARMEN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 187198 | GARCIA PLAZA, MARIA S | REDACTED | SAN JUAN | PR | 00928-5033 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 187199 | GARCIA POGGI, SAMUEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 187200 | GARCIA POLANCO, ROSALINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 187201 | GARCIA POLANCO, YRIS T | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 187203 | Garcia Pomales, Marcos A | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 187204 | GARCIA POMALES, SYLVERIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 187205 | GARCIA PONCE, CARMEN I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 793535 | GARCIA PONCE, JAQUELINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 793536 | GARCIA PONCE, JENNIFER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 187206 | GARCIA PONCE, RAFAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 187207 | GARCIA PORRATA, VANESSA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 187208 | GARCIA PORTALATIN, BETHZAIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 187210 | GARCIA PORTALATIN, YOMAIRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 187211 | GARCIA POUPART, VIVIAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 187213 | GARCIA PRADO, EMMA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 187214 | GARCIA PRADO, IDALISE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793537 | GARCIA PRADO, IDALISE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 187215 | GARCIA PRADO, IDELISE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 187217 | GARCIA PRADO, ROSA M | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 187218 | GARCIA PRATTS, JAVIER | REDACTED | SAN JUAN | PR | 00926-4511 | REDACTED |
| 187219 | GARCIA PRIETO, HIPOLITA | REDACTED | SAINT JUST | PR | 00978-0116 | REDACTED |
| 187221 | GARCIA QUEVEDO, BRUNILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 187223 | GARCIA QUIJANO, NICOLE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 187224 | GARCIA QUILES, BRYAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 187225 | GARCIA QUILES, HERIBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 187226 | GARCIA QUILES, IVELISSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793538 | GARCIA QUILES, IVELISSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 187227 | GARCIA QUILES, KARLA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 187228 | Garcia Quiles, Keychla | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 187230 | GARCIA QUILEZ, SARAH I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 187232 | GARCIA QUINONES, ANGELES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793539 | GARCIA QUINONES, ANGELES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 187233 | GARCIA QUINONES, ANGELICA | REDACTED | JUANA DIAZ | PR | 00795-9515 | REDACTED |
| 187234 | GARCIA QUINONES, ARTURO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 187235 | GARCIA QUINONES, BEIRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 793540 | GARCIA QUINONES, BRENDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 187237 | Garcia Quinones, Carlos J | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 187238 | GARCIA QUINONES, CARMEN L | REDACTED | GUANICA | PR | 00653-9711 | REDACTED |
| 187240 | GARCIA QUINONES, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 187241 | GARCIA QUINONES, ESTELA | REDACTED | VEGA BAJA | PR | 00694-8808 | REDACTED |
| 187242 | GARCIA QUINONES, EVELYN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 187243 | Garcia Quinones, Freddy | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 187245 | GARCIA QUINONES, GENZA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 187246 | Garcia Quinones, Hector E. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 187248 | GARCIA QUINONES, JACKELINE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 187249 | GARCIA QUINONES, JEFFREY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 187250 | GARCIA QUINONES, LISANDRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 187252 | GARCIA QUINONES, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 187253 | GARCIA QUINONES, MARTHA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 187254 | GARCIA QUINONES, MIGDALIA I | REDACTED | PONCE | PR | 00731-2412 | REDACTED |
| 793541 | GARCIA QUINONES, MONICA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 187255 | GARCIA QUINONES, OFELIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 793542 | GARCIA QUINONES, OFELIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 187256 | GARCIA QUINONES, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 187257 | GARCIA QUINONES, VANESSA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 793543 | GARCIA QUINONEZ, JECELYN E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187258 | Garcia Quintana, Anibal | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 187259 | GARCIA QUINTANA, AWILDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 187260 | GARCIA QUINTANA, AWILDA | REDACTED | GUAYNABO | PR | 00970-1261 | REDACTED |
| 793544 | GARCIA QUINTANA, CARMEN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 187261 | GARCIA QUINTANA, FRANK M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 187262 | GARCIA QUINTANA, GLORIA I | REDACTED | MERCEDITA | PR | 00715-0483 | REDACTED |
| 187263 | GARCIA QUINTANA, MORAIMA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 793545 | GARCIA QUINTANA, MORAIMA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 793546 | GARCIA QUINTANA, OLGA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 187264 | GARCIA QUINTANA, PABLO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 187265 | GARCIA QUINTANA, PABLO | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 187266 | GARCIA QUIROS, HECTOR | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 187270 | Garcia Ramirez, Alex J | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 187271 | GARCIA RAMIREZ, ANA M | REDACTED | CULEBRA | PR | 00775-0000 | REDACTED |
| 187273 | GARCIA RAMIREZ, CARLOS R. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 187274 | GARCIA RAMIREZ, DOMINGO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187275 | GARCIA RAMIREZ, ILSA A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 187276 | GARCIA RAMIREZ, IVAN DIEGO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 187282 | GARCIA RAMIREZ, JOSE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 187278 | GARCIA RAMIREZ, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 187279 | GARCIA RAMIREZ, JOSE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 187280 | GARCIA RAMIREZ, JOSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 187281 | Garcia Ramirez, Jose | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 187284 | Garcia Ramirez, Jose A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 187283 | Garcia Ramirez, Jose A | REDACTED | Adjuntas | PR | 00601-1151 | REDACTED |
| 187285 | GARCIA RAMIREZ, JOSE A. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 187286 | Garcia Ramirez, Josefa | REDACTED | Cayey | PR | 00737 | REDACTED |
| 187287 | GARCIA RAMIREZ, LOURDES A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 187288 | GARCIA RAMIREZ, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 187290 | GARCIA RAMIREZ, LUIS F. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 187289 | GARCIA RAMIREZ, LUIS F. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187293 | GARCIA RAMIREZ, PEDRO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 187294 | GARCIA RAMIREZ, RITA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187297 | GARCIA RAMIREZ, SHEYLA R | REDACTED | CAROLINA | PR | 00987-9618 | REDACTED |
| 187298 | GARCIA RAMIREZ, SHEYLA R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 187303 | GARCIA RAMOS, ADRIAN O | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 187304 | GARCIA RAMOS, ALEXANDER | REDACTED | SAN JUAN | PR | 00940-0189 | REDACTED |
| 187305 | GARCIA RAMOS, ALICIA | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 187306 | GARCIA RAMOS, ALMA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 187307 | Garcia Ramos, Angel L | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 187308 | GARCIA RAMOS, AXEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 187310 | GARCIA RAMOS, BRENDA A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 187311 | GARCIA RAMOS, CAMILLE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 187313 | Garcia Ramos, Carlos A. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 187314 | GARCIA RAMOS, CARMEN I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 187315 | GARCIA RAMOS, CARMEN IRIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 187316 | GARCIA RAMOS, CARMEN IRIS | REDACTED | San Juan | PR | 00976 | REDACTED |
| 793547 | GARCIA RAMOS, CLARIBEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 187318 | GARCIA RAMOS, DARLENE M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 187319 | GARCIA RAMOS, DELISSES Y | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 793548 | GARCIA RAMOS, DIANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 187320 | GARCIA RAMOS, DIANA D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 187321 | GARCIA RAMOS, DORIS I | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 793549 | GARCIA RAMOS, FELICITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187322 | GARCIA RAMOS, FRANCISCO J. | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 187324 | Garcia Ramos, Hipolito | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 187326 | Garcia Ramos, Iris N | REDACTED | Caguas | PR | 00725-9509 | REDACTED |
| 187327 | GARCIA RAMOS, ISMAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 187328 | GARCIA RAMOS, JANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 793550 | GARCIA RAMOS, JESSELLY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 187330 | GARCIA RAMOS, JORGE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 793551 | GARCIA RAMOS, JORGE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 187332 | GARCIA RAMOS, JOSE E | REDACTED | SAN LORENZO | PR | 00754-1044 | REDACTED |
| 793552 | GARCIA RAMOS, JOSE I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 187334 | Garcia Ramos, Juan C | REDACTED | San Juan | PR | 00926 | REDACTED |
| 187335 | GARCIA RAMOS, JUANA D | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 187336 | GARCIA RAMOS, JULIO J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 187338 | GARCIA RAMOS, LILLIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 187337 | GARCIA RAMOS, LILLIAM | REDACTED | LAS PIEDRAS | PR | 00771-3419 | REDACTED |
| 187339 | GARCIA RAMOS, LUCIDERIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 793553 | GARCIA RAMOS, LUCIDERIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 187341 | GARCIA RAMOS, LUIS A. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 187342 | GARCIA RAMOS, LUZ M. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 187343 | GARCIA RAMOS, MARIELA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 187345 | GARCIA RAMOS, MIGDALIA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 187346 | GARCIA RAMOS, MIGUEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 187347 | GARCIA RAMOS, NELIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 187348 | GARCIA RAMOS, NEREIDA | REDACTED | MAUNABO | PR | 00707-9717 | REDACTED |
| 187349 | GARCIA RAMOS, PEDRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 793554 | GARCIA RAMOS, PEDRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 793555 | GARCIA RAMOS, SHARON R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 187353 | GARCIA RAMOS, ZULMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 187354 | GARCIA RAMOS, ZULNETTE O. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 187358 | Garcia Rentas, Carlos L | REDACTED | Ponce | PR | 00725 | REDACTED |
| 187360 | GARCIA RENTAS, HERMINIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 187361 | GARCIA RENTAS, MIGUEL A | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 793556 | GARCIA RENTAS, RAIXA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 187363 | GARCIA RESTO, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 187364 | Garcia Resto, Ernesto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 793557 | GARCIA RESTO, JOHANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 187368 | GARCIA REYES, ALFONSO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 187369 | GARCIA REYES, ANA I | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 187371 | GARCIA REYES, ANGEL M | REDACTED | AGUAS, BUENAS | PR | 00703 | REDACTED |
| 187373 | GARCIA REYES, CARLOS R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 187374 | GARCIA REYES, CARMEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 187375 | GARCIA REYES, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 187376 | GARCIA REYES, CARMEN S. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 187377 | GARCIA REYES, DADIRAC | REDACTED | DORADO | PR | 00646 | REDACTED |
| 187378 | GARCIA REYES, DAMARIS | REDACTED | SAN LORENZO | PR | 00754-5010 | REDACTED |
| 187379 | GARCIA REYES, DAMARIS | REDACTED | SAN LORENZO | PR | 00754-5005 | REDACTED |
| 187383 | GARCIA REYES, ERIC | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 187385 | GARCIA REYES, EVELYN | REDACTED | GURABO | PR | 00778-0773 | REDACTED |
| 187386 | GARCIA REYES, FELIX | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 187388 | GARCIA REYES, HAYDEE | REDACTED | JUNCOS | PR | 00777-2383 | REDACTED |
| 187389 | GARCIA REYES, JESUS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 187390 | GARCIA REYES, JOSUE A | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 187392 | GARCIA REYES, JUANITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 187393 | GARCIA REYES, JULIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 187396 | GARCIA REYES, LUIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 187397 | GARCIA REYES, LUIS O | REDACTED | AGUAS BUENAS | PR | 00703-2000 | REDACTED |
| 793558 | GARCIA REYES, LUZ M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 187399 | GARCIA REYES, LYDIA M | REDACTED | LAS PIEDRAS | PR | 00771-3513 | REDACTED |
| 187400 | GARCIA REYES, MARIA D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 187401 | GARCIA REYES, MARIA LUISA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 187402 | GARCIA REYES, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187403 | GARCIA REYES, MIGDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 187404 | GARCIA REYES, MIRIAM M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 187405 | GARCIA REYES, NANCY | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 187406 | GARCIA REYES, NELLY | REDACTED | CATANO | PR | 00632 | REDACTED |
| 187407 | GARCIA REYES, NESTOR J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 187410 | GARCIA REYES, PAULITA | REDACTED | SAN LORENZO | PR | 00754-9708 | REDACTED |
| 187411 | GARCIA REYES, PEDRO JOSE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 187412 | GARCIA REYES, RAFAEL A | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 187413 | Garcia Reyes, Ramon | REDACTED | BARRANQUITAS | PR | 00794-2103 | REDACTED |
| 187414 | GARCIA REYES, ROSA M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 187415 | GARCIA REYES, SANTOS JOSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 187417 | GARCIA REYEZ, JUANITA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 187418 | GARCIA RIOS, ABIGAIL | REDACTED | San Juan | PR | 00982 | REDACTED |
| 187419 | GARCIA RIOS, ABIGAIL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 187420 | GARCIA RIOS, ALMA R. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 187422 | GARCIA RIOS, BRYAN A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 187423 | GARCIA RIOS, CARLOS | REDACTED | TRUJILLO | PR | 00977 | REDACTED |
| 187424 | GARCIA RIOS, CARLOS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 187425 | Garcia Rios, Carlos R | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 187426 | GARCIA RIOS, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 187428 | GARCIA RIOS, CYNTHIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 793559 | GARCIA RIOS, CYNTHIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 187429 | GARCIA RIOS, ELBA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 793560 | GARCIA RIOS, FRANCISCO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 187430 | GARCIA RIOS, GLORIMAR | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 187431 | GARCIA RIOS, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 187433 | Garcia Rios, Jose L | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 187435 | GARCIA RIOS, JOSE M. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 187436 | GARCIA RIOS, JUANA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 187437 | GARCIA RIOS, JULIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 187439 | GARCIA RIOS, LORENA | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 187440 | GARCIA RIOS, LORENA MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 187441 | GARCIA RIOS, MARCEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 187443 | GARCIA RIOS, MIRELLY | REDACTED | VEGA BAJA | PR | 00693-3948 | REDACTED |
| 187444 | GARCIA RIVAS, ADALBERTO | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 187445 | GARCIA RIVAS, CARMEN I. | REDACTED | TOA ALTA | PR | 00953-9306 | REDACTED |
| 187449 | Garcia Rivas, Jose M. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 187451 | GARCIA RIVAS, WILMA J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 187456 | GARCIA RIVERA, ADRIANA | REDACTED | GUAYNABO | PR | 00970-0000 | REDACTED |
| 187458 | GARCIA RIVERA, AIDA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 187459 | GARCIA RIVERA, ALBA | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 187460 | GARCIA RIVERA, ALEJANDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793561 | GARCIA RIVERA, ALICIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 187461 | GARCIA RIVERA, ALICIA | REDACTED | SAN JUAN | PR | 00923-2406 | REDACTED |
| 187462 | GARCIA RIVERA, ALMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 187463 | GARCIA RIVERA, AMELIA | REDACTED | San Juan | PR | 00745 | REDACTED |
| 793562 | GARCIA RIVERA, AMID | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 187464 | GARCIA RIVERA, ANA R | REDACTED | PONCE | PR | 00728-3904 | REDACTED |
| 187465 | GARCIA RIVERA, ANABEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 187466 | GARCIA RIVERA, ANAIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 187467 | Garcia Rivera, Andy | REDACTED | Ponce | PR | 00716 | REDACTED |
| 793563 | GARCIA RIVERA, ANGEL O | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 793564 | GARCIA RIVERA, ANGELA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 187470 | GARCIA RIVERA, ANGELA | REDACTED | AGUAS BUENAS | PR | 00703-9709 | REDACTED |
| 187471 | GARCIA RIVERA, ANGELO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187472 | GARCIA RIVERA, ARLEENE R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 187473 | GARCIA RIVERA, ARMANDO | REDACTED | GUAS BUENAS | PR | 00703-0991 | REDACTED |
| 187475 | GARCIA RIVERA, AUREA E | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 187476 | GARCIA RIVERA, AURORA | REDACTED | RIO GRANDE | PR | 00716 | REDACTED |
| 793565 | GARCIA RIVERA, AWILDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 187477 | GARCIA RIVERA, AWILDA | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 187478 | GARCIA RIVERA, CALEFF | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 187480 | GARCIA RIVERA, CARLOS E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 187481 | GARCIA RIVERA, CARLOS J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 187482 | GARCIA RIVERA, CARLOS J | REDACTED | CATADO | PR | 00962 | REDACTED |
| 187483 | GARCIA RIVERA, CARLOS R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 187484 | GARCIA RIVERA, CARMEN | REDACTED | VEGA ALTA | PR | 00000 | REDACTED |
| 187485 | GARCIA RIVERA, CARMEN G | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 187486 | GARCIA RIVERA, CARMEN L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 187487 | GARCIA RIVERA, CARMEN L | REDACTED | NAGUABO | PR | 00718-9709 | REDACTED |
| 187489 | GARCIA RIVERA, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 187490 | GARCIA RIVERA, CARMEN M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 187491 | GARCIA RIVERA, CARMEN M. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 187492 | GARCIA RIVERA, CARMEN N | REDACTED | CIALES | PR | 00638 | REDACTED |
| 187493 | GARCIA RIVERA, CARMEN S. | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 187494 | GARCIA RIVERA, CATHERINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 187496 | GARCIA RIVERA, CHIAKIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 187497 | GARCIA RIVERA, CHRISTIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 187498 | GARCIA RIVERA, CLARIBETH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 793566 | GARCIA RIVERA, CYNTHIA | REDACTED | COMERIO | PR | 00739 | REDACTED |
| 187499 | GARCIA RIVERA, CYNTHIA B | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 187500 | GARCIA RIVERA, DALIMAR | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 187501 | GARCIA RIVERA, DAMARIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 793567 | GARCIA RIVERA, DAMARIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 793568 | GARCIA RIVERA, DAMARIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793569 | GARCIA RIVERA, DAMIAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 187502 | GARCIA RIVERA, DAMIAN | REDACTED | SAN JUAN | PR | 00924-2463 | REDACTED |
| 793570 | GARCIA RIVERA, DELIRYS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 187504 | GARCIA RIVERA, DESIREE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 187505 | GARCIA RIVERA, DIALMA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 187506 | GARCIA RIVERA, DIEGO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 1257105 | GARCIA RIVERA, DIEGO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 187507 | GARCIA RIVERA, DIEGO | REDACTED | RINCON | PR | 00677-0197 | REDACTED |
| 187508 | GARCIA RIVERA, DIGMAR I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 187509 | GARCIA RIVERA, DIGMAR I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 793572 | GARCIA RIVERA, DILIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 187510 | GARCIA RIVERA, DILIA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 187512 | GARCIA RIVERA, DOLORES I. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 187513 | Garcia Rivera, Edgardo | REDACTED | San Juan | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 187514 | GARCIA RIVERA, EDNA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 187515 | GARCIA RIVERA, EDNA I | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 187516 | GARCIA RIVERA, EDWARD | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 187519 | GARCIA RIVERA, EFRAIN | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 793573 | GARCIA RIVERA, ELIZABETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 187521 | GARCIA RIVERA, ELIZABETH N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 793574 | GARCIA RIVERA, EMILY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 187524 | GARCIA RIVERA, ENIBETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 187525 | GARCIA RIVERA, ENID G | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 187526 | GARCIA RIVERA, ENID J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 187527 | Garcia Rivera, Enrique | REDACTED | Villalba | PR | 00766 | REDACTED |
| 187529 | GARCIA RIVERA, ERNESTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 187530 | GARCIA RIVERA, EVELYN | REDACTED | GUAYAMA | PR | 00704 | REDACTED |
| 187532 | GARCIA RIVERA, EVELYN M. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 793575 | GARCIA RIVERA, EZEQUIEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 187533 | GARCIA RIVERA, FELIPE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 187534 | GARCIA RIVERA, FELIX | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 187535 | GARCIA RIVERA, FELIX | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 187536 | Garcia Rivera, Felix | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 187537 | Garcia Rivera, Fernando | REDACTED | Carolina | PR | 00984 | REDACTED |
| 187538 | GARCIA RIVERA, FRANCIS | REDACTED | SAN JUAN | PR | 00927-6541 | REDACTED |
| 187539 | GARCIA RIVERA, FRANCISCO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 187540 | GARCIA RIVERA, FRANCISCO | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 187541 | GARCIA RIVERA, FRANCISCO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 187542 | GARCIA RIVERA, GEORGINA | REDACTED | SAN JUAN | PR | 00926-9612 | REDACTED |
| 187543 | GARCIA RIVERA, GERMAN L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 793576 | GARCIA RIVERA, GHIANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 187544 | GARCIA RIVERA, GHIANA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 187545 | GARCIA RIVERA, GILBERTO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 187547 | GARCIA RIVERA, GISEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 187548 | GARCIA RIVERA, GISELLE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 187549 | GARCIA RIVERA, GLADYS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 187550 | GARCIA RIVERA, GLADYS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 793577 | GARCIA RIVERA, GLADYS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 187551 | GARCIA RIVERA, GLENDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 187552 | GARCIA RIVERA, GLENDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 793578 | GARCIA RIVERA, GLENDA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 187553 | GARCIA RIVERA, GONZALO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 187555 | GARCIA RIVERA, GUILLERMINA | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 187557 | Garcia Rivera, Guillermo J | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 187559 | GARCIA RIVERA, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 187560 | Garcia Rivera, Hector | REDACTED | Villalba | PR | 00766 | REDACTED |
| 793579 | GARCIA RIVERA, HECTOR | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 187562 | GARCIA RIVERA, HENRIETTA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 187563 | GARCIA RIVERA, HILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187564 | GARCIA RIVERA, IRAIDA | REDACTED | AGUAS BUENAS | PR | 00703-9302 | REDACTED |
| 187565 | GARCIA RIVERA, IRIS D | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 187566 | GARCIA RIVERA, IRIS Y | REDACTED | MAUNABO | PR | 00707-9735 | REDACTED |
| 187567 | GARCIA RIVERA, IRVING | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 187568 | GARCIA RIVERA, ISRAEL | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 187569 | GARCIA RIVERA, ISSA | REDACTED | RIO GRANDE | PR | 00745-3685 | REDACTED |
| 187570 | GARCIA RIVERA, IVETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 793580 | GARCIA RIVERA, IVETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 187571 | GARCIA RIVERA, JACKELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 187573 | GARCIA RIVERA, JANICE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 793581 | GARCIA RIVERA, JARYANN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 187574 | Garcia Rivera, Jennifer M | REDACTED | San Juan | PR | 00924 | REDACTED |
| 187578 | GARCIA RIVERA, JESUS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 187579 | GARCIA RIVERA, JOANNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 187580 | Garcia Rivera, Joaquin | REDACTED | Villalba | PR | 00766 | REDACTED |
| 187581 | GARCIA RIVERA, JOEL | REDACTED | PUERTO  RICO | PR | 00921 | REDACTED |
| 793582 | GARCIA RIVERA, JOHANNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 187583 | GARCIA RIVERA, JOHN R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187584 | Garcia Rivera, Jorge | REDACTED | Caguas | PR | 00727 | REDACTED |
| 187585 | GARCIA RIVERA, JORGE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 187586 | GARCIA RIVERA, JORGE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 187587 | GARCIA RIVERA, JORGE L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 187588 | Garcia Rivera, Jorge L. | REDACTED | San Juan | PR | 00912 | REDACTED |
| 187594 | Garcia Rivera, Jose A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 187595 | GARCIA RIVERA, JOSE E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 187597 | GARCIA RIVERA, JOSE F. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 187600 | GARCIA RIVERA, JUAN C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 187601 | GARCIA RIVERA, JULIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 187602 | GARCIA RIVERA, JULIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 187603 | GARCIA RIVERA, JULIA E. | REDACTED | CAGUAS | PR | 00985 | REDACTED |
| 187606 | GARCIA RIVERA, LANCY S | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 187608 | GARCIA RIVERA, LILLIAM | REDACTED | DORADO | PR | 00646-2428 | REDACTED |
| 187609 | GARCIA RIVERA, LINETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 187610 | GARCIA RIVERA, LISANDRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 187611 | GARCIA RIVERA, LIZ | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 793583 | GARCIA RIVERA, LORELAINE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 187613 | GARCIA RIVERA, LOURDES | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 187614 | GARCIA RIVERA, LOURDES V. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 187615 | GARCIA RIVERA, LUIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 793584 | GARCIA RIVERA, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 187619 | Garcia Rivera, Luis E | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 187618 | GARCIA RIVERA, LUIS E | REDACTED | PENUELAS | PR | 00624-9607 | REDACTED |
| 187620 | GARCIA RIVERA, LUIS E. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 187621 | GARCIA RIVERA, LUIS J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 793585 | GARCIA RIVERA, LUZ C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 187622 | GARCIA RIVERA, LUZ C | REDACTED | AGUAS BUENAS | PR | 00703-8341 | REDACTED |
| 187623 | GARCIA RIVERA, LUZ D | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 187624 | GARCIA RIVERA, LUZ M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 187625 | GARCIA RIVERA, LUZ N. | REDACTED | ADJUNTAS | PR | 00601-9708 | REDACTED |
| 187626 | GARCIA RIVERA, LUZ S | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 187628 | GARCIA RIVERA, LYMARI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 187629 | GARCIA RIVERA, LYNNETTE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 793586 | GARCIA RIVERA, LYNNETTE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 187630 | GARCIA RIVERA, MADELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 187631 | GARCIA RIVERA, MADELINE | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 187632 | GARCIA RIVERA, MAGALI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 187633 | GARCIA RIVERA, MAGDALENA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 187634 | GARCIA RIVERA, MANUEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 187635 | Garcia Rivera, Marcial A | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 187636 | Garcia Rivera, Marcos E | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 793587 | GARCIA RIVERA, MARI I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 793588 | GARCIA RIVERA, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 187639 | GARCIA RIVERA, MARIA C | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 187640 | GARCIA RIVERA, MARIA C. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 187641 | GARCIA RIVERA, MARIA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 793589 | GARCIA RIVERA, MARIA E | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 187642 | GARCIA RIVERA, MARIA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 187643 | GARCIA RIVERA, MARIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 187644 | GARCIA RIVERA, MARIA S | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 187645 | GARCIA RIVERA, MARIBEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 187647 | GARCIA RIVERA, MARIBEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 793590 | GARCIA RIVERA, MARIBEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 187646 | GARCIA RIVERA, MARIBEL | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 187649 | GARCIA RIVERA, MARICARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 187650 | GARCIA RIVERA, MARISOL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 793591 | GARCIA RIVERA, MARISOL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 187651 | GARCIA RIVERA, MARTA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 187652 | GARCIA RIVERA, MARTHA D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 187653 | GARCIA RIVERA, MAYRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 187654 | GARCIA RIVERA, MERIDA B | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 187655 | GARCIA RIVERA, MICHAEL | REDACTED | BARCELONETA | PR | 00637 | REDACTED |
| 187657 | Garcia Rivera, Michael A. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 187659 | GARCIA RIVERA, MIGUEL A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 187660 | GARCIA RIVERA, MILAGROS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 187662 | GARCIA RIVERA, MINERVA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 187663 | GARCIA RIVERA, MINERVA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 187664 | GARCIA RIVERA, MIRELIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 187665 | GARCIA RIVERA, MIRIAM D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 187666 | GARCIA RIVERA, MODESTA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 187667 | GARCIA RIVERA, MONSERRATE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 187670 | GARCIA RIVERA, MYRNA E | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 187671 | GARCIA RIVERA, NATIVIDAD | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 793592 | GARCIA RIVERA, NEISHMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 187673 | GARCIA RIVERA, NELSON | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 793593 | GARCIA RIVERA, NOELIA | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 793594 | GARCIA RIVERA, NOELIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 187674 | GARCIA RIVERA, NOELIA | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 187675 | GARCIA RIVERA, NOEMI | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 187676 | GARCIA RIVERA, NORMA I | REDACTED | JAYUYA | PR | 00066-4595 | REDACTED |
| 187677 | GARCIA RIVERA, NYDIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793595 | GARCIA RIVERA, NYDIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 187678 | GARCIA RIVERA, NYDIA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 187679 | GARCIA RIVERA, OLGA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 187681 | GARCIA RIVERA, OLGA L | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 187684 | GARCIA RIVERA, OSVALDO A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 793596 | GARCIA RIVERA, OSVALDO A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 187688 | GARCIA RIVERA, PEDRO | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 187689 | GARCIA RIVERA, PEDRO J. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 187690 | GARCIA RIVERA, RAFAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 187692 | GARCIA RIVERA, RAUL H | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 187693 | Garcia Rivera, Raul H | REDACTED | Carolina | PR | 00982 | REDACTED |
| 187696 | GARCIA RIVERA, REMBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 187697 | GARCIA RIVERA, REUEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 187698 | GARCIA RIVERA, REYNALDO L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793597 | GARCIA RIVERA, REYNIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 187699 | GARCIA RIVERA, ROBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 187700 | GARCIA RIVERA, ROBERTO | REDACTED | PONCE | PR | 00732 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793598 | GARCIA RIVERA, ROBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 793599 | GARCIA RIVERA, ROBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 187704 | GARCIA RIVERA, ROMUALDO | REDACTED | YAUCO | PR | 00698-9610 | REDACTED |
| 187705 | GARCIA RIVERA, ROSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 187706 | GARCIA RIVERA, ROSA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 187707 | GARCIA RIVERA, ROSA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 187708 | GARCIA RIVERA, ROSA M | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 187709 | GARCIA RIVERA, ROSALIA | REDACTED | CIALES | PR | 00638-0006 | REDACTED |
| 187710 | GARCIA RIVERA, ROSARIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 187712 | GARCIA RIVERA, RUTH Y | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 187713 | GARCIA RIVERA, SALVADOR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 793600 | GARCIA RIVERA, SALVADOR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 187714 | GARCIA RIVERA, SAMUEL | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 793601 | GARCIA RIVERA, SOL M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 187716 | Garcia Rivera, Sorangely | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 187717 | GARCIA RIVERA, STEVEN | REDACTED | San Juan | PR | 00985 | REDACTED |
| 187719 | GARCIA RIVERA, TERESA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 187721 | GARCIA RIVERA, TOMAS J | REDACTED | PONCE | PR | 00731-7733 | REDACTED |
| 187722 | GARCIA RIVERA, VICTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 187725 | GARCIA RIVERA, VIRGINIA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 187726 | GARCIA RIVERA, VIVIAN I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 187727 | GARCIA RIVERA, WILDALYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 187729 | GARCIA RIVERA, WILFREDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 187731 | GARCIA RIVERA, XAVIER | REDACTED | CAMUY | PR | 00627-9605 | REDACTED |
| 793602 | GARCIA RIVERA, YAN I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 187733 | GARCIA RIVERA, YANY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 793603 | GARCIA RIVERA, YANY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 793604 | GARCIA RIVERA, YARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 187734 | GARCIA RIVERA, YARITZA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793605 | GARCIA RIVERA, YARITZA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 187735 | Garcia Rivera, Yolanda | REDACTED | Carolina | PR | 00987 | REDACTED |
| 793606 | GARCIA RIVERA, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 187737 | GARCIA RIVERA, ZAIDA A | REDACTED | PONCE | PR | 00728-3911 | REDACTED |
| 187738 | GARCIA RIVERA, ZORAIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 187742 | GARCIA ROBLEDO, CARLOS | REDACTED | PONCE | PR | 00731-3409 | REDACTED |
| 793607 | GARCIA ROBLEDO, CARLOS O. | REDACTED | PONCE | PR | 00733 | REDACTED |
| 187743 | GARCIA ROBLES, ANGEL MANUEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 187744 | GARCIA ROBLES, CARLOS A | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 187745 | GARCIA ROBLES, JOSE O | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 793608 | GARCIA ROBLES, LUIS M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 187746 | GARCIA ROBLES, LUIS MANUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 187747 | GARCIA ROBLES, MARTA E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 187748 | GARCIA ROBLES, MIGUEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 187749 | GARCIA ROBLES, MONICA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 187751 | GARCIA ROBLES, SARI O | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 187752 | GARCIA ROBLES, SARI O. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 793609 | GARCIA ROCHE, JOSUE R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 187754 | Garcia Roche, Ramses | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 187757 | GARCIA RODAS, LUIS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 187758 | GARCIA RODIRGUEZ, ALBERTO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 793610 | GARCIA RODRIGUEZ, AIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 187761 | GARCIA RODRIGUEZ, AIDA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 187762 | GARCIA RODRIGUEZ, AIDA L. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 187764 | GARCIA RODRIGUEZ, ALEXIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 187765 | GARCIA RODRIGUEZ, AMAURY J | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 187766 | GARCIA RODRIGUEZ, ANA I | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 187768 | GARCIA RODRIGUEZ, ANA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 187767 | GARCIA RODRIGUEZ, ANA M | REDACTED | CAROLINA | PR | 00988-0000 | REDACTED |
| 187769 | GARCIA RODRIGUEZ, ANA M. | REDACTED | SAN JUAN | PR | 00902-2883 | REDACTED |
| 187770 | GARCIA RODRIGUEZ, ANA MERCEDES | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 187771 | GARCIA RODRIGUEZ, ANABEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 793611 | GARCIA RODRIGUEZ, ANABEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 187773 | GARCIA RODRIGUEZ, ANGEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 187774 | Garcia Rodriguez, Angel L | REDACTED | Vieques | PR | 00765 | REDACTED |
| 187775 | GARCIA RODRIGUEZ, ANGEL LUIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 187776 | GARCIA RODRIGUEZ, ANGELA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 187777 | GARCIA RODRIGUEZ, ARTEMIO | REDACTED | RIO PIEDRAS | PR | 00969 | REDACTED |
| 187778 | GARCIA RODRIGUEZ, AWILDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 187779 | GARCIA RODRIGUEZ, BEATRIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 187781 | GARCIA RODRIGUEZ, BETTY | REDACTED | PLAYA PONCE | PR | 00731 | REDACTED |
| 187782 | GARCIA RODRIGUEZ, BRUNILDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 187783 | GARCIA RODRIGUEZ, CAMILLE | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 187784 | GARCIA RODRIGUEZ, CARLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 187785 | GARCIA RODRIGUEZ, CARLOS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 793612 | GARCIA RODRIGUEZ, CARMEN | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 793613 | GARCIA RODRIGUEZ, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 187786 | GARCIA RODRIGUEZ, CARMEN D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 187787 | GARCIA RODRIGUEZ, CARMEN G. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 187788 | GARCIA RODRIGUEZ, CARMEN I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793614 | GARCIA RODRIGUEZ, CARMEN I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 187789 | GARCIA RODRIGUEZ, CARMEN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 187790 | GARCIA RODRIGUEZ, CARMEN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 187792 | GARCIA RODRIGUEZ, CARMEN S | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 187794 | GARCIA RODRIGUEZ, CESIAH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 187795 | GARCIA RODRIGUEZ, DIGNA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 187796 | GARCIA RODRIGUEZ, DORIS E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 187797 | GARCIA RODRIGUEZ, EDDA | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 793615 | GARCIA RODRIGUEZ, EDGAR J. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 187799 | GARCIA RODRIGUEZ, EDGARDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 793616 | GARCIA RODRIGUEZ, EDMANUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 187801 | GARCIA RODRIGUEZ, EDSAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 187802 | GARCIA RODRIGUEZ, EDSAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 187804 | GARCIA RODRIGUEZ, EDWIN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 187805 | GARCIA RODRIGUEZ, EDWIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 187809 | GARCIA RODRIGUEZ, ELERIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 793617 | GARCIA RODRIGUEZ, ELERIE A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 187810 | GARCIA RODRIGUEZ, ELVIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 187812 | GARCIA RODRIGUEZ, EMILY D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 187813 | GARCIA RODRIGUEZ, ENEIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 187814 | GARCIA RODRIGUEZ, ENRIQUE | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 187816 | GARCIA RODRIGUEZ, ERIC E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187817 | GARCIA RODRIGUEZ, EVA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 187819 | GARCIA RODRIGUEZ, EVELYN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 793618 | GARCIA RODRIGUEZ, EVELYN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 187820 | GARCIA RODRIGUEZ, FELICITA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 187821 | Garcia Rodriguez, Felipe | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 187825 | GARCIA RODRIGUEZ, FRANK | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 793619 | GARCIA RODRIGUEZ, GABRIELA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 187827 | GARCIA RODRIGUEZ, GERARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 187828 | GARCIA RODRIGUEZ, GLADYS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 187829 | GARCIA RODRIGUEZ, GLADYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793620 | GARCIA RODRIGUEZ, GREGORY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 187833 | GARCIA RODRIGUEZ, HERIBERTO | REDACTED | AGUADILLA | PR | 00605-1245 | REDACTED |
| 187835 | GARCIA RODRIGUEZ, HIPOLITO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 187836 | GARCIA RODRIGUEZ, IDALIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 187838 | GARCIA RODRIGUEZ, ILEANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 793621 | GARCIA RODRIGUEZ, ILEANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 187839 | GARCIA RODRIGUEZ, ILIANEMARIE | REDACTED | JUANA DIAZ | PR | 00795-9507 | REDACTED |
| 187840 | GARCIA RODRIGUEZ, IMARIS M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 793622 | GARCIA RODRIGUEZ, INES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 187841 | GARCIA RODRIGUEZ, INES M | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 187842 | GARCIA RODRIGUEZ, INGRID M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 187843 | GARCIA RODRIGUEZ, IRCAMAR | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 187844 | GARCIA RODRIGUEZ, IRENES | REDACTED | GUAYAMA | PR | 00789 | REDACTED |
| 187846 | GARCIA RODRIGUEZ, IRIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 187847 | GARCIA RODRIGUEZ, IRMA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 187848 | Garcia Rodriguez, Isaac | REDACTED | Caguas | PR | 00725 | REDACTED |
| 187849 | GARCIA RODRIGUEZ, ISABEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 187850 | Garcia Rodriguez, Isabel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 187851 | GARCIA RODRIGUEZ, ISMAEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 187854 | GARCIA RODRIGUEZ, ITZA MARIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 187856 | GARCIA RODRIGUEZ, JAIME EDUARDO | REDACTED | TRULILLO ALTO | PR | 00976 | REDACTED |
| 187857 | GARCIA RODRIGUEZ, JAIME L | REDACTED | BARRANQUITAS | PR | 00794-0032 | REDACTED |
| 187858 | GARCIA RODRIGUEZ, JAIME R. | REDACTED | SAN JUAN | PR | 00646 | REDACTED |
| 187860 | GARCIA RODRIGUEZ, JANET | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 793623 | GARCIA RODRIGUEZ, JANET | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 187861 | GARCIA RODRIGUEZ, JANET DE LOU | REDACTED | RIO GRANDE | PR | 00924 | REDACTED |
| 793624 | GARCIA RODRIGUEZ, JANNETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 793625 | GARCIA RODRIGUEZ, JEAN CARLOS C | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 187864 | GARCIA RODRIGUEZ, JEANETTE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 187865 | GARCIA RODRIGUEZ, JEANNETTE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 187866 | GARCIA RODRIGUEZ, JEANNETTE | REDACTED | MAYAGUEZ | PR | 00860 | REDACTED |
| 187869 | Garcia Rodriguez, Jesus M | REDACTED | Toa Alta | PR | 09953 | REDACTED |
| 187871 | GARCIA RODRIGUEZ, JOEL J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 187872 | GARCIA RODRIGUEZ, JOHANNA N. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 187873 | Garcia Rodriguez, Johy | REDACTED | Yauco | PR | 00698 | REDACTED |
| 793626 | GARCIA RODRIGUEZ, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 187876 | GARCIA RODRIGUEZ, JORGE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 187875 | GARCIA RODRIGUEZ, JORGE A. | REDACTED | PONCE | PR | 00730-4623 | REDACTED |
| 187877 | GARCIA RODRIGUEZ, JORGE L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 187878 | GARCIA RODRIGUEZ, JOSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 187883 | Garcia Rodriguez, Jose R | REDACTED | Ponce | PR | 00780 | REDACTED |
| 187884 | GARCIA RODRIGUEZ, JOSELINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 187886 | Garcia Rodriguez, Juan C | REDACTED | Loiza | PR | 00722 | REDACTED |
| 187887 | GARCIA RODRIGUEZ, JUANITA E | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 187888 | GARCIA RODRIGUEZ, JULIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 187889 | GARCIA RODRIGUEZ, JULIO A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 187890 | GARCIA RODRIGUEZ, KARIM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 187891 | GARCIA RODRIGUEZ, KEILA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 793627 | GARCIA RODRIGUEZ, KEILA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 793628 | GARCIA RODRIGUEZ, KEYSHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 187892 | GARCIA RODRIGUEZ, LEOMARY | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 187893 | Garcia Rodriguez, Liduvina | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 187894 | GARCIA RODRIGUEZ, LIEZZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793629 | GARCIA RODRIGUEZ, LOURDES M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 187895 | GARCIA RODRIGUEZ, LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 187900 | GARCIA RODRIGUEZ, LUIS A. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 187901 | GARCIA RODRIGUEZ, LUIS E | REDACTED | PONCE | PR | 00780 | REDACTED |
| 793630 | GARCIA RODRIGUEZ, LUZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 187902 | GARCIA RODRIGUEZ, LUZ D | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 187903 | GARCIA RODRIGUEZ, LUZ O. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 187904 | GARCIA RODRIGUEZ, MADELINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 187905 | GARCIA RODRIGUEZ, MAGDALIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 187908 | GARCIA RODRIGUEZ, MARCELINA | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 793631 | GARCIA RODRIGUEZ, MARCELINA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 187909 | GARCIA RODRIGUEZ, MARIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 187910 | GARCIA RODRIGUEZ, MARIA A | REDACTED | CIDRA | PR | 00739-0841 | REDACTED |
| 187911 | GARCIA RODRIGUEZ, MARIA C | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 793632 | GARCIA RODRIGUEZ, MARIA C | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 187912 | GARCIA RODRIGUEZ, MARIA DE LOS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 187914 | GARCIA RODRIGUEZ, MARIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 187913 | GARCIA RODRIGUEZ, MARIA E | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 187915 | GARCIA RODRIGUEZ, MARIA I. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 187916 | GARCIA RODRIGUEZ, MARIA J | REDACTED | AGUAS BUENAS | PR | 00703-9709 | REDACTED |
| 187918 | GARCIA RODRIGUEZ, MARIA S | REDACTED | PATILLAS | PR | 00723-9364 | REDACTED |
| 187919 | GARCIA RODRIGUEZ, MARIA V. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 187920 | Garcia Rodriguez, Maritza | REDACTED | Guanica | PR | 00653 | REDACTED |
| 187921 | GARCIA RODRIGUEZ, MARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 187922 | GARCIA RODRIGUEZ, MARTA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 187923 | GARCIA RODRIGUEZ, MAYRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 187924 | GARCIA RODRIGUEZ, MELISA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 187925 | GARCIA RODRIGUEZ, MELISA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 187927 | GARCIA RODRIGUEZ, MERCEDES M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 793633 | GARCIA RODRIGUEZ, MICHAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 187930 | GARCIA RODRIGUEZ, MIGUEL A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 187931 | GARCIA RODRIGUEZ, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187932 | GARCIA RODRIGUEZ, MILAGROS | REDACTED | PONCE | PR | 00624 | REDACTED |
| 187933 | GARCIA RODRIGUEZ, MILAGROS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 187934 | GARCIA RODRIGUEZ, MILDRED | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 187935 | GARCIA RODRIGUEZ, MILLY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 793634 | GARCIA RODRIGUEZ, MILLY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 187936 | GARCIA RODRIGUEZ, MIOZOTY | REDACTED | NAGUABO | PR | 00718-9708 | REDACTED |
| 187937 | GARCIA RODRIGUEZ, NAMIR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 187938 | GARCIA RODRIGUEZ, NATIVIDAD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187939 | Garcia Rodriguez, Neftali | REDACTED | Cayey | PR | 00736 | REDACTED |
| 187940 | GARCIA RODRIGUEZ, NELIDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 187941 | GARCIA RODRIGUEZ, NELLY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 793635 | GARCIA RODRIGUEZ, NELLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187943 | GARCIA RODRIGUEZ, NESTOR F. | REDACTED | VILLA CAROLINA | PR | 00985 | REDACTED |
| 187944 | GARCIA RODRIGUEZ, NILDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 187947 | GARCIA RODRIGUEZ, OLGA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 187952 | GARCIA RODRIGUEZ, PATRICIA DEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 187953 | GARCIA RODRIGUEZ, PATROCINA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 187956 | GARCIA RODRIGUEZ, RAMON | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 187957 | GARCIA RODRIGUEZ, RAMON L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 187958 | GARCIA RODRIGUEZ, RAUL | REDACTED | SAN JUAN | PR | 00907-4414 | REDACTED |
| 187959 | GARCIA RODRIGUEZ, REINALDO | REDACTED | PENUELAS | PR | 00624-9204 | REDACTED |
| 187960 | GARCIA RODRIGUEZ, RICARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 187962 | GARCIA RODRIGUEZ, ROBERTO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 793636 | GARCIA RODRIGUEZ, ROSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 187965 | GARCIA RODRIGUEZ, ROSA E | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 187966 | GARCIA RODRIGUEZ, ROSA N | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 187967 | GARCIA RODRIGUEZ, ROSIRIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 793637 | GARCIA RODRIGUEZ, ROSIRIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 187968 | GARCIA RODRIGUEZ, RUBEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 187969 | GARCIA RODRIGUEZ, RUTH N. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 187971 | GARCIA RODRIGUEZ, SHEILA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 187972 | GARCIA RODRIGUEZ, TERESITA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 187973 | GARCIA RODRIGUEZ, TERESITA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 793638 | GARCIA RODRIGUEZ, VERONICA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 187976 | GARCIA RODRIGUEZ, VICTORIA S. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 793639 | GARCIA RODRIGUEZ, VIMARY | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 187977 | GARCIA RODRIGUEZ, VIRGEN M | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 187978 | GARCIA RODRIGUEZ, VIVIAN R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 187980 | GARCIA RODRIGUEZ, WALBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 187982 | GARCIA RODRIGUEZ, WANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 187983 | GARCIA RODRIGUEZ, WANDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 793640 | GARCIA RODRIGUEZ, WANDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 187984 | GARCIA RODRIGUEZ, WANDA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 187985 | GARCIA RODRIGUEZ, WILFREDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 187987 | GARCIA RODRIGUEZ, XEMIS N | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 187988 | GARCIA RODRIGUEZ, YADIRA | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 187989 | GARCIA RODRIGUEZ, YAITZA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 187990 | GARCIA RODRIGUEZ, YAZMIN L. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 793641 | GARCIA RODRIGUEZ, YAZMIN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 187991 | GARCIA RODRIGUEZ, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 187992 | GARCIA RODRIUEZ, MARIA C. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 187994 | GARCIA ROHENA, EDGARDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 187995 | GARCIA ROHENA, LUIS R | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 187996 | GARCIA ROHENA, MORAIMA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 793642 | GARCIA ROJAS, JACKELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 187998 | GARCIA ROJAS, MARIA DEL P. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 793643 | GARCIA ROJAS, MYRNA D | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 793643 | GARCIA ROJAS, MYRNA D | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 188002 | GARCIA ROJAS, VICTOR M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 188003 | GARCIA ROJAS, ZULMA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 188004 | GARCIA ROLDAN, ERILEEN Y | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 188005 | GARCIA ROLDAN, JANICETTE | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 188007 | Garcia Roldan, Josean A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 188008 | Garcia Roldan, Miguel A. | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 188009 | GARCIA ROLDAN, NAEFER S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 188010 | GARCIA ROLDAN, NORMA I | REDACTED | CAGUAS PR | PR | 00726 | REDACTED |
| 188011 | GARCIA ROLDAN, PEDRO J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 188012 | Garcia Roldan, Verushka F. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 188013 | GARCIA ROLON, AGAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 188015 | GARCIA ROLON, ELIZABETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 188016 | Garcia Rolon, Fernando | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 188020 | GARCIA ROLON, LOIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 188021 | GARCIA ROLON, LOURDES J. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 188023 | GARCIA ROLON, LYDIA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 188024 | GARCIA ROLON, NEHEMIAS | REDACTED | SANJUAN | PR | 00924 | REDACTED |
| 188028 | GARCIA ROMAN, ALEXIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 188029 | GARCIA ROMAN, ALEXIE J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 188031 | GARCIA ROMAN, ANGELITA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 188033 | GARCIA ROMAN, BRIAN J. | REDACTED | SAN GERMAN | PR | 00683-9210 | REDACTED |
| 188034 | GARCIA ROMAN, CARMEN | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 188035 | Garcia Roman, Carmen I | REDACTED | San Juan | PR | 00924 | REDACTED |
| 793644 | GARCIA ROMAN, CRUZ N | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 188040 | GARCIA ROMAN, IRIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 188041 | Garcia Roman, Israel | REDACTED | Moca | PR | 00676 | REDACTED |
| 188042 | GARCIA ROMAN, IVAN | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 188043 | GARCIA ROMAN, JORGE L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 188045 | GARCIA ROMAN, LEONEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 188047 | GARCIA ROMAN, MANUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 188049 | GARCIA ROMAN, MARY C. | REDACTED | CAROLINA | PR | 00987-7584 | REDACTED |
| 188050 | GARCIA ROMAN, NANCY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 188051 | Garcia Roman, Nayda | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 793645 | GARCIA ROMAN, PABLO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 188052 | GARCIA ROMAN, RAQUEL | REDACTED | VEGA ALTA | PR | 00692-0056 | REDACTED |
| 188053 | GARCIA ROMAN, ROSALINA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 793646 | GARCIA ROMAN, ROSALINA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 188054 | GARCIA ROMAN, SYDIA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 188055 | GARCIA ROMAN, VALDINELLY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 793647 | GARCIA ROMAN, VALDINELLY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 793648 | GARCIA ROMAN, VALDINELLY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 188056 | GARCIA ROMAN, VIRGEN | REDACTED | VEGA ALTA | PR | 00652 | REDACTED |
| 188057 | GARCIA ROMAN, WILMER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 188058 | GARCIA ROMERO, JEANELIS | REDACTED | HATOLLO | PR | 00659 | REDACTED |
| 793649 | GARCIA ROMERO, JEANELIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 188061 | GARCIA ROMERO, LUCIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 188062 | GARCIA ROMERO, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00970-1388 | REDACTED |
| 188063 | GARCIA ROMERO, MILAGROS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 188064 | GARCIA ROMERO, NILSA I | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 188067 | Garcia Rondon, Benjamin | REDACTED | Maricao | PR | 00606 | REDACTED |
| 188070 | GARCIA RONDON, HILDA MARIE | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 188071 | GARCIA RONDON, JORGE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 1257106 | GARCIA RONDON, JORGE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 188075 | GARCIA ROQUE, WANDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 793650 | GARCIA RORIGUEZ, YECENIA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 188076 | GARCIA ROSA, ALICHELLY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 188079 | GARCIA ROSA, ANA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 188080 | GARCÍA ROSA, BENÍTEZ | REDACTED | Humacao | PR | 00791-9519 | REDACTED |
| 188083 | GARCIA ROSA, CARMEN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 188084 | GARCIA ROSA, CONSUELO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 188085 | Garcia Rosa, Edwin | REDACTED | Plan City | FL | 33567 | REDACTED |
| 188087 | GARCIA ROSA, GUILLERMO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 793651 | GARCIA ROSA, GUILLERMO | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 188089 | GARCIA ROSA, HECTOR L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 188090 | GARCIA ROSA, ILUMINADA | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 188091 | Garcia Rosa, Jaime | REDACTED | Vieques | PR | 00765 | REDACTED |
| 188092 | GARCIA ROSA, JENARO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 188095 | GARCIA ROSA, KARINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 188096 | GARCIA ROSA, LUISA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 188098 | GARCIA ROSA, MARTA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 188099 | GARCIA ROSA, MAURICIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 188100 | GARCIA ROSA, MAYRA C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 188101 | GARCIA ROSA, MELINA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 793652 | GARCIA ROSA, MELINA | REDACTED | VIEQUES | PR | 00765-0099 | REDACTED |
| 188103 | GARCIA ROSA, SONIA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 188104 | Garcia Rosa, Walberto | REDACTED | Trujillo Alto | PR | 00978 | REDACTED |
| 188106 | GARCIA ROSA, WILFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 188109 | GARCIA ROSADO, AILEEN I | REDACTED | AIBONITO | PR | 00705-0548 | REDACTED |
| 188110 | GARCIA ROSADO, ALEXIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 188111 | GARCIA ROSADO, ANTONIO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 793653 | GARCIA ROSADO, BRENDA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 188115 | GARCIA ROSADO, ELIZABETH | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 188117 | GARCIA ROSADO, FRANCISCO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 188118 | GARCIA ROSADO, FRANCISCO | REDACTED | CAROLINA | PR | 00982-1927 | REDACTED |
| 188120 | GARCIA ROSADO, HENRY | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 188121 | GARCIA ROSADO, HERIBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 188123 | GARCIA ROSADO, JESSYKA E | REDACTED | SAN JUAN | PR | 00759 | REDACTED |
| 793654 | GARCIA ROSADO, JESYKA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 188124 | GARCIA ROSADO, JOHANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 188128 | GARCIA ROSADO, LELITZA R | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 188129 | GARCIA ROSADO, LILLIAN | REDACTED | CAROLINA | PR | 00902 | REDACTED |
| 188131 | GARCIA ROSADO, LUIS E | REDACTED | SAN JUAN | PR | 00937 | REDACTED |
| 793655 | GARCIA ROSADO, LUIS E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 188133 | Garcia Rosado, Marlyn | REDACTED | Corozal | PR | 00783 | REDACTED |
| 188134 | GARCIA ROSADO, MERCEDES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 188136 | GARCIA ROSADO, MIRSA D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 188137 | Garcia Rosado, Mirsa D | REDACTED | San Juan | PR | 00926 | REDACTED |
| 188138 | GARCIA ROSADO, NANETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 188139 | GARCIA ROSADO, NATHANIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793656 | GARCIA ROSADO, ORID D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 188140 | Garcia Rosado, Osvaldo | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 188142 | GARCIA ROSADO, RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 188143 | GARCIA ROSADO, REILYN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 188145 | GARCIA ROSADO, SAMUEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 188146 | GARCIA ROSADO, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 188148 | GARCIA ROSALY, GIOVANNA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 188152 | GARCIA ROSARIO, AMELIA | REDACTED | CAGUAS | PR | 00725-9645 | REDACTED |
| 188153 | Garcia Rosario, Andres Luis | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 188156 | GARCIA ROSARIO, ANTONIA | REDACTED | CAGUAS | PR | 00725-9548 | REDACTED |
| 188157 | GARCIA ROSARIO, ANTONIO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 188159 | GARCIA ROSARIO, BRENDA YADIRA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 188161 | GARCIA ROSARIO, CARMEN G | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 188162 | GARCIA ROSARIO, DANIEL | REDACTED | San Juan | PR | 00985 | REDACTED |
| 188163 | GARCIA ROSARIO, DANIEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 188166 | GARCIA ROSARIO, DORIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 188168 | GARCIA ROSARIO, EDWIN M | REDACTED | AGUADILLA | PR | 00604 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 188169 | GARCIA ROSARIO, ELBA I. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 188170 | GARCIA ROSARIO, ELBA L | REDACTED | SALINAS | PR | 00751-2633 | REDACTED |
| 188171 | GARCIA ROSARIO, ELIZABETH | REDACTED | NARANJITO | PR | 00719-9704 | REDACTED |
| 188173 | GARCIA ROSARIO, EMILSE Y. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 188174 | GARCIA ROSARIO, EMILSE YOLANDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 188178 | GARCIA ROSARIO, IOLANI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 188181 | GARCIA ROSARIO, JORGE E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 188183 | GARCIA ROSARIO, JOSE M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 188184 | GARCIA ROSARIO, JOSMARIE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 188185 | GARCIA ROSARIO, JOSUE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 188186 | GARCIA ROSARIO, JULIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 793657 | GARCIA ROSARIO, JULIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 188188 | GARCIA ROSARIO, JUSTINIANO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 793658 | GARCIA ROSARIO, KARINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 188190 | GARCIA ROSARIO, LUIS A. | REDACTED | DORADO | PR | 00951 | REDACTED |
| 188191 | GARCIA ROSARIO, LUZ M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 188192 | GARCIA ROSARIO, LYANNETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 793659 | GARCIA ROSARIO, MARGARITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 188193 | GARCIA ROSARIO, MARIA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 188194 | GARCIA ROSARIO, MARISOL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 188196 | GARCIA ROSARIO, NOEL A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 793660 | GARCIA ROSARIO, OLGA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 188197 | GARCIA ROSARIO, OLGA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 188198 | GARCIA ROSARIO, OLGA L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 188202 | GARCIA ROSARIO, ROSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 188203 | GARCIA ROSARIO, SAUL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 188205 | GARCIA ROSARIO, UMARIA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 188208 | GARCIA ROSARIO, VIRGINIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 188078 | Garcia Rotger, Diana | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 188210 | Garcia Rotger, Jose | REDACTED | Yauco | PR | 00698 | REDACTED |
| 188211 | Garcia Rotger, Lisandra | REDACTED | Yauco | PR | 00698 | REDACTED |
| 1257107 | GARCIA ROTGER, MARIA V | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 188214 | GARCIA ROURA, IDSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 188216 | GARCIA RUBIO, MARIA DEL C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 188217 | Garcia Ruiz, Alex D | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 188218 | GARCIA RUIZ, AMANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793661 | GARCIA RUIZ, ANACELIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 188219 | GARCIA RUIZ, ARES C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 188220 | GARCIA RUIZ, ASTRID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 188221 | GARCIA RUIZ, ASTRID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 188223 | GARCIA RUIZ, BETZAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 188224 | GARCIA RUIZ, BRENDA L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 188225 | Garcia Ruiz, Carmen | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 188226 | Garcia Ruiz, Charilys | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 188228 | GARCIA RUIZ, EDNA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 188229 | GARCIA RUIZ, ELEUTERIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 188231 | Garcia Ruiz, Freddie | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 188232 | GARCIA RUIZ, GESSELLE | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 188233 | GARCIA RUIZ, GRIMILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 188235 | Garcia Ruiz, Jaime J | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 188236 | GARCIA RUIZ, LUZ P | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 793662 | GARCIA RUIZ, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 793663 | GARCIA RUIZ, MARIBEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 188237 | GARCIA RUIZ, MARIELY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 188238 | GARCIA RUIZ, NILDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 188239 | GARCIA RUIZ, NOEMI | REDACTED | PONE | PR | 00731 | REDACTED |
| 188240 | GARCIA RUIZ, PEDRO | REDACTED | SAN LORENZO | PR | 00754-1790 | REDACTED |
| 188241 | GARCIA RUIZ, RAFAEL A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 188243 | GARCIA RUIZ, RICARDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 793664 | GARCIA RUIZ, RICARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 188244 | GARCIA RUIZ, SAPPHIRO E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 188246 | GARCIA RUIZ, SYLVIA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 188247 | GARCIA RUIZ, VENUS V | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 188250 | GARCIA RUIZ, WILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 188252 | GARCIA RUPERTO, JESSICA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 188253 | GARCIA SAEZ, MILAGROS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 188255 | GARCIA SALAS, AMPARO E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 188256 | GARCIA SALAS, AMPARO E | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 188257 | GARCIA SALCEDO, ESTRELLA | REDACTED | GUANICA | PR | 00653-1141 | REDACTED |
| 793665 | GARCIA SALCEDO, MARY C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 188259 | GARCIA SALCEDO, RAMON D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 188260 | GARCIA SALCEDO, SAUL | REDACTED | San Juan | PR | 00999 | REDACTED |
| 188262 | GARCIA SALDANA, NOEMI M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 188263 | GARCIA SALGADO, AIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 188264 | GARCIA SALGADO, BLANCA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 188266 | GARCIA SALGADO, CARMEN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 188267 | GARCIA SALGADO, JUAN C | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 188269 | Garcia Salgado, Miguel O. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 793666 | GARCIA SANABRIA, ERIKA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 188275 | GARCIA SANABRIA, MONICA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 188276 | GARCIA SANABRIA, VALERIE | REDACTED | LAJAS PR | PR | 00667-9705 | REDACTED |
| 188277 | GARCIA SANCHEZ, AIDA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 188278 | GARCIA SANCHEZ, AIRAM | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 793667 | GARCIA SANCHEZ, ALEIXA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 188281 | Garcia Sanchez, Angel L | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 188284 | GARCIA SANCHEZ, BRENDA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 188287 | GARCIA SANCHEZ, CRISTIE M | REDACTED | CAGUAS | PR | 00727-5738 | REDACTED |
| 188288 | GARCIA SANCHEZ, CYNTHIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 188289 | GARCIA SANCHEZ, CYNTHIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 188290 | GARCIA SANCHEZ, DAMARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 188291 | GARCIA SANCHEZ, DIANA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 188292 | GARCIA SANCHEZ, DILFIA N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 188295 | GARCIA SANCHEZ, EDRA | REDACTED | JUNCOS II | PR | 00777 | REDACTED |
| 188296 | GARCIA SANCHEZ, EDUARDO A | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 188297 | GARCIA SANCHEZ, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 188298 | GARCIA SANCHEZ, ENRIQUE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 188299 | GARCIA SANCHEZ, EPIFANIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 188302 | GARCIA SANCHEZ, HECTOR M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 188303 | Garcia Sanchez, Iris M | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 188304 | GARCIA SANCHEZ, IRIS M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 188305 | GARCIA SANCHEZ, IRMARIANNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 188306 | GARCIA SANCHEZ, JAIME | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 188310 | GARCIA SANCHEZ, LEAMSY | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 793668 | GARCIA SANCHEZ, LUIS A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 188312 | GARCIA SANCHEZ, LUZ E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 188313 | GARCIA SANCHEZ, MAGDALIS | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 188315 | GARCIA SANCHEZ, MARIA DE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 188317 | GARCIA SANCHEZ, MARITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 188318 | GARCIA SANCHEZ, MERCEDES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 188319 | GARCIA SANCHEZ, MIGDALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 188320 | GARCIA SANCHEZ, MIRNA IRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 188324 | GARCIA SANCHEZ, NELSON | REDACTED | GUAYNABO | PR | 00971-9801 | REDACTED |
| 188325 | GARCIA SANCHEZ, NOEMI | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 188327 | GARCIA SANCHEZ, PEDRO I. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 793669 | GARCIA SANCHEZ, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 188328 | GARCIA SANCHEZ, RAFAEL M. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 188329 | GARCIA SANCHEZ, SANDRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 188330 | GARCIA SANCHEZ, SANDRA L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 188331 | GARCIA SANCHEZ, WANDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 188332 | GARCIA SANCHEZ, WILLIAM | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 188333 | GARCIA SANCHEZ, XAVIER | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 188334 | GARCIA SANCHEZ, YADIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 188335 | GARCIA SANCHEZ, YESENIA | REDACTED | SAN JUAN | PR | 00926-9751 | REDACTED |
| 188337 | GARCIA SANEZ, SONIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 188338 | GARCIA SANINOCENCIO, VICTOR | REDACTED | GUAYNABO | PR | 00000 | REDACTED |
| 188339 | GARCIA SANTA, MEGAN L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 188341 | GARCIA SANTANA, ANNETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 188342 | GARCIA SANTANA, CARMEN | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 188343 | Garcia Santana, Elizabeth | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 188344 | GARCIA SANTANA, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 793670 | GARCIA SANTANA, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 793671 | GARCIA SANTANA, IOMAYRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 188345 | GARCIA SANTANA, IRMA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 188350 | Garcia Santana, Karla I | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 188351 | GARCIA SANTANA, LIBRADA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 188352 | GARCIA SANTANA, MARIA C. | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 188353 | GARCIA SANTANA, MARILYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 188354 | GARCIA SANTANA, MARTA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 188355 | GARCIA SANTANA, MIRIAM R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 188356 | GARCIA SANTANA, NITZA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 188357 | Garcia Santana, Sylvia C | REDACTED | Carolina | PR | 00983 | REDACTED |
| 188361 | GARCIA SANTIAGO, ALEXY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 188364 | GARCIA SANTIAGO, ALMA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 188366 | GARCIA SANTIAGO, AMERGIE E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 188367 | GARCIA SANTIAGO, ANGEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 188368 | GARCIA SANTIAGO, ANGEL L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 793672 | GARCIA SANTIAGO, ANGELO J | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 188370 | GARCIA SANTIAGO, ARIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 188373 | GARCIA SANTIAGO, CARLOS M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 188375 | GARCIA SANTIAGO, CARMEN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 188376 | Garcia Santiago, Carmen L | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 188377 | GARCIA SANTIAGO, CARMEN L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 188378 | GARCIA SANTIAGO, CHRISTIAN J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 188379 | Garcia Santiago, Daniel | REDACTED | Fajardo | PR | 00740 | REDACTED |
| 188384 | GARCIA SANTIAGO, ELADIO | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 188386 | GARCIA SANTIAGO, ELIDA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 188387 | GARCIA SANTIAGO, ERIK A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 188388 | GARCIA SANTIAGO, ERIKA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 793673 | GARCIA SANTIAGO, ERIKA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 188389 | GARCIA SANTIAGO, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793674 | GARCIA SANTIAGO, FANY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 188390 | GARCIA SANTIAGO, FELICIANO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 188391 | GARCIA SANTIAGO, FELIPE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 188392 | GARCIA SANTIAGO, GERARDO L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 188393 | GARCIA SANTIAGO, GILBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 793675 | GARCIA SANTIAGO, GILBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 188394 | GARCIA SANTIAGO, HILDA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 188395 | GARCIA SANTIAGO, IRAIDA | REDACTED | GUAYNABO | PR | 00791 | REDACTED |
| 188396 | GARCIA SANTIAGO, IRIS M | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 188397 | GARCIA SANTIAGO, ISIDRA | REDACTED | MAUNABO | PR | 00707-2506 | REDACTED |
| 188399 | Garcia Santiago, Javier | REDACTED | Guanica | PR | 00653 | REDACTED |
| 188401 | GARCIA SANTIAGO, JEICHA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 188402 | GARCIA SANTIAGO, JERRY L. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 188405 | GARCIA SANTIAGO, JOSE GERARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 188406 | GARCIA SANTIAGO, JOSE J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793676 | GARCIA SANTIAGO, JOSEPHET | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 793677 | GARCIA SANTIAGO, JOSUE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 188407 | GARCIA SANTIAGO, JOSUE R. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 793678 | GARCIA SANTIAGO, KARINA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 188408 | GARCIA SANTIAGO, KARINA M. | REDACTED | Carolina | PR | 00982 | REDACTED |
| 793679 | GARCIA SANTIAGO, LOURDES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 188409 | GARCIA SANTIAGO, LOURDES M | REDACTED | COROZAL | PR | 00783-9504 | REDACTED |
| 188411 | GARCIA SANTIAGO, LOURDES N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 793680 | GARCIA SANTIAGO, MARGARITA | REDACTED | TRUJILLOALTO | PR | 00977 | REDACTED |
| 793680 | GARCIA SANTIAGO, MARGARITA | REDACTED | TRUJILLOALTO | PR | 00977 | REDACTED |
| 188414 | GARCIA SANTIAGO, MARIA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 188416 | GARCIA SANTIAGO, MARIANGEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 188417 | GARCIA SANTIAGO, MARILYN | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 188418 | GARCIA SANTIAGO, MARISOL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 188419 | GARCIA SANTIAGO, MAXIMINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 188420 | GARCIA SANTIAGO, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 188421 | GARCIA SANTIAGO, MIGDALIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 188422 | GARCIA SANTIAGO, MILAGROS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 793681 | GARCIA SANTIAGO, NATASHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 188424 | GARCIA SANTIAGO, NATIVIDAD | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 188426 | GARCIA SANTIAGO, NERY L. | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 188428 | GARCIA SANTIAGO, NILDA I | REDACTED | JUANA DIAZ | PR | 00795-0102 | REDACTED |
| 188429 | GARCIA SANTIAGO, NOEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 188430 | GARCIA SANTIAGO, OSVALDO | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 188431 | GARCIA SANTIAGO, PABLO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 188432 | GARCIA SANTIAGO, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 188435 | GARCIA SANTIAGO, RAMON L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 188436 | GARCIA SANTIAGO, RAMON L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 188438 | GARCIA SANTIAGO, REINALDO E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 188439 | GARCIA SANTIAGO, REYNALDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 188440 | GARCIA SANTIAGO, ROSALIND | REDACTED | BAYAMON | PR | 00956-5144 | REDACTED |
| 188441 | GARCIA SANTIAGO, SUZ ANN MARI | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 188443 | GARCIA SANTIAGO, VIMARY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 188445 | Garcia Santiago, Waldemar | REDACTED | Cidra | PR | 00739 | REDACTED |
| 188446 | GARCIA SANTIAGO, WALTER J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 188447 | GARCIA SANTIAGO, WILLIAM | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 188448 | GARCIA SANTIAGO, XIOMARA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 188449 | GARCIA SANTIAGO, ZENAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793682 | GARCIA SANTIAGO, ZENAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 188451 | GARCIA SANTINI, GENESIS M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 188453 | GARCIA SANTOS, CARILYN | REDACTED | AGUSAS BUENAS | PR | 00703 | REDACTED |
| 188454 | GARCIA SANTOS, CLAUDIO D. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 188456 | GARCIA SANTOS, ELSA J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 188457 | GARCIA SANTOS, ERIC | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 188459 | GARCIA SANTOS, ILEANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 793683 | GARCIA SANTOS, ILEANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 188461 | GARCIA SANTOS, INGRY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 188463 | Garcia Santos, Jesus | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 188464 | GARCIA SANTOS, JOSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 793684 | GARCIA SANTOS, KERWIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 188466 | GARCIA SANTOS, LIZMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 188467 | GARCIA SANTOS, LUIS A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 188468 | GARCIA SANTOS, LUZ W. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 188469 | Garcia Santos, Maria M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 188470 | GARCIA SANTOS, MARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 188471 | GARCIA SANTOS, MARIO L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 793685 | GARCIA SANTOS, MARIVELISSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793686 | GARCIA SANTOS, NATIVIDAD | REDACTED | MANATI | PR | 00674 | REDACTED |
| 188474 | GARCIA SANTOS, NITZA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 188476 | GARCIA SANTOS, TAMARA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 188477 | GARCIA SANTOS, TAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793687 | GARCIA SANTOS, TAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 188479 | GARCIA SANTOS, YASMIN | REDACTED | LOIZA | PR | 00772-9707 | REDACTED |
| 188480 | GARCIA SAUL, ANA I. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 188481 | GARCIA SAURI, ROXANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 188482 | GARCIA SCHMIDT, LILLIAM | REDACTED | HATO REY | PR | 00795 | REDACTED |
| 188484 | GARCIA SEDA, MIRIAM | REDACTED | ENSENADA | PR | 00647-0286 | REDACTED |
| 188485 | GARCIA SEDA, ORLANDO E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 188486 | GARCIA SEDA, WILLIAM | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 188488 | GARCIA SEGARRA, JOSE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 188489 | GARCIA SEGUINOT, JENNIFER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 188491 | GARCIA SELVA, ITZA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 793688 | GARCIA SEPULVEDA, CAMILLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 188493 | GARCIA SEPULVEDA, CARMEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 188494 | GARCIA SEPULVEDA, DERVIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 793689 | GARCIA SEPULVEDA, FLOR K | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 793690 | GARCIA SEPULVEDA, JOSANNA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 188495 | GARCIA SEPULVEDA, JUDESTTEIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 188496 | GARCIA SEPULVEDA, LEONARDO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 793691 | GARCIA SEPULVEDA, LOURDES | REDACTED | RINCON | PR | 00677 | REDACTED |
| 188497 | GARCIA SEPULVEDA, LOURDES | REDACTED | AGUADA | PR | 00502-8707 | REDACTED |
| 188500 | GARCIA SERRANO, AINARA L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 188501 | GARCIA SERRANO, AINARA L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 793692 | GARCIA SERRANO, ANTONIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 188503 | GARCIA SERRANO, ARLENNE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 188504 | GARCIA SERRANO, AXEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 188505 | GARCIA SERRANO, EDGAR A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 188506 | Garcia Serrano, Edwin J. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 188507 | GARCIA SERRANO, ENRIQUE | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 188509 | GARCIA SERRANO, ISMAEL | REDACTED | CIDRA | PR | 00739-1706 | REDACTED |
| 188511 | GARCIA SERRANO, JOHANNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 188512 | GARCIA SERRANO, JOHN | REDACTED | Las Piedras | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 188513 | GARCIA SERRANO, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 188514 | GARCIA SERRANO, JOSE A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 188515 | Garcia Serrano, Joseph | REDACTED | Lakeland, Fl. | FL | 33805 | REDACTED |
| 188517 | GARCIA SERRANO, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 188518 | GARCIA SERRANO, MARITZA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 188520 | Garcia Serrano, Norberto | REDACTED | San Juan | PR | 00927 | REDACTED |
| 188521 | GARCIA SERRANO, RAFAEL I | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 188522 | GARCIA SERRANO, RAFAEL I | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 188523 | GARCIA SERRANO, SARA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 188525 | GARCIA SERRANO, SYNDIA E. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 188528 | GARCIA SEVILLA, ANGEL B | REDACTED | CATANO | PR | 00962 | REDACTED |
| 188529 | GARCIA SEVILLA, ZULEYKA LEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 188530 | GARCIA SEVILLA, ZULEYKA LEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 188531 | GARCIA SIERRA, ANGEL L | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 793693 | GARCIA SIERRA, BRENDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 188533 | GARCIA SIERRA, FERNANDO Y | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 188534 | GARCIA SIERRA, GILBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 188535 | GARCIA SIERRA, GYLMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 188536 | GARCIA SIERRA, IVONNE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 188538 | GARCIA SIERRA, LAURA L. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 188539 | GARCIA SIERRA, MAUREN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 188540 | GARCIA SIERRA, NAYADETH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 793694 | GARCIA SIERRA, NAYADETH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 188541 | GARCIA SIERRA, SONIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 188542 | GARCIA SIERRA, WILNELIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 188544 | GARCIA SILVA, EDUARDO | REDACTED | TOA BAJA | PR | 00949-4817 | REDACTED |
| 188547 | GARCIA SILVA, NILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 188548 | GARCIA SILVA, NILDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 188552 | GARCIA SILVESTRE, ROSITA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 188554 | GARCIA SIVERIO, FRANCISCO A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 188556 | GARCIA SIVERIO, PEDRO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 188559 | GARCIA SMAINE, LUCY J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 188567 | GARCIA SOLER, MARCOS A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 188568 | GARCIA SOLER, MARISOL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 188570 | GARCIA SOLIS, CARLOS | REDACTED | R?O GRANDE | PR | 00745 | REDACTED |
| 188571 | GARCIA SOLIS, EVAMARIELY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 188573 | GARCIA SOLIS, KEILA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 188574 | GARCIA SOLIS, OLIMPIA | REDACTED | CULEBRA | PR | 00775-0000 | REDACTED |
| 188575 | GARCIA SOLIVERAS, ANDREA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 188576 | GARCIA SOLIVERAS, ANDRES | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 188578 | GARCIA SOSA, HEIDY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 188579 | GARCIA SOSTRE, BLANCA R | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 188580 | GARCIA SOSTRE, JAROL J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 188581 | GARCIA SOSTRE, JENNIFER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 188583 | Garcia Sostre, Jimary | REDACTED | Lajas | PR | 00667 | REDACTED |
| 188586 | GARCIA SOSTRE, WANDA I | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 188587 | GARCIA SOTERO, NAHYR A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 793695 | GARCIA SOTERO, NAHYR A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 188588 | GARCIA SOTO, AIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 188590 | GARCIA SOTO, ALEXIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 188591 | GARCIA SOTO, ANTONIO | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 188592 | GARCIA SOTO, BEATRIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 188593 | GARCIA SOTO, BETSY E. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 188595 | GARCIA SOTO, CARLOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 188597 | GARCIA SOTO, DEMENCIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 188598 | GARCIA SOTO, EDWARD | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 188599 | Garcia Soto, Elisaul | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 188602 | GARCIA SOTO, ENID S | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 793696 | GARCIA SOTO, ENID S | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 188603 | GARCIA SOTO, FELIX O | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 188604 | GARCIA SOTO, GABRIEL | REDACTED | ISABELA | PR | 00676 | REDACTED |
| 793697 | GARCIA SOTO, GILBERTO A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 188605 | GARCIA SOTO, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 188606 | GARCIA SOTO, JOSE E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 188607 | GARCIA SOTO, JUAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 188608 | Garcia Soto, Juan C. | REDACTED | Manati | PR | 00674 | REDACTED |
| 188608 | Garcia Soto, Juan C. | REDACTED | Manati | PR | 00674 | REDACTED |
| 188609 | GARCIA SOTO, JUANITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 188610 | GARCIA SOTO, JULISSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 793698 | GARCIA SOTO, JULISSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 188611 | GARCIA SOTO, MARILITZA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 188612 | GARCIA SOTO, MARILYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 188613 | GARCIA SOTO, MATILDE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 188614 | GARCIA SOTO, NITCELIA | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 188619 | GARCIA SOTO, SONIA L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 793699 | GARCIA SOTO, SONIA L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 188620 | GARCIA SOTO, VICTOR | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 188622 | GARCIA SOTO, YAZIL E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 188623 | GARCIA SOTO, YOLANDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 188625 | GARCIA SOTO,VICTOR R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 188627 | GARCIA SOTOMAYOR, ERASMO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 188629 | GARCIA SOTOMAYOR, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 188632 | GARCIA STELLA, JOSE | REDACTED | CIDRA | PR | 00739-8408 | REDACTED |
| 188634 | GARCIA SUAREZ, ANGELA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 188635 | GARCIA SUAREZ, CAMILE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 188637 | GARCIA SUAREZ, KATHYANA | REDACTED | Catano | PR | 00962 | REDACTED |
| 188638 | GARCIA SUAREZ, RICARDO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 188639 | GARCIA SUAREZ, ROMUALDO | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 188640 | GARCIA SUAREZ, TAINY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 793700 | GARCIA SUAREZ, TAINY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 188641 | GARCIA SUAZO, LYDIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 188642 | Garcia Sued, Luis A | REDACTED | Guayama | PR | 00785 | REDACTED |
| 188643 | GARCIA SUED, MILMARIE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 188644 | GARCIA SURIEL, ANGELA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 188647 | GARCIA TABOADA, SHERLI | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 188651 | GARCIA TAPIA, VICTOR M | REDACTED | CAROLINA | PR | 00986-1224 | REDACTED |
| 188654 | GARCIA TEISSONNIERE, EDGARDO L | REDACTED | PONCE | PR | 00728-3611 | REDACTED |
| 793701 | GARCIA TELLADO, LEALANY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 188655 | Garcia Texidor, Angel A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 188656 | GARCIA TEXIDOR, GLORIA B | REDACTED | GUAYAMA | PR | 00785-0748 | REDACTED |
| 188657 | GARCIA TEXIDOR, NORA | REDACTED | CAROLINA | PR | 00982-1924 | REDACTED |
| 188658 | GARCIA TIBURCIO, JOHANNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 188661 | GARCIA TIRADO, BETZAIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 188662 | GARCIA TIRADO, CARMEN M | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 188663 | GARCIA TIRADO, MARIA DEL C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 793702 | GARCIA TIRADO, MARIA DEL C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 188664 | GARCIA TOLEDO, FRANCISCA | REDACTED | CANOVANAS | PR | 00629 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 188665 | Garcia Toledo, Jose A. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 188666 | GARCIA TOLEDO, NELSON | REDACTED | ARECIBO | PR | 00617 | REDACTED |
| 188667 | GARCIA TOLEDO, NORIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 188668 | GARCIA TOLEDO, PRIMITIVO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 188670 | GARCIA TOLEDO, WILFREDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 188672 | GARCIA TOLEDO, YULIANNE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 188674 | GARCIA TOMEI, MARIA B | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 188675 | GARCIA TORMOS, LOURDES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 188677 | GARCIA TORO, ANGEL C. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 188678 | GARCIA TORO, ELFRIDA | REDACTED | SABANA GRANDE | PR | 00637-0701 | REDACTED |
| 188679 | GARCIA TORO, ELSA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 188682 | Garcia Toro, Joel | REDACTED | San German | PR | 00683 | REDACTED |
| 188683 | GARCIA TORO, JOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 188685 | GARCIA TORO, KELVY T | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 188686 | GARCIA TORO, LUIS A. | REDACTED | HORMIGUEROS | PR | 00680 | REDACTED |
| 188687 | GARCIA TORO, MARIA D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 188688 | GARCIA TORO, NILDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 188689 | GARCIA TORO, ROSA A. | REDACTED | San Juan | PR | 00919 | REDACTED |
| 188690 | GARCIA TORO, VICTOR I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 188691 | GARCIA TORRADO, EVELYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 188693 | GARCIA TORRADO, ROSIE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 188694 | GARCIA TORRALVO, ROBERTO A | REDACTED | JUNCOS | PR | 00754 | REDACTED |
| 188700 | GARCIA TORRES, AMPARO | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 188701 | GARCIA TORRES, ANA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 188702 | GARCIA TORRES, ANABELLE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 188703 | GARCIA TORRES, ANETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 188704 | GARCIA TORRES, ANGELA R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 188706 | GARCIA TORRES, AUREA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 793703 | GARCIA TORRES, AWILDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 188707 | GARCIA TORRES, AWILDA | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 188708 | GARCIA TORRES, BARBARA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 188709 | GARCIA TORRES, BRENDA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 188711 | GARCIA TORRES, CARLOS A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 188712 | GARCIA TORRES, CARMEN I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 188713 | Garcia Torres, Carmen L | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 188714 | GARCIA TORRES, CARMEN P | REDACTED | TRUJILLO ALTO | PR | 00976-6456 | REDACTED |
| 188715 | GARCIA TORRES, CLARIBEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 188717 | GARCIA TORRES, DAISY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 188719 | GARCIA TORRES, DIEGO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 188720 | GARCIA TORRES, DINIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 188721 | GARCIA TORRES, DORCA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 188722 | GARCIA TORRES, EDGARDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 188723 | GARCIA TORRES, EDSON | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 188725 | GARCIA TORRES, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 188726 | GARCIA TORRES, ELSI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 188727 | GARCIA TORRES, ELSIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 188728 | GARCIA TORRES, EMMA I. | REDACTED | SANJUAN | PR | 00936 | REDACTED |
| 188729 | GARCIA TORRES, EMMA IRIS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 188730 | GARCIA TORRES, ENRIQUE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 188731 | Garcia Torres, Erasmo | REDACTED | Villalba | PR | 00766 | REDACTED |
| 188733 | GARCIA TORRES, EVELYN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 793704 | GARCIA TORRES, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 188735 | GARCIA TORRES, FRANCISCO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 188736 | Garcia Torres, Gabriel | REDACTED | Brooksville | FL | 34613 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 188737 | GARCIA TORRES, GERARDO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 188738 | Garcia Torres, Gil J | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 188740 | GARCIA TORRES, GILBERTO | REDACTED | LAS PIEDRAS | PR | 00771-9612 | REDACTED |
| 188741 | GARCIA TORRES, GLENDA A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 188742 | GARCIA TORRES, GLENDA L | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 188744 | GARCIA TORRES, GLORIA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 188745 | GARCIA TORRES, GREGORIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 188747 | GARCIA TORRES, HECTOR E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 188748 | GARCIA TORRES, HUMBERTO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 188750 | GARCIA TORRES, IRIS B | REDACTED | PONCE | PR | 00731-9715 | REDACTED |
| 793705 | GARCIA TORRES, JAIRO E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 188753 | GARCIA TORRES, JANETTE | REDACTED | CANOVANAS | PR | 00729-9702 | REDACTED |
| 188754 | Garcia Torres, Jeffrey W | REDACTED | Florida | PR | 00617 | REDACTED |
| 188755 | GARCIA TORRES, JEMMY A. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 793706 | GARCIA TORRES, JENNIFER | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 188757 | GARCIA TORRES, JOEL G | REDACTED | PONCE | PR | 00728-2612 | REDACTED |
| 188758 | GARCIA TORRES, JORGE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 188759 | GARCIA TORRES, JORGE L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 793707 | GARCIA TORRES, JORGE L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 188760 | GARCIA TORRES, JORGE L | REDACTED | VILLALBA | PR | 00766-9712 | REDACTED |
| 188762 | GARCIA TORRES, JOSE A. | REDACTED | PONCE | PR | 00728-5303 | REDACTED |
| 793708 | GARCIA TORRES, JOSUE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 188763 | GARCIA TORRES, JOSUE N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 188764 | GARCIA TORRES, JUAN L | REDACTED | PENUELAS | PR | 00624-0727 | REDACTED |
| 793709 | GARCIA TORRES, JUDYBETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 793710 | GARCIA TORRES, JUDYBETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 188765 | GARCIA TORRES, JUDYBETH | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 188768 | GARCIA TORRES, LISANDRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 188769 | Garcia Torres, Luis | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 188770 | GARCIA TORRES, LUIS A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 188771 | GARCIA TORRES, LUISETTE M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 793711 | GARCIA TORRES, LUZ | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 188772 | GARCIA TORRES, LUZ B | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 188773 | GARCIA TORRES, LUZ M | REDACTED | SAN JUAN | PR | 00915-4617 | REDACTED |
| 188774 | GARCIA TORRES, MANUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 188775 | Garcia Torres, Manuel | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 188776 | GARCIA TORRES, MARELIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 793712 | GARCIA TORRES, MARELIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 793713 | GARCIA TORRES, MARIA C | REDACTED | PONCE | PR | 00730 | REDACTED |
| 188777 | GARCIA TORRES, MARIA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 188778 | GARCIA TORRES, MARIA H | REDACTED | SABANA GRANDE | PR | 00637-9716 | REDACTED |
| 188779 | GARCIA TORRES, MARIA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 188780 | GARCIA TORRES, MARIA M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 793714 | GARCIA TORRES, MARIA M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 188781 | GARCIA TORRES, MARIBEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 188782 | GARCIA TORRES, MARISOL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 188783 | GARCIA TORRES, MARISOL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 793715 | GARCIA TORRES, MARISOL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 188785 | GARCIA TORRES, MELISSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 188786 | GARCIA TORRES, MICHAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 188787 | GARCIA TORRES, MIGDALIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 188788 | Garcia Torres, Miguel Angel | REDACTED | Guayama | PR | 00785 | REDACTED |
| 188789 | GARCIA TORRES, MILDRED | REDACTED | PONCE | PR | 00728 | REDACTED |
| 188790 | GARCIA TORRES, MILDRED | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793716 | GARCIA TORRES, MILDRED | REDACTED | PONCE | PR | 00728 | REDACTED |
| 188791 | GARCIA TORRES, MIRIAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 188793 | GARCIA TORRES, MYRNA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 188794 | GARCIA TORRES, MYRNA R | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 188799 | GARCIA TORRES, REINALDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 188802 | GARCIA TORRES, SHEILA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 188805 | GARCIA TORRES, WILFREDO | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 188808 | GARCIA TOUCET, NEYSSA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 188809 | GARCIA TOUCET, NEYSSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 188811 | GARCIA TRABAL, LORELEI | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 188815 | GARCIA TRINIDAD, EVELYN | REDACTED | CAGUAS | PR | 00725-9685 | REDACTED |
| 188816 | Garcia Trinidad, Israel | REDACTED | Corozal | PR | 00783 | REDACTED |
| 188817 | GARCIA TRINIDAD, NICOLAS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 188819 | GARCIA TROCHE, FRANCIS A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 188820 | GARCIA TROCHE, FRANCISCO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 793717 | GARCIA TRONCOSO, EDGARDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 188821 | GARCIA TRONCOSO, EDGARDO J | REDACTED | PONCE | PR | 00728-1945 | REDACTED |
| 188825 | GARCIA TULFINO, JUAN JR. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 188826 | GARCIA URBAEZ, ESTERVINA | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 188828 | GARCIA URENA, BERNARDA C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 793718 | GARCIA URENA, BERNARDA C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 188830 | GARCIA VALCARCEL, SIGFREDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 188831 | GARCIA VALCARCEL, SOL M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 188833 | GARCIA VALDES, LUCILA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 188835 | Garcia Vale, Efigenio | REDACTED | Moca | PR | 00676 | REDACTED |
| 188837 | Garcia Valencia, Enrique | REDACTED | Juncos | PR | 00777 | REDACTED |
| 188838 | Garcia Valencia, Hector D. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 188839 | GARCIA VALENCIA, WILLIAM F. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 188840 | GARCIA VALENTIN, ALEJANDRINA | REDACTED | AGUADILLA | PR | 00603-9301 | REDACTED |
| 188842 | GARCIA VALENTIN, CARMEN L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 188843 | GARCIA VALENTIN, ELSA I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 188844 | GARCIA VALENTIN, ESAUD | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 793719 | GARCIA VALENTIN, ESAUD | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 188845 | GARCIA VALENTIN, FELICITA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 793720 | GARCIA VALENTIN, FERNANDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 188846 | GARCIA VALENTIN, FRANK | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 188848 | GARCIA VALENTIN, ISRAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 793721 | GARCIA VALENTIN, JUAN G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 188849 | GARCIA VALENTIN, LUZ E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 188851 | GARCIA VALENTIN, MARISOL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 188852 | GARCIA VALENTIN, MIGUEL A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 793722 | GARCIA VALENTIN, VALERIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 188854 | GARCIA VALLE, KIMBERLY | REDACTED | AGUADA | PR | 00622 | REDACTED |
| 188857 | GARCIA VALLELLANES, VICTOR M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 188858 | GARCIA VALLES, JAIME | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 188860 | GARCIA VARELA, ANDREA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 793723 | GARCIA VARELA, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 188861 | GARCIA VARELA, CARLOS | REDACTED | AGUADA | PR | 00602-3014 | REDACTED |
| 188862 | GARCIA VARELA, ESTHER M. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 188864 | GARCIA VARGAS, ARIANA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 188865 | Garcia Vargas, Brenda M | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 188869 | GARCIA VARGAS, JUAN R | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 188870 | GARCIA VARGAS, LETICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 793724 | GARCIA VARGAS, LETICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793725 | GARCIA VARGAS, LUIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 188871 | GARCIA VARGAS, LUIS A | REDACTED | RIO GRANDE | PR | 00743 | REDACTED |
| 188872 | GARCIA VARGAS, MAGDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 188874 | GARCIA VARGAS, MONICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 188875 | GARCIA VARGAS, NILVETTE | REDACTED | San German | PR | 00683 | REDACTED |
| 188876 | GARCIA VARGAS, ROSA M. | REDACTED | San Juan | PR | 00919 | REDACTED |
| 188877 | GARCIA VARGAS, SIGFREDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 188878 | GARCIA VARGAS, TRINIDAD | REDACTED | GURABO | PR | 00778 | REDACTED |
| 188880 | GARCIA VAZQUEZ, ADALISSE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 188881 | GARCIA VAZQUEZ, ALBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 793726 | GARCIA VAZQUEZ, ALEX J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 188883 | GARCIA VAZQUEZ, ALEXANDRA | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 188884 | GARCIA VAZQUEZ, ANA L. | REDACTED | INDIANAPOLIS | IN | 00004-6222 | REDACTED |
| 188885 | GARCIA VAZQUEZ, ANGEL | REDACTED | COAMO | PR | 00765 | REDACTED |
| 188887 | GARCIA VAZQUEZ, AUREA L. | REDACTED | SAN LORENZO | PR | 09754 | REDACTED |
| 188888 | GARCIA VAZQUEZ, AWILDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 793727 | GARCIA VAZQUEZ, CARLOS J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 188892 | GARCIA VAZQUEZ, CARMEN E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 188893 | GARCIA VAZQUEZ, CARMEN M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 188894 | GARCIA VAZQUEZ, CESAR R | REDACTED | GUAYNABO | PR | 00969-5410 | REDACTED |
| 188895 | GARCIA VAZQUEZ, DANIEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 188896 | Garcia Vazquez, David | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 188897 | GARCIA VAZQUEZ, EDITH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 793728 | GARCIA VAZQUEZ, EDITH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 188898 | GARCIA VAZQUEZ, EDITH M | REDACTED | JUNCOS | PR | 00666-0000 | REDACTED |
| 188900 | GARCIA VAZQUEZ, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 188901 | GARCIA VAZQUEZ, ELSA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 188903 | GARCIA VAZQUEZ, HECTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 188904 | GARCIA VAZQUEZ, IRIS M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 188907 | Garcia Vazquez, Jose A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 188908 | Garcia Vazquez, Jovany X | REDACTED | Coamo | PR | 00769 | REDACTED |
| 188909 | Garcia Vazquez, Juan B | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 188910 | GARCIA VAZQUEZ, JUANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 793729 | GARCIA VAZQUEZ, KARYNA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 188911 | GARCIA VAZQUEZ, KARYNA Y | REDACTED | MOCA | PR | 00676 | REDACTED |
| 188912 | GARCIA VAZQUEZ, LINA M | REDACTED | CATANO | PR | 00962-0275 | REDACTED |
| 188913 | GARCIA VAZQUEZ, LISSETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 793730 | GARCIA VAZQUEZ, LISSETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 188914 | GARCIA VAZQUEZ, LOURDES | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 188918 | GARCIA VAZQUEZ, LUIS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 188920 | GARCIA VAZQUEZ, LUIS A | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 188921 | GARCIA VAZQUEZ, MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 188922 | GARCIA VAZQUEZ, MARIA L. | REDACTED | San Juan | PR | 00962 | REDACTED |
| 188923 | GARCIA VAZQUEZ, MARILU | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 1257108 | GARCIA VAZQUEZ, MARILU | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 188924 | GARCIA VAZQUEZ, MELBA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 188927 | GARCIA VAZQUEZ, NANCY E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 188928 | GARCIA VAZQUEZ, NOEL | REDACTED | VIEQUES | PR | 00765-0418 | REDACTED |
| 188929 | GARCIA VAZQUEZ, NORMA G | REDACTED | CAROLINA | PR | 00982-2014 | REDACTED |
| 188930 | GARCIA VAZQUEZ, REYNALDO | REDACTED | RIO PIEDRAS | PR | 00913 | REDACTED |
| 188931 | GARCIA VAZQUEZ, RICARDO | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 188932 | GARCIA VAZQUEZ, RITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 188933 | GARCIA VAZQUEZ, RITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 188934 | GARCIA VAZQUEZ, ROBERTO | REDACTED | GUEYNABO | PR | 00969 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 188935 | GARCIA VAZQUEZ, SAMUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 188937 | GARCIA VAZQUEZ, SARI E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 188938 | GARCIA VAZQUEZ, SONIA N | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 793732 | GARCIA VAZQUEZ, SONIA N | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 188939 | GARCIA VAZQUEZ, SUSANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 188940 | Garcia Vazquez, Sussette | REDACTED | Humacao | PR | 00792 | REDACTED |
| 188941 | GARCIA VAZQUEZ, TANIA C. | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 188942 | GARCIA VEGA, BLANCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 188945 | Garcia Vega, Elix M | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 188946 | Garcia Vega, Ernesto | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 793733 | GARCIA VEGA, GISELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 188947 | GARCIA VEGA, GISELA | REDACTED | ARECIBO | PR | 00612-9525 | REDACTED |
| 188948 | GARCIA VEGA, HARRY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 188949 | GARCIA VEGA, HECTOR R. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 793734 | GARCIA VEGA, JORGE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 188952 | GARCIA VEGA, JOSE F | REDACTED | MOCA | PR | 00767 | REDACTED |
| 188953 | GARCIA VEGA, JOSE J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 188954 | GARCIA VEGA, JOSHUAN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 188956 | GARCIA VEGA, JUAN C. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 188957 | GARCIA VEGA, LILLIAM I | REDACTED | ARECIBO | PR | 00612-9503 | REDACTED |
| 188959 | Garcia Vega, Luis A. | REDACTED | Ponce | PR | 00728-4949 | REDACTED |
| 188960 | GARCIA VEGA, LUIS D. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 793735 | GARCIA VEGA, MARIA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793736 | GARCIA VEGA, MARIA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 188961 | GARCIA VEGA, ROBERTO L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 188965 | GARCIA VEGA, YASHIRA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 188966 | GARCIA VEGA, YOLANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 188967 | GARCIA VEGUILLA, MARIELY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 188969 | GARCIA VELASCO, ANGEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 793737 | GARCIA VELASCO, ILDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 188970 | GARCIA VELASCO, ILDA T | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 188971 | GARCIA VELAZCO, WENDY L | REDACTED | SAN LORENZO | PR | 00754-4417 | REDACTED |
| 188973 | GARCIA VELAZQUEZ, ALEXIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 188974 | GARCIA VELAZQUEZ, ANA D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 793738 | GARCIA VELAZQUEZ, CARLOS J | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 188976 | GARCIA VELAZQUEZ, DIANA A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 188977 | GARCIA VELAZQUEZ, DIANA M. | REDACTED | SAN JUAN | PR | 00936-8250 | REDACTED |
| 188979 | GARCIA VELAZQUEZ, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 188980 | GARCIA VELAZQUEZ, IRVING | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 188981 | GARCIA VELAZQUEZ, JOAN DEL C | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 188984 | GARCIA VELAZQUEZ, JOSE M. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 188985 | GARCIA VELAZQUEZ, JOSE M. | REDACTED | BARCELONETA | PR | 00617-1593 | REDACTED |
| 188986 | Garcia Velazquez, Julio | | CANOVANAS | PR | 00729 | REDACTED |
| 188990 | GARCIA VELAZQUEZ, MIRIAM NOEMI | REDACTED | JUNCOS | PR | 00777-0160 | REDACTED |
| 188991 | Garcia Velazquez, Samuel | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 188991 | Garcia Velazquez, Samuel | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 188993 | GARCIA VELAZQUEZ, YESENIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 188994 | GARCIA VELAZQUEZ, ZILMARY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793739 | GARCIA VELAZQUEZ, ZOELANE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 188997 | GARCIA VELEZ, ADAN | REDACTED | San Juan | PR | 00987 | REDACTED |
| 793740 | GARCIA VELEZ, ANA E | REDACTED | PONCE | PR | 00733 | REDACTED |
| 189001 | GARCIA VELEZ, ANA E | REDACTED | PONCE | PR | 00733-6233 | REDACTED |
| 189002 | GARCIA VELEZ, ANA M | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 189003 | GARCIA VELEZ, ANGEL L. | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 189004 | GARCIA VELEZ, ANTONIO | REDACTED | San Juan | PR | 00911 | REDACTED |
| 189005 | Garcia Velez, Antonio | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 189006 | GARCIA VELEZ, BRAULIO A | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 793741 | GARCIA VELEZ, CARLOS | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 189008 | GARCIA VELEZ, CARLOS A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 793742 | GARCIA VELEZ, CARLOS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 189009 | GARCIA VELEZ, CARMEN L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 189011 | GARCIA VELEZ, CARMEN L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 189012 | GARCIA VELEZ, CHERYL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189013 | GARCIA VELEZ, DAISY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 189015 | GARCIA VELEZ, DIANA | REDACTED | CAMUY | PR | 00627-9122 | REDACTED |
| 189016 | GARCIA VELEZ, EDWIN N. | REDACTED | ARECIBO | PR | 00613-2135 | REDACTED |
| 189018 | GARCIA VELEZ, FREDDIE | REDACTED | TAMPA | FL | 00003-3619 | REDACTED |
| 189019 | GARCIA VELEZ, GENOVEVA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 793743 | GARCIA VELEZ, GIOVANNI J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 189021 | GARCIA VELEZ, HECTOR J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 189023 | Garcia Velez, Ismael | REDACTED | Moca | PR | 00676 | REDACTED |
| 793744 | GARCIA VELEZ, JESENIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 189027 | GARCIA VELEZ, KARLMARIE | REDACTED | COAMO | PR | 00769-9324 | REDACTED |
| 189028 | GARCIA VELEZ, LILLIAM I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 189030 | GARCIA VELEZ, LIZA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 189032 | Garcia Velez, Luisa I | REDACTED | Anasco | PR | 00610 | REDACTED |
| 189033 | GARCIA VELEZ, MARGARITA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 793745 | GARCIA VELEZ, MARTA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 189034 | GARCIA VELEZ, MARTA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 189035 | GARCIA VELEZ, MILAGROS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 189037 | GARCIA VELEZ, MILDRED Y. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 189038 | GARCIA VELEZ, MILTON | REDACTED | LARES | PR | 00669 | REDACTED |
| 189040 | GARCIA VELEZ, NATALIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793746 | GARCIA VELEZ, NATALIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189041 | GARCIA VELEZ, NOEMI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 189042 | GARCIA VELEZ, PEDRO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 793747 | GARCIA VELEZ, PEDRO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 189043 | GARCIA VELEZ, REBECA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 189044 | GARCIA VELEZ, RENE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 189046 | GARCIA VELEZ, TATIANA E | REDACTED | SAN JUAN | PR | 00978-0666 | REDACTED |
| 189047 | Garcia Velez, Victor | REDACTED | San Juan | PR | 00925 | REDACTED |
| 793748 | GARCIA VELEZ, YESENIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 189048 | GARCIA VELILLA, LILIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 189049 | Garcia Ventura, Eledith | REDACTED | Carolina | PR | 00985 | REDACTED |
| 189051 | GARCIA VENTURA, OMAYRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 189052 | GARCIA VENTURA, ORLANDO | REDACTED | CEIBA | PR | 00735-1086 | REDACTED |
| 189054 | GARCIA VENTURA, SARA M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 189059 | Garcia Vicarrondo, Jorge A | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 189060 | GARCIA VICENS, CARMEN S | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 189061 | GARCIA VICENS, JOSE A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 189062 | GARCIA VICENS, MARIA A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 189063 | GARCIA VICENS, MARIA A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 189064 | GARCIA VICENS, ORLANDO J. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 189066 | GARCIA VIDAL, CELIA | REDACTED | AGUADILLA | PR | 00607 | REDACTED |
| 189067 | GARCIA VIDAL, DALIANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 189068 | GARCIA VIDAL, MELVIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 189069 | GARCIA VIDAL, STEPHANIE L. | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 189070 | Garcia Viera, Carmen D | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 189072 | GARCIA VIERA, YARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 189073 | GARCIA VIGO, MYRNA E | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 189074 | GARCIA VILA, RICARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 793749 | GARCIA VILLAFANE, CAMILLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 189076 | GARCIA VILLAFANE, MINERVA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 189077 | GARCIA VILLAFANE, RAUL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 793750 | GARCIA VILLAFANEZ, RAUL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 189081 | GARCIA VILLANUEVA, EDDIE | REDACTED | LOIZA | PR | 00772-7002 | REDACTED |
| 189082 | Garcia Villanueva, Fernando | REDACTED | Loiza | PR | 00772 | REDACTED |
| 189084 | GARCIA VILLANUEVA, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 793751 | GARCIA VILLANUEVA, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 189085 | GARCIA VILLANUEVA, JUAN ANTONIO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 189086 | GARCIA VILLANUEVA, LILLIAN L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 189087 | GARCIA VILLANUEVA, LUZ E. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 189088 | GARCIA VILLANUEVA, YOLANDA | REDACTED | LOIZA | PR | 00772-7002 | REDACTED |
| 189090 | Garcia Villaran, Felix R | REDACTED | Manati | PR | 00674 | REDACTED |
| 189091 | GARCIA VILLARUBIO, ISABEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 189092 | GARCIA VILLEGAS, ENID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 189093 | GARCIA VILLEGAS, ENID D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 189094 | GARCIA VILLEGAS, ESTEBAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 189095 | GARCIA VILLEGAS, JOSE M | REDACTED | RIO PIEDRAS | PR | 00928-9802 | REDACTED |
| 189096 | GARCIA VILLEGAS, LUZ | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 189097 | GARCIA VILLEGAS, MIGUEL A | REDACTED | SAN JUAN | PR | 00928-9802 | REDACTED |
| 189098 | GARCIA VILLEGAS, PAULA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 189099 | GARCIA VILLEGAS, ZENAIDA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 189101 | GARCIA VINCENTY, OLGA I | REDACTED | SAN JUAN | PR | 00910-1609 | REDACTED |
| 189102 | GARCIA VIRELLA, ALICE M | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 793752 | GARCIA VIRELLA, JEFTER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 189104 | GARCIA VIRELLA, JOSE J | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 189106 | GARCIA VIRELLA, SOLIMAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 189107 | GARCIA VIRUET, DENISE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 793753 | GARCIA VIRUET, DENISE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 189108 | GARCIA VIVAS, NORMA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 189109 | GARCIA VIZCARRONDO, MYRNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 189110 | GARCIA VIZCARRONDO, ZAIDA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 189113 | GARCIA WINFIELD, MELITZA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 189114 | GARCIA WIRSHING, EILEEN M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 189115 | GARCIA YANTIN, MARILYN I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 793754 | GARCIA YANTIN, MARILYN I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 189116 | GARCIA YEINSIX, ARMANDO | REDACTED | TRULILLO ALTO | PR | 00976 | REDACTED |
| 189117 | GARCIA YILI, ZAIDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 189118 | GARCIA YILI, ZAIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 189119 | GARCIA YILI, ZAIDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 189120 | GARCIA YONG, FELIX | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 189122 | GARCIA ZALISNAK, MIRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 793755 | GARCIA ZAMORA, EILEEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 189123 | GARCIA ZAMORA, EILEEN J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 189124 | GARCIA ZAMORA, JOMARIE | REDACTED | PONCE | PR | 00716-4222 | REDACTED |
| 189125 | GARCIA ZAPATA, ARMANDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 793756 | GARCIA ZAPATA, ARMANDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 793757 | GARCIA ZAPATA, ARMANDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 189127 | GARCIA ZAPATA, DAREN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 189128 | GARCIA ZAPATA, DAVID | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 189130 | GARCIA ZAPATA, JUAN M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 189131 | GARCIA ZAPATA, LYMARI | REDACTED | GUAYNABO | PR | 00000 | REDACTED |
| 189133 | GARCIA ZAVALA, JUAN D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 793758 | GARCIA ZAYAS, AILYN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 189135 | GARCIA ZAYAS, MARIBEL | REDACTED | MAYAGUEZ | PR | 00680-6213 | REDACTED |
| 189136 | GARCIA ZAYAS, NITZA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 189138 | GARCIA ZAYAS, TERESITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 189139 | GARCIA ZEDA, VERONICA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 189140 | GARCIA ZENO, CARMEN MILAGROS | REDACTED | SANTURCE | PR | 00610 | REDACTED |
| 793759 | GARCIA ZENO, JANIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 189141 | GARCIA ZENON, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 189142 | GARCIA, ADRIENNE M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 189143 | GARCIA, ADRIENNE M. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 189144 | GARCIA, ALBERTO | REDACTED | Carolina | PR | 00984 | REDACTED |
| 189145 | GARCIA, AMARILIS DEL C | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 189146 | GARCIA, ANASTACIA | REDACTED | RIO GRANDE | PR | 00745-0282 | REDACTED |
| 189147 | GARCIA, ANDREA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 189149 | GARCIA, ANDRES R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189150 | GARCIA, ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 189152 | GARCIA, ANGEL G. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 793760 | GARCIA, CAMILA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 189154 | GARCIA, CARLOS M. | REDACTED | CAROLINA | PR | 00977 | REDACTED |
| 189156 | GARCIA, CARMEN R | REDACTED | PONCE | PR | 00733-1046 | REDACTED |
| 189157 | GARCIA, CASIANO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 189158 | GARCIA, DIOMEDES | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 189159 | GARCIA, EDUARDO A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 189160 | GARCIA, EDWIN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 189161 | GARCIA, EMILIANO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 189162 | GARCIA, FLORENTINA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 793761 | GARCIA, FRANK | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 189163 | GARCIA, FRANK J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 189165 | GARCIA, GREGORIO A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 189168 | GARCIA, HECTOR A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 189169 | GARCIA, IRMA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 189171 | GARCIA, JESUS R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 189172 | GARCIA, JORGE LUIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 189174 | GARCIA, JOSE DANIEL | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 189175 | GARCIA, JOSE J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 189176 | GARCIA, JUAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 189179 | GARCIA, LEWIS A | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 189180 | GARCIA, LIZBETH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 793762 | GARCIA, LIZBETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 189182 | GARCIA, MARGARITA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 189183 | GARCIA, MARGARITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 189184 | GARCIA, MARIA DEL C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 189185 | GARCIA, MARISOL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 793763 | GARCIA, MELANIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 189190 | GARCIA, MILAGROS | REDACTED | SAN GERMAN | PR | 00683-4640 | REDACTED |
| 189191 | GARCIA, MILISSA | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 189193 | GARCIA, NIRSA S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 189194 | GARCIA, OSVALDO L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 189195 | GARCIA, PEDRO M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 189196 | GARCIA, PRICILLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 189202 | GARCIA, RAFAEL | REDACTED | GUAYAMA | PR | 00785-1284 | REDACTED |
| 189203 | GARCIA, RAUL M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 189205 | GARCIA, RUTH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 189206 | GARCIA, SANTIAGO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 189207 | GARCIA, SIGFRIDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 189208 | GARCIA, VICTOR A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 189209 | GARCIA, VICTOR D. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 189210 | GARCIA, VILMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 189213 | GARCIA,AGUSTIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 189214 | GARCIA,ALBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 189215 | GARCIA,ALFREDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 189216 | GARCIA,ISRAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 189218 | GARCIA,RAMON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 189219 | GARCIA,VICENTE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 189220 | GARCIAALEJANDRO, ZORAIDA | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 189221 | GARCIA-ANDRADE LOPEZ, ANTONIO L | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 189223 | GARCIABURGOS, JOSE R | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 189224 | GARCIACOTTO, ISIDRO | REDACTED | GUAINABO | PR | 00657 | REDACTED |
| 189225 | GARCIADELGADO, IRIS M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 189226 | GARCIAFERNANDEZ, HEYDA E. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 189227 | GARCIAFLORES, PETRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 189228 | GARCIAMARTINEZ, SIXTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 189229 | GARCIA-MAYOR RODES, JOSE L | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 189231 | GARCIAMORALES, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 189232 | GARCIAOROZCO, ELENA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 189235 | GARCIARIVAS, AIDA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 189236 | GARCIARIVERA, MYRNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 189240 | Garcias Garcias, Dennis | REDACTED | Cayey | PR | 00736 | REDACTED |
| 189241 | GARCIAS ORTIZ, FRANCES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 189242 | GARCIAS QUILES, HERIBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 189243 | Garcias Reyes, Benjamin | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 189244 | GARCIAS RIVERA, NORMA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 793764 | GARCIAS TORES, DAISY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 189246 | GARCIASOTO, MARCOS A | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 189249 | GARDANA CORDERO, NADIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 793765 | GARDANA REYES, LUZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 189251 | GARDANA REYES, LUZ E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 793766 | GARDEN VEGA, JORGE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 189258 | GARDESLEN ALGARIN, RALPH E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 793767 | GARDESLEN ALGARIN, RALPH E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 189259 | GARDESLEN LESPIER, JOYCE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 189263 | GARDON RIVERA, ARLENE M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 793768 | GARDON VAZQUEZ, LILLIAN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 189266 | GARIB BAZAIN, ABILIA ESPERANZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 189269 | GARIB GURREA, GEORGE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 793769 | GARIB OTERO, ANANYIELIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 189270 | GARICA CAMPOS, JOSE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 189272 | GARIS ALPIZAR, ONIX C. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 189274 | GARITY, JENNIFER L. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 189275 | GARLAND CANSOBRE, MILTON | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 189276 | GARLAND CANSOBRE, ROBIN G. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 189280 | GARLAND SOLA, MILTON | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 189281 | GARLAND VAZQUEZ, ERICKA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 189282 | GARLAND VAZQUEZ, MARTHA | REDACTED | San Juan | PR | 00949 | REDACTED |
| 189283 | GARLAND VAZQUEZ, MARTHA | REDACTED | TOA BAJA | PR | 00949-3736 | REDACTED |
| 793770 | GARLARZA TORRES, MARGARITA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 189291 | GARMOS RODRIGUEZ, MICHELLE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 793771 | GARMOS RODRIGUEZ, MICHELLE M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 189292 | GARNEAU, NATHAN M | REDACTED | SALINAS | PR | 00908 | REDACTED |
| 189295 | Garnett Fojo, Aaron I | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 189296 | Garnett Fojo, Louis J | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 189297 | Garnett Reyes, Louis James | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 793772 | GARNETT TORRES, CLAUDEE J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 189299 | GARNICA LOPEZ, MARIA T. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 189300 | GARNIER ARROYO, DENISE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 793773 | GARNIER ARROYO, DENISE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 189301 | GARNIER DE CALDERON, EVA A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 189302 | GARNIER RODRIGUEZ, MARIA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 189303 | GARNIER TALAVERA, ELBA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 189306 | GAROFALO CABRERA, REBECCA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 189307 | GAROFALO GAROFALO, EDGARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 189309 | GAROFALO RIVERA, MARIA M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 189311 | GARRAFA ANTONETTI, LEIXA J | REDACTED | PATILLAS | PR | 00723-0604 | REDACTED |
| 189312 | GARRAFA ECHEVARRIA, SALLY E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 189314 | Garrafa Lebron, Jose E. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 189315 | Garrafa Lebron, Jose N | REDACTED | Patillas | PR | 00723 | REDACTED |
| 189316 | GARRAFA RIVERA, JOSE J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 189317 | GARRAFA RODRIGUEZ, CARMEN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 189318 | GARRAFA RODRIGUEZ, ELIZABETH | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 793774 | GARRAFA RODRIGUEZ, ELIZABETH | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 189319 | GARRAFA SOLIS, NORMA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 189320 | GARRAHAN FORTEZA, RICHARD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 189321 | GARRASTAGU SANTIAGO, JEANETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 189322 | GARRASTAZU CARABALLO, ARALCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 189323 | GARRASTAZU JIMENEZ, GILDA E. | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 793775 | GARRASTAZU OLIVERAS, JANICE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 793776 | GARRASTAZU OLIVERAS, JANICE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 189325 | GARRASTAZU OLIVERAS, JANICE | REDACTED | PONCE | PR | 00716-2635 | REDACTED |
| 189326 | GARRASTAZU SANCHEZ, RAMON | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 189327 | GARRASTEGUI BIGAS, JUAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 189329 | Garrastegui Figueroa, Ariel | REDACTED | Cidra | PR | 00739 | REDACTED |
| 189330 | GARRASTEGUI GONZALEZ, ZAMAIRY S | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189331 | Garrastegui Hernandez, Emedin | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 189332 | GARRASTEGUI MALDONADO, EILEEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 189334 | GARRASTEGUI MARTINEZ, CYNTHIA M | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 189335 | GARRASTEGUI MARTINEZ, RAFAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 793777 | GARRASTEGUI MERCADO, EMMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 189336 | GARRASTEGUI OCASIO, MARITZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 189337 | GARRASTEGUI OCASIO, YOLANDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 793778 | GARRASTEGUI OCASIO, YOLANDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 189338 | GARRASTEGUI PACHECO, NORMA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 189339 | GARRASTEGUI RIVERA, ESTHER M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 793779 | GARRASTEGUI ZAMBRANA, WANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 189340 | GARRASTEGUI ZAMBRANA, WANDA Z | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 189345 | GARRIDO AMADEO, MARIA TERESA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 189346 | GARRIDO CAMINERO, GISSEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 189347 | GARRIDO CARVAJAL, CARMEN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 189350 | GARRIDO DAVILA, JOSE C | REDACTED | GUAYNABO | PR | 00971-9226 | REDACTED |
| 189356 | GARRIDO MANCINI, ANITA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 189358 | GARRIDO PUMARES, FANNY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 189360 | GARRIDO SANTANA, ROSALBA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 189361 | GARRIDO VILLAFANE, ANNIELIZ | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 1256863 | GARRIGA BANKS, HILARIO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 189374 | GARRIGA BARBOSA, LAURIE | REDACTED | GUAYANABO | PR | 00969 | REDACTED |
| 189376 | GARRIGA CASIANO, SANDRA | REDACTED | JUANA DIAZ | PR | 00975 | REDACTED |
| 189377 | GARRIGA CASIANO, XIOMARA | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 189378 | GARRIGA DE JESUS, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 189379 | Garriga De Jesus, Yahaira | REDACTED | Cotto Laurel | PR | 00780-2240 | REDACTED |
| 189380 | GARRIGA FELICIANO, PETRA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 189381 | GARRIGA FIGUEROA, CARMEN | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 189382 | GARRIGA FRANCO, EDWIN A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 189384 | Garriga Gonzalez, Marilin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 189385 | GARRIGA GONZALEZ, WILFREDO | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 189389 | GARRIGA JUSINO, LUIS R. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 189390 | GARRIGA LARRIU, ALEJANDRO LUIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 189392 | Garriga Matos, Hector L | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 189393 | GARRIGA MORA, NILDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 189394 | GARRIGA NUNEZ, MONSERRATE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 189395 | GARRIGA ORTIZ, CARMEN D | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 189396 | GARRIGA ORTIZ, GINAIXA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 189397 | GARRIGA ORTIZ, LISSETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 793780 | GARRIGA ORTIZ, MAYRA E. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 793781 | GARRIGA ORTIZ, MAYRA E. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 189399 | GARRIGA ORTIZ, RAMON | REDACTED | PEÑUELAS | PR | 00674 | REDACTED |
| 189402 | Garriga Perez, Luis | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 189404 | GARRIGA PICO, JOSE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 189405 | GARRIGA RIVERA, CARMEN G | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 189406 | Garriga Rivera, Elsie Esther | REDACTED | Villalba | PR | 00766 | REDACTED |
| 189407 | GARRIGA RIVERA, WILMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 189408 | GARRIGA RODRIGUEZ, FERDINAND | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 189409 | GARRIGA ROSARIO, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 189414 | GARRIGA TORRES, MARIA DEL R. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 189416 | GARRIGA VAZQUEZ, ENID | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 189417 | GARRIGA VIDAL, LYDIMAR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 189421 | GARVEY BATALLA, DEBORAH T | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 189445 | GASCON OCASIO, ANGEL LUIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 189446 | GASCON VILLARD, EDGARDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 189447 | GASCOT ALEMAN, GABRIELA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 189448 | GASCOT APONTE, YOLANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 189450 | GASCOT AYALA, EDNA B | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793782 | GASCOT AYALA, EDNA B | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 189451 | GASCOT AYALA, MARIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 793783 | GASCOT AYALA, MARIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 189452 | GASCOT BARROSO, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 793784 | GASCOT BARROSO, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 189453 | GASCOT CABRERA, YOLANDA | REDACTED | BAYAMON | PR | 00960-2885 | REDACTED |
| 189454 | GASCOT CHINEA, SORANGELY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189455 | GASCOT COLLAZO, NAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793785 | GASCOT COLLAZO, NAYRA F | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 189457 | GASCOT CRUZ, ARELIS L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 189458 | GASCOT CRUZ, GLORISEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189459 | GASCOT CUADRADO, ARACELIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 189461 | GASCOT GONZALEZ, ENRIQUE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 189462 | GASCOT HERNANDEZ, BAYRAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 189464 | GASCOT LOPEZ, VICTOR A | REDACTED | BAYAMON | PR | 00961-4356 | REDACTED |
| 189465 | GASCOT LOZADA, ILEANED | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 793786 | GASCOT LOZADA, ILEANED | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 189466 | Gascot Lozada, Wanda I | REDACTED | Masaryktown | FL | 34604 | REDACTED |
| 189467 | Gascot Maldonado, Juan A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 189468 | GASCOT MARQUEZ, LUIS R | REDACTED | BAYAMON | PR | 00959-4951 | REDACTED |
| 189469 | GASCOT MARQUEZ, YANIRA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 189472 | GASCOT MEDINA, ANGELITA | REDACTED | TOA ALTA | PR | 00953-8815 | REDACTED |
| 189473 | GASCOT MORENO, MARICIELO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 793787 | GASCOT MORENO, MARICIELO | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 189474 | GASCOT NARVAEZ, ROSARIO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 189477 | GASCOT ORTIZ, HILDA A | REDACTED | TOABAJA | PR | 00951 | REDACTED |
| 189478 | GASCOT ORTIZ, MARGIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189480 | Gascot Reyes, Giovanni | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 189481 | GASCOT REYES, LISAMARIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 189483 | GASCOT RODRIGUEZ, VICTOR M | REDACTED | TOA ALTA | PR | 00953-9716 | REDACTED |
| 189484 | GASCOT ROMAN, DILAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 189485 | GASCOT ROSADO, DORIS E | REDACTED | AIBONITO | PR | 00705-1161 | REDACTED |
| 189486 | GASCOT ROSADO, FRANCISCO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 189487 | Gascot Rosado, Jose J | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 189489 | GASCOT SAEZ, MARIA B. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189491 | GASCOT SIERRA, GLORIA E | REDACTED | BAYAMON | PR | 00956-9712 | REDACTED |
| 189492 | GASCOT TORRES, KARLA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189495 | Gaskin Amador, Yahaira E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 189518 | GASPAROLI MUNIZ, MARISSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 189520 | GASTALITURRI NEGRON, ELFRIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 189521 | GASTALITURRI TORRES, LEIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 189523 | GASTALITURRIS COLL, MARI N | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 189525 | GASTALITURRIS SOTOMAYOR, NIVEN X. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 793788 | GASTON ABRANTE, ETHEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 189526 | GASTON ABRANTE, ETHEL | REDACTED | BAYAMON | PR | 00959-7822 | REDACTED |
| 189528 | GASTON ALICEA, BHEYMARIE | REDACTED | JD | PR | 00795 | REDACTED |
| 793789 | GASTON BOURDON, NELSON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 189529 | GASTON BOURDON, NELSON M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 189531 | GASTON BURGOS, LUIS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 189533 | GASTON COLON, MILAGROS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 189535 | GASTON DEOGRACIA, MARIA DEL C. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 189537 | GASTON GARCIA, AIDA J | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 189538 | GASTON GARCIA, CARLOS A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 189540 | GASTON GUTIERREZ, ANNA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 793790 | GASTON MANGUAL, SHEILA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 189541 | GASTON MARTINEZ, LUCIEN A | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 189543 | GASTON MONSANTO, JUAN | REDACTED | San Juan | PR | 00784 | REDACTED |
| 189545 | GASTON ORTIZ, ROSA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 793791 | GASTON ORTIZ, ROSA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 189546 | GASTON ORZA, BLANCA IRIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 189547 | GASTON PASCUALLI, GLORY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 793792 | GASTON PENALBERT, MILDRED | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 189548 | GASTON POLANCO, TERESA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 189551 | Gaston Rivera, Jose Angel | REDACTED | Juana Diaz | PR | 00795-0000 | REDACTED |
| 189552 | GASTON RIVERA, JOSE M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 189553 | Gaston Rivera, Jose O. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 189554 | GASTON RIVERA, MARIA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 189561 | GASTON VERDEJO, JULIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 189571 | GATA GARCIA, GABRIEL A. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 189573 | GATELL GONZALEZ, MELBA I | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 189574 | GATELL PARDO, ENELIA | REDACTED | GUAYNABO | PR | 00966-2607 | REDACTED |
| 189581 | GATTORNO JIRAU, FERNANDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 189582 | GAUD ALMODOVAR, EVELYN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 189584 | Gaud Bisbal, Patria | REDACTED | Saint Just | PR | 00978-0855 | REDACTED |
| 189585 | GAUD BURGOS, EDWIN G. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 189587 | GAUD CARO, DENISE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 189589 | GAUD COLON, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 189590 | Gaud Colon, Perfecto | REDACTED | Yauco | PR | 00698 | REDACTED |
| 189591 | GAUD CORTES, KATHERINE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 189593 | GAUD ESTEVES, RAUL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 189594 | GAUD FIGUEROA, BRENDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189596 | GAUD GONZALEZ, CAMILO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 189597 | GAUD LOYOLA, DANIELA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 189598 | GAUD LOZADA, CARMEN I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189599 | GAUD LOZADA, CARMEN I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 189600 | GAUD MARCANO, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 189601 | GAUD MORALES, EXCEN | REDACTED | MARICAO | PR | 00606-0162 | REDACTED |
| 189602 | GAUD MORALES, IRIS E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 189604 | GAUD MUNIZ, RAQUEL | REDACTED | PONCE | PR | 00716-2731 | REDACTED |
| 189605 | GAUD NEGRON, ZENAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189606 | GAUD PEREZ, SIXTA M | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 189607 | GAUD RIVERA, CARMEN A. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 189608 | GAUD RIVERA, ILEANA | REDACTED | SAN JUAN | PR | 00924-3305 | REDACTED |
| 189612 | GAUD RODRIGUEZ, MIGUEL A | REDACTED | SAN JUAN | PR | 00912-0000 | REDACTED |
| 189613 | GAUD RODRIGUEZ, RAFAEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 793793 | GAUD SANCHEZ, MERCEDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189614 | GAUD SANCHEZ, MERCEDES A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189615 | GAUD SANTIAGO, ANDRES L. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 189617 | GAUD VAZQUEZ, CARLOS A. | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 189618 | GAUD VELEZ, ADELAIDA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 189619 | Gaud Villarin, Edwin | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 189620 | GAUD, EDDIE | REDACTED | San Juan | PR | 00901 | REDACTED |
| 189621 | GAUD, ZENAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 189622 | GAUDBISBAL, FRANCISCO A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 189623 | GAUDIER FERNANDEZ, RUBYMARI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 189626 | GAUDIER LAVERGNE, MARGARITA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 189630 | GAUDINO BONILLA, LUIS G | REDACTED | PONCE | PR | 00715 | REDACTED |
| 189631 | GAUDINO BONILLA, WILFREDO | REDACTED | PONCE | PR | 00715 | REDACTED |
| 189632 | GAUDINO HERNANDEZ, ANTONIO | REDACTED | PONCE | PR | 00715 | REDACTED |
| 189636 | GAUL CABAN, JAMES | REDACTED | Santurce | PR | 00911 | REDACTED |
| 189640 | GAUTHIER ARRIETA, DEBRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 189641 | GAUTHIER ARRIETA, WENDY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 1257109 | GAUTHIER ARRIETA, WENDY | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 189643 | GAUTHIER CHAPARRO, EVYMERCY | REDACTED | SAN JUAN | PR | 00918-2326 | REDACTED |
| 189645 | GAUTHIER DUMOIS, CELIA D. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 189647 | GAUTHIER FIGUEROA, CARMEN A. | REDACTED | PONCE | PR | 00717-0584 | REDACTED |
| 189648 | GAUTHIER FIGUEROA, MARIELA | REDACTED | San Juan | PR | 00976 | REDACTED |
| 189649 | GAUTHIER FIGUEROA, RUCELIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 189650 | GAUTHIER PEREZ, OLGA E. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 189651 | GAUTHIER RIVERA, DORIVEE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 793794 | GAUTHIER RIVERA, DORIVEE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 189653 | Gauthier Santiago, Deymarie | REDACTED | Ponce | PR | 00728 | REDACTED |
| 189655 | GAUTHIER SANTIAGO, VANESSA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 793795 | GAUTHIER SANTIAGO, VICTOR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 189656 | GAUTHIER SANTIAGO, VICTOR F | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 189657 | GAUTHIER SEVILLANO, HAIME MARIE | REDACTED | CAROLINA | PR | 00979-7144 | REDACTED |
| 189658 | GAUTHIER VELEZ, MERCEDES | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 189662 | GAUTIER ALEJANDRO, CRISTIAN O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 189664 | Gautier Ayala, Luis F | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 189665 | GAUTIER BENITEZ, MARIALMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 189666 | GAUTIER BERROCAL, ALEJANDRO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 189667 | GAUTIER BERROCAL, RICARDO X. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 189668 | GAUTIER COLOMBANI, ALEJANDRO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 189670 | GAUTIER COLON, JOSE A. | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 189671 | GAUTIER COLON, NATALIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 189673 | GAUTIER DE DELGADO, RIGOBERTA | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 189674 | GAUTIER DIAZ, MYRNA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 189675 | GAUTIER DIAZ, SULLYMAR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 189676 | GAUTIER ESCALERA, HERIBERTO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 189677 | GAUTIER GARCIA, EUNICE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 189678 | GAUTIER GAUTIER, GLADYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 189680 | GAUTIER GUZMAN, JOSEPH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 189681 | GAUTIER HERNANDEZ, YEISLIANN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 189683 | Gautier Justiniano, Luis E | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 793796 | GAUTIER LAMBERTY, AIDA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 189684 | GAUTIER LAMBERTY, AIDA | REDACTED | PONCE | PR | 00717-0579 | REDACTED |
| 189685 | GAUTIER LEON, MARIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 189686 | GAUTIER LOPEZ, MARISOL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 189689 | GAUTIER MALDONADO, SONIA I | REDACTED | CANOVANAS | PR | 00783 | REDACTED |
| 189692 | GAUTIER MATIAS, VANESSA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 189694 | GAUTIER MEDIAVILLA, KEILA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 189695 | GAUTIER MERCADO, LUIS ANTONIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 189696 | GAUTIER MILLAN, JUDITH | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 189699 | GAUTIER MORALES, WILLIAM E | REDACTED | PONCE | PR | 00717-1441 | REDACTED |
| 189700 | GAUTIER NAZARIO, ROSAEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 793797 | GAUTIER PAGAN, IVETTE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 189703 | GAUTIER RAMOS, DIANA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 793798 | GAUTIER RAMOS, EVA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 189704 | GAUTIER RAMOS, EVA N | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 793799 | GAUTIER REYMUNDI, FARAH | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 793800 | GAUTIER REYMUNDI, FARAH E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 189705 | GAUTIER RIOS, ELDA M | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 189706 | GAUTIER RIOS, MARILIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 189708 | Gautier Rivera, Carlos E | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 189710 | Gautier Rivera, Luis F. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 189711 | GAUTIER RODRIGUEZ, ELMER | REDACTED | VEGA BAJA | PR | 00694-0187 | REDACTED |
| 189712 | GAUTIER RODRIGUEZ, IRIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 189713 | GAUTIER ROMERO, JOSE A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 189714 | Gautier Romero, Rafael | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 189715 | GAUTIER ROMERO, RUT | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 189717 | GAUTIER ROSARIO, HILDA | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 189718 | Gautier Ruiz, Rafael J. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 189720 | GAUTIER SANCHEZ, LISA MARIEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 189721 | GAUTIER SANTIAGO, YAKARA Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 189722 | GAUTIER SOLIS, JOHANNA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 189723 | GAUTIER TORRES, MYRNA R | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 189726 | GAUTIER VAZQUEZ, MAYLENE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 189727 | GAUTIER VEGA, NICOLAS | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 189728 | Gautier Velazquez, Hector J. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 189730 | GAUTIERDIAZ, SHEYMAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793801 | GAVIA SANCHEZ, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 189731 | GAVILAN ALBERTI, MICHELE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 189732 | GAVILAN FUENTES, MARTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 189734 | GAVILAN LAMBOY, IVETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 189736 | GAVILAN PEREZ, ENID M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 189737 | GAVILAN RIOS, LEIDA Y. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 189739 | GAVILLAN CARTAGENA, AWILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 793802 | GAVILLAN CARTAGENA, AWILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 793803 | GAVILLAN CARTAGENA, AWILDA T | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 189741 | GAVILLAN CRUZ, MARYLIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 189742 | GAVILLAN CRUZ, MARYLIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 793804 | GAVILLAN MARTINEZ, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 189745 | GAVILLAN MARTINEZ, MARIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 189747 | GAVILLAN ORTIZ, GERARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 793805 | GAVILLAN RAMIREZ, EMMANUEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 189748 | GAVILLAN REYES, JEISELLE | REDACTED | Cayey | PR | 00736 | REDACTED |
| 189751 | GAVILLAN RIVERA, JOSE A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 189752 | GAVILLAN SANCHEZ, NILVA E | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 189753 | GAVILLAN SANCHEZ, SANDRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 793806 | GAVILLAN SANCHEZ, SANDRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 189756 | GAVILLAN VAZQUEZ, JORGE L | REDACTED | SAN JUAN | PR | 00936-1549 | REDACTED |
| 189759 | GAVINO FIGUEROA, GLADYS | REDACTED | CAROLINA | PR | 00983-1737 | REDACTED |
| 189760 | GAVINO GONZALEZ, JUANITA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 189761 | GAVINO LEGUILLOU, ANA L | REDACTED | CANOVANAS | PR | 00729-3537 | REDACTED |
| 189762 | GAVINO MEDINA, ALMA R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 189763 | GAVINO ORTIZ, SONIA | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793807 | GAVINO ORTIZ, SONIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 189765 | GAVIRIA LONDONO, JORGE IVAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 189769 | GAYA CASTRO, JUANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 189773 | GAYA PEREZ, ANTONIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 189774 | GAYA RIVERA, SONIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 793808 | GAYA VELAZQUEZ, ALEXANDER | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 189779 | GAYOL CARTAGENA, IRENE | REDACTED | SAN JUAN | PR | 00936-1595 | REDACTED |
| 189780 | Gayol Martinez, Ermis Z | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 189781 | GAYOL MARTINEZ, NATALIE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 793809 | GAYOL MARTINEZ, NATALIE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 189785 | GAZARD BAEZ, ALEXANDER | REDACTED | SANTA ISABEL | PR | 07579 | REDACTED |
| 189788 | GAZMEY ESTREMERA, MELITZA A. | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 189790 | GAZMEY RODRIGUEZ, NORMA I | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 189791 | GAZMEY RODRIGUEZ, SERGIO A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 189792 | GAZMEY SANCHEZ, VERONICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 189793 | GAZMEY SANTIAGO, JENNIFER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 189796 | GAZTAMBIDE BALZAC, FRANKLYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 189798 | GAZTAMBIDE BARBOSA, LOURDES D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 189799 | GAZTAMBIDE BLOISE, PABLO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 189800 | Gaztambide Figuer, Edward Y | REDACTED | Yauco | PR | 00698 | REDACTED |
| 189803 | GAZTAMBIDE FRANCO, ALEXANDER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 189804 | Gaztambide Franco, Alexander H | REDACTED | PONCE | PR | 00728 | REDACTED |
| 189806 | GAZTAMBIDE LLAVONA, FERNANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 189811 | GAZTAMBIDE MARTINEZ, LILLIANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 793810 | GAZTAMBIDE MARTINEZ, LILLIANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 189812 | GAZTAMBIDE MENDEZ, LUCY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 189813 | GAZTAMBIDE MONTALVO, NYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 189814 | GAZTAMBIDE QUINONES, MARIO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 189815 | GAZTAMBIDE ROSADO, RAFAEL H. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 189818 | GAZTAMBIDE VILA, NIEVES J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 189819 | GAZZO FALL, LISA M | REDACTED | NARANJITO | PR | 00719-9712 | REDACTED |
| 189855 | GEIGEL ALMESTICA, MIGDALIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 189856 | GEIGEL ANDINO, MARIA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 189857 | GEIGEL BANREY, FELIX | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 189858 | GEIGEL BENITEZ, JOSE A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 189863 | GEIGEL GARCIA, JOSUE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 189864 | GEIGEL LOPEZ, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 189865 | GEIGEL MENDEZ, ARTURO A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 189866 | GEIGEL OYOLA, YELITZA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 189868 | GEIGEL PEREZ, LUIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 189869 | GEIGEL PEROZA, CARMEN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 189870 | GEIGEL PEROZA, JESUS M | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 189871 | GEIGEL PEROZA, WANDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 189872 | GEIGEL RIVERA, SANTA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 793811 | GEIGEL RIVERA, SANTA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 189873 | GEIGEL RODRIGUEZ, FELIX | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 189874 | GEIGEL RODRIGUEZ, FELIX | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 189875 | GEIGEL RODRIGUEZ, KARIXA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 189876 | GEIGEL TORRES, JOSUE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 793812 | GEIGEL VALENTIN, JESMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793813 | GEIGEL VERDEJO, EILEEN | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 189878 | GEIGER WATSON, JEANNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 189890 | GELABERT BAHAMUNDI, BEATRIZ | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 189891 | GELABERT BAHAMUNDI, GABRIEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 189892 | Gelabert Caraball, Ana De L | REDACTED | Toa Baja | PR | 09950 | REDACTED |
| 189893 | GELABERT CARABALLO, BENEDICTO J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 189894 | Gelabert Caraballo, Gloria M | REDACTED | Carolina | PR | 00979-1627 | REDACTED |
| 189895 | GELABERT CARABALLO, LUZ C. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 793814 | GELABERT CARDOZA, NEREIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 189896 | GELABERT CARDOZA, NEREIDA | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 189897 | GELABERT CARDOZA, SANTOS F | REDACTED | CABO  ROJO | PR | 00623 | REDACTED |
| 189898 | Gelabert Cintron, Bernardo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 189899 | GELABERT DE GONZALEZ, MARGARITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 189900 | GELABERT FONRODONA, ANAIDA | REDACTED | SABANA GRANDE | PR | 00637-9720 | REDACTED |
| 189901 | GELABERT MELENDEZ, GIANCARLO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 189902 | GELABERT NAKACHI, LORENZO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 189904 | GELABERT PAGAN, MADELINE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 189905 | GELABERT PAGAN, MAGDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 189907 | GELABERT SANTIAGO, EDGARDO | REDACTED | LAJAS | PR | 00637 | REDACTED |
| 189908 | GELABERT SANTIAGO, SALVADOR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 189909 | GELABERT SANTIAGO, SANTOS A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 189910 | GELABERT TORO, JOANLY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 189912 | GELABERT VELEZ, SANEIRIS | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 189913 | GELABERT, PEDRO A. | REDACTED | GUAYNABO | PR | 00901 | REDACTED |
| 793815 | GELI NEGRON, MARILUZ | REDACTED | PONCE | PR | 00717 | REDACTED |
| 189917 | GELI NEGRON, MARILUZ | REDACTED | PONCE | PR | 00717-0410 | REDACTED |
| 189919 | GELIGA AYALA, JOSE A. | REDACTED | San Juan | PR | 00603 | REDACTED |
| 793816 | GELIGA CRUZ, IRMA I. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 189922 | GELL MARTE, RAFAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 189925 | GELPI ABARCA, GUSTAVO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 189929 | GELPI CANDELARIO, JUAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 189932 | GELPI CINTRON, ANAIDA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 189933 | GELPI DIAZ, RAMONITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 189934 | GELPI MELENDEZ, AUREA | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 189935 | GELPI MELENDEZ, AUREA LYDIA | REDACTED | CATANO | PR | 00936 | REDACTED |
| 189937 | GELPI OLIVERA, ERICK E | REDACTED | YABUCOA | PR | 00767-9702 | REDACTED |
| 793817 | GELPI ORTIZ, DIGNA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 189938 | GELPI ORTIZ, DIGNA L | REDACTED | PENUELAS | PR | 00624-9713 | REDACTED |
| 189940 | GELPI ORTIZ, JOSE E | REDACTED | PENUELAS | PR | 00624-9704 | REDACTED |
| 189941 | GELPI ORTIZ, JOSE R | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 189942 | GELPI ORTIZ, LUIS M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 189943 | GELPI RODRIGUEZ, MICHAEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 189944 | GELPI ROSARIO, LILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793818 | GELPI TORRES, ROXANNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 189946 | GELPISOUCHET, ROSA V | REDACTED | SAN JUAN | PR | 00902-2228 | REDACTED |
| 189951 | GELY BEAUCLAIR, GILDA G. | REDACTED | Carolina | PR | 00988 | REDACTED |
| 189952 | GELY COTTO, MARIANGELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793819 | GELY MOJICA, FRANCHESKA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 1257110 | GELY MORALES, EDWIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 189956 | GELY ORTIZ, NORMA | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 189957 | GELY ORTIZ, RUBEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 189958 | GELY ORTIZ, RUBEN F. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793820 | GELY RODRIGUEZ, EMMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 189959 | GELY RODRIGUEZ, IVAN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 189961 | GELY RODRIGUEZ, RUBEN N. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 189962 | GELY ROJAS, LORENA Y | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 793821 | GELY VALPAIS, MARIA DEL C | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 189963 | GELY VALPAIS, MARIA DEL C | REDACTED | PATILLAS | PR | 00723-9343 | REDACTED |
| 189964 | GELY VILLAVEITA, ZAIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 793822 | GELY VILLAVEITA, ZAIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 189978 | GENAO CASTILLO, KEYLA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 189984 | GENAO SANCHEZ, AURELIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 189985 | GENAO, CARLOS J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 189986 | GENAO, JUDITH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 190018 | GENER RIVERA, JESSMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 190115 | GENES QUESADA, ROSALINA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 190197 | GENEY SALGADO, RICARDO | REDACTED | VEGA BAJA | PR | 00694-0908 | REDACTED |
| 190214 | GENOVAL BONILLA, GRETCHEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 190254 | GENZANA ROSARIO, DIANA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793823 | GENZANA ROSARIO, DIANA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793823 | GENZANA ROSARIO, DIANA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 190278 | GEORGE ACEVEDO, BRENDA LEE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 190297 | GEORGE GONZALEZ, ALEXANDER | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 190298 | GEORGE GONZALEZ, EUSEBIO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 190318 | George Marrero, Margarita | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 190323 | GEORGE NEGRON, NYREE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793825 | GEORGE NEGRON, NYREE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 190334 | GEORGE RAMIREZ, LEONORA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 190336 | GEORGE RINCON, FRANCISCO A | REDACTED | CAPARRA TERRACE | PR | 00925 | REDACTED |
| 793826 | GEORGI COLLAZO, BLANCA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 190353 | GEORGI COLLAZO, BLANCA N | REDACTED | PONCE | PR | 00732 | REDACTED |
| 190354 | GEORGI COLON, LYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 190355 | GEORGI RODRIGUEZ, HAYDEE | REDACTED | PONCE | PR | 00730-4626 | REDACTED |
| 190356 | GEORGI RODRIGUEZ, JESUS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 190362 | GEORGIE COLON, RAMONITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 190445 | Gerace Velez, Michael C. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 190446 | GERACE VELEZ, MICHAEL C. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 793827 | GERALDINO MEDINA, JESSICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 190492 | GERALDINO MEDINA, JESSICA S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 190494 | GERALDINO MUNIZ, CARMEN L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 190525 | Geraldo Reynoso, Manuel U. | REDACTED | Carolina | PR | 00984-4546 | REDACTED |
| 190557 | GERARDINO NARVAEZ, LIZA M. | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 190559 | GERARDINO RODRIGUEZ, MILDRED | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 190560 | GERARDINO VALENTIN, MARIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 190815 | GERENA ACEVEDO, ANA E. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 793828 | GERENA ACEVEDO, JORGE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 190816 | GERENA ACEVEDO, JORGE L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 190818 | GERENA ALLENDE, CARLOS | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 190820 | GERENA ALVALLE, MARY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 190821 | GERENA ALVAREZ, ROSITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 190822 | GERENA AQUINO, GLADYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 190823 | GERENA AQUINO, ONEIDA E. | REDACTED | TOA ALTA | PR | 00901 | REDACTED |
| 190824 | GERENA AROCHO, MARGARITA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 793829 | GERENA AROCHO, MARGARITA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 793830 | GERENA ARROYO, ANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 190825 | GERENA ARROYO, ANA D | REDACTED | AGUADILLA | PR | 00603-9543 | REDACTED |
| 793831 | GERENA ARROYO, CARLOS M | REDACTED | SAN JUAN | PR | 00979 | REDACTED |
| 190826 | Gerena Arroyo, Iris E | REDACTED | Indianapolis | IN | 46218 | REDACTED |
| 190829 | GERENA ARROYO, VICTOR M. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 190830 | GERENA ARROYO, WILFREDO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 190831 | GERENA BERBERENA, ADAN | REDACTED | LARES | PR | 00669-5267 | REDACTED |
| 793832 | GERENA BERBERENA, MARGARITA | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 190832 | GERENA BERBERENA, MARGARITA | REDACTED | RIO BLANCO | PR | 00744-0000 | REDACTED |
| 190833 | Gerena Betancourt, Roberto Luis | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 190834 | GERENA BOSQUE, JORGE L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 190835 | GERENA BRENES, IBIS M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 190836 | GERENA CABAN, ENID | REDACTED | TOA BAJA | PR | 00949-9707 | REDACTED |
| 190837 | GERENA CABAN, WILFREDO J. | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 190838 | GERENA CACERES, SANDRA DEL C. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 793833 | GERENA CAMACHO, ABBYSEZ | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 190839 | GERENA CANCEL, VICTOR M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 190840 | GERENA CANDELARIA, GRISELLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 793834 | GERENA CANDELARIA, GRISELLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 793835 | GERENA CANDELARIA, GRISELLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 190841 | GERENA CANDELARIA, SANTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 190842 | GERENA CANDELARIA, SANTOS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 190844 | GERENA CARMONA, DANERYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 190845 | GERENA CARMONA, DANERYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 190846 | GERENA CARMONA, SAM | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 190847 | GERENA CARRASQUILLO, ADANELI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 190848 | Gerena Casillas, Luz M | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 190849 | GERENA CASTRO, ANESIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 793836 | GERENA COLON, FRANKLYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 190850 | GERENA COLON, JOSE R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 190852 | GERENA CORCINO, LUZ D | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 190853 | GERENA CORREA, ANGEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 190854 | GERENA CORREA, EILEEN M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 190855 | GERENA CORTES, HILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 190856 | GERENA COTTO, CARLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 190858 | GERENA CRESPO, CARMEN I. | REDACTED | SAN JUAN | PR | 00910-0800 | REDACTED |
| 190859 | GERENA CRESPO, HILDA I | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 190860 | GERENA CRUZ, ALEX | REDACTED | VIEQUES | PR | 00765-1064 | REDACTED |
| 190861 | GERENA CRUZ, CARLOS M | REDACTED | FLORIDA | PR | 00650-0247 | REDACTED |
| 190862 | GERENA CRUZ, JEANNE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 190863 | GERENA CRUZ, JUDITH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 190864 | GERENA CRUZ, LETICIA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 190867 | GERENA DELGADO, ADIANEZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 190869 | GERENA DIAZ, BENJAMIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 190871 | GERENA DIAZ, LOURDES M. | REDACTED | JUNCOS | PR | 00777-2856 | REDACTED |
| 190872 | Gerena Esquilin, Alex J | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 190873 | GERENA ESQUILIN, ALEX J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 190875 | GERENA FELICIANO, HAYLEEN N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 190877 | Gerena Feliciano, Olga M. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 190878 | Gerena Feliciano, William | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 190880 | GERENA FERNANDEZ, LEONEL | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 190881 | GERENA FIGUEROA, ELIZABETH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 190883 | GERENA FLORES, MARIA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 793837 | GERENA FLORES, YARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 190887 | Gerena Gadea, Hector E | REDACTED | Vega Baja | PR | 00693 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 190888 | GERENA GARCIA, ANGEL L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 190889 | Gerena Garcia, Carlos O. | REDACTED | Vieques | PR | 00765 | REDACTED |
| 190891 | GERENA GARCIA, JOMAIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 190892 | Gerena Gerena, Ana M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 190893 | GERENA GIRAU, NORMA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 190894 | GERENA GONZALEZ, EFRAIN | REDACTED | HUMACAO | PR | 00791-9544 | REDACTED |
| 190896 | GERENA GONZALEZ, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 190899 | GERENA GONZALEZ, VERONICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 793838 | GERENA GONZALEZ, VERONICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 793839 | GERENA HERNANDEZ, ELSA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 190900 | GERENA HERNANDEZ, ELSA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 190901 | GERENA HERNANDEZ, ERDULFO | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 190902 | GERENA HERNANDEZ, OLGA A. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 190903 | GERENA IRIZARRY, ANA I. | REDACTED | LARES | PR | 00000 | REDACTED |
| 190904 | GERENA IRIZARRY, DAISY I | REDACTED | LARES | PR | 00669 | REDACTED |
| 190906 | GERENA IRIZARRY, HECTOR J | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 190907 | GERENA IRIZARRY, MARIAMLLY | REDACTED | LARES | PR | 00669 | REDACTED |
| 190908 | GERENA ITHIER, JOSE LUIS | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 190910 | GERENA JIMENEZ, JOSE F. | REDACTED | LARES | PR | 00669 | REDACTED |
| 190912 | GERENA JIMENEZ, MILAGROS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 190913 | GERENA JIRAU, ANGELA | REDACTED | LARES | PR | 00669 | REDACTED |
| 190914 | GERENA JIRAU, DELIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 190915 | GERENA JIRAU, LUCRECIA | REDACTED | LARES | PR | 00669-1303 | REDACTED |
| 190916 | GERENA JIRAU, ROSA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 190917 | GERENA LANDRAU, MARTA R | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 190919 | GERENA LEBRON, NORMA I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 190920 | GERENA LEBRON, ORLANDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 190921 | GERENA LOPEZ, ELIUD | REDACTED | SAN JUAN | PR | 00908-6591 | REDACTED |
| 793840 | GERENA LOPEZ, NICOLE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 190923 | GERENA LOPEZ, NORMA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 190924 | GERENA LOZADA, AUDRY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 190925 | Gerena Lozada, Audry L. | REDACTED | Corolina | PR | 00988 | REDACTED |
| 190926 | GERENA MALAVE, MARIA E | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 190928 | GERENA MARCANO, ANA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 190929 | GERENA MARCANO, LUIS R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 190931 | GERENA MARCANO, PEDRO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 190932 | GERENA MARCANO, RICARDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 190933 | GERENA MARQUEZ, ALBA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 190935 | GERENA MARTINEZ, ALMA PURA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 190936 | GERENA MARTINEZ, DAVID L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 190937 | GERENA MARTINEZ, DENISSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 190938 | GERENA MARTINEZ, RUTH YANNETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 190939 | GERENA MARTINEZ, SONIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 190940 | GERENA MARTINEZ, WILMA | REDACTED | SAINT JUST | PR | 00978-0984 | REDACTED |
| 190941 | GERENA MATEO, WILSON | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 190942 | GERENA MEDINA, ALVIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 190944 | GERENA MEDINA, INES J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 190946 | GERENA MEDINA, JULISSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 793841 | GERENA MEDINA, JULISSA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 793842 | GERENA MEDINA, JULISSA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 190947 | GERENA MEDINA, MILDRED | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 793843 | GERENA MELENDEZ, MARIA D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 793844 | GERENA MELENDEZ, STEPHANIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 190951 | GERENA MENDEZ, OMAYRA | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 190952 | GERENA MENDEZ, RAFAEL A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 190953 | GERENA MERCADO, ALEXIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 190954 | GERENA MERCADO, ERIK | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 190955 | GERENA MERCADO, IVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 190957 | GERENA MORALES, LUIS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 190959 | GERENA MOSES, SAMANTHA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 190960 | GERENA MUNOZ, LYDIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 190963 | GERENA NIEVES, ALICIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 793845 | GERENA NIEVES, ALICIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 793846 | GERENA NIEVES, GLORIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 190964 | GERENA NIEVES, GLORIA E | REDACTED | ARECIBO | PR | 00613-9658 | REDACTED |
| 190965 | Gerena Nieves, Rosaly | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 190966 | Gerena Nieves, Rubel | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 190969 | GERENA NUNEZ, ENRIQUE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793847 | GERENA OJEDA, VANESSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 190970 | Gerena Olan, Rubel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 190971 | GERENA ORTIZ, DAISY | REDACTED | HUMACAO | PR | 00791-9531 | REDACTED |
| 190972 | GERENA ORTIZ, ERNESTO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 190974 | GERENA ORTIZ, JUAN R | REDACTED | PONCE | PR | 00717-1237 | REDACTED |
| 190979 | GERENA PEREZ, NIVIA | REDACTED | GUYANABO | PR | 00969 | REDACTED |
| 190980 | Gerena Portalatin, Nicolas | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 190983 | GERENA QUINONES, ANA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 190984 | GERENA QUINONES, CARMEN L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 190986 | Gerena Quinones, Jose L. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 190987 | GERENA QUINONES, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 1257111 | GERENA QUINONES, NORMA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 190992 | Gerena Ramirez, Juan | REDACTED | New Haven | CT | 06511 | REDACTED |
| 190994 | Gerena Ramirez, Juan A. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 190995 | Gerena Ramirez, Juan C | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 793848 | GERENA RAMOS, ADA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 190996 | GERENA RAMOS, ADA M | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 190997 | GERENA RAMOS, AIDA L. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 190998 | GERENA RAMOS, EDWIN | REDACTED | CAROLINA | PR | 00982-3628 | REDACTED |
| 191000 | GERENA RAMOS, OCTAVIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 191001 | GERENA REYES, BETZAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 793849 | GERENA REYES, BETZAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 191002 | GERENA REYES, MYRNA R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 191003 | GERENA REYES, NEREIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 191004 | GERENA RIBOT, REDDY IVETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 191005 | GERENA RIOS, CAROLYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 191006 | GERENA RIOS, GLENDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 191010 | GERENA RIVERA, ANABELLE | REDACTED | HATILLO | PR | 00659-9706 | REDACTED |
| 191011 | GERENA RIVERA, BENJAMIN | REDACTED | BARRANQUITAS | PR | 00749 | REDACTED |
| 191012 | GERENA RIVERA, EDWIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 191014 | GERENA RIVERA, PETRONILA | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 191015 | GERENA RIVERA, RICARDO | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 191017 | GERENA RIVERA, TOMAS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 191018 | GERENA RIVERA, ULDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 191019 | GERENA RIVERA, YOLANDA | REDACTED | HATILLO | PR | 00569 | REDACTED |
| 191020 | GERENA RODRIGUEZ, AMNERIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 793850 | GERENA RODRIGUEZ, AMNERIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 191021 | GERENA RODRIGUEZ, JESSICA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 793851 | GERENA RODRIGUEZ, JOSE M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 191023 | GERENA RODRIGUEZ, LUIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 191025 | GERENA RODRIGUEZ, PEDRO | REDACTED | BAYAMON | PR | 00691 | REDACTED |
| 191026 | GERENA RODRIGUEZ, RACHEL M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 191028 | GERENA RODRIGUEZ, WILMA | REDACTED | SAN JUAN | PR | 00961 | REDACTED |
| 793852 | GERENA RODRIGUEZ, YIXALIZ | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 191030 | GERENA ROMAN, AMIRCAL | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 191031 | GERENA ROMERO, LYDIA E | REDACTED | TOA LATA | PR | 00953 | REDACTED |
| 191032 | GERENA ROSA, AIDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 793853 | GERENA ROSA, ANGEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 191033 | GERENA ROSADO, ADA M | REDACTED | ARECIBO | PR | 00614-0000 | REDACTED |
| 191034 | GERENA ROSADO, HECTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 191035 | GERENA ROSARIO, EFRAIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 191036 | GERENA ROSARIO, IVET | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 793854 | GERENA ROSARIO, IVET | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 191037 | GERENA ROSARIO, NATANAEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 191039 | Gerena Rubio, Luis A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 191040 | Gerena Ruiz, Juan | REDACTED | Camuy | PR | 00627 | REDACTED |
| 191041 | GERENA RUIZ, MARIA DE LOS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 191042 | GERENA RUIZ, MARINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 191044 | GERENA SANABRIA, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 191045 | GERENA SANABRIA, DAISY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 191048 | GERENA SANES, JUAN G | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 191049 | GERENA SANFIORENZO, YADILKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 191050 | Gerena Santiago, Angel | REDACTED | Lares | PR | 00669 | REDACTED |
| 191051 | GERENA SANTIAGO, DAISY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 793855 | GERENA SANTIAGO, DAISY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 191053 | GERENA SERRALTA, HILDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 793856 | GERENA SERRALTA, HILDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 191055 | GERENA SERRANO, ANGEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 191057 | GERENA SERRANO, ANGEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 191058 | GERENA SERRANO, KEILA Z | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 191060 | GERENA SILVA, EMILY M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 191061 | GERENA SOTO, ADNEL E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 793857 | GERENA SOTO, ADNEL E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 793858 | GERENA SOTO, GLORIANNE | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 191062 | GERENA SOTO, ISLEEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 191063 | GERENA SOTO, LILLIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 191065 | Gerena Soto, Yanira De Los A | REDACTED | Willobrook | IL | 60527 | REDACTED |
| 191066 | Gerena Tirado, Luis A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 793859 | GERENA TOLEDO, EDITH | REDACTED | LARES | PR | 00669 | REDACTED |
| 191068 | GERENA TOLEDO, JUAN E | REDACTED | LARES | PR | 00669 | REDACTED |
| 191070 | Gerena Torrens, Jose Miguel | REDACTED | San Juan | PR | 00926 | REDACTED |
| 191071 | GERENA TORRES, JONATHAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 191072 | GERENA TORRES, MIGUEL A | REDACTED | AGUADILLA | PR | 00605-3067 | REDACTED |
| 191073 | GERENA TORRES, ODALYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 793860 | GERENA TORRES, ODALYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 191074 | Gerena Torres, Roberto J | REDACTED | Caguas | PR | 00726 | REDACTED |
| 793861 | GERENA TORRES, SONIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 191075 | GERENA TORRES, SONIA | REDACTED | HUMACAO | PR | 00791-9245 | REDACTED |
| 793862 | GERENA VALENTIN, JOSHUA O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 191076 | GERENA VARGAS, CARMEN J. | REDACTED | San Juan | PR | 00928-9619 | REDACTED |
| 191077 | GERENA VARGAS, JUANITA | REDACTED | SAN JUAN | PR | 00926-9619 | REDACTED |
| 191079 | GERENA VAZQUEZ, NESTOR L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 191081 | GERENA VELEZ, MIGDALIA N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 191082 | GERENA VERA, LUCILA | REDACTED | CAMUY | PR | 00627-9204 | REDACTED |
| 191084 | GERENA, EUDES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 191086 | GERENA, JUAN R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 191087 | GERENA, NELSON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 191088 | GERENA, VICTOR M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 191091 | GERENASERRANO, CARMELO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 191100 | GERMAIN OPPENHEIMER, CARMEN E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793863 | GERMAIN RODRIGUEZ, JAIME | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 191101 | Germain Rodriguez, Leslie | REDACTED | Ponce | PR | 00728-2020 | REDACTED |
| 191102 | GERMAIN SANTIAGO, CARMEN E | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 191103 | GERMAIN TORRES, VICTOR LUIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 191108 | German Aponte, Joel J. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 191121 | GERMAN DE LOS SANTOS, BARBARA R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 793864 | GERMAN GERMAN, SANTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 191132 | GERMAN GONZALEZ, MIGUEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 191133 | GERMAN GUERRERO, JACQUELINE M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 191152 | GERMAN OTERO, SHERLY M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 191157 | GERMAN PEREZ, CONY JOSSETT | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 191162 | GERMAN REYES, JUSTINA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 793865 | GERMAN REYES, JUSTINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 793866 | GERMOSEN RODRIGUEZ, AUSTRIA D | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 191207 | GERONIMO TORRES, MARIA E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 191211 | GERRERO TEJADA, RICHARD | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 191212 | Gerriga Jusino, Luis R | REDACTED | Carolina | PR | 00985 | REDACTED |
| 191268 | GESUALDO ALBORS, FRANCES | REDACTED | PONCE | PR | 00780 | REDACTED |
| 191310 | GHAMANDI DIAZ, JESODRA | REDACTED | CAGUAS | PR | 00936 | REDACTED |
| 191315 | GHIGLIOTTI ACEVEDO, CLARISA | REDACTED | PONCE | PR | 00717-4919 | REDACTED |
| 191316 | GHIGLIOTTI ACEVEDO, MARCOS | REDACTED | PONCE | PR | 00717-1211 | REDACTED |
| 191317 | GHIGLIOTTI ACEVEDO, MARIA G | REDACTED | PONCE | PR | 00717-0211 | REDACTED |
| 793867 | GHIGLIOTTI LAGARES, FERNANDO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 191319 | GHIGLIOTTI LAGARES, FERNANDO L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 191324 | GHIGLIOTTI FAGUNDO, LEONOR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 191326 | GHIGLIOTTY IRIZARRY, LUCINIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 191328 | GHIGLIOTTY LUGO, ALFONSO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 191329 | GHIGLIOTTY MATTEI, MARIELYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 191332 | GHIGLIOTTY MONTALVO, ELISA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 793868 | GHIGLIOTTY NAPOLEONI, DYEMARA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 793869 | GHIGLIOTTY NIEVES, FITZGERALD | REDACTED | PONCE | PR | 00730 | REDACTED |
| 191333 | GHIGLIOTTY PAGAN, DARIANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 191334 | GHIGLIOTTY RAMIREZ, EDELMINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 793870 | GHIGLIOTTY RAMIREZ, EDELMINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 793871 | GHIGLIOTTY RIVERA, KERWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 191335 | GHIGLIOTTY RIVERA, NANCY E | REDACTED | PONCE | PR | 00732-0000 | REDACTED |
| 793872 | GHIGLIOTTY RODRIGUEZ, MARILYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 191336 | GHIGLIOTTY RODRIGUEZ, MARLYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 191337 | GHIGLIOTTY RODRIGUEZ, NIMIA | REDACTED | GUAYANILLA | PR | 00693 | REDACTED |
| 793873 | GHIGLIOTY RIVERA, NANCY E | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 191372 | GIANNINI RAMOS, NAYDA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 191375 | GIANNONI PLAZA, ROSA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 191385 | GIBBS NEGRON, CARLA M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 191387 | GIBOYEAUX CLAUDIO, LUTGARDY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 191388 | Giboyeaux Colon, Efrain | REDACTED | Guaynabo | PR | 00920 | REDACTED |
| 191389 | GIBOYEAUX COLON, MORAYMA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 191390 | GIBOYEAUX FEBRES, JUAN H | REDACTED | TRUJILLO ALTO | PR | 00760-0020 | REDACTED |
| 191391 | GIBOYEAUX FEBRES, MIRTA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 191392 | GIBOYEAUX LOPEZ, ROSA H | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 191395 | GIBOYEAUX VALENTIN, AMALIA | REDACTED | DORADO | PR | 00646-9517 | REDACTED |
| 191397 | GIBOYEAUX, ERWIRK G. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 191399 | GIBOYEAUX, MORAYMA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 191401 | Gibson Diaz, Edwin Gil | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 191412 | GIERBOLINI ALVARADO, AGNERIS | REDACTED | COAMO | PR | 00936 | REDACTED |
| 191413 | GIERBOLINI ALVARADO, GLENDA I | REDACTED | COAMO | PR | 00768 | REDACTED |
| 793874 | GIERBOLINI ALVARADO, GLENDA I. | REDACTED | COAMO | PR | 00768 | REDACTED |
| 191414 | GIERBOLINI ALVARADO, VIVIAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 191415 | GIERBOLINI ALVARADO, YOLANDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 191416 | GIERBOLINI ALVAREZ, YOLANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 191417 | GIERBOLINI AVILES, GUILLERMO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793875 | GIERBOLINI AVILES, GUILLERMO J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 191418 | GIERBOLINI BERNIER, MAGDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 191419 | GIERBOLINI BERNIER, MARIA DEL C | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 191420 | GIERBOLINI BLANCO, CARLOS E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 191422 | GIERBOLINI BORELLI, FERNANDO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 191425 | GIERBOLINI BURGOS, LORENA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 191426 | GIERBOLINI BURGOS, ROSSANA | REDACTED | San Juan | PR | 00959 | REDACTED |
| 793876 | GIERBOLINI COLON, GABRIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 191428 | GIERBOLINI COLON, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 191432 | Gierbolini Cruz, Hector J | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 793877 | GIERBOLINI CRUZ, IVONNE | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 191433 | GIERBOLINI CRUZ, MARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 191434 | GIERBOLINI CRUZ, PEDRO J. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 191435 | GIERBOLINI DE LEON, ZUHEIDY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 191436 | GIERBOLINI EMANUELLI, CONSUELO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 793878 | GIERBOLINI EMANUELLI, CONSUELO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 191439 | GIERBOLINI EMANUELLI, KARINA | REDACTED | CAYEY | PR | 00737-0262 | REDACTED |
| 191440 | GIERBOLINI EMMANUELLI, JAIME | REDACTED | COAMO | PR | 00769 | REDACTED |
| 191441 | GIERBOLINI FLORES, BRENDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 191442 | GIERBOLINI FLORES, LEYDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 191444 | GIERBOLINI GIERBOLINI, MARJORIE DEL C. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 191446 | GIERBOLINI GIERBOLINI, ROLANDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 191447 | GIERBOLINI GIERBOLINI, ROLANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793879 | GIERBOLINI GONZALEZ, ALEXANDRA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 191448 | GIERBOLINI GONZALEZ, CECILLE M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 191449 | GIERBOLINI GUZMAN, EMERITA | REDACTED | GUAYAMA | PR | 00784-6090 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 793880 | GIERBOLINI GUZMAN, FRANCISCO J | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 191450 | GIERBOLINI GUZMAN, FRANCISCO J | REDACTED | GUAYAMA | PR | 00785-0804 | REDACTED |
| 191451 | GIERBOLINI HOYOS, CARLOS E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 191452 | GIERBOLINI LUGO, MARIA T | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 191454 | GIERBOLINI MARRERO, MIRTA M. | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 191455 | GIERBOLINI MARTINEZ, ANALIESE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 191456 | GIERBOLINI MARTINEZ, EVELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 793881 | GIERBOLINI MATEO, MICHELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 191458 | GIERBOLINI MERINO, CORALIS | REDACTED | RIO PIEDRAS | PR | 00976 | REDACTED |
| 191459 | GIERBOLINI MERINO, GILBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 191461 | GIERBOLINI MONTALVO, ZULMA | REDACTED | COAMO | PR | 00769-0861 | REDACTED |
| 191463 | GIERBOLINI NOLASCO, RUBEN O. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 191464 | GIERBOLINI NORAT, ANDRE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 191465 | GIERBOLINI NORAT, SARAY DEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 191467 | GIERBOLINI RAMOS, CARMEN A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 191468 | GIERBOLINI RIVERA, ARQUIMEDES A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 191469 | GIERBOLINI RIVERA, IVONNE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 191472 | GIERBOLINI RIVERA, NYDIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 793882 | GIERBOLINI RODRIGUEZ, ANGEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 191473 | GIERBOLINI RODRIGUEZ, ANGEL Y | REDACTED | OROCOVIS | PR | 00936 | REDACTED |
| 793883 | GIERBOLINI RODRIGUEZ, SULEYKA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 191476 | GIERBOLINI RODRIGUEZ, SULEYKA N | REDACTED | BOQUERON PR | PR | 00622-0293 | REDACTED |
| 191477 | GIERBOLINI ROSA, DAVID | REDACTED | COAMO | PR | 00769 | REDACTED |
| 191478 | GIERBOLINI ROSA, JOSE LUIS | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 191479 | GIERBOLINI ROSA, RUBEN O | REDACTED | COAMO | PR | 00769 | REDACTED |
| 191482 | GIERBOLINI SOTO, AIDA E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 191483 | GIERBOLINI SOTO, CARMEN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 191485 | GIERBOLINI TORRES, WILMA | REDACTED | San Juan | PR | 00769 | REDACTED |
| 191486 | GIERBOLINI TORRES, WILMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 191487 | GIERBOLINI VALDERRAMA, IVONNE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 793884 | GIERBOLINI VALDERRAMA, IVONNE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 191488 | GIERBOLINI VALDERRAMA, ROBERTO | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 191490 | GIERBOLINI, CARLOS R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 191491 | GIERBOLINI, CARMEN D | REDACTED | ARROYO | PR | 00714-2225 | REDACTED |
| 191495 | GIGANTE RUIZ, AUGUSTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 191496 | GIGANTE RUIZ, LINETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 191516 | GIL ANTOMMARCHI, JOSE I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 191517 | GIL BADEL, CRISTINA C | REDACTED | RINCON | PR | 00677 | REDACTED |
| 191522 | GIL CABAN, ZORAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 191523 | GIL CADILLA, CARMEN P. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 191524 | GIL CARABALLO, ARNOLD | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 191528 | GIL CLAUDIO, RAMON O. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 191529 | GIL CRUZ, WILMA L | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 793885 | GIL CRUZ, WILMA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 191533 | GIL DE LA MADRID ALBINO, RACHEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 191536 | GIL DE LA MADRID, CARMEN M | REDACTED | BAYAMON | PR | 00958 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 191538 | GIL DE LAMADRID, HECTOR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 191539 | GIL DE LAMADRID, JAIME | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 191540 | GIL DE LAMADRID, MARITZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 191541 | GIL DE LAMADRID, WANDA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 191544 | GIL DE RUBIO GONZALEZ, ARELIS | REDACTED | CATANO | PR | 00963 | REDACTED |
| 191545 | GIL DE RUBIO MORALES, MARIBEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 191546 | GIL DE RUBIO SANTIAGO, DAVID | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 191547 | GIL DE RUBIO TORRES, MAGALLY | REDACTED | GUAYNABO | PR | 00969-3227 | REDACTED |
| 191548 | GIL DE RUBIO, CRUCILDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 191551 | GIL DELGADO, MARIA S | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 191554 | GIL DIAZ, PABLO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 191555 | GIL DIAZ, PABLO R | REDACTED | RIO PEDRAS | PR | 00926 | REDACTED |
| 191557 | GIL ENSENAT, FERNANDO A. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 191558 | GIL ESCALERA, GILBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 191563 | GIL GIL, ANGELINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 793886 | GIL GIL, FREIDA N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 191564 | GIL GIL, FREIDA N | REDACTED | ISABELA | PR | 00662-1112 | REDACTED |
| 191566 | GIL GONZALEZ, HUGO J. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 191568 | GIL GUTIERREZ, RAFAEL J. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 191569 | Gil Hernandez, Yazmin | REDACTED | Cidra | PR | 00739 | REDACTED |
| 793887 | GIL HILARIO, AGUSTINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 191572 | GIL JIMENEZ, VERIDIANA M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 191574 | GIL LUGO, MARIESTHER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 191577 | GIL MALDONADO, JOMARY E | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 191579 | GIL MARTINEZ, ROXANNE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 191580 | GIL MATOS, ADRIANA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 191581 | GIL MAYSONET, SHARAMARI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 793888 | GIL MAYSONET, SHARAMARI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 793889 | GIL MAYSONET, SHARAMARI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 191585 | GIL MORALES, EDUARDO | REDACTED | CAGUAS | PR | 00725-6750 | REDACTED |
| 191586 | GIL MORALES, JAVIER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 191589 | GIL NIEVES, JUAN R. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 191590 | GIL OLAZABAL, GABRIEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 191594 | GIL PINEDA, NEMESIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 191599 | GIL RIVERA, ALIDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 191601 | GIL RIVERA, ELEAZAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 191604 | GIL RIVERA, MANUEL R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 191605 | GIL RIVERA, VANESSA E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 191606 | GIL RODRIGUEZ, GABRIEL A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 191607 | GIL RODRIGUEZ, MARIELA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 191609 | GIL RODRIGUEZ, SONEL M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 191610 | GIL RODRIGUEZ, VIOMARY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 191614 | GIL SALGADO, ERIC G. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 191616 | GIL SERRANO, MIRTA E | REDACTED | ARECIBO | PR | 00613-2022 | REDACTED |
| 191617 | GIL SERRANO, SANDRA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 191619 | GIL VALENZUELA, LIBRADA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 191624 | GIL, CARLOS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 191626 | GIL, JOSE R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 191630 | Gilbe Negron, Rafael | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 191640 | GILBERT MARQUEZ, MILDRED E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 191641 | GILBERT MARQUEZ, ROSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 191643 | GILBERT MIRANDA, RACHELLE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 191943 | GILBES BURGOS, YEDIRIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 191944 | GILBES DE JESUS, YARIVETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 191946 | Gilbes Lopez, Brenda I | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 191947 | GILBES MALDONADO, NAHIOMY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 191948 | GILBES MEDINA, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 191949 | GILBES NEGRON, CARMEN M | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 191950 | GILBES NEGRON, LOURDES M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 793890 | GILBES NEGRON, LYSBETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 191951 | Gilbes Negron, Orlando I | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 191952 | GILBES NIEVES, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 191953 | GILBES ORTIZ, MARIA | REDACTED | PONCE | PR | 00728-2054 | REDACTED |
| 191954 | GILBES ORTIZ, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 191955 | GILBES SANTIAGO, ANTONIO | REDACTED | JAYUYA | PR | 00664-9612 | REDACTED |
| 191956 | GILBES SANTIAGO, ELSA | REDACTED | SAN JUAN | PR | 00915-3525 | REDACTED |
| 191959 | GIL-BORGES LOPEZ, JESSICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 191982 | GILDELAMADRID ANDUJAR, IVAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 191983 | GILDELAMADRID VAZQUEZ, SINDEE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793891 | GILDELAMADRID VAZQUEZ, SINDEE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 191984 | GILDERUBIO, JUAN M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 191989 | GILES NUNEZ, JENNIFER | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 191995 | GILESTRA BETANCOURT, NORMA | REDACTED | San Juan | PR | 00982 | REDACTED |
| 191996 | GILESTRA RODRIGUEZ, ALBERTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 191997 | Gilestra Rodriguez, Gilberto | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 192003 | GILL RIVAS, CHANISE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 192004 | GILL RODRIGUEZ, ILLYANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 192007 | GILLES FIGUEROA, NAHIR P | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 192011 | GILLILAND ORTIZ, SUSAN | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 192013 | GILLOT CARRASQUILLO, ANADITH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 192026 | GILORMINI AGUILAR, MARGIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 192027 | GILORMINI ALICEA, MARISSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 192028 | GILORMINI DE GRACIA, DOMINIQUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 192033 | GIMBERNARD VERA, JATZEL Y | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 793892 | GIMENEZ CALDERO, MADELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 192034 | GIMENEZ GARCIA, STEVE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 192035 | GIMENEZ LOPEZ, IRMA A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 192036 | GIMENEZ LOPEZ, IRMA A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 192037 | GIMENEZ LOPEZ, JESUS R | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 793893 | GIMENEZ MANSO, LUIS J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 192039 | GIMENEZ MANSO, LUIS J | REDACTED | CANOVANAS | PR | 00729-4202 | REDACTED |
| 192041 | GIMENEZ MORFI, GILBERTO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 192042 | GIMENEZ MUNOZ, MIGUEL A. | REDACTED | Guaynabo | PR | 00657 | REDACTED |
| 192043 | GIMENEZ OCASIO, ASTRID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 192045 | GIMENEZ OSORIO, CARLA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 192046 | GIMENEZ RODRIGUEZ, ANGELES M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 793894 | GIMENEZ ROSARIO, YALINES | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 192047 | GIMENEZ SANCHEZ, INGRID M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 192048 | GIMENEZ SANCHEZ, YAZMIN I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 192049 | GIMENEZ SANTANA, JOSUE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 192078 | GINARD DE JESUS, FRANCISCO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 192079 | GINARD SEDA, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 793895 | GINARD SEDA, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 192080 | GINARD VELEZ, CATALINA | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 192084 | GINEBRA VAZQUEZ, TANIA A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 192090 | GINEL LAPORTE, JORGE L. | REDACTED | YAUCO | PR | 00698-2557 | REDACTED |
| 192091 | GINEL LAPORTE, ROSA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 192092 | GINEL RAMIREZ, AWILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 192095 | GINER GONZALEZ, GLORIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 793896 | GINES AGOSTO, ANIBEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 192098 | GINES ARVELO, CARMEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 192100 | GINES AYALA, WILLBERT | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 192101 | GINES AYALA, WILLIAM L | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 192102 | Gines Ayala, William L. | REDACTED | San Juan | PR | 00912 | REDACTED |
| 192103 | GINES AYUSO, MILTON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 793897 | GINES AYUSO, MILTON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 192104 | GINES AYUSO, SHAKIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 793898 | GINES AYUSO, SHAKIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 793899 | GINES AYUSO, SHAKIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 192106 | GINES CRUZ, JUAN C. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 793900 | GINES DE JESUS, IRIS V | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 192107 | GINES DE LEON, YUDELKA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 793901 | GINES DE LEON, YUDELKA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 793901 | GINES DE LEON, YUDELKA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 192108 | GINES DOMINGUEZ, KAREN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 192109 | GINES DOMINGUEZ, KAREN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 192110 | GINES EMERIC, EILEEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 192111 | GINES ERAZO, GRISELLE M | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 192112 | GINES FALU, JORGE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 192113 | GINES GOMEZ, DAVID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 192114 | GINES GONZALEZ, SANDRALIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 192116 | GINES LOPEZ, DIANA Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 793903 | GINES LOPEZ, DIANA Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 192117 | GINES MARIN, BLANCA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 192120 | Gines Medina, Jennifer M | REDACTED | Manati | PR | 00674 | REDACTED |
| 192121 | GINES MELENDEZ, JESSICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 192123 | GINES MONTALVO, MAGGIE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 192124 | Gines Morales, Julio | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 192125 | GINES MORALES, WENDY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 192127 | GINES NIEVES, MYRNA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 192129 | GINES PEREZ, LUZ C | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 793904 | GINES PINEIRO, LUZ E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 192134 | GINES RIVERA, ELSIE Y | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 192135 | GINES RIVERA, NEREIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 192136 | GINES RIVERA, SONIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 192137 | GINES RIVERA, ZAZKIA | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 192138 | GINES RODRIGUEZ, CARMEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 1257112 | GINES RODRIGUEZ, JULIO E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 192140 | GINES RODRIGUEZ, NEFTALI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 793905 | GINES RODRIGUEZ, NEFTALI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 192141 | Gines Romero, Santiago | REDACTED | Dorado | PR | 00646 | REDACTED |
| 192143 | GINES ROSA, HECTOR A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 192144 | GINES SANCHEZ, DAISY | REDACTED | SABANA SECA | PR | 00952-0490 | REDACTED |
| 192145 | GINES SANCHEZ, YADIRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793906 | GINES SANCHEZ, YESENIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 192147 | GINES SANTIAGO, ALBA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 192149 | Gines Santiago, Luis A | REDACTED | Manati | PR | 00674 | REDACTED |
| 192150 | GINES SANTIAGO, MELBA | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 192151 | GINES SOTO, YADIRA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 192152 | GINES TORRES, IRELISS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 192154 | GINES VALENCIA, ANDRA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 192155 | Gines Vazquez, Juan A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 192158 | Gines Velez, Jennifer | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 192159 | GINES VILLANUEVA, SYLVIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 192160 | GINES, GLADYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 1257113 | GINESTRE MARRERO, WANDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 192165 | GINESTRE MARTINEZ, PAUL H | REDACTED | GURABO | PR | 00778 | REDACTED |
| 192166 | GINESTRE MARTINEZ, SHANTEL M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 793907 | GINET CARMONA, KEYSHA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 192168 | GINET ORTIZ, GINA G | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 192180 | GINEZ RODRIGUEZ, CARMEN L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 793908 | GINORIO ALCALA, RACELLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 192195 | GINORIO ALMODOVAR, GERMAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 192198 | GINORIO BONILLA, ROBERTO A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 192199 | GINORIO CARRASQUILLO, LEILA G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 192200 | GINORIO CEDENO, HECTOR A | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 192201 | GINORIO DELGADO, FELIX M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 192202 | Ginorio Dominguez, Benigno | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 192204 | Ginorio Dominguez, Ruben | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 192206 | GINORIO GONZALEZ, YOMARY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 192208 | GINORIO LEON, FRANCISCO | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 192210 | GINORIO LOPEZ, LYDIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 192211 | GINORIO MARQUEZ, CARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 793909 | GINORIO MARQUEZ, CARMEN M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 192214 | GINORIO RIVERA, YESENIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 192215 | GINORIO RODRIGUEZ, NANCY | REDACTED | CIDRA | PR | 00739-6558 | REDACTED |
| 192219 | GINORIO TORRES, ANA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 192221 | GINORIO ZAYAS, EVA | REDACTED | VILLA CAROLINA | PR | 00985 | REDACTED |
| 192222 | GINORIO ZAYAS, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 192224 | GINORIORIVERA, JOSE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793910 | GINZALEZ VAZQUEZ, FREDDY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 192240 | GIORGI CABRERA, PATRICIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 192241 | GIORGI GARCIA, SAMUEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 192242 | GIORGI GARCIA, VICTORIA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 192244 | GIORGI GONZALEZ, CRUZ MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 192246 | Giorgi Rivera, Jorge | REDACTED | Ponce | PR | 00730-3833 | REDACTED |
| 192253 | GIOVANETTI ROMAN, JOSE | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 192254 | Giovanetti Soto, Nelson | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 192255 | GIOVANETTI TEXIDOR, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 192256 | GIOVANETTI, MYRNA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 192276 | GIOVANNETTI LOPEZ, MARILUZ | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 192277 | GIOVANNETTI LOPEZ, MARISOL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 793911 | GIOVANNETTI LOPEZ, MARISOL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 192278 | GIOVANNETTI PEREZ, ITZA Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 192279 | GIOVANNETTI RIVERA, TANIA Y. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 192280 | GIOVANNETTI SAEZ, ANER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 192281 | GIOVANNETTI TEXIDOR, CARLOS R. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 192283 | GIOVANNETTI, WALESKA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 192344 | GIOVANNONI FERNANDEZ, CARLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 192362 | GIOVE PATTERSON, MARJORIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 192363 | GIPPSON DIAZ, VILMA | REDACTED | GURABO | PR | 00778-0232 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 192365 | GIPSON QUINTERO, MANUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 192367 | GIRALD COLON, EMMA G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 192369 | GIRALD GONZALEZ, CARMEN S | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 192370 | GIRALD GONZALEZ, JOSE M | REDACTED | ISABELA | PR | 00662-0512 | REDACTED |
| 192371 | GIRALD GONZALEZ, TEOFILA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 192373 | GIRALD MELENDEZ, ADRIAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 192374 | GIRALD NIEVES, JEANNE V. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 192377 | GIRALD VILLANUEVA, JOSE A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 192385 | GIRALT ARMADA, NOEMA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 793912 | GIRARD SEDA, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 192395 | GIRAU CRUZ, DOMINGO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 192397 | GIRAU ESTEVES, WILBERTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 192398 | GIRAU GIRAU, INES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 192404 | Girau Vazquez, David | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 192404 | Girau Vazquez, David | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 192405 | GIRAUD AQUINO, JESSICA | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 192406 | Giraud Arce, William I | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 192408 | GIRAUD CONCEPCION, NORA H | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 192409 | GIRAUD DE MARQUES, MARTA A | REDACTED | ARECIBO | PR | 00613-0786 | REDACTED |
| 192410 | GIRAUD ESTEVES, BETZAIDA | REDACTED | SN SEBASTIAN | PR | 00685 | REDACTED |
| 192411 | GIRAUD FELIX, CARMEN L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 192413 | GIRAUD FIGUEROA, TAMARA D | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 192414 | GIRAUD JIMENEZ, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 192416 | GIRAUD MARQUEZ, CARLOS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 192418 | GIRAUD MEJIAS, JOSE F | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 192419 | GIRAUD MONTES, FRANCES N. | REDACTED | ARROYO | PR | 00723 | REDACTED |
| 192420 | GIRAUD MONTES, ZORAIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 192421 | Giraud Perez, Manuel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 192422 | GIRAUD PEREZ, MARLENE D. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 793914 | GIRAUD PROSPERES, ALBERT | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 192424 | Giraud Rodriguez, Elizabeth | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 192425 | GIRAUD SALAS, MILDRED | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 192426 | GIRAUD SOTO, EVA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 192430 | Girena Aponte, Enrique | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 192433 | GIRMAY VARGAS, ARACELIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 192435 | GIRO GIRONA, JOEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 793915 | GIRO GIRONA, JOEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 192438 | GIROD CLAVELL, MAGDA C. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 192440 | GIROD SOLIVAN, AIDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 192441 | GIRON ANADON, ZAIRA Z. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 192442 | Giron Arroyo, Alex J. | REDACTED | Ponce | PR | 00728-3820 | REDACTED |
| 192444 | GIRON HERNANDEZ, LEONOR | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 793916 | GIRON LOYOLA, EDDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 192445 | GIRON LOYOLA, EDDA | REDACTED | PONCE | PR | 00730-2294 | REDACTED |
| 192447 | GIRON MOREL, JESSIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 192448 | GIRON PAGAN, ELIZABETH | REDACTED | SAB JUAN | PR | 00919 | REDACTED |
| 192449 | GIRON RODRIGUEZ, MARTIN A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 793917 | GIRON TORRES, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 192450 | GIRON VELAZQUEZ, LINAMARIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 192453 | GIRONA BONILLA, ERIKA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 192454 | Girona Diaz, Edwin J | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 192455 | GIRONA FIGUEROA, IRIS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 192456 | Girona Garcia, Edwin E. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 192457 | GIRONA GONZALES, MADELINE | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 192458 | GIRONA KINGLEY, MARIA A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 793918 | GIRONA LOPEZ, MARIBEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 192459 | GIRONA LOZADA, GLADYS Z. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 192460 | GIRONA LOZADA, MARIELYS D. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 192463 | Girona Rivera, Aracelis | REDACTED | Utuado | PR | 00641 | REDACTED |
| 192464 | GIRONA RIVERA, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 192465 | GIRONA RIVERA, MARIA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 192466 | GIRONA RIVERA, NILDA L | REDACTED | UTUADO | PR | 00641-2403 | REDACTED |
| 192468 | GIRONA ROSA, MILDRED | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 192610 | GITTENS DIAZ, YENISSES M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793919 | GITTENS DIAZ, YENISSES M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 192611 | GITTENS MORALES, ALICK | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 192612 | GIUDICELLI RODRIGUEZ, VICTOR M. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 192613 | GIUDICELLI VAZQUEZ, ALEXAURI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 192615 | GIULIANI CASTILLO, FRANCOIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 192616 | GIULIANI GIORGI, THEODORITA | REDACTED | GUAYANILLA | PR | 00653 | REDACTED |
| 192618 | GIULIANI PONCE DE LEON, JAVIER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 192621 | GIUSTI BRAVO, IVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 192625 | GIUSTI FLORES, JOHANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 192627 | Giusti Perez, Rafael A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 192629 | GIUSTI REBOLLAR, JEAN PIERRE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 192633 | GIUSTI RODRIGUEZ, PEDRO | REDACTED | PENUELAS | PR | 00624-0576 | REDACTED |
| 192634 | Giusti Rosa, Angel R | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 192635 | GIUSTI ROSA, RUTH | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 192636 | Giusti Velilla, Pedro | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 192638 | GIUSTI, GIUSSEPPE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 192639 | Giustino Falu, Jasmine L | REDACTED | Humacao | PR | 00741 | REDACTED |
| 193091 | GLASFORD ROMAN, VANESSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 193101 | GLEASON ALTIERI, JENNIFER | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 193103 | GLEEN, TRACY W. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 193304 | GLENN MARRERO, NIKISHA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 194034 | GLUCK GONZALEZ, RODOLFO H. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 194056 | GNZALEZ, CATALINO | REDACTED | San Juan | PR | 00718 | REDACTED |
| 194060 | GOAD PAQUETTE, LAURIE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 194079 | Goble Colon, Henry A. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 793920 | GODEN APONTE, EDWIN | REDACTED | HATILLO | PR | 00659-9405 | REDACTED |
| 194084 | GODEN APONTE, EDWIN R | REDACTED | MAYAGUEZ | PR | 00682-6610 | REDACTED |
| 194085 | GODEN CARABALLO, MONSERRATE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 194086 | Goden Crespo, Edwin J | REDACTED | Maricao | PR | 00606 | REDACTED |
| 194087 | Goden Cruz, Ariel | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 194089 | GODEN CRUZ, RUTH | REDACTED | AÐASCO | PR | 00610 | REDACTED |
| 793921 | GODEN CRUZ, RUTH | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 194090 | GODEN IZQUIERDO, MARILYN | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 194091 | GODEN IZQUIERDO, MERIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 194093 | GODEN MARTELL, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 194095 | GODEN RIVERA, JOSE M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 194097 | GODEN RODRIGUEZ, SANTOS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 194099 | GODEN VAZQUEZ, MILAGROS | REDACTED | MAYAGUEZ | PR | 00681-1083 | REDACTED |
| 194100 | GODEN VAZQUEZ, NILDA E | REDACTED | ANASC O | PR | 00610 | REDACTED |
| 194101 | GODEN VAZQUEZ, OLGA I. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 194102 | GODINEAUX ALOMAR, VIRGENMINA | REDACTED | SANTA ISABEL | PR | 00758 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 194103 | GODINEAUX VILLARONGA, FERNANDO L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 194110 | Godoy Quinones, Rodrigo A | REDACTED | San Juan | PR | 00936 | REDACTED |
| 194112 | GODOY VAZQUEZ, ADRIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 194113 | GODOY, GEORGINA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 194116 | GODREAU AUBERT, ARIADNA M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 194117 | GODREAU BARTOLOMEI, LUIS | REDACTED | PONCE | PR | 00901 | REDACTED |
| 194118 | GODREAU CRUZ, WANDA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 194119 | GODREAU DUPREY, MILDRED | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194120 | GODREAU DUPREY, MOISES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194122 | GODREAU GUEVARA, ZULMA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 194123 | GODREAU MARRERO, LILLIAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 793922 | GODREAU MARTIN, CLAIRE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 194124 | GODREAU MARTIN, CLAIRE V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 194127 | GODREAU SANCHEZ, PEDRO JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 194128 | GODREAU SANTOS, SUSAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194129 | GODREAU TORRES, ELSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 194133 | GOENAGA BEAUCHAMP, LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 194096 | Goerke Kunz, Wolfgang | REDACTED | Salinas | PR | 00751 | REDACTED |
| 194134 | GOERKE SANTI, HANNI Y | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 793923 | GOERKE SANTI, HANNI Y | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 194149 | GOGLAD COLON, SANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 793924 | GOGLAD SANTIAGO, AMAYRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 194150 | GOGLAD SANTIAGO, AMAYRA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 194152 | Goglas Lopez, Katherine M | REDACTED | Juana Diaz | PR | 00795-9611 | REDACTED |
| 194154 | GOICOCHEA PEREZ, LIZ E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 194155 | GOICOCHEA QUILES, LUIS A | REDACTED | ISABELA | PR | 00662-1490 | REDACTED |
| 194156 | GOICOECHEA FUENTES, FELSIE E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 194157 | GOICOECHEA, JORGE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 194158 | Goicuria Gil, Maria M | REDACTED | San Juan | PR | 00919-0298 | REDACTED |
| 194159 | GOIRE BAEZ, GLORITZA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 793925 | GOIRE BAEZ, GLORITZA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 194161 | GOIRE OCASIO, DIANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 194162 | GOIRE PEDROSA, ANDRES | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 194163 | GOIRE PEDROSA, MYRIAM | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 793926 | GOITIA ALDARONDO, LORAINNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 194166 | GOITIA DE DIAZ, JOSEFINA | REDACTED | SAN JUAN | PR | 00926-7315 | REDACTED |
| 793927 | GOITIA GOITIA, EDUARDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194167 | GOITIA GOITIA, EDWARDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194170 | GOITIA MORA, GELITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 793928 | GOITIA MORA, GELITZA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 194175 | GOITIA RODRIGUEZ, ASHLIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 194176 | GOITIA RODRIGUEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00926-5509 | REDACTED |
| 194177 | GOITIA ROJAS, MARIA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 194179 | GOITIA SANTIAGO, CARLOS M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 793929 | GOITIA SANTIAGO, WANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793930 | GOLDEN ROSADO, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793931 | GOLDERON TRUJILLO, CATHERINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 194202 | GOLDEROS ANDREWS, ALYSSA | REDACTED | Humacao | PR | 00792 | REDACTED |
| 194203 | GOLDEROS CABALLERO, RONALD | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 194204 | GOLDEROS PAGAN, PURA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 194207 | GOLDEROS ROIG, NILDA R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 793932 | GOLDEROS TRUJILLO, CHRISTIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 194208 | GOLDEROS VALENTIN, ITZEL M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 194209 | GOLDEROS VALENTIN, SUEANN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 194210 | GOLDEROS VEGA, ALFONSO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 194211 | GOLDEROS VEGA, CARMEN E | REDACTED | SAN GERMAN | PR | 00683-4137 | REDACTED |
| 194214 | GOLDILLA FIGUEROA, JORGE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 194215 | GOLDINGER ORTIZ, SHIRLEY A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 194231 | GOME Z CABRERA, ANNETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 194236 | GOMES CORA, LETICIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 194237 | GOMES CORDOVA, GERARDO A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 194238 | GOMES ELIAS, VANESSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 194239 | GOMES MORALES, JONATHAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 194240 | GOMEZ ABREU, MARIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 194243 | Gomez Acevedo, Manuel | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 194244 | Gomez Acevedo, Ruben | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 194245 | GOMEZ ACOSTA, JUAN C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194246 | GOMEZ ACOSTA, YARITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 194247 | GOMEZ ACUNA, INES DEL C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 194251 | GOMEZ ADROVER, NANCY L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 194252 | GOMEZ AGOSTO, MERCEDES | REDACTED | CANTERA | PR | 00915 | REDACTED |
| 194253 | GOMEZ AGOSTO, NEFTALI | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 194255 | GOMEZ AGRONT, ROSA M | REDACTED | PONCE | PR | 00731-4414 | REDACTED |
| 194256 | GOMEZ AGUILA, ELIEZER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 194257 | Gomez Aguila, Rafael | REDACTED | San Juan | PR | 00925 | REDACTED |
| 194259 | GOMEZ AGUILA, RICARDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 194260 | GOMEZ ALAMO, BRENDA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 194262 | GOMEZ ALAMO, JUAN J. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194264 | GOMEZ ALBA, JOSE R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 194266 | GOMEZ ALGARIN, BIANCA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 194267 | GOMEZ ALGARIN, CARMEN G. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 194268 | GOMEZ ALGARIN, ROSALINA | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 194269 | Gomez Algarin, Sonia N | REDACTED | Caguas | PR | 00725 | REDACTED |
| 194270 | GOMEZ ALICEA, YADIRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 194271 | GOMEZ ALICEA, ZULAYKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 793933 | GOMEZ ALMEIDA, LYDIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 194272 | GOMEZ ALVARADO, MIGUEL A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 793934 | GOMEZ ALVARADO, MIGUEL A | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 194274 | GOMEZ ALVAREZ, JENNIFER C | REDACTED | AGUADILLA | PR | 00603-9329 | REDACTED |
| 194275 | GOMEZ ALVAREZ, KATHERINE | REDACTED | PONCE | PR | 00728-1011 | REDACTED |
| 194285 | GOMEZ ARCE, VIOLA Z | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 194286 | GOMEZ AREVALO, MARCELINO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 194289 | GOMEZ ARROYO, ANIBAL | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 194290 | GOMEZ ARROYO, CARLOS J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194291 | GOMEZ ARROYO, CESAR R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194295 | GOMEZ ASENCIO, ALBERT | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 793935 | GOMEZ ASENCIO, ALBERT | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 194301 | GOMEZ AYALA, DAISY M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194302 | GOMEZ AYALA, KAREM | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 194303 | GOMEZ AYALA, LIMARIS Z | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 194304 | GOMEZ AYALA, LIMARIS Z. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 194305 | GOMEZ AYALA, MIRIAM J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194306 | GOMEZ AYALA, SONIA NOEMI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 194307 | GOMEZ BADILLO, BRENDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 793936 | GOMEZ BAEZ, CHICEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793937 | GOMEZ BAEZ, NORARDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 194310 | GOMEZ BAEZ, NORARDA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 194312 | GOMEZ BAEZ, OMAYRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 194314 | GOMEZ BAEZ, REBECCA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194315 | GOMEZ BAEZ, ROBERTO | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 194316 | GOMEZ BATISTA, ANA M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 194317 | GOMEZ BAUZO, DAISY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793938 | GOMEZ BAUZO, DAISY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194318 | GOMEZ BAUZO, HARRY | REDACTED | CANOVANAS | PR | 00729-4252 | REDACTED |
| 793939 | GOMEZ BELEN, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 194319 | GOMEZ BELEN, ANA N | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 194320 | GOMEZ BENABE, KATHYVETT | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 194321 | GOMEZ BENABE, YADIRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 194326 | GOMEZ BERMUDEZ, MARIA J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 194328 | GOMEZ BERRIOS, GEOVANNA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 194331 | GOMEZ BETANCOURT, ROBERT | REDACTED | San Juan | PR | 00920 | REDACTED |
| 194332 | GOMEZ BETANCOURT, ROBERT | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 194333 | GOMEZ BIAMON, JOSE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 194334 | GOMEZ BLANCH, ANGELA T. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 194336 | GOMEZ BONILLA, JUAN | REDACTED | Carolina | PR | 00983 | REDACTED |
| 194337 | GOMEZ BONILLA, LIZ A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793940 | GOMEZ BONILLA, LIZ A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194339 | GOMEZ BORIA, MARLENE | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 194340 | GOMEZ BORRERO, EDGAR N. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 194341 | GOMEZ BORRERO, EULOGIO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 194342 | GOMEZ BORRERO, SONIA N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 194344 | GOMEZ BURGOS, BETSYMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 194345 | GOMEZ BURGOS, GLORIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 194346 | GOMEZ BURGOS, IVONNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 793941 | GOMEZ BURGOS, IVONNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 194347 | GOMEZ BURGOS, MICHELLE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 194352 | GOMEZ CABALLERO, DENISSE I. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 793942 | GOMEZ CABRERA, ANNETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 793943 | GOMEZ CABRERA, JUDITH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 194356 | GOMEZ CABRERA, JUDITH B | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 194357 | GOMEZ CABRERA, LILLIAM | REDACTED | CATANO | PR | 00962 | REDACTED |
| 194358 | GOMEZ CABRERA, RUTH | REDACTED | CATANO | PR | 00962 | REDACTED |
| 194360 | GOMEZ CALDERON, WARMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194361 | GOMEZ CALO, CARMEN D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 194362 | GOMEZ CAMACHO, YVETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 194365 | GOMEZ CANCEL, IRAIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 793944 | GOMEZ CANCEL, IRAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 793945 | GOMEZ CAPELES, GLENDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194367 | GOMEZ CAPPIELLO, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 194368 | GOMEZ CARABALLO, HECTOR L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 793946 | GOMEZ CARRASCO, MIRNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793947 | GOMEZ CARRASCO, MIRNA Y | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 1257114 | GOMEZ CARRASCO, MIRNA Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194375 | GOMEZ CARRASQUILLO, JULIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 194376 | GOMEZ CARRASQUILLO, LIZBETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 194377 | GOMEZ CARRASQUILLO, NORAIMA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194377 | GOMEZ CARRASQUILLO, NORAIMA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194380 | GOMEZ CARRERA, RICARDO M. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 194381 | GOMEZ CARRERO, MAGALY | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 194382 | GOMEZ CARRERO, VIANKA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 194383 | GOMEZ CARRERO, VIRGINIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 793949 | GOMEZ CARRION, HILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194385 | GOMEZ CARTAGENA, IRIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 793950 | GOMEZ CASANOVA, EMMANUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 194388 | GOMEZ CASTILLO, MIGDOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 793951 | GOMEZ CASTILLO, MIGDOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 194389 | Gomez Castillo, Ruben D | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 194390 | GOMEZ CASTRO, FRANCHESKA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 194391 | GOMEZ CASTRO, HECTOR R | REDACTED | San Juan | PR | 00985 | REDACTED |
| 793952 | GOMEZ CASTRO, JESENIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 194393 | Gomez Castro, Joel R. | REDACTED | Gurabo | PR | 00778-9703 | REDACTED |
| 194394 | GOMEZ CASTRO, KELLY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 194395 | GOMEZ CASTRO, OLGA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 194398 | GOMEZ CEDANO, DOMINGA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194399 | GOMEZ CEDENO, MYRIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 194400 | GOMEZ CEDENO, NANCY | REDACTED | YAUCO | PR | 00698-0360 | REDACTED |
| 194401 | GOMEZ CEDENO, WILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 194402 | GOMEZ CENTENO, MAYRA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 194403 | Gomez Centeno, Nelson | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 194404 | GOMEZ CENTENO, YOMAIRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 194406 | GOMEZ CHACON, GLORIA I. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 194410 | GOMEZ CINTRON, EDGAR | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 793953 | GOMEZ CINTRON, NATALIA P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 793954 | GOMEZ CIRINO, ARLENE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194413 | GOMEZ CIRINO, ARLENE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194414 | GOMEZ CISNEROS, JOSE | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 194416 | GOMEZ CLAUDIO, JULIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 194417 | GOMEZ CLAUDIO, MARIMER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 793955 | GOMEZ CLAUDIO, PINO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194418 | GOMEZ CLAUDIO, PINO | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 194419 | GOMEZ COLLAZO, JOSELEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194420 | Gomez Collazo, Rosa I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 194421 | GOMEZ COLON, ARCADIO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 194423 | GOMEZ COLON, CARMEN N | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 194424 | GOMEZ COLON, FELICITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194426 | GOMEZ COLON, JULIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194428 | GOMEZ COLON, MILAGROS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 194430 | GOMEZ COLON, PABLO J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 194431 | GOMEZ COLON, PEDRO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 194432 | GOMEZ COLON, RAFAEL O. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 194433 | GOMEZ COLON, RAMON | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 194435 | GOMEZ COLON, YANIS | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 194436 | Gomez Cora, Osvaldo | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 194437 | Gomez Cora, Pedro | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 194438 | GOMEZ CORCHADO, CARMEN E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 194439 | GOMEZ CORCHADO, MADELINE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 194440 | GOMEZ CORDERO, TOMAS R. | REDACTED | VEGA BAJA | PR | 00694-0106 | REDACTED |
| 194441 | GOMEZ CORDOVA, MARIA DEL C. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 194443 | GOMEZ CORREA, SANTOS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194445 | GOMEZ CORTES, ABNER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 194447 | GOMEZ CORTES, MONICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 194448 | GOMEZ CORTES, PABLO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 793956 | GOMEZ COSME, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 194449 | GOMEZ COSME, NELSON | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 793957 | GOMEZ COSTAS, JOSEPH L. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 793958 | GOMEZ COSTAS, YARAILESHA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 194450 | GOMEZ CRESPO, AXEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 793959 | GOMEZ CRESPO, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194451 | GOMEZ CRESPO, CARMEN J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 793960 | GOMEZ CRESPO, DAMARIZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194452 | Gomez Crespo, Darissa | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 194453 | Gomez Crespo, David | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 194455 | Gomez Crespo, Luis E. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 194456 | GOMEZ CRESPO, MARIA DEL C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194457 | GOMEZ CRESPO, RENE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 793961 | GOMEZ CRESPO, RENE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 194458 | GOMEZ CRISPIN, MARITZA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 194459 | GOMEZ CRUZ, ALBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 194460 | GOMEZ CRUZ, ALBERTO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 793962 | GOMEZ CRUZ, ANABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 194461 | GOMEZ CRUZ, ANGELA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 194462 | GOMEZ CRUZ, ANNABELL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 194463 | GOMEZ CRUZ, ANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 194465 | GOMEZ CRUZ, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 194466 | Gomez Cruz, David | REDACTED | Moca | PR | 00676 | REDACTED |
| 793963 | GOMEZ CRUZ, GISELLE M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 194469 | GOMEZ CRUZ, GLENDALY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 793964 | GOMEZ CRUZ, HILDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 194470 | GOMEZ CRUZ, HILDA I | REDACTED | ARECIBO | PR | 00612-4901 | REDACTED |
| 194471 | GOMEZ CRUZ, IRENE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 793965 | GOMEZ CRUZ, JACQUELINE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 194472 | GOMEZ CRUZ, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 194473 | Gomez Cruz, Jecey M. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 194474 | GOMEZ CRUZ, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 194477 | GOMEZ CRUZ, JUAN A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 194478 | GOMEZ CRUZ, LUIS R. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 793966 | GOMEZ CRUZ, MARIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 194479 | GOMEZ CRUZ, MARIA A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 194480 | GOMEZ CRUZ, MARIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 194481 | GOMEZ CRUZ, NEREIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194482 | GOMEZ CRUZ, RAFAEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 194484 | GOMEZ CRUZ, RAMON | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 194485 | GOMEZ CRUZ, ROBERT | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 194486 | GOMEZ CRUZ, VIRGEN M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 194487 | GOMEZ CRUZ, YSIS M. | REDACTED | SAN  JUAN | PR | 00918 | REDACTED |
| 793967 | GOMEZ CUADRO, MARCO A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 194488 | GOMEZ CUADRO, VANESSA E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 194490 | GOMEZ CURET, CALEB | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 194491 | GOMEZ CURET, DEBORA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 194492 | GOMEZ CURET, FRANSYS J | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 194493 | Gomez Curet, Joel | REDACTED | Ponce | PR | 00716 | REDACTED |
| 793968 | GOMEZ CURET, MIDIAM | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 194494 | GOMEZ CURET, MIDIAM | REDACTED | ARROYO | PR | 00714-9705 | REDACTED |
| 194496 | GOMEZ DAVILA, CARMEN DE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 194497 | GOMEZ DAVILA, KEYLA LEE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 194498 | Gomez Davila, Ramon L | REDACTED | Colorado Springs | CO | 80913 | REDACTED |
| 194499 | GOMEZ DE CORA, ELBA M | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 194500 | GOMEZ DE HOYOS, ANGELA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 194501 | GOMEZ DE JESUS, BLANCA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 194502 | GOMEZ DE JESUS, CARMEN R | REDACTED | ARROYO | PR | 00615-0000 | REDACTED |
| 194505 | Gomez De Jesus, Gabriel M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 194507 | GOMEZ DE JESUS, JENNIFER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 194508 | GOMEZ DE JESUS, LUIS | REDACTED | TOA ALTA | PR | 00953-8645 | REDACTED |
| 194510 | GOMEZ DE JESUS, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 793969 | GOMEZ DE JESUS, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 194511 | GOMEZ DE JESUS, MIGDALIA | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 194512 | GOMEZ DE JESUS, RAUL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 194514 | GOMEZ DE JESUS, ROSA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 793970 | GOMEZ DE LA CRUZ, ANTONIO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793971 | GOMEZ DE LA CRUZ, RAMON A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194517 | GOMEZ DE LEON, DARITZIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 194519 | GOMEZ DE RAMIREZ, IVIS M | REDACTED | SAN LORENZO | PR | 00754-0094 | REDACTED |
| 194520 | GOMEZ DEL VALLE, GRETA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 793972 | GOMEZ DEL VALLE, GRETA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 194521 | GOMEZ DEL VALLE, MARILYN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 194522 | GOMEZ DEL VALLE, NESTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 194523 | GOMEZ DEL VALLE, PATRICIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 194524 | GOMEZ DELGADO, FREYDA Z | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 793973 | GOMEZ DELGADO, FREYDA Z | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 194525 | Gomez Delgado, Juan | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 194528 | GOMEZ DELGADO, RAMONITA | REDACTED | YABUCOA | PR | 00767-9706 | REDACTED |
| 194530 | Gomez Delgado, Tiffany | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 194531 | GOMEZ DIAZ, AMPARO | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 194532 | GOMEZ DIAZ, ANGEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 194534 | GOMEZ DIAZ, CYNTHIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194535 | Gomez Diaz, David | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 194537 | GOMEZ DIAZ, HAYSON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 194538 | GOMEZ DIAZ, IVELISSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194539 | GOMEZ DIAZ, IVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 194540 | GOMEZ DIAZ, JULIO J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 194541 | GOMEZ DIAZ, LILLIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 194543 | GOMEZ DIAZ, MARIA ISABEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194545 | GOMEZ DIAZ, NELLYSETT | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793974 | GOMEZ DIAZ, NELLYSETT | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194546 | GOMEZ DIAZ, PABLO | REDACTED | SAN LORENZO | PR | 00754-3220 | REDACTED |
| 194547 | Gomez Diaz, Rosa H | REDACTED | Guayama | PR | 00784 | REDACTED |
| 194549 | GOMEZ DIAZ, YACHIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793975 | GOMEZ DIAZ, YACHIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793976 | GOMEZ DIAZ, YADIRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 194552 | GOMEZ DOAZ, YAJAIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194553 | GOMEZ DOMINGUEZ, JOSE JAVIER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 194554 | GOMEZ DOMINGUEZ, ZANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 793977 | GOMEZ DOMINGUEZ, ZANDRA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 194555 | GOMEZ DOMINICCI, ANNETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 194556 | GOMEZ DOMINICCI, YOANETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 793978 | GOMEZ DOMINICCI, YOANETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 194557 | GOMEZ DOMINICCI, ZUANETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 793979 | GOMEZ DOMINICCI, ZUANETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 194558 | Gomez Dones, Neftali | REDACTED | San Juan | PR | 00915 | REDACTED |
| 194559 | GOMEZ DUENO, BRENDA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 793980 | GOMEZ DUENO, BRENDA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 194560 | GOMEZ DURAN, ALEJANDRO | REDACTED | PONCE | PR | 00731-9704 | REDACTED |
| 194561 | GOMEZ ECHEVARRIA, DIANA C | REDACTED | AGUADILLA | PR | 00605-3424 | REDACTED |
| 194562 | GOMEZ ECHEVARRIA, SONIA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 194563 | GOMEZ ELIAS, ELIBETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194565 | GOMEZ ELIAS, MARILYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194567 | GOMEZ ELIAS, VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 194569 | GOMEZ ENCARNACION, BRENDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 793981 | GOMEZ ENCARNACION, LUIS E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 194570 | GOMEZ ESCOBAR, YASHIRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194571 | Gomez Escribano, Jorge | REDACTED | Juncos | PR | 00777 | REDACTED |
| 194572 | GOMEZ ESCRIBANO, JORGE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 194573 | GOMEZ ESCRIBANO, MARIA DEL C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194574 | GOMEZ ESCUDERO, OCTAVIO | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 194575 | GOMEZ ESPINOSA, GELIDA R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793982 | GOMEZ ESQUILIN, KEYRA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 194576 | GOMEZ ESQUILIN,FELIX A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 194577 | GOMEZ ESTRADA, ALEJANDRINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 194579 | GOMEZ FAJARDO, GAUDY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 194580 | GOMEZ FALCON, IVELISSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 194582 | GOMEZ FEBRES, YESENIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 194585 | GOMEZ FELICIANO, JULIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 194586 | GOMEZ FELICIANO, MEREDITH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 793983 | GOMEZ FELICIANO, MEREDITH | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 194587 | GOMEZ FELIX, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 793984 | GOMEZ FELIX, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 793985 | GOMEZ FELIX, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 194588 | GOMEZ FELIX, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771-9710 | REDACTED |
| 194589 | GOMEZ FERMAINTT, ERIK | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 194590 | GOMEZ FERNANDEZ, AGUSTIN | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 793986 | GOMEZ FERNANDEZ, EVELYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 194591 | GOMEZ FERNANDEZ, JULIO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 194592 | GOMEZ FERRER, ENID | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 194594 | GOMEZ FIGUEROA, JANETE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194595 | GOMEZ FIGUEROA, MARISOL | REDACTED | SAN JUAN | PR | 00919-1042 | REDACTED |
| 793987 | GOMEZ FIGUEROA, WALDESTRUDIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 194597 | GOMEZ FLORES, ARACELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194599 | GOMEZ FLORES, CARMEN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 194601 | GOMEZ FLORES, CESAR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 194602 | GOMEZ FLORES, ENRIQUE J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 194603 | GOMEZ FLORES, JOHANYS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 793988 | GOMEZ FLORES, JOHANYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194604 | GOMEZ FLORES, LUZ M | REDACTED | SAN LORENZO | PR | 00754-9708 | REDACTED |
| 194605 | GOMEZ FLORES, WANDA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 194606 | GOMEZ FONSECA, JORGE D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194607 | GOMEZ FONSECA, LUIS D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194608 | GOMEZ FONTANEZ, CHRISTIAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194609 | GOMEZ FONTANEZ, LUZ N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194612 | GOMEZ FORTUNA, LIDIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 194614 | GOMEZ FOURNIER, DAISY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194615 | GOMEZ FOURNIER, DANIEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 793989 | GOMEZ FOURNIER, DANIEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 194617 | GOMEZ FRAGOSO, JULIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 194618 | GOMEZ FRANCO, IRIS N. | REDACTED | SAN JUAN | PR | 00926-9549 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 793990 | GOMEZ FRANCO, JOHANNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 194619 | GOMEZ FRANCO, JOHANNA R | REDACTED | TRUJILLO ALTO | PR | 00976-5541 | REDACTED |
| 194621 | GOMEZ FRANK, JESSICA M | REDACTED | CANOVANAS | PR | 00729-9849 | REDACTED |
| 194622 | GOMEZ FRANK, JONATHAN B. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 793991 | GOMEZ FUENTES, SULEYKA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 793992 | GOMEZ FUSTER, ANA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 194625 | GOMEZ FUSTER, ANA E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 194626 | GOMEZ FUSTER, DOMINGA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 194627 | GOMEZ FUSTER, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 194628 | GOMEZ FUSTER, HECTOR | REDACTED | MAU BO | PR | 00707 | REDACTED |
| 194630 | GOMEZ GALERA, ALBA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 194632 | GOMEZ GARAY, CARMEN L. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 194633 | GOMEZ GARAY, DIGNA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 194635 | GOMEZ GARCIA, CARLOS J | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 194636 | GOMEZ GARCIA, CARMEN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194637 | GOMEZ GARCIA, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771-9724 | REDACTED |
| 194638 | GOMEZ GARCIA, CARMEN R. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 194640 | GOMEZ GARCIA, CRISTINE Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 194641 | GOMEZ GARCIA, EUNICE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 194643 | Gomez Garcia, Gladys | REDACTED | Caguas | PR | 00726 | REDACTED |
| 793993 | GOMEZ GARCIA, HECTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 793994 | GOMEZ GARCIA, HECTOR M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 194644 | GOMEZ GARCIA, JOHNNY L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 194647 | GOMEZ GARCIA, MANUELA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 194648 | GOMEZ GARCIA, MARANGELI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 793995 | GOMEZ GARCIA, MARANGELI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194649 | GOMEZ GARCIA, MARCO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 793996 | GOMEZ GARCIA, MARIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 194651 | GOMEZ GARCIA, MARIA M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 194652 | GOMEZ GARCIA, NELIVIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 793997 | GOMEZ GARCIA, NELIVIS | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 194653 | GOMEZ GARCIA, NELSON M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 194654 | Gomez Garcia, Nydia E. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 194655 | GOMEZ GARCIA, NYSA Y | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 194656 | GOMEZ GARCIA, RUBEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 793998 | GOMEZ GARCIA, RUBEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194657 | GOMEZ GERMAN, MAILEIDY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 194658 | GOMEZ GIL DE RUBIO, JUAN ARTURO JULIAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194660 | GOMEZ GOMEZ, ANGEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194661 | GOMEZ GOMEZ, ANGEL L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 194662 | GOMEZ GOMEZ, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194663 | GOMEZ GOMEZ, DORIS VANESSA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 194664 | GOMEZ GOMEZ, IRMALIZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 793999 | GOMEZ GOMEZ, IRMALIZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 194665 | GOMEZ GOMEZ, ISABELITA | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 194666 | GOMEZ GOMEZ, IVELISSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 194668 | GOMEZ GOMEZ, JOSE A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194669 | GOMEZ GOMEZ, JOSE D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 194670 | GOMEZ GOMEZ, JOSE M | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 194672 | GOMEZ GOMEZ, JULIE O | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 194673 | GOMEZ GOMEZ, LEIRA O | REDACTED | LARES | PR | 00669 | REDACTED |
| 194675 | GOMEZ GOMEZ, MILDRED | REDACTED | ISABELA | PR | 00662-1871 | REDACTED |
| 194676 | Gomez Gomez, Osvaldo | REDACTED | Isabela | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 194677 | GOMEZ GOMEZ, REBECA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794000 | GOMEZ GOMEZ, ROSA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194678 | GOMEZ GOMEZ, YAHELL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 194679 | GOMEZ GONZALEZ, ALBA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 194680 | Gomez Gonzalez, Andie W. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 194680 | Gomez Gonzalez, Andie W. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 194682 | GOMEZ GONZALEZ, BRENDA LIZ | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 194683 | GOMEZ GONZALEZ, DARIS D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194685 | GOMEZ GONZALEZ, EVELYN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 794001 | GOMEZ GONZALEZ, FRANCES | REDACTED | PONCE | PR | 00730 | REDACTED |
| 194686 | GOMEZ GONZALEZ, FRANCES C | REDACTED | PONCE | PR | 00730-3020 | REDACTED |
| 194687 | GOMEZ GONZALEZ, FRANCHESKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194688 | GOMEZ GONZALEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 194691 | GOMEZ GONZALEZ, JAVIER | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 794002 | GOMEZ GONZALEZ, JAVIER A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 194695 | Gomez Gonzalez, Jose A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 194696 | GOMEZ GONZALEZ, JOSE A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 194697 | GOMEZ GONZALEZ, JOSE A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194698 | Gomez Gonzalez, Jose I | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 194699 | GOMEZ GONZALEZ, JOSE R. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 794003 | GOMEZ GONZALEZ, LUCIA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 794003 | GOMEZ GONZALEZ, LUCIA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 194701 | GOMEZ GONZALEZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194704 | GOMEZ GONZALEZ, LUIS A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 794004 | GOMEZ GONZALEZ, LUISA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194705 | GOMEZ GONZALEZ, LUZ E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 194706 | GOMEZ GONZALEZ, MARIELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 194708 | GOMEZ GONZALEZ, MILTA R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194709 | GOMEZ GONZALEZ, MYRTA | REDACTED | San Juan | PR | 00646-0184 | REDACTED |
| 194711 | GOMEZ GONZALEZ, NORMA I | REDACTED | SAN LORENZO | PR | 00754-3926 | REDACTED |
| 194714 | GOMEZ GONZALEZ, RICARDO L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 794005 | GOMEZ GONZALEZ, RICARDO L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 194715 | GOMEZ GONZALEZ, WILMARY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 194716 | GOMEZ GONZALEZ, WILMARY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 194718 | Gomez Gordian, Vilmarie | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 194719 | GOMEZ GRAU, RAQUEL | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 194720 | GOMEZ GRAULAU, ANGEL L. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 194721 | GOMEZ GRAULAU, ANGEL L. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 194724 | GOMEZ GUILFU, MIGUEL A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 194725 | Gomez Guilfu, Miguel F | REDACTED | Patillas | PR | 00723 | REDACTED |
| 194726 | GOMEZ GUZMAN, BOLIVAR | REDACTED | MAYAGUEZ | PR | 00680-3503 | REDACTED |
| 194727 | Gomez Guzman, Carlos | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 794006 | GOMEZ GUZMAN, EILEEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 794007 | GOMEZ GUZMAN, IVELISSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 194728 | GOMEZ GUZMAN, IVELISSE | REDACTED | AGUAS BUENAS | PR | 00703-0181 | REDACTED |
| 194729 | GOMEZ GUZMAN, NELLY | REDACTED | AGUA BUENAS | PR | 00703 | REDACTED |
| 194730 | GOMEZ GUZMAN, SOCORRO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 794008 | GOMEZ GUZMAN, SONIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 194731 | GOMEZ GUZMAN, SONIA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 194733 | GOMEZ HEREDIA, ADLIN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 194734 | GOMEZ HEREDIA, NILKA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 194735 | GOMEZ HEREDIA, RUBEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 194736 | GOMEZ HEREDIA, XIOMARA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 194740 | GOMEZ HERNANDEZ, ANA V. | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 194742 | GOMEZ HERNANDEZ, BELINDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 194743 | GOMEZ HERNANDEZ, JOAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 194747 | GOMEZ HERNANDEZ, MIRTA S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 194748 | GOMEZ HERNANDEZ, MONSERRATE | REDACTED | CAGUAS | PR | 00922-2100 | REDACTED |
| 194749 | Gomez Hernandez, Pascual | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 194751 | GOMEZ HERNANDEZ, WANDA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194752 | GOMEZ HERNANDEZ, WANDA I. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 194753 | GOMEZ HERRAN, MARIXA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794009 | GOMEZ HOMS, IDALIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 194754 | GOMEZ HOMS, IDALIS | REDACTED | FAJARDO | PR | 00738-5083 | REDACTED |
| 194755 | GOMEZ HUERTAS, EVELYN C. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 194758 | GOMEZ HUERTAS, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194759 | Gomez Huertas, Omayra | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 194760 | GOMEZ HURNEY, MARSHA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 194761 | Gomez Igartua, Ezequiel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 794010 | GOMEZ IGLESIAS, JUAN D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 194763 | GOMEZ INFANTE, BLANCA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 794011 | GOMEZ INFANTE, BLANCA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194765 | Gomez Infante, Luis M | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 194766 | GOMEZ INFANZON, LYMARY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 794012 | GOMEZ IRIZARRY, DIANA | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 194767 | GOMEZ IRIZARRY, ROSA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 194768 | GOMEZ JIMENEZ, AIDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 194772 | GOMEZ JIMENEZ, FRANCISCO | REDACTED | RIO GRANDE | PR | 00745-0148 | REDACTED |
| 194773 | GOMEZ JIMENEZ, IRIS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 794013 | GOMEZ JIMENEZ, IRIS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194774 | GOMEZ JIMENEZ, MARIA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 194775 | GOMEZ JIMENEZ, MARTA V | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 194776 | GOMEZ JIMENEZ, NILSA Z. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194778 | GOMEZ JUARBE, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 794014 | GOMEZ JUARBE, ULPIANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194780 | GOMEZ JUARBE, ULPIANA | REDACTED | CAROLINA | PR | 00987-1871 | REDACTED |
| 194781 | GOMEZ JUSINO, KATHERLINE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 194785 | GOMEZ LATORRE, SHEILA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194787 | GOMEZ LAZU, ANTONIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194788 | GOMEZ LEAL, MARTIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 194789 | GOMEZ LEAL, ROSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194790 | GOMEZ LEBRON, ANDREA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 194791 | GOMEZ LEBRON, BRENDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 194792 | GOMEZ LEBRON, JESUS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 1257115 | GOMEZ LEBRON, JOSE E | REDACTED | LAKE MARY | FL | 32746 | REDACTED |
| 194794 | GOMEZ LEBRON, LIZBETH M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194796 | Gomez Lebron, Luis A. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 194798 | GOMEZ LEBRON, NELLY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 194799 | GOMEZ LEBRON, WANDA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 194800 | GOMEZ LEON, ALICIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 194802 | Gomez Lleras, Alexis | REDACTED | Caguas | PR | 00725 | REDACTED |
| 794015 | GOMEZ LOPEZ, ERIKA Y | REDACTED | LARES | PR | 00669 | REDACTED |
| 194807 | GOMEZ LOPEZ, GENESIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 194808 | Gomez Lopez, Gladys | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 194809 | GOMEZ LOPEZ, GLADYS M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194810 | GOMEZ LOPEZ, IRVING | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 194813 | GOMEZ LOPEZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 194816 | GOMEZ LOPEZ, LESLIE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194817 | GOMEZ LOPEZ, LOURDES H | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 194820 | GOMEZ LOPEZ, MATILDE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 194821 | Gomez Lopez, Osvaldo | REDACTED | Toa  Alta | PR | 00953 | REDACTED |
| 194823 | GOMEZ LOPEZ, ROBERT | REDACTED | GURABO | PR | 00777 | REDACTED |
| 194824 | GOMEZ LOPEZ, TOMAS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 794016 | GOMEZ LOZADA, HECTOR L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 194826 | GOMEZ LOZADA, HECTOR L | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 194827 | GOMEZ LOZADA, JONATHAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194828 | GOMEZ LOZADA, TERESA | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 194830 | GOMEZ LUGO, ELADIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 194831 | GOMEZ LUGO, KYOMARA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 794017 | GOMEZ LUGO, NELLYS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 194832 | GOMEZ LUGO, NELLYS | REDACTED | CABO ROJO | PR | 00623-0394 | REDACTED |
| 194833 | GOMEZ LUIS, JOSE J. | REDACTED | SAN JUAN | PR | 00936-4345 | REDACTED |
| 794018 | GOMEZ MACHADO, KENNY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 194834 | GOMEZ MACHIN, NURIA MILAGROS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 194835 | GOMEZ MADERA, JESSICA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 194837 | GOMEZ MAISONET, ANTONIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194838 | GOMEZ MAISONET, EDWIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 194839 | GOMEZ MALDONADO, CHAYANNE A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 194841 | GOMEZ MALDONADO, KARLA ROSUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194843 | GOMEZ MARCANO, MANUEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 194845 | GOMEZ MARQUEZ, DAVID | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 194846 | GOMEZ MARQUEZ, IRIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 194847 | GOMEZ MARQUEZ, MARIA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 194848 | GOMEZ MARQUEZ, MISAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 194850 | GOMEZ MARQUEZ, NORMA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 794019 | GOMEZ MARQUEZ, SONIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 194851 | GOMEZ MARQUEZ, WILLIAM | REDACTED | LAS PIEDRAS | PR | 00771-9728 | REDACTED |
| 194852 | GOMEZ MARRERO, ANGEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 194853 | GOMEZ MARRERO, BRENDA M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 194856 | GOMEZ MARRERO, FELIX | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194857 | GOMEZ MARRERO, GLADYS | REDACTED | MANATI, P.R. | PR | 00674 | REDACTED |
| 194858 | GOMEZ MARRERO, HAYDEE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 794020 | GOMEZ MARRERO, HAYDEE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 194861 | GOMEZ MARRERO, LISMARI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 194862 | GOMEZ MARRERO, LISVETTE | REDACTED | SAN JUAN | PR | 00092 | REDACTED |
| 794021 | GOMEZ MARRERO, LISVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 194864 | GOMEZ MARRERO, MARGARITA | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 194865 | GOMEZ MARRERO, MERCEDES | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 194866 | GOMEZ MARRERO, SONIA N | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194867 | GOMEZ MARRERO, SONIA N. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194869 | Gomez Martinez, Ana B | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 194870 | GOMEZ MARTINEZ, ANGEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 194872 | GOMEZ MARTINEZ, ARACELIS | REDACTED | YABUCOA | PR | 00767-3446 | REDACTED |
| 794022 | GOMEZ MARTINEZ, BENITO E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 194875 | GOMEZ MARTINEZ, DOMINGO | REDACTED | CAGUAS | PR | 00725-9632 | REDACTED |
| 194876 | GOMEZ MARTINEZ, ELISA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 194877 | GOMEZ MARTINEZ, EVELYN I. | REDACTED | JUNCOS | PR | 00977 | REDACTED |
| 194879 | GOMEZ MARTINEZ, IRIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 194880 | GOMEZ MARTINEZ, IRMA D | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 194883 | GOMEZ MARTINEZ, JUDITH A. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 194884 | GOMEZ MARTINEZ, LAURA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 194885 | GOMEZ MARTINEZ, LUCIA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 194886 | GOMEZ MARTINEZ, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194887 | GOMEZ MARTINEZ, MARIA DEL C | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 194888 | GOMEZ MARTINEZ, MARIA E. | REDACTED | HUMACAO | PR | 00791-9721 | REDACTED |
| 794023 | GOMEZ MARTINEZ, MARIA J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194889 | GOMEZ MARTINEZ, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194890 | GOMEZ MARTINEZ, MERARY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 194891 | Gomez Martinez, Miguel A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 194892 | GOMEZ MARTINEZ, MILDRED | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 194893 | GOMEZ MARTINEZ, NYDIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 794024 | GOMEZ MARTINEZ, OLGA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 194894 | GOMEZ MARTINEZ, OLGA O | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 194896 | GOMEZ MARTINEZ, RICARDO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 194897 | GOMEZ MARTINEZ, SEGUNDA | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 194898 | GOMEZ MARTINEZ, STHEFANO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 194900 | GOMEZ MATEO, BARBINA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 194901 | GOMEZ MATIAS, RAQUEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 194902 | GOMEZ MATOS, BRENDA L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 794025 | GOMEZ MATOS, EDGARDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 194903 | GOMEZ MATOS, EDGARDO A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 794026 | GOMEZ MATOS, HECSARI | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 194905 | GOMEZ MATOS, HECSARI | REDACTED | SAN JUAN | PR | 00940-0122 | REDACTED |
| 194906 | GOMEZ MATOS, JOSE M. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 194908 | GOMEZ MATOS, TZEITEL M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 194911 | Gomez Medina, Eladis M. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 194912 | Gomez Medina, Felix A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 194915 | GOMEZ MEDINA, SAIMARA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 194916 | GOMEZ MEJIA, FERNANDO R | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 194917 | Gomez Melendez, Balbino | REDACTED | San Juan | PR | 00926 | REDACTED |
| 794027 | GOMEZ MELENDEZ, MICHAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 194919 | GOMEZ MENDEZ, BELISSA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 194920 | GOMEZ MENDEZ, ELLIOT | REDACTED | MOCA | PR | 00677 | REDACTED |
| 194922 | GOMEZ MENDEZ, PABLO J | REDACTED | GURABO | PR | 00778-6919 | REDACTED |
| 194923 | GOMEZ MENDEZ, WELLINGTON E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794028 | GOMEZ MENDEZ, WELLINGTON E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 194924 | GOMEZ MENDOZA, ANNIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 794029 | GOMEZ MENDOZA, ELIZABETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 194925 | GOMEZ MENDOZA, ELIZABETH | REDACTED | JUNCOS | PR | 00777-9716 | REDACTED |
| 194926 | GOMEZ MERCADO, ADALIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 794030 | GOMEZ MERCADO, ADALIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 194927 | GOMEZ MERCADO, RAQUEL | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 194928 | GOMEZ MILLAN, DIANA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 194929 | GOMEZ MILLAN, EDITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194931 | GOMEZ MIRANDA, ANGEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 194933 | GOMEZ MIRANDA, PABLO A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 194934 | Gomez Miranda, Walter | REDACTED | Villalba | PR | 00766 | REDACTED |
| 194935 | GOMEZ MODESTO, MILADY M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 794031 | GOMEZ MOJICA, ANDY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 194936 | GOMEZ MOJICA, LIZETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 794032 | GOMEZ MOLINA, ENEIMELYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 194938 | GOMEZ MOLINA, JOHANNA | REDACTED | BAJADERO | PR | 00616 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 194940 | GOMEZ MOLINA, JUANITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 794033 | GOMEZ MOLINA, JUANITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 194941 | GOMEZ MONCLUS, JUAN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 194942 | GOMEZ MONSEGUR, LETICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794034 | GOMEZ MONSEGUR, LETICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194943 | GOMEZ MONSERRATE, YOMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 194944 | GOMEZ MONTALVO, NOELIA | REDACTED | MOROVIS | PR | 00687-9722 | REDACTED |
| 194945 | GOMEZ MONTANEZ, ABIGAIL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 794035 | GOMEZ MONTANEZ, ABIGAIL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 794036 | GOMEZ MONTANEZ, FARAH E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194946 | GOMEZ MONTANEZ, HECTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 794037 | GOMEZ MONTANEZ, RAMON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 194949 | GOMEZ MONTANEZ, TANYA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 794038 | GOMEZ MONTANEZ, TANYA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194950 | GOMEZ MORALES, CESAR A | REDACTED | Moca | PR | 00676 | REDACTED |
| 194951 | GOMEZ MORALES, DELSY M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 194952 | Gomez Morales, Efrain E | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 794039 | GOMEZ MORALES, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 194953 | GOMEZ MORALES, GRACIELA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 794040 | GOMEZ MORALES, GRACIELA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 194954 | GOMEZ MORALES, HILDA L | REDACTED | CAROLINA | PR | 00979-1310 | REDACTED |
| 794041 | GOMEZ MORALES, LORIETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 194958 | GOMEZ MORALES, MARIA DE LOS A | REDACTED | RIO PIEDRAS | PR | 00976 | REDACTED |
| 194961 | GOMEZ MORALES, VERONICA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 194964 | GOMEZ MORENO, MERVIN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 794042 | GOMEZ MORENO, MONICA V | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 194965 | GOMEZ MORENO, PEDRO | REDACTED | CAGUAS | PR | 00725-7560 | REDACTED |
| 194966 | GOMEZ MORENO, ZORY L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 194967 | GOMEZ MORILLO, EDWARD | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 194970 | GOMEZ MULERO, JULIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 194975 | Gomez Munoz, Juan | REDACTED | Juncos | PR | 00777 | REDACTED |
| 194976 | Gomez Munoz, Juan B | REDACTED | Juana Diaz | PR | 00797 | REDACTED |
| 194979 | Gomez Munoz, Mario | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 194981 | GOMEZ MUNOZ, OSCAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 794043 | GOMEZ MUNOZ, OSCAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 194983 | GOMEZ NARVAEZ, YASHIRA | REDACTED | San Juan | PR | 00902 | REDACTED |
| 194987 | GOMEZ NAVARRO, JOILY I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 194988 | GOMEZ NEGRON, EMERITO | REDACTED | AGUAS BUENAS | PR | 00703-9616 | REDACTED |
| 194989 | GOMEZ NEGRON, YENARILIZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 794044 | GOMEZ NEGRON, YENARILIZ | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 194990 | GOMEZ NERIS, DAMARIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 194992 | GOMEZ NIEVES, EDELMIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 194993 | GOMEZ NIEVES, ELIER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 794045 | GOMEZ NIEVES, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 194994 | GOMEZ NIEVES, EVA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 194995 | GOMEZ NIEVES, HILDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 194997 | GOMEZ NIEVES, SATURNINA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 194998 | Gomez Nunez, Carmen G | REDACTED | Lancaster | PA | 17603 | REDACTED |
| 195001 | GOMEZ NUQEZ, SANTOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794046 | GOMEZ OCASIO, ANA D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 195003 | Gomez Ocasio, Carlos I | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 195005 | GOMEZ OCASIO, CARMEN E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 195006 | GOMEZ OCASIO, JOSE R | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 195007 | GOMEZ OCASIO, LIZST M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195008 | GOMEZ OCASIO, MAGALI | REDACTED | PONCE | PR | 00716 | REDACTED |
| 195009 | GOMEZ OCASIO, ODALIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 195010 | GOMEZ OCASIO, VANESSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195011 | GOMEZ OLIVER, JEANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 794047 | GOMEZ OLIVER, JEANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195012 | GOMEZ OLIVERO, MAGALYS | REDACTED | CAROLINA | PR | 00985-9731 | REDACTED |
| 195013 | GOMEZ OLIVO, FERNANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 195014 | GOMEZ OLIVO, ZORAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 195015 | GOMEZ OPIO, ESTHER | REDACTED | JUNCOS | PR | 00777-9601 | REDACTED |
| 195016 | GOMEZ OPIO, MERARI | REDACTED | CANOVANAS | PR | 00927 | REDACTED |
| 794048 | GOMEZ OPIO, MERARI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 195017 | GOMEZ OPIO, RACHEL | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 195018 | GOMEZ ORLANDO, MARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195019 | GOMEZ ORTA, LYMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 195020 | GOMEZ ORTIZ, AFORTUNADA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195023 | GOMEZ ORTIZ, CARLOS J. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 195024 | GOMEZ ORTIZ, CARLOS M | REDACTED | AGUADA | PR | 00602-9787 | REDACTED |
| 794049 | GOMEZ ORTIZ, CARMEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 195025 | GOMEZ ORTIZ, CARMEN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195026 | GOMEZ ORTIZ, CARMEN J | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 195027 | Gomez Ortiz, Dennis | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 195028 | GOMEZ ORTIZ, FLOR DE M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195030 | GOMEZ ORTIZ, ILEANA L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 195031 | GOMEZ ORTIZ, ISABEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 195033 | GOMEZ ORTIZ, JORGE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 195034 | Gomez Ortiz, Jorge A. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 195035 | GOMEZ ORTIZ, JOSE E | REDACTED | Anasco | PR | 00610 | REDACTED |
| 195037 | GOMEZ ORTIZ, LIMARIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195038 | Gomez Ortiz, Luis A | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 195039 | GOMEZ ORTIZ, MARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 794050 | GOMEZ ORTIZ, MARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195040 | GOMEZ ORTIZ, MODESTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 195041 | GOMEZ ORTIZ, NELSON | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 195042 | GOMEZ ORTIZ, NEREIDA | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 195043 | GOMEZ ORTIZ, OMAYRA | REDACTED | ANASCO | PR | 00061 | REDACTED |
| 195044 | GOMEZ ORTIZ, RAQUEL | REDACTED | YABUCOA | PR | 00767-9702 | REDACTED |
| 195045 | GOMEZ ORTIZ, RAYDA M. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 195046 | GOMEZ ORTIZ, YAMILET | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 195048 | GOMEZ OSORIO, ANA H | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195049 | GOMEZ OTERO, ALEX | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 195050 | GOMEZ OTERO, ILEANA | REDACTED | RIO PIEDRAS | PR | 00922 | REDACTED |
| 195051 | GOMEZ OTERO, MYRNA | REDACTED | DORADO | PR | 00787 | REDACTED |
| 195053 | GOMEZ OTERO, RAMONA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 195054 | GOMEZ PABON, CARMEN DE L | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 794051 | GOMEZ PABON, CARMEN DE LOURDES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 195055 | GOMEZ PABON, ELIZABETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 195057 | GOMEZ PABON, WILLIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 794052 | GOMEZ PACHECO, KERIAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 195058 | GOMEZ PADILLA, DOMINGO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 794053 | GOMEZ PADILLA, DOMINGO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 195061 | GOMEZ PAGAN, EMILIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195063 | GOMEZ PAGAN, ZIRAYDA | REDACTED | HUMACAO | PR | 00792 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 195065 | GOMEZ PARRILLA, CELENITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794054 | GOMEZ PARRILLA, CELENITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195066 | GOMEZ PARRILLA, IVETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 794055 | GOMEZ PARRILLA, IVETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 195067 | GOMEZ PARRILLA, NOEMI | REDACTED | CANOVANAS | PR | 00729-1097 | REDACTED |
| 195069 | GOMEZ PELLOT, REBECCA Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 195070 | GOMEZ PENA, CHRISTIAN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 195072 | GOMEZ PENA, LUISA J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 195073 | GOMEZ PENA, MARIE ANGELY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 195075 | GOMEZ PERALES, MARGARET | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 195076 | GOMEZ PERDOMO, RAFAEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 195077 | GOMEZ PEREZ, ALEXANDER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195080 | GOMEZ PEREZ, DEBORAH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195083 | GOMEZ PEREZ, ELIZABETH | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 195084 | GOMEZ PEREZ, FEDERICO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 195089 | GOMEZ PEREZ, JAVIER | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 195090 | GOMEZ PEREZ, JODITH | REDACTED | COAMO | PR | 00769-1680 | REDACTED |
| 195091 | GOMEZ PEREZ, LOLIMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 195093 | Gomez Perez, Luis A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 195094 | Gomez Perez, Luis J | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 195095 | GOMEZ PEREZ, LUIS M. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 195096 | GOMEZ PEREZ, MARIA DE L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 195097 | GOMEZ PEREZ, MYRNA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195099 | Gomez Perez, Roberto | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 195101 | GOMEZ PEREZ, RUTH D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195102 | GOMEZ PEREZ, SONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 195104 | GOMEZ PEREZ, TANNY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 195106 | GOMEZ PEREZ, ZENAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 195107 | Gomez Perullero, Henry | REDACTED | Moca | PR | 00676 | REDACTED |
| 195108 | GOMEZ PINEIRO, VALERIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 195109 | GOMEZ PINERO, GLORIMAR | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 195110 | GOMEZ PINERO, LUIS A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 195111 | GOMEZ PIZA, JOSEFINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195112 | GOMEZ PIZARRO, ANA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195113 | GOMEZ PIZARRO, FRANCIBETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195115 | GOMEZ PIZARRO, LU Z B. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 195117 | GOMEZ PORTALATIN, JULIO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 794056 | GOMEZ PORTALATIN, JULIO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 195119 | GOMEZ PRICE, FRANCISCO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 195121 | GOMEZ QUEVEDO, MAYTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 195122 | Gomez Quiles, Luis A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 195123 | Gomez Quiles, Roberto | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 794057 | GOMEZ QUINONES, IVONNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195124 | GOMEZ QUINONES, LEDDYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 195125 | GOMEZ QUINONES, LEDDYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 195128 | GOMEZ QUINONES, SUHAIL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 195129 | GOMEZ QUINONEZ, IVONNE M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 195130 | GOMEZ QUINTANA, PEDRO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 195131 | GOMEZ RADA, GABIR G. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 195134 | Gomez Ramirez, Amaury | REDACTED | HUMACAO | PR | 00791-9432 | REDACTED |
| 195138 | GOMEZ RAMIREZ, MILITZA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 195139 | GOMEZ RAMIREZ, VANESSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 195141 | GOMEZ RAMOS, ABELARDO | REDACTED | FAJARDO | PR | 00738-2938 | REDACTED |
| 195142 | Gomez Ramos, Alfredo | REDACTED | Bayamon | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794058 | GOMEZ RAMOS, BRENDA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 195143 | GOMEZ RAMOS, FELIPE | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 195144 | GOMEZ RAMOS, ISFRAIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195146 | GOMEZ RAMOS, JUAN C. | REDACTED | SAN GERMAN | PR | 00683-2548 | REDACTED |
| 195147 | GOMEZ RAMOS, LUZ I | REDACTED | FAJARDO | PR | 00738-3036 | REDACTED |
| 195148 | GOMEZ RAMOS, MARIA DEL CARMEN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 195150 | GOMEZ RAMOS, NORMA I | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 195152 | GOMEZ RAMOS, ROSA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195153 | GOMEZ RAMOS, ROSELY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 195154 | GOMEZ RASPALDO, GLORIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 195155 | GOMEZ RAVELO, ORQUIDEA A | REDACTED | CAROLINA | PR | 00630-0000 | REDACTED |
| 195156 | GOMEZ RESTO, DALMARY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 195157 | GOMEZ REYES, CARMEN N | REDACTED | GURABO | PR | 00778-9737 | REDACTED |
| 195158 | GOMEZ REYES, ELOY O | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 195159 | GOMEZ REYES, JONATHAN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 195160 | GOMEZ REYES, YARELIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 195161 | GOMEZ REYEZ, BERNARDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195163 | GOMEZ RIJOS, MOISES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 195165 | Gomez Rios, Epifanio | REDACTED | Juncos | PR | 00777 | REDACTED |
| 195167 | GOMEZ RIVAS, ESPERANZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 794059 | GOMEZ RIVERA, ABDIEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 195171 | GOMEZ RIVERA, ALMA V | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 195174 | GOMEZ RIVERA, CARLOS M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 195175 | GOMEZ RIVERA, CARMEN A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 195176 | GOMEZ RIVERA, CARMEN M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 794060 | GOMEZ RIVERA, CARMEN M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 195178 | GOMEZ RIVERA, CARMEN R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 794061 | GOMEZ RIVERA, CHRISTIAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 195179 | GOMEZ RIVERA, CRISTOBAL H. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 195180 | Gomez Rivera, Edgar | REDACTED | San Juan | PR | 00919-3664 | REDACTED |
| 195181 | GOMEZ RIVERA, EDUARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 195182 | GOMEZ RIVERA, ELIAS | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 195183 | GOMEZ RIVERA, ELOY | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 195185 | GOMEZ RIVERA, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794062 | GOMEZ RIVERA, FRANCISCO R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195187 | GOMEZ RIVERA, HEIDY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 195193 | GOMEZ RIVERA, LAURA V | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 195194 | GOMEZ RIVERA, LUIS J | REDACTED | AGUAS BUENAS | PR | 00703-8302 | REDACTED |
| 195196 | GOMEZ RIVERA, LUZ A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 195197 | GOMEZ RIVERA, MADELINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 195199 | GOMEZ RIVERA, MANUEL | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 195200 | GOMEZ RIVERA, MARIA V. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 195201 | GOMEZ RIVERA, MARILUZ | REDACTED | CAROLINA | PR | 00905 | REDACTED |
| 195202 | GOMEZ RIVERA, MARILYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 794063 | GOMEZ RIVERA, MARILYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 195203 | GOMEZ RIVERA, MARTA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 794064 | GOMEZ RIVERA, NAOMI M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195209 | GOMEZ RIVERA, RAUL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195210 | GOMEZ RIVERA, SANDRA L | REDACTED | RIO PIEDRAS | PR | 00923-2000 | REDACTED |
| 195211 | GOMEZ RIVERA, SAUL | REDACTED | GURABO | PR | 00725 | REDACTED |
| 794065 | GOMEZ RIVERA, VICTOR | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 195212 | GOMEZ RIVERA, VICTOR E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 195213 | GOMEZ RIVERA, VIVIAN E. | REDACTED | San Juan | PR | 00919-3664 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794066 | GOMEZ ROCHE, ANA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 195216 | GOMEZ RODRIGUEZ, ANNETTE J | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 195217 | GOMEZ RODRIGUEZ, ANTONIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 195219 | GOMEZ RODRIGUEZ, CANDIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 195220 | Gomez Rodriguez, Carlos | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 195221 | GOMEZ RODRIGUEZ, CARMEN A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 195222 | GOMEZ RODRIGUEZ, DALILA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 195223 | GOMEZ RODRIGUEZ, DIANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 195223 | GOMEZ RODRIGUEZ, DIANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 794067 | GOMEZ RODRIGUEZ, DIANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 195226 | GOMEZ RODRIGUEZ, ENRIQUE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 195227 | GOMEZ RODRIGUEZ, FELIX | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 195228 | Gomez Rodriguez, Flora | REDACTED | Carolina | PR | 00985-4211 | REDACTED |
| 195229 | GOMEZ RODRIGUEZ, FRANCISCO | REDACTED | JUNCOS | PR | 00777-9602 | REDACTED |
| 794069 | GOMEZ RODRIGUEZ, IDA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 195233 | GOMEZ RODRIGUEZ, IRIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 794070 | GOMEZ RODRIGUEZ, IRIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 195234 | GOMEZ RODRIGUEZ, IVELISE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195235 | GOMEZ RODRIGUEZ, IVONNE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 195236 | GOMEZ RODRIGUEZ, JACQUELINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 195237 | GOMEZ RODRIGUEZ, JAJAIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 195239 | GOMEZ RODRIGUEZ, JOSE M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 195240 | Gomez Rodriguez, Jose M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 195241 | GOMEZ RODRIGUEZ, JUAN | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 794071 | GOMEZ RODRIGUEZ, JUAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 195243 | GOMEZ RODRIGUEZ, JUAN E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 195245 | GOMEZ RODRIGUEZ, LILLIAM M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195246 | GOMEZ RODRIGUEZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195249 | Gomez Rodriguez, Luis E | REDACTED | Guayama | PR | 00784 | REDACTED |
| 195251 | GOMEZ RODRIGUEZ, LUZ E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 195252 | GOMEZ RODRIGUEZ, LYDIA E | REDACTED | PONCE | PR | 00716-2225 | REDACTED |
| 195254 | GOMEZ RODRIGUEZ, MARGINET | REDACTED | ARECIBO | PR | 00687 | REDACTED |
| 794072 | GOMEZ RODRIGUEZ, MARIA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 195255 | GOMEZ RODRIGUEZ, MARLEEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195258 | GOMEZ RODRIGUEZ, MIRELIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 195259 | GOMEZ RODRIGUEZ, MOISES | REDACTED | ANASCO-* | PR | 00610 | REDACTED |
| 794073 | GOMEZ RODRIGUEZ, PAMELA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 195261 | Gomez Rodriguez, Pedro | REDACTED | Ciales | PR | 00638 | REDACTED |
| 195262 | GOMEZ RODRIGUEZ, RAMON L. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 195263 | GOMEZ RODRIGUEZ, RAQUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 195264 | GOMEZ RODRIGUEZ, REINALDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 195265 | GOMEZ RODRIGUEZ, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 195266 | GOMEZ RODRIGUEZ, ROSA H | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 794074 | GOMEZ RODRIGUEZ, ROSA H | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 195267 | GOMEZ RODRIGUEZ, ROSA J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 195268 | Gomez Rodriguez, Samuel | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195269 | GOMEZ RODRIGUEZ, TRINIDAD | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 195270 | GOMEZ RODRIGUEZ, VICTOR M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195271 | GOMEZ RODRIGUEZ, WELBY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195273 | GOMEZ RODRIGUEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195275 | GOMEZ RODRIGUEZ, YADIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 794075 | GOMEZ RODRIGUEZ, YAHAIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 195277 | GOMEZ ROJAS, CARLOS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 794076 | GOMEZ ROJAS, JHOMARIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 195278 | GOMEZ ROJAS, JOANNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794077 | GOMEZ ROJAS, JOANNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195280 | GOMEZ ROLDAN, CANDIDIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195281 | GOMEZ ROLDAN, CARMEN D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 195282 | GOMEZ ROLDAN, IVELISSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 195284 | GOMEZ ROLDAN, JOSE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195285 | GOMEZ ROMAN, ALICE L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 195286 | GOMEZ ROMAN, AMARIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 195287 | GOMEZ ROMAN, CARLOS RUBEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 195289 | GOMEZ ROMAN, MEILIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 794078 | GOMEZ ROMAN, MEILIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 195290 | GOMEZ ROMAN, MICHELLE M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195291 | GOMEZ ROMAN, PEDRO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 195292 | GOMEZ ROMERO, LICELA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 195294 | GOMEZ ROMERO, PRISCILA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 195297 | GOMEZ ROSA, CARMEN E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 195298 | Gomez Rosa, Eliezer | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 195299 | GOMEZ ROSA, GLADYS E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 195300 | GOMEZ ROSA, MARISEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 794079 | GOMEZ ROSA, MARISEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 195301 | GOMEZ ROSA, MYRNALEE | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 794080 | GOMEZ ROSA, MYRNALEE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 195303 | GOMEZ ROSADO, CAROLINA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 195305 | GOMEZ ROSADO, IRMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 195306 | GOMEZ ROSADO, JORGE A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 195308 | GOMEZ ROSARIO, ARNALDO | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 794081 | GOMEZ ROSARIO, ARNALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195309 | GOMEZ ROSARIO, DAVID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 794082 | GOMEZ ROSARIO, EDWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 195312 | GOMEZ ROSARIO, JUAN J. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 195313 | GOMEZ ROSARIO, LOURDES | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 195315 | GOMEZ ROSARIO, NANCY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 195316 | GOMEZ ROSARIO, RUBEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195319 | GOMEZ RUIZ, ANTONIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 794083 | GOMEZ RUIZ, ANTONIO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 794084 | GOMEZ RUIZ, JULIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 195321 | GOMEZ RUIZ, RUVVA | REDACTED | MIRAMAR | PR | 00907 | REDACTED |
| 195325 | GOMEZ SALABERRIOS, ISMAEL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 195328 | Gomez Sanabria, Ruben | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 195329 | Gomez Sanchez, Angel L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 195330 | GOMEZ SANCHEZ, ANGEL LUIS | REDACTED | Canovanas | PR | 00985 | REDACTED |
| 195331 | GOMEZ SANCHEZ, ARACELI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195333 | GOMEZ SANCHEZ, CARMEN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 195334 | GOMEZ SANCHEZ, EDICTA | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 195335 | GOMEZ SANCHEZ, ELBA I | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 195337 | GOMEZ SANCHEZ, GRACE M. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 195338 | GOMEZ SANCHEZ, LETICE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 195339 | GOMEZ SANCHEZ, LUZ D. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 195340 | GOMEZ SANCHEZ, LUZ S | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 195342 | GOMEZ SANCHEZ, PEDRO J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 794085 | GOMEZ SANCHEZ, ROSA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 195343 | GOMEZ SANCHEZ, ROSA I. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 195344 | GOMEZ SANCHEZ, ROSA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 794086 | GOMEZ SANCHEZ, SONIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 195346 | GOMEZ SANCHEZ, YAHAIRA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 195347 | GOMEZ SANDOVAL, SONIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 794087 | GOMEZ SANTANA, AMARALIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 195348 | GOMEZ SANTANA, AMARILIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 794088 | GOMEZ SANTANA, AMARILIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 195349 | Gomez Santana, Carlos | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 195351 | GOMEZ SANTANA, JOSE L | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 195354 | GOMEZ SANTANA, MYRNA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 195355 | GOMEZ SANTANA, ROSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 195356 | Gomez Santana, Rosa I | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 195357 | Gomez Santana, Ruben | REDACTED | Naguabo | PR | 00718-9707 | REDACTED |
| 195359 | GOMEZ SANTIAGO, ANTONIO L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 195360 | Gomez Santiago, Carlos R | REDACTED | San Juan | PR | 00926 | REDACTED |
| 195362 | GOMEZ SANTIAGO, DIGNA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 195363 | GOMEZ SANTIAGO, DIMARYS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 794089 | GOMEZ SANTIAGO, HAYDEE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 195364 | GOMEZ SANTIAGO, HECTOR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 195366 | GOMEZ SANTIAGO, MARIA S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 195367 | GOMEZ SANTIAGO, ORVILLE ELI | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 794090 | GOMEZ SANTIAGO, RAUL A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 794091 | GOMEZ SANTIAGO, YARITZA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 195369 | GOMEZ SANTIAGO, YOMAIRA | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 195370 | GOMEZ SANTORY, MARAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 195371 | GOMEZ SANTOS, FRANKIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195372 | GOMEZ SANTOS, HECTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 195375 | GOMEZ SEDA, JORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 195376 | GOMEZ SEPULVEDA, JENNIFER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 195377 | GOMEZ SERRANO, HECTOR R. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 195378 | GOMEZ SERRANO, JORGE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 794092 | GOMEZ SERRANO, JORGE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195380 | GOMEZ SERRANO, ROBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 794093 | GOMEZ SEVILLA, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 195381 | GOMEZ SEVILLA, JOSE L | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 195382 | GOMEZ SIACA, CARMEN A | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 195383 | Gomez Siaca, Luz E | REDACTED | Palmer | PR | 00721 | REDACTED |
| 195384 | GOMEZ SIERRA, DORCAS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 195388 | GOMEZ SOBERAT, MODESTO | REDACTED | CAROLINA | PR | 00913 | REDACTED |
| 794094 | GOMEZ SOBERAT, MODESTO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 195390 | GOMEZ SOLIS, NORMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195391 | GOMEZ SOLIS, ZYLKIA | REDACTED | ARROYO | PR | 00714-2010 | REDACTED |
| 195393 | GOMEZ SOTO, ESTHER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 195394 | GOMEZ SOTO, GISELA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 195395 | GOMEZ SOTO, HECTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 195396 | GOMEZ SOTO, JOSE D | REDACTED | CAROLINA | PR | 00985-4122 | REDACTED |
| 195397 | GOMEZ SOTO, JOSE R | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 195398 | GOMEZ SOTO, KAREN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 195401 | GOMEZ SOTO, MILAGROS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 195402 | GOMEZ SOTO, NATASHA A | REDACTED | Guayama | PR | 00785 | REDACTED |
| 195403 | GOMEZ SOTO, NORMA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 195405 | GOMEZ SOTOMAYOR, ENID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 195406 | GOMEZ SUAREZ, MARIA L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 195407 | GOMEZ TAVAREZ, RAQUEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 195410 | GOMEZ TIRADO, NORA I. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 195413 | Gomez Tolentino, Daniel | REDACTED | Las Piedras | PR | 00771 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 195414 | GOMEZ TOLENTINO, ZORAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 195415 | GOMEZ TOMASINI, GABRIEL | REDACTED | AGUAS BUENAS | PR | 00703-9728 | REDACTED |
| 195416 | GOMEZ TOMASINI, MARIA T | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 195418 | GOMEZ TORO, GREISHA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 794095 | GOMEZ TORRES, ALLANIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 794096 | GOMEZ TORRES, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 195420 | GOMEZ TORRES, CARMEN D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 195421 | GOMEZ TORRES, DANIEL | REDACTED | ARRKOYO | PR | 00714-0000 | REDACTED |
| 195422 | GOMEZ TORRES, ILEANA H. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 794097 | GOMEZ TORRES, JESSICA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 195424 | GOMEZ TORRES, JESSICA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 195425 | GOMEZ TORRES, JORGE L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 195426 | GOMEZ TORRES, JOSE C. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 195427 | GOMEZ TORRES, JULIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195428 | GOMEZ TORRES, LIZDELLY | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 195429 | Gomez Torres, Lolimar | REDACTED | San Juan | PR | 00929-0431 | REDACTED |
| 195430 | GOMEZ TORRES, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 195433 | GOMEZ TORRES, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794098 | GOMEZ TORRES, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 794099 | GOMEZ TORRES, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 195434 | GOMEZ TORRES, MARIA D | REDACTED | YABUCOA | PR | 00767-0655 | REDACTED |
| 195435 | GOMEZ TORRES, MARIA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 195436 | GOMEZ TORRES, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 794100 | GOMEZ TORRES, MIGDALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 195437 | GOMEZ TORRES, MIGDALIA | REDACTED | YABUCOA | PR | 00767-9728 | REDACTED |
| 195439 | GOMEZ TORRES, MILDRED | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 195442 | GOMEZ TORRES, OMAR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 195443 | GOMEZ TORRES, SUREY | REDACTED | TOA ALTA | PR | 00953-5120 | REDACTED |
| 794101 | GOMEZ TORRES, YARIANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195444 | GOMEZ TORRES, ZENAIDA | REDACTED | YAUCO | PR | 00698-9706 | REDACTED |
| 794102 | GOMEZ UFFRE, ISABEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 794103 | GOMEZ UMPIERRE, ELBA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195446 | GOMEZ UMPIERRE, ELBA S | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 794104 | GOMEZ UMPIERRE, ENID O | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195450 | Gomez Valerio, David | REDACTED | Guayama | PR | 00785 | REDACTED |
| 195451 | GOMEZ VALLEJO, HELGA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195454 | GOMEZ VARGAS, RAMON | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 195455 | GOMEZ VAZQUEZ, ANTONIO L. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 794105 | GOMEZ VAZQUEZ, ARMINDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 195456 | GOMEZ VAZQUEZ, ARMINDA | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 195459 | GOMEZ VAZQUEZ, EDWIN | REDACTED | PONCE | PR | 00728-3917 | REDACTED |
| 195460 | GOMEZ VAZQUEZ, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 794106 | GOMEZ VAZQUEZ, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 195462 | GOMEZ VAZQUEZ, JOSUE | REDACTED | YAUCO | PR | 00698-9708 | REDACTED |
| 195463 | GOMEZ VAZQUEZ, LAURA M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 195464 | Gomez Vazquez, Luis R. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 195465 | GOMEZ VAZQUEZ, LUIS RENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195466 | GOMEZ VAZQUEZ, LYDIA ESTHER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794107 | GOMEZ VAZQUEZ, MARGARITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195467 | GOMEZ VAZQUEZ, MARGARITA | REDACTED | RIO GRANDE | PR | 00745-9717 | REDACTED |
| 195468 | Gomez Vazquez, Maria I | REDACTED | Corozal | PR | 00783 | REDACTED |
| 195469 | GOMEZ VAZQUEZ, MYRIANNE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 794108 | GOMEZ VAZQUEZ, MYRIANNE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 195470 | GOMEZ VAZQUEZ, ROSA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 195471 | GOMEZ VAZQUEZ, RUTH E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 195472 | GOMEZ VAZQUEZ, SONIA | REDACTED | GUAYAMA | PR | 00784-1111 | REDACTED |
| 195473 | GOMEZ VAZQUEZ, WILFREDO | REDACTED | SAN LORENZO | PR | 00754-0225 | REDACTED |
| 794109 | GOMEZ VAZQUEZ, YOLANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195474 | GOMEZ VAZQUEZ, YOLANDA | REDACTED | RIO GRANDE | PR | 00745-9716 | REDACTED |
| 195475 | GOMEZ VAZQUZ, NICOLAS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195476 | GOMEZ VEGA, ANGEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 794110 | GOMEZ VEGA, ANGEL M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 195478 | GOMEZ VEGA, EILEEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 195479 | GOMEZ VEGA, JULIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195480 | GOMEZ VEGA, LUIS R | REDACTED | LAS PIEDRAS | PR | 00771-0591 | REDACTED |
| 195482 | GOMEZ VELAZQUEZ, ANA H | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 195483 | GOMEZ VELAZQUEZ, CESAR E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 794111 | GOMEZ VELAZQUEZ, FELIX | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 195485 | GOMEZ VELAZQUEZ, ILEANETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 195486 | Gomez Velazquez, Ramon L | REDACTED | Loiza | PR | 00772 | REDACTED |
| 195487 | Gomez Velazquez, Roberto | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 195489 | GOMEZ VELAZQUEZ, SERGIO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 195489 | GOMEZ VELAZQUEZ, SERGIO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 195490 | GOMEZ VELEZ, AURORA | REDACTED | YAUCO | PR | 00698-0583 | REDACTED |
| 195491 | Gomez Velez, Edna W | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 195493 | GOMEZ VELEZ, HECTOR | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 195494 | Gomez Velez, Higinio | REDACTED | Camuy | PR | 00627 | REDACTED |
| 195496 | Gomez Velez, Jose Del C | REDACTED | Camuy | PR | 00627 | REDACTED |
| 195497 | GOMEZ VELEZ, LOURDES | REDACTED | MAYAGUEZ | PR | 00936 | REDACTED |
| 195498 | GOMEZ VELEZ, MABEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195499 | Gomez Velez, Nydia I | REDACTED | Guayama | PR | 00784 | REDACTED |
| 195501 | GOMEZ VELEZ, VILMA R. | REDACTED | San Juan | PR | 00662 | REDACTED |
| 794113 | GOMEZ VELEZ, YAMIRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 195503 | GOMEZ VENTURA, JO SANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 195504 | GOMEZ VEULENS, ISIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 195505 | GOMEZ VICENTE, LILLIAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 195510 | GOMEZ VISCAYA, JESUS D | REDACTED | CAGUAS | PR | 00725-2511 | REDACTED |
| 195511 | GOMEZ VIZCARRONDO, ALMA R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 195518 | Gomez Zayas, Iris V | REDACTED | Aguas Buenas | PR | 00703-9612 | REDACTED |
| 195519 | GOMEZ ZAYAS, MARIA DE LOS A | REDACTED | AGUAS BUENAS | PR | 00703-9612 | REDACTED |
| 195520 | GOMEZ, ANA C. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 195521 | GOMEZ, DANE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 195522 | GOMEZ, DIANA ALEXANDRA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 195523 | GOMEZ, EDDIE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 195524 | GOMEZ, EDNA C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 195527 | GOMEZ, HERNAN A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 195529 | GOMEZ, JOSE | REDACTED | PONCE | PR | 00780-5005 | REDACTED |
| 195531 | Gomez, Luis A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 195532 | GOMEZ, LYDIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 195534 | GOMEZ, ROBINSON | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 195535 | GOMEZ, ROSA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195537 | GOMEZ, WILL ALFREDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 195538 | GOMEZ, YUDELKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794114 | GOMEZ, ZULEIKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 195539 | GOMEZ,FREDDY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 195540 | GOMEZ,LOURDES | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 195541 | GOMEZ,PEDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 195542 | GOMEZRIVERA, JORGE | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 195543 | GOMEZRODRIGUEZ, SALVADOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 195544 | GOMEZSOTO, ENERYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 195545 | GOMEZVAZQUEZ, JUAN A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 195546 | GOMEZVELAZQUEZ, DANIEL | REDACTED | GURABO | PR | 00658 | REDACTED |
| 195552 | GOMILA CARABALLO, MADELINE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 195553 | GOMILA FIGUEROA, CARLOS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 195554 | GOMILA ROENA, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 195555 | GOMILA ROHENA, MARIA ENID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 195564 | GONALEZ ALVARADO, SAMUEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 195565 | GONALEZ RODRIGUEZ, MELVIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 195567 | GONAZALEZ DE JESUS, ERIC | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 195568 | GONAZALEZ REYES, VIVIANETTE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 195570 | GONCE SANTIAGO, HILDA L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 195573 | GONELL GUZMAN, NATALIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 195574 | GONELL PENA, LETY | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 794115 | GONEM LORENZO, AIXA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 195576 | GONEM LORENZO, AIXA Y | REDACTED | RINCON | PR | 00677 | REDACTED |
| 195577 | GONEM MARTINEZ, NANCY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 794116 | GONEM MARTINEZ, NANCY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 195578 | GONEN MARTINEZ, ALBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 794117 | GONEZ GONEZ, NARCISO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 195579 | GONEZ MARTINEZ, EDGARDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 195580 | GONEZ MEJIA, JACQUELINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 195581 | GONEZ POMALES, LUZ M | REDACTED | BARCELONETA | PR | 00617-0863 | REDACTED |
| 794118 | GONGALEZ CRUZ, MELANY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 794119 | GONGON COLON, ANDRES | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 195583 | GONGON COLON, ANDRES | REDACTED | ARROYO | PR | 00714-0434 | REDACTED |
| 195584 | GONGON COLON, DORIS M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195585 | GONGON COLON, RAFAEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 195587 | GONGON DEL TORO, EMILY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 195588 | GONGON DEL TORO, RAYMOND F | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 794120 | GONGON RAMOS, MATILDE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 195589 | GONGON RAMOS, MATILDE | REDACTED | SAN JUAN | PR | 00928-9211 | REDACTED |
| 195591 | GONI SEMIDEY, MICHELLE | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 195594 | GONSALVES HERNANDEZ, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195598 | GONZAELEZ RIVERA, ZORAYA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 794121 | GONZAGA ALVARADO, ZUHEILY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 195600 | GONZAGA ALVARADO, ZUHJEILY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 794122 | GONZAGA REYES, LUZ S | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 195601 | GONZAGA RODRIGUEZ, FRANCISCO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 195602 | Gonzaga Rodriguez, Marta E | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 195603 | Gonzaga Santiago, Luis G | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 195604 | GONZAGUE CARDONA, WANDA I | REDACTED | ARECIBO | PR | 00614-1164 | REDACTED |
| 195605 | GONZAGUE CUEVAS, MARIA J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 195607 | GONZAGUE NAPOLEONI, NYDIA C | REDACTED | LARES | PR | 00669 | REDACTED |
| 195608 | GONZAL Z VELEZ, ANGEL LUIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 794123 | GONZALAZ CRUZ, ERICKA E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 195609 | GONZALE MURIEL, ALMA J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195610 | GONZALE RIVERA, LISBELLE M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 794124 | GONZALE RIVERA, LISBELLE M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 195611 | GONZALES ANDREU, DENISE M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 195612 | GONZALES APONTE, ARIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 195613 | GONZALES APONTE,CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 195615 | GONZALES ARROYO, RAMONA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 195618 | GONZALES BENITEZ, NELSON E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 794125 | GONZALES CANALS, ARMANDO C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 195619 | Gonzales Chico, David | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 195620 | GONZALES CLAUDIO, EUFEMIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 195621 | GONZALES CUEVAS, JOSE J. | REDACTED | JUNCOS | PR | 00777-9601 | REDACTED |
| 195622 | GONZALES DIAZ, MAYDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 195623 | GONZALES ENCARNACION, DORCAS R | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 195624 | GONZALES LEBRON, OMARIELIZ | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 794126 | GONZALES MELENDEZ, CORALIS K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 195625 | GONZALES NERYS, SHEILLA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 195628 | GONZALES QUINONES, HECTOR | REDACTED | HATILLO | PR | 00659-9612 | REDACTED |
| 195629 | GONZALES QUIRINDONGO,EF | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 195630 | Gonzales Ramos, Edwin | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 195631 | GONZALES REYES, ISIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 195632 | GONZALES ROBLES, WILFREDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 195633 | GONZALES ROMAN,JOSE G. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 794127 | GONZALES ROTGER, WALDEMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 794128 | GONZALES TORRES, KARINA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 195636 | GONZALES VAZQUEZ, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 195638 | GONZALES,ENRIQUE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 195639 | GONZALES,JUAN A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 195640 | GONZALES,WILLIAM O. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 195647 | GONZÁLEZ , ROXANNA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 195648 | GONZALEZ ABAD, MARIA D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 794130 | GONZALEZ ABOLAFIA, GEOVANNI | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 195650 | GONZALEZ ABREU, BRIAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 195651 | GONZALEZ ABREU, DORA T | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195652 | GONZALEZ ABREU, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195653 | GONZALEZ ABREU, INGRID | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 195654 | GONZALEZ ABRIL, SACHA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 195655 | GONZALEZ ABRIL, SACHA | REDACTED | GUYANABO | PR | 00969 | REDACTED |
| 195658 | GONZALEZ ACEVEDO, ADA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 195659 | GONZALEZ ACEVEDO, ADLIN L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 195661 | GONZALEZ ACEVEDO, AMADOR | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 195662 | GONZALEZ ACEVEDO, ANA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195665 | GONZALEZ ACEVEDO, DARIO A. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 195666 | GONZALEZ ACEVEDO, DAVID | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 794131 | GONZALEZ ACEVEDO, DAVID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195668 | Gonzalez Acevedo, Edwin | REDACTED | Naguabo | PR | 00718-9727 | REDACTED |
| 195669 | GONZALEZ ACEVEDO, EDWIN M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 195670 | GONZALEZ ACEVEDO, EUNICE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 195671 | GONZALEZ ACEVEDO, EVA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 195672 | GONZALEZ ACEVEDO, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195673 | GONZALEZ ACEVEDO, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195674 | GONZALEZ ACEVEDO, EVELYN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 794132 | GONZALEZ ACEVEDO, EVELYN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 794133 | GONZALEZ ACEVEDO, EVELYN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 794134 | GONZALEZ ACEVEDO, FAY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 195675 | GONZALEZ ACEVEDO, FAY MARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 195676 | GONZALEZ ACEVEDO, FRANCELIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 794135 | GONZALEZ ACEVEDO, FRANCELIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 195677 | GONZALEZ ACEVEDO, FRANCELYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 195678 | Gonzalez Acevedo, George | REDACTED | Aguada | PR | 00602 | REDACTED |
| 195679 | GONZALEZ ACEVEDO, GUILLERMINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 195680 | GONZALEZ ACEVEDO, HAROLD | REDACTED | Aguada | PR | 00602 | REDACTED |
| 794136 | GONZALEZ ACEVEDO, HAROLD G | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 195681 | Gonzalez Acevedo, Ismael | REDACTED | Moca | PR | 00676 | REDACTED |
| 195682 | GONZALEZ ACEVEDO, ISMAEL | REDACTED | MOCA | PR | 00676-9706 | REDACTED |
| 195687 | GONZALEZ ACEVEDO, JEANNETTE | REDACTED | ISABELA | PR | 00662-3867 | REDACTED |
| 794137 | GONZALEZ ACEVEDO, JESSICA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 195688 | GONZALEZ ACEVEDO, JOEL I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 195689 | GONZALEZ ACEVEDO, JOHANNA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 195690 | GONZALEZ ACEVEDO, JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 195693 | Gonzalez Acevedo, Juan G. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 195694 | GONZALEZ ACEVEDO, JUANITA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 195695 | GONZALEZ ACEVEDO, KEISHA K | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 195696 | GONZALEZ ACEVEDO, KEVIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 195698 | GONZALEZ ACEVEDO, LIDUVINA | REDACTED | AGUADA | PR | 00602-3128 | REDACTED |
| 195699 | GONZALEZ ACEVEDO, LINETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794138 | GONZALEZ ACEVEDO, LINETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794139 | GONZALEZ ACEVEDO, LIZEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 195700 | GONZALEZ ACEVEDO, LUCILA | REDACTED | MOCA | PR | 00716-1111 | REDACTED |
| 195701 | GONZALEZ ACEVEDO, LUIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 195702 | Gonzalez Acevedo, Luis A. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 195703 | GONZALEZ ACEVEDO, MARIANO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 195704 | GONZALEZ ACEVEDO, MARILUZ | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 195705 | GONZALEZ ACEVEDO, MARITZA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 195706 | GONZALEZ ACEVEDO, MARTA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 195708 | GONZALEZ ACEVEDO, MAYRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 195709 | GONZALEZ ACEVEDO, MIRTA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 195710 | GONZALEZ ACEVEDO, MYRNA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 195711 | GONZALEZ ACEVEDO, NICHOLE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 195712 | GONZALEZ ACEVEDO, NORMA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 195713 | GONZALEZ ACEVEDO, OLGA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 195717 | GONZALEZ ACEVEDO, RALPH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 195719 | GONZALEZ ACEVEDO, RAUL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 195720 | Gonzalez Acevedo, Rodymar | REDACTED | Moca | PR | 00676 | REDACTED |
| 195721 | GONZALEZ ACEVEDO, ROSA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 195725 | GONZALEZ ACEVEDO, SYLVIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 195726 | GONZALEZ ACEVEDO, VANESSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 195728 | GONZALEZ ACEVEDO, VICTOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 195729 | Gonzalez Acevedo, Victor J. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 794140 | GONZALEZ ACEVEDO, WANDA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 195730 | GONZALEZ ACEVEDO, WANDA I | REDACTED | AGUADA | PR | 00602-9610 | REDACTED |
| 195732 | GONZALEZ ACEVEDO, WILNELIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794141 | GONZALEZ ACEVEDO, YANISSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 195733 | GONZALEZ ACEVEDO, YANNISSE DEL C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794142 | GONZALEZ ACEVEDO, YARIMAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 195735 | GONZALEZ ACEVEDO, YETCENIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195734 | GONZALEZ ACEVEDO, YETCENIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195737 | GONZALEZ ACOSTA, CARLOS J | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 195738 | GONZALEZ ACOSTA, CHRISTIAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 195739 | GONZALEZ ACOSTA, DAMASA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 195740 | GONZALEZ ACOSTA, EDDER | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 195742 | GONZALEZ ACOSTA, EMMA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 794143 | GONZALEZ ACOSTA, IRIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 195744 | GONZALEZ ACOSTA, JANIRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 195745 | GONZALEZ ACOSTA, JORGE | REDACTED | RIO PIEDRAS | PR | 00920-2444 | REDACTED |
| 195746 | GONZALEZ ACOSTA, KARLA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 195747 | Gonzalez Acosta, Maria De Los A | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 794144 | GONZALEZ ACOSTA, MARIETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 195748 | GONZALEZ ACOSTA, MIGDALIA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 794145 | GONZALEZ ACOSTA, MIGDALIA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 794146 | GONZALEZ ACOSTA, MILADY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 195749 | GONZALEZ ACOSTA, MILADY | REDACTED | BARCELONETA | PR | 00617-9704 | REDACTED |
| 195750 | GONZALEZ ACOSTA, NORMA I. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 195751 | GONZALEZ ACOSTA, PATRICIA Y | REDACTED | BAYAMON | PR | 00617 | REDACTED |
| 195752 | GONZALEZ ACOSTA, RAUL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 195753 | GONZALEZ ACOSTA, WALESKA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 195756 | GONZALEZ ACOSTA, XAYMARA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 195757 | GONZALEZ ACOSTA, YACKELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794147 | GONZALEZ ACVEDO, EVELYN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 195758 | GONZALEZ ADAMES, CARLOS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 195761 | GONZALEZ ADAMES, FRANCISCO O | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 195762 | GONZALEZ ADAMES, OMAR F | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 794148 | GONZALEZ ADAMES, OMAR F | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 195763 | GONZALEZ ADAMS, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 195765 | GONZALEZ ADAMS, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 195767 | GONZALEZ ADORNO, DAMARIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 195768 | GONZALEZ ADORNO, IVELISSE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 794149 | GONZALEZ ADORNO, IVELISSE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 794150 | GONZALEZ ADORNO, JORGE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 195769 | GONZALEZ ADORNO, JORGE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 195770 | GONZALEZ ADORNO, LUIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 195772 | GONZALEZ ADORNO, MARIA D | REDACTED | HATO REY | PR | 00745 | REDACTED |
| 195773 | GONZALEZ ADORNO, MARTIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 195774 | GONZALEZ AFANADOR, BRENDA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 794151 | GONZALEZ AFANADOR, BRENDA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 195775 | GONZALEZ AGENJO, JULIO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 195776 | GONZALEZ AGOSTINI, ARIADNA | REDACTED | LARES | PR | 00669 | REDACTED |
| 195777 | GONZALEZ AGOSTINI, IRMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794152 | GONZALEZ AGOSTINI, JOANNIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 794153 | GONZALEZ AGOSTINI, JOANNIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 195779 | GONZALEZ AGOSTO, AIDA | REDACTED | JAYUYA | PR | 00664-9702 | REDACTED |
| 195781 | GONZALEZ AGOSTO, GILBERTO | REDACTED | VEGA BAJA | PR | 00693-4619 | REDACTED |
| 195782 | GONZALEZ AGOSTO, JAEL | REDACTED | BAYAMON | PR | 00956-6811 | REDACTED |
| 195783 | GONZALEZ AGOSTO, JESSICA J | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 195787 | GONZALEZ AGOSTO, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 794154 | GONZALEZ AGOSTO, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 195789 | GONZALEZ AGOSTO, SANDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 794155 | GONZALEZ AGOSTO, TAINA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 195791 | GONZALEZ AGOSTO, TAINA L | REDACTED | LAS PIEDRAS | PR | 00771-9512 | REDACTED |
| 195794 | GONZALEZ AGRONT, GLADYS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195795 | GONZALEZ AGUAYO, ELINETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 195796 | GONZALEZ AGUAYO, LUIS A | REDACTED | GURABO | PR | 00378 | REDACTED |
| 195798 | GONZALEZ AGUEDA, HECTOR L | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 195800 | GONZALEZ AGUIAR, MARCOS A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 195801 | GONZALEZ AGUILAR, LEISHLA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 195802 | GONZALEZ AGUIRRE, CORALIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 794156 | GONZALEZ AGUIRRE, JHYAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 195803 | GONZALEZ AHEDO, JOSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 794157 | GONZALEZ ALAMO, GILBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 195806 | GONZALEZ ALAMO, HILDALINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 195807 | GONZALEZ ALAMO, INOCENCIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 195808 | GONZALEZ ALAMO, JANET | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 195809 | Gonzalez Alamo, Margarita | REDACTED | San German | PR | 00683 | REDACTED |
| 195810 | GONZALEZ ALAMO, NILSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794158 | GONZALEZ ALAMO, SONIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195811 | GONZALEZ ALAMO, SONIA I | REDACTED | CAGUAS | PR | 00725-9420 | REDACTED |
| 195812 | GONZALEZ ALAMO, SYLVIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 195813 | GONZALEZ ALAMO, WANDA I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 195814 | GONZALEZ ALAMO, YADIRA E. | REDACTED | MAUNABO | PR | 00707-0134 | REDACTED |
| 195816 | GONZALEZ ALANCASTRO, JUANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 195817 | GONZALEZ ALARCON, MARGARITA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 195819 | GONZALEZ ALAVA, BERTHA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 195820 | GONZALEZ ALAVA, JOSE A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 195821 | GONZALEZ ALAYON, BRENDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 195822 | GONZALEZ ALAYON, OLGA | REDACTED | UTUADO | PR | 00641-9503 | REDACTED |
| 195823 | GONZALEZ ALBALADEJO, CARMEN L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 195824 | GONZALEZ ALBALADEJO, JOSSELYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 195825 | GONZALEZ ALBARRACIN, MORAIMA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 195826 | GONZALEZ ALBARRACIN, VANESSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 195827 | GONZALEZ ALBARRACIN, VANESSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 794159 | GONZALEZ ALBERT, ERIC G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 195830 | GONZALEZ ALBERTY, FRANCISCO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 195834 | GONZALEZ ALBERTY, PEDRO A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 195835 | GONZALEZ ALBINO, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 195839 | GONZALEZ ALDARONDO, EILEEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195841 | GONZALEZ ALDARONDO, JOSUE | REDACTED | AGUADILLA | PR | 00917 | REDACTED |
| 195842 | GONZALEZ ALDREY, YATIANA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 195843 | GONZALEZ ALECEA, ALFREDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 195844 | GONZALEZ ALEJANDRO, BEATRIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195845 | GONZALEZ ALEJANDRO, CARLOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195846 | GONZALEZ ALEJANDRO, GLADYS M | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 794160 | GONZALEZ ALEJANDRO, NYDIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195847 | GONZALEZ ALEJANDRO, NYDIA E | REDACTED | SAN LORENZO | PR | 00754-9623 | REDACTED |
| 195848 | GONZALEZ ALEJANDRO, WILLIAM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 195850 | GONZALEZ ALEMAN, JESUS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 195851 | GONZALEZ ALFONSO, ARNALDO R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 195852 | GONZALEZ ALFONSO, MARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195853 | GONZALEZ ALFONSO, MARLIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195854 | GONZALEZ ALGARIN, CARMEN I | REDACTED | LAS PIEDRAS | PR | 00771-9615 | REDACTED |
| 794161 | GONZALEZ ALICEA, ANTONIO | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 195857 | GONZALEZ ALICEA, ANTONIO | REDACTED | CASTANER | PR | 00631-0179 | REDACTED |
| 195858 | GONZALEZ ALICEA, CARMEN L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 195859 | GONZALEZ ALICEA, CONCEPCION | REDACTED | SAN JAUN | PR | 00919-0759 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 195860 | GONZALEZ ALICEA, EDGARDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 195863 | GONZALEZ ALICEA, GEORGINA | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 794162 | GONZALEZ ALICEA, JOSELINE D | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 195864 | Gonzalez Alicea, Leslie A | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 195865 | GONZALEZ ALICEA, LODYS NICOLE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 195866 | GONZALEZ ALICEA, MARIAN Y | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195867 | Gonzalez Alicea, Monserrate | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 794163 | GONZALEZ ALICEA, NILDA D | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 195868 | GONZALEZ ALICEA, PAULINA | REDACTED | ARROYO | PR | 00714-0822 | REDACTED |
| 195869 | GONZALEZ ALICEA, RAYMOND | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 195873 | GONZALEZ ALICEA, WILLIAM | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 195874 | Gonzalez Alicea, Yamil J | REDACTED | Isabela | PR | 00662 | REDACTED |
| 195876 | GONZALEZ ALICEA, YAMILL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 195877 | GONZALEZ ALICEA, ZULEIKA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 195879 | GONZALEZ ALLENDE, ZAMIRA J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 195880 | Gonzalez Alma, David F | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 195881 | GONZALEZ ALMAGUER, RAUL E. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 195883 | GONZALEZ ALMENA, FIDEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 195884 | GONZALEZ ALMEYDA, ALICIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 195885 | GONZALEZ ALMEYDA, FREDDIE | REDACTED | AGUADILLA | PR | 00603-9618 | REDACTED |
| 195886 | Gonzalez Almeyda, Luis E | REDACTED | Carolina | PR | 00985 | REDACTED |
| 195887 | GONZALEZ ALMODOVAR, CESAR J | REDACTED | NAGUABO | PR | 00676 | REDACTED |
| 195888 | GONZALEZ ALMODOVAR, CESAR J | REDACTED | San Juan | PR | 00676 | REDACTED |
| 195889 | GONZALEZ ALMODOVAR, JANNETTE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 195890 | GONZALEZ ALMODOVAR, LUIS R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 195891 | GONZALEZ ALMODOVAR, LUZ D. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 195893 | GONZALEZ ALOM, ALEJANDRO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 195895 | GONZALEZ ALONSO, ANDRES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 195899 | GONZALEZ ALONSO, RAFAEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 195900 | GONZALEZ ALONSO, VALERY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 195901 | GONZALEZ ALONSO, VICENTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 195902 | GONZALEZ ALTIERI, IREITLA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 195903 | GONZALEZ ALTIERI, YANEIZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 195905 | GONZALEZ ALTRECHE, MILDRED | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 794164 | GONZALEZ ALVARADO, ADAMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 195906 | GONZALEZ ALVARADO, ARMINDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195907 | GONZALEZ ALVARADO, CARLOS A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 794165 | GONZALEZ ALVARADO, CARLOS A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 195908 | Gonzalez Alvarado, Danny D | REDACTED | Coamo | PR | 00769 | REDACTED |
| 195909 | GONZALEZ ALVARADO, DANNY D. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 794166 | GONZALEZ ALVARADO, ELBA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 195911 | GONZALEZ ALVARADO, ELBA | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 195912 | GONZALEZ ALVARADO, ELISA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 794167 | GONZALEZ ALVARADO, ELISA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 195914 | Gonzalez Alvarado, Jose L | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 195916 | GONZALEZ ALVARADO, MANUEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 195917 | GONZALEZ ALVARADO, MARISOL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 195918 | GONZALEZ ALVARADO, MICHAEL | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 195919 | GONZALEZ ALVARADO, MIGDA M | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 195920 | GONZALEZ ALVARADO, MODESTA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195921 | Gonzalez Alvarado, Norma I. | REDACTED | Kissimmee | FL | 34759 | REDACTED |
| 195923 | GONZALEZ ALVARADO, WANDA E | REDACTED | VILLALBA | PR | 00766-0767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 195924 | GONZALEZ ALVARADO, WILLIAM | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 195926 | Gonzalez Alvarez, Carlos Juan | REDACTED | Charlotte | NC | 28217 | REDACTED |
| 195927 | GONZALEZ ALVAREZ, CARMEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 794168 | GONZALEZ ALVAREZ, CARMEN L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 195928 | GONZALEZ ALVAREZ, EDWARD | REDACTED | SAN JUAN | PR | 00919-0574 | REDACTED |
| 195929 | GONZALEZ ALVAREZ, ELBA IVELISSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 195930 | GONZALEZ ALVAREZ, ELSA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 195933 | GONZALEZ ALVAREZ, ERNEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 195934 | GONZALEZ ALVAREZ, FLORA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 195935 | GONZALEZ ALVAREZ, FRANCES | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 195937 | GONZALEZ ALVAREZ, GILBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 195938 | GONZALEZ ALVAREZ, HECTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 195941 | GONZALEZ ALVAREZ, IRIS J. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 195942 | GONZALEZ ALVAREZ, IXAIDA DE L | REDACTED | BAYAMON | PR | 00956-5323 | REDACTED |
| 794169 | GONZALEZ ALVAREZ, IXAIDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 195945 | Gonzalez Alvarez, Juan F | REDACTED | San Juan | PR | 00936-1041 | REDACTED |
| 195946 | GONZALEZ ALVAREZ, KELMY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 195947 | GONZALEZ ALVAREZ, KEVIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 195949 | GONZALEZ ALVAREZ, MARIA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 195950 | GONZALEZ ALVAREZ, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685-5742 | REDACTED |
| 195951 | GONZALEZ ALVAREZ, MARITZA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 195952 | GONZALEZ ALVAREZ, MARY ANN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 195953 | GONZALEZ ALVAREZ, MIGUEL A | REDACTED | CATANO | PR | 00963 | REDACTED |
| 195954 | GONZALEZ ALVAREZ, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 195955 | GONZALEZ ALVAREZ, NANCY | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 794170 | GONZALEZ ALVAREZ, NANCY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 195956 | GONZALEZ ALVAREZ, NELSON G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 195957 | GONZALEZ ALVAREZ, NIANTI E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 794171 | GONZALEZ ALVAREZ, NORMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 195958 | GONZALEZ ALVAREZ, NORMA E | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 195959 | GONZALEZ ALVAREZ, OMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 195960 | GONZALEZ ALVAREZ, ORIALIZ | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 195961 | GONZALEZ ALVAREZ, RAMONITA | REDACTED | MAYAGUEZ | PR | 00936 | REDACTED |
| 794172 | GONZALEZ ALVAREZ, SANDRA Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 794173 | GONZALEZ ALVAREZ, SANDRA Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 195962 | GONZALEZ ALVAREZ, SHEILA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 195963 | GONZALEZ ALVAREZ, SHEILA J. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 195968 | Gonzalez Alvarez, Wanda I | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 195969 | Gonzalez Alvarez, Wilfredo | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 195970 | GONZALEZ ALVAREZ, WILFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 195972 | GONZALEZ ALVAREZ, YARIMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 195975 | GONZALEZ ALVERIO, FRANKL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 195976 | GONZALEZ ALVERIO, LUIS D. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 794174 | GONZALEZ ALVERIO, ROBERTO J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 794175 | GONZALEZ ALVIRA, GEOVANNY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 195977 | GONZALEZ ALVIRA, HECTOR M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 1257116 | GONZALEZ ALVIRA, HECTOR M. | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 195979 | GONZALEZ ALVIRA, IRIS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 195983 | GONZALEZ AMADOR, ALBA N | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 195984 | Gonzalez Amador, Daniel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 195985 | GONZALEZ AMADOR, RAQUEL | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 794176 | GONZALEZ AMADOR, RAQUEL M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 195988 | GONZALEZ AMARO, CARMEN D | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 195989 | GONZALEZ AMARO, YAJAIRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 195991 | GONZALEZ AMILIVIA, FELIX | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 195992 | Gonzalez Amill, Felix J | REDACTED | Patillas | PR | 00723 | REDACTED |
| 195994 | GONZALEZ AMOROS, JOSE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 195993 | GONZALEZ AMOROS, JOSE L | REDACTED | TOA ALTA | PR | 00954-0867 | REDACTED |
| 195995 | Gonzalez Anaya, Candido | REDACTED | Salinas | PR | 00751 | REDACTED |
| 195996 | GONZALEZ ANAYA, ROSANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 794177 | GONZALEZ ANAYA, ROSANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 195998 | GONZALEZ ANDALUZ, LINO A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 794178 | GONZALEZ ANDALUZ, NEFTALI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 196000 | GONZALEZ ANDALUZ, TIRSA M | REDACTED | RIO PIEDRAS | PR | 00920-0000 | REDACTED |
| 196001 | GONZALEZ ANDINO, ANA V | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196002 | GONZALEZ ANDINO, ANDRES | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 196003 | GONZALEZ ANDINO, ANIBAL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 196005 | GONZALEZ ANDINO, CARLOS J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 794179 | GONZALEZ ANDINO, CLARA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 196006 | GONZALEZ ANDINO, CLARA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 196007 | GONZALEZ ANDINO, JULIO C | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 196008 | GONZALEZ ANDINO, LORNA M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 196009 | GONZALEZ ANDINO, LUZ D | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 196010 | GONZALEZ ANDINO, MYRIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 196012 | GONZALEZ ANDINO, OMAR E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 196013 | GONZALEZ ANDRADE, AIDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196014 | GONZALEZ ANDRADES, AGUSTINA | REDACTED | San Juan | PR | 00915 | REDACTED |
| 196015 | GONZALEZ ANDRADES, GRACIELA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 196017 | GONZALEZ ANDUJAR, ANDRES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 196021 | GONZALEZ ANDUJAR, RICHARD | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 794180 | GONZALEZ ANDUJAR, RICHARD | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 196022 | GONZALEZ ANDUJAR, ZAIDA | REDACTED | UTUADO | PR | 00578 | REDACTED |
| 794181 | GONZALEZ ANDUJAR, ZAIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 196024 | GONZALEZ ANGLERO, ANA L | REDACTED | MAYAGUEZ | PR | 00682-0000 | REDACTED |
| 196025 | GONZALEZ ANGLERO, FELIX | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 196026 | GONZALEZ ANGLERO, JENNY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 794182 | GONZALEZ ANTELO, EDUARDO J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 794183 | GONZALEZ ANTONETTY, JORGE | REDACTED | PONCE | PR | 00751 | REDACTED |
| 196030 | GONZALEZ ANTONETTY, MANUEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196034 | GONZALEZ ANTONI, RAFAELA N | REDACTED | TOA BAJA | PR | 00949-4218 | REDACTED |
| 196036 | GONZALEZ ANTONMARCHI, MARIVETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 196037 | GONZALEZ APONTE, ADA | REDACTED | SAN LORENZO | PR | 00754-9909 | REDACTED |
| 196038 | GONZALEZ APONTE, ALEJANDRINA | REDACTED | JAYUYAAPRR | PR | 00664-0819 | REDACTED |
| 196039 | GONZALEZ APONTE, ANDREI J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 196040 | Gonzalez Aponte, Angel | REDACTED | Ponce | PR | 00716 | REDACTED |
| 196044 | Gonzalez Aponte, Carlos A | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 196045 | GONZALEZ APONTE, CARLOS J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 196046 | Gonzalez Aponte, Carlos R | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 196047 | GONZALEZ APONTE, CARMEN CECILIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 196048 | GONZALEZ APONTE, EDWIN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 196049 | GONZALEZ APONTE, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 794184 | GONZALEZ APONTE, EVELYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 196051 | GONZALEZ APONTE, FERNANDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 196053 | GONZALEZ APONTE, HILDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 196054 | GONZALEZ APONTE, JAVIER E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 196055 | GONZALEZ APONTE, JENNIFER M | REDACTED | PONCE | PR | 00716-4242 | REDACTED |
| 196057 | GONZALEZ APONTE, JOSE A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 196058 | GONZALEZ APONTE, JOSE J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 196059 | GONZALEZ APONTE, LISANDRA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 196060 | GONZALEZ APONTE, MARILYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 196062 | GONZALEZ APONTE, MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 196063 | GONZALEZ APONTE, MIRIAM EUNICE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 196066 | GONZALEZ APONTE, ROSA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 196067 | GONZALEZ APONTE, SILVINA | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 196069 | GONZALEZ APONTE, YAEXA N | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 794185 | GONZALEZ AQUIMO, MARTA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 196071 | GONZALEZ AQUINO, ANAYDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794186 | GONZALEZ AQUINO, ANGEL | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 196072 | GONZALEZ AQUINO, ANGEL G | REDACTED | LARES | PR | 00631 | REDACTED |
| 196074 | GONZALEZ AQUINO, CARLOS J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 196075 | GONZALEZ AQUINO, DANIEL | REDACTED | GUAYNABO | PR | 00970-1403 | REDACTED |
| 196076 | GONZALEZ AQUINO, DERILIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 196077 | GONZALEZ AQUINO, EFIGENIO | REDACTED | AGUADA | PR | 00602-2963 | REDACTED |
| 196078 | Gonzalez Aquino, Jose A | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 196080 | GONZALEZ AQUINO, SANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196083 | GONZALEZ ARAUZ, EDGARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 196084 | GONZALEZ ARBELO, GABRIEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 196085 | GONZALEZ ARBONA, MARISOL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 196088 | GONZALEZ ARCE, ANGEL E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 196089 | Gonzalez Arce, Bernabe | REDACTED | Camuy | PR | 00627 | REDACTED |
| 794187 | GONZALEZ ARCE, BRUNILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 196091 | GONZALEZ ARCE, CARMEN M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 196092 | GONZALEZ ARCE, CAROL | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 196093 | GONZALEZ ARCE, FREDDIE E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794188 | GONZALEZ ARCE, FREDDIE E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196094 | GONZALEZ ARCE, FREDDY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 196097 | GONZALEZ ARCE, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 196099 | GONZALEZ ARCE, JUAN A | REDACTED | LARES | PR | 00669 | REDACTED |
| 196100 | GONZALEZ ARCE, JUAN C | REDACTED | SABANA GRANDE | PR | 00637-9619 | REDACTED |
| 196101 | GONZALEZ ARCE, MADELINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 794189 | GONZALEZ ARCE, MADELINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 196102 | GONZALEZ ARCE, MARGARITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196103 | GONZALEZ ARCE, MIGDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794190 | GONZALEZ ARCE, MIGDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196104 | GONZALEZ ARCE, OLGA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 196105 | GONZALEZ ARDIN, EDGARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 196108 | GONZALEZ ARGUELLES, ADALBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 196109 | GONZALEZ ARGUELLES, MANUEL | REDACTED | PONCE | PR | 00732-7758 | REDACTED |
| 196110 | GONZALEZ ARGUELLES, PILAR C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 196112 | GONZALEZ ARIAS, MARIA DE L | REDACTED | HUMACAO | PR | 00791-3022 | REDACTED |
| 196115 | GONZALEZ ARIMONT, RENEE F | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196116 | GONZALEZ ARISTUD, MARIBEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 196117 | GONZALEZ ARISTUD, NADINA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 794191 | GONZALEZ ARIZMENDI, ZULEYKA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 196118 | GONZALEZ AROCHO, AWILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 196120 | GONZALEZ AROCHO, EDELMIRA | REDACTED | ISABELA | PR | 00662-0116 | REDACTED |
| 196121 | GONZALEZ AROCHO, EDWIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 196122 | GONZALEZ AROCHO, ERMITANIO | REDACTED | SAN SEBASTIAN | PR | 00685-9602 | REDACTED |
| 196123 | GONZALEZ AROCHO, GLENDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 196124 | GONZALEZ AROCHO, GLENDA LIZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 196125 | GONZALEZ AROCHO, GLORIMAR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 196126 | GONZALEZ AROCHO, JAISON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 196127 | GONZALEZ AROCHO, JANELLE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 196128 | GONZALEZ AROCHO, JANNIRIS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 196131 | GONZALEZ AROCHO, JOSE A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196132 | GONZALEZ AROCHO, LYDIA | REDACTED | MOCA | PR | 00675 | REDACTED |
| 196133 | GONZALEZ AROCHO, MARYLINE | REDACTED | MONA | PR | 00676 | REDACTED |
| 196136 | GONZALEZ AROCHO, ROSALY | REDACTED | LARES | PR | 00669 | REDACTED |
| 794192 | GONZALEZ AROCHO, ROSALY | REDACTED | LARES | PR | 00669 | REDACTED |
| 794193 | GONZALEZ AROCHO, ROSALY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 196138 | Gonzalez Aromi, Felix | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 196139 | GONZALEZ ARONT, CINDY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 196145 | GONZALEZ ARROYO, ABRAHAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 196146 | GONZALEZ ARROYO, ADA L | REDACTED | PONCE | PR | 00730-4527 | REDACTED |
| 794194 | GONZALEZ ARROYO, ADA L. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 196148 | GONZALEZ ARROYO, ARACELIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 196149 | GONZALEZ ARROYO, CARLOS | REDACTED | AGUAS BUENAS | PR | 00703-4015 | REDACTED |
| 196150 | GONZALEZ ARROYO, CARLOS R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 196151 | GONZALEZ ARROYO, CAROLINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 196153 | GONZALEZ ARROYO, EDIBERTO | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 196155 | GONZALEZ ARROYO, ELIA E | REDACTED | PONCE | PR | 00731-2201 | REDACTED |
| 196156 | GONZALEZ ARROYO, ELVIN A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 196157 | GONZALEZ ARROYO, ERICA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 794195 | GONZALEZ ARROYO, GILBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 196159 | GONZALEZ ARROYO, HARRY J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196160 | GONZALEZ ARROYO, HECTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196163 | Gonzalez Arroyo, Hector M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 196164 | GONZALEZ ARROYO, HERISON | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 794196 | GONZALEZ ARROYO, IRIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 196166 | GONZALEZ ARROYO, IRIS Y | REDACTED | PONCE | PR | 00716 | REDACTED |
| 196167 | GONZALEZ ARROYO, IRIS Y | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 196168 | GONZALEZ ARROYO, IVETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 794197 | GONZALEZ ARROYO, JAQUELINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 196169 | GONZALEZ ARROYO, JAVIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 196170 | GONZALEZ ARROYO, JAVIER B. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 794198 | GONZALEZ ARROYO, JAVIER E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 196171 | GONZALEZ ARROYO, JAVIER E | REDACTED | PONCE | PR | 00716-2940 | REDACTED |
| 196172 | Gonzalez Arroyo, Jesus M | REDACTED | Adjuntas | PR | 00601-9711 | REDACTED |
| 196173 | Gonzalez Arroyo, Jimmy | REDACTED | San Juan | PR | 00926 | REDACTED |
| 794199 | GONZALEZ ARROYO, JOANNA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 196174 | GONZALEZ ARROYO, JOANNA | REDACTED | BARCELONETA | PR | 00617-9710 | REDACTED |
| 196175 | GONZALEZ ARROYO, JOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794200 | GONZALEZ ARROYO, JOHANA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 196179 | GONZALEZ ARROYO, LUIS A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 196180 | GONZALEZ ARROYO, MADELINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 794201 | GONZALEZ ARROYO, MADELINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 794202 | GONZALEZ ARROYO, MADELINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 196181 | Gonzalez Arroyo, Marcos Y. | REDACTED | Manati | PR | 00674 | REDACTED |
| 196182 | GONZALEZ ARROYO, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 196183 | GONZALEZ ARROYO, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 794203 | GONZALEZ ARROYO, MARIA DEL C | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 196184 | GONZALEZ ARROYO, MARIA DEL C. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 196185 | GONZALEZ ARROYO, MARIA L. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 196186 | Gonzalez Arroyo, Marileida | REDACTED | Moca | PR | 00676 | REDACTED |
| 196187 | GONZALEZ ARROYO, MARILUZ | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 196188 | GONZALEZ ARROYO, MARYBEL | REDACTED | Ponce | PR | 00731 | REDACTED |
| 196189 | GONZALEZ ARROYO, MURIEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794204 | GONZALEZ ARROYO, MURIEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794205 | GONZALEZ ARROYO, PAMELA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 196192 | GONZALEZ ARROYO, ROBERTO R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196193 | GONZALEZ ARSUAGA, MARIA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 196196 | GONZALEZ ARVELO, ANNABELLE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196197 | GONZALEZ ARVELO, CARMEN L | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 196199 | GONZALEZ ARVELO, FRANK | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 196202 | GONZALEZ ASCAR, GIANCARLO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 196203 | Gonzalez Astacio, Carlos W. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 196204 | GONZALEZ ASTACIO, JOSE | REDACTED | GURABO | PR | 00778-7618 | REDACTED |
| 196205 | GONZALEZ ATILES, MARIA | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 196206 | GONZALEZ ATWOOD, WILFREDO A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 196207 | GONZALEZ AUGUSTO, EDUARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 196208 | GONZALEZ AULET, DIANA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 196209 | GONZALEZ AVILA, NOEMI | REDACTED | LARES | PR | 00669-1053 | REDACTED |
| 794206 | GONZALEZ AVILA, YADIRA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 196210 | GONZALEZ AVILES, ANA G | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 196212 | GONZALEZ AVILES, AUREA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794207 | GONZALEZ AVILES, BRYAN O | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 196213 | GONZALEZ AVILES, CARLOS J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 196214 | GONZALEZ AVILES, DAISY | REDACTED | ARECIBO | PR | 00614-4041 | REDACTED |
| 196215 | GONZALEZ AVILES, DANIEL | REDACTED | UTUADO | PR | 00641-1314 | REDACTED |
| 196217 | GONZALEZ AVILES, EDUARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196218 | GONZALEZ AVILES, FELIX | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 794208 | GONZALEZ AVILES, GILBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196219 | GONZALEZ AVILES, HAROLD | REDACTED | MAYAGUEZ | PR | 00680-2580 | REDACTED |
| 196221 | GONZALEZ AVILES, HECTOR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 196222 | GONZALEZ AVILES, IRIS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 196223 | GONZALEZ AVILES, IVELISSE | REDACTED | MOCA, P.R. | PR | 00676 | REDACTED |
| 794209 | GONZALEZ AVILES, IVELISSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196224 | GONZALEZ AVILES, JESSICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 195833 | Gonzalez Aviles, Jose R | REDACTED | Aguada | PR | 00602 | REDACTED |
| 196230 | GONZALEZ AVILES, LUIS E | REDACTED | UTUADO | PR | 00641-9604 | REDACTED |
| 196231 | GONZALEZ AVILES, MAYRA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 794210 | GONZALEZ AVILES, MAYRA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 196232 | GONZALEZ AVILES, MERLINES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 794211 | GONZALEZ AVILES, MIGUEL J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 196233 | GONZALEZ AVILES, MIGUELINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 196234 | GONZALEZ AVILES, MINERVA | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 196235 | GONZALEZ AVILES, NELLY E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794212 | GONZALEZ AVILES, NELLY E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196236 | GONZALEZ AVILES, NORMA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 196239 | GONZALEZ AVILES, SAUL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794213 | GONZALEZ AVILES, SHEILA | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794214 | GONZALEZ AVILES, VIVIAN I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196240 | GONZALEZ AVILES, ZUHEILY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 196241 | GONZALEZ AYALA, ABDIER R | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 196243 | GONZALEZ AYALA, CARLOS M | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 196244 | Gonzalez Ayala, Daniel | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 196245 | GONZALEZ AYALA, EDDIE | REDACTED | SAN LORENZO | PR | 00754-4417 | REDACTED |
| 794215 | GONZALEZ AYALA, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 196247 | GONZALEZ AYALA, GLORIMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196248 | Gonzalez Ayala, Hector L. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 196249 | GONZALEZ AYALA, IRIS J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 196250 | GONZALEZ AYALA, IRIS N | REDACTED | CIALES | PR | 00638 | REDACTED |
| 196251 | GONZALEZ AYALA, JAIME | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 196252 | GONZALEZ AYALA, JEANNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 196254 | GONZALEZ AYALA, JOSE A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 196255 | GONZALEZ AYALA, JUAN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 196256 | GONZALEZ AYALA, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794216 | GONZALEZ AYALA, LAURA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196257 | GONZALEZ AYALA, LAURA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794217 | GONZALEZ AYALA, LAURA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196259 | Gonzalez Ayala, Lourdes I | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 794218 | GONZALEZ AYALA, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 196260 | GONZALEZ AYALA, MARIA I. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 196261 | GONZALEZ AYALA, MARIBEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 196262 | GONZALEZ AYALA, MARISOL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 196263 | GONZALEZ AYALA, MARTHA I | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 196264 | GONZALEZ AYALA, MARTHA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 196265 | GONZALEZ AYALA, MARTIN O | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 794219 | GONZALEZ AYALA, MARTIN O | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 196266 | GONZALEZ AYALA, MAYRA | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 196267 | GONZALEZ AYALA, MAYRA J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196269 | GONZALEZ AYALA, MICHELLE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 196272 | GONZALEZ AYALA, NERVIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196273 | GONZALEZ AYALA, NORA ENID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 196274 | GONZALEZ AYALA, ROSA I | REDACTED | BAYAMON | PR | 00960-2218 | REDACTED |
| 196275 | GONZALEZ AYALA, SANDRA I. | REDACTED | Bayamón | PR | 00957 | REDACTED |
| 196276 | GONZALEZ AYALA, SHEILA D. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 196277 | GONZALEZ AYALA, SIOMARA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 794220 | GONZALEZ AYALA, SIOMARA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 196278 | GONZALEZ AYALA, WINDA I. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 196280 | GONZALEZ AYBAR, RAMONA A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 196281 | GONZALEZ AYUSO, KAMIL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 196282 | GONZALEZ AYUSO, MILKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196283 | Gonzalez Ayuso, Milka | REDACTED | Carolina | PR | 00987 | REDACTED |
| 196284 | GONZALEZ AYUSO, NAHOMI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 196285 | GONZALEZ AYUSO, NAHOMI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196286 | GONZALEZ AZCUY JR, MANUEL | REDACTED | SAN JUAN | PR | 00936-0895 | REDACTED |
| 196287 | GONZALEZ BABILONI, MIGDALIA | REDACTED | BAYAMON | PR | 00956-5648 | REDACTED |
| 196288 | Gonzalez Babiloni, Wilfredo | REDACTED | Moca | PR | 00676 | REDACTED |
| 196289 | GONZALEZ BABILONIA, LAURA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196290 | GONZALEZ BACETI, MIGUEL A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 196291 | GONZALEZ BACETTY, MYRIAM M | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 196292 | GONZALEZ BACETTY, NICSY M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 196293 | GONZALEZ BACETTY, NILDA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 196294 | GONZALEZ BACETY, OLGA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 196295 | GONZALEZ BACO, TERESA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 196297 | GONZALEZ BADILLO, ANGEL L | REDACTED | LARES | PR | 00669 | REDACTED |
| 196300 | GONZALEZ BADILLO, EMMANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 196302 | GONZALEZ BADILLO, IVETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 196303 | GONZALEZ BADILLO, LEMUEL | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 196304 | GONZALEZ BADILLO, MARGARITA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 196306 | GONZALEZ BADILLO, OMAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 196308 | GONZALEZ BADILLO, TAYRA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 794221 | GONZALEZ BADILLO, VIONETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 196309 | Gonzalez Baez, Benjamin | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 196311 | GONZALEZ BAEZ, BENNY L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 196312 | GONZALEZ BAEZ, CHRISTIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 196313 | GONZALEZ BAEZ, ENEIDALICE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 196315 | GONZALEZ BAEZ, GERTRUDIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 794222 | GONZALEZ BAEZ, GERTRUDIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 196316 | GONZALEZ BAEZ, GILBERTO | REDACTED | LARES | PR | 00631 | REDACTED |
| 196317 | Gonzalez Baez, Hilda | REDACTED | Caguas | PR | 00725-9420 | REDACTED |
| 196318 | GONZALEZ BAEZ, JOAN M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 196319 | GONZALEZ BAEZ, JOHN M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 196321 | GONZALEZ BAEZ, JOSE A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 196322 | Gonzalez Baez, Jose E | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 196323 | GONZALEZ BAEZ, JOSE M.. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 196324 | Gonzalez Baez, Juan A | REDACTED | Encenada | PR | 00647 | REDACTED |
| 196325 | GONZALEZ BAEZ, JUAN C | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 196326 | Gonzalez Baez, Juan C | REDACTED | Ponce | PR | 00732-8022 | REDACTED |
| 196328 | GONZALEZ BAEZ, MAGDIEL I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 196329 | GONZALEZ BAEZ, MARIA DEL C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 196330 | GONZALEZ BAEZ, MARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 196331 | GONZALEZ BAEZ, NAHIOMIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 196332 | GONZALEZ BAEZ, OLGA L | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 196333 | GONZALEZ BAEZ, ORLANDO | REDACTED | DORADO | PR | 00646-5928 | REDACTED |
| 196336 | GONZALEZ BAEZ, ROSA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 196337 | GONZALEZ BAEZ, SHAKIRA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 196338 | GONZALEZ BAEZ, SUHAIL M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 196339 | GONZALEZ BAEZ, SYLVIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 196340 | GONZALEZ BALAGUER, CARMEN L | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 196341 | GONZALEZ BALAGUER, MANUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 794223 | GONZALEZ BARBOSA, NANCY I | REDACTED | LARES | PR | 00669 | REDACTED |
| 196344 | GONZALEZ BARCELO, ANDRES J | REDACTED | SAN JUAN | PR | 00926-6115 | REDACTED |
| 196346 | GONZALEZ BARRAL, LUGGY | REDACTED | PONCE | PR | 00743 | REDACTED |
| 794224 | GONZALEZ BARRAL, LUGGY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 196347 | GONZALEZ BARRAL, LUISETTE | REDACTED | PONCE | PR | 00730-4640 | REDACTED |
| 196350 | GONZALEZ BARRETO, CARLOS A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 196351 | GONZALEZ BARRETO, CRISTINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 196352 | GONZALEZ BARRETO, DIAMAR T. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 196353 | Gonzalez Barreto, Erick N | REDACTED | Moca | PR | 00676 | REDACTED |
| 196354 | GONZALEZ BARRETO, ILIANA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 196355 | GONZALEZ BARRETO, ISMAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 196356 | GONZALEZ BARRETO, JAIME | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 196360 | GONZALEZ BARRETO, KIARA | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 196361 | GONZALEZ BARRETO, LUIS M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 196362 | GONZALEZ BARRETO, MARCOS F | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 794225 | GONZALEZ BARRETO, MARGARITA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 196363 | GONZALEZ BARRETO, MARGARITA | REDACTED | QUEBRADILLAS | PR | 00678-9720 | REDACTED |
| 196366 | GONZALEZ BARRETO, VIVIANNETTE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 196367 | GONZALEZ BARRETO, YOLIZBETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 196368 | GONZALEZ BARRIERA, NILSA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 196370 | GONZALEZ BARRIOS, JOSE J. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 196371 | GONZALEZ BARRIOS, NOEMI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 794226 | GONZALEZ BARRIOS, NOEMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 196372 | GONZALEZ BARRIOS, NORIMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 196373 | GONZALEZ BARROS, VICTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 196374 | GONZALEZ BARROSO, PEDRO J | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 196377 | GONZALEZ BASCO, SHEILA A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 196378 | GONZALEZ BASCO, SHEILA A. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 196379 | GONZALEZ BATISTA, ANGEL L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 196380 | Gonzalez Batista, Ivan | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 196381 | GONZALEZ BATISTA, IVAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 794227 | GONZALEZ BATISTA, LUZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 794228 | GONZALEZ BATISTA, LUZ M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 196382 | GONZALEZ BATISTA, LUZ N | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 196383 | Gonzalez Batista, Maria I | REDACTED | Catano | PR | 00962 | REDACTED |
| 196384 | GONZALEZ BATISTA, ROSA J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 196385 | GONZALEZ BAUZA, JAVIER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 196386 | GONZALEZ BAUZA, LAIZA MARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 196387 | GONZALEZ BEAUCHAMP, AGUSTO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 196391 | GONZALEZ BEAUCHAMP, HILDA | REDACTED | MAYAGUEZ | PR | 00680-5305 | REDACTED |
| 196392 | GONZALEZ BECERRA, MAYRA J. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 196394 | GONZALEZ BELEN, CARLOS J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 196395 | GONZALEZ BELEN, CYNTHIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 196398 | Gonzalez Belen, Edwin | REDACTED | Sabana Grande | PR | 00747 | REDACTED |
| 196399 | GONZALEZ BELEN, MARIO | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 196400 | GONZALEZ BELFORT, MARIA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794229 | GONZALEZ BELTRAN, DELWIN A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 196404 | GONZALEZ BELTRAN, ENEIDA | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 196406 | Gonzalez Beltran, Juan J | REDACTED | Moca | PR | 00676 | REDACTED |
| 196407 | GONZALEZ BELTRAN, KARLA S. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 196409 | GONZALEZ BELTRAN, MIGUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 196410 | GONZALEZ BELTRAN, MINERVA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196411 | GONZALEZ BELTRAN, SONIA | REDACTED | LARES | PR | 00669-1334 | REDACTED |
| 196412 | GONZALEZ BELTRAN, SONIA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 196413 | GONZALEZ BENAVIDES, CARMEN L. | REDACTED | SAN JUAN | PR | 00910-0800 | REDACTED |
| 196415 | GONZALEZ BENCEBI, VIOLETA | REDACTED | VEGA ALTA | PR | 00692-9601 | REDACTED |
| 196419 | GONZALEZ BENIQUE, MERCEDES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 196420 | Gonzalez Beniquez, Miguel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 196422 | GONZALEZ BENIQUEZ, ROSALIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 196425 | GONZALEZ BENITEZ, ANA M | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 196427 | GONZALEZ BENITEZ, CARMEN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 196429 | GONZALEZ BENITEZ, ESTHER | REDACTED | FLORIDA | PR | 00650-9105 | REDACTED |
| 196431 | GONZALEZ BENITEZ, JANNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794230 | GONZALEZ BENITEZ, JANNETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 196432 | GONZALEZ BENITEZ, JOCELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196433 | GONZALEZ BENITEZ, JUAN C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196434 | GONZALEZ BENITEZ, JULIO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 196436 | GONZALEZ BENITEZ, LINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 196437 | GONZALEZ BENITEZ, LIZA D. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 196438 | GONZALEZ BENITEZ, LUZ C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196439 | GONZALEZ BENITEZ, MARCELINA | REDACTED | JUNCOS | PR | 00666-9604 | REDACTED |
| 196440 | GONZALEZ BENITEZ, MARIA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 196441 | GONZALEZ BENITEZ, MARILYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196442 | GONZALEZ BENITEZ, MARILYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196443 | GONZALEZ BENITEZ, MIGDALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196444 | GONZALEZ BENITEZ, MIGDALIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 196445 | GONZALEZ BENITEZ, PEDRO J. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 196446 | Gonzalez Benitez, Victor | REDACTED | Carolina | PR | 00987 | REDACTED |
| 196448 | GONZALEZ BERDECIA, ANDRES | REDACTED | SAN JUAN | PR | 00926-5119 | REDACTED |
| 196449 | GONZALEZ BERDECIA, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794231 | GONZALEZ BERDECIA, ERIKA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 196452 | GONZALEZ BERDIEL, THANYA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 196453 | GONZALEZ BERGODERE, AIDA I | REDACTED | HUMACAO | PR | 16560-9730 | REDACTED |
| 196454 | GONZALEZ BERGODERE, LUIS O | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 196455 | GONZALEZ BERGODERE, MARIA E | REDACTED | CAGUAS | PR | 00726-5266 | REDACTED |
| 196456 | GONZALEZ BERGODERES, CLARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 196457 | GONZALEZ BERMUDEZ, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794232 | GONZALEZ BERMUDEZ, CRUZ M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 794233 | GONZALEZ BERMUDEZ, DORALIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 196459 | GONZALEZ BERMUDEZ, DORALIS | REDACTED | COMERIO | PR | 00782-9612 | REDACTED |
| 196460 | GONZALEZ BERMUDEZ, EVALIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 196461 | GONZALEZ BERMUDEZ, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794234 | GONZALEZ BERMUDEZ, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196462 | GONZALEZ BERMUDEZ, GERMAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 196463 | GONZALEZ BERMUDEZ, GRISELLE | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 794235 | GONZALEZ BERMUDEZ, IVANIES N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 196466 | GONZALEZ BERMUDEZ, NORA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 196467 | Gonzalez Bermudez, Raul A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 196467 | Gonzalez Bermudez, Raul A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 196468 | GONZALEZ BERMUDEZ, ROSALEE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 196469 | GONZALEZ BERMUDEZ, SIUMELL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 196471 | GONZALEZ BERNAL, LIRIO DEL MAR | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 196472 | GONZALEZ BERNARD, BETSY | REDACTED | San Juan | PR | 00954-0424 | REDACTED |
| 196473 | GONZALEZ BERNARD, BETSY | REDACTED | TOA ALTA | PR | 00954-0424 | REDACTED |
| 196474 | GONZALEZ BERNARD, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 196475 | GONZALEZ BERNARD, NERY I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 196476 | GONZALEZ BERNARD, RENE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 794236 | GONZALEZ BERNARDY, ROSARITO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 196477 | GONZALEZ BERNIER, IRIS | REDACTED | San Juan | PR | 00784 | REDACTED |
| 196478 | GONZALEZ BERNIER, LIZ MARIE | REDACTED | GUAYAMA | PR | 00785-2414 | REDACTED |
| 196479 | GONZALEZ BERNIER, MARIA I | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 196481 | GONZALEZ BERRIOS, BEATRIZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 196482 | GONZALEZ BERRIOS, CARMEN | REDACTED | COAMO | PR | 00936 | REDACTED |
| 196483 | GONZALEZ BERRIOS, ELBA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 196484 | GONZALEZ BERRIOS, GISELA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 794237 | GONZALEZ BERRIOS, HAYDELIZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 196487 | GONZALEZ BERRIOS, IVONNE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 196488 | GONZALEZ BERRIOS, JELYSSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 196490 | GONZALEZ BERRIOS, JELYSSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 196491 | GONZALEZ BERRIOS, JESSICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794238 | GONZALEZ BERRIOS, JOSE A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 196494 | GONZALEZ BERRIOS, JOSE A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 196495 | GONZALEZ BERRIOS, JOSE A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 196496 | GONZALEZ BERRIOS, LINDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 196497 | GONZALEZ BERRIOS, LISANDRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 196498 | GONZALEZ BERRIOS, LIZZETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 196499 | GONZALEZ BERRIOS, MADELLINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196500 | GONZALEZ BERRIOS, MARIA E | REDACTED | CAROLINA | PR | 00987-9721 | REDACTED |
| 196501 | GONZALEZ BERRIOS, MINERVA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 196503 | GONZALEZ BERRIOS, NEREIDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 794239 | GONZALEZ BERRIOS, NILSA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196504 | Gonzalez Berrios, O'Neill | REDACTED | Guayama | PR | 00785 | REDACTED |
| 196505 | GONZALEZ BERRIOS, SANDRA | REDACTED | Ponce | PR | 00730 | REDACTED |
| 196506 | GONZALEZ BERRIOS, SANDRA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 794240 | GONZALEZ BERRIOS, SANDRA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 196507 | GONZALEZ BERRIOS, SANDRA L | REDACTED | PONCE | PR | 00732-7105 | REDACTED |
| 196508 | GONZALEZ BERRIOS, TERESITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 794241 | GONZALEZ BERRIOS, TERESITA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 196511 | GONZALEZ BERRIOS, VANESSA C. | REDACTED | MAYAGUEZ | PR | 00681-1601 | REDACTED |
| 196512 | GONZALEZ BERRIOS, VICTOR R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 196424 | Gonzalez Berrios, Zulma | REDACTED | Salinas | PR | 00751 | REDACTED |
| 196514 | GONZALEZ BETANCOURT, DIANA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196515 | GONZALEZ BETANCOURT, ELBA | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 196516 | GONZALEZ BETANCOURT, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 196518 | GONZALEZ BETANCOURT, MARIA I | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 196519 | GONZALEZ BETANCOURT, MICHAEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 794242 | GONZALEZ BETANCOURT, MICHAEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 196520 | GONZALEZ BETANCOURT, MILAGROS | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 196521 | GONZALEZ BETANCOURT, ORLANDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 196522 | GONZALEZ BETANCOURT, SONIA I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 196523 | Gonzalez Bey, Isabel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 196525 | GONZALEZ BIRRIEL, CARMEN I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 196526 | Gonzalez Birriel, Darvin R | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 196527 | GONZALEZ BIRRIEL, EDUARDO J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 196529 | GONZALEZ BOBE, WALLACE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 196530 | GONZALEZ BOCACHICA, CARMELO | REDACTED | VILLALBA | PR | 00766-0168 | REDACTED |
| 196531 | GONZALEZ BOCACHICA, CARMEN M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 196532 | GONZALEZ BOCACHICA, MANUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 196534 | GONZALEZ BOCANEGRA, ERIC | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196535 | GONZALEZ BOFILL, GISSELLE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 196536 | GONZALEZ BOGALLO, FELIX J | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 196537 | GONZALEZ BOLET, NIXA M | REDACTED | FLORIDA | PR | 00650-0197 | REDACTED |
| 794243 | GONZALEZ BONAL, MARTA G. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 196539 | GONZALEZ BONANO, DALIMAR | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 196541 | GONZALEZ BONET, ANA R | REDACTED | RINCON | PR | 00677 | REDACTED |
| 794244 | GONZALEZ BONET, ANA R | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 794245 | GONZALEZ BONET, MARLO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 196542 | GONZALEZ BONET, SONIA | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794246 | GONZALEZ BONET, SONIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 196544 | GONZALEZ BONILLA, BERNICE M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 196547 | GONZALEZ BONILLA, CARMEN M | REDACTED | YABUCOA | PR | 00767-9703 | REDACTED |
| 196548 | GONZALEZ BONILLA, DAISY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 794247 | GONZALEZ BONILLA, DAISY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 196549 | GONZALEZ BONILLA, DAVID | REDACTED | AGUADA | PR | 00602-1041 | REDACTED |
| 196550 | GONZALEZ BONILLA, EDUARDO J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 196551 | GONZALEZ BONILLA, FREDDIE | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 196552 | GONZALEZ BONILLA, GRISEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 196553 | GONZALEZ BONILLA, GRISELLE | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 196554 | GONZALEZ BONILLA, HECTOR R | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 794248 | GONZALEZ BONILLA, HECTOR R. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 196556 | GONZALEZ BONILLA, HILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 196557 | GONZALEZ BONILLA, JESSICA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 794249 | GONZALEZ BONILLA, JOSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 196559 | GONZALEZ BONILLA, JOSE A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 794250 | GONZALEZ BONILLA, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 196560 | Gonzalez Bonilla, Jose A. | REDACTED | Las Marias | PR | 00670-9015 | REDACTED |
| 196561 | GONZALEZ BONILLA, JOSE H | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 196562 | GONZALEZ BONILLA, MADELINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 196564 | GONZALEZ BONILLA, MARTA J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 196567 | GONZALEZ BONILLA, ROBINSON | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 196568 | GONZALEZ BONILLA, SONALI I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 196570 | GONZALEZ BONILLA, WALTER | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 196571 | GONZALEZ BONNIN, MONICA A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 196572 | GONZALEZ BORDOY, YOLANDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 794251 | GONZALEZ BORGES, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 196573 | GONZALEZ BORGES, CARMEN I | REDACTED | CAMUY | PR | 00627-9025 | REDACTED |
| 196575 | GONZALEZ BORGES, RAMONA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 196576 | GONZALEZ BORGOS, ANA M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 196578 | GONZALEZ BORIA, AIDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 794252 | GONZALEZ BORIA, IVETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 196579 | GONZALEZ BORRERO, ANACLETA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 794253 | GONZALEZ BORRERO, ANACLETA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 794254 | GONZALEZ BORRERO, DANIEL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 794255 | GONZALEZ BORRERO, GLORIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 196581 | GONZALEZ BORRERO, GLORIA G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 794256 | GONZALEZ BORRERO, GLORIA G. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 196583 | GONZALEZ BORRERO, JUANITA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 196584 | GONZALEZ BORRERO, NORMA I | REDACTED | GUANICA | PR | 00647-0000 | REDACTED |
| 196585 | GONZALEZ BOSCH, SHELIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 196586 | GONZALEZ BOSQUE, EDGARDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 196588 | GONZALEZ BOSQUES, CLARISA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 196589 | GONZALEZ BOSQUES, CORALIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196591 | GONZALEZ BOSQUES, ISABEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794257 | GONZALEZ BOSQUES, ISABEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 196592 | GONZALEZ BOSQUES, MARIBEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 794258 | GONZALEZ BOSQUES, MARIBEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 196593 | GONZALEZ BOSQUES, OMAYRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794259 | GONZALEZ BOSQUES, OMAYRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196595 | GONZALEZ BOSQUEZ, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 196596 | GONZALEZ BOSQUEZ, MARIA L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196598 | GONZALEZ BOU, CYNTHIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 196599 | GONZALEZ BOU, JORGE | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794260 | GONZALEZ BOU, JORGE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 794261 | GONZALEZ BOU, JORGE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 196600 | GONZALEZ BOU, KRISTY J | REDACTED | GUAYAMA | PR | 00804 | REDACTED |
| 196601 | GONZALEZ BOU, ODALIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 794262 | GONZALEZ BOU, ODALIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 196602 | GONZALEZ BRACERO, JEANNETTE Z. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 196603 | GONZALEZ BRACERO, LYMARIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 196604 | GONZALEZ BRACERO, NORMAN D | REDACTED | CABO ROJO | PR | 00623-0229 | REDACTED |
| 794263 | GONZALEZ BRACERO, YOLANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 794264 | GONZALEZ BRAVO, ADRIAN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 794265 | GONZALEZ BRAVO, CAROLINA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 196605 | GONZALEZ BRAVO, DIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196606 | GONZALEZ BRAVO, DORIS AWILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 196607 | GONZALEZ BRAVO, GRISSEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794266 | GONZALEZ BRAVO, LOURDES | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 196608 | GONZALEZ BRAVO, PABLO A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 196609 | GONZALEZ BRAVO, WALESKA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196610 | GONZALEZ BRAVO, YEIZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196612 | GONZALEZ BRIGNONI, JUAN J | REDACTED | RINCON | PR | 00677 | REDACTED |
| 196617 | GONZALEZ BUENROSTRO, COSSETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 196618 | GONZALEZ BUENROSTRO, COSSETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 196619 | GONZALEZ BULGALA, FELIX M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 196623 | GONZALEZ BURGOS, ALFREDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 794267 | GONZALEZ BURGOS, ALFREDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 794268 | GONZALEZ BURGOS, ALFREDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 196625 | GONZALEZ BURGOS, ANABEL | REDACTED | GURABO | PR | 00759 | REDACTED |
| 196627 | GONZALEZ BURGOS, CARMEN M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 196628 | GONZALEZ BURGOS, DEBORAH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 794269 | GONZALEZ BURGOS, DEBORAH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 196630 | GONZALEZ BURGOS, GLANGELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 196631 | GONZALEZ BURGOS, GLENDA M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 196632 | GONZALEZ BURGOS, JANICE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 196633 | GONZALEZ BURGOS, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196636 | GONZALEZ BURGOS, JULIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 794270 | GONZALEZ BURGOS, MARGARITA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 196638 | GONZALEZ BURGOS, MARGARITA | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 196639 | GONZALEZ BURGOS, MARTA V. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 794271 | GONZALEZ BURGOS, NAHIL Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 794272 | GONZALEZ BURGOS, NATASHIA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 196640 | GONZALEZ BURGOS, PEDRO A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 196641 | GONZALEZ BURGOS, RADIMILL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 196643 | GONZALEZ BURGOS, ROSA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 196646 | GONZALEZ BURGOS, SONIA | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 794273 | GONZALEZ BURGOS, YADIRA A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 196650 | GONZALEZ BUTLER, EDWIN A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 196652 | GONZALEZ BUTLER, VIRNALIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 794274 | GONZALEZ BUXO, JORGE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 196653 | GONZALEZ CABALLERO, HILDA | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 196655 | GONZALEZ CABAN, ANA L | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 196656 | GONZALEZ CABAN, ANGEL D | REDACTED | Carolina | PR | 00987 | REDACTED |
| 196658 | GONZALEZ CABAN, CONCEPCION | REDACTED | BAYAMON | PR | 00956-3041 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 196659 | GONZALEZ CABAN, DANNY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196661 | GONZALEZ CABAN, FELIX | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 196662 | GONZALEZ CABAN, GLADYS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 196663 | GONZALEZ CABAN, GLORIA E | REDACTED | AGUADA | PR | 00602-2402 | REDACTED |
| 196664 | GONZALEZ CABAN, HECTOR N | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196665 | GONZALEZ CABAN, JACKELINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 196666 | Gonzalez Caban, Jose A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 794275 | GONZALEZ CABAN, LUZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196667 | GONZALEZ CABAN, LUZ N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 196668 | GONZALEZ CABAN, NOEMI | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 794276 | GONZALEZ CABAN, NOEMI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196669 | GONZALEZ CABAN, ROLANDO J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196671 | GONZALEZ CABAN, SOCORRO N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 196673 | GONZALEZ CABAN, VICTOR M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196674 | Gonzalez Caban, Wilfredo | REDACTED | Moca | PR | 00676 | REDACTED |
| 196677 | GONZALEZ CABRERA, ANA M | REDACTED | TOA ALTA | PR | 00954-0000 | REDACTED |
| 196678 | Gonzalez Cabrera, Gualberto | REDACTED | Carolina | PR | 00985 | REDACTED |
| 196679 | GONZALEZ CABRERA, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196680 | GONZALEZ CABRERA, MARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 196682 | GONZALEZ CACERES, ERIC J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 196683 | GONZALEZ CACERES, RAUL E | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 196684 | GONZALEZ CACERES, SANDRA M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 196685 | GONZALEZ CADIZ, AXEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 196686 | GONZALEZ CADIZ, CHRISTIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 196687 | GONZALEZ CADIZ, RAFAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 196688 | GONZALEZ CAEZ, JULIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196690 | GONZALEZ CAJIGAS, ANGEL L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196691 | GONZALEZ CALA, DIOMARES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 196694 | GONZALEZ CALDERON, CARMEN J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 196695 | GONZALEZ CALDERON, EDUARDO MIGUEL | REDACTED | AGUADILLA | PR | 00676 | REDACTED |
| 196696 | GONZALEZ CALDERON, ELISA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196697 | GONZALEZ CALDERON, ENRIQUE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 196698 | GONZALEZ CALDERON, ERLY | REDACTED | BARRANQUITAS | PR | 00794-0983 | REDACTED |
| 196699 | GONZALEZ CALDERON, EUGENIO | REDACTED | RIO PIEDRA | PR | 00928 | REDACTED |
| 196700 | GONZALEZ CALDERON, EVELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 794277 | GONZALEZ CALDERON, GILBERTO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 196702 | GONZALEZ CALDERON, GLADYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 196703 | GONZALEZ CALDERON, ILEANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 196704 | Gonzalez Calderon, Jose L | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 196705 | GONZALEZ CALDERON, LUZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 196707 | GONZALEZ CALDERON, MARIA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 794278 | GONZALEZ CALDERON, MARITZA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 196709 | GONZALEZ CALDERON, MARITZA | REDACTED | MOROVIS | PR | 00687-3606 | REDACTED |
| 196710 | GONZALEZ CALDERON, SILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196711 | GONZALEZ CALDERON, XAVIER | REDACTED | Carolina | PR | 00985 | REDACTED |
| 196712 | GONZALEZ CALO, JORGE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 196713 | GONZALEZ CALVENTY, JOSE L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196714 | GONZALEZ CALZADA, ADA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 196719 | GONZALEZ CAMACHO, BARBARA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 196720 | GONZALEZ CAMACHO, CARMEN | REDACTED | Morovis | PR | 00687 | REDACTED |
| 196721 | GONZALEZ CAMACHO, DAMARYS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 196722 | GONZALEZ CAMACHO, ELIZABETH | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 196723 | GONZALEZ CAMACHO, FRANCISCO | REDACTED | JAYUYA | PR | 00664-0747 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 196725 | GONZALEZ CAMACHO, IRIS D | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 196726 | GONZALEZ CAMACHO, JESHUA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 196727 | GONZALEZ CAMACHO, JUAN J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794279 | GONZALEZ CAMACHO, LAURA | REDACTED | VEGA ALTA | PR | 00646 | REDACTED |
| 196728 | GONZALEZ CAMACHO, LILLIAM I | REDACTED | CATAÃO | PR | 00962 | REDACTED |
| 196730 | GONZALEZ CAMACHO, LUZ D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 196732 | GONZALEZ CAMACHO, MARIA CRISTINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 794280 | GONZALEZ CAMACHO, MARIANGELIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 196733 | GONZALEZ CAMACHO, MAYRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196734 | GONZALEZ CAMACHO, MAYRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 196735 | GONZALEZ CAMACHO, NANCY | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 196737 | GONZALEZ CAMACHO, SUZETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 196739 | GONZALEZ CAMACHO, WALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 196740 | GONZALEZ CAMARA, FERNANDO L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 196743 | GONZALEZ CAMPOS, DANNY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 794281 | GONZALEZ CAMPOS, MARIA DEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 196746 | GONZALEZ CAMUY, ANTONIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 196747 | GONZALEZ CAMUY, MARIANE | REDACTED | CASTAQER | PR | 00631 | REDACTED |
| 196748 | GONZALEZ CANALES, HENRY | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 196749 | GONZALEZ CANALES, INDIABEL | REDACTED | San Juan | PR | 00729 | REDACTED |
| 196749 | GONZALEZ CANALES, INDIABEL | REDACTED | San Juan | PR | 00729 | REDACTED |
| 196751 | GONZALEZ CANALES, JONATHAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 196753 | GONZALEZ CANALES, LUZ M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 196754 | GONZALEZ CANALES, SOCORRO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 196757 | Gonzalez Cancel, Ana N | REDACTED | Guayama | PR | 00784 | REDACTED |
| 196759 | GONZALEZ CANCEL, CARMEN M | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 196760 | GONZALEZ CANCEL, CLARA L | REDACTED | JAYUYA | PR | 00664-9613 | REDACTED |
| 196761 | Gonzalez Cancel, Hector G | REDACTED | Ponce | PR | 00731 | REDACTED |
| 196762 | GONZALEZ CANCEL, HECTOR J. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 196763 | GONZALEZ CANCEL, IVAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 196764 | GONZALEZ CANCEL, IVAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 196765 | GONZALEZ CANCEL, JEREMIAS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 196766 | GONZALEZ CANCEL, LENYS J | REDACTED | UTUADO | PR | 00641-9601 | REDACTED |
| 196767 | GONZALEZ CANCEL, LUIS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 196771 | Gonzalez Candelar, Raymundo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 196772 | GONZALEZ CANDELARIA, AIXA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 196774 | GONZALEZ CANDELARIA, CAROL MICHELLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 196775 | GONZALEZ CANDELARIA, DORA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 196776 | GONZALEZ CANDELARIA, IVAN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 196780 | GONZALEZ CANDELARIA, RUTH E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 196781 | GONZALEZ CANDELARIA, ZORAIDA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 196783 | GONZALEZ CANDELARIO, EDGARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 196784 | GONZALEZ CANDELARIO, EMILIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 196785 | GONZALEZ CANDELARIO, FELIX | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 196786 | GONZALEZ CANDELARIO, GLORIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 196787 | GONZALEZ CANDELARIO, GRETCHEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 196788 | GONZALEZ CANDELARIO, JAVIER | REDACTED | SAN JUAN | PR | 00920-4734 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 196790 | GONZALEZ CANDELARIO, LINDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794282 | GONZALEZ CANDELARIO, LINDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794283 | GONZALEZ CANDELARIO, LINDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 196791 | GONZALEZ CANDELARIO, MARIA L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196794 | GONZALEZ CANDELARIO, YESSENIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 196796 | Gonzalez Capella, Jose A | REDACTED | Aguadilla | PR | 00605-0454 | REDACTED |
| 196797 | Gonzalez Capella, Sonia | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 196800 | GONZALEZ CARABALLO, ALEXANDRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 196802 | GONZALEZ CARABALLO, EMMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 196803 | GONZALEZ CARABALLO, EMMERIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 196804 | Gonzalez Caraballo, Generoso | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 196805 | GONZALEZ CARABALLO, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 196809 | GONZALEZ CARABALLO, MARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 196810 | GONZALEZ CARABALLO, MARITZA | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 794284 | GONZALEZ CARABALLO, MIGDALIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 196812 | GONZALEZ CARABALLO, MILDRELINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 196813 | GONZALEZ CARABALLO, MIRTA E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 794285 | GONZALEZ CARABALLO, NEFTALI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 196814 | Gonzalez Caraballo, Sonia N | REDACTED | San Juan | PR | 00926 | REDACTED |
| 794286 | GONZALEZ CARABALLO, WALESKA | REDACTED | MAYAGÜEZ | PR | 00682 | REDACTED |
| 196815 | GONZALEZ CARABALLO, WILMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 196817 | GONZALEZ CARABALLO, ZOBEIRA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 794287 | GONZALEZ CARAMBOT, MARY L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 196818 | GONZALEZ CARATTINI, ALBA I. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 196820 | GONZALEZ CARBO, ASHLEY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 196821 | GONZALEZ CARBO, EMMANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 196822 | GONZALEZ CARBO, JENNIFER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 196825 | GONZALEZ CARBONELL, JOHN E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196826 | GONZALEZ CARDIN, ANGEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 196829 | GONZALEZ CARDONA, ANGEL M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 196830 | GONZALEZ CARDONA, ARMANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794288 | GONZALEZ CARDONA, ARMANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196834 | GONZALEZ CARDONA, HECTOR | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 196835 | GONZALEZ CARDONA, HOLVIN | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 196837 | GONZALEZ CARDONA, JESUS | REDACTED | ARECIBO | PR | 00612-9128 | REDACTED |
| 196838 | GONZALEZ CARDONA, JOSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 794289 | GONZALEZ CARDONA, JOSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 196839 | GONZALEZ CARDONA, LUZ N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 196841 | GONZALEZ CARDONA, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196842 | GONZALEZ CARDONA, MARIA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 794290 | GONZALEZ CARDONA, MARIA I | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 794291 | GONZALEZ CARDONA, MARIA I. | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 794292 | GONZALEZ CARDONA, RAYMOND | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 196844 | Gonzalez Cardona, Virginia | REDACTED | Patillas | PR | 00723 | REDACTED |
| 196845 | GONZALEZ CARDONA, YOLANDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794293 | GONZALEZ CARDONA, YOLANDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 196846 | GONZALEZ CARDOZA, DOREEN | REDACTED | CAGUAS | PR | 00627 | REDACTED |
| 794294 | GONZALEZ CARDOZA, DOREEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 196849 | GONZALEZ CARMONA, EDWIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 196852 | GONZALEZ CARMONA, JUAN | REDACTED | SABANA SECA | PR | 00952-0856 | REDACTED |
| 196853 | GONZALEZ CARMONA, KENNY L. | REDACTED | San Juan | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 196854 | GONZALEZ CARMONA, LUZ M | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 196858 | GONZALEZ CARO, JESUS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 794295 | GONZALEZ CARRAQUILLO, MARTA Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 196861 | GONZALEZ CARRASQUILLO, DAGMA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 794296 | GONZALEZ CARRASQUILLO, DORIS | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 196862 | GONZALEZ CARRASQUILLO, DORIS E | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 196864 | GONZALEZ CARRASQUILLO, FELIX | REDACTED | MANATI | PR | 00901 | REDACTED |
| 196865 | GONZALEZ CARRASQUILLO, GLORIA M | REDACTED | CAROLINA | PR | 00987-2246 | REDACTED |
| 196866 | GONZALEZ CARRASQUILLO, HECTOR A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 196867 | GONZALEZ CARRASQUILLO, IRMA Y. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 196868 | GONZALEZ CARRASQUILLO, JOSE M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 196870 | GONZALEZ CARRASQUILLO, MARILYN | REDACTED | BAJADERO | PR | 00616-9717 | REDACTED |
| 196871 | GONZALEZ CARRASQUILLO, MARTA Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 794297 | GONZALEZ CARRASQUILLO, MARTA Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 196873 | GONZALEZ CARRASQUILLO, RAUL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 196874 | GONZALEZ CARRASQUILLO, ROSA M | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 196875 | GONZALEZ CARRASQUILLO, YELITZA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 794298 | GONZALEZ CARRASQUILLO, YELITZA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 196878 | GONZALEZ CARRERAS, VILMA H | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 196887 | GONZALEZ CARRERO, NANCY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 196888 | GONZALEZ CARRERO, NANCY I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 196892 | GONZALEZ CARRILLO, AIDA I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 794299 | GONZALEZ CARRILLO, BRENDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 196894 | GONZALEZ CARRILLO, DAWN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196896 | GONZALEZ CARRILLO, MARIA I | REDACTED | San Juan | PR | 00907 | REDACTED |
| 196897 | GONZALEZ CARRILLO, SONIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 196899 | GONZALEZ CARRION, ARNALDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 196902 | GONZALEZ CARRION, ERWIN J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 196903 | GONZALEZ CARRION, EVELYN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 196905 | GONZALEZ CARRION, ISABEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 196907 | GONZALEZ CARRION, LUIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 196908 | GONZALEZ CARRION, LUIS R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 196909 | GONZALEZ CARRION, MARIA J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 196910 | GONZALEZ CARRION, MIGUEL A. | REDACTED | BAYAMON | PR | 00950 | REDACTED |
| 196912 | GONZALEZ CARRION, MILAGROS | REDACTED | VEGABAJA | PR | 00693 | REDACTED |
| 794300 | GONZALEZ CARRION, MILAGROS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 196913 | GONZALEZ CARRION, RAQUEL | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 196915 | GONZALEZ CARTAGEN, FERNANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196917 | GONZALEZ CARTAGENA, CARMEN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 196919 | GONZALEZ CARTAGENA, ELBA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 196920 | GONZALEZ CARTAGENA, HANSEL E. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 196921 | GONZALEZ CARTAGENA, IVELISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 196923 | GONZALEZ CARTAGENA, JAVIER | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 196925 | GONZALEZ CARTAGENA, MICHAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 196927 | GONZALEZ CARTAGENA, OSVALDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 196931 | GONZALEZ CASANOVA, EDWIN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 196932 | GONZALEZ CASANOVA, LUIS J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196933 | GONZALEZ CASANOVA, MIGUEL | REDACTED | HATILLO | PR | 00659-0361 | REDACTED |
| 794301 | GONZALEZ CASANOVA, WESLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 196936 | GONZALEZ CASIANO, YAMILBA L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 196937 | GONZALEZ CASILLAS, ANA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 196938 | GONZALEZ CASILLAS, IAN G. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 196940 | GONZALEZ CASILLAS, SHAURI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 196941 | GONZALEZ CASILLAS, WILLIAM | REDACTED | San Juan | PR | 00718 | REDACTED |
| 196942 | GONZALEZ CASILLAS, WILLIAM | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 196945 | GONZALEZ CASTANER, JULIO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 196946 | GONZALEZ CASTELLANO, AYEICHA | REDACTED | Santurce | PR | 00915 | REDACTED |
| 196947 | GONZALEZ CASTELLANO, JOSE J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 196952 | GONZALEZ CASTILLO, ANTONIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 196953 | GONZALEZ CASTILLO, EUGENIO | REDACTED | VIEQUES | PR | 00796 | REDACTED |
| 196955 | GONZALEZ CASTILLO, EUGENIO E. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 196956 | GONZALEZ CASTILLO, GERARDO | REDACTED | AGUADILLA | PR | 00603-9513 | REDACTED |
| 794302 | GONZALEZ CASTILLO, HILEANA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 196957 | GONZALEZ CASTILLO, HILEANA | REDACTED | ISABELA | PR | 00662-3452 | REDACTED |
| 196958 | GONZALEZ CASTILLO, IRIS M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 196959 | GONZALEZ CASTILLO, JACKELINE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 794303 | GONZALEZ CASTILLO, JACKELINE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 196962 | Gonzalez Castillo, Nilka M | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 196963 | GONZALEZ CASTILLO, SANDRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 196964 | GONZALEZ CASTILLO, YLENIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 196966 | Gonzalez Castro, Adan | REDACTED | Yauco | PR | 00698 | REDACTED |
| 196969 | Gonzalez Castro, Alvin | REDACTED | Loiza | PR | 00772 | REDACTED |
| 196970 | GONZALEZ CASTRO, ANA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 196971 | GONZALEZ CASTRO, ANETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 196972 | GONZALEZ CASTRO, ANGELICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 196973 | GONZALEZ CASTRO, ANGELICA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 794304 | GONZALEZ CASTRO, ANGELICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 794305 | GONZALEZ CASTRO, ANGELICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 794306 | GONZALEZ CASTRO, ANGELICA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 196974 | GONZALEZ CASTRO, CARMEN E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 196975 | GONZALEZ CASTRO, DORIAN L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 196976 | GONZALEZ CASTRO, EDITH M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 196977 | GONZALEZ CASTRO, EDWIN | REDACTED | RIO GRANDE | PR | 00745-1363 | REDACTED |
| 196979 | GONZALEZ CASTRO, ERICK M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 196980 | GONZALEZ CASTRO, EUGENIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794307 | GONZALEZ CASTRO, FRANCISCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 196982 | GONZALEZ CASTRO, FRANCISCA | REDACTED | CAGUAS | PR | 00725-9624 | REDACTED |
| 196983 | GONZALEZ CASTRO, GERTRUDIS | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 196984 | GONZALEZ CASTRO, HORTENSIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 196985 | GONZALEZ CASTRO, HUMBERTO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 196987 | GONZALEZ CASTRO, JOEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 196988 | GONZALEZ CASTRO, JOSE L. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 196989 | GONZALEZ CASTRO, JULIA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 196990 | GONZALEZ CASTRO, KATHERINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 196991 | GONZALEZ CASTRO, LEONIDES | REDACTED | CANOVANAS | PR | 00729-3308 | REDACTED |
| 794308 | GONZALEZ CASTRO, LUCILA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 196992 | GONZALEZ CASTRO, LUCILA | REDACTED | RIO GRANDE | PR | 00745-1520 | REDACTED |
| 196994 | GONZALEZ CASTRO, MARITZA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 196996 | GONZALEZ CASTRO, MILDRED | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 196997 | GONZALEZ CASTRO, NOEMI | REDACTED | PONCE | PR | 00730 | REDACTED |
| 197001 | GONZALEZ CASTRO, ROSA A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 197002 | GONZALEZ CASTRO, RUBEN J. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 197003 | GONZALEZ CASTRO, VILMA G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 197004 | GONZALEZ CASTRO, YESCENIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794309 | GONZALEZ CASTRO, ZOE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197005 | GONZALEZ CASTRODAD, EMANUEL O | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 794310 | GONZALEZ CASTRODAD, EMANUEL O | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 197006 | GONZALEZ CASTRODAD, EVA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 197007 | GONZALEZ CATALA, JOCELYN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 197008 | GONZALEZ CEBALLOS, ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 197010 | GONZALEZ CEBALLOS, MARY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 197013 | GONZALEZ CEBOLLERO, GLADYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 197015 | GONZALEZ CEDENO, GERARDO | REDACTED | JAYUYA | PR | 00664-9705 | REDACTED |
| 197016 | GONZALEZ CEDENO, MELVIN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 197017 | GONZALEZ CEDENO, NERIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 197018 | GONZALEZ CEDENO, ROMUALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 197019 | GONZALEZ CEDENO, SONIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 197021 | GONZALEZ CELADO, AMPARO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 197023 | GONZALEZ CENTENO, ANN M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 197024 | GONZALEZ CENTENO, FELIX J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197025 | GONZALEZ CENTENO, JOSE G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 197027 | Gonzalez Centeno, Juan C | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 197028 | GONZALEZ CENTENO, MARIO E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 197029 | GONZALEZ CENTENO, WILLIAM | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 197030 | GONZALEZ CENTENO, YADIRA | REDACTED | SAN JUAN | PR | 00924-2132 | REDACTED |
| 794311 | GONZALEZ CEPEDA, CARMEN | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 197031 | GONZALEZ CEPEDA, CARMEN L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 197033 | GONZALEZ CEPERO, JUAN A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197034 | GONZALEZ CEREZO, SUHAILY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 794312 | GONZALEZ CEREZO, SUHAILY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 197035 | GONZALEZ CEREZO, ZULMA V | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 197038 | GONZALEZ CERVONI, DIALY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 197039 | GONZALEZ CHABRIER, GILBERTO | REDACTED | GUAYNABO | PR | 00654 | REDACTED |
| 197041 | GONZALEZ CHACON, LUZ I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 197043 | GONZALEZ CHAEZ, LUISA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 197044 | GONZALEZ CHAEZ, ROSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 197047 | GONZALEZ CHAPARRO, FRANCISCO | REDACTED | CIDRA | PR | 00739-9607 | REDACTED |
| 794313 | GONZALEZ CHAPARRO, REYNALDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197051 | GONZALEZ CHAPARRO, REYNALDO J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197054 | GONZALEZ CHAPARRO, SAMANTHA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 197055 | GONZALEZ CHAPARRO, TANIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197057 | GONZALEZ CHARLEMAN, DEBORAH D | REDACTED | ARECIBO | PR | 00612-5378 | REDACTED |
| 197058 | GONZALEZ CHARNECO, ANITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197059 | GONZALEZ CHARRIEZ, SOLIMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 794314 | GONZALEZ CHARRIEZ, SOLIMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 197062 | GONZALEZ CHEVERE, DIOSDADO | REDACTED | JAYUYA | PR | 00664-0142 | REDACTED |
| 197064 | GONZALEZ CHEVERE, MELISSA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 197065 | GONZALEZ CHEVERE, SONIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794315 | GONZALEZ CHEVERE, SONIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 197066 | GONZALEZ CHEVERE, SONIA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 197067 | GONZALEZ CHEVERE, YAHAIRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 197068 | GONZALEZ CHEVERE, ZAYRA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 197069 | GONZALEZ CHEVEREZ, ADLYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 197071 | GONZALEZ CHEVEREZ, LENNY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 794316 | GONZALEZ CHEVEREZ, NAISHA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 197072 | GONZALEZ CHEVEREZ, NAISHA E | REDACTED | MOROVIS | PR | 00682 | REDACTED |
| 197073 | GONZALEZ CHINEA, FRANCISCO J. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 197074 | GONZALEZ CHINEA, LOURDES | REDACTED | San Juan | PR | 00962 | REDACTED |
| 197075 | GONZALEZ CHINEA, LOURDES | REDACTED | CATANO | PR | 00962 | REDACTED |
| 197076 | GONZALEZ CIENFUEGOS, JOHN D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 197077 | GONZALEZ CINTRON, ALEXANDER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 197078 | GONZALEZ CINTRON, ALFRED | REDACTED | JUANA DIAZ | PR | 00798 | REDACTED |
| 794317 | GONZALEZ CINTRON, ANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 197079 | GONZALEZ CINTRON, ANA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 197080 | GONZALEZ CINTRON, ANNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 794318 | GONZALEZ CINTRON, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 197081 | GONZALEZ CINTRON, DALYS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 197082 | GONZALEZ CINTRON, DAVID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 197083 | GONZALEZ CINTRON, DIANE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 197084 | GONZALEZ CINTRON, GABRIEL | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 197085 | GONZALEZ CINTRON, GADDIEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 197087 | Gonzalez Cintron, Gilberto | REDACTED | Camuy | PR | 00627 | REDACTED |
| 197089 | GONZALEZ CINTRON, GILBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 197090 | GONZALEZ CINTRON, GLORIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794319 | GONZALEZ CINTRON, GLORIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197091 | GONZALEZ CINTRON, HIGINIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 197092 | GONZALEZ CINTRON, LILLIAN OLGA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 197094 | GONZALEZ CINTRON, LUIS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 197095 | GONZALEZ CINTRON, MANUEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 197096 | GONZALEZ CINTRON, MARIA DE LOS A. | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 197097 | GONZALEZ CINTRON, MARTA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 197098 | GONZALEZ CINTRON, MILDRED S | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 794320 | GONZALEZ CINTRON, RODOLFO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 197100 | GONZALEZ CINTRON, RODOLFO | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 197101 | GONZALEZ CINTRON, ROSAURA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 197103 | GONZALEZ CINTRON, SONIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 197107 | GONZALEZ CINTRON, YISSENIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 197108 | GONZALEZ CIRINO, ERIC | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 197109 | GONZALEZ CIRINO, REINALDO J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 197110 | Gonzalez Cirino, Ricardo | REDACTED | San Juan | PR | 00923 | REDACTED |
| 197111 | GONZALEZ CLAUDIO, ALEXIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 197114 | GONZALEZ CLAUDIO, DENISE M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 197115 | GONZALEZ CLAUDIO, FELICITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 197116 | GONZALEZ CLAUDIO, HECTOR | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 197117 | Gonzalez Claudio, Jeannette | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 197118 | Gonzalez Claudio, Jonathan | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 197120 | Gonzalez Claudio, Jorge A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 197121 | GONZALEZ CLAUDIO, JUAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 197122 | GONZALEZ CLAUDIO, KATHERINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 197123 | Gonzalez Claudio, Luciane | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 197125 | GONZALEZ CLAUDIO, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794321 | GONZALEZ CLAUDIO, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197128 | GONZALEZ CLAUDIO, YESENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197130 | GONZALEZ CLEMENTE, MELARIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 197131 | GONZALEZ CLEMENTE, ZENIA E | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 794322 | GONZALEZ COBIAN, MARGARITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 197132 | GONZALEZ COBIAN, MARGARITA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 197133 | GONZALEZ COBOS, ISABEL G | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 197135 | GONZALEZ COLL, ERWIN J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 197136 | GONZALEZ COLLAZO, ADA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 197138 | GONZALEZ COLLAZO, ARACELIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 197139 | GONZALEZ COLLAZO, ARELY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 197140 | Gonzalez Collazo, Armando | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 197141 | GONZALEZ COLLAZO, BLANCA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 197142 | GONZALEZ COLLAZO, CARLOS J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 794323 | GONZALEZ COLLAZO, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 197143 | GONZALEZ COLLAZO, CARMEN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 197144 | GONZALEZ COLLAZO, EDNA IVETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 794324 | GONZALEZ COLLAZO, ELSA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 794325 | GONZALEZ COLLAZO, ELSA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 794326 | GONZALEZ COLLAZO, EMMA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 197146 | GONZALEZ COLLAZO, EMMA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 197147 | GONZALEZ COLLAZO, EPIFANIA | REDACTED | HATO rEY | PR | 00917 | REDACTED |
| 197148 | GONZALEZ COLLAZO, HILDA J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 197150 | GONZALEZ COLLAZO, JOEL J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 197151 | GONZALEZ COLLAZO, JONATHAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 197152 | GONZALEZ COLLAZO, JONATHAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 197153 | Gonzalez Collazo, Jose A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 197155 | GONZALEZ COLLAZO, LOURDES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 197157 | GONZALEZ COLLAZO, LUIS E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 197158 | GONZALEZ COLLAZO, LUZ N | REDACTED | CEIBA | PR | 00735-0121 | REDACTED |
| 197159 | GONZALEZ COLLAZO, MARIA A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 197160 | GONZALEZ COLLAZO, MARIA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 197161 | Gonzalez Collazo, Mario | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 197165 | GONZALEZ COLLAZO, MILAGROS | REDACTED | CAGUAS, | PR | 00726 | REDACTED |
| 794327 | GONZALEZ COLLAZO, MOLAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197166 | GONZALEZ COLLAZO, NANCY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 794328 | GONZALEZ COLLAZO, NANCY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 794329 | GONZALEZ COLLAZO, NOELIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 197168 | GONZALEZ COLLAZO, ORLANDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 197169 | GONZALEZ COLLAZO, SONIA N | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 794330 | GONZALEZ COLLAZO, SONIA N | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 794331 | GONZALEZ COLLAZO, TERESA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 197170 | GONZALEZ COLLAZO, VICTOR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 197171 | GONZALEZ COLLAZO, WILMA Z. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 197172 | Gonzalez Collazo, Yamil | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 197174 | GONZALEZ COLLAZO, YOMAYDA | REDACTED | TOA ALTA | PR | 00053 | REDACTED |
| 197175 | GONZALEZ COLLAZO, ZAILEEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 197176 | GONZALEZ COLLINS, AMADO | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 197178 | GONZALEZ COLLINS, ELVEEN M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 197180 | GONZALEZ COLOMBANI, AILEEN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 794332 | GONZALEZ COLOMBANI, AILEEN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 197181 | GONZALEZ COLOMBANI, CESAR | REDACTED | RINCON | PR | 00677 | REDACTED |
| 197183 | GONZALEZ COLOMBANI, MIGDALIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 197184 | GONZALEZ COLOMER, ADA L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 197191 | GONZALEZ COLON, ADA | REDACTED | SAN JUAN | PR | 00777 | REDACTED |
| 197192 | GONZALEZ COLON, ALBA G | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 197193 | Gonzalez Colon, Alberto R | REDACTED | Humacao | PR | 00791 | REDACTED |
| 197195 | GONZALEZ COLON, ALEXIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 197197 | GONZALEZ COLON, ANA B. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 197198 | GONZALEZ COLON, ANA K | REDACTED | BAYAMON | PR | 00961-8308 | REDACTED |
| 197200 | Gonzalez Colon, Angel | REDACTED | Villalba | PR | 00766 | REDACTED |
| 197205 | GONZALEZ COLON, BELISA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 197206 | Gonzalez Colon, Bernabe | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 197208 | GONZALEZ COLON, CARLOS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 197209 | Gonzalez Colon, Carlos A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 794333 | GONZALEZ COLON, CARMEN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 197211 | GONZALEZ COLON, CARMEN L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 197212 | GONZALEZ COLON, CARMEN M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 197213 | GONZALEZ COLON, CARMEN NYDIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197214 | Gonzalez Colon, Caroline M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 197215 | GONZALEZ COLON, CECILIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 197216 | GONZALEZ COLON, CECIMIR | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 197217 | GONZALEZ COLON, CESAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 197220 | GONZALEZ COLON, CLARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 794334 | GONZALEZ COLON, CLARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 794335 | GONZALEZ COLON, CORAIMA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197222 | GONZALEZ COLON, DAMARA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 197224 | GONZALEZ COLON, DENNIES | REDACTED | San Juan | PR | 00720-9628 | REDACTED |
| 197225 | GONZALEZ COLON, DENNIES | REDACTED | OROCOVIS | PR | 00720-2004 | REDACTED |
| 197226 | GONZALEZ COLON, DESY M. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 197228 | GONZALEZ COLON, EDGARDO | REDACTED | ARECIBO | PR | 00650 | REDACTED |
| 197229 | GONZALEZ COLON, EDNA | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 197231 | GONZALEZ COLON, EDWARD | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 197232 | GONZALEZ COLON, EDWIN | REDACTED | COAMO | PR | 00769-9612 | REDACTED |
| 197233 | GONZALEZ COLON, ELBA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 197234 | GONZALEZ COLON, ELBA Z | REDACTED | VILLALBA | PR | 00766-2308 | REDACTED |
| 197235 | GONZALEZ COLON, ELISAMUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 794336 | GONZALEZ COLON, ELISAMUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 197236 | GONZALEZ COLON, EMILIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 794337 | GONZALEZ COLON, ERICKA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197237 | GONZALEZ COLON, ERIKA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 794338 | GONZALEZ COLON, ERIKA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 197238 | GONZALEZ COLON, EVELYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 197241 | GONZALEZ COLON, FRANCES V. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 197243 | Gonzalez Colon, German | REDACTED | Coamo | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 197246 | GONZALEZ COLON, GINETTE M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 197248 | GONZALEZ COLON, HARRY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 197249 | Gonzalez Colon, Hector M | REDACTED | Cayey | PR | 00737 | REDACTED |
| 197250 | GONZALEZ COLON, HOMAIRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 197251 | GONZALEZ COLON, IRMGARD | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 794339 | GONZALEZ COLON, ISMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197253 | GONZALEZ COLON, JACINTA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 794340 | GONZALEZ COLON, JACQUELIN I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 794341 | GONZALEZ COLON, JACQUELINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197254 | Gonzalez Colon, Javier | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 197257 | GONZALEZ COLON, JENNIFER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 197259 | GONZALEZ COLON, JOANNE | REDACTED | VILLALBA | PR | 00766-0207 | REDACTED |
| 197261 | GONZALEZ COLON, JONATHAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 794342 | GONZALEZ COLON, JORGE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197263 | GONZALEZ COLON, JOSE A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 197265 | GONZALEZ COLON, JUAN L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 197266 | GONZALEZ COLON, JUANITA | REDACTED | VILLALBA | PR | 00766-0774 | REDACTED |
| 197270 | Gonzalez Colon, Julio A | REDACTED | Lares | PR | 00669 | REDACTED |
| 197272 | GONZALEZ COLON, KATHERINE D | REDACTED | PONCE | PR | 00715 | REDACTED |
| 794343 | GONZALEZ COLON, KEISHA M | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 794344 | GONZALEZ COLON, KENIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 197273 | GONZALEZ COLON, KENIA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 197275 | GONZALEZ COLON, LEGNA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197276 | GONZALEZ COLON, LILLIAM M | REDACTED | COAMO | PR | 00640 | REDACTED |
| 197277 | GONZALEZ COLON, LILLIAN | REDACTED | JUNCO | PR | 00777 | REDACTED |
| 197278 | GONZALEZ COLON, LINDA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 794345 | GONZALEZ COLON, LINDA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 794346 | GONZALEZ COLON, LINNETTE C. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 197279 | GONZALEZ COLON, LIZBETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 794347 | GONZALEZ COLON, LUIS | REDACTED | CIDRA | PR | 00736 | REDACTED |
| 197284 | GONZALEZ COLON, LUIS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 197285 | GONZALEZ COLON, LUIS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 197286 | GONZALEZ COLON, LUIS F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197287 | Gonzalez Colon, Luis R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 794348 | GONZALEZ COLON, LUZ M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 197289 | GONZALEZ COLON, LUZ M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 197290 | GONZALEZ COLON, LUZ S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 197291 | GONZALEZ COLON, LYNNETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 197293 | GONZALEZ COLON, MANUEL | REDACTED | ARROYO | PR | 00615 | REDACTED |
| 197295 | GONZALEZ COLON, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794349 | GONZALEZ COLON, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 197296 | GONZALEZ COLON, MARIA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 197297 | GONZALEZ COLON, MARIA J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197298 | GONZALEZ COLON, MARIA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 197299 | GONZALEZ COLON, MARIA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197300 | GONZALEZ COLON, MARIBEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 197302 | GONZALEZ COLON, MARIELIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 794350 | GONZALEZ COLON, MARIELIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 794351 | GONZALEZ COLON, MARIELIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 197303 | GONZALEZ COLON, MELVIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 794304 | GONZALEZ COLON, MIGDALIA | REDACTED | VILLALBA | PR | 00766-0056 | REDACTED |
| 197305 | Gonzalez Colon, Miguel A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 197306 | GONZALEZ COLON, MIGUEL R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 197307 | GONZALEZ COLON, MILAGROS | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 197308 | GONZALEZ COLON, NANCY E | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 197309 | GONZALEZ COLON, NANCY Y. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 197310 | GONZALEZ COLON, NEREIDA | REDACTED | San Juan | PR | 00901 | REDACTED |
| 197311 | GONZALEZ COLON, NEREIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 197312 | GONZALEZ COLON, NISHNA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 197313 | Gonzalez Colon, Noel A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 197314 | GONZALEZ COLON, NOEMI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197315 | GONZALEZ COLON, NORMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 794352 | GONZALEZ COLON, ODALY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 197317 | GONZALEZ COLON, ODETTE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 197320 | GONZALEZ COLON, PEGGY | REDACTED | Corozal | PR | 00783 | REDACTED |
| 197321 | GONZALEZ COLON, PROVIDENCIA | REDACTED | CEIBA | PR | 00735-0155 | REDACTED |
| 197322 | Gonzalez Colon, Rafael | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 197324 | GONZALEZ COLON, RAUL | REDACTED | CATAQO | PR | 00963-0093 | REDACTED |
| 794353 | GONZALEZ COLON, RENE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 197326 | GONZALEZ COLON, REYNALDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 197327 | GONZALEZ COLON, SABINO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 197328 | GONZALEZ COLON, SANDRA | REDACTED | San Juan | PR | 00751-0557 | REDACTED |
| 197329 | GONZALEZ COLON, SHEILA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 197331 | GONZALEZ COLON, SONIA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 197332 | GONZALEZ COLON, SORALIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 197333 | GONZALEZ COLON, TANIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 197334 | GONZALEZ COLON, TOMAS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 197336 | GONZALEZ COLON, VANESSA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 197337 | GONZALEZ COLON, WANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 794354 | GONZALEZ COLON, WANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 197338 | GONZALEZ COLON, WANDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 197339 | GONZALEZ COLON, WENDY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 197340 | GONZALEZ COLON, WILFREDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 197341 | GONZALEZ COLON, WILLIAM | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 794355 | GONZALEZ COLON, WILMARY I | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 794356 | GONZALEZ COLON, YACHIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 1257117 | GONZALEZ COLON, YACHIRA M | REDACTED | CAROLINA | PR | 00987-88 | REDACTED |
| 197348 | GONZALEZ COMAS, ANA R | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 197351 | GONZALEZ CONCEPCION, ALEX | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 197353 | GONZALEZ CONCEPCION, ANGEL L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 197354 | GONZALEZ CONCEPCION, EDWIN N. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197355 | GONZALEZ CONCEPCION, ERMELINDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 197356 | GONZALEZ CONCEPCION, JEANNETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 197357 | GONZALEZ CONCEPCION, JESUS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 197358 | GONZALEZ CONCEPCION, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 197359 | GONZALEZ CONCEPCION, JUAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 197360 | GONZALEZ CONCEPCION, LILLIAN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 197361 | GONZALEZ CONCEPCION, MINERVA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 197363 | GONZALEZ CONCEPCION, SHAILYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 197364 | GONZALEZ CONCEPCION, VANESSA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197365 | GONZALEZ CONCEPCION, VICTOR I | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 197367 | Gonzalez Conde, Deborah | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 197369 | GONZALEZ CONDE, KARLA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 197370 | GONZALEZ CONDE, NORMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 197371 | GONZALEZ CONDE, RUTH N. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 197372 | GONZALEZ CONDE, RUTH N. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 794357 | GONZALEZ CONTRERAS, ALEJANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 794358 | GONZALEZ CONTRERAS, ALEJANDRA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197378 | GONZALEZ CONTRERAS, BRADLEY J | REDACTED | CAGUAS | PR | 00725-3374 | REDACTED |
| 197380 | GONZALEZ CONTRERAS, MIRIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 794359 | GONZALEZ CORA, MICHAEL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 197382 | GONZALEZ CORA, SAMUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 197384 | Gonzalez Cora, Waleska J | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 197386 | GONZALEZ CORCHADO, DANIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 197387 | GONZALEZ CORCHADO, EVA H. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 197389 | GONZALEZ CORDERO, AIDA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 794360 | GONZALEZ CORDERO, AIDA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 197390 | GONZALEZ CORDERO, AMARILIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 197391 | GONZALEZ CORDERO, ANTONIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 197393 | GONZALEZ CORDERO, CARMELO | REDACTED | MOCA PR | PR | 00676 | REDACTED |
| 197394 | GONZALEZ CORDERO, CARMEN | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 197395 | GONZALEZ CORDERO, CESAR O | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197396 | Gonzalez Cordero, Cesar O | REDACTED | Aguada | PR | 00602 | REDACTED |
| 197397 | GONZALEZ CORDERO, CONCEPCION | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 197398 | GONZALEZ CORDERO, DAVID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 197399 | GONZALEZ CORDERO, DELVIN A | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 197400 | GONZALEZ CORDERO, DENISE | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 197401 | GONZALEZ CORDERO, DEVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197402 | GONZALEZ CORDERO, EDWARD | REDACTED | San Juan | PR | 00917 | REDACTED |
| 197404 | GONZALEZ CORDERO, EDWIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 197410 | GONZALEZ CORDERO, HECTOR | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 197411 | GONZALEZ CORDERO, HILDA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 197412 | GONZALEZ CORDERO, IRIS D | REDACTED | RIO PIEDRAS | PR | 00969 | REDACTED |
| 197413 | GONZALEZ CORDERO, ISRAEL | REDACTED | AGUADILLA | PR | 00603-9614 | REDACTED |
| 197414 | GONZALEZ CORDERO, IVAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794361 | GONZALEZ CORDERO, IVAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794362 | GONZALEZ CORDERO, IVAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 197415 | GONZALEZ CORDERO, IVETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 197416 | GONZALEZ CORDERO, JANET | REDACTED | LARES | PR | 00669 | REDACTED |
| 197417 | GONZALEZ CORDERO, JEFFREY J. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 197418 | GONZALEZ CORDERO, JEFFREY J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 794363 | GONZALEZ CORDERO, JEISA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 794364 | GONZALEZ CORDERO, JEISA M | REDACTED | FAJARDO | PR | 00650 | REDACTED |
| 197419 | GONZALEZ CORDERO, JEMYR E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 197421 | GONZALEZ CORDERO, JOSE J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 197422 | GONZALEZ CORDERO, JOSE M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 197423 | Gonzalez Cordero, Lilliam I | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 197424 | GONZALEZ CORDERO, LILLIAN J. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 197426 | GONZALEZ CORDERO, MARIA DEL C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 197427 | GONZALEZ CORDERO, MARIA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 197428 | GONZALEZ CORDERO, MARIA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197429 | GONZALEZ CORDERO, MARISOL | REDACTED | AGUADA | PR | 00602-9727 | REDACTED |
| 197430 | GONZALEZ CORDERO, MELANIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794365 | GONZALEZ CORDERO, MELANIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 197431 | GONZALEZ CORDERO, MIRIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 197432 | Gonzalez Cordero, Modesto | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 197434 | GONZALEZ CORDERO, MYRIAM | REDACTED | MOCA | PR | 00716 | REDACTED |
| 197436 | GONZALEZ CORDERO, NILDA M. | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 197438 | GONZALEZ CORDERO, RICARDO M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 197439 | Gonzalez Cordero, Roberto | REDACTED | Ciales | PR | 00617 | REDACTED |
| 197440 | GONZALEZ CORDERO, ROGER W | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 197442 | GONZALEZ CORDERO, YAJAIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794366 | GONZALEZ CORDERO, YAJAIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197443 | GONZALEZ CORDERO, YAMILLE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197445 | GONZALEZ CORDERO, YEDID Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 794367 | GONZALEZ CORDERO, YEDID Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 197446 | GONZALEZ CORDOVA, ANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 794368 | GONZALEZ CORDOVA, ANGEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197447 | GONZALEZ CORDOVA, ANGEL L | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 197448 | GONZALEZ CORDOVA, EILEEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 197449 | GONZALEZ CORDOVA, ELBA I | REDACTED | TOA BAJA | PR | 00951-1159 | REDACTED |
| 197450 | GONZALEZ CORDOVA, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 197451 | GONZALEZ CORDOVA, LUIS A | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 197452 | GONZALEZ CORDOVA, MARIA M | REDACTED | San Juan | PR | 00901 | REDACTED |
| 197453 | GONZALEZ CORONADO, JOSE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794369 | GONZALEZ CORPORAN, DARIO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 197454 | GONZALEZ CORPORAN, DARIO A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 197455 | GONZALEZ CORREA, ANGEL L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 197456 | GONZALEZ CORREA, CESAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 197457 | GONZALEZ CORREA, IRAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 197460 | GONZALEZ CORREA, IVETTE J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 197462 | GONZALEZ CORREA, JOSE A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 794370 | GONZALEZ CORREA, JOSE A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 197463 | GONZALEZ CORREA, JOSUE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197464 | GONZALEZ CORREA, JOSUE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197465 | GONZALEZ CORREA, JULIO E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 197468 | GONZALEZ CORREA, LUZ M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197469 | GONZALEZ CORREA, MANUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 794371 | GONZALEZ CORREA, MARIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 197472 | GONZALEZ CORREA, REBECCA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 794372 | GONZALEZ CORREA, REBECCA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 197471 | GONZALEZ CORREA, REBECCA | REDACTED | JUANA DIAZ | PR | 00795-2848 | REDACTED |
| 794373 | GONZALEZ CORTES, ALEX | REDACTED | LARES | PR | 00631 | REDACTED |
| 197474 | GONZALEZ CORTES, ALEX G | REDACTED | LARES | PR | 00631 | REDACTED |
| 197475 | Gonzalez Cortes, Angel | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 197478 | GONZALEZ CORTES, ANGEL J | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 197479 | GONZALEZ CORTES, ANGELA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 197480 | GONZALEZ CORTES, ANNELIESE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 794374 | GONZALEZ CORTES, ANNELIESE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 197481 | GONZALEZ CORTES, ARACELIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794375 | GONZALEZ CORTES, ARACELIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197482 | Gonzalez Cortes, Arnaldo | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 197483 | GONZALEZ CORTES, BERNARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 197484 | GONZALEZ CORTES, CARIDAD | REDACTED | PONCE | PR | 00728-2990 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 197485 | GONZALEZ CORTES, CECILIO A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197486 | GONZALEZ CORTES, CORPUS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 197487 | GONZALEZ CORTES, DALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197490 | GONZALEZ CORTES, ELINOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 197491 | GONZALEZ CORTES, ELMER J. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 197492 | GONZALEZ CORTES, EVELYN | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |
| 197494 | GONZALEZ CORTES, GLORIA ESTHER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 197495 | GONZALEZ CORTES, IVELISSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 794376 | GONZALEZ CORTES, JOSHLEANE Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197497 | GONZALEZ CORTES, JUDITH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 197498 | GONZALEZ CORTES, KAREN H | REDACTED | PONCE | PR | 00728-1165 | REDACTED |
| 197501 | GONZALEZ CORTES, LORAIMA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 197502 | Gonzalez Cortes, Luis | REDACTED | Moca | PR | 00676 | REDACTED |
| 197503 | GONZALEZ CORTES, LUZ M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 197505 | GONZALEZ CORTES, MARIA JULIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 197507 | GONZALEZ CORTES, MIGUELINA | REDACTED | CATANO | PR | 00962-3901 | REDACTED |
| 197508 | GONZALEZ CORTES, NILDA M | REDACTED | PENUELAS PR | PR | 00624 | REDACTED |
| 197509 | GONZALEZ CORTES, NYDIA E | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 197510 | Gonzalez Cortes, Osvaldo R | REDACTED | Carolina | PR | 00985 | REDACTED |
| 197511 | GONZALEZ CORTES, PAULA | REDACTED | MOROVIS | PR | 00687-2440 | REDACTED |
| 197514 | GONZALEZ CORTES, RAUL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 197515 | GONZALEZ CORTES, RENE | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 197516 | GONZALEZ CORTES, SARAI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 197517 | GONZALEZ CORTES, VIRGINIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 197518 | GONZALEZ CORTES, WILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 794377 | GONZALEZ CORTES, YANITZA | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 197519 | GONZALEZ CORTES, YANITZA R | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 197520 | Gonzalez Cortez, Anibal | REDACTED | Aguada | PR | 00602 | REDACTED |
| 197521 | GONZALEZ CORTEZ, JULIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 197522 | GONZALEZ CORTEZ, SHARON | REDACTED | RINCON | PR | 00677 | REDACTED |
| 197523 | GONZALEZ CORUJO, GISELLE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 197524 | GONZALEZ CORUJO, NANCY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 794378 | GONZALEZ COSME, ANGEL G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197525 | GONZALEZ COSME, IRMARYS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 794379 | GONZALEZ COSME, LEISHLA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 197527 | GONZALEZ COSME, LEISHLA M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 794380 | GONZALEZ COSME, LEISHLA M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 197528 | GONZALEZ COSME, MARIBEL | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 197531 | GONZALEZ COSTA, ADRIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197534 | GONZALEZ COTTO, ADA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 197535 | Gonzalez Cotto, Ada L | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 794381 | GONZALEZ COTTO, CARLOS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 197537 | GONZALEZ COTTO, CARLOS R | REDACTED | GUAYNABO | PR | 00657-0000 | REDACTED |
| 794382 | GONZALEZ COTTO, ENID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197539 | GONZALEZ COTTO, ENID S | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 197541 | GONZALEZ COTTO, IRMA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 197542 | GONZALEZ COTTO, ISAMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 197543 | GONZALEZ COTTO, IVELISSE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 197545 | GONZALEZ COTTO, JANISE A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 794383 | GONZALEZ COTTO, JANISE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197546 | GONZALEZ COTTO, KELVIN A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 197547 | GONZALEZ COTTO, LUIS A | REDACTED | GUAYNABO | PR | 00657-0000 | REDACTED |
| 197548 | GONZALEZ COTTO, LUISA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 197550 | GONZALEZ COTTO, MARIA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197551 | GONZALEZ COTTO, MARILYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 197552 | Gonzalez Cotto, Nilda A | REDACTED | San Juan | PR | 00920-2723 | REDACTED |
| 197553 | GONZALEZ COTTO, ORLANDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 197555 | GONZALEZ COTTO, RAMON L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 197556 | GONZALEZ COTTO, SECUNDINO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 197557 | GONZALEZ COTTO, YESENIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 197558 | GONZALEZ COTTO, ZOMAIRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 197560 | GONZALEZ CRESPO, AMELIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 794384 | GONZALEZ CRESPO, AMELIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197561 | GONZALEZ CRESPO, ANA Z. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197562 | GONZALEZ CRESPO, ANABEL | REDACTED | San Juan | PR | 00676-0823 | REDACTED |
| 197563 | GONZALEZ CRESPO, ANASTACIA | REDACTED | CAGUAS | PR | 00787 | REDACTED |
| 197564 | GONZALEZ CRESPO, BETSY I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 197570 | GONZALEZ CRESPO, EDWIN | REDACTED | SAN LORENZO | PR | 00754-9727 | REDACTED |
| 794385 | GONZALEZ CRESPO, FELIX | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 197572 | GONZALEZ CRESPO, FELIX A | REDACTED | SAN SEBASTIAN | PR | 00685-9870 | REDACTED |
| 197574 | GONZALEZ CRESPO, FRANK I. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 794386 | GONZALEZ CRESPO, GABRIEL O | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 197575 | GONZALEZ CRESPO, GRISELLE | REDACTED | GUYNABO | PR | 00969 | REDACTED |
| 197576 | GONZALEZ CRESPO, IRMA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197577 | GONZALEZ CRESPO, IVAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 197578 | GONZALEZ CRESPO, JANICE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 197579 | GONZALEZ CRESPO, JOSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 197580 | GONZALEZ CRESPO, JUAN J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197582 | Gonzalez Crespo, Madeline | REDACTED | Aguada | PR | 00602 | REDACTED |
| 197583 | GONZALEZ CRESPO, MADELINE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794387 | GONZALEZ CRESPO, MADELINE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794388 | GONZALEZ CRESPO, MARILYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197585 | GONZALEZ CRESPO, MARITZA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 794389 | GONZALEZ CRESPO, MIRIAM | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 197586 | GONZALEZ CRESPO, NILDA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197587 | GONZALEZ CRESPO, PASCUAL | REDACTED | LARES | PR | 00669-0953 | REDACTED |
| 197588 | Gonzalez Crespo, Rafael | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 197589 | GONZALEZ CRESPO, RICARDO | REDACTED | BAYAMON | PR | 00903 | REDACTED |
| 197590 | GONZALEZ CRESPO, ROBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197591 | GONZALEZ CRESPO, ROBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 197592 | GONZALEZ CRESPO, ROBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197594 | GONZALEZ CRESPO, SONIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 794390 | GONZALEZ CRESPO, SONIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 197596 | GONZALEZ CRESPO, TERESA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 197597 | GONZALEZ CRESPO, TERESITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 197598 | GONZALEZ CRESPO, WANDA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794391 | GONZALEZ CRESPO, WANDA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197600 | GONZALEZ CRESPO, YOCELYN | REDACTED | VEGA ALTA | PR | 00692-1162 | REDACTED |
| 794392 | GONZALEZ CRESPO, ZAIDA W | REDACTED | PONCE | PR | 00732 | REDACTED |
| 197601 | GONZALEZ CRIADO, MARLEEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 197602 | GONZALEZ CRISTOBAL, GLORISABEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 197604 | GONZALEZ CRISTOBAL, JUAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 794393 | GONZALEZ CRONK, CRYSTALE M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 197605 | GONZALEZ CRUX, KIOMARA | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 197609 | GONZALEZ CRUZ, ABIMAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 197611 | GONZALEZ CRUZ, AIDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 197612 | GONZALEZ CRUZ, AILEEN | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 197613 | GONZALEZ CRUZ, ALEXANDER | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 197615 | Gonzalez Cruz, Alfredo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 197617 | GONZALEZ CRUZ, ALFREDO | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 197618 | GONZALEZ CRUZ, AMILCAR M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 197619 | GONZALEZ CRUZ, ANA CELIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 197620 | GONZALEZ CRUZ, ANDRES | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 794394 | GONZALEZ CRUZ, ANDRES | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 197621 | GONZALEZ CRUZ, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 197622 | GONZALEZ CRUZ, ANGEL A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 794395 | GONZALEZ CRUZ, ANGEL A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 197623 | GONZALEZ CRUZ, ANGEL R. | REDACTED | San Juan | PR | 00723-0032 | REDACTED |
| 197624 | GONZALEZ CRUZ, ANNERIES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 197625 | GONZALEZ CRUZ, AUREA | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 197626 | GONZALEZ CRUZ, AWILDA | REDACTED | TOA BAJA | PR | 00947 | REDACTED |
| 197627 | GONZALEZ CRUZ, BENJAMIN | REDACTED | BAYAMON | PR | 00904 | REDACTED |
| 197629 | GONZALEZ CRUZ, BILLIE | REDACTED | PONCE | PR | 00715 | REDACTED |
| 197630 | GONZALEZ CRUZ, BLANCA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 197632 | GONZALEZ CRUZ, CARLOS J. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 794396 | GONZALEZ CRUZ, CARLOS M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 197633 | GONZALEZ CRUZ, CARLOS M | REDACTED | AGUADILLA | PR | 00603-9340 | REDACTED |
| 197634 | GONZALEZ CRUZ, CARLOS M | REDACTED | San Juan | PR | 00795-5501 | REDACTED |
| 197635 | GONZALEZ CRUZ, CARMEN D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 794397 | GONZALEZ CRUZ, CARMEN J | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 197636 | GONZALEZ CRUZ, CARMEN J | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 197637 | GONZALEZ CRUZ, CARMEN M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197638 | GONZALEZ CRUZ, CARMEN MARIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 197639 | GONZALEZ CRUZ, CONRADO A. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 197640 | GONZALEZ CRUZ, CRUCITA | REDACTED | LARES | PR | 00936 | REDACTED |
| 794398 | GONZALEZ CRUZ, CYNTHIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 197641 | GONZALEZ CRUZ, CYNTHIA | REDACTED | AGUADILLA | PR | 00603-9748 | REDACTED |
| 197642 | GONZALEZ CRUZ, DAISY | REDACTED | AIBONITO | PR | 00705-0341 | REDACTED |
| 197643 | GONZALEZ CRUZ, DANIEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 197645 | GONZALEZ CRUZ, DAVID | REDACTED | CAMUY | PR | 00736 | REDACTED |
| 794399 | GONZALEZ CRUZ, DIOMEDES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 197647 | GONZALEZ CRUZ, EDGAR JOSUE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 197648 | GONZALEZ CRUZ, EDNA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 197652 | GONZALEZ CRUZ, ELIGIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 197653 | GONZALEZ CRUZ, ELIGIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 197655 | GONZALEZ CRUZ, ELOY A | REDACTED | JUANA DIAZ | PR | 00796 | REDACTED |
| 197656 | GONZALEZ CRUZ, EMILIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 197657 | Gonzalez Cruz, Emmanuel | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 197658 | GONZALEZ CRUZ, EVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 794400 | GONZALEZ CRUZ, EVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 197659 | GONZALEZ CRUZ, EVELYN | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 197660 | Gonzalez Cruz, Felix | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 794401 | GONZALEZ CRUZ, FRANCES M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 794402 | GONZALEZ CRUZ, FRANCHESKA P | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 794403 | GONZALEZ CRUZ, FRANCISCA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 197661 | GONZALEZ CRUZ, FRANCISCA | REDACTED | CAGUAS | PR | 00725-8933 | REDACTED |
| 197662 | Gonzalez Cruz, Francisco | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 197663 | GONZALEZ CRUZ, GILBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197664 | GONZALEZ CRUZ, GUILLERMINA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 197668 | Gonzalez Cruz, Hector M. | REDACTED | Penuelas | PR | 00624 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 197669 | GONZALEZ CRUZ, HERMINIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 197670 | GONZALEZ CRUZ, IDA J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197671 | GONZALEZ CRUZ, INES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 197672 | GONZALEZ CRUZ, IRMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 197673 | GONZALEZ CRUZ, ISABEL M. | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 197674 | GONZALEZ CRUZ, ISMAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 197676 | GONZALEZ CRUZ, JEANNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 794404 | GONZALEZ CRUZ, JEANNIE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 794405 | GONZALEZ CRUZ, JENIFFER A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 197677 | GONZALEZ CRUZ, JESUS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197679 | GONZALEZ CRUZ, JONATHAN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 197680 | GONZALEZ CRUZ, JORGE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 197681 | Gonzalez Cruz, Jose | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 197682 | GONZALEZ CRUZ, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 197685 | GONZALEZ CRUZ, JOSE A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 197686 | GONZALEZ CRUZ, JOSE A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 197687 | GONZALEZ CRUZ, JOSE A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 197688 | GONZALEZ CRUZ, JOSE E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 197689 | Gonzalez Cruz, Jose F | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 794406 | GONZALEZ CRUZ, JOSE G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197690 | GONZALEZ CRUZ, JOSE J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 197692 | GONZALEZ CRUZ, JOSE O | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 197693 | Gonzalez Cruz, Jose R | REDACTED | Allen Town | PA | 18109-1530 | REDACTED |
| 197694 | Gonzalez Cruz, Jose R. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 197696 | Gonzalez Cruz, Juan A | REDACTED | Quebradillas | PR | 00675 | REDACTED |
| 197698 | GONZALEZ CRUZ, JUANA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 197699 | GONZALEZ CRUZ, JUANA M | REDACTED | SAN SEBASTIAN | PR | 00685-2500 | REDACTED |
| 197700 | GONZALEZ CRUZ, KARLA M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 197702 | GONZALEZ CRUZ, KETTY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 197705 | GONZALEZ CRUZ, LETICIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 794407 | GONZALEZ CRUZ, LETICIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 197706 | GONZALEZ CRUZ, LILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 794408 | GONZALEZ CRUZ, LILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 197707 | GONZALEZ CRUZ, LILYVETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 197708 | GONZALEZ CRUZ, LISSETTE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 197710 | GONZALEZ CRUZ, LIZBETH | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 794409 | GONZALEZ CRUZ, LIZBETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 197714 | Gonzalez Cruz, Luis A | REDACTED | Manati | PR | 00674 | REDACTED |
| 197715 | GONZALEZ CRUZ, LUIS A. | REDACTED | BARRANQUITAS | PR | 00784 | REDACTED |
| 197716 | GONZALEZ CRUZ, LUIS E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 197717 | GONZALEZ CRUZ, LUZ B | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 197718 | GONZALEZ CRUZ, LUZ D. | REDACTED | CAGUAS | PR | 00972-5971 | REDACTED |
| 197719 | GONZALEZ CRUZ, MAGALY | REDACTED | SAN JUAN | PR | 00920-2720 | REDACTED |
| 197721 | GONZALEZ CRUZ, MANUEL E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 197722 | GONZALEZ CRUZ, MARGARITA | REDACTED | AGUADILLA | PR | 00603-9614 | REDACTED |
| 197724 | GONZALEZ CRUZ, MARIA DE LA C. | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 197726 | GONZALEZ CRUZ, MARIA DEL C | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 197727 | GONZALEZ CRUZ, MARIA L | REDACTED | SAN GERMAN | PR | 00683-4411 | REDACTED |
| 197728 | GONZALEZ CRUZ, MARIA M | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 197729 | GONZALEZ CRUZ, MARIA N. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 197730 | Gonzalez Cruz, Maria T | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 197731 | GONZALEZ CRUZ, MARIANGELI | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 197732 | GONZALEZ CRUZ, MARISEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 197734 | GONZALEZ CRUZ, MARITZA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794410 | GONZALEZ CRUZ, MAYDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794411 | GONZALEZ CRUZ, MAYRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 197736 | GONZALEZ CRUZ, MAYRA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 197737 | GONZALEZ CRUZ, MELANY | REDACTED | CAGUAS | PR | 00726-4960 | REDACTED |
| 197740 | GONZALEZ CRUZ, MIGDALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 197739 | GONZALEZ CRUZ, MIGDALIA | REDACTED | CAROLINA | PR | 00988-9123 | REDACTED |
| 197742 | GONZALEZ CRUZ, MIRIAM J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 197743 | GONZALEZ CRUZ, MIRIAM J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 197744 | GONZALEZ CRUZ, MIRTA | REDACTED | MAYAGUEZ PR | PR | 00680 | REDACTED |
| 197746 | GONZALEZ CRUZ, NANCY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 794412 | GONZALEZ CRUZ, NANCY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 197749 | GONZALEZ CRUZ, NILDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 197750 | GONZALEZ CRUZ, NILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 197752 | GONZALEZ CRUZ, OLGA | REDACTED | CAMUY | PR | 00627-9717 | REDACTED |
| 197753 | GONZALEZ CRUZ, OMAIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 197754 | GONZALEZ CRUZ, PEDRO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 794413 | GONZALEZ CRUZ, PEDRO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 197755 | GONZALEZ CRUZ, PRISCILA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 197756 | Gonzalez Cruz, Raul | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 197758 | GONZALEZ CRUZ, RICARDO | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 197762 | GONZALEZ CRUZ, ROSA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 794414 | GONZALEZ CRUZ, ROSA D | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 794415 | GONZALEZ CRUZ, ROSARIO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 197763 | GONZALEZ CRUZ, RUTH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 197764 | GONZALEZ CRUZ, SAMUEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 197765 | GONZALEZ CRUZ, SANTIAGO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 197767 | GONZALEZ CRUZ, SOLIMAR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 197768 | GONZALEZ CRUZ, SONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 197769 | GONZALEZ CRUZ, SONIA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 197771 | GONZALEZ CRUZ, SUJEIL M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 197772 | GONZALEZ CRUZ, TERESA | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 197773 | GONZALEZ CRUZ, VICTOR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 197774 | GONZALEZ CRUZ, VICTOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 197775 | Gonzalez Cruz, Victor M | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 197777 | GONZALEZ CRUZ, VIRGINIA | REDACTED | VEGA BAJA | PR | 00694-0985 | REDACTED |
| 197778 | GONZALEZ CRUZ, WANDA I | REDACTED | PONCE | PR | 00733 | REDACTED |
| 197780 | GONZALEZ CRUZ, WILLIAM | REDACTED | San Juan | PR | 00000 | REDACTED |
| 197781 | GONZALEZ CRUZ, YAMITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 794416 | GONZALEZ CRUZ, YELYXA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 197782 | GONZALEZ CRUZ, ZENAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 197783 | GONZALEZ CRUZ, ZENAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 197784 | GONZALEZ CRUZ, ZEREIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 197785 | GONZALEZ CRUZ, ZULEIMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794417 | GONZALEZ CRUZ, ZULEIMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197786 | Gonzalez Cuadrado, Evelyn | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 197787 | GONZALEZ CUADRADO, PROVIDENCIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 197788 | Gonzalez Cuba, Enelida | REDACTED | Camuy | PR | 00627-0693 | REDACTED |
| 197790 | GONZALEZ CUBA, FELICITA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 197791 | Gonzalez Cuba, Nancy | REDACTED | Camuy | PR | 00627 | REDACTED |
| 197792 | GONZALEZ CUBANO, ELSA E | REDACTED | MANATI | PR | 00674-1612 | REDACTED |
| 197793 | GONZALEZ CUBERO, AGENOL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 197794 | GONZALEZ CUBERO, CARMEN A. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 197796 | GONZALEZ CUBERO, LUIS R | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794418 | GONZALEZ CUBERO, MARISOL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 197799 | GONZALEZ CUEVAS, CARMEN E | REDACTED | LARES | PR | 00669 | REDACTED |
| 794419 | GONZALEZ CUEVAS, CRISTIAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197801 | GONZALEZ CUEVAS, DIGNA N | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 197803 | GONZALEZ CUEVAS, GLADYS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 197805 | GONZALEZ CUEVAS, HERIBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 197806 | GONZALEZ CUEVAS, HIRAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794420 | GONZALEZ CUEVAS, HIRAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 197807 | GONZALEZ CUEVAS, INGRID M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 197808 | GONZALEZ CUEVAS, JUAN G | REDACTED | LARES | PR | 00669-0192 | REDACTED |
| 794421 | GONZALEZ CUEVAS, LOURDES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 197809 | GONZALEZ CUEVAS, LUIS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 197810 | GONZALEZ CUEVAS, MADELINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 197811 | GONZALEZ CUEVAS, MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 197812 | GONZALEZ CUEVAS, MARISOL | REDACTED | PONCE | PR | 00716-2222 | REDACTED |
| 197813 | GONZALEZ CUEVAS, MARTHA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 197815 | GONZALEZ CUEVAS, NORBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 197816 | GONZALEZ CUEVAS, OMAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 197817 | GONZALEZ CUEVAS, PATRICIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 197818 | GONZALEZ CUEVAS, SANDRA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 197820 | GONZALEZ CUEVAS, WILMA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 197822 | GONZALEZ CUMBA, EVELYN M | REDACTED | CAYEY | PR | 00737-0024 | REDACTED |
| 197823 | GONZALEZ CUMBA, JENNIFER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 197827 | GONZALEZ CURET, BRENDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 197828 | GONZALEZ CURET, EDWIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 197829 | GONZALEZ CURET, LIZETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 197830 | GONZALEZ CURET, RAUL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 197831 | Gonzalez Custodio, Aneudi O | REDACTED | Utuado | PR | 00641 | REDACTED |
| 197833 | GONZALEZ CUSTODIO, ERNESTO | REDACTED | San Juan | PR | 00961 | REDACTED |
| 794422 | GONZALEZ CUSTODIO, MARICELIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 197835 | GONZALEZ CUSTODIO, MARICELIS | REDACTED | UTUADO | PR | 00641-9730 | REDACTED |
| 197837 | GONZALEZ DAMUT, ANGEL B. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 197838 | GONZALEZ DAMUTD, ANGEL B | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 197839 | GONZALEZ DASTA, HAZEL M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 794423 | GONZALEZ DATIZ, JAIDELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197842 | Gonzalez David, Juan A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 197844 | Gonzalez Davila, Carlos O | REDACTED | San Juan | PR | 00936-6018 | REDACTED |
| 197845 | Gonzalez Davila, Clarissa | REDACTED | San Juan | PR | 00962 | REDACTED |
| 197846 | GONZALEZ DAVILA, DELIANY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 197847 | GONZALEZ DAVILA, DENISE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 197848 | GONZALEZ DAVILA, EDUARDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 197849 | GONZALEZ DAVILA, EVIANN J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 197850 | GONZALEZ DAVILA, GERMAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 197851 | GONZALEZ DAVILA, GIRISELA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 794424 | GONZALEZ DAVILA, GISSELLE M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 197852 | GONZALEZ DAVILA, IVELISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 197854 | Gonzalez Davila, John | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 197856 | GONZALEZ DAVILA, JOSE A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 197857 | GONZALEZ DAVILA, JOSE R. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 197858 | GONZALEZ DAVILA, JUAN R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 197859 | GONZALEZ DAVILA, MAYRA I. | REDACTED | SANTURCE | PR | 00919 | REDACTED |
| 197860 | GONZALEZ DAVILA, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795-9703 | REDACTED |
| 197862 | GONZALEZ DAVILA, RICARDO | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 197863 | Gonzalez Davila, Santos | REDACTED | Guaynabo | PR | 00969 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 197864 | GONZALEZ DAVILA, SONIA N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 197865 | GONZALEZ DAVILA, TERESA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 197866 | GONZALEZ DE BERMUDEZ, ANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 197868 | GONZALEZ DE COLON, CARMEN J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 197869 | GONZALEZ DE CRUZ, CARMEN G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 197870 | GONZALEZ DE FIGUEROA, NILKA M. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 197871 | GONZALEZ DE FORIESTER, IDA A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 197872 | GONZALEZ DE HOYOS, DORIS L | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 197873 | GONZALEZ DE HOYOS, ISA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794425 | GONZALEZ DE HOYOS, ISA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 197874 | Gonzalez De Jesu, Margarita | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 197875 | GONZALEZ DE JESUS, ABRAHAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 197876 | GONZALEZ DE JESUS, ABRAHAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197877 | GONZALEZ DE JESUS, ALMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 197878 | GONZALEZ DE JESUS, ALMA B. | REDACTED | TOA BAJA | PR | 00951-1127 | REDACTED |
| 197879 | GONZALEZ DE JESUS, ANA D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 197880 | GONZALEZ DE JESUS, ANGEL H | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 197881 | GONZALEZ DE JESUS, ANGELINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197882 | GONZALEZ DE JESUS, ANITA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 794426 | GONZALEZ DE JESUS, ANITA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 197883 | GONZALEZ DE JESUS, ARACELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 197884 | GONZALEZ DE JESUS, ARACELIS | REDACTED | BAYAMON | PR | 00957-9774 | REDACTED |
| 197885 | GONZALEZ DE JESUS, ARCADIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 197889 | GONZALEZ DE JESUS, CARMEN L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197890 | GONZALEZ DE JESUS, CHENYL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 197892 | GONZALEZ DE JESUS, CYNTHIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 197894 | GONZALEZ DE JESUS, EDDIE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 197895 | GONZALEZ DE JESUS, EDDIE A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 197899 | Gonzalez De Jesus, Eliel | REDACTED | Cayey | PR | 00737 | REDACTED |
| 197900 | GONZALEZ DE JESUS, ENID | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 197901 | Gonzalez De Jesus, Enid M | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 197904 | GONZALEZ DE JESUS, EVA | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 197905 | GONZALEZ DE JESUS, FREYDA J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197906 | Gonzalez De Jesus, Guarberto | REDACTED | Ponce | PR | 00780 | REDACTED |
| 197907 | GONZALEZ DE JESUS, GUILLERMINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197908 | GONZALEZ DE JESUS, IRAIDA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 197909 | GONZALEZ DE JESUS, IRAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 794427 | GONZALEZ DE JESUS, IVETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 197911 | GONZALEZ DE JESUS, IVETTE | REDACTED | CIDRA | PR | 00739-3701 | REDACTED |
| 197912 | GONZALEZ DE JESUS, JAMES H | REDACTED | PONCE | PR | 00731 | REDACTED |
| 197913 | GONZALEZ DE JESUS, JESUS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 197914 | GONZALEZ DE JESUS, JONATHAN | REDACTED | YABUCOA | PR | 00767-9696 | REDACTED |
| 197916 | GONZALEZ DE JESUS, JOSE | REDACTED | AGUA BUENAS | PR | 00703 | REDACTED |
| 197921 | GONZALEZ DE JESUS, JUAN R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 197922 | GONZALEZ DE JESUS, LETICIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 197924 | GONZALEZ DE JESUS, LOYDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197927 | GONZALEZ DE JESUS, LUZ S | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197928 | GONZALEZ DE JESUS, LUZ V. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 197929 | GONZALEZ DE JESUS, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 794428 | GONZALEZ DE JESUS, MARGARITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 197931 | GONZALEZ DE JESUS, MARIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 197932 | GONZALEZ DE JESUS, MARIO | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 197935 | GONZALEZ DE JESUS, MIRAYDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 197936 | GONZALEZ DE JESUS, MYRNA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794429 | GONZALEZ DE JESUS, NITZA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 197937 | GONZALEZ DE JESUS, RICARTES | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 197938 | GONZALEZ DE JESUS, ROSEMARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794430 | GONZALEZ DE JESUS, SONIA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 197941 | GONZALEZ DE JESUS, SORAIDA I. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 197944 | GONZALEZ DE JESUS, WESLEY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 197945 | GONZALEZ DE JESUS, WILBERT | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 197948 | GONZALEZ DE LA CRUZ, CARMEN M | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 197949 | GONZALEZ DE LA CRUZ, EMMANUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794431 | GONZALEZ DE LA CRUZ, YAURY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197951 | GONZALEZ DE LA FUENTE, ANGELA J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 197953 | GONZALEZ DE LA PAZ, IDALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 197954 | GONZALEZ DE LA ROSA, EDWIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 197956 | GONZALEZ DE LA ROSA, YEIDIE E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 197958 | GONZALEZ DE LA VEGA, JOSE R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 197961 | GONZALEZ DE LEON, AIDA L | REDACTED | CUPEY BAJO | PR | 00936 | REDACTED |
| 197962 | GONZALEZ DE LEON, ANA | REDACTED | SAN LORENZO | PR | 00754-4406 | REDACTED |
| 794432 | GONZALEZ DE LEON, CHRISTIAN R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 197965 | GONZALEZ DE LEON, GERMAN | REDACTED | CAGUAS | PR | 00725-2502 | REDACTED |
| 197966 | GONZALEZ DE LEON, IVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 794433 | GONZALEZ DE LEON, IVELISSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 197967 | GONZALEZ DE LEON, JESUS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 794434 | GONZALEZ DE LEON, MARIO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 197969 | GONZALEZ DE LEON, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 197970 | GONZALEZ DE LEON, WILLIAM | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 197971 | GONZALEZ DE LOPEZ, GLORIA E | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 197972 | GONZALEZ DE LOPEZ, OLGA | REDACTED | COROZAL | PR | 00783-9601 | REDACTED |
| 197973 | GONZALEZ DE MALDONADO, IRIS MAGDALIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 197974 | GONZALEZ DE MIRANDA, MARITZA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 197975 | GONZALEZ DE MODESTI, VELDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 197976 | GONZALEZ DE OLEO, LEE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 197978 | GONZALEZ DE RIBOT, MAYRA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 197979 | GONZALEZ DE RIVAS, MARIA S | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 197980 | GONZALEZ DE RODRIGUEZ, NILDA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 197982 | GONZALEZ DE SOLER, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 197983 | GONZALEZ DE TORRES, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 197984 | GONZALEZ DE VARGAS, IRIS M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 197986 | GONZALEZ DEBEAU, EDWIN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 197987 | Gonzalez Debeau, Victor M | REDACTED | Dorado | PR | 00646 | REDACTED |
| 197988 | GONZALEZ DEGRO, DAISY J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 794435 | GONZALEZ DEGRO, DAISY J | REDACTED | PONCE | PR | 00780 | REDACTED |
| 197989 | GONZALEZ DEGRO, LUISA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 197991 | GONZALEZ DEGRO, MARIA V | REDACTED | PONCE | PR | 00716 | REDACTED |
| 197992 | GONZALEZ DEJESUS, LUZ | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 197995 | GONZALEZ DEL CASTILLO, URANIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 197996 | GONZALEZ DEL PILAR, AIDA | REDACTED | QUEBRADILLAS P | PR | 00678-2000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 197997 | GONZALEZ DEL PILAR, JUAN J | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 197998 | GONZALEZ DEL RIO, AIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 197994 | Gonzalez Del Rio, Alfredo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 198003 | GONZALEZ DEL RIO, MILSIDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 198004 | GONZALEZ DEL RIO, RAQUEL | REDACTED | HATILLO | PR | 00659-9616 | REDACTED |
| 198005 | GONZALEZ DEL RIO, ROBERTO J. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 198007 | GONZALEZ DEL RIO, SUSAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 198008 | GONZALEZ DEL RIO, THAMARA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 198010 | GONZALEZ DEL TORO, ANGEL L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 198011 | GONZALEZ DEL TORO, JEISA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 198013 | GONZALEZ DEL VALLE, AWILDA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 198014 | Gonzalez Del Valle, Carlos | REDACTED | San Juan | PR | 00926 | REDACTED |
| 198015 | GONZALEZ DEL VALLE, CARLOS | REDACTED | SAN LORENZO | PR | 00754-9066 | REDACTED |
| 198016 | GONZALEZ DEL VALLE, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 198017 | Gonzalez Del Valle, Cruz | REDACTED | Caguas | PR | 00725 | REDACTED |
| 198018 | GONZALEZ DEL VALLE, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 198019 | GONZALEZ DEL VALLE, FERNANDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 198020 | GONZALEZ DEL VALLE, GERARDO | REDACTED | CAGUAS | PR | 00725-9641 | REDACTED |
| 198021 | GONZALEZ DEL VALLE, ISABEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 198022 | GONZALEZ DEL VALLE, JAHAIRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 198023 | GONZALEZ DEL VALLE, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 198024 | GONZALEZ DEL VALLE, JOSELYN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794436 | GONZALEZ DEL VALLE, JOSELYN M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 198025 | Gonzalez Del Valle, Juan A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 198026 | GONZALEZ DEL VALLE, LESLIE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198027 | GONZALEZ DEL VALLE, LUCIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 198028 | Gonzalez Del Valle, Luis F | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 198029 | GONZALEZ DEL VALLE, MADELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 794437 | GONZALEZ DEL VALLE, MADELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 198030 | GONZALEZ DEL VALLE, MARIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 198031 | GONZALEZ DEL VALLE, MARYLIS | REDACTED | TRUJILLO ALTO | PR | 00988-1086 | REDACTED |
| 198032 | GONZALEZ DEL VALLE, MIGUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 198033 | GONZALEZ DEL VALLE, NILSA | REDACTED | SAN SEBASTIAN | PR | 00678 | REDACTED |
| 794438 | GONZALEZ DEL VALLE, NILSA | REDACTED | SAN SEBASTIAN | PR | 00678 | REDACTED |
| 198034 | GONZALEZ DEL VALLE, OCTAVIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 198035 | Gonzalez Del Valle, Olga G | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 198037 | Gonzalez Del Valle, Pedro | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 198038 | Gonzalez Del Valle, Ricardo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 794439 | GONZALEZ DEL VALLE, VICTOR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 198040 | GONZALEZ DEL VALLE, XIOMARA | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 198041 | GONZALEZ DELGADO, ADA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 198044 | GONZALEZ DELGADO, DHAIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 198046 | GONZALEZ DELGADO, DOEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 198047 | GONZALEZ DELGADO, EDUARDO | REDACTED | GUAYAMA | PR | 00784-0633 | REDACTED |
| 198048 | GONZALEZ DELGADO, EMANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 198051 | GONZALEZ DELGADO, ENRIQUE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 198052 | GONZALEZ DELGADO, ERIKA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 198053 | GONZALEZ DELGADO, EUSEBIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 198054 | GONZALEZ DELGADO, FRANCIS | REDACTED | San Juan | PR | 00771-9708 | REDACTED |
| 198056 | Gonzalez Delgado, Gerardo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 198057 | GONZALEZ DELGADO, GERARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 198058 | Gonzalez Delgado, Gilberto | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 198059 | GONZALEZ DELGADO, GLORIA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 198060 | GONZALEZ DELGADO, IRIS M | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 198061 | GONZALEZ DELGADO, IRISBELL | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 198062 | GONZALEZ DELGADO, IVONNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794440 | GONZALEZ DELGADO, JARELIS M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 198063 | GONZALEZ DELGADO, JAVIER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 198067 | GONZALEZ DELGADO, JOSE R. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 198068 | GONZALEZ DELGADO, JOSE R. | REDACTED | SAN JUAN | PR | 00919-3266 | REDACTED |
| 198070 | GONZALEZ DELGADO, JUAN J. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 198071 | GONZALEZ DELGADO, JULIA M | REDACTED | MAUNABO | PR | 00707-9710 | REDACTED |
| 198072 | GONZALEZ DELGADO, KRIZIARYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 198073 | GONZALEZ DELGADO, LAIZA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 794441 | GONZALEZ DELGADO, LUCILA D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 794442 | GONZALEZ DELGADO, LUZ C | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 198075 | GONZALEZ DELGADO, LUZ C | REDACTED | CASTANER | PR | 00631-0095 | REDACTED |
| 198076 | GONZALEZ DELGADO, LUZ R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 198077 | GONZALEZ DELGADO, LUZ REBECCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 198079 | GONZALEZ DELGADO, LYRAIDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 198081 | GONZALEZ DELGADO, MIRIAM | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 198082 | GONZALEZ DELGADO, NECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 794443 | GONZALEZ DELGADO, PEDRO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 198083 | GONZALEZ DELGADO, RAMONA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 198084 | GONZALEZ DELGADO, RAMONA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 198085 | GONZALEZ DELGADO, SANDRA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 794444 | GONZALEZ DELGADO, SANDRA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 198086 | GONZALEZ DELGADO, SILMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 198087 | GONZALEZ DELGADO, SONIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 794445 | GONZALEZ DELGADO, TOMASA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 198088 | GONZALEZ DELGADO, VALERIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198089 | GONZALEZ DELGADO, VIRGEN R. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 198090 | GONZALEZ DELGADO, WANDA | REDACTED | CAGUAS | PR | 00726-7592 | REDACTED |
| 198091 | Gonzalez Delgado, William O. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 198093 | GONZALEZ DELIZ, AIDA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 198094 | GONZALEZ DELIZ, ESMERALDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 794446 | GONZALEZ DELIZ, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 198096 | GONZALEZ DELIZ, LISSETTE | REDACTED | LARES | PR | 00669 | REDACTED |
| 198097 | GONZALEZ DELIZ, LUIS H | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 198098 | GONZALEZ DELIZ, MYRTA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 198099 | GONZALEZ DELTORO, LEE E. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 198100 | GONZALEZ DELVALLE, CANDIDA | REDACTED | JUNCOS | PR | 00777-9621 | REDACTED |
| 794447 | GONZALEZ DESIDERIA, YEITZA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 794448 | GONZALEZ DIANA, LUZ M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 198101 | GONZALEZ DIANA, LUZ M | REDACTED | CANOVANAS | PR | 00729-0450 | REDACTED |
| 198105 | GONZALEZ DIAZ, ADA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 198106 | GONZALEZ DIAZ, AIDA | REDACTED | LEVITTOWN TB | PR | 00949 | REDACTED |
| 198109 | GONZALEZ DIAZ, ALICIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 198111 | GONZALEZ DIAZ, ANA M | REDACTED | UTUADO | PR | 00641-9573 | REDACTED |
| 198112 | GONZALEZ DIAZ, ANNIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 198113 | Gonzalez Diaz, Antonio | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 198114 | GONZALEZ DIAZ, ARLYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 198115 | GONZALEZ DIAZ, BENJAMIN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 198116 | GONZALEZ DIAZ, BRENDA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 198118 | GONZALEZ DIAZ, CAMILA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 198119 | Gonzalez Diaz, Carlos Daniel | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 198120 | Gonzalez Diaz, Carlos M | REDACTED | San Juan | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 198121 | GONZALEZ DIAZ, CARLOSR. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 198122 | GONZALEZ DIAZ, CARMELO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 198123 | GONZALEZ DIAZ, CARMEN B | REDACTED | CAYEY | PR | 00737-2197 | REDACTED |
| 198124 | GONZALEZ DIAZ, CARMEN G | REDACTED | CIDRA | PR | 00739-9729 | REDACTED |
| 198125 | GONZALEZ DIAZ, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 198126 | GONZALEZ DIAZ, CARMEN M | REDACTED | SAN JUAN | PR | 00926-6948 | REDACTED |
| 198127 | GONZALEZ DIAZ, CARMEN X | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 198129 | GONZALEZ DIAZ, DELIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198130 | GONZALEZ DIAZ, DELIMARYS | REDACTED | LARES | PR | 00669 | REDACTED |
| 198131 | GONZALEZ DIAZ, EDDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 198132 | GONZALEZ DIAZ, EDEL E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 198133 | GONZALEZ DIAZ, EDITH | REDACTED | PONCE | PR | 00732-0784 | REDACTED |
| 198134 | GONZALEZ DIAZ, EDWIN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 198135 | Gonzalez Diaz, Edwin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 198136 | Gonzalez Diaz, Efren | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 198137 | Gonzalez Diaz, Elly M. | REDACTED | San Lorenzo | PR | 00754-9620 | REDACTED |
| 198139 | GONZALEZ DIAZ, ELUIS S | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 198141 | GONZALEZ DIAZ, ERASTO | REDACTED | UTUADO | PR | 00641-9713 | REDACTED |
| 198142 | GONZALEZ DIAZ, ERIKA | REDACTED | SAN JUAN | PR | 00950 | REDACTED |
| 198143 | GONZALEZ DIAZ, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198144 | GONZALEZ DIAZ, EVELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 794449 | GONZALEZ DIAZ, EVELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 198146 | Gonzalez Diaz, Felix A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 198147 | GONZALEZ DIAZ, FRANCISCA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 794450 | GONZALEZ DIAZ, GERMAN A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794451 | GONZALEZ DIAZ, HECMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 198149 | Gonzalez Diaz, Hogla V | REDACTED | Caguas | PR | 00725 | REDACTED |
| 198151 | Gonzalez Diaz, Iclia Myrelis | REDACTED | Salinas | PR | 00751-2181 | REDACTED |
| 198152 | GONZALEZ DIAZ, IDALIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 198153 | GONZALEZ DIAZ, ISMAEL | REDACTED | UTUADO | PR | 00985 | REDACTED |
| 198154 | GONZALEZ DIAZ, JEANNIFFER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 198156 | GONZALEZ DIAZ, JENNIFER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794452 | GONZALEZ DIAZ, JESUS M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 198159 | GONZALEZ DIAZ, JORGE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 198161 | GONZALEZ DIAZ, JORGE L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 794453 | GONZALEZ DIAZ, JORGE L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 198162 | GONZALEZ DIAZ, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 198163 | GONZALEZ DIAZ, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 198164 | GONZALEZ DIAZ, JOSE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 198165 | GONZALEZ DIAZ, JOSE A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 198166 | GONZALEZ DIAZ, JOSE A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 198167 | GONZALEZ DIAZ, JOSE O | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 794454 | GONZALEZ DIAZ, JOSUE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 198170 | GONZALEZ DIAZ, JUAN R | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 198172 | Gonzalez Diaz, Karla M | REDACTED | Humacao | PR | 00791 | REDACTED |
| 198174 | GONZALEZ DIAZ, LEONALDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 198175 | Gonzalez Diaz, Lourdes I. | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 198176 | GONZALEZ DIAZ, LUCY I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 198177 | GONZALEZ DIAZ, LUIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 198181 | GONZALEZ DIAZ, LUIS A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794455 | GONZALEZ DIAZ, LUIS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 198182 | GONZALEZ DIAZ, LUIS M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 198183 | GONZALEZ DIAZ, LUIS M. | REDACTED | San Juan | PR | 00771 | REDACTED |
| 198184 | GONZALEZ DIAZ, LUZ M | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 794456 | GONZALEZ DIAZ, LUZ M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 198185 | GONZALEZ DIAZ, LYDIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 198186 | GONZALEZ DIAZ, MARGARITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 198187 | GONZALEZ DIAZ, MARIA S | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 198188 | GONZALEZ DIAZ, MARILU | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 794457 | GONZALEZ DIAZ, MARILYN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 198189 | GONZALEZ DIAZ, MARILYN | REDACTED | PONCE | PR | 00731-4143 | REDACTED |
| 198190 | GONZALEZ DIAZ, MARISOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198191 | GONZALEZ DIAZ, MARITZA | REDACTED | PONCE | PR | 00730-4640 | REDACTED |
| 794458 | GONZALEZ DIAZ, MIDNA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 198193 | GONZALEZ DIAZ, MIDNA | REDACTED | CAYEY | PR | 00736-9202 | REDACTED |
| 198194 | GONZALEZ DIAZ, MIGUEL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 198195 | GONZALEZ DIAZ, MIGUEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794459 | GONZALEZ DIAZ, MIGUEL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 198196 | GONZALEZ DIAZ, MILARYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 794460 | GONZALEZ DIAZ, MILARYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 198197 | GONZALEZ DIAZ, MONICA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 794461 | GONZALEZ DIAZ, MONICA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 198198 | GONZALEZ DIAZ, NANCY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 794462 | GONZALEZ DIAZ, NANCY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 198199 | GONZALEZ DIAZ, NIXALEE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 198201 | GONZALEZ DIAZ, OLGA | REDACTED | JAYUYA | PR | 00664-9603 | REDACTED |
| 198204 | Gonzalez Diaz, Pablo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 198205 | GONZALEZ DIAZ, PAMELA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 198206 | GONZALEZ DIAZ, PAPO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 198208 | GONZALEZ DIAZ, RAFAEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 794463 | GONZALEZ DIAZ, ROSA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 198210 | GONZALEZ DIAZ, ROSA A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 198213 | GONZALEZ DIAZ, RUTH ZAIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 198215 | GONZALEZ DIAZ, SANDRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 198216 | GONZALEZ DIAZ, SANDRA IVETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 198217 | GONZALEZ DIAZ, SANDRA J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 794464 | GONZALEZ DIAZ, SANDRA J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 198218 | Gonzalez Diaz, Santiago | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 198219 | GONZALEZ DIAZ, SARA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794465 | GONZALEZ DIAZ, SATURNINO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 198221 | GONZALEZ DIAZ, SONIA IVETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 198222 | GONZALEZ DIAZ, YANIRE S | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 198223 | GONZALEZ DIAZ, YELIXSA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 198224 | GONZALEZ DIAZ, YESSAMIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 794466 | GONZALEZ DIAZ, YESSAMIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 198225 | GONZALEZ DIAZ, ZEUS C | REDACTED | CAMUY | PR | 00627-1026 | REDACTED |
| 198226 | GONZALEZ DIAZ, ZULMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 198227 | GONZALEZ DIAZ, ZULMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 198229 | GONZALEZ DIEPPA, CARMEN L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 198230 | GONZALEZ DILONE, CARMEN Y. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 198231 | GONZALEZ DISDIER, JASHLENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198232 | GONZALEZ DISDIER, LIDA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 198233 | GONZALEZ DOBLE, LILLIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 198234 | GONZALEZ DOMENA, ANGEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 198236 | GONZALEZ DOMINGUEZ, AMARILIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 198237 | GONZALEZ DOMINGUEZ, ANGEL | REDACTED | JAYUYA | PR | 00000 | REDACTED |
| 198238 | GONZALEZ DOMINGUEZ, AUREA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 198240 | GONZALEZ DOMINGUEZ, CHRISTIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 198239 | GONZALEZ DOMINGUEZ, CHRISTIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 198241 | Gonzalez Dominguez, Jorge L | REDACTED | Mayaguez | PR | 00681-6642 | REDACTED |
| 198242 | GONZALEZ DOMINGUEZ, JOSE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 198243 | GONZALEZ DOMINGUEZ, JOYCE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 198244 | GONZALEZ DOMINGUEZ, KEYSLA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 198245 | GONZALEZ DOMINGUEZ, MARGARITA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 198247 | GONZALEZ DOMINGUEZ, MARIBEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 794467 | GONZALEZ DOMINGUEZ, MARIBEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 198248 | GONZALEZ DOMINGUEZ, MARTIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 198250 | GONZALEZ DOMINGUEZ, MILDRED | REDACTED | RINCON | PR | 00677 | REDACTED |
| 198251 | GONZALEZ DOMINGUEZ, OLGA N. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 198252 | GONZALEZ DOMINGUEZ, VANESSA | REDACTED | AGUAS BUENAS | PR | 00725-9730 | REDACTED |
| 198253 | Gonzalez Dominicci, Evaleez | REDACTED | Coamo | PR | 00769 | REDACTED |
| 198254 | GONZALEZ DOMINICCI, GLADYS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 198257 | GONZALEZ DORTA, CLARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 198258 | GONZALEZ DORTA, LUZ Z | REDACTED | HATILLO | PR | 00659-9601 | REDACTED |
| 198260 | GONZALEZ DROZ, JUAN M. | REDACTED | TRUJILLO ALTO | PR | 00960 | REDACTED |
| 198261 | GONZALEZ DROZ, LOURDES | REDACTED | CAROLINA | PR | 00930 | REDACTED |
| 198262 | GONZALEZ DROZ, NEYDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 198263 | Gonzalez Duarte, Fernando | REDACTED | San Juan | PR | 00901 | REDACTED |
| 198266 | GONZALEZ DURAN, BENJAMIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 794468 | GONZALEZ DURAN, CARLOS C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 198267 | GONZALEZ DURAN, CESAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 794469 | GONZALEZ DURAN, CESAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 198269 | GONZALEZ DURAN, EVA L | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 198271 | GONZALEZ DURAN, LILIBETH | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 794470 | GONZALEZ DURAN, LIZZETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 198272 | GONZALEZ DURAN, MINERVA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 198275 | GONZALEZ ECHEVARIA, EDGARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 794471 | GONZALEZ ECHEVARRIA, ANA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 198276 | GONZALEZ ECHEVARRIA, ANGEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 794472 | GONZALEZ ECHEVARRIA, CARMEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 198277 | GONZALEZ ECHEVARRIA, CESAR | REDACTED | AGUADA | PR | 00602-9720 | REDACTED |
| 198280 | Gonzalez Echevarria, Edward | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 198281 | GONZALEZ ECHEVARRIA, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 198282 | GONZALEZ ECHEVARRIA, FRANCES M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 198283 | GONZALEZ ECHEVARRIA, HILDA | REDACTED | PENUELAS | PR | 00624-0372 | REDACTED |
| 198284 | Gonzalez Echevarria, Jimmy | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 198285 | GONZALEZ ECHEVARRIA, JOSE A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 198286 | GONZALEZ ECHEVARRIA, JOSE M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 198287 | Gonzalez Echevarria, Jose R | REDACTED | Moca | PR | 00676 | REDACTED |
| 198288 | GONZALEZ ECHEVARRIA, MARIA D L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 198289 | GONZALEZ ECHEVARRIA, MAYNELIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 198290 | GONZALEZ ECHEVARRIA, NESTOR R. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 198292 | GONZALEZ ECHEVARRIA, WILSON | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 198293 | GONZALEZ ECHEVARRIA, WILSON A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 198294 | Gonzalez Echevarria, Zoraida | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 794473 | GONZALEZ ECHEVARRIA, ZORAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 198295 | GONZALEZ EGEA, LUIS B | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198298 | GONZALEZ ELIAS, CARMEN M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 198299 | GONZALEZ ELIAS, GISELA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 198300 | GONZALEZ ELIZALDE, ADELE | REDACTED | LARES | PR | 00669 | REDACTED |
| 198301 | GONZALEZ ELLIS, CYNTHIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198302 | GONZALEZ ELLIS, KAREN J | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 198303 | GONZALEZ ENCARNACION, FELIPE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 198304 | Gonzalez Encarnacion, Jose M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 198307 | GONZALEZ ENCARNACION, LUZ D | REDACTED | CANOVANAS | PR | 00979 | REDACTED |
| 198309 | GONZALEZ ENCARNACION, RAIZA G | REDACTED | BAYAMON | PR | 00985 | REDACTED |
| 198313 | GONZALEZ ERAZO, ROLANDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 198314 | GONZALEZ ERICK, ANA E | REDACTED | CAROLINA | PR | 00983-2134 | REDACTED |
| 198315 | GONZALEZ ERICK, MARTHA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 198316 | GONZALEZ ERO, JOSE F | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 198319 | Gonzalez Escalera, Cruz | REDACTED | Carolina | PR | 00983 | REDACTED |
| 198320 | GONZALEZ ESCALERA, MANUELA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 198321 | GONZALEZ ESCALERA, MANUELA | REDACTED | BAYAMON | PR | 00975 | REDACTED |
| 198322 | GONZALEZ ESCALERA, MARIA C | REDACTED | DORADO | PR | 00646 | REDACTED |
| 198324 | GONZALEZ ESCLAVON, EDWIN E. | REDACTED | AÐASCO | PR | 00610 | REDACTED |
| 198325 | Gonzalez Escobales, Josean | REDACTED | Utuado | PR | 00641 | REDACTED |
| 198326 | GONZALEZ ESCOBALES, WALTER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 198330 | GONZALEZ ESCRIBANO, ROSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 794474 | GONZALEZ ESPADA, BEATRIZ M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 198331 | GONZALEZ ESPADA, NANCY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 198333 | Gonzalez Espinosa, Alexis P | REDACTED | Humacao | PR | 00791 | REDACTED |
| 198334 | GONZALEZ ESPINOSA, CRIMILDA | REDACTED | ISABELA | PR | 00662-2919 | REDACTED |
| 794475 | GONZALEZ ESPINOSA, DESIREE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 198337 | GONZALEZ ESQUERDO, FERNANDO L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 198338 | GONZALEZ ESQUILIN, ABIMAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 198339 | GONZALEZ ESQUILIN, ADELAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 794476 | GONZALEZ ESQUILIN, ADELAIDA | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 198340 | GONZALEZ ESQUILIN, CARMEN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 198341 | Gonzalez Esquilin, Isael | REDACTED | Carolina | PR | 00985 | REDACTED |
| 198343 | GONZALEZ ESQUILIN, WILLIAM | REDACTED | HORMIGUEROS | PR | 00610 | REDACTED |
| 198345 | GONZALEZ ESTEBAN, AILEEN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 198348 | GONZALEZ ESTEVES, ANGEL M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 198349 | Gonzalez Esteves, Joel | REDACTED | San Sebastian | PR | 00685-9830 | REDACTED |
| 198350 | GONZALEZ ESTEVEZ, FRANCIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 794477 | GONZALEZ ESTRADA, IZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 198353 | GONZALEZ ESTRADA, IZA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 198355 | GONZALEZ ESTRADA, RAUL III | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 198357 | GONZALEZ ESTRELLA, TOMASA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 198359 | GONZALEZ EVORA, JUAN CARLOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 198361 | GONZALEZ FALCON, EDGARD | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 198366 | GONZALEZ FEBLES, ILUMINADA | REDACTED | FLORIDA | PR | 00650-9612 | REDACTED |
| 198369 | GONZALEZ FEBO, LUIS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 198371 | GONZALEZ FEBRES, BRENDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 198373 | GONZALEZ FEBRES, IVELISSE | REDACTED | CAROLINA | PR | 00986 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 198374 | GONZALEZ FEBRES, IVELISSE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 198375 | GONZALEZ FEBRES, JACKELINE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 198376 | GONZALEZ FEBRES, JOSEAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 198377 | Gonzalez Febres, Yanira | REDACTED | Carolina | PR | 00987 | REDACTED |
| 198378 | GONZALEZ FEBUS, LUISA N. | REDACTED | GUAYNABO | PR | 00909-5851 | REDACTED |
| 198379 | GONZALEZ FELICIANO, ADA | REDACTED | YAUCO | PR | 00699 | REDACTED |
| 794478 | GONZALEZ FELICIANO, ALONDRA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 198382 | GONZALEZ FELICIANO, ANGEL L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 198384 | GONZALEZ FELICIANO, BENJAMIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 198385 | GONZALEZ FELICIANO, BENJAMIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794479 | GONZALEZ FELICIANO, BENJAMIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 198389 | GONZALEZ FELICIANO, CARMEN G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 198388 | GONZALEZ FELICIANO, CARMEN G | REDACTED | UTUADO | PR | 00641-1553 | REDACTED |
| 794480 | GONZALEZ FELICIANO, CRISTINA M | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 198391 | GONZALEZ FELICIANO, EBELIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 198392 | Gonzalez Feliciano, Edgardo | REDACTED | Quebadillas | PR | 00680 | REDACTED |
| 198394 | GONZALEZ FELICIANO, EDUARDO | REDACTED | HATILLO | PR | 00659-9723 | REDACTED |
| 794481 | GONZALEZ FELICIANO, ELEAZAR | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 198396 | GONZALEZ FELICIANO, EUGENIO | REDACTED | PALMER | PR | 00721 | REDACTED |
| 198398 | GONZALEZ FELICIANO, FRANCIS I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 794482 | GONZALEZ FELICIANO, GISEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 198399 | GONZALEZ FELICIANO, GLORIALY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 198400 | GONZALEZ FELICIANO, GUILLERMINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 198401 | GONZALEZ FELICIANO, HECTOR L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794483 | GONZALEZ FELICIANO, HENRY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 198402 | GONZALEZ FELICIANO, ISAMAR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 198403 | GONZALEZ FELICIANO, JOANNE P | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 198404 | GONZALEZ FELICIANO, JOEL D | REDACTED | PENUELAS | PR | 00624-2612 | REDACTED |
| 198405 | GONZALEZ FELICIANO, JOHANNA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 198410 | GONZALEZ FELICIANO, JOSE A | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 198411 | GONZALEZ FELICIANO, JOSE X | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 198413 | GONZALEZ FELICIANO, JUAN | REDACTED | BAJADERO | PR | 00616-0000 | REDACTED |
| 198414 | GONZALEZ FELICIANO, JUAN C. | REDACTED | Maricao | PR | 00606 | REDACTED |
| 198416 | GONZALEZ FELICIANO, LARISSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794484 | GONZALEZ FELICIANO, LARISSA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 198418 | GONZALEZ FELICIANO, LORENZO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 198419 | Gonzalez Feliciano, Luis A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 198420 | GONZALEZ FELICIANO, MERCEDES | REDACTED | RINCON | PR | 00677 | REDACTED |
| 198421 | GONZALEZ FELICIANO, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198423 | GONZALEZ FELICIANO, PATRIA | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 198425 | GONZALEZ FELICIANO, PATRICIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 794485 | GONZALEZ FELICIANO, PATRICIA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 198426 | GONZALEZ FELICIANO, PEDRO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 198427 | GONZALEZ FELICIANO, QUINTINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 198428 | GONZALEZ FELICIANO, RAQUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 794486 | GONZALEZ FELICIANO, RAQUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 198429 | GONZALEZ FELICIANO, ROSARIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 794487 | GONZALEZ FELICIANO, ROSARIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 198431 | GONZALEZ FELICIANO, SAMUEL A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 198432 | GONZALEZ FELICIANO, SARA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794488 | GONZALEZ FELICIANO, SARA A | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 198433 | GONZALEZ FELICIANO, VICTOR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 198436 | GONZALEZ FELICIANO, ZAHIRA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 198437 | GONZALEZ FELIX, DAISY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 198439 | GONZALEZ FELIX, LINNETTE D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 198440 | GONZALEZ FELIX, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 794489 | GONZALEZ FERNANDEZ, ADRIAN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 794490 | GONZALEZ FERNANDEZ, ADRIANA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 198444 | GONZALEZ FERNANDEZ, AGUSTIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794491 | GONZALEZ FERNANDEZ, AGUSTIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198445 | GONZALEZ FERNANDEZ, ALFREDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 198446 | Gonzalez Fernandez, Aritzza | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 198447 | GONZALEZ FERNANDEZ, ARITZZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 198448 | GONZALEZ FERNANDEZ, ARMANDO J | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 198449 | GONZALEZ FERNANDEZ, CARLOS GARLIL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 198451 | GONZALEZ FERNANDEZ, CARMEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 198450 | GONZALEZ FERNANDEZ, CARMEN | REDACTED | San Juan | PR | 00778-0702 | REDACTED |
| 198452 | GONZALEZ FERNANDEZ, EDNA A | REDACTED | CAYEY | PR | 00736-9516 | REDACTED |
| 198453 | GONZALEZ FERNANDEZ, ELIZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 198456 | GONZALEZ FERNANDEZ, JAIME | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 198459 | GONZALEZ FERNANDEZ, MAGIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 794492 | GONZALEZ FERNANDEZ, MAGIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 198460 | GONZALEZ FERNANDEZ, MARCO A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 198461 | GONZALEZ FERNANDEZ, MARIA V. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 198462 | GONZALEZ FERNANDEZ, MARITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794493 | GONZALEZ FERNANDEZ, MARITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 198463 | GONZALEZ FERNANDEZ, MARLIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 198465 | GONZALEZ FERNANDEZ, OLGA M | REDACTED | UTUADO | PR | 00641-9503 | REDACTED |
| 198467 | GONZALEZ FERNANDEZ, RAMON | REDACTED | BAYAMON | PR | 00956-9716 | REDACTED |
| 198470 | GONZALEZ FERNANDEZ, VIRGINIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794494 | GONZALEZ FERNANDEZ, VIRGINIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198471 | GONZALEZ FERNANDEZ, WILBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 198472 | Gonzalez Fernandez, Yarimar | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 198473 | Gonzalez Ferrer, Brenda M. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 198475 | GONZALEZ FERRER, CARLOS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 198477 | GONZALEZ FERRER, FABIOLA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 198478 | GONZALEZ FERRER, FRANCES A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 198480 | GONZALEZ FERRER, MYRNALI | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 198481 | GONZALEZ FIGUEROA, ROSALINA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 198483 | GONZALEZ FIGUEROA, ADA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 794495 | GONZALEZ FIGUEROA, AGNES L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 198485 | GONZALEZ FIGUEROA, AIDA | REDACTED | BARRANQUITAS | PR | 00618-9605 | REDACTED |
| 198487 | GONZALEZ FIGUEROA, ALBERTO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 198489 | GONZALEZ FIGUEROA, ALEXIS A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 794496 | GONZALEZ FIGUEROA, ALEXIS A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 198490 | GONZALEZ FIGUEROA, ALFONSO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 198491 | GONZALEZ FIGUEROA, ALFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 794497 | GONZALEZ FIGUEROA, ALFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 198492 | GONZALEZ FIGUEROA, ALICIA P | REDACTED | PONCE | PR | 00717-1735 | REDACTED |
| 198493 | GONZALEZ FIGUEROA, AMARYLIS | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 198494 | GONZALEZ FIGUEROA, AMELIO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 198495 | GONZALEZ FIGUEROA, AMERICA | REDACTED | GUAYANILLA | PR | 00656-0041 | REDACTED |
| 198496 | GONZALEZ FIGUEROA, ANA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 198497 | GONZALEZ FIGUEROA, ANA R. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 198499 | GONZALEZ FIGUEROA, ANGEL G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 198500 | GONZALEZ FIGUEROA, ANGEL L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 794498 | GONZALEZ FIGUEROA, ANTONIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 198501 | GONZALEZ FIGUEROA, ANTONIA | REDACTED | JAYUYA | PR | 00664-9602 | REDACTED |
| 198502 | GONZALEZ FIGUEROA, ANTONIO | REDACTED | MAUNABO | PR | 00707-0536 | REDACTED |
| 198503 | GONZALEZ FIGUEROA, ARCHIE | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 198504 | GONZALEZ FIGUEROA, BRUNILDA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 198507 | Gonzalez Figueroa, Carlos J. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 198508 | GONZALEZ FIGUEROA, CARMEN E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 198509 | GONZALEZ FIGUEROA, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 198510 | GONZALEZ FIGUEROA, CHRISTIAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 198512 | GONZALEZ FIGUEROA, DAISY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 794499 | GONZALEZ FIGUEROA, DAISY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 198514 | GONZALEZ FIGUEROA, DAYANETT | REDACTED | PONCE | PR | 00732 | REDACTED |
| 198515 | GONZALEZ FIGUEROA, DIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 198517 | GONZALEZ FIGUEROA, EMMANUEL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 198519 | GONZALEZ FIGUEROA, ESTHER | REDACTED | MOCA | PR | 00676-9626 | REDACTED |
| 198520 | GONZALEZ FIGUEROA, EVANESSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 198521 | GONZALEZ FIGUEROA, FELIX | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 198522 | GONZALEZ FIGUEROA, FELIX M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 198523 | GONZALEZ FIGUEROA, FRANCISCO J. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 198524 | GONZALEZ FIGUEROA, GERARDA | REDACTED | JAYUYA | PR | 00664-9701 | REDACTED |
| 198527 | GONZALEZ FIGUEROA, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198530 | GONZALEZ FIGUEROA, IDALMARYS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 198531 | GONZALEZ FIGUEROA, IDELIZ | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 794500 | GONZALEZ FIGUEROA, ISAMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 198532 | Gonzalez Figueroa, Ismael | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 198534 | Gonzalez Figueroa, Jesus A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 794501 | GONZALEZ FIGUEROA, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 198535 | GONZALEZ FIGUEROA, JOSE A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 198537 | GONZALEZ FIGUEROA, JOSE A. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 198538 | GONZALEZ FIGUEROA, JUAN A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 198539 | GONZALEZ FIGUEROA, JUAN L. | REDACTED | JAYUYA | PR | 00664-9602 | REDACTED |
| 198540 | GONZALEZ FIGUEROA, JULIO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 198541 | GONZALEZ FIGUEROA, JURIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 198542 | GONZALEZ FIGUEROA, LAUDERY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 198543 | GONZALEZ FIGUEROA, LUCILA | REDACTED | GUAYANILLA | PR | 00656-0072 | REDACTED |
| 794502 | GONZALEZ FIGUEROA, LUIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 198546 | GONZALEZ FIGUEROA, LUIS D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 198547 | GONZALEZ FIGUEROA, LUIS R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 198548 | GONZALEZ FIGUEROA, MADELINE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 198550 | GONZALEZ FIGUEROA, MAGALY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 794503 | GONZALEZ FIGUEROA, MANOLO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 198551 | GONZALEZ FIGUEROA, MANOLO | REDACTED | YAUCO | PR | 00698-9622 | REDACTED |
| 198552 | GONZALEZ FIGUEROA, MANUEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 198554 | GONZALEZ FIGUEROA, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 198553 | GONZALEZ FIGUEROA, MARGARITA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 198555 | GONZALEZ FIGUEROA, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 198557 | GONZALEZ FIGUEROA, MARIA D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 198558 | GONZALEZ FIGUEROA, MARIA DE LOURDES | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 198559 | GONZALEZ FIGUEROA, MARIA DEL C | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 198560 | GONZALEZ FIGUEROA, MARIA J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 198561 | GONZALEZ FIGUEROA, MARIA J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 198562 | GONZALEZ FIGUEROA, MARIA M. | REDACTED | AIBONITO | PR | 00903 | REDACTED |
| 198563 | GONZALEZ FIGUEROA, MARIBEL | REDACTED | SAN LORENZO | PR | 00754-9713 | REDACTED |
| 198564 | GONZALEZ FIGUEROA, MARY L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 198565 | GONZALEZ FIGUEROA, MIGDALIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 198567 | GONZALEZ FIGUEROA, MIGUEL A | REDACTED | San Juan | PR | 00983 | REDACTED |
| 198569 | Gonzalez Figueroa, Miguel A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 198570 | GONZALEZ FIGUEROA, MONICA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 198571 | GONZALEZ FIGUEROA, MYRNA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 198572 | GONZALEZ FIGUEROA, NANCY | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 198573 | Gonzalez Figueroa, Neftali | REDACTED | Santurce | PR | 00915 | REDACTED |
| 198577 | GONZALEZ FIGUEROA, NILSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 198580 | GONZALEZ FIGUEROA, ORLANDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 794504 | GONZALEZ FIGUEROA, ORLANDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 198582 | Gonzalez Figueroa, Ramon | REDACTED | San Juan | PR | 00925 | REDACTED |
| 198584 | GONZALEZ FIGUEROA, REY A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 794505 | GONZALEZ FIGUEROA, REY J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 794506 | GONZALEZ FIGUEROA, ROSALBA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 198585 | GONZALEZ FIGUEROA, ROSMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 794507 | GONZALEZ FIGUEROA, ROSMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 794508 | GONZALEZ FIGUEROA, SANDY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 198586 | GONZALEZ FIGUEROA, SANDY A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 198587 | GONZALEZ FIGUEROA, SERGIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 198588 | GONZALEZ FIGUEROA, SHIELA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794509 | GONZALEZ FIGUEROA, STEPHANY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 198589 | GONZALEZ FIGUEROA, TAINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 198590 | GONZALEZ FIGUEROA, TAMARA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 794510 | GONZALEZ FIGUEROA, TAMARA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 198591 | GONZALEZ FIGUEROA, TAMARIS | REDACTED | CAROLINA, P.R | PR | 00986 | REDACTED |
| 198592 | GONZALEZ FIGUEROA, VIRGINIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 198593 | GONZALEZ FIGUEROA, VIVIAN D. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 198594 | GONZALEZ FIGUEROA, WILBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 198595 | Gonzalez Figueroa, Wilfredo | REDACTED | Ponce | PR | 00731 | REDACTED |
| 198596 | GONZALEZ FIGUEROA, WILLIAM | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 198597 | GONZALEZ FIGUEROA, WILLIAM | REDACTED | COAMO | PR | 00769-4916 | REDACTED |
| 198598 | GONZALEZ FIGUEROA, XIOMARA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 198599 | GONZALEZ FIGUEROA, YOLANDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 198602 | GONZALEZ FIRPI, DON JONATHAN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 198603 | GONZALEZ FIRPI, DON JONATHAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 198604 | GONZALEZ FLECHA, YAMARYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 198606 | GONZALEZ FLORES, ADA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198607 | GONZALEZ FLORES, ALBERTINA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 198609 | GONZALEZ FLORES, BETHZAIDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 198610 | GONZALEZ FLORES, BRUNILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 198611 | GONZALEZ FLORES, CARMEN S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 198612 | GONZALEZ FLORES, CLARIBEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 198613 | GONZALEZ FLORES, CRECENCIO | REDACTED | SAN LORENZO | PR | 00754-9717 | REDACTED |
| 198614 | GONZALEZ FLORES, CRUZ | REDACTED | CAGUAS | PR | 00901 | REDACTED |
| 198616 | GONZALEZ FLORES, FELICITA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 794511 | GONZALEZ FLORES, GLORIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198617 | GONZALEZ FLORES, GLORIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198619 | GONZALEZ FLORES, IDALIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 198620 | GONZALEZ FLORES, ISABELO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 198623 | GONZALEZ FLORES, KELLY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 198624 | Gonzalez Flores, Leonardo | REDACTED | Guayama | PR | 00785-1061 | REDACTED |
| 198625 | GONZALEZ FLORES, LINDA D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 198628 | GONZALEZ FLORES, MARCOS D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 794512 | GONZALEZ FLORES, MARCOS D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 198629 | GONZALEZ FLORES, MARIA M | REDACTED | San Lorenzo | PR | 00754-9702 | REDACTED |
| 198630 | Gonzalez Flores, Marisa | REDACTED | Juncos | PR | 00777 | REDACTED |
| 198632 | GONZALEZ FLORES, MICHAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 198634 | GONZALEZ FLORES, OMAYRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 198635 | GONZALEZ FLORES, PABLO L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 1257118 | GONZALEZ FLORES, PABLO L. | REDACTED | SAN JUAN | PR | 00982 | REDACTED |
| 198637 | GONZALEZ FLORES, RAMONA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 198639 | GONZALEZ FLORES, ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198640 | GONZALEZ FLORES, ROSA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 198641 | Gonzalez Flores, Ruben | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 198643 | GONZALEZ FLORES, STEPHEN G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 198645 | GONZALEZ FLORES, VERONICA | REDACTED | BAYAMON | PR | 00987 | REDACTED |
| 794513 | GONZALEZ FLORES, VERONICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 198647 | GONZALEZ FLORES, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 198648 | GONZALEZ FLORES, YOLANDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 198650 | GONZALEZ FONSECA, CARMEN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 198652 | GONZALEZ FONSECA, JOSE A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 198654 | Gonzalez Fonseca, Pedro J | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 198655 | GONZALEZ FONSECA, RAYMOND | REDACTED | GURABO | PR | 00778 | REDACTED |
| 198658 | GONZALEZ FONSECA, SAUL | REDACTED | SAN LORENZO | PR | 00751-9896 | REDACTED |
| 198659 | GONZALEZ FONT, PABLO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 198661 | GONZALEZ FONTANEZ, ANGEL L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 198662 | Gonzalez Fontanez, Angel L. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 198663 | GONZALEZ FONTANEZ, BERNARDINO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 794514 | GONZALEZ FONTANEZ, JOEL F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198665 | GONZALEZ FONTANEZ, JOEL F | REDACTED | COAMO | PR | 00769-3636 | REDACTED |
| 198666 | GONZALEZ FONTANEZ, JOSE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 198667 | GONZALEZ FONTANEZ, JOSE A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 198668 | GONZALEZ FONTANEZ, LUIS E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 198671 | GONZALEZ FONTANEZ, MARIELY | REDACTED | CAGUAS | PR | 00725-9247 | REDACTED |
| 794515 | GONZALEZ FONTANEZ, MARILU | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 198672 | GONZALEZ FONTANEZ, MARILU | REDACTED | SAN JUAN | PR | 00926-2445 | REDACTED |
| 198674 | GONZALEZ FORNES, MARIANO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 198675 | GONZALEZ FOSTER, CARLOS E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 794516 | GONZALEZ FOSTER, LISBETH | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 198676 | GONZALEZ FOSTER, LISBETH I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 198678 | GONZALEZ FRANCO, EDWIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 198679 | GONZALEZ FRANQUI, LEYDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 198680 | GONZALEZ FRANQUI, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 198681 | Gonzalez Franqui, Rogelio | REDACTED | Camuy | PR | 00627 | REDACTED |
| 198682 | GONZALEZ FRATICELLI, EDGAR S | REDACTED | PENUELAS | PR | 00624-9201 | REDACTED |
| 198683 | GONZALEZ FRATICELLI, JOHAN M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 198684 | GONZALEZ FRATICELLI, VILMA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 198685 | GONZALEZ FRAUSTO, LUZ M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 198686 | GONZALEZ FRED, DAPHNE | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 198687 | GONZALEZ FRED, DAPHNE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 198689 | Gonzalez Fremain, Leonardo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 198690 | GONZALEZ FRES, NANCY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 198691 | GONZALEZ FRES, WANDA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 198692 | Gonzalez Fresse, Gilberto | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 198694 | GONZALEZ FREYTES, JOSHUA J. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 198696 | GONZALEZ FUENTES, ANA I | REDACTED | NARANJITO | PR | 00719-0469 | REDACTED |
| 198698 | GONZALEZ FUENTES, CARLOS R. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 198700 | GONZALEZ FUENTES, CARMEN T | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 198702 | GONZALEZ FUENTES, DOMINGO | REDACTED | San Juan | PR | 00901 | REDACTED |
| 198703 | GONZALEZ FUENTES, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 198704 | GONZALEZ FUENTES, ESTHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 198705 | GONZALEZ FUENTES, JANINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 198708 | GONZALEZ FUENTES, LUZ A | REDACTED | LARES | PR | 00669 | REDACTED |
| 794517 | GONZALEZ FUENTES, MARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 198709 | GONZALEZ FUENTES, MARIA E. | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 198710 | GONZALEZ FUENTES, ODILIO | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |
| 198712 | GONZALEZ FUENTES, ROSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 198713 | Gonzalez Fuentes, Samuel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 198714 | GONZALEZ FUENTES, SARY J | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 198715 | GONZALEZ FUENTES, SONIA | REDACTED | SAN SEBASTIAN | PR | 00685-9511 | REDACTED |
| 794518 | GONZALEZ FUENTES, TERESITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 198716 | GONZALEZ FUENTES, TERESITA | REDACTED | SAN SEBASTIAN | PR | 00685-2203 | REDACTED |
| 198717 | GONZALEZ GAGO, ASHLEYDETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 198718 | González Gagot, Jesús Jaime | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 198719 | GONZALEZ GALAN, GLORIMAR | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 794519 | GONZALEZ GALARZ, REIMUNDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 198720 | GONZALEZ GALARZA, BELINDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 198721 | GONZALEZ GALARZA, BETHZAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 794520 | GONZALEZ GALARZA, BETHZAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 198722 | GONZALEZ GALARZA, EDWIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 198725 | GONZALEZ GALARZA, MIGUEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 198727 | GONZALEZ GALARZA, VIMAYLA E. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 198732 | GONZALEZ GALLARDO, CARMELO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 198733 | Gonzalez Gallardo, Carmen D | REDACTED | Guayama | PR | 00785 | REDACTED |
| 198734 | Gonzalez Gallardo, Luis G | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 198735 | GONZALEZ GALLARDO, LUIS G. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 198737 | GONZALEZ GALLOZA, JORGE E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 198739 | GONZALEZ GALLOZA, MYRIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 198740 | GONZALEZ GALLOZA, ROSA H | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 198741 | GONZALEZ GALOFFIN, ELSIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 198742 | GONZALEZ GALOFFIN, JORGE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 198744 | GONZALEZ GALVAN, RICHARD | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 198745 | GONZALEZ GANDIA, ANGEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 198747 | GONZALEZ GANDIA, LUIS A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 198748 | GONZALEZ GARAU, JOSE D | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 198752 | GONZALEZ GARAY, ZULEIMA | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 198754 | GONZALEZ GARCIA, ADALBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 198755 | GONZALEZ GARCIA, ADALBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794521 | GONZALEZ GARCIA, ALBERTO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 198756 | GONZALEZ GARCIA, ALBERTO | REDACTED | PONCE | PR | 00716-2643 | REDACTED |
| 198757 | GONZALEZ GARCIA, ALEXANDER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 198758 | Gonzalez Garcia, Alfonso E. | REDACTED | Carolina | PR | 00978 | REDACTED |
| 198759 | GONZALEZ GARCIA, ANA C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 198760 | GONZALEZ GARCIA, ANA S | REDACTED | PONCE | PR | 00728-2500 | REDACTED |
| 198761 | Gonzalez Garcia, Andres | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 198762 | Gonzalez Garcia, Andres | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 794522 | GONZALEZ GARCIA, ANICELLIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 198772 | GONZALEZ GARCIA, CARLOS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 794523 | GONZALEZ GARCIA, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794524 | GONZALEZ GARCIA, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 794525 | GONZALEZ GARCIA, CARMEN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 198773 | GONZALEZ GARCIA, CARMEN C | REDACTED | DORADO | PR | 00646 | REDACTED |
| 198774 | GONZALEZ GARCIA, CARMEN G | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 198776 | GONZALEZ GARCIA, CARMEN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 198777 | GONZALEZ GARCIA, CARMEN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 198775 | GONZALEZ GARCIA, CARMEN M | REDACTED | CEIBA | PR | 00735-9726 | REDACTED |
| 198778 | Gonzalez García, Carmen M. | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 198779 | GONZALEZ GARCIA, CARMEN S. | REDACTED | CAROLINA | PR | 00986-7407 | REDACTED |
| 198780 | GONZALEZ GARCIA, CARMEN SOCORRO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 198781 | GONZALEZ GARCIA, CEFERINO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 198783 | GONZALEZ GARCIA, CONCHITA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 198784 | Gonzalez Garcia, Cruz O. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 198785 | GONZALEZ GARCIA, DAMARIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 198786 | GONZALEZ GARCIA, DANIA L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 198788 | GONZALEZ GARCIA, DENNISE M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 198790 | GONZALEZ GARCIA, DOLORES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 198792 | GONZALEZ GARCIA, EDWIN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 198793 | GONZALEZ GARCIA, EDWIN | REDACTED | VILLALBA PR | PR | 00766 | REDACTED |
| 794526 | GONZALEZ GARCIA, EDWIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 198794 | GONZALEZ GARCIA, ELBA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 198795 | GONZALEZ GARCIA, ELBA I | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 198796 | GONZALEZ GARCIA, ELBA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 198797 | GONZALEZ GARCIA, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 198798 | GONZALEZ GARCIA, ENID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 198799 | GONZALEZ GARCIA, FABIOLA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 198800 | GONZALEZ GARCIA, FELICITA | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 198801 | GONZALEZ GARCIA, FELIX D. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 198803 | GONZALEZ GARCIA, FRANCISCO J | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 198804 | GONZALEZ GARCIA, FREDDIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 198807 | GONZALEZ GARCIA, GIOVANNI | REDACTED | CAROLINA | PR | 00011-0201 | REDACTED |
| 198809 | GONZALEZ GARCIA, GRACE M. | REDACTED | GUAYANILLA | PR | 00646 | REDACTED |
| 198811 | GONZALEZ GARCIA, IRIS | REDACTED | ARECIBO | PR | 00612-9505 | REDACTED |
| 198812 | GONZALEZ GARCIA, ISMAEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 198813 | GONZALEZ GARCIA, IVAN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 198814 | GONZALEZ GARCIA, JACKELINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 198815 | GONZALEZ GARCIA, JANETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 198816 | GONZALEZ GARCIA, JAVIER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 794527 | GONZALEZ GARCIA, JOHANNA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 198819 | GONZALEZ GARCIA, JOSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 198823 | GONZALEZ GARCIA, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794528 | GONZALEZ GARCIA, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 198822 | GONZALEZ GARCIA, JOSE A | REDACTED | VEGA BAJA | PR | 00693-4332 | REDACTED |
| 198824 | GONZALEZ GARCIA, JOSE E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 198825 | GONZALEZ GARCIA, JOSE F | REDACTED | HUMACAO | PR | 00791-3344 | REDACTED |
| 198827 | GONZALEZ GARCIA, JOSE O. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 198828 | GONZALEZ GARCIA, JOSEFINA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 198832 | GONZALEZ GARCIA, LEGNA I | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 198834 | GONZALEZ GARCIA, LESBIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 198836 | GONZALEZ GARCIA, LIZ M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 198837 | GONZALEZ GARCIA, LUIS A | REDACTED | FLORIDA | FL | 32059 | REDACTED |
| 198838 | GONZALEZ GARCIA, LUIS A | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 198839 | GONZALEZ GARCIA, LUIS J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 198840 | GONZALEZ GARCIA, LUIS R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 794529 | GONZALEZ GARCIA, LUZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 198841 | GONZALEZ GARCIA, LUZ C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 198842 | GONZALEZ GARCIA, LUZ G | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 198843 | GONZALEZ GARCIA, LYDIA M | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 198844 | GONZALEZ GARCIA, MANUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 198845 | GONZALEZ GARCIA, MANUEL A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 198846 | GONZALEZ GARCIA, MARIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 198847 | GONZALEZ GARCIA, MARIA D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 198848 | GONZALEZ GARCIA, MARIA E | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 198849 | GONZALEZ GARCIA, MARIELA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 198850 | GONZALEZ GARCIA, MARIO A | REDACTED | SAN JUAN | PR | 00915-2401 | REDACTED |
| 198851 | GONZALEZ GARCIA, MAYRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 198852 | GONZALEZ GARCIA, MELISSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 198853 | GONZALEZ GARCIA, MICHELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 198854 | GONZALEZ GARCIA, MICHELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 198855 | GONZALEZ GARCIA, MYRTA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 198856 | GONZALEZ GARCIA, NANCY | REDACTED | SANTA ISABEL | PR | 00755 | REDACTED |
| 794530 | GONZALEZ GARCIA, NICOLE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 198857 | GONZALEZ GARCIA, NORMA E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 198858 | GONZALEZ GARCIA, NYDIA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 198859 | GONZALEZ GARCIA, ORLANDO | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 198860 | GONZALEZ GARCIA, ORVILLE O | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 198861 | GONZALEZ GARCIA, OTONIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 198864 | Gonzalez Garcia, Ramon A. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 198866 | GONZALEZ GARCIA, RINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 198867 | GONZALEZ GARCIA, ROSA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198868 | GONZALEZ GARCIA, RUBY G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 198869 | GONZALEZ GARCIA, SALVADOR | REDACTED | FAJARDO | PR | 00735 | REDACTED |
| 198871 | GONZALEZ GARCIA, SAMUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794531 | GONZALEZ GARCIA, SANTOS S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 198872 | GONZALEZ GARCIA, SONIA | REDACTED | San Juan | PR | 00698 | REDACTED |
| 198873 | GONZALEZ GARCIA, SONIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 198874 | GONZALEZ GARCIA, SYLVIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 198875 | Gonzalez Garcia, Tomas | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 794532 | GONZALEZ GARCIA, VERONICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 198876 | GONZALEZ GARCIA, VERONICA | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 794533 | GONZALEZ GARCIA, WANDA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 198877 | Gonzalez Garcia, Wilma | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 794534 | GONZALEZ GARCIA, YAREIZA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 198878 | Gonzalez Garcia, Yarisa I | REDACTED | Guayama | PR | 00785 | REDACTED |
| 198879 | GONZALEZ GARCIA, ZAIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 794535 | GONZALEZ GARCIA, ZAIDA N | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 198880 | GONZALEZ GARCIA, ZAIDA N | REDACTED | HORMIGUEROS | PR | 00660-0606 | REDACTED |
| 198882 | GONZALEZ GASPAR, MARISSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 198883 | Gonzalez Gautier, Richard | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 198884 | GONZALEZ GAVILLAN, EVA | REDACTED | GUAYNABO | PR | 00970-2828 | REDACTED |
| 198886 | GONZALEZ GELPI, HAZEL M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 198887 | GONZALEZ GELPI, RINA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 198889 | GONZALEZ GERENA, ARLENE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 198891 | Gonzalez Gerena, David | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 198893 | GONZALEZ GERENA, IVAN H | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 198894 | GONZALEZ GERENA, LOIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 198896 | GONZALEZ GERENA, MADELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 198898 | GONZALEZ GERENA, VIVIAN L | REDACTED | LARES | PR | 00669 | REDACTED |
| 198899 | Gonzalez Gerena, Wilfredo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 198901 | GONZALEZ GEYLS, EDDA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 198902 | GONZALEZ GEYLS, EDDA M. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 198903 | GONZALEZ GEYLS, JOSE M. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 198904 | GONZALEZ GEYLS, MAGDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 198905 | GONZALEZ GIERBOLINI, CARLOS E | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 198906 | GONZALEZ GIERBOLINI, ERIC IVAN | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 198907 | GONZALEZ GIL, BRUNILDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 198908 | GONZALEZ GILBES, JOSE A | REDACTED | JAYUYA | PR | 00664-9611 | REDACTED |
| 198910 | GONZALEZ GINORIO, STEPHANIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 198911 | GONZALEZ GIRANTE, CARMEN A | REDACTED | UTUADO | PR | 00641-9503 | REDACTED |
| 198912 | GONZALEZ GIRAUD, ELSA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 198914 | GONZALEZ GIRAUD, LUZ M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 198915 | GONZALEZ GIRAUD, VICTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 198920 | GONZALEZ GOITIA, JOSE G | REDACTED | ARECIBO | PR | 00612-8019 | REDACTED |
| 198921 | GONZALEZ GOITIA, VANESSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 198925 | GONZALEZ GOMEZ, ALFREDO | REDACTED | BAJADERO | PR | 00616-0787 | REDACTED |
| 198926 | GONZALEZ GOMEZ, ANA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 198927 | Gonzalez Gomez, Ana R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 198928 | GONZALEZ GOMEZ, ANGEL L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 198929 | GONZALEZ GOMEZ, ARMINDALIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 198930 | GONZALEZ GOMEZ, AYMARA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 794536 | GONZALEZ GOMEZ, DAYAMILL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 198931 | GONZALEZ GOMEZ, ENRIQUE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 794537 | GONZALEZ GOMEZ, ENRIQUE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 794538 | GONZALEZ GOMEZ, JASMIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 198936 | Gonzalez Gomez, Javier | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 198938 | GONZALEZ GOMEZ, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 198940 | GONZALEZ GOMEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 198941 | GONZALEZ GOMEZ, JOSE A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 198944 | Gonzalez Gomez, Julio Y | REDACTED | Cayey | PR | 00737 | REDACTED |
| 198945 | GONZALEZ GOMEZ, LILIAN | REDACTED | San Juan | PR | 00985 | REDACTED |
| 198947 | Gonzalez Gomez, Luis A. | REDACTED | Davenport | FL | 33837 | REDACTED |
| 198948 | GONZALEZ GOMEZ, MARIA J | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 794539 | GONZALEZ GOMEZ, MIGUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 198949 | GONZALEZ GOMEZ, MIGUEL A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 198950 | Gonzalez Gomez, Serafin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 198951 | GONZALEZ GOMEZ, WANDA E | REDACTED | PALMER | PR | 00721 | REDACTED |
| 198952 | GONZALEZ GOMEZ, WANDA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 794540 | GONZALEZ GONALEZ, ALMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 198955 | GONZALEZ GONZALES, MARIA L | REDACTED | AGUADA | PR | 00602-9729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 198956 | GONZALEZ GONZALES, TERESA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 198962 | GONZALEZ GONZALEZ, ADA C | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 198963 | GONZALEZ GONZALEZ, ADA G | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 198964 | GONZALEZ GONZALEZ, ADA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 198965 | GONZALEZ GONZALEZ, ADA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 198966 | GONZALEZ GONZALEZ, ADA I. | REDACTED | San Juan | PR | 00795-9610 | REDACTED |
| 198967 | GONZALEZ GONZALEZ, ADALINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 198968 | GONZALEZ GONZALEZ, ADELIRYS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 198969 | GONZALEZ GONZALEZ, ADELIRYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 198970 | GONZALEZ GONZALEZ, AGUEDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 198971 | GONZALEZ GONZALEZ, ALBERTO | REDACTED | San Juan | PR | 00927 | REDACTED |
| 198972 | GONZALEZ GONZALEZ, ALBERTO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 198974 | Gonzalez Gonzalez, Alejandro | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 198976 | GONZALEZ GONZALEZ, ALEXANDER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 198977 | GONZALEZ GONZALEZ, ALEXANDER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794541 | GONZALEZ GONZALEZ, ALEXANDER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 198980 | GONZALEZ GONZALEZ, ALICIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 794542 | GONZALEZ GONZALEZ, ALMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 198981 | GONZALEZ GONZALEZ, ALMA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 198982 | GONZALEZ GONZALEZ, ALPIDIO | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 198983 | GONZALEZ GONZALEZ, AMARILIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794543 | GONZALEZ GONZALEZ, AMARILIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 198985 | GONZALEZ GONZALEZ, AMELIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 198986 | GONZALEZ GONZALEZ, ANA G | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 198987 | GONZALEZ GONZALEZ, ANA L | REDACTED | PATILLAS | PR | 00723-9611 | REDACTED |
| 198988 | GONZALEZ GONZALEZ, ANA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 198989 | GONZALEZ GONZALEZ, ANA Y. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 198990 | GONZALEZ GONZALEZ, ANDRES | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 198991 | Gonzalez Gonzalez, Andres L. | REDACTED | Manati | PR | 00674 | REDACTED |
| 198992 | GONZALEZ GONZALEZ, ANGEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 198994 | Gonzalez Gonzalez, Angel G | REDACTED | Ponce | PR | 00728 | REDACTED |
| 794544 | GONZALEZ GONZALEZ, ANGEL L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 198995 | Gonzalez Gonzalez, Angel Luis | REDACTED | Florida | PR | 00650 | REDACTED |
| 794545 | GONZALEZ GONZALEZ, ANGELA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 198996 | GONZALEZ GONZALEZ, ANGELA A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 198997 | GONZALEZ GONZALEZ, ANIBAL | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 198998 | GONZALEZ GONZALEZ, ANNDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 199002 | GONZALEZ GONZALEZ, ARIEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 199003 | Gonzalez Gonzalez, Arnaldo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 199004 | GONZALEZ GONZALEZ, ASHLY | REDACTED | QUEBRADILLA | PR | 00698 | REDACTED |
| 794546 | GONZALEZ GONZALEZ, ASTRID | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 199006 | GONZALEZ GONZALEZ, AXEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 199007 | GONZALEZ GONZALEZ, BASILIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199009 | Gonzalez Gonzalez, Benito | REDACTED | Carolina | PR | 00984 | REDACTED |
| 199010 | GONZALEZ GONZALEZ, BETTY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 794547 | GONZALEZ GONZALEZ, BLANCA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 199011 | GONZALEZ GONZALEZ, BLANCA I | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 794548 | GONZALEZ GONZALEZ, BLANCA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 199012 | GONZALEZ GONZALEZ, BRENDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 199014 | GONZALEZ GONZALEZ, BRENDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 794549 | GONZALEZ GONZALEZ, BRENDA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 199015 | GONZALEZ GONZALEZ, BRENDA L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 199016 | GONZALEZ GONZALEZ, BRENDA LEE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 199017 | GONZALEZ GONZALEZ, BRUNILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 199018 | GONZALEZ GONZALEZ, CARLOS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 199019 | Gonzalez Gonzalez, Carlos | REDACTED | Anasco | PR | 00610 | REDACTED |
| 794550 | GONZALEZ GONZALEZ, CARLOS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 199026 | GONZALEZ GONZALEZ, CARLOS J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199027 | GONZALEZ GONZALEZ, CARLOS JULIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 199028 | Gonzalez Gonzalez, Carlos M | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 199030 | GONZALEZ GONZALEZ, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 199031 | GONZALEZ GONZALEZ, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 199032 | GONZALEZ GONZALEZ, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 199033 | GONZALEZ GONZALEZ, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 794551 | GONZALEZ GONZALEZ, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 794552 | GONZALEZ GONZALEZ, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 199034 | GONZALEZ GONZALEZ, CARMEN A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 199035 | GONZALEZ GONZALEZ, CARMEN D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 199036 | GONZALEZ GONZALEZ, CARMEN D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794553 | GONZALEZ GONZALEZ, CARMEN D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 199037 | GONZALEZ GONZALEZ, CARMEN I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 199038 | GONZALEZ GONZALEZ, CARMEN I. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 199039 | GONZALEZ GONZALEZ, CARMEN J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 199040 | GONZALEZ GONZALEZ, CARMEN L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 199041 | GONZALEZ GONZALEZ, CARMEN L | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 199042 | GONZALEZ GONZALEZ, CARMEN L. | REDACTED | Pe±uelas | PR | 00624 | REDACTED |
| 199043 | GONZALEZ GONZALEZ, CARMEN M | REDACTED | SAN LORENZO | PR | 00754-9703 | REDACTED |
| 199044 | GONZALEZ GONZALEZ, CARMEN NILSA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 199045 | GONZALEZ GONZALEZ, CARMEN ROSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 199046 | GONZALEZ GONZALEZ, CARMEN S | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 199047 | GONZALEZ GONZALEZ, CARMEN S | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 199048 | GONZALEZ GONZALEZ, CARMEN S | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 794554 | GONZALEZ GONZALEZ, CAROLINA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 199051 | GONZALEZ GONZALEZ, CATHERINE Y. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 199052 | GONZALEZ GONZALEZ, CECILIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 199053 | GONZALEZ GONZALEZ, CELIA J | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 199055 | GONZALEZ GONZALEZ, CESAR | REDACTED | MOCA | PR | 00676-9701 | REDACTED |
| 199057 | GONZALEZ GONZALEZ, CHRISTIAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 199058 | Gonzalez Gonzalez, Christian G | REDACTED | San Lorenzo | PR | 00754-9722 | REDACTED |
| 794555 | GONZALEZ GONZALEZ, CLARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 199060 | Gonzalez Gonzalez, Daisy | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 199061 | GONZALEZ GONZALEZ, DAMARIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 199062 | Gonzalez Gonzalez, Damian | REDACTED | Utuado | PR | 00641 | REDACTED |
| 199063 | Gonzalez Gonzalez, Daniel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 199065 | GONZALEZ GONZALEZ, DANIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199066 | GONZALEZ GONZALEZ, DANIEL | REDACTED | UTUADO | PR | 00641-0818 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 199072 | GONZALEZ GONZALEZ, DIALYNETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 794556 | GONZALEZ GONZALEZ, DIANA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 199073 | GONZALEZ GONZALEZ, DIANA G | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 199075 | GONZALEZ GONZALEZ, DIKZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794557 | GONZALEZ GONZALEZ, DISMAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 199077 | Gonzalez Gonzalez, Domingo | REDACTED | Moca | PR | 00676 | REDACTED |
| 199078 | GONZALEZ GONZALEZ, DUHAMEL | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 199081 | Gonzalez Gonzalez, Edgardo | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 199082 | GONZALEZ GONZALEZ, EDGARDO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 199086 | GONZALEZ GONZALEZ, EDWIN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 199087 | GONZALEZ GONZALEZ, EDWIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 199088 | GONZALEZ GONZALEZ, EDWIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 199089 | GONZALEZ GONZALEZ, EDWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 199091 | GONZALEZ GONZALEZ, EDWIN J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 199092 | GONZALEZ GONZALEZ, EDWIN M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 199093 | Gonzalez Gonzalez, Efren | REDACTED | San Juan | PR | 00921 | REDACTED |
| 199094 | GONZALEZ GONZALEZ, EFREN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 199095 | GONZALEZ GONZALEZ, EILEEN D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199096 | GONZALEZ GONZALEZ, ELIAS | REDACTED | San Juan | PR | 00602 | REDACTED |
| 199097 | Gonzalez Gonzalez, Elias | REDACTED | Aguada | PR | 00602 | REDACTED |
| 199099 | Gonzalez Gonzalez, Eliezer | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 199102 | GONZALEZ GONZALEZ, ELISA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 199104 | GONZALEZ GONZALEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 199109 | GONZALEZ GONZALEZ, EMILY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199111 | GONZALEZ GONZALEZ, ENEIDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 199112 | GONZALEZ GONZALEZ, ENID | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 199114 | GONZALEZ GONZALEZ, ENILDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 199115 | Gonzalez Gonzalez, Enilda | REDACTED | Camuy | PR | 00627-9613 | REDACTED |
| 199116 | GONZALEZ GONZALEZ, ERIC | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 199117 | GONZALEZ GONZALEZ, ERIKA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 199118 | GONZALEZ GONZALEZ, ESLI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 794558 | GONZALEZ GONZALEZ, ESLI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 794559 | GONZALEZ GONZALEZ, ESLI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 199119 | GONZALEZ GONZALEZ, ESMERALDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 794560 | GONZALEZ GONZALEZ, ESTEBAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 199120 | GONZALEZ GONZALEZ, ESTHER | REDACTED | LASMARIAS | PR | 00670 | REDACTED |
| 794561 | GONZALEZ GONZALEZ, ESTRELLA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199121 | GONZALEZ GONZALEZ, EUMABEL C | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 199122 | Gonzalez Gonzalez, Evelyn | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 199123 | GONZALEZ GONZALEZ, EVELYN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 199124 | GONZALEZ GONZALEZ, FELICITA | REDACTED | HATILLO | PR | 00659-9605 | REDACTED |
| 199125 | GONZALEZ GONZALEZ, FELICITA | REDACTED | CAGUAS | PR | 00725-5439 | REDACTED |
| 199128 | Gonzalez Gonzalez, Fernando | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 199129 | GONZALEZ GONZALEZ, FRANCISCO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199130 | GONZALEZ GONZALEZ, FRANCISCO J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 199131 | GONZALEZ GONZALEZ, FRANDITH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794562 | GONZALEZ GONZALEZ, FRANDITH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 199133 | GONZALEZ GONZALEZ, FREDDIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794563 | GONZALEZ GONZALEZ, GILBERTO | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 199138 | GONZALEZ GONZALEZ, GILBERTO | REDACTED | SAN JUAN | PR | 00931-2310 | REDACTED |
| 199141 | GONZALEZ GONZALEZ, GLENDA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 199142 | GONZALEZ GONZALEZ, GLENDA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 199143 | GONZALEZ GONZALEZ, GLORIA | REDACTED | VILLALBA | PR | 00766-0322 | REDACTED |
| 199145 | GONZALEZ GONZALEZ, GLORIA E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 199148 | GONZALEZ GONZALEZ, GLORIMAR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 794564 | GONZALEZ GONZALEZ, GLORIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199149 | GONZALEZ GONZALEZ, GONZALO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 199150 | GONZALEZ GONZALEZ, GREGORIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 199151 | GONZALEZ GONZALEZ, GUILLERMINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199152 | GONZALEZ GONZALEZ, GUILLERMINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 794565 | GONZALEZ GONZALEZ, GUILLERMINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199153 | GONZALEZ GONZALEZ, GUSTAVO A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794566 | GONZALEZ GONZALEZ, HAZEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 199154 | Gonzalez Gonzalez, Hector | REDACTED | Moca | PR | 00676 | REDACTED |
| 199155 | Gonzalez Gonzalez, Hector | REDACTED | Rincon | PR | 00677 | REDACTED |
| 199156 | GONZALEZ GONZALEZ, HECTOR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 199159 | GONZALEZ GONZALEZ, HECTOR J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 199160 | Gonzalez Gonzalez, Hector L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 199162 | GONZALEZ GONZALEZ, HERIBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 199163 | GONZALEZ GONZALEZ, HERIBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794567 | GONZALEZ GONZALEZ, HERIBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199164 | GONZALEZ GONZALEZ, HERMINDY E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 794568 | GONZALEZ GONZALEZ, HERMINDY E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 199165 | GONZALEZ GONZALEZ, HERMINIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 199166 | GONZALEZ GONZALEZ, HILDA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 199167 | GONZALEZ GONZALEZ, HIRIANA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 199170 | GONZALEZ GONZALEZ, ILIANEXIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 199171 | GONZALEZ GONZALEZ, IRIS J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 199172 | GONZALEZ GONZALEZ, IRIS M | REDACTED | JUNCOS | PR | 00777-9611 | REDACTED |
| 794569 | GONZALEZ GONZALEZ, IRMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 199173 | GONZALEZ GONZALEZ, IRMA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 794570 | GONZALEZ GONZALEZ, IRMA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 199174 | Gonzalez Gonzalez, Isabel | REDACTED | San Juan | PR | 00924 | REDACTED |
| 199175 | GONZALEZ GONZALEZ, ISAURA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 199176 | Gonzalez Gonzalez, Ismael | REDACTED | Anasco | PR | 00610 | REDACTED |
| 199177 | GONZALEZ GONZALEZ, ISRAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 199179 | GONZALEZ GONZALEZ, IVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 199180 | GONZALEZ GONZALEZ, IVETTE | REDACTED | LARES | PR | 00669 | REDACTED |
| 199181 | GONZALEZ GONZALEZ, IVETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 199182 | GONZALEZ GONZALEZ, IVETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 794571 | GONZALEZ GONZALEZ, IVETTE | REDACTED | LARES | PR | 00669 | REDACTED |
| 199183 | GONZALEZ GONZALEZ, IVONNE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 199184 | GONZALEZ GONZALEZ, IVONNE | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 199185 | GONZALEZ GONZALEZ, JACQUELINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 794572 | GONZALEZ GONZALEZ, JACQUELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 199187 | GONZALEZ GONZALEZ, JAIME A | REDACTED | ISABELA | PR | 00662-2201 | REDACTED |
| 199188 | GONZALEZ GONZALEZ, JAIME L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 199190 | GONZALEZ GONZALEZ, JAVIER A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 199191 | Gonzalez Gonzalez, Javier E | REDACTED | Lares | PR | 00669 | REDACTED |
| 199192 | GONZALEZ GONZALEZ, JEANETTE | REDACTED | LARES | PR | 00669 | REDACTED |
| 199193 | Gonzalez Gonzalez, Jennifer | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 199194 | GONZALEZ GONZALEZ, JENNY | REDACTED | HORMIGUEROS | PR | 00680-6789 | REDACTED |
| 199196 | GONZALEZ GONZALEZ, JESSICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 794573 | GONZALEZ GONZALEZ, JESSICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 199198 | GONZALEZ GONZALEZ, JESUS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 199199 | Gonzalez Gonzalez, Jesus D | REDACTED | Aguada | PR | 00602 | REDACTED |
| 199200 | GONZALEZ GONZALEZ, JOANNETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 199201 | Gonzalez Gonzalez, Joel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 199203 | Gonzalez Gonzalez, Joel N | REDACTED | Florida | PR | 00650 | REDACTED |
| 199204 | Gonzalez Gonzalez, Johnny | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 199205 | GONZALEZ GONZALEZ, JONATHAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 199206 | GONZALEZ GONZALEZ, JORGE | REDACTED | LARES | PR | 00669 | REDACTED |
| 199207 | GONZALEZ GONZALEZ, JORGE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 199208 | GONZALEZ GONZALEZ, JORGE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 199209 | GONZALEZ GONZALEZ, JORGE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 199210 | GONZALEZ GONZALEZ, JORGE A. E. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 199211 | GONZALEZ GONZALEZ, JORGE L | REDACTED | CAROLINA | PR | 00982-2703 | REDACTED |
| 199212 | GONZALEZ GONZALEZ, JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 199213 | GONZALEZ GONZALEZ, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 199220 | GONZALEZ GONZALEZ, JOSE A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 199221 | Gonzalez Gonzalez, Jose A. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 199222 | GONZALEZ GONZALEZ, JOSE E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199223 | GONZALEZ GONZALEZ, JOSE I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 199224 | GONZALEZ GONZALEZ, JOSE J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 199225 | Gonzalez Gonzalez, Jose L. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 199226 | Gonzalez Gonzalez, Jose Manuel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 199227 | GONZALEZ GONZALEZ, JOSE O. | REDACTED | PONCE | PR | 00733 | REDACTED |
| 199228 | GONZALEZ GONZALEZ, JOSE R | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 199229 | GONZALEZ GONZALEZ, JOSEFINA A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 199231 | GONZALEZ GONZALEZ, JOSETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794574 | GONZALEZ GONZALEZ, JOSETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 199232 | GONZALEZ GONZALEZ, JOUBERT | REDACTED | SAN JUAN | PR | 00921-2706 | REDACTED |
| 199238 | GONZALEZ GONZALEZ, JUAN A | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 199239 | GONZALEZ GONZALEZ, JUAN D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 199240 | GONZALEZ GONZALEZ, JUAN H | REDACTED | HATILLO | PR | 00659-9605 | REDACTED |
| 199241 | GONZALEZ GONZALEZ, JUAN O. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 199242 | Gonzalez Gonzalez, Juan R | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 199243 | GONZALEZ GONZALEZ, JUANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 199244 | GONZALEZ GONZALEZ, JUANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 199245 | Gonzalez Gonzalez, Judith | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 199245 | Gonzalez Gonzalez, Judith | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 199246 | GONZALEZ GONZALEZ, JUDITH | REDACTED | RÝo Piedras | PR | 00927 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 199247 | GONZALEZ GONZALEZ, JULIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199248 | GONZALEZ GONZALEZ, JULIE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 199249 | GONZALEZ GONZALEZ, JULIO | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 199250 | GONZALEZ GONZALEZ, JULIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 199252 | GONZALEZ GONZALEZ, JULIO A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199253 | GONZALEZ GONZALEZ, JULISSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 199253 | GONZALEZ GONZALEZ, JULISSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 794576 | GONZALEZ GONZALEZ, KAREN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 794577 | GONZALEZ GONZALEZ, KAREN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 199254 | GONZALEZ GONZALEZ, KAREN J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 199255 | GONZALEZ GONZALEZ, KAREN N | REDACTED | PONCE | PR | 00728-3811 | REDACTED |
| 199256 | GONZALEZ GONZALEZ, KATHERINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 199257 | GONZALEZ GONZALEZ, KAYSA M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 199258 | GONZALEZ GONZALEZ, KEREN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 199259 | GONZALEZ GONZALEZ, KERMY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 794578 | GONZALEZ GONZALEZ, LEIDA I | REDACTED | PONCE | PR | 00780 | REDACTED |
| 199260 | GONZALEZ GONZALEZ, LEIDA I | REDACTED | CTTO LAUREL | PR | 00780-5015 | REDACTED |
| 199261 | GONZALEZ GONZALEZ, LELEAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 199262 | GONZALEZ GONZALEZ, LETICIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 199264 | GONZALEZ GONZALEZ, LILLIAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 199265 | GONZALEZ GONZALEZ, LINDA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 199266 | GONZALEZ GONZALEZ, LISSETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 199267 | GONZALEZ GONZALEZ, LISSETTE E | REDACTED | SANTA ISABEL P | PR | 00757-0000 | REDACTED |
| 199268 | GONZALEZ GONZALEZ, LIZ D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 199269 | GONZALEZ GONZALEZ, LIZARY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 794579 | GONZALEZ GONZALEZ, LIZARY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 199270 | GONZALEZ GONZALEZ, LIZZETH M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 199271 | GONZALEZ GONZALEZ, LOURDES H | REDACTED | LARES | PR | 00669 | REDACTED |
| 199272 | GONZALEZ GONZALEZ, LOYDA E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 199275 | GONZALEZ GONZALEZ, LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 794580 | GONZALEZ GONZALEZ, LUIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 794581 | GONZALEZ GONZALEZ, LUIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794582 | GONZALEZ GONZALEZ, LUIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794583 | GONZALEZ GONZALEZ, LUIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 199279 | GONZALEZ GONZALEZ, LUIS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 199280 | GONZALEZ GONZALEZ, LUIS D | REDACTED | LARES | PR | 00669 | REDACTED |
| 199281 | GONZALEZ GONZALEZ, LUIS H. | REDACTED | CEIBA | PR | 00735-4010 | REDACTED |
| 199282 | GONZALEZ GONZALEZ, LUIS O. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 199283 | GONZALEZ GONZALEZ, LUIS R | REDACTED | GUAYANILLA | PR | 00656-4228 | REDACTED |
| 199284 | GONZALEZ GONZALEZ, LUIS X | REDACTED | GURABO | PR | 00778 | REDACTED |
| 199285 | GONZALEZ GONZALEZ, LUISA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 199286 | GONZALEZ GONZALEZ, LUZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 199287 | GONZALEZ GONZALEZ, LUZ | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 199290 | GONZALEZ GONZALEZ, LUZ C | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 199291 | GONZALEZ GONZALEZ, LUZ M | REDACTED | MANATI | PR | 00674-0040 | REDACTED |
| 199292 | GONZALEZ GONZALEZ, LUZ M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199294 | GONZALEZ GONZALEZ, LYNDA N. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 199295 | GONZALEZ GONZALEZ, MAGALI | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 199296 | GONZALEZ GONZALEZ, MAGALY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 1257119 | GONZALEZ GONZALEZ, MANUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 199299 | GONZALEZ GONZALEZ, MARANGELY | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 199300 | GONZALEZ GONZALEZ, MARANGELY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 199301 | GONZALEZ GONZALEZ, MARCOS | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 199302 | GONZALEZ GONZALEZ, MARCOS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 199303 | GONZALEZ GONZALEZ, MARGARITA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 199304 | GONZALEZ GONZALEZ, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 199305 | GONZALEZ GONZALEZ, MARIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 199306 | GONZALEZ GONZALEZ, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 199307 | GONZALEZ GONZALEZ, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199309 | GONZALEZ GONZALEZ, MARIA | REDACTED | AGUADILLA | PR | 00605-0856 | REDACTED |
| 199310 | GONZALEZ GONZALEZ, MARIA D | REDACTED | CIDRA | PR | 00739-1513 | REDACTED |
| 199311 | GONZALEZ GONZALEZ, MARIA DEL C | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 199312 | GONZALEZ GONZALEZ, MARIA DEL C | REDACTED | MOCA | PR | 00676-0304 | REDACTED |
| 199313 | GONZALEZ GONZALEZ, MARIA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 199314 | GONZALEZ GONZALEZ, MARIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 199315 | GONZALEZ GONZALEZ, MARIA E | REDACTED | CAROLINA | PR | 00984-6011 | REDACTED |
| 794584 | GONZALEZ GONZALEZ, MARIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199316 | GONZALEZ GONZALEZ, MARIA J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 199317 | GONZALEZ GONZALEZ, MARIA J | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 199318 | GONZALEZ GONZALEZ, MARIA V | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 199319 | Gonzalez Gonzalez, Mariano | REDACTED | Patillas | PR | 00723 | REDACTED |
| 199322 | GONZALEZ GONZALEZ, MARIDELI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 199323 | GONZALEZ GONZALEZ, MARIE C | REDACTED | LAS PIEDRAS | PR | 00771-4618 | REDACTED |
| 199328 | GONZALEZ GONZALEZ, MARISOL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 199330 | Gonzalez Gonzalez, Maritza | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 199331 | GONZALEZ GONZALEZ, MARITZA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 199333 | GONZALEZ GONZALEZ, MARTA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199334 | GONZALEZ GONZALEZ, MARY C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 199335 | GONZALEZ GONZALEZ, MARYLISSA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 199336 | GONZALEZ GONZALEZ, MAYDA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 199338 | GONZALEZ GONZALEZ, MELINDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 199339 | GONZALEZ GONZALEZ, MELISSA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 199340 | GONZALEZ GONZALEZ, MELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199341 | GONZALEZ GONZALEZ, MERCEDES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794585 | GONZALEZ GONZALEZ, MICHAEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 199343 | GONZALEZ GONZALEZ, MICHEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794586 | GONZALEZ GONZALEZ, MICHEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794587 | GONZALEZ GONZALEZ, MICHEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199344 | GONZALEZ GONZALEZ, MIGUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 199346 | Gonzalez Gonzalez, Miguel A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 199347 | GONZALEZ GONZALEZ, MIGUEL A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 199348 | GONZALEZ GONZALEZ, MIGUEL A. | REDACTED | GUAYAMA | PR | 00781 | REDACTED |
| 199351 | GONZALEZ GONZALEZ, MILAGROS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 199349 | GONZALEZ GONZALEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 199352 | Gonzalez Gonzalez, Mildred | REDACTED | San Juan | PR | 00921 | REDACTED |
| 199353 | GONZALEZ GONZALEZ, MILDRED | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 794588 | GONZALEZ GONZALEZ, MILDRED | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 199354 | GONZALEZ GONZALEZ, MILIXA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 199356 | GONZALEZ GONZALEZ, MINERVA | REDACTED | LARES | PR | 00669 | REDACTED |
| 199358 | GONZALEZ GONZALEZ, MIRIAM N. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 199359 | GONZALEZ GONZALEZ, MIRTA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 199360 | GONZALEZ GONZALEZ, MIRTA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199361 | GONZALEZ GONZALEZ, MITCHELL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199362 | GONZALEZ GONZALEZ, MONICA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 794589 | GONZALEZ GONZALEZ, MYTCHEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 199363 | GONZALEZ GONZALEZ, NANCY | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 199364 | Gonzalez Gonzalez, Narziso | REDACTED | Carolina | PR | 00987 | REDACTED |
| 199365 | GONZALEZ GONZALEZ, NATALIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 199367 | GONZALEZ GONZALEZ, NATIVIDAD | REDACTED | PONCE | PR | 00731 | REDACTED |
| 199369 | GONZALEZ GONZALEZ, NEREIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 199370 | GONZALEZ GONZALEZ, NESTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 199371 | GONZALEZ GONZALEZ, NILDA | REDACTED | SAN LORENZO | PR | 00754-3646 | REDACTED |
| 199372 | GONZALEZ GONZALEZ, NIMIA | REDACTED | LARES PR | PR | 00669 | REDACTED |
| 199373 | GONZALEZ GONZALEZ, NINOSHKA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 199374 | GONZALEZ GONZALEZ, NITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 199375 | GONZALEZ GONZALEZ, NOEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 199376 | GONZALEZ GONZALEZ, NOEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 199377 | GONZALEZ GONZALEZ, NOEMI | REDACTED | ISABELA | PR | 00652-0000 | REDACTED |
| 199378 | GONZALEZ GONZALEZ, NORA M | REDACTED | AGUADA | PR | 00602-0534 | REDACTED |
| 199379 | GONZALEZ GONZALEZ, NORBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 199380 | GONZALEZ GONZALEZ, NORBERTO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 199383 | GONZALEZ GONZALEZ, NORMA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 199384 | GONZALEZ GONZALEZ, NORMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 794590 | GONZALEZ GONZALEZ, NORMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 199385 | GONZALEZ GONZALEZ, NYDIA I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 199387 | GONZALEZ GONZALEZ, ODALYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 199388 | GONZALEZ GONZALEZ, OLGA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 199389 | GONZALEZ GONZALEZ, OLGA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 199391 | GONZALEZ GONZALEZ, OLGA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 199394 | GONZALEZ GONZALEZ, ORLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199395 | Gonzalez Gonzalez, Oscar H. | REDACTED | Ponce | PR | 00730 | REDACTED |
| 199396 | Gonzalez Gonzalez, Osvaldo | REDACTED | Carolina | PR | 00982 | REDACTED |
| 199398 | GONZALEZ GONZALEZ, PETER JOE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 199399 | GONZALEZ GONZALEZ, PETRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 199400 | GONZALEZ GONZALEZ, PRISCILLA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 199401 | GONZALEZ GONZALEZ, PRISCILLA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 794591 | GONZALEZ GONZALEZ, RAFAEL | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 199406 | GONZALEZ GONZALEZ, RAFAEL J | REDACTED | MAYAGNEZ | PR | 00680 | REDACTED |
| 199407 | Gonzalez Gonzalez, Ramon | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 199410 | Gonzalez Gonzalez, Ramon A | REDACTED | Santurce | PR | 00910 | REDACTED |
| 199411 | Gonzalez Gonzalez, Ramon E | REDACTED | Cidra | PR | 00739 | REDACTED |
| 199412 | GONZALEZ GONZALEZ, RAUL J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 199413 | GONZALEZ GONZALEZ, REBECA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 199416 | GONZALEZ GONZALEZ, REINALDO | REDACTED | JAYUYA | PR | 00757 | REDACTED |
| 199417 | Gonzalez Gonzalez, Reyes | REDACTED | Vega Alta | PR | 00692-0665 | REDACTED |
| 199418 | GONZALEZ GONZALEZ, REYNALDO | REDACTED | ARECIBO | PR | 00613-9680 | REDACTED |
| 199419 | Gonzalez Gonzalez, Ricardo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 199421 | GONZALEZ GONZALEZ, ROGELIO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 199422 | GONZALEZ GONZALEZ, ROSA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 199423 | GONZALEZ GONZALEZ, ROSA HILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 199424 | GONZALEZ GONZALEZ, ROSA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 199427 | GONZALEZ GONZALEZ, ROSAURA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199428 | GONZALEZ GONZALEZ, RUTH E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 199430 | GONZALEZ GONZALEZ, SAMUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199431 | GONZALEZ GONZALEZ, SAMUEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 199434 | GONZALEZ GONZALEZ, SANTOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794592 | GONZALEZ GONZALEZ, SANTOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 199437 | GONZALEZ GONZALEZ, SERAFIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794593 | GONZALEZ GONZALEZ, SHAYRA K | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 199438 | GONZALEZ GONZALEZ, SHERALLY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 199439 | GONZALEZ GONZALEZ, SHERALY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 199440 | Gonzalez Gonzalez, Sixto | REDACTED | Lajas | PR | 00667 | REDACTED |
| 199442 | GONZALEZ GONZALEZ, STEFANI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199443 | GONZALEZ GONZALEZ, TAMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 794594 | GONZALEZ GONZALEZ, TERESA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794595 | GONZALEZ GONZALEZ, TERESA L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 199445 | GONZALEZ GONZALEZ, TERESA L | REDACTED | SABANA GRANDE | PR | 00637-9617 | REDACTED |
| 199447 | GONZALEZ GONZALEZ, VICTOR M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 199451 | GONZALEZ GONZALEZ, WALESKA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 199452 | GONZALEZ GONZALEZ, WALESKA | REDACTED | BAYAMON | PR | 00961-7338 | REDACTED |
| 199453 | GONZALEZ GONZALEZ, WANDA | REDACTED | AGUADILLA | PR | 00603-9616 | REDACTED |
| 199456 | GONZALEZ GONZALEZ, WILDARYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 199457 | GONZALEZ GONZALEZ, WILFREDO | REDACTED | ARECIBO | PR | 00612-9308 | REDACTED |
| 199458 | GONZALEZ GONZALEZ, WILFREDO | REDACTED | JAYUYA | PR | 00664-0892 | REDACTED |
| 199459 | GONZALEZ GONZALEZ, WILLIAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 199460 | Gonzalez Gonzalez, William | REDACTED | Anasco | PR | 00610 | REDACTED |
| 199461 | GONZALEZ GONZALEZ, WILMA I. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 199462 | GONZALEZ GONZALEZ, WINFRED | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199466 | GONZALEZ GONZALEZ, XIOMARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 199464 | GONZALEZ GONZALEZ, XIOMARA | REDACTED | MOCA | PR | 00676-1743 | REDACTED |
| 199468 | GONZALEZ GONZALEZ, YADELINE | REDACTED | CAROLINA | PR | 00981 | REDACTED |
| 199470 | GONZALEZ GONZALEZ, YAIDZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 794596 | GONZALEZ GONZALEZ, YAIDZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 794597 | GONZALEZ GONZALEZ, YAIDZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 199471 | GONZALEZ GONZALEZ, YAIZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 199473 | GONZALEZ GONZALEZ, YARELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199474 | GONZALEZ GONZALEZ, YASMIL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 794598 | GONZALEZ GONZALEZ, YELITZA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 199476 | GONZALEZ GONZALEZ, YOLANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 199477 | GONZALEZ GONZALEZ, ZORAIDA | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 199478 | GONZALEZ GONZALEZ, ZORAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199479 | GONZALEZ GONZALEZ, ZULEYKA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 199480 | GONZALEZ GONZALEZ, ZULEYKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 794599 | GONZALEZ GONZALEZ, ZULEYKA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 199481 | GONZALEZ GONZALEZ,ANDREA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 199483 | Gonzalez Gordian, Luz E | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 199484 | Gonzalez Gordian, Maria E | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 199485 | GONZALEZ GORGAS, PEDRO | REDACTED | SAN JUAN | PR | 00936-3501 | REDACTED |
| 199486 | GONZALEZ GOTAY, MARIA C | REDACTED | PONCE | PR | 00716 | REDACTED |
| 199490 | GONZALEZ GOYTIA, CHRISTIAN JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 199491 | GONZALEZ GRACIA, ROSA EDITH | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 199493 | GONZALEZ GRAHAM, MARIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 199494 | GONZALEZ GRAJALES, EFRAIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 199495 | GONZALEZ GRAJALES, ELIZABETH | REDACTED | CAGUAS | PR | 00726-7232 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794600 | GONZALEZ GRAJALES, ELVIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 199496 | GONZALEZ GRAJALES, ELVIN N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 794601 | GONZALEZ GRAJALES, RAQUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 199497 | GONZALEZ GRAJALES, VICTOR M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 199498 | GONZALEZ GRANADOS, MIGDALIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 199500 | GONZALEZ GREEN, DIANA S | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 199501 | GONZALEZ GREEN, EDUARDO | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 199502 | Gonzalez Griffith, Nelson | REDACTED | Bayamon | PR | 09961 | REDACTED |
| 794602 | GONZALEZ GUADALUPE, DEBBIE R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 199503 | GONZALEZ GUADALUPE, DEBBIE R | REDACTED | CANOVANAS | PR | 00729-1630 | REDACTED |
| 199504 | GONZALEZ GUADALUPE, LUZ C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 199505 | GONZALEZ GUADALUPE, MELBA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 199507 | GONZALEZ GUADALUPE, TANIA L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 794603 | GONZALEZ GUAL, DANIEL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 199508 | GONZALEZ GUAL, OSCAR | REDACTED | PONCE | PR | 00732 | REDACTED |
| 199511 | GONZALEZ GUANG, HECTOR MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 199512 | GONZALEZ GUASCH, MIRIAM A | REDACTED | CATAQO | PR | 00923 | REDACTED |
| 199513 | GONZALEZ GUASCH, NYDSIA M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 199515 | GONZALEZ GUERRA, CESAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 199516 | GONZALEZ GUERRA, LUIS A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 199517 | GONZALEZ GUERRA, ROBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 199519 | GONZALEZ GUERRERO, MIOSOTIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 199520 | GONZALEZ GUERRIDO, JULIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 794604 | GONZALEZ GUILBE, ASHLEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 199524 | GONZALEZ GUILLOTY, ROSA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 794605 | GONZALEZ GUILLOTY, ROSA J. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 199525 | GONZALEZ GUILLOTY, ROSA M. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 794606 | GONZALEZ GUINDIN, ZAHIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199526 | GONZALEZ GUINDIN, ZAHIRA V | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199527 | GONZALEZ GUIVAS, AUREA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 199528 | GONZALEZ GUIVAS, AUREA | REDACTED | CANOVANAS | PR | 00957 | REDACTED |
| 199529 | GONZALEZ GUTIERREZ, DELIA PATRICIA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 199530 | GONZALEZ GUTIERREZ, DELIA PATRICIA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 199531 | GONZALEZ GUTIERREZ, EMILY | REDACTED | BAYAMON | PR | 00960-4527 | REDACTED |
| 199532 | GONZALEZ GUTIERREZ, EUGENIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 199533 | GONZALEZ GUTIERREZ, JOSE M | REDACTED | SAN JUAN | PR | 00915-2207 | REDACTED |
| 794607 | GONZALEZ GUTIERREZ, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 794608 | GONZALEZ GUTIERREZ, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 199534 | GONZALEZ GUTIERREZ, JUAN R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 199538 | GONZALEZ GUTIERREZ, MIRNA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 199539 | GONZALEZ GUTIERREZ, NORMA H | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 199540 | GONZALEZ GUTIERREZ, OLGA E | REDACTED | TRUJILLO ALTO | PR | 00976-8234 | REDACTED |
| 199542 | Gonzalez Gutierrez, Rodolfo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 199544 | Gonzalez Guzman, Ana E | REDACTED | Isabela | PR | 00976 | REDACTED |
| 199545 | GONZALEZ GUZMAN, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 199546 | GONZALEZ GUZMAN, CARMEN M | REDACTED | ARECIBO | PR | 00612-9313 | REDACTED |
| 199548 | Gonzalez Guzman, Edgar E | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 199549 | GONZALEZ GUZMAN, EDNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 794609 | GONZALEZ GUZMAN, EDNA | REDACTED | GUAVAMA | PR | 00785 | REDACTED |
| 199550 | GONZALEZ GUZMAN, EDNA C | REDACTED | GUAYAMA PR | PR | 00784 | REDACTED |
| 199551 | GONZALEZ GUZMAN, EDWIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794610 | GONZALEZ GUZMAN, FERNANDO G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199552 | Gonzalez Guzman, George Alberto | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 794611 | GONZALEZ GUZMAN, GERMAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 199553 | GONZALEZ GUZMAN, HILDA T | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 794612 | GONZALEZ GUZMAN, JOSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 199556 | GONZALEZ GUZMAN, JOSE A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 199557 | Gonzalez Guzman, Kelvin J. | REDACTED | Santa  Isabel | PR | 00757 | REDACTED |
| 199558 | GONZALEZ GUZMAN, LAURIE J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199559 | GONZALEZ GUZMAN, LEONCIO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 199560 | GONZALEZ GUZMAN, LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 199562 | GONZALEZ GUZMAN, MARIBEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 199564 | GONZALEZ GUZMAN, MIRIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 199565 | GONZALEZ GUZMAN, MYRIAM R | REDACTED | GUAYAMA | PR | 00785-1688 | REDACTED |
| 199566 | GONZALEZ GUZMAN, MYRNA R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 199567 | GONZALEZ GUZMAN, OMAYRA L | REDACTED | JAYUYA | PR | 00664-9612 | REDACTED |
| 199568 | GONZALEZ GUZMAN, RADAMES | REDACTED | COROZAL | PR | 00783-9703 | REDACTED |
| 199569 | GONZALEZ GUZMAN, ROSALIA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 199570 | GONZALEZ GUZMAN, RUTH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 199571 | GONZALEZ GUZMAN, SAMUEL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 199572 | GONZALEZ GUZMAN, SONIA N | REDACTED | AGUAS BUENAS | PR | 00703-9016 | REDACTED |
| 199573 | GONZALEZ GUZMAN, TERESA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199575 | GONZALEZ GUZMAN, VIDAL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199577 | GONZALEZ GUZMAN, YOLI | REDACTED | MANATI | PR | 00674 | REDACTED |
| 199578 | GONZALEZ GUZMAN, ZULEIKA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 199579 | GONZALEZ GUZMAN, ZULMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 199580 | GONZALEZ GUZMAN, ZULMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 199583 | GONZALEZ HARRISON, MARIA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 199585 | GONZALEZ HEREDIA, ADRIANA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 794613 | GONZALEZ HEREDIA, ALEXANDRA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199586 | GONZALEZ HEREDIA, ANTONIO L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 199587 | GONZALEZ HEREDIA, ESMERALDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 199588 | GONZALEZ HEREDIA, HIRAM | REDACTED | UTUADO | PR | 00641-9734 | REDACTED |
| 199592 | GONZALEZ HERMINA, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 199593 | GONZALEZ HERMINIA, CARMEN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 199594 | Gonzalez Hernand, Francisco | REDACTED | Moca | PR | 00676 | REDACTED |
| 199595 | Gonzalez Hernande, Gregorio | REDACTED | San Juan | PR | 00925 | REDACTED |
| 199596 | GONZALEZ HERNANDEZ, ABIGAIL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 199597 | GONZALEZ HERNANDEZ, ADA N | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 199598 | GONZALEZ HERNANDEZ, ADALBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199599 | GONZALEZ HERNANDEZ, AIDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 199600 | GONZALEZ HERNANDEZ, AIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 794614 | GONZALEZ HERNANDEZ, AIDA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 794615 | GONZALEZ HERNANDEZ, AIDA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 199601 | GONZALEZ HERNANDEZ, AIDA I | REDACTED | MOCA | PR | 00676-0374 | REDACTED |
| 199602 | GONZALEZ HERNANDEZ, ALEX | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 199603 | Gonzalez Hernandez, Alex | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 794616 | GONZALEZ HERNANDEZ, ALEX J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 199607 | GONZALEZ HERNANDEZ, ANA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 199608 | GONZALEZ HERNANDEZ, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199609 | GONZALEZ HERNANDEZ, ANA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 199610 | GONZALEZ HERNANDEZ, ANGEL M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 199611 | GONZALEZ HERNANDEZ, ANTONIO | REDACTED | YAUCO | PR | 00698-0855 | REDACTED |
| 199616 | GONZALEZ HERNANDEZ, BETSY T | REDACTED | AGUADILLA | PR | 00603-9377 | REDACTED |
| 199617 | GONZALEZ HERNANDEZ, CARLA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 199618 | GONZALEZ HERNANDEZ, CARM | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 199619 | GONZALEZ HERNANDEZ, CARMEN | REDACTED | San Juan | PR | 00777 | REDACTED |
| 199620 | GONZALEZ HERNANDEZ, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 794617 | GONZALEZ HERNANDEZ, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 199622 | GONZALEZ HERNANDEZ, CARMEN L | REDACTED | CAMUY | PR | 00627-9108 | REDACTED |
| 199623 | GONZALEZ HERNANDEZ, CARMEN M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199624 | GONZALEZ HERNANDEZ, CENIA E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 794618 | GONZALEZ HERNANDEZ, CHARYMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 199625 | GONZALEZ HERNANDEZ, CINDDY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 199626 | GONZALEZ HERNANDEZ, CLARIBEL | REDACTED | PONCE | PR | 00731-6835 | REDACTED |
| 199628 | GONZALEZ HERNANDEZ, CYNTHIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 199631 | GONZALEZ HERNANDEZ, DEBRA M | REDACTED | UTUADO | PR | 00641-2548 | REDACTED |
| 199632 | GONZALEZ HERNANDEZ, DENNIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 199633 | GONZALEZ HERNANDEZ, EDNA I | REDACTED | BAYAMON | PR | 00961-4516 | REDACTED |
| 199636 | GONZALEZ HERNANDEZ, EDWIN A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 199637 | GONZALEZ HERNANDEZ, EDWIN A. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 199639 | GONZALEZ HERNANDEZ, ELOISA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 199640 | GONZALEZ HERNANDEZ, ELSIE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 199641 | GONZALEZ HERNANDEZ, ENEIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199643 | GONZALEZ HERNANDEZ, ERIC | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199644 | GONZALEZ HERNANDEZ, ERIC | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 199646 | GONZALEZ HERNANDEZ, ESTHER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199647 | GONZALEZ HERNANDEZ, EUNICE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199648 | GONZALEZ HERNANDEZ, EVELYN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 199649 | GONZALEZ HERNANDEZ, FABIAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 199652 | GONZALEZ HERNANDEZ, GEORGE G | REDACTED | SAN JUAN | PR | 00936-2651 | REDACTED |
| 794619 | GONZALEZ HERNANDEZ, GEORGINETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 199655 | GONZALEZ HERNANDEZ, GLADYS | REDACTED | CAYEY | PR | 00736-9610 | REDACTED |
| 199656 | GONZALEZ HERNANDEZ, GLESVIA N | REDACTED | GURABO | PR | 00778 | REDACTED |
| 794620 | GONZALEZ HERNANDEZ, GLORIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 199657 | GONZALEZ HERNANDEZ, GLORIA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 199659 | GONZALEZ HERNANDEZ, HAYDELIZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 199660 | GONZALEZ HERNANDEZ, HAYDELIZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 199662 | GONZALEZ HERNANDEZ, HILDA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 794621 | GONZALEZ HERNANDEZ, HILDA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 199663 | GONZALEZ HERNANDEZ, HIPOLITO | REDACTED | LARES | PR | 00669 | REDACTED |
| 794622 | GONZALEZ HERNANDEZ, HIPOLITO | REDACTED | LARES | PR | 00669 | REDACTED |
| 794623 | GONZALEZ HERNANDEZ, IVAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 199666 | GONZALEZ HERNANDEZ, IVONNE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794624 | GONZALEZ HERNANDEZ, IVONNE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199667 | Gonzalez Hernandez, Javier | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 199668 | GONZALEZ HERNANDEZ, JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794625 | GONZALEZ HERNANDEZ, JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 199669 | GONZALEZ HERNANDEZ, JAVIER F | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 199671 | GONZALEZ HERNANDEZ, JEMILIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794626 | GONZALEZ HERNANDEZ, JENNIFER | REDACTED | DORADO | PR | 00646 | REDACTED |
| 794627 | GONZALEZ HERNANDEZ, JESSELIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 199672 | GONZALEZ HERNANDEZ, JESSICA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 199673 | GONZALEZ HERNANDEZ, JESUS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199674 | GONZALEZ HERNANDEZ, JESUS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 199675 | GONZALEZ HERNANDEZ, JOHN E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 199679 | GONZALEZ HERNANDEZ, JOSE J. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 199681 | Gonzalez Hernandez, Jose O | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 199683 | GONZALEZ HERNANDEZ, JUAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 199684 | GONZALEZ HERNANDEZ, JUAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 199685 | GONZALEZ HERNANDEZ, JUAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 199686 | GONZALEZ HERNANDEZ, JULIO L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 199687 | GONZALEZ HERNANDEZ, JULISSA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 794628 | GONZALEZ HERNANDEZ, KATIA L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 199688 | GONZALEZ HERNANDEZ, LISA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 199689 | GONZALEZ HERNANDEZ, LISANDRA | REDACTED | TOA BAJA | PR | 00949-2643 | REDACTED |
| 199690 | GONZALEZ HERNANDEZ, LIXMARIE | REDACTED | TOA ALTA | PR | 00935 | REDACTED |
| 199691 | GONZALEZ HERNANDEZ, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 199693 | GONZALEZ HERNANDEZ, LUIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 199694 | GONZALEZ HERNANDEZ, LUIS A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 199695 | GONZALEZ HERNANDEZ, LUIS D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 199696 | GONZALEZ HERNANDEZ, LUZ C | REDACTED | MOCA | PR | 00676-0292 | REDACTED |
| 199697 | GONZALEZ HERNANDEZ, LUZ M | REDACTED | JUNCOSPR | PR | 00777 | REDACTED |
| 199699 | GONZALEZ HERNANDEZ, LYHONEL J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 199700 | GONZÁLEZ HERNÁNDEZ, LYHONEL J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 794629 | GONZALEZ HERNANDEZ, MABEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 199704 | Gonzalez Hernandez, Manuel De J | REDACTED | San German | PR | 00683 | REDACTED |
| 794630 | GONZALEZ HERNANDEZ, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 199705 | GONZALEZ HERNANDEZ, MARIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 199707 | GONZALEZ HERNANDEZ, MARIA DEL C | REDACTED | SAN JUAN | PR | 00919-0000 | REDACTED |
| 199708 | GONZALEZ HERNANDEZ, MARIA J | REDACTED | BAYAMON PR | PR | 00619 | REDACTED |
| 199709 | GONZALEZ HERNANDEZ, MARIA M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 199710 | GONZALEZ HERNANDEZ, MARIA T | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 199713 | GONZALEZ HERNANDEZ, MARILIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 794631 | GONZALEZ HERNANDEZ, MARITZA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 199714 | GONZALEZ HERNANDEZ, MARITZA | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 199715 | GONZALEZ HERNANDEZ, MAYRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 199717 | GONZALEZ HERNANDEZ, MERCEDES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 199718 | GONZALEZ HERNANDEZ, MILDRED | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 199719 | GONZALEZ HERNANDEZ, MINERVA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 199720 | GONZALEZ HERNANDEZ, MYRIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199721 | GONZALEZ HERNANDEZ, MYRNA L. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 199723 | GONZALEZ HERNANDEZ, NILSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 199724 | Gonzalez Hernandez, Noelia | REDACTED | Moca | PR | 00676 | REDACTED |
| 794632 | GONZALEZ HERNANDEZ, OLGA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 199726 | GONZALEZ HERNANDEZ, OLGA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 794633 | GONZALEZ HERNANDEZ, PAOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 199727 | GONZALEZ HERNANDEZ, PEDRO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 199728 | GONZALEZ HERNANDEZ, PERSIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 199729 | GONZALEZ HERNANDEZ, PRUDENCIO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 199730 | Gonzalez Hernandez, Rafael | REDACTED | Ponce | PR | 00780 | REDACTED |
| 199732 | GONZALEZ HERNANDEZ, RAFAEL A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 199735 | Gonzalez Hernandez, Raymond | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 199736 | GONZALEZ HERNANDEZ, REBECCA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 199737 | GONZALEZ HERNANDEZ, RICARDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 199738 | GONZALEZ HERNANDEZ, ROQUE | REDACTED | VEGA BAJA | PR | 00693-9633 | REDACTED |
| 199739 | GONZALEZ HERNANDEZ, RUTH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 199741 | GONZALEZ HERNANDEZ, RUTH M | REDACTED | CAGUAS | PR | 00726-7435 | REDACTED |
| 794634 | GONZALEZ HERNANDEZ, SOL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 199743 | GONZALEZ HERNANDEZ, SOL A | REDACTED | LARES | PR | 00669 | REDACTED |
| 199744 | GONZALEZ HERNANDEZ, SONIA N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 199745 | GONZALEZ HERNANDEZ, SOR S. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 199746 | GONZALEZ HERNANDEZ, SORLYZ N | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 199747 | GONZALEZ HERNANDEZ, SUSANA | REDACTED | PONCE | PR | 00717-1479 | REDACTED |
| 199751 | GONZALEZ HERNANDEZ, WANDA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 199752 | Gonzalez Hernandez, Wilbert | REDACTED | Aguada | PR | 00602 | REDACTED |
| 199754 | Gonzalez Hernandez, Wilfredo | REDACTED | Moca | PR | 00676 | REDACTED |
| 199755 | GONZALEZ HERNANDEZ, WILFREDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 199757 | GONZALEZ HERNANDEZ, WILLIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 794635 | GONZALEZ HERNANDEZ, WILSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199759 | GONZALEZ HERNANDEZ, WILSON | REDACTED | MOCA | PR | 00676-1239 | REDACTED |
| 794636 | GONZALEZ HERNANDEZ, XIOMARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 199760 | GONZALEZ HERNANDEZ, YAHAIRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 794637 | GONZALEZ HERNANDEZ, YESENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199761 | GONZALEZ HERNANDEZ, YESENIA | REDACTED | ARECIBO | PR | 00612-9214 | REDACTED |
| 199763 | GONZALEZ HERNANDEZ, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 199764 | GONZALEZ HERNANDEZ, ZAIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 199767 | GONZALEZ HERRERA, CALIXTA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 199768 | GONZALEZ HERRERA, CALIXTA | REDACTED | CANOVANAS | PR | 00921 | REDACTED |
| 199769 | GONZALEZ HERRERA, EVELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 199770 | Gonzalez Herrera, Jose O | REDACTED | San Juan | PR | 00936 | REDACTED |
| 199771 | GONZALEZ HERRERA, MARIA | REDACTED | ARECIBO | PR | 00612-9526 | REDACTED |
| 199772 | GONZALEZ HEVERT, OLGA L | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 199775 | GONZALEZ HIDALGO, ELBA I | REDACTED | CATANO | PR | 00632-0000 | REDACTED |
| 199776 | GONZALEZ HILARIO, BARBARA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 199778 | GONZALEZ HILERIO, ENRIQUE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199779 | GONZALEZ HILERIO, SONIA I | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 199780 | GONZALEZ HIRALDO, ELSIE | REDACTED | CAROLINA | PR | 00920 | REDACTED |
| 199781 | GONZALEZ HIRALDO, LIZA MARIE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 199782 | GONZALEZ HIRALDO, MAIRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 199783 | GONZALEZ HIRALDO, TRINIDAD | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 199784 | GONZALEZ HIRALDO, ZULMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 199785 | GONZALEZ HODGE, BLANCHE MARIE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 199787 | GONZALEZ HOMS, RAINA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 199788 | GONZALEZ HUERTAS, JORGE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 199790 | GONZALEZ HUERTAS, MARIALLY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 199791 | GONZALEZ HUERTAS, MIGUEL A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 199792 | Gonzalez Huertas, Nancy N. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 199793 | GONZALEZ HUERTAS, PRISCILLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 199794 | GONZALEZ HUERTAS, RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 199795 | GONZALEZ HUGUES, IDALIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 794638 | GONZALEZ HUGUES, IDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 199796 | Gonzalez Hurtado, Israel | REDACTED | Fort Belvoir | VA | 22060-4115 | REDACTED |
| 199797 | GONZALEZ IGLESIAS, IBITZZA M | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 199798 | GONZALEZ IGLESIAS, JANET | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 794639 | GONZALEZ IGLESIAS, JANET | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 199799 | GONZALEZ IGLESIAS, MADELINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794640 | GONZALEZ IGLESIAS, MADELINE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 199800 | GONZALEZ IGUINA, EILEEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199801 | GONZALEZ ILDEFONSO, EDALIZ M | REDACTED | GUAYAMA | PR | 00784-9608 | REDACTED |
| 199802 | GONZALEZ ILLAS, CARMEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199803 | Gonzalez Illas, Jose F | REDACTED | Carolina | PR | 00985 | REDACTED |
| 199804 | GONZALEZ ILLAS, MIRIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199805 | GONZALEZ INGLES, LUIS B. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 199806 | GONZALEZ INGLES, LUIS E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794641 | GONZALEZ INGLES, VIVIAN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 199807 | GONZALEZ INGLES, VIVIAN I | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 199808 | Gonzalez Irizar, Humberto G | REDACTED | Yauco | PR | 00698 | REDACTED |
| 199811 | Gonzalez Irizarry, Anibal | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 199813 | GONZALEZ IRIZARRY, BERNICE E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 199814 | Gonzalez Irizarry, Carlos M | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 199816 | GONZALEZ IRIZARRY, CLARIBEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 199817 | GONZALEZ IRIZARRY, DEADINA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 199818 | GONZALEZ IRIZARRY, DEDINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 199819 | Gonzalez Irizarry, Duamel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 199822 | GONZALEZ IRIZARRY, ELIZABETH | REDACTED | CARO LINA | PR | 00987 | REDACTED |
| 199823 | GONZALEZ IRIZARRY, ERIC D. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 199824 | GONZALEZ IRIZARRY, FERNANDO L. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 199825 | GONZALEZ IRIZARRY, FRANK E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 199826 | Gonzalez Irizarry, Glendalie | REDACTED | Loiza | PR | 00772 | REDACTED |
| 794642 | GONZALEZ IRIZARRY, HECTOR S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 199827 | GONZALEZ IRIZARRY, ISMAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 199829 | GONZALEZ IRIZARRY, JENNIFER | REDACTED | HUMACAO | PR | 00738 | REDACTED |
| 199832 | GONZALEZ IRIZARRY, JUANA C | REDACTED | HUMACAO | PR | 00792-8603 | REDACTED |
| 199834 | GONZALEZ IRIZARRY, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 199835 | GONZALEZ IRIZARRY, LUIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 199839 | Gonzalez Irizarry, Maricelys | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 199840 | GONZALEZ IRIZARRY, MERISSA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 794643 | GONZALEZ IRIZARRY, MERISSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 199841 | GONZALEZ IRIZARRY, MIRIAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 794644 | GONZALEZ IRIZARRY, MIRIAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 199842 | GONZALEZ IRIZARRY, NAIDA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 199843 | GONZALEZ IRIZARRY, NAYRANETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 199845 | GONZALEZ IRIZARRY, NORAIDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 1257120 | GONZALEZ IRIZARRY, OVIDIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 199847 | GONZALEZ IRIZARRY, PABSI L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 199848 | GONZALEZ IRIZARRY, RICARDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 794645 | GONZALEZ IRIZARRY, RUTH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 794646 | GONZALEZ IRIZARRY, RUTH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 199849 | GONZALEZ IRIZARRY, SHEILA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 199850 | GONZALEZ IRIZARRY, TAMARA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 794647 | GONZALEZ IRIZARRY, TENN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 199851 | GONZALEZ IRIZARRY, TENN D | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 199853 | GONZALEZ IRIZARRY, WALBERT R | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 199854 | GONZALEZ IRIZARRY, WANDA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 199855 | GONZALEZ IRIZARRY, WILKINS | REDACTED | ADJUNTAS | PR | 00601-1188 | REDACTED |
| 199856 | GONZALEZ IRIZARRY, WILMER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 199857 | GONZALEZ IRIZARRY, YAJAIRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 794648 | GONZALEZ IRIZARRY, YAMARY | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 199858 | GONZALEZ IRZARRY, ABIGAIL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 199859 | GONZALEZ ISAAC, MYRIAM | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 199860 | GONZALEZ ISAAC, SAMUEL | REDACTED | SANTURCE | PR | 00914 | REDACTED |
| 199861 | GONZALEZ ISAAC, ZULMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 199862 | GONZALEZ ISAAC, ZULMA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 199863 | GONZALEZ ITURREGUI, ANA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 199864 | GONZALEZ IZQUIERDO, BRUNILDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 794649 | GONZALEZ IZQUIERDO, BRUNILDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 199865 | GONZALEZ IZQUIERDO, DIMITRI | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 199866 | GONZALEZ IZQUIERDO, ELVIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 199868 | GONZALEZ JACKSON, JOSHUA E | REDACTED | PONCE | PR | 00730-2409 | REDACTED |
| 199869 | GONZALEZ JAIMAN, JUSTINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 794650 | GONZALEZ JAIME, ABAD | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 199870 | GONZALEZ JAMISON, LAURA E. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 199871 | GONZALEZ JAVIER, LUIS M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 199872 | GONZALEZ JENSEN, KAREN | REDACTED | SAN JUAN | PR | 00919-0049 | REDACTED |
| 199873 | GONZALEZ JIMENEZ, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 794651 | GONZALEZ JIMENEZ, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 199874 | GONZALEZ JIMENEZ, CARMEN E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 199875 | GONZALEZ JIMENEZ, CARMEN N. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 199876 | GONZALEZ JIMENEZ, D?OMAR L. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 199877 | GONZALEZ JIMENEZ, DALILIH M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 794652 | GONZALEZ JIMENEZ, DALILIH M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 199878 | GONZALEZ JIMENEZ, ELIZABETH | REDACTED | CIALES | PR | 00638 | REDACTED |
| 199880 | GONZALEZ JIMENEZ, FRANCISCO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 199881 | GONZALEZ JIMENEZ, GABRIEL M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 199882 | GONZALEZ JIMENEZ, GLORIVEE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 199883 | GONZALEZ JIMENEZ, IRIS M | REDACTED | JAYUYA P R | PR | 00664-0220 | REDACTED |
| 199885 | GONZALEZ JIMENEZ, JANDERY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 199884 | GONZALEZ JIMENEZ, JANDERY | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 199887 | GONZALEZ JIMENEZ, JAZMIN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 199888 | GONZALEZ JIMENEZ, JOSE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 199891 | GONZALEZ JIMENEZ, JOSE FERDINAND | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 199893 | GONZALEZ JIMENEZ, JOSE M | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 199892 | GONZALEZ JIMENEZ, JOSE M | REDACTED | AGUADILLA | PR | 00605-1383 | REDACTED |
| 199894 | GONZALEZ JIMENEZ, LINORYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794653 | GONZALEZ JIMENEZ, LINORYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 199895 | GONZALEZ JIMENEZ, LOURDES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 199896 | GONZALEZ JIMENEZ, LOURDES J | REDACTED | PONCE | PR | 00717 | REDACTED |
| 199898 | GONZALEZ JIMENEZ, MARIA A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 199899 | GONZALEZ JIMENEZ, MARIA I. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 199902 | GONZALEZ JIMENEZ, MICHELLE M | REDACTED | UTUADO | PR | 00602 | REDACTED |
| 199903 | GONZALEZ JIMENEZ, MIGUEL A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 199904 | GONZALEZ JIMENEZ, MYRTA S | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 794654 | GONZALEZ JIMENEZ, NEYSHA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 199905 | GONZALEZ JIMENEZ, NIDIAN D | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 199907 | GONZALEZ JIMENEZ, RIGOBERTO | REDACTED | HUMACAO | PR | 00791-9742 | REDACTED |
| 199908 | GONZALEZ JIMENEZ, SABRINA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 199909 | GONZALEZ JIMENEZ, VICTOR ENRIQUE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 199910 | GONZALEZ JIMENEZ, WILSON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 199911 | GONZALEZ JIMENEZ, WILSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199912 | GONZALEZ JIRAU, HAYDEE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 195642 | GONZALEZ JOFRE, MILAGROS | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 199915 | GONZALEZ JORDAN, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 199917 | GONZALEZ JORDAN, MIGUEL A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 199918 | GONZALEZ JORGE, CARLOS | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 199919 | GONZALEZ JORGE, EUGENIO | REDACTED | CATAÐO | PR | 00062 | REDACTED |
| 199920 | GONZALEZ JORGE, EVELYN | REDACTED | CATANO | PR | 00963 | REDACTED |
| 199922 | GONZALEZ JORGE, MARLINE E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 199924 | GONZALEZ JORGE, YARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 199925 | GONZALEZ JOSE, ORLANDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 199926 | GONZALEZ JOUBERT, BRENDA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 199927 | GONZALEZ JOUBERT, INGRID I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 199928 | Gonzalez Journet, Renato | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 199930 | Gonzalez Juarbe, Angel L | REDACTED | Juncos | PR | 00777 | REDACTED |
| 199931 | GONZALEZ JUARBE, CARLOS I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 199932 | GONZALEZ JUARBE, JESUS E | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 794655 | GONZALEZ JUARBE, MARIA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 199934 | GONZALEZ JUARBE, MARIA M | REDACTED | ANASCO | PR | 00610-9818 | REDACTED |
| 199935 | GONZALEZ JUARBE, SONIA N | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 199937 | GONZALEZ JUSINO, ANA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 794656 | GONZALEZ JUSINO, ANA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 199938 | GONZALEZ JUSINO, IVAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 794657 | GONZALEZ JUSINO, KIOMARIS Y | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 199939 | GONZALEZ JUSTINIANO, HECTOR L. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 199940 | GONZALEZ JUSTINIANO, YARA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 199941 | GONZALEZ KERCADO, ETHEL M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 199942 | GONZALEZ KERKADO, ETHEL M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 199946 | GONZALEZ LA LUZ, GILBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 794658 | GONZALEZ LA LUZ, GILBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 199949 | GONZALEZ LA TORRE, GLADYS S | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 199950 | GONZALEZ LA TORRE, OVIDIO | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 199951 | GONZALEZ LABOY, BRENDA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 199952 | GONZALEZ LABOY, JESUS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 199953 | Gonzalez Laboy, Lemuel | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 794659 | GONZALEZ LABOY, LIZANDRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 199954 | GONZALEZ LABOY, LIZANDRA | REDACTED | PATILLAS | PR | 00723-3387 | REDACTED |
| 199956 | GONZALEZ LABOY, MADELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 199957 | GONZALEZ LABOY, MARIANO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 199958 | GONZALEZ LABOY, MAYIGELLIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 199960 | GONZALEZ LABOY, MIRNA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 199961 | GONZALEZ LABOY, YOLANDA IVELISSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 794660 | GONZALEZ LABRADOR, ALEX | REDACTED | COAMO | PR | 00769 | REDACTED |
| 199962 | GONZALEZ LABRADOR, ALEX M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 199963 | GONZALEZ LABRADOR, BRENDA L | REDACTED | AIBONITO | PR | 00705-0625 | REDACTED |
| 199964 | GONZALEZ LACEN, MANUEL | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 199965 | GONZALEZ LACOMBA, JUAN J. | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 199967 | GONZALEZ LAGARES, DILKA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 199968 | GONZALEZ LAGARES, WILFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 199969 | GONZALEZ LAGOA, CARLA D | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 199970 | GONZALEZ LAGUER, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 199973 | Gonzalez Lajara, Andrew | REDACTED | Utuado | PR | 00641 | REDACTED |
| 199976 | GONZALEZ LAMBERTY, CARLOS A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 794661 | GONZALEZ LAMBOY, NECHMAYRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 794662 | GONZALEZ LAMOURT, EILEEN P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 199978 | GONZALEZ LAMOURT, MELISSA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 199980 | GONZALEZ LANDESTOY, MARIA M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 199981 | GONZALEZ LANDOR, ZYLVIA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 199982 | GONZALEZ LANDRAU, ANGEL G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 199983 | GONZALEZ LANDRAU, CAMILLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 199984 | GONZALEZ LANDRON, ALFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 199985 | GONZALEZ LANDRON, CARMEN M | REDACTED | PONCE | PR | 00732 | REDACTED |
| 199986 | GONZALEZ LANDRON, CLARISSA | REDACTED | RIO GRANDE | PR | 00926 | REDACTED |
| 199987 | GONZALEZ LANZA, GLENDA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 199988 | GONZALEZ LANZA, ZOE A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 199989 | GONZALEZ LAPORTE, NANCY E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 199990 | Gonzalez Lara, Juan J | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 199991 | GONZALEZ LARRACUENTE, YEZMARI | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 199992 | GONZALEZ LARTIGUE, GLORIA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 794663 | GONZALEZ LASSALLE, ARANICE P | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199993 | GONZALEZ LASSALLE, EDWIN D | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 199994 | GONZALEZ LASSALLE, LUZ A | REDACTED | MOCA | PR | 00676-9701 | REDACTED |
| 199995 | GONZALEZ LASSALLE, WANDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 199996 | GONZALEZ LASTRA, MAYLIN | REDACTED | BAYAMON | PR | 00961-6404 | REDACTED |
| 199997 | GONZALEZ LATIMER, OSCAR EUGENIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 199998 | GONZALEZ LATORRE, JUAN A. | REDACTED | SAN SEBASTIAN | PR | 00668 | REDACTED |
| 199999 | GONZALEZ LATORRE, LUIS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794664 | GONZALEZ LATORRE, OVIDIO | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 200000 | Gonzalez Latorre, Pedro A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 200001 | GONZALEZ LATORRE, SUJEIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794665 | GONZALEZ LATORRE, SUJEIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 200004 | GONZALEZ LAUREANO, VANESSA | REDACTED | SAN JUAN | PR | 00919-3285 | REDACTED |
| 200006 | GONZALEZ LEBRON, CYNTHIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 200007 | Gonzalez Lebron, Enid | REDACTED | San Juan | PR | 00925 | REDACTED |
| 200009 | GONZALEZ LEBRON, JEANICE | REDACTED | HUMACAO | PR | 00936 | REDACTED |
| 794666 | GONZALEZ LEBRON, JOANNE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 200010 | GONZALEZ LEBRON, JOSE L. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 200011 | Gonzalez Lebron, Juan | REDACTED | Caguas | PR | 00725 | REDACTED |
| 200012 | GONZALEZ LEBRON, JUAN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794667 | GONZALEZ LEBRON, JUAN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 200014 | GONZALEZ LEBRON, LIZ O | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 200015 | GONZALEZ LEBRON, LOURDES L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 200017 | GONZALEZ LEBRON, NELIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 200019 | GONZALEZ LEBRON, PEDRO | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 200020 | Gonzalez Lebron, Reinaldo | REDACTED | Humacao | PR | 00791-7020 | REDACTED |
| 200022 | GONZALEZ LEBRON, RICHARD | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 794668 | GONZALEZ LEBRON, RICHARD | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 200023 | GONZALEZ LEBRON, RUTH | REDACTED | LARES | PR | 00669 | REDACTED |
| 200025 | GONZALEZ LEBRON, YELITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 200027 | GONZALEZ LEDESMA, ANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 200029 | GONZALEZ LEGARRETA, XAVIER I | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 200030 | GONZALEZ LEON, ARIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 200033 | GONZALEZ LEON, EFRAIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 200034 | GONZALEZ LEON, JOHN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 200035 | Gonzalez Leon, Luis A | REDACTED | Cidra | PR | 00739-9717 | REDACTED |
| 200037 | GONZALEZ LEON, MAGDA R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 200040 | Gonzalez Lespier, Luz E | REDACTED | Ponce | PR | 00728-5301 | REDACTED |
| 200041 | GONZALEZ LEVY, CARMEN B | REDACTED | LARES | PR | 00669 | REDACTED |
| 200042 | GONZALEZ LEVY, ROSARIO DEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 200044 | GONZALEZ LIBOY, JOSE A. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 200046 | GONZALEZ LIND, ANETTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 200048 | GONZALEZ LIND, MAYRA | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 794669 | GONZALEZ LIND, MILIXZA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 200049 | GONZALEZ LIND, PEDRO A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 200050 | GONZALEZ LISBOA, ANA H. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 200051 | GONZALEZ LISOJO, RAMSES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 200053 | GONZALEZ LIZARDI, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794670 | GONZALEZ LLANES, CARMEN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 200054 | GONZALEZ LLANES, CARMEN L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200055 | GONZALEZ LLANES, LUIS M. | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 794671 | GONZALEZ LLANOS, RUT | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 200057 | GONZALEZ LLERA, DENISE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 794672 | GONZALEZ LLERA, MARTA I | REDACTED | CAYEY | PR | 00763 | REDACTED |
| 200059 | Gonzalez Llompart, Manuel A | REDACTED | Maricao | PR | 00606 | REDACTED |
| 200060 | GONZALEZ LLOMPART, ROBERTO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 200063 | GONZALEZ LONGA, CARMEN | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 200064 | GONZALEZ LOPERENA, AIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200066 | GONZALEZ LOPERENA, ANA C | REDACTED | MOCA | PR | 00716 | REDACTED |
| 200067 | GONZALEZ LOPERENA, CARMEN M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200069 | GONZALEZ LOPERENA, HECTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200070 | GONZALEZ LOPERENA, JAIME | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794673 | GONZALEZ LOPERENA, JAIME | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200071 | GONZALEZ LOPERENA, JORGE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200072 | GONZALEZ LOPERENA, LUIS O. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200073 | GONZALEZ LOPERENA, MARITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200075 | GONZALEZ LOPEZ DE PERE, JUDITH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200076 | GONZALEZ LOPEZ, ABIGAIL | REDACTED | CAYEY | PR | 00726 | REDACTED |
| 794674 | GONZALEZ LOPEZ, AFNETT E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 200077 | GONZALEZ LOPEZ, AIDA L | REDACTED | LARES | PR | 00669-9702 | REDACTED |
| 200078 | Gonzalez Lopez, Aira G | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 200079 | GONZALEZ LOPEZ, ALBERTO I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 200080 | GONZALEZ LOPEZ, ALEX R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 200081 | GONZALEZ LOPEZ, ALEXANDRO | REDACTED | LARES | PR | 00669 | REDACTED |
| 200083 | GONZALEZ LOPEZ, ANA E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 200084 | GONZALEZ LOPEZ, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 200085 | GONZALEZ LOPEZ, ANGEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 200088 | GONZALEZ LOPEZ, ANGEL D | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 200089 | GONZALEZ LOPEZ, ANGEL D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200090 | GONZALEZ LOPEZ, ARACELIS | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 794675 | GONZALEZ LOPEZ, ARACELIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200091 | GONZALEZ LOPEZ, ARELIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 794676 | GONZALEZ LOPEZ, ARELIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 200092 | GONZALEZ LOPEZ, AUREA L | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 200093 | GONZALEZ LOPEZ, BELKIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 200096 | GONZALEZ LOPEZ, CARLOS | REDACTED | CUPEY | PR | 00985 | REDACTED |
| 200097 | Gonzalez Lopez, Carlos M | REDACTED | Guanica | PR | 00653 | REDACTED |
| 200098 | GONZALEZ LOPEZ, CARMELO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 200100 | GONZALEZ LOPEZ, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 794677 | GONZALEZ LOPEZ, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 200065 | Gonzalez Lopez, Carmen E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 200101 | GONZALEZ LOPEZ, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 200102 | GONZALEZ LOPEZ, CARMEN T | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 200103 | GONZALEZ LOPEZ, CASSANDRA L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 200104 | GONZALEZ LOPEZ, CHALSIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 200106 | GONZALEZ LOPEZ, CLARIBELL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 200107 | GONZALEZ LOPEZ, CRISTIAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 200108 | GONZALEZ LOPEZ, CRISTINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 794678 | GONZALEZ LOPEZ, CYNTHIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 200109 | GONZALEZ LOPEZ, CYNTHIA I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 794679 | GONZALEZ LOPEZ, CYTHIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 200110 | GONZALEZ LOPEZ, DAISY | REDACTED | HUMACAO | PR | 00791-9732 | REDACTED |
| 200112 | GONZALEZ LOPEZ, DANETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 794680 | GONZALEZ LOPEZ, DANETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 794681 | GONZALEZ LOPEZ, DENISSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 200116 | GONZALEZ LOPEZ, DENISSE M | REDACTED | CANOVANAS | PR | 00729-1883 | REDACTED |
| 200117 | GONZALEZ LOPEZ, EDDIE E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 200118 | Gonzalez Lopez, Edgar | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 200119 | GONZALEZ LOPEZ, EDLYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 200120 | GONZALEZ LOPEZ, EDNA I | REDACTED | COAMO | PR | 00795 | REDACTED |
| 200122 | GONZALEZ LOPEZ, EDNA R. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 200123 | GONZALEZ LOPEZ, EDUARDO | REDACTED | CAROLINA | PR | 00985-4139 | REDACTED |
| 794682 | GONZALEZ LOPEZ, ELALIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 200125 | GONZALEZ LOPEZ, ELALIS C | REDACTED | CAROLINA | PR | 00935-0000 | REDACTED |
| 200126 | GONZALEZ LOPEZ, ENRIQUE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200128 | GONZALEZ LOPEZ, EUGENIO | REDACTED | RINCON | PR | 00677-0953 | REDACTED |
| 200129 | GONZALEZ LOPEZ, FELIX | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 794683 | GONZALEZ LOPEZ, FRANCES | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 200130 | GONZALEZ LOPEZ, FRANCES A | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 200131 | GONZALEZ LOPEZ, FREDDIE L. | REDACTED | ARECIBO | PR | 00608 | REDACTED |
| 794684 | GONZALEZ LOPEZ, FREDDY II | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 200133 | GONZALEZ LOPEZ, GILBERTO M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 200134 | GONZALEZ LOPEZ, GLORIA M | REDACTED | SAN LORENZO | PR | 00754-3647 | REDACTED |
| 200135 | GONZALEZ LOPEZ, GLORIMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 200137 | GONZALEZ LOPEZ, HECTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200139 | GONZALEZ LOPEZ, HERIBERO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 200141 | GONZALEZ LOPEZ, IDALIZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 200142 | GONZALEZ LOPEZ, INES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200143 | GONZALEZ LOPEZ, IRMA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 200144 | GONZALEZ LOPEZ, ISABEL | REDACTED | GUAYNABO | PR | 00968 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 200145 | GONZALEZ LOPEZ, ISMAEL | REDACTED | CAYEY | PR | 00737-2124 | REDACTED |
| 200146 | GONZALEZ LOPEZ, ISRAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200148 | GONZALEZ LOPEZ, JANETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 200149 | GONZALEZ LOPEZ, JANNETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 794685 | GONZALEZ LOPEZ, JANNETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 200151 | GONZALEZ LOPEZ, JOEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 200153 | GONZALEZ LOPEZ, JOHANNA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 200155 | GONZALEZ LOPEZ, JORGE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 200156 | GONZALEZ LOPEZ, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 200158 | GONZALEZ LOPEZ, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 200160 | GONZALEZ LOPEZ, JOSE A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 200161 | GONZALEZ LOPEZ, JOSE A. | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 200163 | GONZALEZ LOPEZ, JOSE E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200162 | GONZALEZ LOPEZ, JOSE E | REDACTED | MOCA | PR | 00676-9680 | REDACTED |
| 200164 | GONZALEZ LOPEZ, JOSE H. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 200165 | GONZALEZ LOPEZ, JOSE L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200166 | GONZALEZ LOPEZ, JUAN F. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 200167 | GONZALEZ LOPEZ, JUAN JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 200168 | GONZALEZ LOPEZ, JUDITH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 200170 | GONZALEZ LOPEZ, JULIO A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 200171 | GONZALEZ LOPEZ, JULIO A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 794686 | GONZALEZ LOPEZ, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 794687 | GONZALEZ LOPEZ, LEE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 200174 | GONZALEZ LOPEZ, LEE S | REDACTED | SALINAS | PR | 00751-9755 | REDACTED |
| 794688 | GONZALEZ LOPEZ, LEMUEL A | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 200176 | GONZALEZ LOPEZ, LEONARDO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 200177 | GONZALEZ LOPEZ, LETICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 200178 | GONZALEZ LOPEZ, LILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794689 | GONZALEZ LOPEZ, LIZMARIE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 200181 | GONZALEZ LOPEZ, LLAMAY | REDACTED | LARES | PR | 00669 | REDACTED |
| 794690 | GONZALEZ LOPEZ, LLAMAY | REDACTED | LARES | PR | 00669 | REDACTED |
| 200183 | GONZALEZ LOPEZ, LUCIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 794691 | GONZALEZ LOPEZ, LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 200186 | GONZALEZ LOPEZ, LUIS A | REDACTED | LARES | PR | 00669 | REDACTED |
| 794692 | GONZALEZ LOPEZ, LUIS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 200187 | Gonzalez Lopez, Luis D | REDACTED | Aguada | PR | 00602 | REDACTED |
| 200188 | GONZALEZ LOPEZ, LUIS G | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 200190 | GONZALEZ LOPEZ, LUZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 794693 | GONZALEZ LOPEZ, LUZ E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 200191 | GONZALEZ LOPEZ, LYDIA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 200192 | GONZALEZ LOPEZ, MANUEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 200193 | GONZALEZ LOPEZ, MANUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 794694 | GONZALEZ LOPEZ, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 200195 | GONZALEZ LOPEZ, MARIA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 200196 | GONZALEZ LOPEZ, MARIA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 200197 | GONZALEZ LOPEZ, MARIA T | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 200198 | GONZALEZ LOPEZ, MARIA TERESA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 200199 | GONZALEZ LOPEZ, MARIA V | REDACTED | PONCE | PR | 00730 | REDACTED |
| 200200 | GONZALEZ LOPEZ, MARILYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 794695 | GONZALEZ LOPEZ, MARILYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 200201 | GONZALEZ LOPEZ, MARITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200202 | GONZALEZ LOPEZ, MARY | REDACTED | LARES | PR | 00669 | REDACTED |
| 200204 | GONZALEZ LOPEZ, MERCEDES | REDACTED | TOA BAJA | PR | 00949-2722 | REDACTED |
| 200205 | GONZALEZ LOPEZ, MERCIADER | REDACTED | TOA BAJA | PR | 00952 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 200206 | GONZALEZ LOPEZ, MIGDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 200207 | GONZALEZ LOPEZ, MIGDALIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 200209 | GONZALEZ LOPEZ, MIGUEL A. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 200210 | GONZALEZ LOPEZ, MIGUEL A. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 794696 | GONZALEZ LOPEZ, MINERVA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 200212 | GONZALEZ LOPEZ, MINERVA | REDACTED | AGUADA | PR | 00602-0872 | REDACTED |
| 200213 | GONZALEZ LOPEZ, MIRIAM | REDACTED | LARES | PR | 00669 | REDACTED |
| 200214 | GONZALEZ LOPEZ, MIRIAM L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 200215 | GONZALEZ LOPEZ, MYLAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 200216 | GONZALEZ LOPEZ, NANCY | REDACTED | LARES | PR | 00669 | REDACTED |
| 200218 | GONZALEZ LOPEZ, NATACHA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 794697 | GONZALEZ LOPEZ, NATACHA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 200219 | GONZALEZ LOPEZ, NECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 200220 | Gonzalez Lopez, Nelson | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 200224 | GONZALEZ LOPEZ, NIVIA B. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 200225 | GONZALEZ LOPEZ, NOLVA J | REDACTED | LAJAS | PR | 00667-3152 | REDACTED |
| 200227 | GONZALEZ LOPEZ, ODILIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 200230 | GONZALEZ LOPEZ, OMAYRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 200232 | GONZALEZ LOPEZ, OMAYRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 794698 | GONZALEZ LOPEZ, OMAYRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 200229 | GONZALEZ LOPEZ, OMAYRA | REDACTED | SAN JUAN | PR | 00919-2581 | REDACTED |
| 200233 | GONZALEZ LOPEZ, OSIRIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 200234 | GONZALEZ LOPEZ, OTONIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200235 | GONZALEZ LOPEZ, PABLO F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 200236 | GONZALEZ LOPEZ, PAOLA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 200240 | Gonzalez Lopez, Raul A | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 200241 | GONZALEZ LOPEZ, ROSA H | REDACTED | UTUADO | PR | 00641-9726 | REDACTED |
| 200242 | GONZALEZ LOPEZ, SAHIRA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 200243 | GONZALEZ LOPEZ, SANDRA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 200244 | GONZALEZ LOPEZ, SANTOS R. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 200246 | GONZALEZ LOPEZ, SYLVIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 200247 | GONZALEZ LOPEZ, TERESA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 200248 | GONZALEZ LOPEZ, TERESITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 200250 | GONZALEZ LOPEZ, VANESSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200251 | GONZALEZ LOPEZ, VICENTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 200252 | GONZALEZ LOPEZ, VICTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 200253 | GONZALEZ LOPEZ, VIRGINIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 200255 | GONZALEZ LOPEZ, VIRGINIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 200257 | GONZALEZ LOPEZ, WANDA I. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200258 | GONZALEZ LOPEZ, WANDA L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 200259 | GONZALEZ LOPEZ, WILFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200260 | GONZALEZ LOPEZ, WILFREDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 200261 | GONZALEZ LOPEZ, WILLIAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 200262 | GONZALEZ LOPEZ, WILNELIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794699 | GONZALEZ LOPEZ, WILNELIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794700 | GONZALEZ LOPEZ, XAYMARA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200263 | GONZALEZ LOPEZ, YADIRA | REDACTED | ARECIBO, | PR | 00612 | REDACTED |
| 794701 | GONZALEZ LOPEZ, YADIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200266 | GONZALEZ LOPEZ, ZORALIS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 200269 | Gonzalez Lora, Julio J | REDACTED | Bronx | NY | 10463 | REDACTED |
| 200270 | GONZALEZ LORA, RUBEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 200271 | GONZALEZ LORENZANA, RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 200272 | GONZALEZ LORENZO, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200273 | GONZALEZ LORENZO, CARLOS J. | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 200274 | GONZALEZ LORENZO, EDWIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 200275 | GONZALEZ LORENZO, JOHANNA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794702 | GONZALEZ LORENZO, JOHANNA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200276 | GONZALEZ LORENZO, JONATHAN | REDACTED | A¥ASCO | PR | 00610 | REDACTED |
| 200278 | Gonzalez Lorenzo, Juan Carlos | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 200279 | GONZALEZ LORENZO, KATIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 200280 | GONZALEZ LORENZO, LESLIE A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794703 | GONZALEZ LORENZO, LESLIE A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 200281 | GONZALEZ LORENZO, LIZBETH | REDACTED | AGUADA | PR | 00602-9718 | REDACTED |
| 200283 | GONZALEZ LORENZO, YAMILLET | REDACTED | RINCON | PR | 00677 | REDACTED |
| 200284 | GONZALEZ LOZADA, ASHLEY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 200285 | GONZALEZ LOZADA, DANNY ANTONIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 200286 | Gonzalez Lozada, Luz E | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 200287 | GONZALEZ LOZADA, MICHELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 200288 | GONZALEZ LOZADA, PRIMITIVO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 200289 | GONZALEZ LOZADA, RAFAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 200290 | GONZALEZ LUCCA, MADYS M | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 200291 | GONZALEZ LUCCA, TANIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 200292 | GONZALEZ LUCENA, ABNER | REDACTED | LARES | PR | 00669 | REDACTED |
| 200293 | Gonzalez Luciano, Arlene | REDACTED | Jacksonville | FL | 32257 | REDACTED |
| 200294 | GONZALEZ LUCIANO, EMMANUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 200295 | GONZALEZ LUCIANO, GLORIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 200296 | Gonzalez Luciano, Isabel | REDACTED | Toa Alta | PR | 00952 | REDACTED |
| 794704 | GONZALEZ LUCIANO, JESUS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 200297 | GONZALEZ LUCIANO, JESUS J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 200300 | Gonzalez Luciano, Jose J | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 200301 | GONZALEZ LUCIANO, LIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200302 | GONZALEZ LUCIANO, MARIA D. | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 794705 | GONZALEZ LUGO, AARON E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 200307 | GONZALEZ LUGO, AGNES J | REDACTED | SAN GERMAN | PR | 00683-1757 | REDACTED |
| 200308 | GONZALEZ LUGO, BERNARDINO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 200311 | Gonzalez Lugo, Edgardo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 200312 | GONZALEZ LUGO, ERNESTO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 200313 | GONZALEZ LUGO, GLORIA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 200316 | GONZALEZ LUGO, JIMMY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 200317 | GONZALEZ LUGO, JIMMY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 200319 | GONZALEZ LUGO, JOSE L. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 200320 | GONZALEZ LUGO, JULIO | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 200321 | GONZALEZ LUGO, LUIS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 200322 | GONZALEZ LUGO, LUZ V | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 200325 | GONZALEZ LUGO, NILSA M | REDACTED | SAN JUAN | PR | 00918-1428 | REDACTED |
| 200326 | GONZALEZ LUGO, RAMON A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 794706 | GONZALEZ LUGO, YOLIMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 200328 | GONZALEZ LUGO, ZULEIKA | REDACTED | LARES | PR | 00669 | REDACTED |
| 200329 | GONZALEZ LUNA, ANDRES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 200330 | GONZALEZ LUNA, CARLOS | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 200332 | GONZALEZ LUNA, JUAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 200333 | GONZALEZ LUNA, LIZA D. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 200334 | GONZALEZ LUNA, LUIS A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 200335 | Gonzalez Luna, Ruben E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 794707 | GONZALEZ MACEIRA, ARLENE I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 200340 | GONZALEZ MACHADO, LARAZAMY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 200341 | GONZALEZ MACHADO, MARISOL | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 200342 | GONZALEZ MACHADO, MELISSA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 200345 | GONZALEZ MACHICOTE, NAYTZA I | REDACTED | TRUJILLO ALLTO | PR | 00976 | REDACTED |
| 200346 | GONZALEZ MACHIN, BERTHA B | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 794708 | GONZALEZ MADERA, EDNA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 200347 | GONZALEZ MADERA, ESPERANZA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 200349 | GONZALEZ MADERA, JOSUE | REDACTED | Ponce | PR | 00728-4700 | REDACTED |
| 200352 | Gonzalez Maisonave, Luis A | REDACTED | Moca | PR | 00676 | REDACTED |
| 200353 | GONZALEZ MAISONET, ANDREA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 200354 | GONZALEZ MAISONET, DANIEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 200356 | GONZALEZ MAISONET, EDUARDO | REDACTED | FLORIDA | PR | 00650-9603 | REDACTED |
| 200357 | GONZALEZ MAISONET, FLOR M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 200359 | GONZALEZ MALABET, GLADYS IVETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 200360 | Gonzalez Malave, Alejandro | REDACTED | San Juan | PR | 00925 | REDACTED |
| 794709 | GONZALEZ MALAVE, ALONDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 200361 | GONZALEZ MALAVE, ANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 200363 | GONZALEZ MALAVE, CARMEN E | REDACTED | MOCA | PR | 00676-9712 | REDACTED |
| 200364 | GONZALEZ MALAVE, ESTHER | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 200365 | GONZALEZ MALAVE, GABRIEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 794710 | GONZALEZ MALAVE, ISBA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 200366 | GONZALEZ MALAVE, JOSE A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 794711 | GONZALEZ MALAVE, KEILA L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 794712 | GONZALEZ MALAVE, MARIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 200368 | GONZALEZ MALAVE, MARIA A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 200369 | GONZALEZ MALAVE, NICOLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 200371 | GONZALEZ MALAVE, SARA | REDACTED | SAN JUAN | PR | 00921-4316 | REDACTED |
| 200372 | Gonzalez Malave, Teresita | REDACTED | San Juan | PR | 00915 | REDACTED |
| 200374 | GONZALEZ MALDONAD, EDDA ENID | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 200376 | GONZALEZ MALDONADO, ADRIANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 200377 | GONZALEZ MALDONADO, AIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 200380 | GONZALEZ MALDONADO, ANDRES | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 200382 | Gonzalez Maldonado, Angel J. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 200383 | GONZALEZ MALDONADO, ANGEL M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 200385 | GONZALEZ MALDONADO, BELINDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 200386 | GONZALEZ MALDONADO, BIEVENIDA | REDACTED | Comerio | PR | 00782 | REDACTED |
| 200387 | GONZALEZ MALDONADO, CARLOS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 200389 | GONZALEZ MALDONADO, CARLOS P | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 200391 | GONZALEZ MALDONADO, CARMEN A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 200392 | GONZALEZ MALDONADO, CARMEN M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 200393 | GONZALEZ MALDONADO, CHRISTINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 200394 | GONZALEZ MALDONADO, CYNTHIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 200395 | GONZALEZ MALDONADO, DAGMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200396 | GONZALEZ MALDONADO, DIANE | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794713 | GONZALEZ MALDONADO, EDDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 200397 | GONZALEZ MALDONADO, EMILIANO | REDACTED | Utuado | PR | 00641 | REDACTED |
| 200398 | GONZALEZ MALDONADO, ERICK | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 200399 | GONZALEZ MALDONADO, ERIKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 200400 | GONZALEZ MALDONADO, ESTEFAN | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 200401 | GONZALEZ MALDONADO, ESTEFAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 794714 | GONZALEZ MALDONADO, ESTEFAN R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 200402 | GONZALEZ MALDONADO, FRANCISCO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 200404 | Gonzalez Maldonado, Francisco J | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 200405 | GONZALEZ MALDONADO, GABRIEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 200407 | GONZALEZ MALDONADO, GLADYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 200408 | GONZALEZ MALDONADO, HECTOR | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 200410 | GONZALEZ MALDONADO, HECTOR R | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 200412 | GONZALEZ MALDONADO, JAIME | REDACTED | MANATI | PR | 00674 | REDACTED |
| 200413 | GONZALEZ MALDONADO, JANNETTE | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 200414 | GONZALEZ MALDONADO, JAVIER | REDACTED | SAN JUAN | PR | 00931-1921 | REDACTED |
| 200416 | GONZALEZ MALDONADO, JORGE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 794715 | GONZALEZ MALDONADO, JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 200417 | GONZALEZ MALDONADO, JOSECLYN E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 200419 | GONZALEZ MALDONADO, JUAN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 200421 | GONZALEZ MALDONADO, JUAN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 200422 | Gonzalez Maldonado, Juan M. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 200426 | GONZALEZ MALDONADO, LETICIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 200427 | GONZALEZ MALDONADO, LORNA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 200428 | Gonzalez Maldonado, Lucecita | REDACTED | Sabana Hoyos | PR | 00688-1208 | REDACTED |
| 200429 | GONZALEZ MALDONADO, LUIS | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 794716 | GONZALEZ MALDONADO, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 200431 | GONZALEZ MALDONADO, MARIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 200432 | GONZALEZ MALDONADO, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 200434 | GONZALEZ MALDONADO, MARIA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 200435 | GONZALEZ MALDONADO, MARIA L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 200436 | GONZALEZ MALDONADO, MARISEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 200437 | GONZALEZ MALDONADO, MARITZA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 200438 | GONZALEZ MALDONADO, MARTINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200439 | GONZALEZ MALDONADO, MARVIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 200441 | GONZALEZ MALDONADO, MELISA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 200443 | GONZALEZ MALDONADO, MELVIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 200444 | GONZALEZ MALDONADO, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 200445 | Gonzalez Maldonado, Mike | REDACTED | Sabana Grande | PR | 00637 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 200446 | GONZALEZ MALDONADO, MYRIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 200447 | GONZALEZ MALDONADO, NAYDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 200448 | GONZALEZ MALDONADO, NELSON | REDACTED | San Juan | PR | 00919 | REDACTED |
| 794717 | GONZALEZ MALDONADO, NILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 200450 | GONZALEZ MALDONADO, NILDA R | REDACTED | UTUADO | PR | 00641-9503 | REDACTED |
| 200451 | GONZALEZ MALDONADO, NORBERTO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 200452 | GONZALEZ MALDONADO, ONEIDA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 200453 | GONZALEZ MALDONADO, ORLANDO | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 200454 | Gonzalez Maldonado, Pedro J | REDACTED | Utuado | PR | 00641-9536 | REDACTED |
| 200455 | GONZALEZ MALDONADO, PROVIDENCIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794718 | GONZALEZ MALDONADO, RAFAEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 200456 | GONZALEZ MALDONADO, RAUL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 200457 | GONZALEZ MALDONADO, REINALDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 200459 | GONZALEZ MALDONADO, SANDRA EVELYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 200460 | GONZALEZ MALDONADO, SONIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 200462 | GONZALEZ MALDONADO, SORAYA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 794719 | GONZALEZ MALDONADO, SYLVIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 794720 | GONZALEZ MALDONADO, SYLVIA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 200464 | GONZALEZ MALDONADO, TANYA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 794721 | GONZALEZ MALDONADO, TERESA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 794722 | GONZALEZ MALDONADO, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200466 | GONZALEZ MALDONADO, WANDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794723 | GONZALEZ MALDONADO, WANDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200468 | GONZALEZ MALDONADO, XANDRA R | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 794724 | GONZALEZ MALDONADO, YARIMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 200469 | GONZALEZ MALDONADO, YERRY R. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 200471 | GONZALEZ MANAUTOU, NOEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 200472 | GONZALEZ MANGUAL, CARMEN A | REDACTED | BAYAMON | PR | 00795 | REDACTED |
| 200473 | GONZALEZ MANGUAL, GLADYS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 794725 | GONZALEZ MANGUAL, GLADYS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 794726 | GONZALEZ MANGUAL, GUILLERMO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 200474 | GONZALEZ MANGUAL, LUZ | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 200475 | GONZALEZ MANZANERO, LUIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 200477 | GONZALEZ MARCANO, ALICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 200478 | GONZALEZ MARCANO, EDDIE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 200479 | Gonzalez Marcano, Jesus M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 200480 | GONZALEZ MARCANO, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794727 | GONZALEZ MARCANO, NEREIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 200482 | GONZALEZ MARCIAL, IVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 200483 | GONZALEZ MARCUCCI, EDWIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 200484 | GONZALEZ MARENGO, DAVID | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794728 | GONZALEZ MARENGO, DAVID | REDACTED | LARES | PR | 00669 | REDACTED |
| 200485 | GONZALEZ MARENGO, JANNETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 200486 | GONZALEZ MARES, PETRA | REDACTED | BARCELONETA | PR | 00617-1043 | REDACTED |
| 200487 | GONZALEZ MARFISI, BRENDA I | REDACTED | JUANA DIAZ | PR | 00795-9622 | REDACTED |
| 200488 | Gonzalez Margolla, Luis A. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 200489 | Gonzalez Mari, Daniel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 200493 | GONZALEZ MARIN, ABUNDINO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 200492 | GONZALEZ MARIN, ABUNDINO | REDACTED | SAN JUAN | PR | 00693 | REDACTED |
| 200494 | GONZALEZ MARIN, ABUNDINO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 200495 | GONZALEZ MARIN, ADA | REDACTED | San Juan | PR | 00641-1755 | REDACTED |
| 200496 | GONZALEZ MARIN, ADA L | REDACTED | JAYUYA | PR | 00664-0661 | REDACTED |
| 200497 | GONZALEZ MARIN, ADELINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 200498 | GONZALEZ MARIN, ALBA D | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 200500 | GONZALEZ MARIN, GISELDA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 200501 | GONZALEZ MARIN, LUDGARDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 200502 | GONZALEZ MARIN, MANUELA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 200503 | GONZALEZ MARIN, MANUELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 200504 | GONZALEZ MARIN, MARIA C | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 200505 | GONZALEZ MARIN, NORMA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 200506 | GONZALEZ MARIN, WANDA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 794729 | GONZALEZ MARIN, WANDA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 200508 | GONZALEZ MARIN, ZORAIDA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 200513 | GONZALEZ MARQUEZ, CARMEN M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200514 | GONZALEZ MARQUEZ, EDUARDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 200515 | GONZALEZ MARQUEZ, JESSICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 200516 | Gonzalez Marquez, Judith | REDACTED | Florida | PR | 00650 | REDACTED |
| 200520 | GONZALEZ MARQUEZ, VICTOR | REDACTED | PONCE | PR | 00716-7027 | REDACTED |
| 200521 | GONZALEZ MARRERO, AIDA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 794730 | GONZALEZ MARRERO, AYESHAMAR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 200525 | GONZALEZ MARRERO, CECILIA V | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 200526 | GONZALEZ MARRERO, CINDY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 200527 | GONZALEZ MARRERO, DAMARIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 794731 | GONZALEZ MARRERO, DAMARIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 200528 | GONZALEZ MARRERO, ELIZABETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 200529 | GONZALEZ MARRERO, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 200530 | GONZALEZ MARRERO, HAYDEE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 200531 | GONZALEZ MARRERO, JARELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 200532 | GONZALEZ MARRERO, JAVIER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 794732 | GONZALEZ MARRERO, JAVIER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 200534 | GONZALEZ MARRERO, JORGE | REDACTED | DORADO | PR | 00646-5112 | REDACTED |
| 200535 | GONZALEZ MARRERO, LIZETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 200538 | GONZALEZ MARRERO, LUZ MINERVA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794733 | GONZALEZ MARRERO, MARIA DEL C | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 200539 | GONZALEZ MARRERO, MARIA DEL C | REDACTED | TOA BAJA | PR | 00951-1882 | REDACTED |
| 200540 | GONZALEZ MARRERO, MARIELIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 200541 | GONZALEZ MARRERO, MARSHA | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 200542 | GONZALEZ MARRERO, MARYLIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 200544 | GONZALEZ MARRERO, MONICA D. | REDACTED | SAN JUAN | PR | 00920-4352 | REDACTED |
| 794734 | GONZALEZ MARRERO, NANCY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 200545 | GONZALEZ MARRERO, OLGA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 200547 | GONZALEZ MARRERO, ORLANDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 200549 | GONZALEZ MARRERO, RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 200550 | GONZALEZ MARRERO, RIGOBERTO | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 200551 | GONZALEZ MARRERO, ROSA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 200552 | GONZALEZ MARRERO, SYLVIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 200553 | GONZALEZ MARRERO, TANIA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 200554 | GONZALEZ MARRERO, TERESA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 200555 | Gonzalez Marrero, Tomas | REDACTED | Catano | PR | 00962 | REDACTED |
| 200556 | GONZALEZ MARRERO, VIRGINIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 200557 | GONZALEZ MARRERO, WILLYMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 200558 | GONZALEZ MARRERO, WILMARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 200559 | GONZALEZ MARRERO, YARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 200560 | GONZALEZ MARRERO, YARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 200561 | GONZALEZ MARRERO, YEIDY M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 794735 | GONZALEZ MARTE, ORLANDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 200564 | GONZALEZ MARTELL, EDWIN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 200565 | GONZALEZ MARTIN, ISRAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 200566 | GONZALEZ MARTIN, OMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 200572 | GONZALEZ MARTINEZ, AIXA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 200573 | GONZALEZ MARTINEZ, AIXAMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794736 | GONZALEZ MARTINEZ, AIXAMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794737 | GONZALEZ MARTINEZ, ALEXIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 200574 | GONZALEZ MARTINEZ, ALVIN J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 200576 | Gonzalez Martinez, Andres | REDACTED | Caguas | PR | 00725 | REDACTED |
| 200579 | GONZALEZ MARTINEZ, ARMANTINA | REDACTED | PONCE | PR | 00728-1829 | REDACTED |
| 200581 | GONZALEZ MARTINEZ, BEATRIZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 794738 | GONZALEZ MARTINEZ, BEATRIZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 200582 | GONZALEZ MARTINEZ, BELINDA | REDACTED | VIEQUES | PR | 01054 | REDACTED |
| 200583 | GONZALEZ MARTINEZ, BETZAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 200584 | GONZALEZ MARTINEZ, CARLOS J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200585 | GONZALEZ MARTINEZ, CARLOS J. | REDACTED | CAROLINA | PR | 00945 | REDACTED |
| 200586 | GONZALEZ MARTINEZ, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 200587 | GONZALEZ MARTINEZ, CARMEN | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 200588 | GONZALEZ MARTINEZ, CARMEN D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 200589 | GONZALEZ MARTINEZ, CAROLINE M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 200590 | GONZALEZ MARTINEZ, CHARITO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 200591 | GONZALEZ MARTINEZ, CHARLES J. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 794739 | GONZALEZ MARTINEZ, DAVID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200593 | Gonzalez Martinez, Edilberto | REDACTED | Jayuya | PR | 00664-9710 | REDACTED |
| 200594 | GONZALEZ MARTINEZ, EDUARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 200595 | GONZALEZ MARTINEZ, EDWARD | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 200596 | GONZALEZ MARTINEZ, EDWIN M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 200597 | GONZALEZ MARTINEZ, ELBA L. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 200598 | GONZALEZ MARTINEZ, ELENITA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 200599 | GONZALEZ MARTINEZ, ELISA | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 200601 | Gonzalez Martinez, Eneida | REDACTED | Utuado | PR | 00641 | REDACTED |
| 200602 | GONZALEZ MARTINEZ, ENETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 200605 | GONZALEZ MARTINEZ, EVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 200606 | GONZALEZ MARTINEZ, FELICITA | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 200607 | GONZALEZ MARTINEZ, FRANCISCA | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 200608 | GONZALEZ MARTINEZ, GEIDY | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 200609 | GONZALEZ MARTINEZ, GISELLE | REDACTED | TRUNILLO ALTO | PR | 00976 | REDACTED |
| 200610 | GONZALEZ MARTINEZ, GLADYS | REDACTED | SABANA GRANDE | PR | 00637-0484 | REDACTED |
| 200612 | GONZALEZ MARTINEZ, GLADYS | REDACTED | CAGUAS | PR | 00725-9215 | REDACTED |
| 200614 | GONZALEZ MARTINEZ, GLADYS M. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 200615 | GONZALEZ MARTINEZ, GUILLERMINA | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 200616 | GONZALEZ MARTINEZ, HARRY J. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 200617 | GONZALEZ MARTINEZ, HAYDEE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 200618 | Gonzalez Martinez, Hector | REDACTED | Villalba | PR | 00766 | REDACTED |
| 200619 | GONZALEZ MARTINEZ, HECTOR L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 200620 | GONZALEZ MARTINEZ, HECTOR L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 200622 | GONZALEZ MARTINEZ, HILDA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 200624 | GONZALEZ MARTINEZ, IRIS M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 200625 | GONZALEZ MARTINEZ, IRIS N | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 200626 | Gonzalez Martinez, Iris S. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 200628 | GONZALEZ MARTINEZ, IRMA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 200629 | GONZALEZ MARTINEZ, IRMA | REDACTED | SAN LORENZO | PR | 00754-9806 | REDACTED |
| 200630 | GONZALEZ MARTINEZ, ISABEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 200631 | GONZALEZ MARTINEZ, ISAYOLIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 200632 | GONZALEZ MARTINEZ, ISMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 794740 | GONZALEZ MARTINEZ, ISMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 200633 | GONZALEZ MARTINEZ, ISRAEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 200634 | GONZALEZ MARTINEZ, IVETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 200635 | GONZALEZ MARTINEZ, JAIME L. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 200637 | GONZALEZ MARTINEZ, JEFFERSON | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 200639 | GONZALEZ MARTINEZ, JOHANNY | REDACTED | FLORIDA | PR | 00650-9106 | REDACTED |
| 794741 | GONZALEZ MARTINEZ, JONATHAN D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 200640 | Gonzalez Martinez, Jonathan J | REDACTED | Lares | PR | 00669 | REDACTED |
| 200642 | GONZALEZ MARTINEZ, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 200643 | GONZALEZ MARTINEZ, JOSE V | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200644 | GONZALEZ MARTINEZ, JOVANNY R | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 200647 | Gonzalez Martinez, Juan A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 200649 | GONZALEZ MARTINEZ, JUAN R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794742 | GONZALEZ MARTINEZ, KATIRIA N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 200650 | GONZALEZ MARTINEZ, KRYSTAL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 200652 | GONZALEZ MARTINEZ, LEMUEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 200653 | GONZALEZ MARTINEZ, LISBETH | REDACTED | SAN JUAN | PR | 00924-2120 | REDACTED |
| 200654 | GONZALEZ MARTINEZ, LISSETE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 200656 | GONZALEZ MARTINEZ, LUIS A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 794743 | GONZALEZ MARTINEZ, LUIS A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 200657 | GONZALEZ MARTINEZ, LUIS JOEL | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 200658 | GONZALEZ MARTINEZ, LUZ M | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 200659 | Gonzalez Martinez, Manuel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 794744 | GONZALEZ MARTINEZ, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 200661 | GONZALEZ MARTINEZ, MARIA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 200662 | GONZALEZ MARTINEZ, MARIA DEL C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200663 | GONZALEZ MARTINEZ, MARIA DEL P | REDACTED | PONCE | PR | 00731 | REDACTED |
| 200664 | GONZALEZ MARTINEZ, MARIA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 200665 | GONZALEZ MARTINEZ, MARIA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 794745 | GONZALEZ MARTINEZ, MARIA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 200666 | GONZALEZ MARTINEZ, MARIA V. | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 200667 | GONZALEZ MARTINEZ, MARIALINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 200668 | GONZALEZ MARTINEZ, MARIANELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 200670 | GONZALEZ MARTINEZ, MARIEL I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 200671 | GONZALEZ MARTINEZ, MARILYN | REDACTED | CAGUAS | PR | 00726-1438 | REDACTED |
| 200672 | GONZALEZ MARTINEZ, MARTA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 200676 | GONZALEZ MARTINEZ, MELVYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 794746 | GONZALEZ MARTINEZ, MELVYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 200677 | GONZALEZ MARTINEZ, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 200678 | GONZALEZ MARTINEZ, MIGDALIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 200681 | GONZALEZ MARTINEZ, MIOSOTIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 200682 | GONZALEZ MARTINEZ, MIOSOTIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 200683 | GONZALEZ MARTINEZ, MIRTA E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 200685 | GONZALEZ MARTINEZ, NANCY E | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 794747 | GONZALEZ MARTINEZ, NANCY E | REDACTED | MERCEDITA | PR | 00716 | REDACTED |
| 794748 | GONZALEZ MARTINEZ, NEISHLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 200688 | GONZALEZ MARTINEZ, NORMA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 200689 | Gonzalez Martinez, Omar E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 200690 | GONZALEZ MARTINEZ, PABLO S | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794749 | GONZALEZ MARTINEZ, PABLO S | REDACTED | PONCE | PR | 00780 | REDACTED |
| 200691 | GONZALEZ MARTINEZ, PAULA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200692 | GONZALEZ MARTINEZ, PEDRO A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 200693 | Gonzalez Martinez, Pedro J | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 200694 | GONZALEZ MARTINEZ, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 200695 | Gonzalez Martinez, Rafael | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 200697 | GONZALEZ MARTINEZ, RAMONA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 200699 | GONZALEZ MARTINEZ, REINALDO I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 200704 | GONZALEZ MARTINEZ, ROBERTO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 200705 | GONZALEZ MARTINEZ, ROLANDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 200706 | GONZALEZ MARTINEZ, SANDRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 200707 | GONZALEZ MARTINEZ, SARA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 200708 | GONZALEZ MARTINEZ, SARAH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 200710 | GONZALEZ MARTINEZ, SOLMARY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 200711 | GONZALEZ MARTINEZ, VALERIE | REDACTED | CAYEY | PR | 00737-0906 | REDACTED |
| 200714 | Gonzalez Martinez, Victor J | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 200716 | GONZALEZ MARTINEZ, WILMA DEL C. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 200717 | GONZALEZ MARTINEZ, YAMILET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 200719 | GONZALEZ MARTINEZ, YANIRA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 200720 | Gonzalez Martinez, Yesel O | REDACTED | Salinas | PR | 00751 | REDACTED |
| 200721 | GONZALEZ MARTINEZ, YESENIA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 200722 | GONZALEZ MARTINEZ, YOLANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 200724 | GONZALEZ MARTINEZ, YOLANDA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 200726 | GONZALEZ MARTIRENA, LOURDES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 200728 | GONZALEZ MARTORELL, ERNESTO | REDACTED | BAYAMON | PR | 00960-8776 | REDACTED |
| 200729 | GONZALEZ MARUCCI, MYRNA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 200730 | GONZALEZ MASS, LYDIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 200731 | Gonzalez Massa, Karen Janet | REDACTED | Carolina | PR | 00985 | REDACTED |
| 200734 | GONZALEZ MASSO, MARIE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 200735 | GONZALEZ MASSO, PILAR | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 200738 | GONZALEZ MATEO, JOHN C. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 200739 | GONZALEZ MATEO, JOMAR J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 200740 | GONZALEZ MATIAS, JORGE | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 200741 | GONZALEZ MATIAS, JORGE | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 200746 | GONZALEZ MATOS, BRUNILDA | REDACTED | AGUADA | PR | 00602-0393 | REDACTED |
| 200747 | GONZALEZ MATOS, CARLOS M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 200748 | GONZALEZ MATOS, CARLOS M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 200751 | GONZALEZ MATOS, GABRIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 200752 | GONZALEZ MATOS, GEANESSA | REDACTED | Guaynabo, P.R. | PR | 00969 | REDACTED |
| 200753 | GONZALEZ MATOS, GLORIANGIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 794750 | GONZALEZ MATOS, HAYDEE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 200754 | GONZALEZ MATOS, HAYDEE | REDACTED | HORMIGUEROS | PR | 00660-9999 | REDACTED |
| 200755 | Gonzalez Matos, Ivan R | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 200756 | GONZALEZ MATOS, JAVIER | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 200757 | Gonzalez Matos, Jose A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 200758 | GONZALEZ MATOS, JOSE ANTONIO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 200759 | Gonzalez Matos, Jose M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 794751 | GONZALEZ MATOS, JULIE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 794752 | GONZALEZ MATOS, LOURDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 200762 | GONZALEZ MATOS, LOURDES V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 200764 | GONZALEZ MATOS, LUIS A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 200765 | GONZALEZ MATOS, MIGUEL A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 794753 | GONZALEZ MATOS, MYRNA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 200766 | GONZALEZ MATOS, NANCY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 794754 | GONZALEZ MATOS, NANCY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 200768 | Gonzalez Matos, Samuel | REDACTED | San Juan | PR | 00925 | REDACTED |
| 200770 | Gonzalez Matos, Viviana E | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 200771 | GONZALEZ MATOS, WILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 200773 | GONZALEZ MATTA, IVETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 794755 | GONZALEZ MATTA, IVETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 200774 | GONZALEZ MATTA, ZULEYMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 200775 | GONZALEZ MATTAS, PETER E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 200776 | GONZALEZ MATTAS, ROXANNE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 200778 | GONZALEZ MAYSONET, ANAIS | REDACTED | San Juan | PR | 00911 | REDACTED |
| 200779 | GONZALEZ MAYSONET, KEILA E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 200780 | GONZALEZ MAYSONET, MAGDALENA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 200781 | GONZALEZ MAYSONET, MARCELINO | REDACTED | RIO GRANDE | PR | 00745-2931 | REDACTED |
| 200782 | GONZALEZ MAYSONET, MIGUEL A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 200783 | GONZALEZ MAYSONET, MYRIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 200784 | GONZALEZ MCFALINE, EDNA LUZ | REDACTED | MIAMI BEACH | FL | 33141 | REDACTED |
| 794756 | GONZALEZ MECARD, YESENIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 200792 | GONZALEZ MEDERO, JORGE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200793 | GONZALEZ MEDERO, LUIS A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 200795 | Gonzalez Medina, Alexis | REDACTED | Utuado | PR | 00641 | REDACTED |
| 200796 | Gonzalez Medina, Antonio | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 200798 | GONZALEZ MEDINA, ARMANDO J | REDACTED | AQASCO | PR | 00602 | REDACTED |
| 200800 | GONZALEZ MEDINA, CARMEN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 200801 | GONZALEZ MEDINA, CONCEPCION | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 200802 | Gonzalez Medina, Daniel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 200803 | GONZALEZ MEDINA, DAVID | REDACTED | CANOVANAS | PR | 00986 | REDACTED |
| 200804 | GONZALEZ MEDINA, DIONISIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200805 | Gonzalez Medina, Eduardo | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 200806 | Gonzalez Medina, Eliazis | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 200807 | GONZALEZ MEDINA, ELIAZIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200808 | Gonzalez Medina, Eric M | REDACTED | Quebradillas | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 200809 | GONZALEZ MEDINA, EVA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 200811 | GONZALEZ MEDINA, FRANCINE V. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 200812 | GONZALEZ MEDINA, FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200813 | GONZALEZ MEDINA, FRANCISCO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 200814 | GONZALEZ MEDINA, GERARDO A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 200816 | GONZALEZ MEDINA, GLADYS | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 200817 | GONZALEZ MEDINA, GLORIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 200818 | GONZALEZ MEDINA, GRISEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 200820 | GONZALEZ MEDINA, IDALYS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 200821 | GONZALEZ MEDINA, IRIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 200823 | GONZALEZ MEDINA, IVANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 794757 | GONZALEZ MEDINA, IVELISSE M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 200825 | GONZALEZ MEDINA, JANETT | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794758 | GONZALEZ MEDINA, JANETT | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200826 | GONZALEZ MEDINA, JENITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 200827 | GONZALEZ MEDINA, JENNIFER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200831 | GONZALEZ MEDINA, JOSE J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794759 | GONZALEZ MEDINA, JOSE M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 200832 | Gonzalez Medina, Jose M. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 200833 | GONZALEZ MEDINA, JOSUE Z | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794760 | GONZALEZ MEDINA, JOSUE Z. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 200834 | GONZALEZ MEDINA, JUAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200835 | GONZALEZ MEDINA, JUAN CARLOS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 200836 | Gonzalez Medina, Juan J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 200837 | GONZALEZ MEDINA, JUANITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 200840 | GONZALEZ MEDINA, KATSI | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 794761 | GONZALEZ MEDINA, LINDA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 200842 | GONZALEZ MEDINA, LINDA E | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 200843 | GONZALEZ MEDINA, LUIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 200845 | GONZALEZ MEDINA, LUZ M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 200846 | GONZALEZ MEDINA, MAGALY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 794762 | GONZALEZ MEDINA, MAGALY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 200849 | GONZALEZ MEDINA, MARIA DEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 200850 | GONZALEZ MEDINA, MARIA DEL C. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200851 | GONZALEZ MEDINA, MARIA V | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 200852 | GONZALEZ MEDINA, MARIANO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794763 | GONZALEZ MEDINA, MARIANO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794764 | GONZALEZ MEDINA, MAYRA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 200855 | Gonzalez Medina, Milly F | REDACTED | Ponce | PR | 00731 | REDACTED |
| 200856 | GONZALEZ MEDINA, NELIDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 200857 | GONZALEZ MEDINA, NELSY I. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 200858 | GONZALEZ MEDINA, NEREIDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 200859 | GONZALEZ MEDINA, NORBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 794765 | GONZALEZ MEDINA, OMAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 200861 | GONZALEZ MEDINA, PEDRO J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 200862 | GONZALEZ MEDINA, REINALDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 200863 | GONZALEZ MEDINA, ROSA H | REDACTED | MANATI | PR | 00674 | REDACTED |
| 200865 | GONZALEZ MEDINA, SANDRALI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 200867 | GONZALEZ MEDINA, SHARON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 200869 | GONZALEZ MEDINA, YAHAIRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 200871 | GONZALEZ MEDINA, YESENIA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 200873 | GONZALEZ MEDRANO, GEORGE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 200876 | GONZALEZ MEDRANO, MIRKA E | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 200877 | GONZALEZ MEDRANO, ROBERTO A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 200878 | GONZALEZ MEJIAS, DEBORAH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 200879 | GONZALEZ MEJIAS, JAIME J. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 200880 | GONZALEZ MEJIAS, JONATHAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794766 | GONZALEZ MEJIAS, MARIA D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794767 | GONZALEZ MEJIAS, MARIA DE LOS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 200881 | GONZALEZ MEJIAS, SHEILA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 200882 | GONZALEZ MELECIO, MARIA I | REDACTED | SAINT JUST | PR | 00978-0227 | REDACTED |
| 200886 | GONZALEZ MELENDEZ, ADELAIDA | REDACTED | SANTA ISABEL | PR | 00757-1492 | REDACTED |
| 200887 | GONZALEZ MELENDEZ, ALFREDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 200888 | GONZALEZ MELENDEZ, ALFREDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 200889 | GONZALEZ MELENDEZ, ALMA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 200891 | GONZALEZ MELENDEZ, ANGELA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 200892 | GONZALEZ MELENDEZ, ANGELEZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 200895 | GONZALEZ MELENDEZ, AURA I | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 200896 | GONZALEZ MELENDEZ, BIENVENIDO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 200899 | GONZALEZ MELENDEZ, CARLO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 794768 | GONZALEZ MELENDEZ, CHRISTIAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 200903 | GONZALEZ MELENDEZ, CLARA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 200906 | GONZALEZ MELENDEZ, DELENYS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 200907 | Gonzalez Melendez, Edwin A | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 200908 | GONZALEZ MELENDEZ, ELDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 200911 | GONZALEZ MELENDEZ, GABRIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 200912 | GONZALEZ MELENDEZ, GILBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 794769 | GONZALEZ MELENDEZ, INGRID | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 200916 | GONZALEZ MELENDEZ, INGRID M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 200917 | GONZALEZ MELENDEZ, IVELISSE | REDACTED | CAYEY. | PR | 00736 | REDACTED |
| 200918 | GONZALEZ MELENDEZ, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 200919 | GONZALEZ MELENDEZ, JAVIER E | REDACTED | OROCOVIS | PR | 00720-9608 | REDACTED |
| 200920 | GONZALEZ MELENDEZ, JENIFER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 200921 | GONZALEZ MELENDEZ, JENIFER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 200923 | GONZALEZ MELENDEZ, JOHANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 200925 | GONZALEZ MELENDEZ, JUAN I | REDACTED | PATILLAS | PR | 00723-0742 | REDACTED |
| 200926 | GONZALEZ MELENDEZ, KARLA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 200928 | GONZALEZ MELENDEZ, LUIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 200929 | GONZALEZ MELENDEZ, LUIS A | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 200930 | Gonzalez Melendez, Luis D. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 200931 | GONZALEZ MELENDEZ, LUZ A | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 200932 | GONZALEZ MELENDEZ, LUZ E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 794770 | GONZALEZ MELENDEZ, LUZ E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 200933 | GONZALEZ MELENDEZ, MADELINE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 200934 | Gonzalez Melendez, Manuel | REDACTED | Patillas | PR | 00723 | REDACTED |
| 794771 | GONZALEZ MELENDEZ, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 200935 | GONZALEZ MELENDEZ, MARIA S | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 200936 | Gonzalez Melendez, Maribelles | REDACTED | San Juan | PR | 00925 | REDACTED |
| 200937 | GONZALEZ MELENDEZ, MARIENID | REDACTED | LARES | PR | 00669 | REDACTED |
| 200938 | Gonzalez Melendez, Miguel | REDACTED | Lajas | PR | 00667 | REDACTED |
| 200940 | GONZALEZ MELENDEZ, MIRIAM E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 794772 | GONZALEZ MELENDEZ, NATASHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 200941 | GONZALEZ MELENDEZ, NILSA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 200944 | GONZALEZ MELENDEZ, RAMON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 200945 | GONZALEZ MELENDEZ, RUBEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 200946 | GONZALEZ MELENDEZ, SAMUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 200947 | GONZALEZ MELENDEZ, SOMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 794773 | GONZALEZ MELENDEZ, SOMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 200948 | GONZALEZ MELENDEZ, SULHEY M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 794774 | GONZALEZ MELENDEZ, TATIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 200949 | GONZALEZ MELENDEZ, WANDA L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 200950 | Gonzalez Melendez, William | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 200951 | Gonzalez Melendez, Yaheli | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 200952 | GONZALEZ MELENDEZ, YOLANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 200953 | GONZALEZ MELENDEZ, ZAIDA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 200954 | GONZALEZ MELIA, JOSE A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 200956 | GONZALEZ MELON, FRAMIN Z. | REDACTED | AGUADILLA | PR | 00605-9002 | REDACTED |
| 200957 | Gonzalez Melon, Lesley | REDACTED | Isabela | PR | 00662 | REDACTED |
| 200959 | GONZALEZ MENA, JOSEFA | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 200962 | Gonzalez Mendez, Amilcar | REDACTED | Manati | PR | 00674 | REDACTED |
| 200963 | GONZALEZ MENDEZ, ANDRES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 200965 | GONZALEZ MENDEZ, BRENDALIZ | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 200966 | GONZALEZ MENDEZ, CARMEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 200967 | GONZALEZ MENDEZ, CARMEN L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 200968 | GONZALEZ MENDEZ, CARMEN M | REDACTED | MAYAGUEZ | PR | 00680-1965 | REDACTED |
| 200969 | GONZALEZ MENDEZ, CRISTINA | REDACTED | GUAYNABO | PR | 00927 | REDACTED |
| 200970 | Gonzalez Mendez, Cynthia | REDACTED | Moca | PR | 00676 | REDACTED |
| 200971 | GONZALEZ MENDEZ, DEBORAH | REDACTED | QUEBRADILLAS | PR | 00678-7316 | REDACTED |
| 200972 | GONZALEZ MENDEZ, ELICA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 200974 | GONZALEZ MENDEZ, ELVIRA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 200975 | GONZALEZ MENDEZ, EMMANUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 200977 | GONZALEZ MENDEZ, FRANCISCO | REDACTED | LARES | PR | 00669 | REDACTED |
| 200978 | GONZALEZ MENDEZ, GABRIEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 200979 | Gonzalez Mendez, Glenn A | REDACTED | Catano | PR | 00962 | REDACTED |
| 200980 | GONZALEZ MENDEZ, HECTOR F. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 200981 | GONZALEZ MENDEZ, HILDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 200982 | GONZALEZ MENDEZ, HIRAM | REDACTED | PENUELAS | PR | 00624-0091 | REDACTED |
| 200983 | GONZALEZ MENDEZ, ISAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 200984 | GONZALEZ MENDEZ, ISAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 794775 | GONZALEZ MENDEZ, ISAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 200985 | GONZALEZ MENDEZ, ISMAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 200986 | GONZALEZ MENDEZ, ISRAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794776 | GONZALEZ MENDEZ, ISRAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 200987 | GONZALEZ MENDEZ, IVAN | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 200988 | GONZALEZ MENDEZ, IVELISSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 794777 | GONZALEZ MENDEZ, IVELISSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 200990 | GONZALEZ MENDEZ, JORGE | REDACTED | LARES | PR | 00669 | REDACTED |
| 200991 | GONZALEZ MENDEZ, JOSE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 200995 | GONZALEZ MENDEZ, JOSE M | REDACTED | MOCA | PR | 00678 | REDACTED |
| 200998 | Gonzalez Mendez, Juan J | REDACTED | Isabela | PR | 00662 | REDACTED |
| 200999 | GONZALEZ MENDEZ, LUZ M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 201000 | GONZALEZ MENDEZ, MANUEL J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 201001 | GONZALEZ MENDEZ, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 201002 | GONZALEZ MENDEZ, MARIA N | REDACTED | ENSENADA | PR | 00647-0111 | REDACTED |
| 201004 | GONZALEZ MENDEZ, MARITZA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 201005 | GONZALEZ MENDEZ, MARTA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 201006 | GONZALEZ MENDEZ, MARTIN E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 201007 | Gonzalez Mendez, Minobel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 201008 | GONZALEZ MENDEZ, MIRTA R | REDACTED | PENUELAS | PR | 00624-0980 | REDACTED |
| 794778 | GONZALEZ MENDEZ, NORMARY E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 201011 | GONZALEZ MENDEZ, ROSA B | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 201012 | Gonzalez Mendez, Sigfredy | REDACTED | Moca | PR | 00676 | REDACTED |
| 201013 | GONZALEZ MENDEZ, TATIANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 201014 | GONZALEZ MENDEZ, TOMAS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 201016 | Gonzalez Mendez, Victor A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 201017 | GONZALEZ MENDEZ, VIMARYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 201018 | GONZALEZ MENDEZ, VIRGINIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 201020 | GONZALEZ MENDEZ, VIVIAN I. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 201021 | GONZALEZ MENDEZ, WANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 201022 | GONZALEZ MENDEZ, WANDA W | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794779 | GONZALEZ MENDEZ, WESLEY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 201023 | Gonzalez Mendez, Wilberto | REDACTED | Moca | PR | 00676 | REDACTED |
| 201024 | GONZALEZ MENDEZ, YADIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 201025 | GONZALEZ MENDOZA, HECTOR M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 201026 | GONZALEZ MENDOZA, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 201027 | GONZALEZ MENDOZA, LESLIE | REDACTED | VEGA BAJA | PR | 00694-0000 | REDACTED |
| 201028 | GONZALEZ MENDOZA, LUZ E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 201029 | GONZALEZ MENDOZA, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 201030 | GONZALEZ MENDOZA, OLGA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 201031 | GONZALEZ MENDOZA, OMAYRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 201032 | GONZALEZ MENENDEZ, DELISSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 201036 | Gonzalez Mercado, Alexander | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 201037 | Gonzalez Mercado, Angel D | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 201038 | GONZALEZ MERCADO, ANNABELLE L. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 201039 | GONZALEZ MERCADO, AURORA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 201040 | GONZALEZ MERCADO, AXEL | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 794780 | GONZALEZ MERCADO, BELGIS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 201041 | GONZALEZ MERCADO, BELGIS Y | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 201043 | GONZALEZ MERCADO, CARMEN B. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 201044 | GONZALEZ MERCADO, CARMEN E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 201045 | GONZALEZ MERCADO, CARMEN L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 201046 | GONZALEZ MERCADO, CARMEN P | REDACTED | GUAYAMA | PR | 00784-6690 | REDACTED |
| 201048 | GONZALEZ MERCADO, CHRISTIAN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 201049 | GONZALEZ MERCADO, CYNTHIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 201052 | GONZALEZ MERCADO, ELIENID | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 201053 | GONZALEZ MERCADO, ELIZABETH | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 201054 | GONZALEZ MERCADO, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 201055 | GONZALEZ MERCADO, EUNICE | REDACTED | UTUADO | PR | 00641-9730 | REDACTED |
| 794781 | GONZALEZ MERCADO, EVA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 201056 | GONZALEZ MERCADO, EVA D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 201057 | GONZALEZ MERCADO, EVELYN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 794782 | GONZALEZ MERCADO, FELIX | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 201058 | GONZALEZ MERCADO, FELIX | REDACTED | JAYUYA | PR | 00664-1449 | REDACTED |
| 201060 | GONZALEZ MERCADO, GLORIA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 201061 | GONZALEZ MERCADO, GLORIA N | REDACTED | CASTANER | PR | 00721 | REDACTED |
| 201063 | GONZALEZ MERCADO, IRIS D | REDACTED | ARECIBO | PR | 00688-9718 | REDACTED |
| 201064 | GONZALEZ MERCADO, IRMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 201066 | GONZALEZ MERCADO, JO MARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 201067 | GONZALEZ MERCADO, JOANA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 794783 | GONZALEZ MERCADO, JOHANNY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 794784 | GONZALEZ MERCADO, JONATHAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 201069 | GONZALEZ MERCADO, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 201070 | GONZALEZ MERCADO, JOSE O. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 201071 | Gonzalez Mercado, Jose O. | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 201073 | GONZALEZ MERCADO, JUAN A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 201074 | GONZALEZ MERCADO, LUISA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 201076 | Gonzalez Mercado, Luz D | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 794785 | GONZALEZ MERCADO, MABEL | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 794785 | GONZALEZ MERCADO, MABEL | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 201077 | GONZALEZ MERCADO, MAGDA | REDACTED | CABO ROJO | PR | 00623-9715 | REDACTED |
| 201078 | GONZALEZ MERCADO, MAGDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 201080 | GONZALEZ MERCADO, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 201081 | GONZALEZ MERCADO, MARISELA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 201082 | Gonzalez Mercado, Milton H. | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 201083 | GONZALEZ MERCADO, MONSERRATE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 794787 | GONZALEZ MERCADO, MONSERRATE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 201047 | Gonzalez Mercado, Nelson | REDACTED | Aguada | PR | 00602 | REDACTED |
| 201084 | GONZALEZ MERCADO, NIDIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 201087 | GONZALEZ MERCADO, OMAR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 201088 | GONZALEZ MERCADO, OMAYRA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 201089 | GONZALEZ MERCADO, OSCAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 201090 | GONZALEZ MERCADO, PEDRO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 201092 | Gonzalez Mercado, Ramon | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 201094 | GONZALEZ MERCADO, ROSA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 201095 | GONZALEZ MERCADO, SANTA C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 794788 | GONZALEZ MERCADO, SHEILA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 201096 | GONZALEZ MERCADO, STEFANI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 201098 | GONZALEZ MERCADO, WANDA E | REDACTED | AGUADA PR | PR | 00602 | REDACTED |
| 794789 | GONZALEZ MERCADO, YAMIR O. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 794790 | GONZALEZ MERCADO, ZULEIKA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 201101 | GONZALEZ MERCADO, ZULEYKA G | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 201103 | GONZALEZ MERCED, EMINES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 201105 | GONZALEZ MERCED, MIGDALIZ | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 201107 | GONZALEZ MERCED, OMAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 201108 | GONZALEZ MERCED, RUTH M | REDACTED | CAGUAS | PR | 00725-2033 | REDACTED |
| 201111 | GONZALEZ MESONERO, MILDRED | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 201113 | GONZALEZ MILAN, EDGAR E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 201114 | GONZALEZ MILAN, EDITH DEL S | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 794791 | GONZALEZ MILAN, EDITH DEL S. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 201117 | GONZALEZ MILAN, YOHAMA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 201119 | GONZALEZ MILIAN, CAROLINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 201120 | GONZALEZ MILIAN, MARIA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 201121 | Gonzalez Millan, Carlos J. | REDACTED | Lares | PR | 00669 | REDACTED |
| 794792 | GONZALEZ MILLAN, KRISTAL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 794793 | GONZALEZ MILLAN, LUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 201122 | GONZALEZ MILLAN, LUIS A | REDACTED | CAYEY | PR | 00736-4844 | REDACTED |
| 201123 | GONZALEZ MILLAN, MARTA I | REDACTED | CAROLINA | PR | 00984-6012 | REDACTED |
| 794794 | GONZALEZ MILLAN, MIGUEL A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 201124 | Gonzalez Millan, Milagros | REDACTED | Carolina | PR | 00987 | REDACTED |
| 201125 | GONZALEZ MILLAN, MILAGROS | REDACTED | CAROLINA | PR | 00984-6017 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 201126 | GONZALEZ MILLAN, ROBERT | REDACTED | YAUCO | PR | 00606 | REDACTED |
| 201128 | GONZALEZ MILLAN, ROSE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 794795 | GONZALEZ MILLAN, ROSE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 201133 | GONZALEZ MIRANDA, BERNIS | REDACTED | AĐASCO | PR | 00610 | REDACTED |
| 201134 | GONZALEZ MIRANDA, BLANCA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 794796 | GONZALEZ MIRANDA, BLANCA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 201135 | GONZALEZ MIRANDA, BRUNILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794797 | GONZALEZ MIRANDA, BRUNILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 201136 | GONZALEZ MIRANDA, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 201137 | Gonzalez Miranda, Carlos J. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 201138 | GONZALEZ MIRANDA, ELI O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 201139 | GONZALEZ MIRANDA, FELIX | REDACTED | COAMO | PR | 00769 | REDACTED |
| 201140 | GONZALEZ MIRANDA, GERARDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 201141 | GONZALEZ MIRANDA, GRACIELA | REDACTED | SAN JUAN | PR | 00917-4031 | REDACTED |
| 201142 | GONZALEZ MIRANDA, GUILLERMO B | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 201143 | GONZALEZ MIRANDA, HAYDEE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 201144 | GONZALEZ MIRANDA, IBERIA DOLORES | REDACTED | TRUJILLO ALTO, | PR | 00940-0054 | REDACTED |
| 201146 | GONZALEZ MIRANDA, IVETTE D. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 201148 | GONZALEZ MIRANDA, JHOEVANNY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 201150 | Gonzalez Miranda, Lizzette D | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 201151 | GONZALEZ MIRANDA, LYDIA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 201152 | Gonzalez Miranda, Manuel A | REDACTED | Dorado | PR | 00646 | REDACTED |
| 201153 | GONZALEZ MIRANDA, MARIA M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 201154 | GONZALEZ MIRANDA, MARIA TERESA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 201155 | GONZALEZ MIRANDA, MARIA TERESA | REDACTED | Carolina | PR | 00987 | REDACTED |
| 201156 | GONZALEZ MIRANDA, MARIELL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 201158 | GONZALEZ MIRANDA, NORA L | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 201159 | GONZALEZ MIRANDA, ROSALIZ | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 201160 | GONZALEZ MIRANDA, ROSALIZ | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 794798 | GONZALEZ MIRANDA, STEPHANIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 201162 | GONZALEZ MOCTEZUMA, CARLOS J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 201163 | GONZALEZ MOJICA, ADELITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 201164 | GONZALEZ MOJICA, AWIMALDY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 794799 | GONZALEZ MOJICA, DANNETTE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 201166 | GONZALEZ MOJICA, EMILL | REDACTED | GUAYNABO | PR | 00969-3408 | REDACTED |
| 201167 | GONZALEZ MOJICA, GILBERTO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 201168 | GONZALEZ MOJICA, IVELISSE | REDACTED | CULBERA | PR | 00775 | REDACTED |
| 794800 | GONZALEZ MOJICA, IVELISSE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 201170 | GONZALEZ MOJICA, JOHNNY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 201171 | GONZALEZ MOJICA, JOSE J. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 201172 | GONZALEZ MOJICA, JOSE J. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 794801 | GONZALEZ MOJICA, LUIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 201174 | GONZALEZ MOJICA, LUIS A | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 201175 | GONZALEZ MOJICA, ZAIDA L | REDACTED | CATAĐO | PR | 00962 | REDACTED |
| 201177 | GONZALEZ MOLINA, BELIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 794802 | GONZALEZ MOLINA, CARLOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 201178 | GONZALEZ MOLINA, CARLOS E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 201179 | GONZALEZ MOLINA, CIPRIAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 201181 | GONZALEZ MOLINA, GILBERTO | REDACTED | ARECIBO | PR | 00613-3237 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 201182 | Gonzalez Molina, Gladys | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 201183 | GONZALEZ MOLINA, HORIALIS | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 201187 | GONZALEZ MOLINA, JOELY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 201188 | GONZALEZ MOLINA, JUAN E. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 201190 | GONZALEZ MOLINA, LUIS G | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 201191 | GONZALEZ MOLINA, LUZ M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 201192 | GONZALEZ MOLINA, LYDIA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 201193 | GONZALEZ MOLINA, LYDIA E | REDACTED | ARECIBO | PR | 00613-0232 | REDACTED |
| 201195 | GONZALEZ MOLINA, NANCY I | REDACTED | SALINAS | PR | 00751-9702 | REDACTED |
| 201197 | GONZALEZ MOLINA, NYDIA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 201198 | GONZALEZ MOLINA, OMAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 201199 | GONZALEZ MOLINA, ROLANDO | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 201200 | GONZALEZ MOLINA, SANDRA | REDACTED | ARECIBO | PR | 00612-9697 | REDACTED |
| 794803 | GONZALEZ MOLINA, SHERLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201201 | GONZALEZ MOLINA, TOMAS E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 201202 | GONZALEZ MOLINA, YARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 201203 | GONZALEZ MOLINA, YOLANDA | REDACTED | PONCE | PR | 00763 | REDACTED |
| 201204 | GONZALEZ MOLINA, YVONNE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 201205 | Gonzalez Monge, Emmanuel | REDACTED | Manati | PR | 00674 | REDACTED |
| 201206 | Gonzalez Monge, Nelson | REDACTED | Carolina | PR | 00985 | REDACTED |
| 201207 | GONZALEZ MONGE, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 201208 | GONZALEZ MONROIG, ADLIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 201210 | GONZALEZ MONROIG, MADELIN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 201211 | GONZALEZ MONROIG, URIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 201212 | GONZALEZ MONSENAT, MILDRED | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 201214 | GONZALEZ MONTALVO, ANGIE A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 201215 | Gonzalez Montalvo, Anibal | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 201216 | Gonzalez Montalvo, Carlos R. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 201219 | GONZALEZ MONTALVO, GABRIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 201221 | Gonzalez Montalvo, Gerardo | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 794804 | GONZALEZ MONTALVO, GUSTAVO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 794805 | GONZALEZ MONTALVO, GUSTAVO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 201223 | GONZALEZ MONTALVO, GUSTAVO E | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 201224 | Gonzalez Montalvo, Honorio | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 201229 | Gonzalez Montalvo, Juan A | REDACTED | Guanica | PR | 00647 | REDACTED |
| 201231 | GONZALEZ MONTALVO, LISMARIE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 201234 | GONZALEZ MONTALVO, MARIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 201235 | GONZALEZ MONTALVO, NYLMA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 201237 | GONZALEZ MONTALVO, ORLANDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 201239 | Gonzalez Montalvo, Santiago | REDACTED | Villalba | PR | 09766 | REDACTED |
| 201240 | GONZALEZ MONTALVO, SAUL N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 201241 | GONZALEZ MONTANEZ, ANGEL M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 201242 | GONZALEZ MONTANEZ, CARLOS A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 201243 | GONZALEZ MONTANEZ, CARMEN L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 201245 | Gonzalez Montanez, Elizabeth | REDACTED | Patillas | PR | 00723 | REDACTED |
| 201246 | Gonzalez Montanez, Fermin | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 201247 | GONZALEZ MONTANEZ, GLADYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 201248 | Gonzalez Montanez, Hidalberto | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 201250 | GONZALEZ MONTANEZ, HYDALBERTO | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 201251 | GONZALEZ MONTANEZ, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 201252 | Gonzalez Montanez, Jose D | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 201253 | GONZALEZ MONTANEZ, MARIEL C | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 201257 | GONZALEZ MONTANEZ, WANDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 794806 | GONZALEZ MONTANEZ, ZORINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 201259 | GONZALEZ MONTANEZ, ZORINA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 201260 | GONZALEZ MONTANO, ROSAURA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 201262 | Gonzalez Montero, Edwin A | REDACTED | Carolina | PR | 00929 | REDACTED |
| 201263 | GONZALEZ MONTERO, EDWIN O | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 201264 | GONZALEZ MONTERO, EVELYN | REDACTED | SABANA HOYO | PR | 00688-0201 | REDACTED |
| 201265 | GONZALEZ MONTERO, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794807 | GONZALEZ MONTERO, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 201266 | GONZALEZ MONTERO, NELSON | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 201268 | Gonzalez Montes De Oca, Jose E | REDACTED | Anasco | PR | 00610 | REDACTED |
| 201270 | GONZALEZ MONTES, GABRIEL J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 201271 | GONZALEZ MONTES, MANUEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 201272 | GONZALEZ MONTES, MARGA IVELISSE | REDACTED | BAYAMO | PR | 00956 | REDACTED |
| 201273 | GONZALEZ MONTES, MINERVA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 201275 | Gonzalez Montes, Reinaldo | REDACTED | San Juan | PR | 00926 | REDACTED |
| 201276 | GONZALEZ MONTESINO, LUZ E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 201277 | GONZALEZ MONTESINO, MARIELA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 201278 | GONZALEZ MONTIJO, KARINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 201279 | GONZALEZ MONTIJO, MAGALY | REDACTED | Lares | PR | 00669 | REDACTED |
| 201282 | GONZALEZ MORA, ALBA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 201283 | GONZALEZ MORA, IRENE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 794808 | GONZALEZ MORA, IRENE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 201284 | GONZALEZ MORA, VILMA S | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 201285 | GONZALEZ MORA, VIVIAN S | REDACTED | BAYAMON | PR | 00961-3925 | REDACTED |
| 201289 | GONZALEZ MORALES, AIDA E | REDACTED | RINCON | PR | 00677 | REDACTED |
| 201291 | Gonzalez Morales, Alexis | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 201292 | GONZALEZ MORALES, ALEXIS | REDACTED | QUEBRADILLAS | PR | 00999 | REDACTED |
| 201295 | GONZALEZ MORALES, ANA E | REDACTED | PONCE | PR | 00731-9703 | REDACTED |
| 201296 | Gonzalez Morales, Ana M | REDACTED | Loiza | PR | 00772 | REDACTED |
| 201297 | GONZALEZ MORALES, ANGEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 201299 | GONZALEZ MORALES, ANGEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794809 | GONZALEZ MORALES, ANGEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 794810 | GONZALEZ MORALES, ANGEL L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 201301 | GONZALEZ MORALES, ANIBAL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 201302 | GONZALEZ MORALES, ARACELIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 201304 | GONZALEZ MORALES, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 201305 | GONZALEZ MORALES, CARLOS J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 201307 | GONZALEZ MORALES, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 201309 | GONZALEZ MORALES, CARMEN J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 201310 | GONZALEZ MORALES, CARMEN M. | REDACTED | SABANA HOYOS | PR | 00688-1150 | REDACTED |
| 201312 | GONZALEZ MORALES, CYNTHIA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794811 | GONZALEZ MORALES, CYNTHIA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 201313 | GONZALEZ MORALES, DAMARIS | REDACTED | CAMUY | PR | 00627-0776 | REDACTED |
| 201315 | GONZALEZ MORALES, DIALYS | REDACTED | MOCA | PR | 00676-0732 | REDACTED |
| 201317 | GONZALEZ MORALES, EDGARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 201318 | GONZALEZ MORALES, EDGARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 201319 | GONZALEZ MORALES, EDNA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 201320 | GONZALEZ MORALES, EDNA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 201321 | GONZALEZ MORALES, EDNA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 201322 | GONZALEZ MORALES, EFRAIN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 794812 | GONZALEZ MORALES, EFRAIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 201323 | Gonzalez Morales, Elba Iris | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 201324 | GONZALEZ MORALES, ELBA N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 201325 | GONZALEZ MORALES, ELIZABETH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 201326 | GONZALEZ MORALES, EMANUEL | REDACTED | TOA BAJA | PR | 00949-9707 | REDACTED |
| 201329 | GONZALEZ MORALES, ESTHER | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 201330 | GONZALEZ MORALES, FERNANDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 201331 | GONZALEZ MORALES, FRANCISCO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 201333 | GONZALEZ MORALES, GISELA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 201334 | GONZALEZ MORALES, GLADYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 201335 | GONZALEZ MORALES, GLORIA W | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 201338 | GONZALEZ MORALES, HAIDEE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 201341 | GONZALEZ MORALES, IRMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 794813 | GONZALEZ MORALES, JANET | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 201343 | GONZALEZ MORALES, JAYDIE A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 201344 | GONZALEZ MORALES, JEAN C. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 201345 | Gonzalez Morales, Jean K | REDACTED | Humacao | PR | 00791 | REDACTED |
| 201350 | GONZALEZ MORALES, JORGE H | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 201356 | GONZALEZ MORALES, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 201357 | Gonzalez Morales, Jose A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 201355 | GONZALEZ MORALES, JOSE A | REDACTED | VILLALBA | PR | 00766-0207 | REDACTED |
| 201358 | GONZALEZ MORALES, JOSE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 201359 | Gonzalez Morales, Jose A. | REDACTED | Cayey | PR | 00737 | REDACTED |
| 201360 | Gonzalez Morales, Jose D | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 201361 | Gonzalez Morales, Jose Noel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 201362 | GONZALEZ MORALES, JOSELIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 201364 | GONZALEZ MORALES, JUDITH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 201365 | GONZALEZ MORALES, JULIO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 201367 | GONZALEZ MORALES, JULIO E | REDACTED | PONCE | PR | 00780 | REDACTED |
| 794814 | GONZALEZ MORALES, LEIDALIZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 201368 | GONZALEZ MORALES, LENNIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 201370 | GONZALEZ MORALES, LISANDRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 201374 | Gonzalez Morales, Luis A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 201375 | GONZALEZ MORALES, LUIS E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 201376 | GONZALEZ MORALES, LUIS Y | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 794815 | GONZALEZ MORALES, LUIS Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201377 | GONZALEZ MORALES, MANUEL DE J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 201378 | GONZALEZ MORALES, MARGERY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 201379 | GONZALEZ MORALES, MARIA C | REDACTED | PONCE | PR | 00728 | REDACTED |
| 201380 | GONZALEZ MORALES, MARIA DEL C | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 201381 | GONZALEZ MORALES, MARIA DEL C | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 201382 | GONZALEZ MORALES, MARIA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 201383 | GONZALEZ MORALES, MARIA S | REDACTED | CATA\O | PR | 00962 | REDACTED |
| 201384 | GONZALEZ MORALES, MARIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 794816 | GONZALEZ MORALES, MARIBEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 201385 | GONZALEZ MORALES, MARICELI DE C | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 794817 | GONZALEZ MORALES, MARICELI DEL | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 201386 | GONZALEZ MORALES, MARISOL | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 201387 | GONZALEZ MORALES, MARTA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 201391 | Gonzalez Morales, Milton | REDACTED | Carolina | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 201393 | GONZALEZ MORALES, MIRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 794818 | GONZALEZ MORALES, NILDA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 201395 | GONZALEZ MORALES, NYDIA E | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 201396 | GONZALEZ MORALES, OLGA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 201397 | GONZALEZ MORALES, OMARI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 201398 | GONZALEZ MORALES, ORLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794819 | GONZALEZ MORALES, PAUL S | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 201400 | GONZALEZ MORALES, PAUL S. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 201402 | GONZALEZ MORALES, PETRA H | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 201403 | GONZALEZ MORALES, RENALDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 201405 | GONZALEZ MORALES, SONIA N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 201406 | GONZALEZ MORALES, SONIA N. | REDACTED | PONCE | PR | 00728-3829 | REDACTED |
| 794820 | GONZALEZ MORALES, UBALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201407 | Gonzalez Morales, Victor M. | REDACTED | San Juan | PR | 00927 | REDACTED |
| 794821 | GONZALEZ MORALES, VIONETTE A | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 201408 | GONZALEZ MORALES, VIONETTE A | REDACTED | AGUADILLA | PR | 00605-0065 | REDACTED |
| 201409 | GONZALEZ MORALES, WANDA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 794822 | GONZALEZ MORALES, WANDA I. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 201410 | GONZALEZ MORALES, WILFREDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 201411 | GONZALEZ MORALES, WILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794823 | GONZALEZ MORALES, XIOMARA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 201413 | GONZALEZ MORALES, YAZMIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 201414 | Gonzalez Morales, Yazmin Marie | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 201415 | GONZALEZ MORALES, ZOE M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 201416 | GONZALEZ MORALES, ZORAIDA S | REDACTED | San Juan | PR | 00985 | REDACTED |
| 201418 | Gonzalez Moralez, Dionel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 201419 | Gonzalez Moralez, Jose A | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 201420 | GONZALEZ MORALEZ, ROSE J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 201423 | GONZALEZ MORELL, LUIS R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 201424 | GONZALEZ MORELL, WINNETTE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 201427 | GONZALEZ MORENO, BLANCA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 201429 | GONZALEZ MORENO, EDGAR A. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 201430 | GONZALEZ MORENO, ELENA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 201431 | GONZALEZ MORENO, GISELA E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 201432 | GONZALEZ MORENO, JOSE E | REDACTED | PONCE | PR | 00716-4802 | REDACTED |
| 201433 | GONZALEZ MORENO, JOSETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 201435 | GONZALEZ MORENO, LYDIA E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 201436 | GONZALEZ MORENO, MARIA D | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 201438 | GONZALEZ MORENO, NORMAN J. | REDACTED | CAROLINA | PR | 00930 | REDACTED |
| 201439 | GONZALEZ MORENO, ORLANDO | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 201440 | GONZALEZ MORENO, ROBERTO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 201441 | GONZALEZ MORENO, WALTER | REDACTED | UTUADO | PR | 00641-9733 | REDACTED |
| 201442 | GONZALEZ MORENO, WILBERTO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 794824 | GONZALEZ MORET, FERDINAND A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 201444 | GONZALEZ MORET, WILFREDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 201445 | Gonzalez Morgado, Samuel | REDACTED | Corozal | PR | 00783 | REDACTED |
| 201449 | GONZALEZ MOUNIER, CLARA L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 201450 | GONZALEZ MOYA, ABNER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 201451 | GONZALEZ MOYET, MADELINE | REDACTED | CAGUAS | PR | 00725-9648 | REDACTED |
| 201452 | GONZALEZ MULERO, DEBORAH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201454 | GONZALEZ MULLER, DORCA D | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 201455 | GONZALEZ MUNGUIA, BERTA | REDACTED | CAROLINA | PR | 00989 | REDACTED |
| 201456 | GONZALEZ MUNIZ, AILEEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794825 | GONZALEZ MUNIZ, CANDIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 201460 | GONZALEZ MUNIZ, ELLIOT | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794826 | GONZALEZ MUNIZ, ERIKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201461 | GONZALEZ MUNIZ, FRANCISCO J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 201463 | GONZALEZ MUNIZ, HIRAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 201464 | Gonzalez Muniz, Ivan | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 201465 | GONZALEZ MUNIZ, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 201466 | GONZALEZ MUNIZ, JUAN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 794827 | GONZALEZ MUNIZ, JUDY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 201467 | GONZALEZ MUNIZ, LEGNA LUZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 201468 | GONZALEZ MUNIZ, LUIS | REDACTED | LAS MARIAS | PR | 00680 | REDACTED |
| 201469 | GONZALEZ MUNIZ, MANUEL | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 201470 | GONZALEZ MUNIZ, MYRNA L. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 201471 | GONZALEZ MUNIZ, MYRNA L. | REDACTED | RINCON | PR | 00677-1227 | REDACTED |
| 201472 | GONZALEZ MUNIZ, NILMARIE | REDACTED | MOCA | PR | 00676-1432 | REDACTED |
| 201473 | GONZALEZ MUNIZ, NORMA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 201476 | GONZALEZ MUNIZ, ROSEMARIE | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 201478 | GONZALEZ MUNIZ, WANDA M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 201481 | GONZALEZ MUNOZ, AMILKA S | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 201482 | GONZALEZ MUNOZ, ELENA | REDACTED | GURABO | PR | 00778-2748 | REDACTED |
| 201485 | GONZALEZ MUNOZ, EUGENIO | REDACTED | AGUADA | PR | 00602-0872 | REDACTED |
| 201486 | GONZALEZ MUNOZ, EXTOR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 201487 | GONZALEZ MUNOZ, EXTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 201489 | GONZALEZ MUNOZ, LETICIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201490 | GONZALEZ MUNOZ, LICELIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 201491 | GONZALEZ MUNOZ, LISANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 794828 | GONZALEZ MUNOZ, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 201493 | GONZALEZ MUNOZ, MARIANO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 201494 | GONZALEZ MUNOZ, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 201498 | GONZALEZ MUNOZ, NESTOR L | REDACTED | SAN LORENZO | PR | 00754-9743 | REDACTED |
| 201499 | GONZALEZ MUNOZ, ROSSANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 201501 | GONZALEZ MUNOZ, VALERIO | REDACTED | RINCON | PR | 00677-9707 | REDACTED |
| 201504 | GONZALEZ MURIEL, ALMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 201506 | GONZALEZ MURIEL, HILDA E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 201508 | GONZALEZ NADAL, JOSE E. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 794829 | GONZALEZ NALFO, GERTRUDIS M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 201511 | GONZALEZ NAPOLEONI, JOHANN | REDACTED | PONCE | PR | 00730-2328 | REDACTED |
| 201513 | GONZALEZ NARVAEZ, KEILA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 201514 | GONZALEZ NARVAEZ, KEILIVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 794830 | GONZALEZ NARVAEZ, KEILYVETTE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 201516 | GONZALEZ NARVAEZ, VICTOR M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 201517 | GONZALEZ NATAL, ALBERTO | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 794831 | GONZALEZ NATAL, EUGENIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 201518 | GONZALEZ NATAL, EUGENIA | REDACTED | HUMACAO | PR | 00791-7622 | REDACTED |
| 201519 | GONZALEZ NATAL, IDAMARIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 201523 | GONZALEZ NATAL, MARISOL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794832 | GONZALEZ NATAL, VANESSA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 794833 | GONZALEZ NATER, CARMELO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201530 | GONZALEZ NAVARRO, AGUSTIN | REDACTED | Caguas | PR | 00725 | REDACTED |
| 201533 | GONZALEZ NAVARRO, EILEEN Z | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 201534 | GONZALEZ NAVARRO, GERARDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 794834 | GONZALEZ NAVARRO, GLADYS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 201535 | GONZALEZ NAVARRO, GLADYS V | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 201536 | GONZALEZ NAVARRO, IVETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 201538 | GONZALEZ NAVARRO, LUZ C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794835 | GONZALEZ NAVARRO, LUZ C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 201539 | GONZALEZ NAVARRO, MADELINE | REDACTED | San Juan | PR | 00777 | REDACTED |
| 201540 | GONZALEZ NAVARRO, MARIA L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 794836 | GONZALEZ NAVARRO, NYDIA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 201542 | GONZALEZ NAVARRO, ROBERTO ENRIQUE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 201544 | GONZALEZ NAZARIO, CARINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 794837 | GONZALEZ NAZARIO, CARINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 201545 | GONZALEZ NAZARIO, CARLOS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 201546 | GONZALEZ NAZARIO, CARMEN E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 201548 | GONZALEZ NAZARIO, CAROL B | REDACTED | PONCE | PR | 00731 | REDACTED |
| 201549 | GONZALEZ NAZARIO, EDDIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 794838 | GONZALEZ NAZARIO, EDDIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 201550 | Gonzalez Nazario, Javier O | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 201551 | GONZALEZ NAZARIO, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 201553 | GONZALEZ NAZARIO, JUANA I | REDACTED | TOA ALTA | PR | 00953-7207 | REDACTED |
| 201554 | GONZALEZ NAZARIO, KAREN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794839 | GONZALEZ NAZARIO, PERLA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 201555 | GONZALEZ NAZARIO, RAUL E. | REDACTED | JUANA DIAZ | PR | 00000 | REDACTED |
| 201556 | GONZALEZ NAZARIO, ROSA L | REDACTED | SABANAGRANDE | PR | 00637 | REDACTED |
| 794840 | GONZALEZ NEGRON, ABIGAIL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 201558 | GONZALEZ NEGRON, AIDA L | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 201559 | GONZALEZ NEGRON, ALBERTO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 201560 | GONZALEZ NEGRON, ANA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 201562 | Gonzalez Negron, Angel L | REDACTED | Aguada | PR | 00602 | REDACTED |
| 201564 | GONZALEZ NEGRON, ASTRID | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 201565 | GONZALEZ NEGRON, BENEDICTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 794841 | GONZALEZ NEGRON, BLANCA | REDACTED | LARES | PR | 00669 | REDACTED |
| 201566 | GONZALEZ NEGRON, BLANCA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 201567 | GONZALEZ NEGRON, CARMEN N | REDACTED | CAYEY | PR | 00736-4004 | REDACTED |
| 201568 | GONZALEZ NEGRON, CARMEN R | REDACTED | AIBONITO | PR | 00705-9613 | REDACTED |
| 201569 | GONZALEZ NEGRON, DOLORES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 201570 | GONZALEZ NEGRON, EDGARDO L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 201571 | Gonzalez Negron, Edison | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 201573 | GONZALEZ NEGRON, ELBA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 201574 | GONZALEZ NEGRON, FRANCISCO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 201575 | GONZALEZ NEGRON, GABRIEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 201576 | GONZALEZ NEGRON, GENOVEVA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 201577 | GONZALEZ NEGRON, GRISSELLE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 201578 | Gonzalez Negron, Honorio J | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 201579 | GONZALEZ NEGRON, JENNIFFER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 201582 | GONZALEZ NEGRON, JUAN A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 201583 | GONZALEZ NEGRON, JULISSA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 201584 | GONZALEZ NEGRON, LAURA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 201585 | GONZALEZ NEGRON, LIDANA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 201586 | GONZALEZ NEGRON, LIMANI D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 201587 | GONZALEZ NEGRON, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 794842 | GONZALEZ NEGRON, MARGARITA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201588 | GONZALEZ NEGRON, NATHALIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 794843 | GONZALEZ NEGRON, NATHALIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 201590 | Gonzalez Negron, Rafael | REDACTED | Aguada | PR | 00602 | REDACTED |
| 201591 | Gonzalez Negron, Rafael | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 794844 | GONZALEZ NEGRON, SANDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 201592 | GONZALEZ NEGRON, SANDRA | REDACTED | RIO GRANDE PR | PR | 00745-0445 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794845 | GONZALEZ NEGRON, SHEILA | REDACTED | MAYAGUEZAZ | PR | 00680 | REDACTED |
| 201593 | Gonzalez Negron, Victor M | REDACTED | Lares | PR | 00669 | REDACTED |
| 794846 | GONZALEZ NEGRON, VILMARI | REDACTED | GUÁNICA | PR | 00647 | REDACTED |
| 794846 | GONZALEZ NEGRON, VILMARI | REDACTED | GUÁNICA | PR | 00647 | REDACTED |
| 201595 | GONZALEZ NEGRON, WALDEMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 201596 | GONZALEZ NEGRON, WANDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 794847 | GONZALEZ NEGRON, ZULEYKA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794848 | GONZALEZ NEGRON, ZULEYKA Y | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794849 | GONZALEZ NERIS, FELIX J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 201599 | GONZALEZ NEVAREZ, RAFAELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 201599 | GONZALEZ NEVAREZ, RAFAELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 201601 | GONZALEZ NEVAREZ, SARA | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 794850 | GONZALEZ NIEVES, ALFREDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 201604 | GONZALEZ NIEVES, ALFREDO | REDACTED | CAGUAS | PR | 00626-4952 | REDACTED |
| 201605 | GONZALEZ NIEVES, ALICIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 201606 | GONZALEZ NIEVES, ANA A | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 201607 | GONZALEZ NIEVES, ANA H. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 201608 | GONZALEZ NIEVES, ANA R | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 794851 | GONZALEZ NIEVES, ANDRES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201609 | GONZALEZ NIEVES, ANGELICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 201610 | GONZALEZ NIEVES, BARBARA | REDACTED | ISLA VERDE | PR | 00987 | REDACTED |
| 201611 | Gonzalez Nieves, Braulio | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 201614 | GONZALEZ NIEVES, CARMEN M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 201615 | GONZALEZ NIEVES, CARMEN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 201616 | GONZALEZ NIEVES, CAROLYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 794852 | GONZALEZ NIEVES, CAROLYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 201617 | GONZALEZ NIEVES, DAMARIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 201620 | GONZALEZ NIEVES, DENISE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 201621 | Gonzalez Nieves, Edward | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 201622 | GONZALEZ NIEVES, EDWIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 201623 | GONZALEZ NIEVES, EDWIN A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 201624 | GONZALEZ NIEVES, ELBA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 201625 | GONZALEZ NIEVES, ELSA I. | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 201626 | GONZALEZ NIEVES, EMILIO | REDACTED | CATANO | PR | 00632 | REDACTED |
| 201627 | GONZALEZ NIEVES, ENRIQUE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 201628 | GONZALEZ NIEVES, ERIKA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 201630 | GONZALEZ NIEVES, FELIX | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 201631 | GONZALEZ NIEVES, FRANCES L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794853 | GONZALEZ NIEVES, FREMARIS J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 794854 | GONZALEZ NIEVES, GLENDALIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 201633 | GONZALEZ NIEVES, GUDELIA | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 201635 | GONZALEZ NIEVES, HELGA M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 201636 | GONZALEZ NIEVES, IRVING | REDACTED | MAYAGUEZ | PR | 00680-2266 | REDACTED |
| 201637 | GONZALEZ NIEVES, IVELISSE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 201638 | GONZALEZ NIEVES, IVETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 201639 | GONZALEZ NIEVES, IVONNE A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 201640 | GONZALEZ NIEVES, JANETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794855 | GONZALEZ NIEVES, JANETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 201641 | Gonzalez Nieves, Jeannette | REDACTED | Catano | PR | 00962 | REDACTED |
| 201642 | GONZALEZ NIEVES, JESSICA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 201643 | GONZALEZ NIEVES, JORGE L. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 201646 | GONZALEZ NIEVES, JOSE A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 201648 | GONZALEZ NIEVES, JOSE M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 201647 | GONZALEZ NIEVES, JOSE M | REDACTED | CAGUAS | PR | 00725-9645 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 201649 | Gonzalez Nieves, Jose M. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 201650 | Gonzalez Nieves, Joselinnery | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 201651 | GONZALEZ NIEVES, JOYCE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 201653 | GONZALEZ NIEVES, KELVIN J | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 201654 | GONZALEZ NIEVES, LIZETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 201657 | GONZALEZ NIEVES, LUIS FABIAN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 201658 | GONZALEZ NIEVES, LUZ M | REDACTED | AGUADILLA | PR | 00662 | REDACTED |
| 201660 | GONZALEZ NIEVES, MARANGELI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 794856 | GONZALEZ NIEVES, MARGARITA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 201661 | GONZALEZ NIEVES, MARGARITA M | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 794857 | GONZALEZ NIEVES, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 201662 | GONZALEZ NIEVES, MARIA DEL E. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 201663 | GONZALEZ NIEVES, MARIBEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 201664 | GONZALEZ NIEVES, MARIBEL | REDACTED | JUNCOS | PR | 00777-2796 | REDACTED |
| 201665 | GONZALEZ NIEVES, MARINELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 201666 | GONZALEZ NIEVES, MARY ANNE | REDACTED | CAYEY | PR | 00737-3053 | REDACTED |
| 794858 | GONZALEZ NIEVES, MIQUEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201669 | GONZALEZ NIEVES, ORLANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 201670 | GONZALEZ NIEVES, PAULA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 201671 | Gonzalez Nieves, Ramiro | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 201672 | Gonzalez Nieves, Raul | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 201674 | GONZALEZ NIEVES, RENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 201675 | GONZALEZ NIEVES, ROSALINA | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 201676 | GONZALEZ NIEVES, ROSALINDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 201677 | GONZALEZ NIEVES, RUBEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 201679 | GONZALEZ NIEVES, SARAH A | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 201683 | GONZALEZ NIEVES, WANDA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 201684 | Gonzalez Nieves, Wilfredo | REDACTED | Moca | PR | 00676 | REDACTED |
| 201685 | GONZALEZ NIEVES, WILMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 794859 | GONZALEZ NIEVES, YAZMIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 794860 | GONZALEZ NIEVES, YAZMIN D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 201687 | GONZALEZ NIEVES, YAZMIN D | REDACTED | BAYAMON | PR | 00960-9008 | REDACTED |
| 794861 | GONZALEZ NIEVES, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 201688 | GONZALEZ NIEVES, YOLANDA | REDACTED | BAYAMON | PR | 00956-9800 | REDACTED |
| 201689 | GONZALEZ NIEVES, ZIARA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 201690 | GONZALEZ NIEVES, ZORAIDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 201693 | GONZALEZ NIEVEZ, JOYCE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 201694 | GONZALEZ NIEVEZ, RAFAEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 201697 | GONZALEZ NOLLA, JUAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 794862 | GONZALEZ NOLLA, JUAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 201699 | GONZALEZ NOVOA, JAIME | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 201701 | GONZALEZ NUNEZ, AUREA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 201702 | GONZALEZ NUNEZ, AUREA T | REDACTED | MANATI | PR | 00674 | REDACTED |
| 201703 | GONZALEZ NUNEZ, CARLOS R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 201705 | GONZALEZ NUNEZ, CARMEN | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 201706 | GONZALEZ NUNEZ, CESAR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 201707 | GONZALEZ NUNEZ, CRISTINA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 794863 | GONZALEZ NUNEZ, CYNTHIA M | REDACTED | TRUJILLO ALTO | PR | 00987 | REDACTED |
| 201708 | GONZALEZ NUNEZ, DAISY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 201709 | Gonzalez Nunez, Dereck A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 201710 | GONZALEZ NUNEZ, EDDIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 201711 | Gonzalez Nunez, Galem H | REDACTED | Barceloneta | PR | 00685 | REDACTED |
| 201712 | GONZALEZ NUNEZ, GERARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 201715 | GONZALEZ NUNEZ, LIANABEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 794864 | GONZALEZ NUNEZ, LIANABEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 201716 | GONZALEZ NUNEZ, LIBERMARIE | REDACTED | LARES | PR | 00669 | REDACTED |
| 201718 | GONZALEZ NUNEZ, LIZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 201719 | GONZALEZ NUNEZ, LOURDES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 201720 | GONZALEZ NUNEZ, LOURDES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 201721 | GONZALEZ NUNEZ, LUZ M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 201723 | Gonzalez Nunez, Nelson | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 201724 | GONZALEZ NUNEZ, NELSON | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 794865 | GONZALEZ NUNEZ, NORMA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 201726 | GONZALEZ NUNEZ, SUSAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 201728 | GONZALEZ NUQEZ, NORMA N | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 201729 | GONZALEZ O NEILL, AIDA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 201730 | GONZALEZ OCANA, SUHEIL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 201731 | GONZALEZ OCASIO, ALEX | REDACTED | GURABO | PR | 00778 | REDACTED |
| 794866 | GONZALEZ OCASIO, ARLENE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 201733 | GONZALEZ OCASIO, CARLOS J | REDACTED | COROZAL | PR | 00783-0577 | REDACTED |
| 201735 | GONZALEZ OCASIO, CARMEN M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 201736 | GONZALEZ OCASIO, CARMINIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 794867 | GONZALEZ OCASIO, DALILAH | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 201737 | GONZALEZ OCASIO, DALILAH C | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 201738 | GONZALEZ OCASIO, DANIEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 201739 | GONZALEZ OCASIO, ELISEO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 201740 | GONZALEZ OCASIO, GEORGINA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 201742 | GONZALEZ OCASIO, GLENDA L | REDACTED | CAROLINA | PR | 00785 | REDACTED |
| 794868 | GONZALEZ OCASIO, GLENDA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 201743 | GONZALEZ OCASIO, HILDA M | REDACTED | ISABELA | PR | 00662-5020 | REDACTED |
| 201744 | GONZALEZ OCASIO, IVELISSE | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 201745 | GONZALEZ OCASIO, JANICE I | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 794869 | GONZALEZ OCASIO, JANNICE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 201746 | GONZALEZ OCASIO, JULIO P | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 201747 | GONZALEZ OCASIO, KARLA M. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 201748 | Gonzalez Ocasio, Magdiel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 201749 | GONZALEZ OCASIO, MARCELINO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 201750 | GONZALEZ OCASIO, MOISES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 794870 | GONZALEZ OCASIO, OLGA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 201751 | GONZALEZ OCASIO, OLGA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 201752 | GONZALEZ OCASIO, REBECCA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 794871 | GONZALEZ OCASIO, REBECCA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 201753 | GONZALEZ OCASIO, SEGUNDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 201754 | GONZALEZ OCASIO, SONIA N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 794872 | GONZALEZ OCASIO, SONIA N | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 201755 | Gonzalez Ocasio, Wilfredo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 201757 | GONZALEZ OJEDA, FELIX L. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 794873 | GONZALEZ OJEDA, GIOVANNI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201759 | Gonzalez Ojeda, Ivette | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 201762 | GONZALEZ OJEDA, MANUEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 201763 | GONZALEZ OJEDA, MICHAEL | REDACTED | COROZAL | PR | 00783-1007 | REDACTED |
| 201767 | GONZALEZ OLAN, AIDA E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 201769 | GONZALEZ OLAN, JUANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 201771 | GONZALEZ OLAZAGASTI, SILBIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 201773 | GONZALEZ OLIVARI, GENESIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 794874 | GONZALEZ OLIVARI, YASIEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201775 | Gonzalez Oliver, Angel L | REDACTED | Rincon | PR | 00677 | REDACTED |
| 201776 | GONZALEZ OLIVER, NANCY | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 201777 | GONZALEZ OLIVERA, EDWARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 201779 | GONZALEZ OLIVERA, ELIZABETH L | REDACTED | GUAYANULLA | PR | 00656 | REDACTED |
| 201780 | GONZALEZ OLIVERA, EMILY | REDACTED | GUAYANILLA | PR | 00656-0919 | REDACTED |
| 201781 | GONZALEZ OLIVERA, RAFAEL J. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 201782 | GONZALEZ OLIVERAS, EILEEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 794875 | GONZALEZ OLIVERAS, EILEEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 201783 | GONZALEZ OLIVERAS, ELMER L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 794876 | GONZALEZ OLIVERAS, MARIA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 201784 | GONZALEZ OLIVERAS, MARIA E | REDACTED | PENUELAS | PR | 00624-0761 | REDACTED |
| 794877 | GONZALEZ OLIVERAS, MYRIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 201785 | GONZALEZ OLIVERAS, MYRIAM L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 201787 | GONZALEZ OLIVERAS, RAUL E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 201788 | GONZALEZ OLIVERAS, WALESKA | REDACTED | CABO ROJO | PR | 00682 | REDACTED |
| 794878 | GONZALEZ OLIVERAS, WILMARIE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201791 | GONZALEZ OLIVERO, IRIS ESTHER | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 794879 | GONZALEZ OLIVERO, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201792 | GONZALEZ OLIVERO, VILMA I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 201793 | GONZALEZ OLIVERO, VIVIAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 201794 | GONZALEZ OLIVIERI, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 201795 | GONZALEZ OLIVIERO, CARMEN E | REDACTED | San Juan | PR | 00987 | REDACTED |
| 201796 | GONZALEZ OLIVO, ADALBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 201798 | GONZALEZ OLIVO, ANGEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 201800 | GONZALEZ OLIVO, EUSEBIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 201801 | GONZALEZ OLIVO, JOHANNA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 201802 | GONZALEZ OLIVO, LUZ M | REDACTED | DORADO | PR | 00646-9525 | REDACTED |
| 201803 | GONZALEZ OLIVO, MARIA DE L | REDACTED | LARES | PR | 00669 | REDACTED |
| 201804 | GONZALEZ OLIVO, MARIA I | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 201805 | GONZALEZ OLIVO, MARILU | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794880 | GONZALEZ OLIVO, MARILU | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 201806 | GONZALEZ OLIVO, ROBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 201807 | GONZALEZ OLLER, GEORGINA I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 201808 | GONZALEZ OLMEDA, MARICARMEN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 195643 | GONZALEZ OLMO, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 201810 | GONZALEZ OLMO, JOSE M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 201812 | GONZALEZ OLMO, MIGUEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 201813 | GONZALEZ OLMO, NELIDA | REDACTED | ARECIBO | PR | 00613-2455 | REDACTED |
| 201814 | GONZALEZ OLMO, PABLO | REDACTED | ARECIBO | PR | 00612-9526 | REDACTED |
| 201815 | GONZALEZ ONEILL, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 201816 | GONZALEZ ONEILL, IRCA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 794881 | GONZALEZ ONEILL, JOSE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201818 | GONZALEZ OPIO, JULIO E | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 201820 | Gonzalez Oppenheimer, Cesar | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 201821 | GONZALEZ OQUENDO, ADILEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 201822 | GONZALEZ OQUENDO, CARMEN IRIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 794882 | GONZALEZ OQUENDO, CAROLINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201823 | GONZALEZ OQUENDO, DIMARIE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 201824 | GONZALEZ OQUENDO, FEDERI | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 794883 | GONZALEZ OQUENDO, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 201825 | GONZALEZ OQUENDO, JAVIER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 201827 | GONZALEZ OQUENDO, RADAMES | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 201828 | GONZALEZ ORENCH, WANDA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 201829 | GONZALEZ ORENCH, YASMIN N | REDACTED | MARICAO | PR | 00606 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 794884 | GONZALEZ ORENCH, YAZMIN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 201830 | GONZALEZ ORENGO, ANNIE A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 201831 | GONZALEZ ORENGO, BRENDA E | REDACTED | GUAYANILLA | PR | 00656-0700 | REDACTED |
| 201832 | GONZALEZ ORENGO, CARLOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 201833 | GONZALEZ ORENGO, SYLMARIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 201834 | GONZALEZ ORIOL, CARLOS E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 201835 | GONZALEZ ORNES, INES | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 794885 | GONZALEZ ORNES, INES | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 201836 | GONZALEZ ORNES, INES A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 201837 | Gonzalez Ornes, Jose A. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 201838 | GONZALEZ ORNES, JOSE ARNALDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 201839 | GONZALEZ ORNES, MAYRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 201840 | GONZALEZ ORONA, JOSE JUAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 201841 | GONZALEZ OROPEZA, MARIA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 201842 | Gonzalez Orozco, Javier E | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 201845 | Gonzalez Orsini, Eduardo | REDACTED | Toa Alta | PR | 00953-7901 | REDACTED |
| 201847 | GONZALEZ ORSINI, YEIDY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 794886 | GONZALEZ ORSINI, YEIDY | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 201848 | GONZALEZ ORTA, EDUARDO | REDACTED | GUAYNABO | PR | 00971-9801 | REDACTED |
| 201849 | GONZALEZ ORTA, GABRIEL J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 201851 | GONZALEZ ORTA, RAMON GIL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 201852 | GONZALEZ ORTEGA, ANAMARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 201853 | GONZALEZ ORTEGA, CARLOS M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 201854 | GONZALEZ ORTEGA, DORIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 201855 | GONZALEZ ORTEGA, ELSIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 201857 | GONZALEZ ORTEGA, JORGE L. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 201859 | GONZALEZ ORTEGA, KAREN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 201860 | GONZALEZ ORTEGA, LEONARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 201861 | Gonzalez Ortega, Luis M | REDACTED | San Juan | PR | 00446 | REDACTED |
| 201862 | GONZALEZ ORTEGA, LUZ S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 201863 | Gonzalez Ortega, Migdalia | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 201864 | GONZALEZ ORTEGA, NEYSHA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 201869 | GONZALEZ ORTIZ, ABDIEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 201870 | GONZALEZ ORTIZ, ADILIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 201871 | GONZALEZ ORTIZ, ALEJANDRO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 201872 | GONZALEZ ORTIZ, ALFREDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 201873 | GONZALEZ ORTIZ, AMILCAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 201875 | GONZALEZ ORTIZ, ANA IVELISSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 201876 | GONZALEZ ORTIZ, ANA R | REDACTED | LARES | PR | 00669 | REDACTED |
| 794887 | GONZALEZ ORTIZ, ANA R | REDACTED | LARES | PR | 00669 | REDACTED |
| 201878 | GONZALEZ ORTIZ, ANGEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 201880 | GONZALEZ ORTIZ, ANGEL M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 201879 | GONZALEZ ORTIZ, ANGEL M | REDACTED | OROCOVIS | PR | 00720-0919 | REDACTED |
| 201881 | GONZALEZ ORTIZ, ANGEL N. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 201882 | GONZALEZ ORTIZ, ANGEL R. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 201884 | GONZALEZ ORTIZ, ANTONIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 794888 | GONZALEZ ORTIZ, ARLENE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 201886 | GONZALEZ ORTIZ, ARTURO | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 201887 | GONZALEZ ORTIZ, ASLYN Y | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 201888 | GONZALEZ ORTIZ, BELENIA | REDACTED | Caguas | PR | 00725 | REDACTED |
| 201889 | GONZALEZ ORTIZ, CARLOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 201893 | GONZALEZ ORTIZ, CARLOS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 794889 | GONZALEZ ORTIZ, CARLOS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 201891 | GONZALEZ ORTIZ, CARLOS | REDACTED | MAYAGUEZ | PR | 00681-7077 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 201894 | GONZALEZ ORTIZ, CARMEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 201895 | GONZALEZ ORTIZ, CARMEN | REDACTED | RIO PIEDRAS | PR | 00924-3724 | REDACTED |
| 201896 | Gonzalez Ortiz, Carmen D | REDACTED | Cidra | PR | 00739 | REDACTED |
| 201897 | GONZALEZ ORTIZ, CARMEN I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 201898 | Gonzalez Ortiz, Carmen M | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 794890 | GONZALEZ ORTIZ, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 201899 | GONZALEZ ORTIZ, CARMEN N | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 201900 | GONZALEZ ORTIZ, CARMEN R. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 794891 | GONZALEZ ORTIZ, CORAL K | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 201904 | GONZALEZ ORTIZ, CRUZ NILDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 201907 | GONZALEZ ORTIZ, DELBERT L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 201908 | GONZALEZ ORTIZ, DELYTZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 201909 | GONZALEZ ORTIZ, DEMETRIO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 794892 | GONZALEZ ORTIZ, DIANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 201911 | GONZALEZ ORTIZ, DIANA | REDACTED | VEGA BAJA | PR | 00694-4015 | REDACTED |
| 201912 | GONZALEZ ORTIZ, DIANA E. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 201913 | Gonzalez Ortiz, Dioselyne | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 201914 | GONZALEZ ORTIZ, DORIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 201915 | Gonzalez Ortiz, Eda E | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 201916 | GONZALEZ ORTIZ, EDGAR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 201917 | GONZALEZ ORTIZ, EDILBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 201919 | GONZALEZ ORTIZ, EDWARD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 201920 | GONZALEZ ORTIZ, EDWIN | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 201921 | Gonzalez Ortiz, Efrain | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 201922 | GONZALEZ ORTIZ, ELBA | REDACTED | AGUADA | PR | 00602-0494 | REDACTED |
| 201923 | GONZALEZ ORTIZ, ELIZABETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 794893 | GONZALEZ ORTIZ, ELIZABETH | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 201924 | GONZALEZ ORTIZ, ELIZABETH | REDACTED | GUAYAMA | PR | 00785-0333 | REDACTED |
| 201925 | GONZALEZ ORTIZ, ELOIN | REDACTED | San Juan | PR | 00921 | REDACTED |
| 201927 | GONZALEZ ORTIZ, ELSA M | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 201928 | GONZALEZ ORTIZ, EMMANUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 201929 | GONZALEZ ORTIZ, EMMANUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 201930 | GONZALEZ ORTIZ, ENID | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 794894 | GONZALEZ ORTIZ, ENID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 201931 | GONZALEZ ORTIZ, ENID M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 201932 | GONZALEZ ORTIZ, ESMERALDA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 201933 | GONZALEZ ORTIZ, EVELYN | REDACTED | CALLE 2 D 11 | PR | 00656-9745 | REDACTED |
| 201934 | GONZALEZ ORTIZ, EVELYN C | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 201935 | GONZALEZ ORTIZ, FELICITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 201936 | GONZALEZ ORTIZ, FELIX | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 201937 | Gonzalez Ortiz, Fernando | REDACTED | Salinas | PR | 00751 | REDACTED |
| 794895 | GONZALEZ ORTIZ, FRANCHESKA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 201938 | GONZALEZ ORTIZ, FRANCISCA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 201939 | GONZALEZ ORTIZ, FRANCISCO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 201941 | GONZALEZ ORTIZ, GISELLE M | REDACTED | VILLALBA PR | PR | 00766 | REDACTED |
| 794896 | GONZALEZ ORTIZ, GLADYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 201942 | GONZALEZ ORTIZ, GLENDALYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 201944 | GONZALEZ ORTIZ, GUILLERMO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 201945 | GONZALEZ ORTIZ, HAZEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 201946 | GONZALEZ ORTIZ, HECTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 201947 | GONZALEZ ORTIZ, HECTOR L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 201948 | GONZALEZ ORTIZ, HECTOR R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 201949 | GONZALEZ ORTIZ, ILEANA | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 201950 | Gonzalez Ortiz, Iris A. | REDACTED | Salinas | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 201951 | GONZALEZ ORTIZ, IRIS M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 201951 | GONZALEZ ORTIZ, IRIS M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 201954 | GONZALEZ ORTIZ, ISADORA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 201956 | GONZALEZ ORTIZ, ISRAEL | REDACTED | LAS PIEDRAS P R | PR | 00771-9766 | REDACTED |
| 201957 | GONZALEZ ORTIZ, IVANNIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 201958 | GONZALEZ ORTIZ, IVELISSE N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 201959 | Gonzalez Ortiz, Ivy A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 201960 | GONZALEZ ORTIZ, JAVIER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 201961 | Gonzalez Ortiz, Jayson X. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 201962 | GONZALEZ ORTIZ, JENIFFER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 201963 | GONZALEZ ORTIZ, JENNIFER M | REDACTED | RIO PEIDRAS | PR | 00926 | REDACTED |
| 201966 | GONZALEZ ORTIZ, JESUS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 201967 | GONZALEZ ORTIZ, JOEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 201971 | GONZALEZ ORTIZ, JORGE L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 201972 | Gonzalez Ortiz, Jorge M | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 201973 | GONZALEZ ORTIZ, JORGE O. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 201978 | GONZALEZ ORTIZ, JOSE A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 201979 | GONZALEZ ORTIZ, JOSE I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 201980 | GONZALEZ ORTIZ, JOSE J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 201981 | GONZALEZ ORTIZ, JOSE L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 201982 | GONZALEZ ORTIZ, JOSE M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 201983 | Gonzalez Ortiz, Jose M | REDACTED | Cidra | PR | 00739 | REDACTED |
| 201984 | Gonzalez Ortiz, Jose Rene | REDACTED | Cidra | PR | 00739 | REDACTED |
| 201985 | GONZALEZ ORTIZ, JOSUE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 201989 | GONZALEZ ORTIZ, JUAN A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 201990 | GONZALEZ ORTIZ, JUAN A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 201991 | GONZALEZ ORTIZ, JUAN A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 201992 | GONZALEZ ORTIZ, JUAN M. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 201993 | GONZALEZ ORTIZ, JUANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 201994 | GONZALEZ ORTIZ, JULIA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 1257121 | GONZALEZ ORTIZ, JULIO E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 201996 | GONZALEZ ORTIZ, KENNETH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 201999 | GONZALEZ ORTIZ, LAURA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 202000 | GONZALEZ ORTIZ, LILLIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 794897 | GONZALEZ ORTIZ, LILLIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 794898 | GONZALEZ ORTIZ, LILLIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 202001 | GONZALEZ ORTIZ, LILLIAM | REDACTED | SAN JUAN | PR | 00924-5750 | REDACTED |
| 202002 | GONZALEZ ORTIZ, LISANDRA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 794899 | GONZALEZ ORTIZ, LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 202004 | GONZALEZ ORTIZ, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 202005 | GONZALEZ ORTIZ, LUIS A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 202006 | Gonzalez Ortiz, Luis O. | REDACTED | Cidra | PR | 00736 | REDACTED |
| 202007 | GONZALEZ ORTIZ, LUIS R | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 202008 | GONZALEZ ORTIZ, LYDIA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 202009 | GONZALEZ ORTIZ, LYDIA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 202010 | GONZALEZ ORTIZ, LYMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 202011 | GONZALEZ ORTIZ, MADELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 202012 | GONZALEZ ORTIZ, MANUEL | REDACTED | GUAYAMA | PR | 00785-1683 | REDACTED |
| 202014 | GONZALEZ ORTIZ, MARCOS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 202015 | GONZALEZ ORTIZ, MARGARITA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 202016 | GONZALEZ ORTIZ, MARGARITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 794900 | GONZALEZ ORTIZ, MARGARITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 202017 | GONZALEZ ORTIZ, MARGGIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 202018 | GONZALEZ ORTIZ, MARIA C. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 202019 | GONZALEZ ORTIZ, MARIA DE LOS | REDACTED | SAN JUAN | PR | 00920-3506 | REDACTED |
| 202020 | GONZALEZ ORTIZ, MARIA DE LOS A. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 202022 | GONZALEZ ORTIZ, MARIA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 794901 | GONZALEZ ORTIZ, MARIA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 202023 | GONZALEZ ORTIZ, MARIA L. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 202025 | GONZALEZ ORTIZ, MARIBEL | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 202026 | GONZALEZ ORTIZ, MARITZA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 202027 | GONZALEZ ORTIZ, MARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 202028 | GONZALEZ ORTIZ, MARTIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 202029 | GONZALEZ ORTIZ, MICHELLE M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 202030 | GONZALEZ ORTIZ, MIKE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 202031 | GONZALEZ ORTIZ, MILTON | REDACTED | BARCELONETA | PR | 00617-0391 | REDACTED |
| 202032 | GONZALEZ ORTIZ, NATALIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 794902 | GONZALEZ ORTIZ, NEYDIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 202035 | GONZALEZ ORTIZ, NOEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 794903 | GONZALEZ ORTIZ, ORIALIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 202038 | Gonzalez Ortiz, Orlando | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 202039 | GONZALEZ ORTIZ, PEDRO | REDACTED | MAUNABO | PR | 00707-0134 | REDACTED |
| 202041 | Gonzalez Ortiz, Perry R. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 202042 | GONZALEZ ORTIZ, PRISCILA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202044 | GONZALEZ ORTIZ, RAUL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 202046 | GONZALEZ ORTIZ, REGINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 202048 | GONZALEZ ORTIZ, ROSA H | REDACTED | VEGA BAJA | PR | 00693-5808 | REDACTED |
| 202049 | GONZALEZ ORTIZ, ROSA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 202050 | GONZALEZ ORTIZ, ROSELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 202051 | GONZALEZ ORTIZ, RUFINA | REDACTED | MAYAGUEZ | PR | 00670 | REDACTED |
| 202052 | GONZALEZ ORTIZ, RUTH | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 202053 | GONZALEZ ORTIZ, RUTH I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 794904 | GONZALEZ ORTIZ, SANDRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 202055 | GONZALEZ ORTIZ, SANDRA J | REDACTED | VILLALBA | PR | 00766-9713 | REDACTED |
| 202056 | GONZALEZ ORTIZ, SARALI | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 202057 | GONZALEZ ORTIZ, SONIA | REDACTED | AIBONITO | PR | 00705-3224 | REDACTED |
| 202058 | GONZALEZ ORTIZ, SONIA N | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 202060 | Gonzalez Ortiz, Tomas | REDACTED | Corozal | PR | 00783 | REDACTED |
| 202061 | GONZALEZ ORTIZ, VICTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 794905 | GONZALEZ ORTIZ, VICTOR E. | REDACTED | MAYAGÜEZ | PR | 00681 | REDACTED |
| 202062 | GONZALEZ ORTIZ, VICTORIA | REDACTED | CAGUAS | PR | 00725-2225 | REDACTED |
| 202063 | GONZALEZ ORTIZ, WANDA I | REDACTED | PONCE | PR | 00731-9606 | REDACTED |
| 202066 | GONZALEZ ORTIZ, YASHAIRA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 794906 | GONZALEZ ORTIZ, YASHAIRA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 202067 | GONZALEZ ORTIZ, YESENIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 202068 | GONZALEZ ORTIZ, YESENIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 202069 | GONZALEZ ORTIZ, YISETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 202070 | GONZALEZ ORTIZ, ZAHIRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 202071 | GONZALEZ ORTIZ, ZENAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 202074 | GONZALEZ OSORIA, CARMEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 794907 | GONZALEZ OSORIA, CARMEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 202075 | GONZALEZ OSORIA, WILNELIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 202076 | GONZALEZ OSORIO, MINERVA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794908 | GONZALEZ OTERO, EDGAR J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 202080 | GONZALEZ OTERO, HIRAM O. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 202083 | GONZALEZ OTERO, JUAN F | REDACTED | ARECIBO | PR | 00613-0651 | REDACTED |
| 202086 | GONZALEZ OTERO, LUZ E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 202087 | GONZALEZ OTERO, MARIA DEL C | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 202089 | GONZALEZ OTERO, MILDRED | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 202093 | GONZALEZ OTERO, TANIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 794909 | GONZALEZ OTERO, TANIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 794910 | GONZALEZ OTERO, TANIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 794911 | GONZALEZ OTERO, WILFREDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 202094 | GONZALEZ OTERO, YERRY R. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 202095 | GONZALEZ OTERO, ZAIDA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 202096 | GONZALEZ OUFFRE, JOSE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 202097 | GONZALEZ OYOLA, DAVID | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 202098 | GONZALEZ OYOLA, JUANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202099 | GONZALEZ OYOLA, JUANITA | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 202100 | GONZALEZ OYOLA, MAGALI E | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 202101 | GONZALEZ OYOLA, MARGARITA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 202102 | GONZALEZ OYOLA, MYRTA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 794912 | GONZALEZ OYOLA, NELLIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 202103 | GONZALEZ PABON, ABAD | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 202104 | GONZALEZ PABON, ADA N | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 202105 | GONZALEZ PABON, CARLOS A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 202106 | Gonzalez Pabon, Carlos J | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 202108 | GONZALEZ PABON, ERIC | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 202113 | Gonzalez Pabon, Jose M. | REDACTED | Catano | PR | 00962 | REDACTED |
| 202114 | Gonzalez Pabon, Jose R | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 202116 | GONZALEZ PABON, MARIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202117 | GONZALEZ PABON, MARTA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 202120 | GONZALEZ PABON, NILDA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 202121 | GONZALEZ PABON, OLGA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 202122 | GONZALEZ PABON, YADIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 202124 | Gonzalez Pacheco, Angel L | REDACTED | Juncos | PR | 00777 | REDACTED |
| 202125 | GONZALEZ PACHECO, ANGELICA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 202126 | GONZALEZ PACHECO, CARMEN M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 202128 | GONZALEZ PACHECO, DENISE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 202129 | GONZALEZ PACHECO, EVELYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 794913 | GONZALEZ PACHECO, JACQUELINE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 202130 | GONZALEZ PACHECO, JACQUELINE | REDACTED | NARANJITO | PR | 00719-9755 | REDACTED |
| 202131 | GONZALEZ PACHECO, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 202133 | Gonzalez Pacheco, Jose A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 202134 | GONZALEZ PACHECO, JOSE R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 202135 | Gonzalez Pacheco, Karitza | REDACTED | Naranjito | PR | 00719-9708 | REDACTED |
| 202136 | GONZALEZ PACHECO, MARIA L | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 202137 | Gonzalez Pacheco, Melissa | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 202138 | GONZALEZ PACHECO, NEREIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 202139 | GONZALEZ PACHECO, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 202140 | GONZALEZ PACHECO, SHEILA | REDACTED | CULEBRAS | PR | 00775 | REDACTED |
| 202141 | GONZALEZ PADILLA, ALTAGRACIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 202142 | GONZALEZ PADILLA, ANGEL M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 202143 | Gonzalez Padilla, Beatriz Y. | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 794914 | GONZALEZ PADILLA, BELKIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 202144 | Gonzalez Padilla, Cynthia N | REDACTED | Sabana Hoyos | PR | 00688-9518 | REDACTED |
| 202145 | GONZALEZ PADILLA, DOLORES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 794915 | GONZALEZ PADILLA, DOLORES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 202146 | GONZALEZ PADILLA, GREGORIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 202147 | Gonzalez Padilla, Heriberto X. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 202148 | GONZALEZ PADILLA, IRIS | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 202149 | GONZALEZ PADILLA, KAREN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 794916 | GONZALEZ PADILLA, KAREN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 202150 | GONZALEZ PADILLA, MANUEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 202152 | GONZALEZ PADILLA, YESENIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 202153 | GONZALEZ PADIN, CARMEN D | REDACTED | ISABELA | PR | 00662-2818 | REDACTED |
| 202154 | GONZALEZ PADIN, EVA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 202155 | GONZALEZ PADIN, MARTA M | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 202157 | GONZALEZ PADRO, KARLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 202161 | GONZALEZ PAEZ, EDWIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 202163 | GONZALEZ PAGAN, ANA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 202164 | GONZALEZ PAGAN, ANA A. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 202165 | GONZALEZ PAGAN, ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 202166 | GONZALEZ PAGAN, ANGEL D. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 202167 | GONZALEZ PAGAN, ASHLEY M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 202168 | GONZALEZ PAGAN, ASTRID G | REDACTED | SAN JUAN | PR | 00921-2117 | REDACTED |
| 202169 | GONZALEZ PAGAN, AUREA E | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 202170 | GONZALEZ PAGAN, BETZAIDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 202173 | Gonzalez Pagan, Carlos G | REDACTED | Lajas | PR | 00667 | REDACTED |
| 202174 | Gonzalez Pagan, Carmen J | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 202175 | GONZALEZ PAGAN, CHARLIE W | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 202176 | GONZALEZ PAGAN, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 202177 | GONZALEZ PAGAN, DENISSE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 202178 | GONZALEZ PAGAN, DENNIS R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 202179 | GONZALEZ PAGAN, DOMINGO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 202184 | GONZALEZ PAGAN, FRANCISCO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 202185 | GONZALEZ PAGAN, FRANKIL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 794917 | GONZALEZ PAGAN, FRANKIL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 202186 | GONZALEZ PAGAN, GABRIEL O. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 202187 | Gonzalez Pagan, Giovanni | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 202188 | GONZALEZ PAGAN, GLORI | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 202189 | GONZALEZ PAGAN, GLORIA | REDACTED | San Juan | PR | 00685 | REDACTED |
| 202190 | GONZALEZ PAGAN, HECTOR | REDACTED | JAYUYA | PR | 00664-9604 | REDACTED |
| 202192 | GONZALEZ PAGAN, IRMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 202195 | GONZALEZ PAGAN, JAZMIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202196 | GONZALEZ PAGAN, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 794918 | GONZALEZ PAGAN, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 202197 | Gonzalez Pagan, Jose A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 202198 | Gonzalez Pagan, Jose F | REDACTED | San German | PR | 00683 | REDACTED |
| 202199 | GONZALEZ PAGAN, JOSE G. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 202200 | GONZALEZ PAGAN, JOSE I. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 202201 | GONZALEZ PAGAN, JOSE O | REDACTED | COAMO | PR | 00769-0058 | REDACTED |
| 202202 | GONZALEZ PAGAN, JULISSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 794919 | GONZALEZ PAGAN, KELLYNES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 794920 | GONZALEZ PAGAN, KRYZIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 202204 | GONZALEZ PAGAN, LINDA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 1257122 | GONZALEZ PAGAN, LUIS M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 794921 | GONZALEZ PAGAN, LYNETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 202206 | GONZALEZ PAGAN, LYNETTE A | REDACTED | PONCE | PR | 00716-2137 | REDACTED |
| 202207 | Gonzalez Pagan, Manuel A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 202209 | GONZALEZ PAGAN, MARIA D | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 202210 | Gonzalez Pagan, Maria De L. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 202211 | GONZALEZ PAGAN, MARIA G | REDACTED | SABANA GRANDE | PR | 00637-9715 | REDACTED |
| 202212 | GONZALEZ PAGAN, MELISSA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 202213 | GONZALEZ PAGAN, MILDRED | REDACTED | JAYUYA | PR | 00664-9604 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 202214 | GONZALEZ PAGAN, MISAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 794922 | GONZALEZ PAGAN, MISAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 794923 | GONZALEZ PAGAN, MISAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 202215 | GONZALEZ PAGAN, NEREIDA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 202216 | GONZALEZ PAGAN, NILDA | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 202218 | GONZALEZ PAGAN, PEDRO J | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 202219 | GONZALEZ PAGAN, PEDRO N | REDACTED | LARES | PR | 00699 | REDACTED |
| 202220 | GONZALEZ PAGAN, RAFAEL J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 202222 | GONZALEZ PAGAN, SANTA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 202224 | GONZALEZ PAGAN, VALERIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 202225 | GONZALEZ PAGAN, YAITZA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 202227 | GONZALEZ PALACIOS, HECTOR A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 202228 | GONZALEZ PALACIOS, JOSE G. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 202230 | GONZALEZ PANIAGUA, JULIO A | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 202233 | GONZALEZ PANTELOGLOUS, JOSEPH | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 202234 | GONZALEZ PANTELOGLOUS, JOSEPH | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 202235 | GONZALEZ PANTOJA, GLADYS M | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 202236 | GONZALEZ PANTOJA, HUMBERTO | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 202237 | GONZALEZ PANTOJA, MERCEDES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 202238 | GONZALEZ PANTOJA, RAMONA | REDACTED | VEGA BAJA | PR | 00694-1092 | REDACTED |
| 794924 | GONZALEZ PANTOJAS, ANDREA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 794925 | GONZALEZ PANTOJAS, JORMARIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 202239 | GONZALEZ PAOLI, JUANA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 202241 | GONZALEZ PARDO, JEANNETTE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 202242 | GONZALEZ PARDO, JUAN M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202243 | GONZALEZ PARDO, NANCY J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 202244 | GONZALEZ PARDO, WANDA I | REDACTED | AGUADILLA PR | PR | 00603 | REDACTED |
| 794926 | GONZALEZ PARDO, WANDA I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202246 | Gonzalez Paredes, Jose A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 202249 | GONZALEZ PARES, FRANCISCO J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 202250 | GONZALEZ PARRILLA, INES | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 202251 | GONZALEZ PARRILLA, JUANITA | REDACTED | RIO PIEDRAS | PR | 00925-0000 | REDACTED |
| 202252 | GONZALEZ PARRILLA, JULIA | REDACTED | PALMER | PR | 00721-0037 | REDACTED |
| 202253 | GONZALEZ PARRILLA, MARIA O | REDACTED | TOA BAJA | PR | 00949-3922 | REDACTED |
| 202254 | GONZALEZ PASARELL, DAISY M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 202255 | GONZALEZ PASCUAL, CARMEN H | REDACTED | DORADO | PR | 00646-0022 | REDACTED |
| 202257 | GONZALEZ PAULA, RAMON | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 202258 | Gonzalez Paulino, Rosa V | REDACTED | Angeles | PR | 00611 | REDACTED |
| 202259 | GONZALEZ PAZ, ANDRES | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 202260 | GONZALEZ PAZ, JANNETTE | REDACTED | CAROLINA | PR | 00936 | REDACTED |
| 202261 | GONZALEZ PAZ, MARITZA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 794927 | GONZALEZ PAZ, MARITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 202263 | GONZALEZ PEDROGO, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 202264 | GONZALEZ PEDROGO, LYDIA E | REDACTED | BAYAMON | PR | 00640 | REDACTED |
| 202268 | GONZALEZ PEDROZA, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 202269 | GONZALEZ PEDROZA, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 202270 | GONZALEZ PELLOT, EDWIN R. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 202271 | GONZALEZ PELLOT, MARIA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 202273 | GONZALEZ PELLOT, PATRICIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 195644 | Gonzalez Pena, Alexander | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 202276 | GONZALEZ PENA, EILEEN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 794928 | GONZALEZ PENA, EILEEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 202278 | GONZALEZ PENA, HECTOR A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 202279 | GONZALEZ PENA, IRIS M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 202280 | GONZALEZ PENA, KATIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 202281 | GONZALEZ PENA, LUZ R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 202282 | GONZALEZ PENA, MANUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202285 | GONZALEZ PENA, RAFAEL LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 202286 | GONZALEZ PENA, RAMONA | REDACTED | JUNCOS | PR | 00777-7403 | REDACTED |
| 202287 | GONZALEZ PENA, YARLEEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 794929 | GONZALEZ PERAZA, EFRAIN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 202289 | GONZALEZ PERCY, NAYDA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 202290 | GONZALEZ PERDOMO, VALERIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 202291 | GONZALEZ PEREA, ANA A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 202292 | GONZALEZ PEREA, ANA A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 202293 | GONZALEZ PEREA, NATIVIDAD | REDACTED | ANASCO | PR | 00610-1102 | REDACTED |
| 202294 | GONZALEZ PEREIRA, HECTOR JOSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 202296 | GONZALEZ PEREIRA, RAMONITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 202299 | GONZALEZ PEREZ, ABEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202301 | GONZALEZ PEREZ, AILEEN H | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 1257123 | GONZALEZ PEREZ, ALBERTO L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 202305 | GONZALEZ PEREZ, ALEJANDRO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202307 | GONZALEZ PEREZ, ALEXIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 202308 | GONZALEZ PEREZ, ALFREDO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 202309 | Gonzalez Perez, Alfredo | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 202310 | GONZALEZ PEREZ, ALMA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 202312 | GONZALEZ PEREZ, AMARILIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 794930 | GONZALEZ PEREZ, AMARILIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 202316 | GONZALEZ PEREZ, ANA C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202317 | GONZALEZ PEREZ, ANA DELIA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 202318 | GONZALEZ PEREZ, ANA L. | REDACTED | San Juan | PR | 00961 | REDACTED |
| 202319 | GONZALEZ PEREZ, ANETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202320 | GONZALEZ PEREZ, ANGEL L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 202321 | GONZALEZ PEREZ, ANGEL L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 202322 | GONZALEZ PEREZ, ANGEL M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 202323 | Gonzalez Perez, Angel N | REDACTED | Moca | PR | 00676 | REDACTED |
| 202324 | GONZALEZ PEREZ, ANGELA C | REDACTED | CANOVANAS | PR | 00729-9711 | REDACTED |
| 202325 | GONZALEZ PEREZ, ANIBAL | REDACTED | COAMO | PR | 00640-1111 | REDACTED |
| 202326 | GONZALEZ PEREZ, ANIBAL | REDACTED | HORMIGUEROS | PR | 00660-0384 | REDACTED |
| 202327 | GONZALEZ PEREZ, ANNETTE D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 202328 | GONZALEZ PEREZ, ARTURO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 202329 | GONZALEZ PEREZ, AUGUSTO L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794931 | GONZALEZ PEREZ, AUGUSTO L. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 202331 | GONZALEZ PEREZ, AVELIZ | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 794932 | GONZALEZ PEREZ, AVELIZ | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 202332 | GONZALEZ PEREZ, AWILDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 202333 | GONZALEZ PEREZ, BENJAMIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 202334 | GONZALEZ PEREZ, BERENICE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 202335 | GONZALEZ PEREZ, BERTIZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202336 | GONZALEZ PEREZ, BLANCA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 202337 | GONZALEZ PEREZ, BRENDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 202338 | GONZALEZ PEREZ, BRIAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 202339 | GONZALEZ PEREZ, CARLOS F | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202340 | Gonzalez Perez, Carlos M | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 794933 | GONZALEZ PEREZ, CARLOS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 202341 | GONZALEZ PEREZ, CARLOS M. | REDACTED | San Juan | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 202342 | GONZALEZ PEREZ, CARLOS M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 202343 | GONZALEZ PEREZ, CARLOS R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202344 | GONZALEZ PEREZ, CARMEN E | REDACTED | LARES | PR | 00669 | REDACTED |
| 794934 | GONZALEZ PEREZ, CARMEN E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 202345 | GONZALEZ PEREZ, CARMEN I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 794935 | GONZALEZ PEREZ, CARMEN I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 202347 | GONZALEZ PEREZ, CORALYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 202348 | GONZALEZ PEREZ, CRISTINA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 202349 | GONZALEZ PEREZ, CRISTY M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 202350 | Gonzalez Perez, Daisy M | REDACTED | Moca | PR | 00676 | REDACTED |
| 202351 | GONZALEZ PEREZ, DALILA | REDACTED | BAJADERO | PR | 00616-1072 | REDACTED |
| 202352 | Gonzalez Perez, Daniel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 202353 | GONZALEZ PEREZ, DARWIN ABNER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202354 | GONZALEZ PEREZ, DAVID | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 202355 | Gonzalez Perez, David A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 202356 | GONZALEZ PEREZ, DEIXTER J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 202358 | GONZALEZ PEREZ, DIANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202359 | Gonzalez Perez, Diana Z | REDACTED | Ponce | PR | 00728 | REDACTED |
| 202360 | GONZALEZ PEREZ, DINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 794936 | GONZALEZ PEREZ, DINA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 202361 | GONZALEZ PEREZ, EDIA M | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 202362 | Gonzalez Perez, Eduardo | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 202364 | GONZALEZ PEREZ, ELIAS | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 202365 | Gonzalez Perez, Eliasil | REDACTED | San Sebastian | PR | 09685 | REDACTED |
| 202366 | Gonzalez Perez, Elier | REDACTED | Moca | PR | 00676 | REDACTED |
| 794937 | GONZALEZ PEREZ, EMANUEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 202368 | GONZALEZ PEREZ, EMMANUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202369 | GONZALEZ PEREZ, ENEIDA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 202370 | GONZALEZ PEREZ, ENRIQUE | REDACTED | Moca | PR | 00676 | REDACTED |
| 202371 | GONZALEZ PEREZ, ENRIQUE J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794938 | GONZALEZ PEREZ, ERIC A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 202372 | GONZALEZ PEREZ, EVELYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202373 | GONZALEZ PEREZ, FELIX D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 202374 | Gonzalez Perez, Felix M | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 202376 | GONZALEZ PEREZ, FERNANDO L | REDACTED | SAN JUAN | PR | 00926-9760 | REDACTED |
| 202378 | GONZALEZ PEREZ, FRANCES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 794939 | GONZALEZ PEREZ, FRANCES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 202379 | GONZALEZ PEREZ, FRANCISCO | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 202383 | GONZALEZ PEREZ, GABRIELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 202385 | Gonzalez Perez, Gerardo | REDACTED | Patillas | PR | 00723 | REDACTED |
| 202387 | GONZALEZ PEREZ, GERRYAN M | REDACTED | SAN JUAN | PR | 00929-1131 | REDACTED |
| 202388 | GONZALEZ PEREZ, GILBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 202389 | GONZALEZ PEREZ, GILBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202390 | GONZALEZ PEREZ, GISELA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 202392 | GONZALEZ PEREZ, GISELLE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 202394 | Gonzalez Perez, Gladys | REDACTED | Dorado | PR | 00646 | REDACTED |
| 202397 | GONZALEZ PEREZ, GLORIELIZ | REDACTED | MOCA | PR | 00676-2176 | REDACTED |
| 202398 | GONZALEZ PEREZ, GRIMALDY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202400 | GONZALEZ PEREZ, GUDELIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 202401 | Gonzalez Perez, Hector L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 202402 | GONZALEZ PEREZ, HERIBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 202403 | GONZALEZ PEREZ, HERMINIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 202404 | GONZALEZ PEREZ, HILDA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 202408 | GONZALEZ PEREZ, IDLAMIRG | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794940 | GONZALEZ PEREZ, ISABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 202410 | GONZALEZ PEREZ, IVETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 794941 | GONZALEZ PEREZ, JANETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 202412 | GONZALEZ PEREZ, JANETTE | REDACTED | OROCOVIS | PR | 00720-9623 | REDACTED |
| 202413 | Gonzalez Perez, Javier | REDACTED | Moca | PR | 00676 | REDACTED |
| 202414 | GONZALEZ PEREZ, JAVIER | REDACTED | MOCA | PR | 00676-9701 | REDACTED |
| 202415 | GONZALEZ PEREZ, JEANNETTE | REDACTED | AGUADILLA | PR | 00603-6232 | REDACTED |
| 202416 | GONZALEZ PEREZ, JENNIFER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 202418 | GONZALEZ PEREZ, JOAQUIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 202419 | GONZALEZ PEREZ, JOEL D. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 202420 | GONZALEZ PEREZ, JOHANNA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 794942 | GONZALEZ PEREZ, JOHANNA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 202421 | GONZALEZ PEREZ, JOHANNY | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 202422 | Gonzalez Perez, Jorge | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 202424 | GONZALEZ PEREZ, JORGE L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 202425 | GONZALEZ PEREZ, JORGE M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202427 | GONZALEZ PEREZ, JOSE | REDACTED | CAYEY | PR | 00736-9575 | REDACTED |
| 202431 | GONZALEZ PEREZ, JOSE A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202429 | GONZALEZ PEREZ, JOSE A | REDACTED | HORMIGUEROS | PR | 00660-0158 | REDACTED |
| 202430 | GONZALEZ PEREZ, JOSE A | REDACTED | LARES | PR | 00669-0981 | REDACTED |
| 202432 | GONZALEZ PEREZ, JOSE A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 202434 | GONZALEZ PEREZ, JOSE D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 794943 | GONZALEZ PEREZ, JOSE D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202435 | GONZALEZ PEREZ, JOSE E. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 202436 | Gonzalez Perez, Jose F | REDACTED | Carolina | PR | 00985 | REDACTED |
| 202437 | GONZALEZ PEREZ, JOSE L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 202438 | GONZALEZ PEREZ, JOSE M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 202439 | GONZALEZ PEREZ, JOSE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 794944 | GONZALEZ PEREZ, JOSE R | REDACTED | CAYEY | PR | 00736-9575 | REDACTED |
| 202440 | GONZALEZ PEREZ, JOSE T. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 202441 | GONZALEZ PEREZ, JOSUE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 202442 | GONZALEZ PEREZ, JOSUE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 202443 | GONZALEZ PEREZ, JOYCE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 794945 | GONZALEZ PEREZ, JUAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 202447 | Gonzalez Perez, Julio C. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 202448 | GONZALEZ PEREZ, KENNETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 202449 | GONZALEZ PEREZ, KEVIN I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 202450 | GONZALEZ PEREZ, KEYLISA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202452 | GONZALEZ PEREZ, KRIZIA F | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 202453 | GONZALEZ PEREZ, LAURA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202455 | GONZALEZ PEREZ, LEONOR | REDACTED | MAYAGUEZ | PR | 00680-1966 | REDACTED |
| 202457 | GONZALEZ PEREZ, LILLIANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202458 | Gonzalez Perez, Lionel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 202459 | GONZALEZ PEREZ, LIVIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202461 | GONZALEZ PEREZ, LOURDES | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 202462 | GONZALEZ PEREZ, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 202466 | GONZALEZ PEREZ, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 202467 | GONZALEZ PEREZ, LUIS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 202468 | GONZALEZ PEREZ, LUIS F. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 794946 | GONZALEZ PEREZ, LUISA E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 202469 | GONZALEZ PEREZ, LUZ E | REDACTED | MAYAGUEZ | PR | 00680-5152 | REDACTED |
| 202470 | GONZALEZ PEREZ, LUZ N | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 202471 | GONZALEZ PEREZ, LYDIA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 202472 | GONZALEZ PEREZ, LYMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 202474 | GONZALEZ PEREZ, MADELINE | REDACTED | MOCA | PR | 00676-1419 | REDACTED |
| 202475 | GONZALEZ PEREZ, MAGALY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 202476 | GONZALEZ PEREZ, MAGALY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202477 | Gonzalez Perez, Malvin | REDACTED | Aguada | PR | 00602 | REDACTED |
| 794947 | GONZALEZ PEREZ, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202479 | GONZALEZ PEREZ, MARIA D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 202480 | GONZALEZ PEREZ, MARIA DE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 202481 | GONZALEZ PEREZ, MARIA E | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 202482 | GONZALEZ PEREZ, MARIA EUNICE | REDACTED | Guayama | PR | 00784 | REDACTED |
| 202483 | GONZALEZ PEREZ, MARIA F | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 202484 | GONZALEZ PEREZ, MARIA I. | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 794948 | GONZALEZ PEREZ, MARIA L | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 202485 | GONZALEZ PEREZ, MARIA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 794949 | GONZALEZ PEREZ, MARIA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 794950 | GONZALEZ PEREZ, MARIA L | REDACTED | LUQUILLO | PR | 00773-2451 | REDACTED |
| 202486 | GONZALEZ PEREZ, MARIA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 202488 | GONZALEZ PEREZ, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 202489 | GONZALEZ PEREZ, MARICELA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 202491 | GONZALEZ PEREZ, MARISOL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 202493 | GONZALEZ PEREZ, MARISOL | REDACTED | CAMUY | PR | 00627-0795 | REDACTED |
| 202494 | GONZALEZ PEREZ, MARISSA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 202495 | GONZALEZ PEREZ, MELBA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202496 | GONZALEZ PEREZ, MELBA A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202497 | GONZALEZ PEREZ, MELINA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 202498 | GONZALEZ PEREZ, MELINA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 794951 | GONZALEZ PEREZ, MELVA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202501 | GONZALEZ PEREZ, MERCEDES | REDACTED | LARES | PR | 00669 | REDACTED |
| 202503 | GONZALEZ PEREZ, MIGDALIA | REDACTED | SALINAS | PR | 00751-9703 | REDACTED |
| 202504 | GONZALEZ PEREZ, MIGUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 202506 | GONZALEZ PEREZ, MIGUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 202507 | GONZALEZ PEREZ, MIGUEL A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202508 | GONZALEZ PEREZ, MILAGROS | REDACTED | CIALES | PR | 00638-9607 | REDACTED |
| 202509 | GONZALEZ PEREZ, MILAGROS5 | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202510 | GONZALEZ PEREZ, MINERVA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202511 | GONZALEZ PEREZ, MIRTA I. | REDACTED | LARES | PR | 00669 | REDACTED |
| 202512 | GONZALEZ PEREZ, MISAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202513 | GONZALEZ PEREZ, MONICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 202515 | GONZALEZ PEREZ, MYRNA S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 202516 | GONZALEZ PEREZ, NATALIA | REDACTED | MOCA | PR | 00676-9706 | REDACTED |
| 202517 | GONZALEZ PEREZ, NELDIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202518 | GONZALEZ PEREZ, NIEVES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 794952 | GONZALEZ PEREZ, NIKOL M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 202519 | GONZALEZ PEREZ, NOEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 202520 | GONZALEZ PEREZ, NORBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202521 | GONZALEZ PEREZ, NORMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 794953 | GONZALEZ PEREZ, NORMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 202522 | GONZALEZ PEREZ, OLGA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202523 | Gonzalez Perez, Omar | REDACTED | Isabela | PR | 00662 | REDACTED |
| 202529 | GONZALEZ PEREZ, RAFAEL A. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 202531 | GONZALEZ PEREZ, RAQUEL | REDACTED | MAYAGUEZ | PR | 00680-2107 | REDACTED |
| 202532 | GONZALEZ PEREZ, RAQUEL M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202533 | GONZALEZ PEREZ, REBECCA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 202534 | GONZALEZ PEREZ, RICARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 202538 | GONZALEZ PEREZ, ROSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 794954 | GONZALEZ PEREZ, ROSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202539 | Gonzalez Perez, Samuel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 202540 | GONZALEZ PEREZ, SAMUEL | REDACTED | Gußnica | PR | 00653 | REDACTED |
| 202542 | GONZALEZ PEREZ, SOCORRO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 202543 | GONZALEZ PEREZ, SONIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 202544 | GONZALEZ PEREZ, SONIE E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202545 | GONZALEZ PEREZ, STEVE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 202546 | GONZALEZ PEREZ, TERESA | REDACTED | San Juan | PR | 00685 | REDACTED |
| 202547 | GONZALEZ PEREZ, TERESA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 202549 | GONZALEZ PEREZ, VANESSA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 202551 | Gonzalez Perez, Victor | REDACTED | Carolina | PR | 00984-9382 | REDACTED |
| 202553 | GONZALEZ PEREZ, VIOLETA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 202554 | GONZALEZ PEREZ, VIRGILIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202555 | GONZALEZ PEREZ, VLADIMIR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 202556 | GONZALEZ PEREZ, WALDEMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 202557 | GONZALEZ PEREZ, WANDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 794955 | GONZALEZ PEREZ, WANDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 202558 | Gonzalez Perez, Wanda I | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 202559 | GONZALEZ PEREZ, WANDA T | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 202560 | GONZALEZ PEREZ, WILFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 202562 | GONZALEZ PEREZ, WILLIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202565 | GONZALEZ PEREZ, YOISA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 202566 | GONZALEZ PEREZ, YOLANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794956 | GONZALEZ PEREZ, YOLANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202567 | GONZALEZ PEREZ, YOMAIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202568 | GONZALEZ PEREZ,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 202569 | GONZALEZ PEREZ,JOSE M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 202570 | Gonzalez Perocier, Roberto | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 202572 | GONZALEZ PICA, ANTONIO | REDACTED | SALINAS | PR | 00751-0309 | REDACTED |
| 202575 | GONZALEZ PIMENTEL, ISMENIA M. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 202576 | GONZALEZ PIMENTEL, ISMENIA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 202578 | GONZALEZ PIMENTEL, SYLVIA E | REDACTED | RO GRANDE | PR | 00745 | REDACTED |
| 794957 | GONZALEZ PINA, ANGEL A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 202579 | Gonzalez Pina, Elvin | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 202580 | GONZALEZ PINEIRO, ALMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202581 | GONZALEZ PINEIRO, ANABELLE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 202582 | GONZALEZ PINEIRO, CARMEN G | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 202583 | GONZALEZ PINEIRO, LIZ A | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 202584 | GONZALEZ PINEIRO, STEVEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 202585 | GONZALEZ PINERO, DACIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 202586 | GONZALEZ PINERO, LILLIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 202587 | GONZALEZ PINERO, OLGA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 202588 | GONZALEZ PINO, LEYLA | REDACTED | AGUADILLA | PR | 00603-5552 | REDACTED |
| 202589 | Gonzalez Pintado, Marisol | REDACTED | San Juan | PR | 00923 | REDACTED |
| 202590 | GONZALEZ PINTO, LOURDES N | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 202591 | GONZALEZ PIQEIRO, JOSE M | REDACTED | BARCELONETA | PR | 00617-9718 | REDACTED |
| 202592 | GONZALEZ PIRIS, OMAET | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 202596 | GONZALEZ PIZARRO, CARMEN M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 202597 | GONZALEZ PIZARRO, CARMEN S | REDACTED | CAROLINA | PR | 00986-7080 | REDACTED |
| 202599 | GONZALEZ PIZARRO, LUZ A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 202600 | GONZALEZ PIZARRO, MARIA D. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 202601 | GONZALEZ PIZARRO, MARIA M. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 202602 | GONZALEZ PIZARRO, NAYDA R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 202603 | GONZALEZ PIZARRO, NAYDA R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 202605 | GONZALEZ PLANAS, JAVIER A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 202607 | GONZALEZ PLAZA, JILARY | REDACTED | PONCE | PR | 00624 | REDACTED |
| 202608 | GONZALEZ PLAZA, JUANA M | REDACTED | San Juan | PR | 00919 | REDACTED |
| 202609 | GONZALEZ PLAZA, LUIS | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 202610 | GONZALEZ PLAZA, MARIA A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 202611 | GONZALEZ PLAZA, PAULINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 202612 | GONZALEZ PLAZA, YAHAIRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 202613 | Gonzalez Plazza, Beatrice | REDACTED | Utuado | PR | 00641 | REDACTED |
| 202614 | GONZALEZ PLUGUEZ, OLGA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 202615 | GONZALEZ POLANCO, AXEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 202617 | GONZALEZ POLANCO, HERIBERTO | REDACTED | Florida | PR | 00650 | REDACTED |
| 202618 | GONZALEZ POLANCO, LUISA | REDACTED | AÑASCO | PR | 00602 | REDACTED |
| 202620 | GONZALEZ POLANCO, VIVIAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 794958 | GONZALEZ POLANCO, VIVIAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 202622 | GONZALEZ POMALES, CARLA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 794959 | GONZALEZ POMALES, CARLA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 202624 | GONZALEZ PONCE, CHRISTIE Y | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202627 | GONZALEZ PONCE, MIGUEL A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 202628 | GONZALEZ PORRAS, IRAIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 202630 | GONZALEZ PORRATA-DORIA, RICARDO J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 794960 | GONZALEZ PORTALATIN, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 202633 | GONZALEZ PORTALATIN, EDIBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202635 | GONZALEZ PORTALATIN, SUE E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 794961 | GONZALEZ PRATTS, ANGELA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202638 | GONZALEZ PRATTS, ANGELA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202639 | GONZALEZ PRATTS, CARMEN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 202640 | GONZALEZ PRATTS, ELBA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202641 | GONZALEZ PRATTS, MIGUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 794962 | GONZALEZ PRATTS, MIGUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202642 | GONZALEZ PRATTS, MIRIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 794963 | GONZALEZ PRATTS, RAUL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 202643 | GONZALEZ PRATTS, RAUL | REDACTED | MAYAGUEZ | PR | 00681-4022 | REDACTED |
| 202645 | Gonzalez Principe, Ruben | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 202646 | Gonzalez Puchales, Felipe | REDACTED | Bayamon | PR | 09957 | REDACTED |
| 202647 | GONZALEZ PUCHALES, JUAN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 794964 | GONZALEZ PUMAREJO, DAVIS | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 202649 | GONZALEZ PUMAREJO, JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 202650 | GONZALEZ PUMAREJO, LILLIAM I | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 202653 | GONZALEZ QUESADA, ALDO J. | REDACTED | SAN GERNAN | PR | 00683 | REDACTED |
| 202656 | GONZALEZ QUIJANO, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 794965 | GONZALEZ QUILES, BENJAMIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 202659 | GONZALEZ QUILES, BENJAMIN | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 202661 | Gonzalez Quiles, Carlos M | REDACTED | Corozal | PR | 00783 | REDACTED |
| 202662 | GONZALEZ QUILES, CARMEN L | REDACTED | CATAQO | PR | 00962-6026 | REDACTED |
| 202665 | GONZALEZ QUILES, FERNANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202666 | GONZALEZ QUILES, GLORIVEE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202668 | Gonzalez Quiles, Jose L | REDACTED | Lares | PR | 00669 | REDACTED |
| 202669 | GONZALEZ QUILES, KELVIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202670 | Gonzalez Quiles, Luis A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 202671 | GONZALEZ QUILES, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 202672 | GONZALEZ QUILES, MIGUEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 202673 | GONZALEZ QUILES, MYRNA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 202675 | GONZALEZ QUILES, NARDA R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 202676 | GONZALEZ QUILES, NATALIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 202677 | GONZALEZ QUILES, SAMUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 202678 | GONZALEZ QUILES, VICTOR M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 202679 | GONZALEZ QUILES, ZORAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 794966 | GONZALEZ QUINONES, AIDA | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 202680 | GONZALEZ QUINONES, AIDA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 202681 | GONZALEZ QUINONES, ALBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 202682 | Gonzalez Quinones, Alexis | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 202683 | GONZALEZ QUINONES, ANA L | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 202684 | GONZALEZ QUINONES, ARIEL | REDACTED | YAUCO | PR | 00698-1100 | REDACTED |
| 202685 | Gonzalez Quinones, Awilda | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 202686 | GONZALEZ QUINONES, BELINDA S | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 202688 | GONZALEZ QUINONES, CESAR | REDACTED | San Juan | PR | 00917 | REDACTED |
| 202690 | GONZALEZ QUINONES, DANIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794967 | GONZALEZ QUINONES, DANIEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202692 | GONZALEZ QUINONES, EDWIN | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 202694 | GONZALEZ QUINONES, ELIZABETH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 202695 | GONZALEZ QUINONES, FRANCISCO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 202697 | GONZALEZ QUINONES, HECTOR J | REDACTED | LARES | PR | 00669 | REDACTED |
| 202698 | Gonzalez Quinones, Isabel | REDACTED | Las Marias | PR | 00670-9079 | REDACTED |
| 202700 | Gonzalez Quinones, Jaime L | REDACTED | Ponce | PR | 00730 | REDACTED |
| 202701 | GONZALEZ QUINONES, JANNETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 202702 | GONZALEZ QUINONES, JESSICA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 202703 | GONZALEZ QUINONES, JORGE L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 202705 | GONZALEZ QUINONES, JOSE D | REDACTED | UTUADO | PR | 00641-9507 | REDACTED |
| 202706 | GONZALEZ QUINONES, JOSE E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794968 | GONZALEZ QUINONES, KAYTHIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 202708 | GONZALEZ QUINONES, KAYTHIA M | REDACTED | VEGA ALTA | PR | 00692-1784 | REDACTED |
| 202709 | GONZALEZ QUINONES, MARIA C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 794969 | GONZALEZ QUINONES, MARITZA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 202710 | GONZALEZ QUINONES, MARITZA | REDACTED | YAUCO | PR | 00698-9716 | REDACTED |
| 202711 | GONZALEZ QUINONES, MELVIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 202712 | GONZALEZ QUIÑONES, MELVIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 794970 | GONZALEZ QUINONES, MERARI | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 202713 | GONZALEZ QUINONES, MIGUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202714 | Gonzalez Quinones, Mildred J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 202715 | GONZALEZ QUINONES, NAHIL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 202716 | GONZALEZ QUINONES, NANETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 202717 | Gonzalez Quinones, Nelson G | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 202718 | GONZALEZ QUINONES, PABLO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 202719 | Gonzalez Quinones, Pedro J | REDACTED | Humacao | PR | 00791 | REDACTED |
| 202720 | GONZALEZ QUINONES, RAMON | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 202721 | Gonzalez Quinones, Robert | REDACTED | Yauco | PR | 00698 | REDACTED |
| 202722 | GONZALEZ QUINONES, ZAADIA A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 202723 | GONZALEZ QUINONES, ZITMARIE | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 794971 | GONZALEZ QUINONEZ, ANNAIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 202727 | GONZALEZ QUINONEZ, ISMAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 202728 | Gonzalez Quinonez, Jennifer | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 202729 | GONZALEZ QUINONEZ, LUIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 202730 | GONZALEZ QUINONEZ, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 202731 | GONZALEZ QUINONEZ, MELVIN | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 202732 | GONZALEZ QUINONEZ, MILKA I | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 202733 | GONZALEZ QUINONEZ, RAMON | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 202734 | Gonzalez Quinonez, Samuel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 202735 | GONZALEZ QUINONEZ, WILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 202737 | GONZALEZ QUINTANA, AMNERYS | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 202738 | GONZALEZ QUINTANA, ANGEL M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794972 | GONZALEZ QUINTANA, ANGEL M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202740 | GONZALEZ QUINTANA, DELIA | REDACTED | ADJUNTAS | PR | 00601-9702 | REDACTED |
| 202741 | GONZALEZ QUINTANA, EDWARD | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794973 | GONZALEZ QUINTANA, EDWARD | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794974 | GONZALEZ QUINTANA, EDWARD | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202743 | GONZALEZ QUINTANA, GIOVANNI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 202744 | GONZALEZ QUINTANA, GISELLE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 794975 | GONZALEZ QUINTANA, GISELLE E. | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 202745 | GONZALEZ QUINTANA, GUSTAVO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202746 | GONZALEZ QUINTANA, INEABELLE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 202747 | GONZALEZ QUINTANA, IRIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202748 | GONZALEZ QUINTANA, ISABEL V | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202749 | GONZALEZ QUINTANA, JACQUELYNE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 202750 | GONZALEZ QUINTANA, JULIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 202751 | GONZALEZ QUINTANA, KEILA N | REDACTED | JUANA DIAZ | PR | 00795-0644 | REDACTED |
| 794976 | GONZALEZ QUINTANA, KEILA N. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 794977 | GONZALEZ QUINTANA, MARIA DE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 202753 | GONZALEZ QUINTANA, MARIA DE L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 794978 | GONZALEZ QUINTANA, MARTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202754 | GONZALEZ QUINTANA, MARTA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202755 | GONZALEZ QUINTANA, MELISSA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202756 | GONZALEZ QUINTANA, NYDIA | REDACTED | CEIBA | PR | 00735-0817 | REDACTED |
| 202757 | GONZALEZ QUINTERO, ANDREA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 202758 | GONZALEZ QUINTERO, DAVID | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 202759 | GONZALEZ QUINTERO, GILBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 202761 | Gonzalez Quintero, Milagros M | REDACTED | Isabela | PR | 00662 | REDACTED |
| 202762 | GONZALEZ QUIQONES, EVELYN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 202763 | GONZALEZ QUIQONES, HECTOR L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 202764 | GONZALEZ QUIRINDONGO, EDWIN J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 202765 | GONZALEZ QUIRINDONGO, EFRAIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 202767 | Gonzalez Quiroz, Edwin | REDACTED | Coamo | PR | 00769 | REDACTED |
| 202769 | GONZALEZ RAIMUNDI, ANA D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 202770 | GONZALEZ RAMIREZ, ABNER | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 202771 | GONZALEZ RAMIREZ, ADRIANA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 202774 | GONZALEZ RAMIREZ, ANDREA | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 202776 | GONZALEZ RAMIREZ, ANGELICA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 202778 | GONZALEZ RAMIREZ, CYNTHIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202779 | GONZALEZ RAMIREZ, DENISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 794979 | GONZALEZ RAMIREZ, DENISSE | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 202780 | GONZALEZ RAMIREZ, EDGARDO | REDACTED | RIO IRDRAS | PR | 00936 | REDACTED |
| 202781 | GONZALEZ RAMIREZ, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 202782 | GONZALEZ RAMIREZ, ELIZAMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 202783 | GONZALEZ RAMIREZ, EMMA F | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 202784 | GONZALEZ RAMIREZ, ENID | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 202785 | GONZALEZ RAMIREZ, FRANKLIN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 202786 | GONZALEZ RAMIREZ, GLENDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 202787 | GONZALEZ RAMIREZ, HAYDEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 202790 | GONZALEZ RAMIREZ, JOSE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 202791 | GONZALEZ RAMIREZ, JOSE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 202792 | GONZALEZ RAMIREZ, JOSE L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 794980 | GONZALEZ RAMIREZ, KASANDRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 202797 | GONZALEZ RAMIREZ, MANUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 202798 | GONZALEZ RAMIREZ, MARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 794981 | GONZALEZ RAMIREZ, MARIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 202799 | GONZALEZ RAMIREZ, MARIA E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 202800 | GONZALEZ RAMIREZ, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 202802 | GONZALEZ RAMIREZ, MARIELA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202804 | GONZALEZ RAMIREZ, MIGDALIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 202805 | GONZALEZ RAMIREZ, MYRIAM | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 202807 | GONZALEZ RAMIREZ, RAFAEL A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 202808 | GONZALEZ RAMIREZ, ROBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 202809 | Gonzalez Ramirez, Vicente | REDACTED | Aguada | PR | 00602 | REDACTED |
| 202810 | Gonzalez Ramos, Aaron | REDACTED | San Juan | PR | 00930 | REDACTED |
| 794982 | GONZALEZ RAMOS, ADA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 202811 | GONZALEZ RAMOS, ADA N | REDACTED | AGUADILLA | PR | 00604-0374 | REDACTED |
| 794983 | GONZALEZ RAMOS, ADRIANNY L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794984 | GONZALEZ RAMOS, ADRIELYS Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 202814 | GONZALEZ RAMOS, AMARILYS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202815 | GONZALEZ RAMOS, ANA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202816 | GONZALEZ RAMOS, ANA M | REDACTED | CIALES | PR | 00638-0194 | REDACTED |
| 202819 | GONZALEZ RAMOS, ASTRID E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 202820 | Gonzalez Ramos, Benjamin | REDACTED | Isabela | PR | 00662 | REDACTED |
| 202822 | GONZALEZ RAMOS, BETZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 202824 | GONZALEZ RAMOS, BRENDA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 202828 | GONZALEZ RAMOS, CARMEN A | REDACTED | CAMUY | PR | 00627-9701 | REDACTED |
| 202829 | GONZALEZ RAMOS, CARMEN G | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 794985 | GONZALEZ RAMOS, CARMEN G. | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 794986 | GONZALEZ RAMOS, DAMARIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 202830 | GONZALEZ RAMOS, DAMARIS E | REDACTED | CAGUAS | PR | 00727-3003 | REDACTED |
| 202831 | GONZALEZ RAMOS, DANIEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 202832 | GONZALEZ RAMOS, DENNIS G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 794987 | GONZALEZ RAMOS, DORIANNE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202833 | GONZALEZ RAMOS, EDIA Y | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202834 | GONZALEZ RAMOS, EDWIN O | REDACTED | LARES | PR | 00669 | REDACTED |
| 202836 | GONZALEZ RAMOS, ELIBETH | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 202838 | GONZALEZ RAMOS, ELIGIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202839 | GONZALEZ RAMOS, ELIUD | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 202840 | GONZALEZ RAMOS, ENEIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 202843 | GONZALEZ RAMOS, EVANGELINA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 202844 | GONZALEZ RAMOS, EVELYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 202845 | GONZALEZ RAMOS, EVELYN | REDACTED | CAMUY | PR | 00627-9605 | REDACTED |
| 202847 | GONZALEZ RAMOS, FERDINAND | REDACTED | ADJUNTAS | PR | 00612 | REDACTED |
| 794988 | GONZALEZ RAMOS, FERDINAND | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202848 | GONZALEZ RAMOS, FLORA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 202849 | GONZALEZ RAMOS, GLADYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202850 | GONZALEZ RAMOS, GRECIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 202851 | GONZALEZ RAMOS, GUILLERMO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 202852 | GONZALEZ RAMOS, GUSTAVO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202853 | GONZALEZ RAMOS, HAYDEE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 202855 | GONZALEZ RAMOS, HILDA R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 202857 | GONZALEZ RAMOS, HUGO L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 202858 | Gonzalez Ramos, Hugo L. | REDACTED | San Juan | PR | 00919 | REDACTED |
| 202861 | GONZALEZ RAMOS, ITZAIRA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 202862 | Gonzalez Ramos, Iventt D | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 202863 | GONZALEZ RAMOS, JANILLE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 202864 | GONZALEZ RAMOS, JENISSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 202865 | GONZALEZ RAMOS, JESSAMINE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 202866 | GONZALEZ RAMOS, JESSICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 202867 | GONZALEZ RAMOS, JESSICA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 202869 | Gonzalez Ramos, Joel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 202870 | Gonzalez Ramos, Joel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 202872 | GONZALEZ RAMOS, JOEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 202873 | GONZALEZ RAMOS, JOHANNY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 794989 | GONZALEZ RAMOS, JOSE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 202878 | GONZALEZ RAMOS, JOSE A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 202879 | GONZALEZ RAMOS, JOSE A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 202880 | Gonzalez Ramos, Jose I | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 202881 | GONZALEZ RAMOS, JOSE IVAN | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 202882 | GONZALEZ RAMOS, JOSE L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 202883 | GONZALEZ RAMOS, JOSE M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 202884 | GONZALEZ RAMOS, JUAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 794990 | GONZALEZ RAMOS, JUAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 202887 | GONZALEZ RAMOS, JUAN C. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 202888 | GONZALEZ RAMOS, JUAN C. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 202889 | GONZALEZ RAMOS, JUAN R | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 794991 | GONZALEZ RAMOS, JULIA | REDACTED | TOA BAJA | PR | 00957 | REDACTED |
| 202891 | GONZALEZ RAMOS, JUSTINO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 202894 | GONZALEZ RAMOS, LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 202897 | GONZALEZ RAMOS, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 202899 | Gonzalez Ramos, Luis D | REDACTED | Rio Piedras | PR | 00928 | REDACTED |
| 202900 | GONZALEZ RAMOS, LUIS G | REDACTED | CAMUY PR | PR | 00627 | REDACTED |
| 202901 | GONZALEZ RAMOS, LUIS M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 202902 | GONZALEZ RAMOS, LUIS M. | REDACTED | San Juan | PR | 00680 | REDACTED |
| 202903 | GONZALEZ RAMOS, LUZ M | REDACTED | CAYEY | PR | 00737-3142 | REDACTED |
| 202904 | GONZALEZ RAMOS, LYDIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 202905 | GONZALEZ RAMOS, LYDIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 794992 | GONZALEZ RAMOS, LYDIA | REDACTED | KISSIMMEE | PR | 00347 | REDACTED |
| 202906 | GONZALEZ RAMOS, MAGDALIZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 202907 | GONZALEZ RAMOS, MANUEL A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 202908 | GONZALEZ RAMOS, MANUEL J | REDACTED | CAGUAS | PR | 00728 | REDACTED |
| 202909 | GONZALEZ RAMOS, MARGARITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 794993 | GONZALEZ RAMOS, MARIA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 202911 | GONZALEZ RAMOS, MARIA A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 202912 | GONZALEZ RAMOS, MARIA DE L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 202913 | GONZALEZ RAMOS, MARIA DEL C | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 794994 | GONZALEZ RAMOS, MARIA T | REDACTED | PONCE | PR | 00717 | REDACTED |
| 202914 | GONZALEZ RAMOS, MARIA T | REDACTED | PONCE | PR | 00717-1467 | REDACTED |
| 202915 | GONZALEZ RAMOS, MARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202916 | GONZALEZ RAMOS, MARICELIS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 794995 | GONZALEZ RAMOS, MARICELIS | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 202917 | GONZALEZ RAMOS, MARICHELY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 202918 | GONZALEZ RAMOS, MARILIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794996 | GONZALEZ RAMOS, MARILIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 794997 | GONZALEZ RAMOS, MARILIS A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202919 | GONZALEZ RAMOS, MARILUZ | REDACTED | ISABELA | PR | 00662-4704 | REDACTED |
| 202921 | GONZALEZ RAMOS, MARIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 202922 | GONZALEZ RAMOS, MARISOL | REDACTED | BAYMON | PR | 00956 | REDACTED |
| 794998 | GONZALEZ RAMOS, MARITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 202925 | GONZALEZ RAMOS, MARY A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202926 | GONZALEZ RAMOS, MARY L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 202927 | GONZALEZ RAMOS, MELANIE | REDACTED | PONCE | PR | 00717-1643 | REDACTED |
| 202928 | GONZALEZ RAMOS, MELISSA | REDACTED | LARES | PR | 00669 | REDACTED |
| 202931 | GONZALEZ RAMOS, MILDRED V | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 202932 | GONZALEZ RAMOS, MIRIAM M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 794999 | GONZALEZ RAMOS, NACHA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 202934 | GONZALEZ RAMOS, NADIA I | REDACTED | AGUADA | PR | 00602-9621 | REDACTED |
| 202935 | GONZALEZ RAMOS, NANCY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 202936 | GONZALEZ RAMOS, NANCY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 202937 | GONZALEZ RAMOS, NATALIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 795000 | GONZALEZ RAMOS, NORMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 795001 | GONZALEZ RAMOS, NORMA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 202938 | GONZALEZ RAMOS, NORMA I | REDACTED | CAYEY | PR | 00736-9502 | REDACTED |
| 202939 | GONZALEZ RAMOS, NORVAL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202940 | GONZALEZ RAMOS, RADAMES | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 202941 | Gonzalez Ramos, Rafael | REDACTED | Corozal | PR | 00783 | REDACTED |
| 202942 | GONZALEZ RAMOS, RAFAEL E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 202944 | GONZALEZ RAMOS, RENE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 202946 | GONZALEZ RAMOS, ROXANNA Y | REDACTED | MOCA | PR | 00676 | REDACTED |
| 795002 | GONZALEZ RAMOS, ROXANNA Y | REDACTED | MOCA | PR | 00676 | REDACTED |
| 202947 | GONZALEZ RAMOS, RUBI | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 202950 | GONZALEZ RAMOS, SONIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 202949 | GONZALEZ RAMOS, SONIA | REDACTED | JUANA DIAZ | PR | 00795-9722 | REDACTED |
| 202951 | GONZALEZ RAMOS, SONIA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 202952 | GONZALEZ RAMOS, TATIANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 202953 | GONZALEZ RAMOS, VIDAL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 202955 | GONZALEZ RAMOS, VIRGINIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 202956 | GONZALEZ RAMOS, WANDA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 795003 | GONZALEZ RAMOS, WIGBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 202958 | GONZALEZ RAMOS, WIGBERTO | REDACTED | CAYEY | PR | 00736-9429 | REDACTED |
| 202959 | Gonzalez Ramos, Wilfredo | REDACTED | Patillas | PR | 00723-0317 | REDACTED |
| 202961 | GONZALEZ RAMOS, WLADIMIR G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 202962 | GONZALEZ RAMOS, XIOMARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 202964 | Gonzalez Ramos, Yamira D | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 202965 | Gonzalez Ramos, Yehsus H | REDACTED | Caguas | PR | 00725 | REDACTED |
| 202967 | GONZALEZ RAMOS, YEITZA D. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 795004 | GONZALEZ RAMOS, YOHANY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 202969 | GONZALEZ RASPALDO, SONIA I. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 202972 | GONZALEZ RECIO, IVONNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 202973 | GONZALEZ REDONDO, BETHZAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 202974 | GONZALEZ REGUS, NILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 202977 | GONZALEZ RENTAS, AMARILYS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 202978 | GONZALEZ RENTAS, CELINES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 202979 | GONZALEZ REPOLLET, SANDRA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 202980 | Gonzalez Resto, Jose A. | REDACTED | Canovanas | PR | 00729-9721 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 202982 | GONZALEZ RESTO, LISANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 202983 | GONZALEZ RESTO, MARIA DEL C | REDACTED | HUMACAO | PR | 00791-9649 | REDACTED |
| 202984 | GONZALEZ RESTO, OMAR R. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 202986 | GONZALEZ RESTO, RAFAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 202987 | GONZALEZ REY, GLORIMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 202991 | GONZALEZ REY, YARIMAR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 202990 | GONZALEZ REY, YARIMAR | REDACTED | TOA BAJA | PR | 00949-2605 | REDACTED |
| 795005 | GONZALEZ REYE, MABEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 202992 | GONZALEZ REYES, ADALEXIE | REDACTED | AVASCO | PR | 00610 | REDACTED |
| 202993 | GONZALEZ REYES, ADNERIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 202996 | GONZALEZ REYES, ANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 202997 | GONZALEZ REYES, ANA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 202999 | GONZALEZ REYES, ARCADIO | REDACTED | CAGUAS | PR | 00725-9642 | REDACTED |
| 203000 | GONZALEZ REYES, ARELIS N. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 203002 | GONZALEZ REYES, AURELIS YAZAIDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 203004 | GONZALEZ REYES, BLANCA E. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 203006 | Gonzalez Reyes, Carmelo | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 203007 | GONZALEZ REYES, CARMEN D | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 795006 | GONZALEZ REYES, CARMEN D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 203008 | GONZALEZ REYES, CRISTIAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 203014 | GONZALEZ REYES, EDWIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 203015 | GONZALEZ REYES, ELIBETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 203017 | GONZALEZ REYES, ELSA L | REDACTED | ALTO | PR | 00976 | REDACTED |
| 795007 | GONZALEZ REYES, ELSA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 203020 | GONZALEZ REYES, GIOVAHNA L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 203021 | GONZALEZ REYES, GIVANELY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 203022 | GONZALEZ REYES, GLADYS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203023 | GONZALEZ REYES, GLENDA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203024 | GONZALEZ REYES, GUSTAVO | REDACTED | PONCE | PR | 00715 | REDACTED |
| 795008 | GONZALEZ REYES, HITSAURY B | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 203027 | GONZALEZ REYES, IDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795009 | GONZALEZ REYES, IDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 203029 | GONZALEZ REYES, IRIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 203031 | GONZALEZ REYES, IRMA I | REDACTED | RIO PIEDRAS | PR | 00987 | REDACTED |
| 203033 | GONZALEZ REYES, JEANNETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 203037 | GONZALEZ REYES, JUAN C | REDACTED | CIALES | PR | 00638 | REDACTED |
| 795010 | GONZALEZ REYES, JUAN C | REDACTED | CIALES | PR | 00638 | REDACTED |
| 203038 | GONZALEZ REYES, JULIO | REDACTED | Patillas | PR | 00723 | REDACTED |
| 203040 | GONZALEZ REYES, LAURA | REDACTED | CAGUAS | PR | 00725-9643 | REDACTED |
| 203041 | GONZALEZ REYES, LEIDA I | REDACTED | AIBONITO PR | PR | 00705 | REDACTED |
| 203043 | GONZALEZ REYES, LIZETTE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 203045 | GONZALEZ REYES, LUIS A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 203046 | GONZALEZ REYES, LUIS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 203047 | GONZALEZ REYES, LUIS F | REDACTED | San Juan | PR | 00726 | REDACTED |
| 203048 | GONZALEZ REYES, LUZ B | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 203049 | GONZALEZ REYES, LYDIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 203050 | GONZALEZ REYES, MABEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 203054 | GONZALEZ REYES, MARIA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203055 | GONZALEZ REYES, MARIA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 795011 | GONZALEZ REYES, MARIA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 203056 | GONZALEZ REYES, MARIA L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 203058 | GONZALEZ REYES, MARIANNE S | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 795012 | GONZALEZ REYES, MARIANNE S | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 203059 | GONZALEZ REYES, MAYRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 795013 | GONZALEZ REYES, ODGRECH M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795014 | GONZALEZ REYES, OGDRECH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795015 | GONZALEZ REYES, OMAYRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 203062 | Gonzalez Reyes, Pedro A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 203063 | GONZALEZ REYES, PEDRO A. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 203064 | GONZALEZ REYES, PROVIDENCIA | REDACTED | QUEBRADILLAS | PR | 00678-9710 | REDACTED |
| 203065 | Gonzalez Reyes, Ricardo J | REDACTED | Cidra | PR | 00739 | REDACTED |
| 203066 | GONZALEZ REYES, RONALD | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 795016 | GONZALEZ REYES, SOLYMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 795017 | GONZALEZ REYES, SONIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 203070 | GONZALEZ REYES, SONIA G | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 203072 | GONZALEZ REYES, TOMAS | REDACTED | CAGUAS | PR | 00825 | REDACTED |
| 203074 | GONZALEZ REYES, VIRGINIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 203075 | GONZALEZ REYES, YAMELIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 795018 | GONZALEZ REYES, YAMELIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 203077 | GONZALEZ RINCON, MARIA V | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 203080 | GONZALEZ RIOS, AIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 203081 | GONZALEZ RIOS, ANA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 795019 | GONZALEZ RIOS, ANABEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 203083 | GONZALEZ RIOS, ARLEEN I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 795020 | GONZALEZ RIOS, ARLENE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 203085 | GONZALEZ RIOS, BRENDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 795021 | GONZALEZ RIOS, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 203086 | GONZALEZ RIOS, CARMEN L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 203087 | GONZALEZ RIOS, CELSO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795022 | GONZALEZ RIOS, CINTHIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 203088 | GONZALEZ RIOS, CINTHIA | REDACTED | SAN SEBASTIAN | PR | 00685-9748 | REDACTED |
| 203089 | GONZALEZ RIOS, DORIS B | REDACTED | FLORIDA | PR | 00650-9712 | REDACTED |
| 203090 | GONZALEZ RIOS, EDMUNDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 203091 | GONZALEZ RIOS, ELI S. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 203093 | GONZALEZ RIOS, FRANCISCO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 203094 | GONZALEZ RIOS, FRANCISCO J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 203095 | GONZALEZ RIOS, GUDILDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 203096 | GONZALEZ RIOS, JAVIER A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 203099 | GONZALEZ RIOS, JOHANNA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 795023 | GONZALEZ RIOS, JUAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 203101 | GONZALEZ RIOS, JUAN ANDRES | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 203102 | GONZALEZ RIOS, JUAN G | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 203103 | GONZALEZ RIOS, JUAN G | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 795024 | GONZALEZ RIOS, JUAN G | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 203104 | GONZALEZ RIOS, JUAN J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 203105 | GONZALEZ RIOS, JUAN MANUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 203106 | GONZALEZ RIOS, JUAN R. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 203107 | Gonzalez Rios, Julio A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 203108 | GONZALEZ RIOS, KARINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203109 | GONZALEZ RIOS, LISSETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 203110 | GONZALEZ RIOS, LOURDES E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 203111 | GONZALEZ RIOS, LOURDES E. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 203113 | GONZALEZ RIOS, LUZ T | REDACTED | PONCE | PR | 00733-6912 | REDACTED |
| 203114 | GONZALEZ RIOS, LYMARI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 203115 | GONZALEZ RIOS, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 203116 | GONZALEZ RIOS, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 203117 | GONZALEZ RIOS, MARIBEL | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 795025 | GONZALEZ RIOS, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 203118 | GONZALEZ RIOS, MARIELA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 203119 | GONZALEZ RIOS, MARISEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 203120 | GONZALEZ RIOS, MARISOL I | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 203121 | GONZALEZ RIOS, MIGDALIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 203122 | GONZALEZ RIOS, MYRIAM M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 203123 | GONZALEZ RIOS, NATALIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 203124 | GONZALEZ RIOS, NAYDA R | REDACTED | PONCE | PR | 00731-6024 | REDACTED |
| 203127 | GONZALEZ RIOS, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 203128 | Gonzalez Rios, Rigoberto | REDACTED | Dorado | PR | 00646 | REDACTED |
| 203129 | GONZALEZ RIOS, RUT D. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203130 | GONZALEZ RIOS, SONIA | REDACTED | MAYAGUEZ | PR | 00680-1290 | REDACTED |
| 203131 | GONZALEZ RIOS, WANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 203132 | GONZALEZ RIOS, WILFREDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 203133 | GONZALEZ RIOS, WILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 203135 | GONZALEZ RIOS, YANEIRI | REDACTED | MANATI | PR | 00674 | REDACTED |
| 795026 | GONZALEZ RIOS, YANEIRI S | REDACTED | MANATI | PR | 00708 | REDACTED |
| 203136 | GONZALEZ RIOS, YAZMIN M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 203138 | GONZALEZ RIVAS, LUHARISA | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 203139 | GONZALEZ RIVAS, MAYRA I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 203140 | GONZALEZ RIVAS, MIRIAM M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 203141 | GONZALEZ RIVAS, REY F. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 203145 | GONZALEZ RIVERA, ABDIEL | REDACTED | PONCE | PR | 00728-2600 | REDACTED |
| 203147 | GONZALEZ RIVERA, ABIGAIL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 203148 | GONZALEZ RIVERA, ABRAHAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 203149 | GONZALEZ RIVERA, ABRAHAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 203152 | GONZALEZ RIVERA, ADA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 203153 | GONZALEZ RIVERA, ADA M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 203154 | GONZALEZ RIVERA, ADELA | REDACTED | CAGUAS | PR | 00725-9643 | REDACTED |
| 203155 | GONZALEZ RIVERA, AGNES M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 203157 | GONZALEZ RIVERA, AIDA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 203158 | GONZALEZ RIVERA, AIDA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 203159 | GONZALEZ RIVERA, ALBA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 203160 | Gonzalez Rivera, Alberto | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 203161 | GONZALEZ RIVERA, ALBIN Y | REDACTED | CAYEY | PR | 00985 | REDACTED |
| 203162 | GONZALEZ RIVERA, ALEJANDRO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 203163 | GONZALEZ RIVERA, ALEX | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203164 | GONZALEZ RIVERA, ALEX | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 203166 | GONZALEZ RIVERA, ALEXIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 203167 | GONZALEZ RIVERA, ALFREDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 203168 | GONZALEZ RIVERA, ALFREDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 203169 | Gonzalez Rivera, Alfredo | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 203170 | GONZALEZ RIVERA, ALTAGRACIA | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 203171 | GONZALEZ RIVERA, AMY E | REDACTED | SAN SEBASTIAN | PR | 00685-0002 | REDACTED |
| 203172 | GONZALEZ RIVERA, ANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 203174 | GONZALEZ RIVERA, ANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 203173 | GONZALEZ RIVERA, ANA | REDACTED | SAN LORENZO | PR | 00754-9707 | REDACTED |
| 203176 | GONZALEZ RIVERA, ANA C. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 203177 | GONZALEZ RIVERA, ANA D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 203178 | GONZALEZ RIVERA, ANA H | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 203179 | GONZALEZ RIVERA, ANA I. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 203180 | GONZALEZ RIVERA, ANA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 795027 | GONZALEZ RIVERA, ANA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 203181 | GONZALEZ RIVERA, ANA M. | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 203183 | GONZALEZ RIVERA, ANDRE J | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 203184 | GONZALEZ RIVERA, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 203188 | GONZALEZ RIVERA, ANGEL J. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 203189 | GONZALEZ RIVERA, ANGEL L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 203190 | GONZALEZ RIVERA, ANGEL L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 203191 | Gonzalez Rivera, Angel L. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 203192 | GONZALEZ RIVERA, ANGELA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 203193 | GONZALEZ RIVERA, ANIANA | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 795028 | GONZALEZ RIVERA, ANIBAL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 203194 | GONZALEZ RIVERA, ANTOLIN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203195 | GONZALEZ RIVERA, ARACELIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 203196 | GONZALEZ RIVERA, ARACELIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 795029 | GONZALEZ RIVERA, ARACELIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 203197 | Gonzalez Rivera, Ariel M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 203198 | GONZALEZ RIVERA, ARLENE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 795030 | GONZALEZ RIVERA, ARMANDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 203199 | GONZALEZ RIVERA, ARMANDO | REDACTED | NAGUABO | PR | 00718-0416 | REDACTED |
| 203201 | Gonzalez Rivera, Armando D. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 203202 | GONZALEZ RIVERA, ARMANDO J. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 203203 | GONZALEZ RIVERA, ARMANDO J. | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 203204 | GONZALEZ RIVERA, AUREA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 203205 | GONZALEZ RIVERA, AXEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 203206 | Gonzalez Rivera, Basilio | REDACTED | Villalba | PR | 00766 | REDACTED |
| 203207 | GONZALEZ RIVERA, BASILIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 203208 | GONZALEZ RIVERA, BASILIO | REDACTED | CAGUAS | PR | 00726-9786 | REDACTED |
| 203209 | GONZALEZ RIVERA, BEATRIZ | REDACTED | RIO_PIEDRAS, | PR | 00926 | REDACTED |
| 203210 | GONZALEZ RIVERA, BENJAMIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 203212 | GONZALEZ RIVERA, BENJAMIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 203211 | GONZALEZ RIVERA, BENJAMIN | REDACTED | VILLALBA | PR | 00766-1519 | REDACTED |
| 203213 | GONZALEZ RIVERA, BETTY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 203214 | GONZALEZ RIVERA, BIENVENIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203215 | GONZALEZ RIVERA, BILLY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795031 | GONZALEZ RIVERA, BLANCA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 203217 | GONZALEZ RIVERA, BLANCA I | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 203218 | GONZALEZ RIVERA, BLESILDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 203219 | GONZALEZ RIVERA, BRENDA | REDACTED | AIBONITO | PR | 00725 | REDACTED |
| 203220 | GONZALEZ RIVERA, BRENDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 203221 | GONZALEZ RIVERA, BRENDALEE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 203222 | GONZALEZ RIVERA, BRUNILDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 203223 | GONZALEZ RIVERA, BRYAN LOUIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 203228 | GONZALEZ RIVERA, CARLOS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203234 | GONZALEZ RIVERA, CARLOS A | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 203235 | GONZALEZ RIVERA, CARLOS O | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 203236 | GONZALEZ RIVERA, CARMEN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203237 | GONZALEZ RIVERA, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 203239 | GONZALEZ RIVERA, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 203238 | GONZALEZ RIVERA, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771-3037 | REDACTED |
| 203241 | GONZALEZ RIVERA, CARMEN C | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 203242 | GONZALEZ RIVERA, CARMEN D | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 203244 | GONZALEZ RIVERA, CARMEN I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 203243 | GONZALEZ RIVERA, CARMEN I | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 203245 | GONZALEZ RIVERA, CARMEN L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 203246 | GONZALEZ RIVERA, CARMEN M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 203247 | GONZALEZ RIVERA, CARMEN M | REDACTED | ARECIBO | PR | 00613 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 203249 | GONZALEZ RIVERA, CARMEN M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 795032 | GONZALEZ RIVERA, CARMEN M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 203248 | GONZALEZ RIVERA, CARMEN M | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 203250 | GONZALEZ RIVERA, CARMEN MATILDE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 203251 | GONZALEZ RIVERA, CARMEN N | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 203252 | GONZALEZ RIVERA, CARMEN R | REDACTED | PONCE | PR | 00716 | REDACTED |
| 203253 | GONZALEZ RIVERA, CARMEN V | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 795033 | GONZALEZ RIVERA, CAROLYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 203254 | Gonzalez Rivera, Catalino | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 203255 | GONZALEZ RIVERA, CATHERINE D. | REDACTED | CAGUAS | PR | 00726-5403 | REDACTED |
| 795034 | GONZALEZ RIVERA, CESAR J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 203256 | GONZALEZ RIVERA, CHARISEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795035 | GONZALEZ RIVERA, CLARISSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 203257 | GONZALEZ RIVERA, CLARISSA | REDACTED | CAMUY | PR | 00627-9611 | REDACTED |
| 203258 | Gonzalez Rivera, Concepcion | REDACTED | Cayey | PR | 00736 | REDACTED |
| 203259 | GONZALEZ RIVERA, CRISTELIO | REDACTED | JAYUYA | PR | 00664-9712 | REDACTED |
| 203261 | GONZALEZ RIVERA, CRISTOBAL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 203262 | GONZALEZ RIVERA, CRUZ E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 795036 | GONZALEZ RIVERA, DAMARIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 203266 | GONZALEZ RIVERA, DENNISSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 795037 | GONZALEZ RIVERA, DEXTER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 203268 | GONZALEZ RIVERA, DEXTER | REDACTED | JUNCOS | PR | 00777-0711 | REDACTED |
| 203269 | GONZALEZ RIVERA, DIANA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 203270 | GONZALEZ RIVERA, DIEGO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 795038 | GONZALEZ RIVERA, DIONAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 795039 | GONZALEZ RIVERA, DIONAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 203271 | GONZALEZ RIVERA, DORAIMA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 203272 | GONZALEZ RIVERA, DORILSA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 795040 | GONZALEZ RIVERA, DORILSA | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 203275 | GONZALEZ RIVERA, EDGARDO | REDACTED | San Juan | PR | 00000 | REDACTED |
| 203276 | GONZALEZ RIVERA, EDGARDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 203280 | GONZALEZ RIVERA, EDWIN A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203281 | GONZALEZ RIVERA, ELENA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 203282 | GONZALEZ RIVERA, ELENA R. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 203283 | GONZALEZ RIVERA, ELENA S. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 203284 | GONZALEZ RIVERA, ELIECER | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 203285 | GONZALEZ RIVERA, ELIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 203286 | GONZALEZ RIVERA, ELIZABETH | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 203287 | Gonzalez Rivera, Elizabeth | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 203288 | GONZALEZ RIVERA, ELSA M | REDACTED | GURABO | PR | 00778-0681 | REDACTED |
| 203289 | GONZALEZ RIVERA, ELSIE M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 203290 | GONZALEZ RIVERA, EMMA | REDACTED | San Juan | PR | 00745 | REDACTED |
| 795041 | GONZALEZ RIVERA, ENID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 203292 | Gonzalez Rivera, Enid J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 203293 | GONZALEZ RIVERA, ENID M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 203294 | GONZALEZ RIVERA, ENID V | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 203295 | GONZALEZ RIVERA, ENRIQUE | REDACTED | GUAYAMA, P.R. | PR | 00784 | REDACTED |
| 203298 | GONZALEZ RIVERA, EVA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 203299 | GONZALEZ RIVERA, EVELYN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 795042 | GONZALEZ RIVERA, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795043 | GONZALEZ RIVERA, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 203300 | GONZALEZ RIVERA, FELIX | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 203302 | GONZALEZ RIVERA, FELIX L | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 203304 | GONZALEZ RIVERA, FLOR D | REDACTED | JAYUYA | PR | 00664-0913 | REDACTED |
| 203305 | GONZALEZ RIVERA, FLOR M | REDACTED | MANATI | PR | 00674-9760 | REDACTED |
| 203307 | GONZALEZ RIVERA, FRANCISCO R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 203308 | Gonzalez Rivera, Gabriel | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 203309 | Gonzalez Rivera, Gabriel | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 203311 | GONZALEZ RIVERA, GENEIEVE | REDACTED | PONCE | PR | 00728-2626 | REDACTED |
| 203312 | GONZALEZ RIVERA, GENEROSA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 795044 | GONZALEZ RIVERA, GENEVIEVE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 203313 | GONZALEZ RIVERA, GERARDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 203314 | GONZALEZ RIVERA, GERARDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 203315 | GONZALEZ RIVERA, GIL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 203316 | GONZALEZ RIVERA, GILDREN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 203317 | GONZALEZ RIVERA, GIOVANNI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 203318 | Gonzalez Rivera, Giovanni | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 203319 | GONZALEZ RIVERA, GLADYS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 203320 | GONZALEZ RIVERA, GLADYS | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 203322 | GONZALEZ RIVERA, GLORIA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 203323 | GONZALEZ RIVERA, GLORIA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 203324 | GONZALEZ RIVERA, GLORIMAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 203325 | GONZALEZ RIVERA, HAYLIN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 795045 | GONZALEZ RIVERA, HAYLIN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203326 | GONZALEZ RIVERA, HECTOR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 203327 | Gonzalez Rivera, Hector | REDACTED | Manati | PR | 00674 | REDACTED |
| 203330 | GONZALEZ RIVERA, HECTOR | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 203332 | GONZALEZ RIVERA, HECTOR L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 795046 | GONZALEZ RIVERA, HECTOR L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 203333 | Gonzalez Rivera, Hector M | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 203334 | GONZALEZ RIVERA, HECTOR M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 203337 | Gonzalez Rivera, Hermes G. | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 203340 | GONZALEZ RIVERA, HILDA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 203342 | GONZALEZ RIVERA, IDALIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 795047 | GONZALEZ RIVERA, IDALIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203343 | GONZALEZ RIVERA, IDAMARYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 795048 | GONZALEZ RIVERA, IDAMARYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 795049 | GONZALEZ RIVERA, IDAMARYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 203344 | GONZALEZ RIVERA, ILEANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 203345 | GONZALEZ RIVERA, ILIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203346 | GONZALEZ RIVERA, ILSA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 203349 | GONZALEZ RIVERA, IRIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 203352 | Gonzalez Rivera, Iris L | REDACTED | Carolina | PR | 00984 | REDACTED |
| 203353 | GONZALEZ RIVERA, IRIS L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 203354 | GONZALEZ RIVERA, IRIS M. | REDACTED | San Juan | PR | 00731 | REDACTED |
| 203357 | GONZALEZ RIVERA, IRMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 203358 | GONZALEZ RIVERA, IRMA L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 203359 | GONZALEZ RIVERA, IRVING G | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 203361 | GONZALEZ RIVERA, ISIDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 203364 | GONZALEZ RIVERA, IVAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 203363 | Gonzalez Rivera, Ivan | REDACTED | Humacao | PR | 00791-4602 | REDACTED |
| 203365 | GONZALEZ RIVERA, JACKELINE | REDACTED | CAGUAS | PR | 00739 | REDACTED |
| 203367 | GONZALEZ RIVERA, JACQUELINE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 203369 | GONZALEZ RIVERA, JAILENE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 795050 | GONZALEZ RIVERA, JAILENE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203370 | GONZALEZ RIVERA, JAMES A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 203371 | GONZALEZ RIVERA, JANET | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 203372 | GONZALEZ RIVERA, JANET G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 203373 | GONZALEZ RIVERA, JANISSA N | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 203374 | GONZALEZ RIVERA, JASMIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 203375 | GONZALEZ RIVERA, JAVIER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 795051 | GONZALEZ RIVERA, JAVIER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 203377 | GONZALEZ RIVERA, JENNIFER | REDACTED | LARES | PR | 00669 | REDACTED |
| 203378 | GONZALEZ RIVERA, JESSICA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 795052 | GONZALEZ RIVERA, JESUS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 203379 | GONZALEZ RIVERA, JESUS R | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 203380 | GONZALEZ RIVERA, JOANNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203381 | GONZALEZ RIVERA, JOEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 203382 | GONZALEZ RIVERA, JOEL A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 203384 | GONZALEZ RIVERA, JOHANN O | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 795053 | GONZALEZ RIVERA, JOHANNA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 203385 | GONZALEZ RIVERA, JOHANNA E | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 203386 | GONZALEZ RIVERA, JOHN H. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 203387 | GONZALEZ RIVERA, JOHNNY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 203388 | GONZALEZ RIVERA, JOHNNY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 203391 | GONZALEZ RIVERA, JONEIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 203393 | GONZALEZ RIVERA, JORGE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 203406 | GONZALEZ RIVERA, JOSE A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 203407 | GONZALEZ RIVERA, JOSE A | REDACTED | COMERIO | PR | 00782-9612 | REDACTED |
| 203408 | GONZALEZ RIVERA, JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 203409 | Gonzalez Rivera, Jose A. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 203410 | Gonzalez Rivera, Jose E | REDACTED | Ciales | PR | 00638 | REDACTED |
| 203411 | GONZALEZ RIVERA, JOSE J | REDACTED | CAMUY | PR | 00627-9101 | REDACTED |
| 203412 | GONZALEZ RIVERA, JOSE J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 203413 | GONZALEZ RIVERA, JOSE LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 203415 | GONZALEZ RIVERA, JOSE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 203416 | GONZALEZ RIVERA, JOSE M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 203417 | Gonzalez Rivera, Jose M | REDACTED | Juncos | PR | 00777 | REDACTED |
| 203418 | GONZALEZ RIVERA, JOSE M | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 203414 | GONZALEZ RIVERA, JOSE M | REDACTED | LARES | PR | 00669-1709 | REDACTED |
| 203419 | GONZALEZ RIVERA, JOSE V. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 203420 | GONZALEZ RIVERA, JOSEFINA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 203421 | GONZALEZ RIVERA, JOSELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 795054 | GONZALEZ RIVERA, JOSELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 203422 | GONZALEZ RIVERA, JOSELLY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 203423 | GONZALEZ RIVERA, JOSHUA C. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 203425 | Gonzalez Rivera, Josue | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 203426 | GONZALEZ RIVERA, JOSUE D | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 203429 | GONZALEZ RIVERA, JUAN | REDACTED | SAN JUAN | PR | 00772 | REDACTED |
| 795055 | GONZALEZ RIVERA, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 203428 | GONZALEZ RIVERA, JUAN | REDACTED | San Juan | PR | 00782-9612 | REDACTED |
| 203434 | Gonzalez Rivera, Juan C | REDACTED | San Juan | PR | 00926 | REDACTED |
| 203435 | Gonzalez Rivera, Juan C | REDACTED | Utuado | PR | 00611 | REDACTED |
| 203436 | GONZALEZ RIVERA, JUAN J. | REDACTED | San Juan | PR | 00772-7001 | REDACTED |
| 795056 | GONZALEZ RIVERA, JUAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 203437 | GONZALEZ RIVERA, JUAN M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 203438 | Gonzalez Rivera, Juan R | REDACTED | Catano | PR | 00962 | REDACTED |
| 203439 | GONZALEZ RIVERA, JUANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 203440 | GONZALEZ RIVERA, JUANA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203441 | GONZALEZ RIVERA, JUDITH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 203442 | GONZALEZ RIVERA, JUDYBELLE | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 203443 | GONZALEZ RIVERA, JULIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 203446 | GONZALEZ RIVERA, KAREN J. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 795057 | GONZALEZ RIVERA, KENNY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795058 | GONZALEZ RIVERA, LAURA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 203449 | GONZALEZ RIVERA, LAURA E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 203450 | GONZALEZ RIVERA, LEONARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 795059 | GONZALEZ RIVERA, LIANA J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 795060 | GONZALEZ RIVERA, LIDUVINA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 203451 | GONZALEZ RIVERA, LILIANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 203452 | GONZALEZ RIVERA, LILLIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 203453 | GONZALEZ RIVERA, LILLIAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 203454 | GONZALEZ RIVERA, LILLIAM | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |
| 203456 | GONZALEZ RIVERA, LINDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795061 | GONZALEZ RIVERA, LINDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 203457 | GONZALEZ RIVERA, LINDA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 203458 | GONZALEZ RIVERA, LINNETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 203459 | GONZALEZ RIVERA, LISA I. | REDACTED | MELBOURNE | FL | 00003-2935 | REDACTED |
| 795062 | GONZALEZ RIVERA, LISBETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 203460 | GONZALEZ RIVERA, LIZBETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 203461 | GONZALEZ RIVERA, LIZBETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 203462 | GONZALEZ RIVERA, LORENZO | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 203464 | GONZALEZ RIVERA, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 203465 | GONZALEZ RIVERA, LOURDES | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 203466 | GONZALEZ RIVERA, LOURDES G. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 203467 | GONZALEZ RIVERA, LOURDES Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 203469 | GONZALEZ RIVERA, LUCIA I. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 203470 | GONZALEZ RIVERA, LUIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 203471 | GONZALEZ RIVERA, LUIS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 203473 | GONZALEZ RIVERA, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 203475 | GONZALEZ RIVERA, LUIS A | REDACTED | CAYEY | PR | 00725 | REDACTED |
| 203476 | GONZALEZ RIVERA, LUIS J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 203477 | GONZALEZ RIVERA, LUZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795063 | GONZALEZ RIVERA, LUZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 203479 | GONZALEZ RIVERA, LUZ M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 203480 | GONZALEZ RIVERA, LUZ M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 795064 | GONZALEZ RIVERA, LUZ M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 203481 | GONZALEZ RIVERA, LUZ N | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 203482 | GONZALEZ RIVERA, LUZ P | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 203483 | Gonzalez Rivera, Luzzan | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 203484 | GONZALEZ RIVERA, LYDIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 203485 | GONZALEZ RIVERA, LYDIA | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 203486 | GONZALEZ RIVERA, MAGDA E. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 203487 | GONZALEZ RIVERA, MANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203488 | GONZALEZ RIVERA, MAR DE C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 203489 | GONZALEZ RIVERA, MARGARITA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 203492 | GONZALEZ RIVERA, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 203496 | GONZALEZ RIVERA, MARIA DEL C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 203497 | GONZALEZ RIVERA, MARIA E | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 203498 | GONZALEZ RIVERA, MARIA E | REDACTED | SALINAS | PR | 00936 | REDACTED |
| 203499 | GONZALEZ RIVERA, MARIA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 203501 | GONZALEZ RIVERA, MARIA M | REDACTED | RIOPIEDRAS | PR | 00921 | REDACTED |
| 795065 | GONZALEZ RIVERA, MARIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 203500 | GONZALEZ RIVERA, MARIA M | REDACTED | HUMACAO | PR | 00792-0171 | REDACTED |
| 203502 | GONZALEZ RIVERA, MARIA P | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 203503 | GONZALEZ RIVERA, MARIA R. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 203504 | GONZALEZ RIVERA, MARIA T | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 203505 | GONZALEZ RIVERA, MARIANA | REDACTED | CAMUY | PR | 00627-9114 | REDACTED |
| 203506 | GONZALEZ RIVERA, MARIANNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 203507 | GONZALEZ RIVERA, MARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 203508 | GONZALEZ RIVERA, MARIBEL | REDACTED | MAYAGUEZ | PR | 00680-2000 | REDACTED |
| 203509 | Gonzalez Rivera, Maricelly | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 203511 | GONZALEZ RIVERA, MARIE MERCEDES | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 203512 | Gonzalez Rivera, Marilyn J. | REDACTED | Ponce | PR | 00731-6011 | REDACTED |
| 203513 | GONZALEZ RIVERA, MARINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 203514 | GONZALEZ RIVERA, MARIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 203515 | GONZALEZ RIVERA, MARISELLE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 203516 | GONZALEZ RIVERA, MARISOL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 203517 | GONZALEZ RIVERA, MARISOL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 795066 | GONZALEZ RIVERA, MARISOL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 203518 | GONZALEZ RIVERA, MARISOL | REDACTED | SABANA HOYOS | PR | 00688-0142 | REDACTED |
| 203519 | GONZALEZ RIVERA, MARLENE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 795067 | GONZALEZ RIVERA, MARLENE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 203523 | GONZALEZ RIVERA, MARTA I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 203525 | Gonzalez Rivera, Matilde | REDACTED | Caguas | PR | 00725 | REDACTED |
| 795068 | GONZALEZ RIVERA, MELISSA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203526 | GONZALEZ RIVERA, MELISSA Y | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 203528 | GONZALEZ RIVERA, MICHAEL | REDACTED | SABANA HOYOS | PR | 00688-7878 | REDACTED |
| 795069 | GONZALEZ RIVERA, MIGDALIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 203529 | GONZALEZ RIVERA, MIGDALIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 203531 | GONZALEZ RIVERA, MIGUEL A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 203532 | Gonzalez Rivera, Miguel A | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 203533 | GONZALEZ RIVERA, MIGUEL A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203535 | GONZALEZ RIVERA, MILDRED | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 795070 | GONZALEZ RIVERA, MILDRED J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 203537 | GONZALEZ RIVERA, MIRIAM | REDACTED | HORMIGUEROS | PR | 00660-0220 | REDACTED |
| 203538 | GONZALEZ RIVERA, MIRIAM I. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 203539 | GONZALEZ RIVERA, MIRNA I | REDACTED | JAYUYA | PR | 00664-9708 | REDACTED |
| 203540 | GONZALEZ RIVERA, MIRTA L | REDACTED | CIDRA | PR | 00739-3707 | REDACTED |
| 203542 | GONZALEZ RIVERA, MORAIMA N | REDACTED | MANATI | PR | 00674 | REDACTED |
| 795071 | GONZALEZ RIVERA, NATALIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 203543 | GONZALEZ RIVERA, NATIVIDAD | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203545 | GONZALEZ RIVERA, NEFTALI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 203546 | Gonzalez Rivera, Nelson D. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 203547 | GONZALEZ RIVERA, NEREIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 203548 | GONZALEZ RIVERA, NEREIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 795072 | GONZALEZ RIVERA, NEREIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 203549 | Gonzalez Rivera, Nerias | REDACTED | Humacao | PR | 00791 | REDACTED |
| 203550 | GONZALEZ RIVERA, NESTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 795073 | GONZALEZ RIVERA, NICOLE Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795074 | GONZALEZ RIVERA, NICOLLE D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 203551 | GONZALEZ RIVERA, NILDA D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 203552 | GONZALEZ RIVERA, NOEMI | REDACTED | CIALES | PR | 00638 | REDACTED |
| 203553 | GONZALEZ RIVERA, NORMA I | REDACTED | CAYEY | PR | 00736-9202 | REDACTED |
| 203554 | GONZALEZ RIVERA, NORMA I. | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 203555 | GONZALEZ RIVERA, NORMA M | REDACTED | FLORIDA | PR | 00641 | REDACTED |
| 203557 | GONZALEZ RIVERA, NYDIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 203558 | GONZALEZ RIVERA, NYLSA M | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 203559 | GONZALEZ RIVERA, OCTAVIO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203560 | GONZALEZ RIVERA, OCTAVIO | REDACTED | ADJUNTAS | PR | 00601-0662 | REDACTED |
| 203561 | GONZALEZ RIVERA, OLGA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 203562 | GONZALEZ RIVERA, ORDALYS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 203564 | GONZALEZ RIVERA, ORLANDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 203565 | GONZALEZ RIVERA, ORLANDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 203566 | GONZALEZ RIVERA, ORLANDO M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 203567 | GONZALEZ RIVERA, OSCAR G. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 203568 | GONZALEZ RIVERA, OSCAR M. | REDACTED | SANTURCE   . | PR | 00911 | REDACTED |
| 203569 | GONZALEZ RIVERA, PABLO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 203571 | GONZALEZ RIVERA, PABLO | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 203572 | GONZALEZ RIVERA, PAOLA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 203575 | GONZALEZ RIVERA, PEDRO J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203576 | GONZALEZ RIVERA, PEDRO J. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 203577 | GONZALEZ RIVERA, PETER | REDACTED | RINCON | PR | 00677 | REDACTED |
| 203578 | GONZALEZ RIVERA, PETRONILA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 203579 | GONZALEZ RIVERA, RAFAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 203580 | Gonzalez Rivera, Rafael | REDACTED | Juncos | PR | 00777 | REDACTED |
| 203581 | Gonzalez Rivera, Rafael | REDACTED | Dorado | PR | 00646 | REDACTED |
| 795075 | GONZALEZ RIVERA, RAFAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 203583 | GONZALEZ RIVERA, RAFAEL E | REDACTED | CAMUY | PR | 00627-0668 | REDACTED |
| 203584 | GONZALEZ RIVERA, RAMON | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 795076 | GONZALEZ RIVERA, RAMON | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 203585 | GONZALEZ RIVERA, RAMON A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 203586 | Gonzalez Rivera, Ramon L | REDACTED | Dorado | PR | 00646 | REDACTED |
| 795077 | GONZALEZ RIVERA, RAMONITA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 203587 | GONZALEZ RIVERA, RAMONITA | REDACTED | COMERIO | PR | 00782-9612 | REDACTED |
| 203589 | GONZALEZ RIVERA, RAUL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 203590 | GONZALEZ RIVERA, RAUL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 203592 | GONZALEZ RIVERA, REINALDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 203594 | GONZALEZ RIVERA, RENE RUBEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 203596 | GONZALEZ RIVERA, ROBERTO | REDACTED | CAGUAS | PR | 00739 | REDACTED |
| 203597 | Gonzalez Rivera, Roberto | REDACTED | Comerio | PR | 00782 | REDACTED |
| 203601 | GONZALEZ RIVERA, ROSA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 795078 | GONZALEZ RIVERA, ROSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 203603 | GONZALEZ RIVERA, ROSA A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 203604 | GONZALEZ RIVERA, ROSA B | REDACTED | BARRANQUITAS | PR | 00794-9417 | REDACTED |
| 203605 | GONZALEZ RIVERA, ROSA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 203606 | GONZALEZ RIVERA, ROSA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 203607 | GONZALEZ RIVERA, ROSA E. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 795079 | GONZALEZ RIVERA, ROSA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 203608 | GONZALEZ RIVERA, ROSARIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795080 | GONZALEZ RIVERA, ROSARIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795081 | GONZALEZ RIVERA, RYAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 203610 | GONZALEZ RIVERA, SANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 203611 | GONZALEZ RIVERA, SANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 795082 | GONZALEZ RIVERA, SANDRA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 795083 | GONZALEZ RIVERA, SANDRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 203612 | GONZALEZ RIVERA, SANTIAGO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 795084 | GONZALEZ RIVERA, SANTIAGO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 203614 | GONZALEZ RIVERA, SARA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 203613 | GONZALEZ RIVERA, SARA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 203615 | GONZALEZ RIVERA, SAYDEE | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 203616 | Gonzalez Rivera, Severiano | REDACTED | Maricao | PR | 00606 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 203617 | GONZALEZ RIVERA, SHARON | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 203619 | GONZALEZ RIVERA, SOLDELIX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 795085 | GONZALEZ RIVERA, SOLDELIX | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 795086 | GONZALEZ RIVERA, SOLDELIX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203620 | GONZALEZ RIVERA, SONIA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 203621 | GONZALEZ RIVERA, SONIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 203622 | GONZALEZ RIVERA, SONIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 203623 | GONZALEZ RIVERA, SONIA | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 795087 | GONZALEZ RIVERA, SONIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 795088 | GONZALEZ RIVERA, SONIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 795089 | GONZALEZ RIVERA, SONIA | REDACTED | MOROVIS | PR | 00638 | REDACTED |
| 203625 | GONZALEZ RIVERA, SONIA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 203627 | GONZALEZ RIVERA, SUGEILY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 203628 | GONZALEZ RIVERA, SYLMA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 203630 | GONZALEZ RIVERA, TAMARA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 203633 | GONZALEZ RIVERA, VANESSA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 795090 | GONZALEZ RIVERA, VELMARIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 203634 | GONZALEZ RIVERA, VICTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 203637 | GONZALEZ RIVERA, VICTORIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 795091 | GONZALEZ RIVERA, VICTORIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 203638 | GONZALEZ RIVERA, VILMA A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 203639 | GONZALEZ RIVERA, WANDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 795092 | GONZALEZ RIVERA, WANDA I. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 203643 | GONZALEZ RIVERA, WANDA L. | REDACTED | LEVITTOWN | PR | 00950-0031 | REDACTED |
| 203644 | GONZALEZ RIVERA, WIDALYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 203645 | GONZALEZ RIVERA, WILDA I. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203646 | GONZALEZ RIVERA, WILFREDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 203647 | GONZALEZ RIVERA, WILFREDO | REDACTED | SAN JUAN | PR | 00982 | REDACTED |
| 795093 | GONZALEZ RIVERA, WILMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 203650 | GONZALEZ RIVERA, XIOMARA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 203651 | GONZALEZ RIVERA, YADIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 795094 | GONZALEZ RIVERA, YADIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 203652 | GONZALEZ RIVERA, YALISIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 795095 | GONZALEZ RIVERA, YARA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 203653 | GONZALEZ RIVERA, YARA C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 203655 | GONZALEZ RIVERA, YESSENIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 203656 | GONZALEZ RIVERA, YOLANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 203657 | GONZALEZ RIVERA, YOLANDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 203658 | GONZALEZ RIVERA, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 203659 | GONZALEZ RIVERA, YOLANDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 795096 | GONZALEZ RIVERA, YOMARIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 203660 | GONZALEZ RIVERA, YVETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 203662 | GONZALEZ RIVERA, ZAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 203663 | GONZALEZ RIVERA, ZAMARY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 203664 | GONZALEZ RIVERA, ZENAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 795097 | GONZALEZ RIVERA, ZENAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203665 | GONZALEZ RIVERA, ZORAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 203666 | GONZALEZ RIVERA, ZUGEIZA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 795098 | GONZALEZ RIVERA, ZUJEIDY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 203668 | GONZALEZ RIVERA, ZULMA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 795099 | GONZALEZ RIVERA, ZULMA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 203671 | GONZALEZ ROASRIO, JIMMY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 203672 | GONZALEZ ROBINSON, KARLA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 203675 | GONZALEZ ROBLES, ANGEL L | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 203676 | GONZALEZ ROBLES, ANTONIO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 203677 | GONZALEZ ROBLES, ARGELIA J | REDACTED | PONCE | PR | 00733 | REDACTED |
| 203678 | GONZALEZ ROBLES, AURA E | REDACTED | SAN JUAN | PR | 00921-1628 | REDACTED |
| 203679 | GONZALEZ ROBLES, BLANCA E. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 203680 | GONZALEZ ROBLES, CARMELO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 203681 | GONZALEZ ROBLES, CARMEN M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 203682 | GONZALEZ ROBLES, EMMA L | REDACTED | JUNCOS | PR | 00977 | REDACTED |
| 203683 | Gonzalez Robles, Evelyn | REDACTED | Winter Haven | FL | 33880 | REDACTED |
| 203684 | GONZALEZ ROBLES, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 203687 | GONZALEZ ROBLES, HECTOR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203688 | GONZALEZ ROBLES, IRIS | REDACTED | SAN JUAN | PR | 00923-1806 | REDACTED |
| 203690 | GONZALEZ ROBLES, JOEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 203691 | GONZALEZ ROBLES, JOSE I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 203693 | GONZALEZ ROBLES, MARIBEL | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 795100 | GONZALEZ ROBLES, MARIBEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 203694 | GONZALEZ ROBLES, MILDRED S. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 203695 | GONZALEZ ROBLES, MIREYA | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 203696 | GONZALEZ ROBLES, NEIDALIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203697 | GONZALEZ ROBLES, OVIDIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 203698 | GONZALEZ ROBLES, RAMONITA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 203700 | GONZALEZ ROBLES, REYNALDO M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203701 | GONZALEZ ROBLES, SONIA O | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 203702 | GONZALEZ ROBLES, TAMARA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 203705 | GONZALEZ RODR., MARISOL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 203706 | Gonzalez Rodrigue, Sylkia V | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 203707 | GONZALEZ RODRIGUE, TERESITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 203717 | GONZALEZ RODRIGUEZ, ABDIEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 203718 | Gonzalez Rodriguez, Abigail | REDACTED | Ponce | PR | 00728 | REDACTED |
| 203719 | GONZALEZ RODRIGUEZ, ABNERIS P | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 203720 | GONZALEZ RODRIGUEZ, ADALBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203721 | GONZALEZ RODRIGUEZ, ADILEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 203723 | GONZALEZ RODRIGUEZ, ADRIANA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 795101 | GONZALEZ RODRIGUEZ, AGRIESZKA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 203724 | GONZALEZ RODRIGUEZ, AILEEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 203726 | GONZALEZ RODRIGUEZ, AIME | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 203728 | GONZALEZ RODRIGUEZ, ALBA C | REDACTED | ANGELES | PR | 00611-0303 | REDACTED |
| 203729 | GONZALEZ RODRIGUEZ, ALBA N | REDACTED | YAUCO | PR | 00698-1604 | REDACTED |
| 203731 | GONZALEZ RODRIGUEZ, ALEXANDER | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 203734 | Gonzalez Rodriguez, Alexis G | REDACTED | Cayey | PR | 00737 | REDACTED |
| 203735 | GONZALEZ RODRIGUEZ, ALFONSO | REDACTED | TOA ALTA | PR | 00753 | REDACTED |
| 203736 | GONZALEZ RODRIGUEZ, ALFONSO | REDACTED | PONCE | PR | 00713 | REDACTED |
| 203737 | GONZALEZ RODRIGUEZ, ALFONSO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 203738 | Gonzalez Rodriguez, Alfredo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 203739 | GONZALEZ RODRIGUEZ, ALICIA MARIA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 203740 | GONZALEZ RODRIGUEZ, ALINA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 203741 | GONZALEZ RODRIGUEZ, ALISAUREA | REDACTED | MAUNABO | PR | 00707-0042 | REDACTED |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | REDACTED | GUAYANILLA | PR | 00656-1101 | REDACTED |
| 203743 | GONZALEZ RODRIGUEZ, AMADA | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 203744 | GONZALEZ RODRIGUEZ, AMALIANES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 795102 | GONZALEZ RODRIGUEZ, AMARILIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 203745 | GONZALEZ RODRIGUEZ, AMARILYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 203746 | GONZALEZ RODRIGUEZ, ANA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 203748 | GONZALEZ RODRIGUEZ, ANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 795103 | GONZALEZ RODRIGUEZ, ANA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 203749 | GONZALEZ RODRIGUEZ, ANDRES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 203750 | GONZALEZ RODRIGUEZ, ANEIDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 203751 | GONZALEZ RODRIGUEZ, ANETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203752 | GONZALEZ RODRIGUEZ, ANGEL | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 203753 | GONZALEZ RODRIGUEZ, ANGEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 203754 | GONZALEZ RODRIGUEZ, ANGEL | REDACTED | CAGUAS | PR | 00727-9008 | REDACTED |
| 203755 | GONZALEZ RODRIGUEZ, ANGELA R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 203757 | GONZALEZ RODRIGUEZ, ANTHONY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 203758 | GONZALEZ RODRIGUEZ, ANTHONY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203760 | Gonzalez Rodriguez, Arcadio | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 203762 | GONZALEZ RODRIGUEZ, ARIANA | REDACTED | PONCE | PR | 00733-0641 | REDACTED |
| 203764 | GONZALEZ RODRIGUEZ, ARLINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203765 | GONZALEZ RODRIGUEZ, ARNALDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 203767 | GONZALEZ RODRIGUEZ, AURORA | REDACTED | PONCE | PR | 00731-7856 | REDACTED |
| 203768 | GONZALEZ RODRIGUEZ, BEDZAIDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 203769 | GONZALEZ RODRIGUEZ, BERTA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203770 | Gonzalez Rodriguez, Betsy I. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 203772 | GONZALEZ RODRIGUEZ, BRENDA E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 203773 | GONZALEZ RODRIGUEZ, BRYAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 795104 | GONZALEZ RODRIGUEZ, BRYAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 203774 | GONZALEZ RODRIGUEZ, CARIDAD | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 203775 | GONZALEZ RODRIGUEZ, CARLOS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 203776 | GONZALEZ RODRIGUEZ, CARLOS | REDACTED | Comerio | PR | 00782 | REDACTED |
| 795105 | GONZALEZ RODRIGUEZ, CARLOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 203781 | Gonzalez Rodriguez, Carlos A | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 795106 | GONZALEZ RODRIGUEZ, CARLOS G. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 203782 | GONZALEZ RODRIGUEZ, CARLOS J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 203783 | GONZALEZ RODRIGUEZ, CARLOS M | REDACTED | NARANJITO | PR | 00719-9731 | REDACTED |
| 203784 | GONZALEZ RODRIGUEZ, CARMELO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 203785 | GONZALEZ RODRIGUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 203786 | GONZALEZ RODRIGUEZ, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 203787 | GONZALEZ RODRIGUEZ, CARMEN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 795107 | GONZALEZ RODRIGUEZ, CARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 203789 | GONZALEZ RODRIGUEZ, CARMEN | REDACTED | AGUAS BUENAS | PR | 00703-0796 | REDACTED |
| 203790 | GONZALEZ RODRIGUEZ, CARMEN E | REDACTED | PONCE | PR | 00731-6850 | REDACTED |
| 203791 | GONZALEZ RODRIGUEZ, CARMEN I | REDACTED | PONCE | PR | 00715 | REDACTED |
| 203793 | GONZALEZ RODRIGUEZ, CARMEN I. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 203794 | GONZALEZ RODRIGUEZ, CARMEN M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 203795 | GONZALEZ RODRIGUEZ, CARMEN M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 203796 | GONZALEZ RODRIGUEZ, CARMEN M | REDACTED | LARES | PR | 00669 | REDACTED |
| 203797 | GONZALEZ RODRIGUEZ, CARMEN M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 203798 | GONZALEZ RODRIGUEZ, CARMEN S | REDACTED | GUAYNABO | PR | 00971-9207 | REDACTED |
| 203799 | GONZALEZ RODRIGUEZ, CAROL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 795108 | GONZALEZ RODRIGUEZ, CAROL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 795109 | GONZALEZ RODRIGUEZ, CAROL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 203801 | GONZALEZ RODRIGUEZ, CATALINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 203802 | GONZALEZ RODRIGUEZ, CHARLIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 203806 | GONZALEZ RODRIGUEZ, DAGMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 203807 | GONZALEZ RODRIGUEZ, DAGMAR A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795110 | GONZALEZ RODRIGUEZ, DAMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 203809 | Gonzalez Rodriguez, Daniel J | REDACTED | Guanica | PR | 00647 | REDACTED |
| 203810 | GONZALEZ RODRIGUEZ, DAVID | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 203811 | GONZALEZ RODRIGUEZ, DAVID | REDACTED | UTUADO | PR | 00971 | REDACTED |
| 203814 | Gonzalez Rodriguez, Denis E. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 203815 | Gonzalez Rodriguez, Derik O | REDACTED | Coamo | PR | 00769 | REDACTED |
| 795111 | GONZALEZ RODRIGUEZ, DIALMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 203816 | GONZALEZ RODRIGUEZ, DIALMA R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 795112 | GONZALEZ RODRIGUEZ, DIANE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 203818 | GONZALEZ RODRIGUEZ, DIANE L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 203819 | GONZALEZ RODRIGUEZ, DOEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 203821 | GONZALEZ RODRIGUEZ, DOMINGO | REDACTED | LARES | PR | 00669 | REDACTED |
| 203820 | Gonzalez Rodriguez, Domingo | REDACTED | Ponce | PR | 00715-0115 | REDACTED |
| 203822 | GONZALEZ RODRIGUEZ, EDIL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 203823 | GONZALEZ RODRIGUEZ, EDILBERTO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203824 | GONZALEZ RODRIGUEZ, EDNA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 203827 | GONZALEZ RODRIGUEZ, EDWIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 203828 | Gonzalez Rodriguez, Edwin | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 203833 | GONZALEZ RODRIGUEZ, EILEEN B | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 203834 | GONZALEZ RODRIGUEZ, EILEEN M | REDACTED | ADJUNTAS | PR | 00601-0059 | REDACTED |
| 795113 | GONZALEZ RODRIGUEZ, EILEEN M. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 203835 | GONZALEZ RODRIGUEZ, ELBA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 203836 | GONZALEZ RODRIGUEZ, ELBA N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 203837 | GONZALEZ RODRIGUEZ, ELENA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 203838 | GONZALEZ RODRIGUEZ, ELEUTERIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 203839 | GONZALEZ RODRIGUEZ, ELFRIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203840 | GONZALEZ RODRIGUEZ, ELIAS | REDACTED | UTUADO | PR | 00641-9728 | REDACTED |
| 203841 | GONZALEZ RODRIGUEZ, ELIZABETH | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 203843 | GONZALEZ RODRIGUEZ, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 795114 | GONZALEZ RODRIGUEZ, ELIZABETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 795115 | GONZALEZ RODRIGUEZ, ELIZABETH | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 203842 | GONZALEZ RODRIGUEZ, ELIZABETH | REDACTED | TOA BAJA | PR | 00951-2182 | REDACTED |
| 203844 | Gonzalez Rodriguez, Elliot J. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 203847 | GONZALEZ RODRIGUEZ, ERIC | REDACTED | PENUELAS | PR | 00698 | REDACTED |
| 203849 | GONZALEZ RODRIGUEZ, ERICK J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 203850 | GONZALEZ RODRIGUEZ, ERMESC G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 203851 | GONZALEZ RODRIGUEZ, ESTHER | REDACTED | RINCON | PR | 00677-1164 | REDACTED |
| 203852 | GONZALEZ RODRIGUEZ, EVELYN | REDACTED | PENUELAS | PR | 00624-0356 | REDACTED |
| 203854 | GONZALEZ RODRIGUEZ, EVERLYDIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 203855 | GONZALEZ RODRIGUEZ, EVETTE M | REDACTED | PONCE | PR | 00731-3824 | REDACTED |
| 203856 | Gonzalez Rodriguez, Felix | REDACTED | Juncos | PR | 00777 | REDACTED |
| 203857 | GONZALEZ RODRIGUEZ, FELIX | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 203858 | GONZALEZ RODRIGUEZ, FELIX N. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 795116 | GONZALEZ RODRIGUEZ, FELIZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 203859 | GONZALEZ RODRIGUEZ, FELIZ | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 203860 | GONZALEZ RODRIGUEZ, FERDINAND | REDACTED | CAROLINA | PR | 00729 | REDACTED |
| 203861 | GONZALEZ RODRIGUEZ, FERNANDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 795117 | GONZALEZ RODRIGUEZ, FRANCHESKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 203864 | GONZALEZ RODRIGUEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 203866 | GONZALEZ RODRIGUEZ, FREDDIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 203868 | GONZALEZ RODRIGUEZ, GEMA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 203869 | GONZALEZ RODRIGUEZ, GERARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 203870 | GONZALEZ RODRIGUEZ, GILBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 203872 | GONZALEZ RODRIGUEZ, GISELL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 203873 | GONZALEZ RODRIGUEZ, GLADYS | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 203874 | GONZALEZ RODRIGUEZ, GLADYS G | REDACTED | CATANO | PR | 00902 | REDACTED |
| 203875 | GONZALEZ RODRIGUEZ, GLADYS I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 203876 | GONZALEZ RODRIGUEZ, GLENDA LEE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 203879 | GONZALEZ RODRIGUEZ, GLORIA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 203878 | GONZALEZ RODRIGUEZ, GLORIA M | REDACTED | JUNCOS | PR | 00777-9407 | REDACTED |
| 203880 | GONZALEZ RODRIGUEZ, GRACE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 203883 | GONZALEZ RODRIGUEZ, GUILLERMINA | REDACTED | SANTA ISABEL | PR | 00757-0277 | REDACTED |
| 203885 | GONZALEZ RODRIGUEZ, HECTOR | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 203890 | GONZALEZ RODRIGUEZ, HERMINIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 203891 | GONZALEZ RODRIGUEZ, HILCIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203892 | GONZALEZ RODRIGUEZ, HILDA | REDACTED | CAROLINA | PR | 00985-6248 | REDACTED |
| 795118 | GONZALEZ RODRIGUEZ, IBAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 795119 | GONZALEZ RODRIGUEZ, ILSA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 203895 | GONZALEZ RODRIGUEZ, ILSA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 203896 | GONZALEZ RODRIGUEZ, INDALECIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 203897 | GONZALEZ RODRIGUEZ, IRENE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203898 | GONZALEZ RODRIGUEZ, IRIALISSE | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 203899 | GONZALEZ RODRIGUEZ, IRIS M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203900 | GONZALEZ RODRIGUEZ, IRIS NORMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 203901 | GONZALEZ RODRIGUEZ, IRMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 203903 | Gonzalez Rodriguez, Isidoro | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 203904 | GONZALEZ RODRIGUEZ, ISIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 203905 | Gonzalez Rodriguez, Ismael | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 203906 | GONZALEZ RODRIGUEZ, ISMAEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 203908 | GONZALEZ RODRIGUEZ, ISRAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 203910 | GONZALEZ RODRIGUEZ, ISRAEL J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 203913 | GONZALEZ RODRIGUEZ, IVONNE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 203914 | GONZALEZ RODRIGUEZ, JACOBO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 203915 | GONZALEZ RODRIGUEZ, JACQUELINE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 203916 | GONZALEZ RODRIGUEZ, JAIME | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 795120 | GONZALEZ RODRIGUEZ, JANETA A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 795121 | GONZALEZ RODRIGUEZ, JANIBELL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203918 | GONZALEZ RODRIGUEZ, JAVIER | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 203920 | GONZALEZ RODRIGUEZ, JEANNETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795122 | GONZALEZ RODRIGUEZ, JEANNETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795123 | GONZALEZ RODRIGUEZ, JENNIFER | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 203921 | GONZALEZ RODRIGUEZ, JENNY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203922 | GONZALEZ RODRIGUEZ, JESSICA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 203923 | GONZALEZ RODRIGUEZ, JESSICA M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 203924 | GONZALEZ RODRIGUEZ, JESSIKA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 203925 | GONZALEZ RODRIGUEZ, JESUS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 203927 | GONZALEZ RODRIGUEZ, JESUS A | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 203928 | GONZALEZ RODRIGUEZ, JESUS M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 203929 | GONZALEZ RODRIGUEZ, JOANNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 203931 | GONZALEZ RODRIGUEZ, JOAQUINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 203932 | GONZALEZ RODRIGUEZ, JOEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 795124 | GONZALEZ RODRIGUEZ, JORGE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203938 | Gonzalez Rodriguez, Jorge A | REDACTED | Manunabo | PR | 00707 | REDACTED |
| 203939 | GONZALEZ RODRIGUEZ, JORGE H | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 203940 | GONZALEZ RODRIGUEZ, JORGE L | REDACTED | ARECIBO | PR | 00612-5587 | REDACTED |
| 203941 | GONZALEZ RODRIGUEZ, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 203942 | GONZALEZ RODRIGUEZ, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 795125 | GONZALEZ RODRIGUEZ, JOSE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 203952 | Gonzalez Rodriguez, Jose A | REDACTED | San Juan | PR | 00907-2828 | REDACTED |
| 203953 | GONZALEZ RODRIGUEZ, JOSE A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 203954 | GONZALEZ RODRIGUEZ, JOSE ANTONIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 795126 | GONZALEZ RODRIGUEZ, JOSE C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203955 | GONZALEZ RODRIGUEZ, JOSE C | REDACTED | COTO LAUREL PR | PR | 00780-1001 | REDACTED |
| 203956 | Gonzalez Rodriguez, Jose C. | REDACTED | Las Marias | PR | 00670-9006 | REDACTED |
| 203957 | GONZALEZ RODRIGUEZ, JOSE D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 203958 | GONZALEZ RODRIGUEZ, JOSE F | REDACTED | CIALES | PR | 00638 | REDACTED |
| 203959 | GONZALEZ RODRIGUEZ, JOSE H. | REDACTED | BRONX | NY | 00001-0460 | REDACTED |
| 203960 | Gonzalez Rodriguez, Jose J. | REDACTED | Río Grande | PR | 00745 | REDACTED |
| 203961 | GONZALEZ RODRIGUEZ, JOSE L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 203962 | GONZALEZ RODRIGUEZ, JOSE L | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 203963 | Gonzalez Rodriguez, Jose L | REDACTED | San Juan | PR | 00925 | REDACTED |
| 203964 | GONZALEZ RODRIGUEZ, JOSE L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 203965 | GONZALEZ RODRIGUEZ, JOSE L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203966 | Gonzalez Rodriguez, Joseph | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 203969 | GONZALEZ RODRIGUEZ, JUAN A | REDACTED | SABANA HOYOS | PR | 00688-9708 | REDACTED |
| 795127 | GONZALEZ RODRIGUEZ, JUAN C | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 203970 | GONZALEZ RODRIGUEZ, JUANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795128 | GONZALEZ RODRIGUEZ, JUDIEL | REDACTED | PONCE | PR | 00711 | REDACTED |
| 203971 | GONZALEZ RODRIGUEZ, JUDITH | REDACTED | PONCE | PR | 00730-1536 | REDACTED |
| 203974 | GONZALEZ RODRIGUEZ, JULIO C | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 203976 | GONZALEZ RODRIGUEZ, JULIO R. | REDACTED | GUAYNABO | PR | 00923 | REDACTED |
| 203977 | GONZALEZ RODRIGUEZ, JULYVETTE | REDACTED | San Juan | PR | 00915 | REDACTED |
| 203978 | GONZALEZ RODRIGUEZ, KAROL J. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 203979 | GONZALEZ RODRIGUEZ, KARYMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 795129 | GONZALEZ RODRIGUEZ, KARYMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 795130 | GONZALEZ RODRIGUEZ, KARYMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 795131 | GONZALEZ RODRIGUEZ, KEIMILY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 795132 | GONZALEZ RODRIGUEZ, KELLIMARIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 795133 | GONZALEZ RODRIGUEZ, KELMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 203982 | GONZALEZ RODRIGUEZ, LAUTHELIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 795134 | GONZALEZ RODRIGUEZ, LENITZIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 203984 | GONZALEZ RODRIGUEZ, LESLIE ANN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 203986 | GONZALEZ RODRIGUEZ, LINNETT D. | REDACTED | PALMER | PR | 00721 | REDACTED |
| 203987 | GONZALEZ RODRIGUEZ, LISBETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 203989 | GONZALEZ RODRIGUEZ, LIZANDRO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 203990 | GONZALEZ RODRIGUEZ, LIZBETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 795135 | GONZALEZ RODRIGUEZ, LIZBETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 203991 | GONZALEZ RODRIGUEZ, LOIDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 203992 | GONZALEZ RODRIGUEZ, LOIDA M | REDACTED | ARROYO PR | PR | 00714 | REDACTED |
| 203993 | GONZALEZ RODRIGUEZ, LOURDES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 203994 | GONZALEZ RODRIGUEZ, LUCY Y | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 203995 | GONZALEZ RODRIGUEZ, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 203996 | GONZALEZ RODRIGUEZ, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 203997 | GONZALEZ RODRIGUEZ, LUIS | REDACTED | Guayama | PR | 00784 | REDACTED |
| 204002 | Gonzalez Rodriguez, LUIS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 204006 | GONZALEZ RODRIGUEZ, LUIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 795136 | GONZALEZ RODRIGUEZ, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 795137 | GONZALEZ RODRIGUEZ, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 203998 | GONZALEZ RODRIGUEZ, LUIS | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 204008 | GONZALEZ RODRIGUEZ, LUIS J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 795138 | GONZALEZ RODRIGUEZ, LURDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 795139 | GONZALEZ RODRIGUEZ, LUZ A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 204009 | GONZALEZ RODRIGUEZ, LUZ A | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 795140 | GONZALEZ RODRIGUEZ, LUZ I. | REDACTED | CAYEY | PR | 00739 | REDACTED |
| 204010 | GONZALEZ RODRIGUEZ, LUZ M | REDACTED | San Juan | PR | 00771-9615 | REDACTED |
| 204011 | GONZALEZ RODRIGUEZ, LUZ M. | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 795141 | GONZALEZ RODRIGUEZ, LYDIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 204012 | GONZALEZ RODRIGUEZ, LYDIA | REDACTED | CABO ROJO | PR | 00623-4702 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 204013 | GONZALEZ RODRIGUEZ, LYNNETTE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 204014 | Gonzalez Rodriguez, Madeline | REDACTED | Toa Baja | PR | 00950-0151 | REDACTED |
| 204015 | Gonzalez Rodriguez, Magaly | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 204016 | GONZALEZ RODRIGUEZ, MAGDALENA | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 204019 | GONZALEZ RODRIGUEZ, MARGARITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 204020 | GONZALEZ RODRIGUEZ, MARGARITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 204021 | GONZALEZ RODRIGUEZ, MARIA | REDACTED | San Juan | PR | 00662 | REDACTED |
| 204022 | GONZALEZ RODRIGUEZ, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 204024 | GONZALEZ RODRIGUEZ, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 204025 | GONZALEZ RODRIGUEZ, MARIA C | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 204026 | GONZALEZ RODRIGUEZ, MARIA DE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 204027 | GONZALEZ RODRIGUEZ, MARIA DEL C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 204028 | GONZALEZ RODRIGUEZ, MARIA DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204029 | GONZALEZ RODRIGUEZ, MARIA E | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 204030 | GONZALEZ RODRIGUEZ, MARIA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204031 | GONZALEZ RODRIGUEZ, MARIA L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 795142 | GONZALEZ RODRIGUEZ, MARIA M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 204032 | GONZALEZ RODRIGUEZ, MARIA M | REDACTED | SAN JUAN | PR | 00917-3641 | REDACTED |
| 204033 | GONZALEZ RODRIGUEZ, MARIA M | REDACTED | MAYAGUEZ | PR | 00680-1367 | REDACTED |
| 204034 | GONZALEZ RODRIGUEZ, MARIA M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 204035 | GONZALEZ RODRIGUEZ, MARIA S. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 204036 | GONZALEZ RODRIGUEZ, MARIA TERESA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 204037 | GONZALEZ RODRIGUEZ, MARIA V. | REDACTED | SAN JUAN | PR | 00910-0196 | REDACTED |
| 204038 | GONZALEZ RODRIGUEZ, MARILUZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 204039 | GONZALEZ RODRIGUEZ, MARILUZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 204040 | GONZALEZ RODRIGUEZ, MARILUZ | REDACTED | PENUELAS | PR | 00724 | REDACTED |
| 204041 | GONZALEZ RODRIGUEZ, MARILYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 204043 | GONZALEZ RODRIGUEZ, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 204042 | GONZALEZ RODRIGUEZ, MARILYN | REDACTED | CIALES | PR | 00638-2192 | REDACTED |
| 204044 | GONZALEZ RODRIGUEZ, MARISBELLE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 795143 | GONZALEZ RODRIGUEZ, MARISBELLE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204045 | GONZALEZ RODRIGUEZ, MARISOL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 204046 | GONZALEZ RODRIGUEZ, MARLYN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 204047 | GONZALEZ RODRIGUEZ, MARTA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 795144 | GONZALEZ RODRIGUEZ, MARTA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 204048 | GONZALEZ RODRIGUEZ, MARTA I | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 204049 | GONZALEZ RODRIGUEZ, MARTA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 204050 | GONZALEZ RODRIGUEZ, MARTA M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 204051 | GONZALEZ RODRIGUEZ, MARTA V | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 204052 | GONZALEZ RODRIGUEZ, MARY L | REDACTED | MOCA | PR | 00676-9619 | REDACTED |
| 204054 | GONZALEZ RODRIGUEZ, MELISSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 204056 | GONZALEZ RODRIGUEZ, MICHAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257124 | GONZALEZ RODRIGUEZ, MIGDALIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204057 | GONZALEZ RODRIGUEZ, MIGUEL | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 204058 | GONZALEZ RODRIGUEZ, MIGUEL | REDACTED | AGUADILLA | PR | 00603-9502 | REDACTED |
| 204060 | GONZALEZ RODRIGUEZ, MIGUEL | REDACTED | UTUADO | PR | 00641-0767 | REDACTED |
| 204062 | Gonzalez Rodriguez, Miguel A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 204063 | GONZALEZ RODRIGUEZ, MIGUEL A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 204064 | Gonzalez Rodriguez, Miguel A. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 204065 | GONZALEZ RODRIGUEZ, MIGUEL A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 204066 | Gonzalez Rodriguez, Miguel A. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 204067 | GONZALEZ RODRIGUEZ, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 204068 | GONZALEZ RODRIGUEZ, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204070 | GONZALEZ RODRIGUEZ, MILAGROS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 204069 | GONZALEZ RODRIGUEZ, MILAGROS | REDACTED | GUAYANILLA | PR | 00656-1205 | REDACTED |
| 204072 | GONZALEZ RODRIGUEZ, MILDRED | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 795146 | GONZALEZ RODRIGUEZ, MILDRED | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 795147 | GONZALEZ RODRIGUEZ, MIRELBA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 204073 | GONZALEZ RODRIGUEZ, MIRELBA Y | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 204074 | GONZALEZ RODRIGUEZ, MIRIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 795148 | GONZALEZ RODRIGUEZ, MIRIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 204075 | GONZALEZ RODRIGUEZ, MIRIAM | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 204077 | GONZALEZ RODRIGUEZ, MOISES | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 795149 | GONZALEZ RODRIGUEZ, MOISES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 204078 | GONZALEZ RODRIGUEZ, MONICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 204080 | GONZALEZ RODRIGUEZ, MYRIAM | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 795150 | GONZALEZ RODRIGUEZ, MYRIAM | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 204081 | GONZALEZ RODRIGUEZ, MYRNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 204082 | GONZALEZ RODRIGUEZ, MYRNA R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 795151 | GONZALEZ RODRIGUEZ, NATALIE E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 204085 | GONZALEZ RODRIGUEZ, NATASHA | REDACTED | PONCE | PR | 00732-8416 | REDACTED |
| 204086 | GONZALEZ RODRIGUEZ, NEIKA L. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 204087 | GONZALEZ RODRIGUEZ, NELLIE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 204088 | GONZALEZ RODRIGUEZ, NELLY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 204092 | Gonzalez Rodriguez, Nelson I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 204094 | GONZALEZ RODRIGUEZ, NILSA I. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 795152 | GONZALEZ RODRIGUEZ, NINDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 204096 | GONZALEZ RODRIGUEZ, NITZA | REDACTED | SAN JUAN | PR | 00612 | REDACTED |
| 204097 | GONZALEZ RODRIGUEZ, NIVIS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 204099 | GONZALEZ RODRIGUEZ, NOELIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 204100 | GONZALEZ RODRIGUEZ, NOELIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 204101 | GONZALEZ RODRIGUEZ, NORMA | REDACTED | PONCE | PR | 00732-7105 | REDACTED |
| 204103 | GONZALEZ RODRIGUEZ, NORMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204104 | GONZALEZ RODRIGUEZ, NORMA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 204102 | GONZALEZ RODRIGUEZ, NORMA I | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 204105 | GONZALEZ RODRIGUEZ, NORMA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 204106 | GONZALEZ RODRIGUEZ, NORMA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 204107 | GONZALEZ RODRIGUEZ, NYDIA | REDACTED | PONCE | PR | 00716-2256 | REDACTED |
| 204108 | GONZALEZ RODRIGUEZ, OLGA S | REDACTED | SANTA ISABEL | PR | 00757-9711 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 204109 | GONZALEZ RODRIGUEZ, ORLANDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 204110 | GONZALEZ RODRIGUEZ, OSCAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 795153 | GONZALEZ RODRIGUEZ, PAOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 204111 | GONZALEZ RODRIGUEZ, PAOLINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 204112 | GONZALEZ RODRIGUEZ, PAULADELY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 204114 | GONZALEZ RODRIGUEZ, PEDRO A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 204115 | Gonzalez Rodriguez, Pedro A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 204116 | GONZALEZ RODRIGUEZ, PEDRO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 204117 | GONZALEZ RODRIGUEZ, PEDRO JUAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 204118 | GONZALEZ RODRIGUEZ, PEDRO L | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 204119 | GONZALEZ RODRIGUEZ, RADAMES | REDACTED | JUANA DIAZ | PR | 00795-0535 | REDACTED |
| 204120 | GONZALEZ RODRIGUEZ, RAFAEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 204121 | GONZALEZ RODRIGUEZ, RAFAEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 204123 | GONZALEZ RODRIGUEZ, RAFAEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 795154 | GONZALEZ RODRIGUEZ, RAFAEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 204124 | GONZALEZ RODRIGUEZ, RAFAEL A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 204125 | GONZALEZ RODRIGUEZ, RAMON A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 204127 | GONZALEZ RODRIGUEZ, REBECCA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 204129 | GONZALEZ RODRIGUEZ, REBECCA E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 204130 | GONZALEZ RODRIGUEZ, REYNALDO | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 204132 | GONZALEZ RODRIGUEZ, RICARDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 204133 | GONZALEZ RODRIGUEZ, ROBERTO | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 204137 | GONZALEZ RODRIGUEZ, ROSA | REDACTED | HUMACAO | PR | 00791-9658 | REDACTED |
| 204138 | Gonzalez Rodriguez, Rosa H | REDACTED | San Lorenzo | PR | 00754-9696 | REDACTED |
| 204139 | GONZALEZ RODRIGUEZ, ROSA I. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 204140 | GONZALEZ RODRIGUEZ, ROSA M | REDACTED | ARECIBO | PR | 00612-2525 | REDACTED |
| 204141 | Gonzalez Rodriguez, Rosa M. | REDACTED | Caguas | PR | 00727-9606 | REDACTED |
| 795155 | GONZALEZ RODRIGUEZ, ROSAIDITH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 204142 | GONZALEZ RODRIGUEZ, ROSALINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 204143 | GONZALEZ RODRIGUEZ, ROSALYN | REDACTED | OROCOVIS | PR | 00720-9608 | REDACTED |
| 204144 | GONZALEZ RODRIGUEZ, ROSAURA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 204145 | GONZALEZ RODRIGUEZ, RUBEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 204147 | GONZALEZ RODRIGUEZ, RUBEN | REDACTED | SAN LORENZO | PR | 00754-9717 | REDACTED |
| 204149 | GONZALEZ RODRIGUEZ, RUTH E. | REDACTED | BOQUERON | PR | 00622-4100 | REDACTED |
| 204150 | GONZALEZ RODRIGUEZ, RUTH NYDIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 204151 | GONZALEZ RODRIGUEZ, SAHILY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 204153 | GONZALEZ RODRIGUEZ, SANDRA | REDACTED | SANTA ISABELA | PR | 00757 | REDACTED |
| 204154 | GONZALEZ RODRIGUEZ, SANDRA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 795156 | GONZALEZ RODRIGUEZ, SANDRA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 204155 | GONZALEZ RODRIGUEZ, SANTOS | REDACTED | AIBONITO | PR | 00705-9727 | REDACTED |
| 204156 | GONZALEZ RODRIGUEZ, SARAI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 795157 | GONZALEZ RODRIGUEZ, SARAI | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 795157 | GONZALEZ RODRIGUEZ, SARAI | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 795157 | GONZALEZ RODRIGUEZ, SARAI | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 204158 | Gonzalez Rodriguez, Sergio | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 204160 | GONZALEZ RODRIGUEZ, SILVIA Y | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 204162 | GONZALEZ RODRIGUEZ, SOCORRO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 204163 | GONZALEZ RODRIGUEZ, SONIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 204164 | GONZALEZ RODRIGUEZ, SONIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795158 | GONZALEZ RODRIGUEZ, SONIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 795159 | GONZALEZ RODRIGUEZ, SONIA N | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 204165 | GONZALEZ RODRIGUEZ, SONIA N. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 795160 | GONZALEZ RODRIGUEZ, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 204167 | GONZALEZ RODRIGUEZ, TAMIKA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 204168 | GONZALEZ RODRIGUEZ, TULIDANIA | REDACTED | PONCE | PR | 00728-3104 | REDACTED |
| 204171 | GONZALEZ RODRIGUEZ, VILMA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 204172 | GONZALEZ RODRIGUEZ, VILMARIE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 204174 | GONZALEZ RODRIGUEZ, WALESKA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 204175 | GONZALEZ RODRIGUEZ, WALESKA | REDACTED | CAMUY PR | PR | 00627 | REDACTED |
| 795161 | GONZALEZ RODRIGUEZ, WALESKA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 204176 | GONZALEZ RODRIGUEZ, WALLIS J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 204178 | GONZALEZ RODRIGUEZ, WANDA | REDACTED | PONCE | PR | 00728-4917 | REDACTED |
| 204179 | GONZALEZ RODRIGUEZ, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 204180 | Gonzalez Rodriguez, Wanda I | REDACTED | Carolina | PR | 00986 | REDACTED |
| 204182 | GONZALEZ RODRIGUEZ, WILFRID | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 204183 | GONZALEZ RODRIGUEZ, WILLIAM | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 204187 | Gonzalez Rodriguez, Yaitza A. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 204188 | GONZALEZ RODRIGUEZ, YANESSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204189 | GONZALEZ RODRIGUEZ, YANIRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 204191 | GONZALEZ RODRIGUEZ, YARELIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 204192 | GONZALEZ RODRIGUEZ, YARITZA | REDACTED | BAYAMON PR | PR | 00956 | REDACTED |
| 795162 | GONZALEZ RODRIGUEZ, YARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795163 | GONZALEZ RODRIGUEZ, YEHTZABELLYZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 204193 | GONZALEZ RODRIGUEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 204194 | GONZALEZ RODRIGUEZ, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 204195 | GONZALEZ RODRIGUEZ, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 204197 | GONZALEZ RODRIGUEZ, YOLANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 795164 | GONZALEZ RODRIGUEZ, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795165 | GONZALEZ RODRIGUEZ, YOLANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 204199 | GONZALEZ RODRIGUEZ, ZORAIDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 795166 | GONZALEZ RODRIGUEZ, ZORAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 795167 | GONZALEZ RODRIGUEZ, ZORAIDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 204200 | GONZALEZ RODRIGUEZ, ZULEIKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 204201 | GONZALEZ RODZ., MARIA | REDACTED | San Juan | PR | 00920 | REDACTED |
| 204202 | GONZALEZ ROGRIGUEZ, SONIA N | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 795168 | GONZALEZ ROHENA, OLGA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 204203 | GONZALEZ ROIG DE MALDONADO, AIDA | REDACTED | PUNTA SAMTIAGO | PR | 00741 | REDACTED |
| 795169 | GONZALEZ ROIG DE MALDONADO, AIDA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 795170 | GONZALEZ ROIG DE MALDONADO, AIDA P | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 204204 | GONZALEZ ROIG, ANA C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 204206 | GONZALEZ ROIG, RAFAELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204207 | GONZALEZ ROIG, ROSALINA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 204208 | Gonzalez Rojas, Miguel A | REDACTED | Corozal | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 204209 | Gonzalez Rojas, Myrta | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 204212 | GONZALEZ ROJAS, VANESSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 795171 | GONZALEZ ROLDAL, ALICIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 204213 | GONZALEZ ROLDAN, ALEX G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 204214 | GONZALEZ ROLDAN, ALICIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 204214 | GONZALEZ ROLDAN, ALICIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 204216 | Gonzalez Roldan, Carmen I. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 204217 | GONZALEZ ROLDAN, ELSIE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 204218 | Gonzalez Roldan, Jose A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 204219 | GONZALEZ ROLDAN, JOSE E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 204220 | GONZALEZ ROLDAN, JUAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 204221 | GONZALEZ ROLDAN, LUZ E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 204222 | GONZALEZ ROLDAN, MARIA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 204223 | GONZALEZ ROLDAN, MINERVA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 204224 | GONZALEZ ROLDAN, NANCY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 204225 | GONZALEZ ROLDAN, REYNALDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 204226 | GONZALEZ ROLDAN, VICENTA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 204227 | GONZALEZ ROLLAN, ALFREDO D | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 204228 | GONZALEZ ROLON, AMPARO | REDACTED | SAN JUAN | PR | 00902-0075 | REDACTED |
| 204229 | GONZALEZ ROLON, ANGELES K | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 795173 | GONZALEZ ROLON, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 795174 | GONZALEZ ROLON, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 204230 | GONZALEZ ROLON, CARMEN B | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 204231 | GONZALEZ ROLON, CARMEN L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 204232 | GONZALEZ ROLON, EVELYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 204233 | GONZALEZ ROLON, FERNANDO | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 204234 | Gonzalez Rolon, Gloribell | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 204237 | GONZALEZ ROLON, NANCY N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 204238 | GONZALEZ ROLON, NYDIA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 204239 | GONZALEZ ROLON, RAFAEL | REDACTED | HATO REY | PR | 00940 | REDACTED |
| 204241 | GONZALEZ ROLON, WILBERT | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 204242 | GONZALEZ ROLON, YANIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 795175 | GONZALEZ ROLON, YANIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 795176 | GONZALEZ ROMAN DE ALBA, RAUL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 204244 | GONZALEZ ROMAN, ADA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 204246 | GONZALEZ ROMAN, AIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 795177 | GONZALEZ ROMAN, AIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 204247 | GONZALEZ ROMAN, ALBERTO | REDACTED | ISABELA | PR | 00662-2209 | REDACTED |
| 204249 | GONZALEZ ROMAN, ANA M | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 204250 | GONZALEZ ROMAN, ANABEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 204251 | GONZALEZ ROMAN, ANGEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 204252 | GONZALEZ ROMAN, ANGEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 204253 | GONZALEZ ROMAN, ANGEL A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 204254 | GONZALEZ ROMAN, ANNETTE | REDACTED | ISABELA | PR | 00662-2936 | REDACTED |
| 204255 | GONZALEZ ROMAN, ARLENE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 795178 | GONZALEZ ROMAN, AXEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 204256 | GONZALEZ ROMAN, AXEL A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 204257 | GONZALEZ ROMAN, BERENICE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795179 | GONZALEZ ROMAN, BLANCA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 204258 | GONZALEZ ROMAN, BLANCA N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 204260 | GONZALEZ ROMAN, BRENDA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 204261 | Gonzalez Roman, Carlos | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 204263 | GONZALEZ ROMAN, CARLOS M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 204266 | GONZALEZ ROMAN, DANIEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 204267 | GONZALEZ ROMAN, DANIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 204268 | Gonzalez Roman, Diego | REDACTED | Guayama | PR | 00784 | REDACTED |
| 204269 | GONZALEZ ROMAN, FELIPE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204270 | GONZALEZ ROMAN, HECTOR C. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 204271 | GONZALEZ ROMAN, HELGA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 204272 | GONZALEZ ROMAN, HERIBERTO | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 204274 | GONZALEZ ROMAN, IRIS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 795180 | GONZALEZ ROMAN, IRIS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 204275 | GONZALEZ ROMAN, ISMAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 204276 | GONZALEZ ROMAN, JANICE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 204277 | GONZALEZ ROMAN, JAVIER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 204278 | GONZALEZ ROMAN, JENIFFER S | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 204279 | GONZALEZ ROMAN, JENNIFER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 795181 | GONZALEZ ROMAN, JERIEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 204282 | GONZALEZ ROMAN, JOHANNA | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 204287 | Gonzalez Roman, Jose L | REDACTED | Florida | PR | 00650 | REDACTED |
| 204288 | GONZALEZ ROMAN, JOSE VICTOR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 795182 | GONZALEZ ROMAN, JUANA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 204289 | GONZALEZ ROMAN, JUANA V | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 204291 | GONZALEZ ROMAN, LUCIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 795183 | GONZALEZ ROMAN, LUCIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204292 | Gonzalez Roman, Luis A | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 204293 | GONZALEZ ROMAN, LUIS A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 204294 | GONZALEZ ROMAN, LUIS A. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 204295 | GONZALEZ ROMAN, LUIS ALBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 204298 | GONZALEZ ROMAN, LUZ A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 204299 | GONZALEZ ROMAN, LYDIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 795184 | GONZALEZ ROMAN, LYLLIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 204300 | GONZALEZ ROMAN, MAILENYT | REDACTED | MOCA | PR | 00676 | REDACTED |
| 204302 | GONZALEZ ROMAN, MARCELINO | REDACTED | LARES | PR | 00669 | REDACTED |
| 204303 | GONZALEZ ROMAN, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204304 | GONZALEZ ROMAN, MARIA E. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204305 | GONZALEZ ROMAN, MARIA T | REDACTED | LARES | PR | 00669-9605 | REDACTED |
| 204306 | GONZALEZ ROMAN, MARIADEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 795185 | GONZALEZ ROMAN, MARIAYESENIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 204307 | GONZALEZ ROMAN, MARISOL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 204308 | GONZALEZ ROMAN, MARTA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 204310 | GONZALEZ ROMAN, MARTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204311 | Gonzalez Roman, Mayra E | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 204312 | GONZALEZ ROMAN, NELSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 204314 | GONZALEZ ROMAN, NILDA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 204315 | GONZALEZ ROMAN, NILSA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 204317 | GONZALEZ ROMAN, NOEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 204318 | GONZALEZ ROMAN, OLGA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 204319 | GONZALEZ ROMAN, OSCAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 204321 | GONZALEZ ROMAN, PEDRO L | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 204322 | GONZALEZ ROMAN, RAFAEL J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 204324 | GONZALEZ ROMAN, RAUL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 204325 | Gonzalez Roman, Roberto | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 204326 | GONZALEZ ROMAN, ROSA | REDACTED | LARES | PR | 00669 | REDACTED |
| 204327 | GONZALEZ ROMAN, ROSA H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 204328 | GONZALEZ ROMAN, SARYMAR | REDACTED | SAINT JUST | PR | 00978-0988 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 795186 | GONZALEZ ROMAN, SUSAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 204329 | GONZALEZ ROMAN, SUSAN G | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 204330 | GONZALEZ ROMAN, WANDA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 204331 | GONZALEZ ROMAN, WILLIAM | REDACTED | PONCE | PR | 00731-4566 | REDACTED |
| 204332 | GONZALEZ ROMAN, WILMA E | REDACTED | BAYUAMON | PR | 00957 | REDACTED |
| 795187 | GONZALEZ ROMAN, XIOMARA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 204336 | GONZALEZ ROMERO, ANDREA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 204337 | GONZALEZ ROMERO, CAROL E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 204338 | GONZALEZ ROMERO, DANAY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 204339 | GONZALEZ ROMERO, EVELYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 204341 | GONZALEZ ROMERO, FRANCES | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 204344 | GONZALEZ ROMERO, JACKELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 204345 | GONZALEZ ROMERO, JAVIER | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 204346 | GONZALEZ ROMERO, JESSIKA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 204349 | GONZALEZ ROMERO, JUAN ENRIQUE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 204350 | GONZALEZ ROMERO, LUZ Z. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 204351 | GONZALEZ ROMERO, MIGUEL A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 795188 | GONZALEZ ROMERO, MIGUEL A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 204352 | GONZALEZ ROMERO, MILAGROS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 204353 | GONZALEZ ROMERO, MILDRED | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 204355 | GONZALEZ ROMERO, WALESKA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 795189 | GONZALEZ ROMERO, WALESKA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 795190 | GONZALEZ RONDON, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 204356 | GONZALEZ RONDON, DIONISIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 204358 | GONZALEZ RONDON, MARIHECT | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 204359 | GONZALEZ RONDON, OBED | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 204360 | Gonzalez Rondon, Odalys Y | REDACTED | San Juan | PR | 00926 | REDACTED |
| 204361 | GONZALEZ RONDON, SUSANNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 204362 | GONZALEZ RONDON, VILMALIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 795191 | GONZALEZ ROQUE, CHERMARY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 204363 | GONZALEZ ROQUE, JOSE L. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 204364 | GONZALEZ ROQUE, JOSE L. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 204366 | GONZALEZ ROSA, ADA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 204367 | GONZALEZ ROSA, ARNALDO LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 204368 | GONZALEZ ROSA, BENJAMIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 795192 | GONZALEZ ROSA, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 204369 | GONZALEZ ROSA, DIANA | REDACTED | JUANA DIAZ | PR | 00765 | REDACTED |
| 204370 | GONZALEZ ROSA, EDILBERTO | REDACTED | PONCE | PR | 00728-2603 | REDACTED |
| 204372 | GONZALEZ ROSA, ELSIE | REDACTED | CAGUAS | PR | 00726-4952 | REDACTED |
| 204374 | GONZALEZ ROSA, ERICK | REDACTED | COAMO | PR | 00769 | REDACTED |
| 204377 | GONZALEZ ROSA, GILBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 204379 | GONZALEZ ROSA, HELICA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 795193 | GONZALEZ ROSA, ISBETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795194 | GONZALEZ ROSA, IVELISSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 204380 | GONZALEZ ROSA, IVONNE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 204381 | GONZALEZ ROSA, JANICE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 204383 | GONZALEZ ROSA, JEANETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 204384 | GONZALEZ ROSA, JUAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 204385 | GONZALEZ ROSA, JUAN J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 204386 | GONZALEZ ROSA, JULIA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 204387 | GONZALEZ ROSA, LOURDES DEL P. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 204388 | GONZALEZ ROSA, LUIS ANGEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 795195 | GONZALEZ ROSA, LUZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 204389 | GONZALEZ ROSA, LYDIA E | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 204391 | GONZALEZ ROSA, MARIA DEL P. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 204392 | GONZALEZ ROSA, MARIA S | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 204393 | GONZALEZ ROSA, MILAGROS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 204394 | GONZALEZ ROSA, MINERVA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 795196 | GONZALEZ ROSA, MINERVA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 204395 | GONZALEZ ROSA, MIREYA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204397 | GONZALEZ ROSA, PEDRO A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 204400 | GONZALEZ ROSA, WILLIAM | REDACTED | AGUDILLA | PR | 00603 | REDACTED |
| 204401 | GONZALEZ ROSA, YOLANDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 204402 | GONZALEZ ROSADO, ADA N. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 204403 | GONZALEZ ROSADO, AILEEN V | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 204404 | GONZALEZ ROSADO, AIMEE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795197 | GONZALEZ ROSADO, AIMEE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795198 | GONZALEZ ROSADO, AIMEE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 204405 | GONZALEZ ROSADO, ALENNY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 204406 | GONZALEZ ROSADO, AMARILIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 204407 | GONZALEZ ROSADO, AMARILYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 795199 | GONZALEZ ROSADO, ANGEL J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 204409 | Gonzalez Rosado, Braulio | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 204410 | GONZALEZ ROSADO, BRENDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795200 | GONZALEZ ROSADO, BRENDA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795201 | GONZALEZ ROSADO, BRUNILDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 204411 | GONZALEZ ROSADO, DAISY W | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 204412 | GONZALEZ ROSADO, DANIEL E. | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 204413 | GONZALEZ ROSADO, DAVID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 204415 | GONZALEZ ROSADO, FELICITA | REDACTED | AGUIRRE | PR | 00704-2308 | REDACTED |
| 204416 | Gonzalez Rosado, Francisco | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 795202 | GONZALEZ ROSADO, GIOVANNA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 204419 | GONZALEZ ROSADO, GLADYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 204421 | GONZALEZ ROSADO, HAROLD | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 204422 | GONZALEZ ROSADO, ISRAEL | REDACTED | San Juan | PR | 00783-9709 | REDACTED |
| 204423 | GONZALEZ ROSADO, IVELISSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 204424 | GONZALEZ ROSADO, JAVIER | REDACTED | VILLALBA | PR | 00766-1159 | REDACTED |
| 204426 | Gonzalez Rosado, John I | REDACTED | Morovis | PR | 00687 | REDACTED |
| 204428 | GONZALEZ ROSADO, JOSE A | REDACTED | GUAYANILLLA | PR | 00656 | REDACTED |
| 204431 | Gonzalez Rosado, Juan C | REDACTED | Corozal | PR | 00783 | REDACTED |
| 204432 | Gonzalez Rosado, Kelvin M. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 204433 | GONZALEZ ROSADO, KORALYS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 204434 | GONZALEZ ROSADO, LIMARIE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 204436 | GONZALEZ ROSADO, LOUIS A | REDACTED | SAN JUAN | PR | 00907-0000 | REDACTED |
| 204437 | GONZALEZ ROSADO, LUZ N | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 204438 | GONZALEZ ROSADO, LYDIA E | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 204439 | GONZALEZ ROSADO, LYMARI | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 795203 | GONZALEZ ROSADO, LYMARI | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 204440 | GONZALEZ ROSADO, MADELYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 204442 | GONZALEZ ROSADO, MARELYN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 204443 | GONZALEZ ROSADO, MARIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 204445 | GONZALEZ ROSADO, MARY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 204446 | GONZALEZ ROSADO, MAYRA E. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 204449 | GONZALEZ ROSADO, MOISES | REDACTED | JAYUYA | PR | 00664-9703 | REDACTED |
| 204450 | GONZALEZ ROSADO, NATIVIDAD | REDACTED | SALINAS | PR | 00751-0828 | REDACTED |
| 204451 | GONZALEZ ROSADO, NORA H | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 204452 | Gonzalez Rosado, Oscar | REDACTED | Corozal | PR | 00783 | REDACTED |
| 204453 | GONZALEZ ROSADO, RAFAEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 204454 | GONZALEZ ROSADO, RAUL | REDACTED | ARECIBO PR | PR | 00614-1656 | REDACTED |
| 204455 | GONZALEZ ROSADO, ROBERTO | REDACTED | MAYAGUEZ | PR | 00681-0954 | REDACTED |
| 795204 | GONZALEZ ROSADO, SONIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 795205 | GONZALEZ ROSADO, SYLMARIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 204456 | GONZALEZ ROSADO, VERONICA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 204457 | GONZALEZ ROSADO, XAVIER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 204458 | GONZALEZ ROSADO, YARITZA E. | REDACTED | CAGUAS | PR | 00725-2506 | REDACTED |
| 204460 | GONZALEZ ROSARIO, ALBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 204462 | GONZALEZ ROSARIO, ANA D | REDACTED | CEIBA | PR | 00735-3027 | REDACTED |
| 204463 | GONZALEZ ROSARIO, ANGELICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 204464 | GONZALEZ ROSARIO, BRENDA L | REDACTED | ARECIBO | PR | 00614-0204 | REDACTED |
| 204465 | GONZALEZ ROSARIO, CARLOS M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 204466 | GONZALEZ ROSARIO, CARLOS R | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 204467 | GONZALEZ ROSARIO, CARMEN M. | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 204468 | GONZALEZ ROSARIO, CARMEN S | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 204469 | GONZALEZ ROSARIO, DAMARIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 204470 | GONZALEZ ROSARIO, DAMARY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 795206 | GONZALEZ ROSARIO, DAMARY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 204471 | GONZALEZ ROSARIO, EDGARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204474 | Gonzalez Rosario, Fernando L | REDACTED | Ponce | PR | 00731 | REDACTED |
| 204475 | GONZALEZ ROSARIO, HECTOR A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 204476 | GONZALEZ ROSARIO, IVELISSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 204477 | GONZALEZ ROSARIO, IVETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 204478 | GONZALEZ ROSARIO, JAVIER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 204480 | GONZALEZ ROSARIO, JOAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 204481 | GONZALEZ ROSARIO, JOAN S. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 204484 | GONZALEZ ROSARIO, JOSE L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204485 | GONZALEZ ROSARIO, JOSEAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 204487 | GONZALEZ ROSARIO, KANIRA I. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 204488 | GONZALEZ ROSARIO, LISA Y. | REDACTED | San Juan | PR | 00901-3271 | REDACTED |
| 204490 | GONZALEZ ROSARIO, LUIS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 204491 | GONZALEZ ROSARIO, LUIS R. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 204492 | GONZALEZ ROSARIO, LUZ I. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 204493 | GONZALEZ ROSARIO, LUZ M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 204494 | GONZALEZ ROSARIO, MANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 795207 | GONZALEZ ROSARIO, MARIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 204495 | GONZALEZ ROSARIO, MARIA E | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 204496 | GONZALEZ ROSARIO, MARIA F | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 204497 | GONZALEZ ROSARIO, MARIA M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204498 | GONZALEZ ROSARIO, MARIA M. | REDACTED | San Juan | PR | 00602 | REDACTED |
| 204499 | GONZALEZ ROSARIO, MARIA S. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204501 | GONZALEZ ROSARIO, MARTA I | REDACTED | RIO RIEDRAS | PR | 00924 | REDACTED |
| 204502 | GONZALEZ ROSARIO, MELVIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 204503 | GONZALEZ ROSARIO, MICHELLE | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 204504 | GONZALEZ ROSARIO, MIGUEL A | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 204505 | GONZALEZ ROSARIO, MIGUEL A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 204506 | GONZALEZ ROSARIO, MILAGROS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 204507 | GONZALEZ ROSARIO, MILAGROS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 795208 | GONZALEZ ROSARIO, MILAGROS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204508 | GONZALEZ ROSARIO, MISAEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 795209 | GONZALEZ ROSARIO, MISAEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 204510 | GONZALEZ ROSARIO, NAICA A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 204511 | GONZALEZ ROSARIO, NANCY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 795210 | GONZALEZ ROSARIO, NANCY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204512 | GONZALEZ ROSARIO, NELIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795211 | GONZALEZ ROSARIO, NELIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204513 | GONZALEZ ROSARIO, NILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795212 | GONZALEZ ROSARIO, NORMARY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 204515 | GONZALEZ ROSARIO, RICARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 204516 | GONZALEZ ROSARIO, ROMEO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 204519 | GONZALEZ ROSARIO, RUFO E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 204521 | GONZALEZ ROSARIO, SARAH | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 204523 | GONZALEZ ROSARIO, VICTOR M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 204524 | GONZALEZ ROSARIO, VIDALINA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204525 | GONZALEZ ROSARIO, WANDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 795213 | GONZALEZ ROSARIO, WANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 204527 | GONZALEZ ROSARIO, ZAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204528 | Gonzalez Rosas, Joseph | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 204529 | GONZALEZ ROSAS, MAYRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 204530 | GONZALEZ ROSAS, ROBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 795214 | GONZALEZ ROSAS, ROBERTO L | REDACTED | RINCON | PR | 00677 | REDACTED |
| 204532 | GONZALEZ ROSSY, EILEEN G | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 204533 | GONZALEZ ROURE, GLADYS V | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 204534 | GONZALEZ ROVIRA, JOANEETTE | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 204535 | GONZALEZ RQMAN, SADETTE | REDACTED | HATILLO | PR | 00659-9619 | REDACTED |
| 204536 | GONZALEZ RUBERT, DALYMIRKA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 204538 | GONZALEZ RUBERTE, JUAN J | REDACTED | PONCE | PR | 00715 | REDACTED |
| 204539 | GONZALEZ RUBERTE, PETRA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 204542 | GONZALEZ RUBIO, HECTOR N. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 204545 | GONZALEZ RUIZ, ADELAIDA | REDACTED | AGUADA | PR | 00602-9610 | REDACTED |
| 204546 | GONZALEZ RUIZ, AGUSTIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 204547 | GONZALEZ RUIZ, ALBA I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 204548 | GONZALEZ RUIZ, ALFREDO | REDACTED | LARES | PR | 00669-1090 | REDACTED |
| 204549 | GONZALEZ RUIZ, ALWIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 204550 | Gonzalez Ruiz, Andres | REDACTED | Aguada | PR | 00602 | REDACTED |
| 204551 | GONZALEZ RUIZ, ANTONIA | REDACTED | ANGELES | PR | 00611-0268 | REDACTED |
| 204552 | GONZALEZ RUIZ, ARIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 204553 | GONZALEZ RUIZ, AUREA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 795215 | GONZALEZ RUIZ, AWILDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 204554 | GONZALEZ RUIZ, BRENDA M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 795216 | GONZALEZ RUIZ, BRENDALIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 204555 | GONZALEZ RUIZ, CARLOS A | REDACTED | AGUADA | PR | 00602-9727 | REDACTED |
| 204556 | GONZALEZ RUIZ, CARLOS IVAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 204557 | GONZALEZ RUIZ, CARMEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204558 | GONZALEZ RUIZ, CARMEN | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 204559 | GONZALEZ RUIZ, CARMEN L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204560 | Gonzalez Ruiz, Casimiro | REDACTED | San Sebastian | PR | 00685-1356 | REDACTED |
| 204561 | GONZALEZ RUIZ, CELY N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 204562 | GONZALEZ RUIZ, CYNTHIA B. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 204563 | GONZALEZ RUIZ, DALIA J | REDACTED | VILLLALBA | PR | 00766 | REDACTED |
| 795217 | GONZALEZ RUIZ, DALIA J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 204565 | Gonzalez Ruiz, David J | REDACTED | Aguada | PR | 00602 | REDACTED |
| 204566 | GONZALEZ RUIZ, DELIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 204568 | GONZALEZ RUIZ, EDUARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 795218 | GONZALEZ RUIZ, EDUARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 795219 | GONZALEZ RUIZ, ELBA I | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 204569 | GONZALEZ RUIZ, EMILSAMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 204570 | GONZALEZ RUIZ, ERNESTO | REDACTED | San Juan | PR | 00901-2613 | REDACTED |
| 204572 | GONZALEZ RUIZ, EROILDA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 204573 | GONZALEZ RUIZ, FRANCISCA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 204576 | GONZALEZ RUIZ, GISELLE D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 204577 | GONZALEZ RUIZ, GLORIENE | REDACTED | BAYAMON | PR | 00959-4867 | REDACTED |
| 204578 | Gonzalez Ruiz, Guillermo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 204579 | GONZALEZ RUIZ, HECTOR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 795220 | GONZALEZ RUIZ, HELEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204581 | GONZALEZ RUIZ, IRIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 204582 | GONZALEZ RUIZ, IVONNE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204584 | GONZALEZ RUIZ, JANETTE | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 204586 | GONZALEZ RUIZ, JESUS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 204587 | GONZALEZ RUIZ, JESUS | REDACTED | SAN LORENZO | PR | 00754-9732 | REDACTED |
| 204589 | GONZALEZ RUIZ, JOE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 204591 | GONZALEZ RUIZ, JOMAR L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 204592 | GONZALEZ RUIZ, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 204593 | GONZALEZ RUIZ, JOSE A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 204594 | GONZALEZ RUIZ, JOSE L. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 204596 | GONZALEZ RUIZ, JOSUE | REDACTED | SABANA SECA | PR | 00952-0234 | REDACTED |
| 795221 | GONZALEZ RUIZ, JUAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 204597 | GONZALEZ RUIZ, JUAN C | REDACTED | RINCON | PR | 00677 | REDACTED |
| 1257125 | GONZALEZ RUIZ, JUAN C. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 204599 | GONZALEZ RUIZ, JUAN D | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 204600 | GONZALEZ RUIZ, LISOANNETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 204601 | GONZALEZ RUIZ, LUCY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 795222 | GONZALEZ RUIZ, LUCY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 204604 | GONZALEZ RUIZ, LUIS R | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 204604 | GONZALEZ RUIZ, LUIS R | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 204605 | GONZALEZ RUIZ, LUZ S | REDACTED | Aguada | PR | 00602 | REDACTED |
| 204606 | GONZALEZ RUIZ, MARANGELLY | REDACTED | CAGUAS | PR | 00725-1676 | REDACTED |
| 204608 | GONZALEZ RUIZ, MARIA S. | REDACTED | CAGUAS | PR | 00725-9642 | REDACTED |
| 204609 | GONZALEZ RUIZ, MARIA T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204610 | Gonzalez Ruiz, Maribel | REDACTED | Cayey | PR | 00738 | REDACTED |
| 795224 | GONZALEZ RUIZ, MAYRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 204612 | GONZALEZ RUIZ, MICHELLE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 795225 | GONZALEZ RUIZ, MICHELLE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 204613 | GONZALEZ RUIZ, MIGUEL A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 795226 | GONZALEZ RUIZ, MIGUEL A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 204614 | GONZALEZ RUIZ, MILDRED | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 204615 | GONZALEZ RUIZ, MYRIAM | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 204616 | GONZALEZ RUIZ, NEREIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 204617 | GONZALEZ RUIZ, NOE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 204618 | GONZALEZ RUIZ, OLGA E. | REDACTED | SAN JUAN | PR | 00924-3391 | REDACTED |
| 204619 | GONZALEZ RUIZ, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 204621 | GONZALEZ RUIZ, ROSA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 204622 | GONZALEZ RUIZ, ROSA M | REDACTED | TRUJILLO ALTO | PR | 00977-1601 | REDACTED |
| 204623 | GONZALEZ RUIZ, ROSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 204627 | GONZALEZ RUIZ, TANIA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 204631 | GONZALEZ RUIZ, YARELIZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 795227 | GONZALEZ RUIZ, YARELIZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 204632 | GONZALEZ RUIZ, YARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 204633 | GONZALEZ RUIZ, ZAHIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 795228 | GONZALEZ RUIZ, ZAHIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 204634 | GONZALEZ RUIZ, ZORAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 204636 | GONZALEZ RULLAN, CANDY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 795229 | GONZALEZ RULLAN, CANDY Y | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 204637 | GONZALEZ RULLAN, ELAINE J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 795230 | GONZALEZ RULLAN, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 795231 | GONZALEZ RULLAN, JOSE E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 204639 | GONZALEZ RULLAN, JOSE EMILIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 204641 | GONZALEZ RULLAN, PABLO J. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 204642 | GONZALEZ RUMGAY, LIZZETTE M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 204643 | GONZALEZ RUPERTO, DAISY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 795232 | GONZALEZ RUPERTO, DAISY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 795233 | GONZALEZ RUPERTO, DAYANMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795234 | GONZALEZ SAAVEDRA, YAJAIRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 795235 | GONZALEZ SABO, YAJAIRA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 204644 | GONZALEZ SAEZ, KENNETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 204646 | GONZALEZ SAEZ, OLGA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 204647 | GONZALEZ SAEZ, VICTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 204649 | GONZALEZ SAGARDIA, ABAD | REDACTED | MAYAGUEZ | PR | 00680-6613 | REDACTED |
| 795236 | GONZALEZ SALADO, KLEINEER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 204652 | GONZALEZ SALAMANCA, MARILYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 204653 | GONZALEZ SALAS, AMBAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 204654 | GONZALEZ SALAS, CARLOS J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 204655 | GONZALEZ SALAS, ELIEZER | REDACTED | MOCA | PR | 00676-9708 | REDACTED |
| 204658 | GONZALEZ SALAS, JOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 204659 | GONZALEZ SALAS, JUAN P | REDACTED | MOCA | PR | 00676 | REDACTED |
| 204662 | Gonzalez Salcedo, Eliezer | REDACTED | Manati | PR | 00674 | REDACTED |
| 204663 | GONZALEZ SALCEDO, MIREYA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 795237 | GONZALEZ SALCEDO, MIREYA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 204664 | GONZALEZ SALDANA, ABILDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 795238 | GONZALEZ SALDANA, ABILDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 204666 | GONZALEZ SALDANA, SONIA M | REDACTED | JUANA DIAZ | PR | 00795-9722 | REDACTED |
| 204667 | GONZALEZ SALDONET, CARMEN M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 204669 | GONZALEZ SALGADO, MARIA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 204670 | GONZALEZ SALGADO, MARIA I. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 204671 | GONZALEZ SALGADO, RUBI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 204672 | GONZALEZ SALGADO, VIONNETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 795239 | GONZALEZ SALOME, ANGELICA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 204674 | GONZALEZ SALOME, MARANGELY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 204675 | GONZALEZ SALTARES, CLOTILDE | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 204676 | GONZALEZ SALTARES, CRIMILDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 204677 | GONZALEZ SALVAT, ANA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 204679 | GONZALEZ SAMALOT, MARILY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 204682 | GONZALEZ SAMPEDRO, JOSE G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 204683 | GONZALEZ SAN ANTONIO, MARTA TERESA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 204684 | GONZALEZ SANABRIA, BENITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795240 | GONZALEZ SANABRIA, CARMEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 204685 | GONZALEZ SANABRIA, CARMEN I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 204688 | GONZALEZ SANABRIA, JOSE R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 204689 | GONZALEZ SANABRIA, YAZMIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 795241 | GONZALEZ SANCHEZ, AIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 204690 | GONZALEZ SANCHEZ, AIDA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 795242 | GONZALEZ SANCHEZ, ALEXA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 204692 | GONZALEZ SANCHEZ, ALFREDO | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 204693 | GONZALEZ SANCHEZ, ANGEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 795243 | GONZALEZ SANCHEZ, ANGEL I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 204694 | GONZALEZ SANCHEZ, ANGEL L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 204695 | GONZALEZ SANCHEZ, ANIBAL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 204696 | Gonzalez Sanchez, Antonio L | REDACTED | Cidra | PR | 00739 | REDACTED |
| 795244 | GONZALEZ SANCHEZ, ARNALDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 204697 | GONZALEZ SANCHEZ, ARNALDO A | REDACTED | VILLALBA | PR | 00766-0923 | REDACTED |
| 795245 | GONZALEZ SANCHEZ, BRENDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 204698 | GONZALEZ SANCHEZ, BRENDA | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 204699 | GONZALEZ SANCHEZ, BRENDA LEE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 795246 | GONZALEZ SANCHEZ, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 204700 | GONZALEZ SANCHEZ, CARLOS O. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 204701 | GONZALEZ SANCHEZ, CARMEN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 204702 | GONZALEZ SANCHEZ, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 204703 | GONZALEZ SANCHEZ, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 204704 | GONZALEZ SANCHEZ, CARMEN D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 204705 | GONZALEZ SANCHEZ, CARMEN R. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 795247 | GONZALEZ SANCHEZ, CLAUDIA R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 204706 | GONZALEZ SANCHEZ, CORAL V. | REDACTED | PONCE | PR | 00734-4276 | REDACTED |
| 795248 | GONZALEZ SANCHEZ, DAISY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 204707 | GONZALEZ SANCHEZ, DAISY | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 204708 | GONZALEZ SANCHEZ, DAISY | REDACTED | CIALES | PR | 00638-0084 | REDACTED |
| 204709 | GONZALEZ SANCHEZ, DUHAMEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 204710 | Gonzalez Sanchez, Eric | REDACTED | Aguirre | PR | 00705 | REDACTED |
| 204712 | Gonzalez Sanchez, Erick | REDACTED | Guanica | PR | 00653 | REDACTED |
| 204713 | GONZALEZ SANCHEZ, EULALIA | REDACTED | SAN LORENZO | PR | 00754-9614 | REDACTED |
| 204715 | GONZALEZ SANCHEZ, EVELYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 204716 | GONZALEZ SANCHEZ, EVELYN | REDACTED | ISABELA | PR | 00662-3886 | REDACTED |
| 204717 | GONZALEZ SANCHEZ, FELICITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 795249 | GONZALEZ SANCHEZ, FELICITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 795250 | GONZALEZ SANCHEZ, FRANCES M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204718 | GONZALEZ SANCHEZ, FRANCHESKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 204719 | GONZALEZ SANCHEZ, FRANCISCO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 204720 | GONZALEZ SANCHEZ, GILBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 204721 | GONZALEZ SANCHEZ, GLORIVI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 204723 | GONZALEZ SANCHEZ, HECTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 204725 | GONZALEZ SANCHEZ, IRIS E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 204726 | GONZALEZ SANCHEZ, ISABEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 204727 | GONZALEZ SANCHEZ, ISAURA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 204728 | GONZALEZ SANCHEZ, IVELISSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 204729 | GONZALEZ SANCHEZ, JANICE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 204730 | GONZALEZ SANCHEZ, JANICE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 204732 | GONZALEZ SANCHEZ, JEREMY | REDACTED | TOA BAJA | PR | 00951-1036 | REDACTED |
| 204734 | GONZALEZ SANCHEZ, JOSE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 204739 | GONZALEZ SANCHEZ, JOSE A | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 795251 | GONZALEZ SANCHEZ, JOSE A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 204738 | GONZALEZ SANCHEZ, JOSE A | REDACTED | CANOVANAS | PR | 00729-0221 | REDACTED |
| 204740 | Gonzalez Sanchez, Jose Luis | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 204741 | GONZALEZ SANCHEZ, JOSE M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 204743 | GONZALEZ SANCHEZ, JUAN V | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 204744 | GONZALEZ SANCHEZ, JUDITH | REDACTED | CAROLINA P R | PR | 00630 | REDACTED |
| 795252 | GONZALEZ SANCHEZ, JULIO | REDACTED | PONCE | PR | 00732 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 204745 | GONZALEZ SANCHEZ, JULIO | REDACTED | PONCE | PR | 00732-8015 | REDACTED |
| 795253 | GONZALEZ SANCHEZ, KARLANE M | REDACTED | PONCE | PR | 00733 | REDACTED |
| 204746 | GONZALEZ SANCHEZ, KIRSTEN M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 204747 | GONZALEZ SANCHEZ, KRIZIA S | REDACTED | PONCE | PR | 00731 | REDACTED |
| 204748 | GONZALEZ SANCHEZ, LAURA A | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 204749 | GONZALEZ SANCHEZ, LESLIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 795254 | GONZALEZ SANCHEZ, LESLIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795255 | GONZALEZ SANCHEZ, LISA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 204750 | GONZALEZ SANCHEZ, LIZ I. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 204752 | GONZALEZ SANCHEZ, LIZZIE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 204753 | Gonzalez Sanchez, Luis C | REDACTED | Cidra | PR | 00739 | REDACTED |
| 204754 | GONZALEZ SANCHEZ, LUIS V | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 204755 | GONZALEZ SANCHEZ, LUZ C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204756 | GONZALEZ SANCHEZ, LYDIA E | REDACTED | TOA BAJA | PR | 00949-5335 | REDACTED |
| 204758 | GONZALEZ SANCHEZ, MARIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 204759 | GONZALEZ SANCHEZ, MARIA DE J | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 204760 | GONZALEZ SANCHEZ, MARIA I. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 204761 | GONZALEZ SANCHEZ, MARICELI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 204762 | GONZALEZ SANCHEZ, MARIELA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 204763 | Gonzalez Sanchez, Marilyn | REDACTED | Utuado | PR | 00641 | REDACTED |
| 204764 | GONZALEZ SANCHEZ, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795256 | GONZALEZ SANCHEZ, MARILYN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 204766 | GONZALEZ SANCHEZ, MARILYN D | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 204767 | GONZALEZ SANCHEZ, MIGDALIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 204768 | GONZALEZ SANCHEZ, MIGUEL A. | REDACTED | PONCE | PR | 00901 | REDACTED |
| 204769 | GONZALEZ SANCHEZ, MILDRED | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204770 | GONZALEZ SANCHEZ, MOISES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795257 | GONZALEZ SANCHEZ, MOISES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204771 | GONZALEZ SANCHEZ, NAYDA G | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 204772 | GONZALEZ SANCHEZ, NAYDA S | REDACTED | ARROYO | PR | 00714-2816 | REDACTED |
| 204773 | GONZALEZ SANCHEZ, OMAIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 204774 | GONZALEZ SANCHEZ, RAMONA | REDACTED | BAJADERO | PR | 00616-9714 | REDACTED |
| 204778 | GONZALEZ SANCHEZ, ROBERTO A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 795258 | GONZALEZ SANCHEZ, RODY | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 204779 | GONZALEZ SANCHEZ, ROSA M. | REDACTED | TRUJILLO ALTO | PR | 00977-0975 | REDACTED |
| 204780 | GONZALEZ SANCHEZ, ROSAURA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 795259 | GONZALEZ SANCHEZ, ROSAURA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 204781 | GONZALEZ SANCHEZ, SERGIO | REDACTED | Guayama | PR | 00785 | REDACTED |
| 204782 | GONZALEZ SANCHEZ, SUGEILL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 795260 | GONZALEZ SANCHEZ, SUGEILL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 204783 | GONZALEZ SANCHEZ, TERESA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 204784 | GONZALEZ SANCHEZ, VILMA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 204785 | GONZALEZ SANCHEZ, WILMARYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 204786 | GONZALEZ SANCHEZ, WILSON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 204789 | GONZALEZ SANCHEZ, YOMAIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 204791 | GONZALEZ SANCHEZ, ZULEIKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 204793 | GONZALEZ SANCHEZ, ZULEYKA MARI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 795261 | GONZALEZ SANES, BRENDA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 204796 | Gonzalez Sanoguel, Eduardo A. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 204797 | Gonzalez Sanoguel, Joel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 204798 | Gonzalez Sanoguel, John | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 204800 | GONZALEZ SANTALIZ, ANGELA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 204801 | GONZALEZ SANTANA, AIDA B | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 204802 | Gonzalez Santana, Alina | REDACTED | Rio Grande | PR | 00721 | REDACTED |
| 204803 | GONZALEZ SANTANA, ANGIE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 204804 | Gonzalez Santana, Antonio | REDACTED | San Juan | PR | 00930-0106 | REDACTED |
| 204805 | GONZALEZ SANTANA, AWILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 204806 | GONZALEZ SANTANA, CARMEN M | REDACTED | COMERIO | PR | 00782-9709 | REDACTED |
| 204807 | GONZALEZ SANTANA, DAVID | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 204810 | GONZALEZ SANTANA, ELIZABETH | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 795262 | GONZALEZ SANTANA, ELIZABETH | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 204812 | Gonzalez Santana, Elvin D | REDACTED | Lajas | PR | 00667 | REDACTED |
| 795263 | GONZALEZ SANTANA, JAVIER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 204814 | GONZALEZ SANTANA, JEANETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 204815 | GONZALEZ SANTANA, JENNIFER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 795264 | GONZALEZ SANTANA, JENNIFER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 795265 | GONZALEZ SANTANA, JOANELLYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 204816 | GONZALEZ SANTANA, JORGE L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 204819 | Gonzalez Santana, Jose I | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 204822 | GONZALEZ SANTANA, MARBERT D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 204823 | GONZALEZ SANTANA, MARIA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 204824 | GONZALEZ SANTANA, MARISOL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 795266 | GONZALEZ SANTANA, MARVIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795267 | GONZALEZ SANTANA, MILAGROS | REDACTED | NAGUABO | PR | 00718-2311 | REDACTED |
| 204825 | GONZALEZ SANTANA, MILAGROS DEL C | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 795268 | GONZALEZ SANTANA, MONICA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 204826 | GONZALEZ SANTANA, NEREIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 204828 | GONZALEZ SANTANA, NILMARI | REDACTED | CATANO | PR | 00962 | REDACTED |
| 204827 | GONZALEZ SANTANA, NILMARI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 795269 | GONZALEZ SANTANA, OLGA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 204829 | GONZALEZ SANTANA, OLGA M | REDACTED | KENT | WA | 98042-3001 | REDACTED |
| 204830 | GONZALEZ SANTANA, PAULA | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 204831 | GONZALEZ SANTANA, RAFAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 795270 | GONZALEZ SANTANA, RAFAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 204832 | GONZALEZ SANTANA, RICARDO L. | REDACTED | CAROLINA | PR | 00982-1804 | REDACTED |
| 204833 | GONZALEZ SANTANA, ROLANDO A | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 204834 | Gonzalez Santana, Wilfredo | REDACTED | Maricao | PR | 00606 | REDACTED |
| 204835 | GONZALEZ SANTIAGO, ADA L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 204836 | GONZALEZ SANTIAGO, ADOLFO Y | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 795271 | GONZALEZ SANTIAGO, ADOLFO Y | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 204837 | GONZALEZ SANTIAGO, ADRIANA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 204838 | GONZALEZ SANTIAGO, AIDA N | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 204840 | Gonzalez Santiago, Alexander | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 204842 | GONZALEZ SANTIAGO, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795272 | GONZALEZ SANTIAGO, ANA T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795273 | GONZALEZ SANTIAGO, ANAIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 204843 | GONZALEZ SANTIAGO, ANGEL M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 204844 | GONZALEZ SANTIAGO, ANGEL M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 795274 | GONZALEZ SANTIAGO, ANGELA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 204845 | Gonzalez Santiago, Angelica | REDACTED | Carolina | PR | 00987 | REDACTED |
| 204849 | GONZALEZ SANTIAGO, ANTONIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 204850 | Gonzalez Santiago, Armando | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 204851 | GONZALEZ SANTIAGO, ASTRID | REDACTED | CIALES | PR | 00638 | REDACTED |
| 204855 | Gonzalez Santiago, Benigno A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 204856 | GONZALEZ SANTIAGO, BETZAIDA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 204857 | GONZALEZ SANTIAGO, BRENDA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 204858 | GONZALEZ SANTIAGO, BRUNILDA | REDACTED | GUAYANILLA | PR | 00656-9708 | REDACTED |
| 204861 | GONZALEZ SANTIAGO, CARLEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 204863 | GONZALEZ SANTIAGO, CARLOS | REDACTED | San Juan | PR | 00725 | REDACTED |
| 204864 | GONZALEZ SANTIAGO, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 204865 | GONZALEZ SANTIAGO, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 204868 | GONZALEZ SANTIAGO, CARLOS A | REDACTED | LARES | PR | 00669 | REDACTED |
| 204869 | Gonzalez Santiago, Carlos M. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 204871 | GONZALEZ SANTIAGO, CARMEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 204872 | GONZALEZ SANTIAGO, CATHERINE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 204873 | GONZALEZ SANTIAGO, CHAIRYMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 795275 | GONZALEZ SANTIAGO, CHAIRYMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 204874 | GONZALEZ SANTIAGO, CID MARIE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 204876 | GONZALEZ SANTIAGO, DAGMA M | REDACTED | LOIZA PR | PR | 00772 | REDACTED |
| 204878 | Gonzalez Santiago, Damian E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 204879 | GONZALEZ SANTIAGO, DEBRA | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 795276 | GONZALEZ SANTIAGO, DELIBETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 204881 | GONZALEZ SANTIAGO, DELMARIE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 204883 | GONZALEZ SANTIAGO, DIANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 795277 | GONZALEZ SANTIAGO, EDDIE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 204885 | GONZALEZ SANTIAGO, EDGARDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 795278 | GONZALEZ SANTIAGO, ELBA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 204888 | GONZALEZ SANTIAGO, ELBA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 204891 | GONZALEZ SANTIAGO, ELSIE M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 204892 | GONZALEZ SANTIAGO, EMERITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 204893 | GONZALEZ SANTIAGO, EMERITO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 204894 | GONZALEZ SANTIAGO, ENID M. | REDACTED | CAROLINA | PR | 00982-1847 | REDACTED |
| 204896 | GONZALEZ SANTIAGO, ESTEBAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 204897 | GONZALEZ SANTIAGO, EVELYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 204898 | GONZALEZ SANTIAGO, FELIX M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 204900 | Gonzalez Santiago, Fernando A. | REDACTED | Maricao | PR | 00606 | REDACTED |
| 795279 | GONZALEZ SANTIAGO, FRANCIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 204901 | Gonzalez Santiago, Francisco | REDACTED | Ponce | PR | 00731 | REDACTED |
| 204904 | GONZALEZ SANTIAGO, FREDDY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 795280 | GONZALEZ SANTIAGO, GABRIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 204909 | GONZALEZ SANTIAGO, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 204910 | GONZALEZ SANTIAGO, GLADYS M | REDACTED | BAYAMON | PR | 00595 | REDACTED |
| 795281 | GONZALEZ SANTIAGO, GLENDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 204912 | GONZALEZ SANTIAGO, GLENDALYS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 795282 | GONZALEZ SANTIAGO, GLENDALYS | REDACTED | AIBON IT O | PR | 00705 | REDACTED |
| 795283 | GONZALEZ SANTIAGO, GLENDALYS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 204914 | GONZALEZ SANTIAGO, GRACE I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 204915 | GONZALEZ SANTIAGO, GRISELLE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 204916 | GONZALEZ SANTIAGO, HECTOR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 204919 | Gonzalez Santiago, Hector M | REDACTED | Morovis | PR | 00687 | REDACTED |
| 204920 | GONZALEZ SANTIAGO, HEIDI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 795284 | GONZALEZ SANTIAGO, IRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 204921 | GONZALEZ SANTIAGO, IRIS M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 204922 | GONZALEZ SANTIAGO, IRIS X | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 204923 | GONZALEZ SANTIAGO, ISAIAS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 204924 | GONZALEZ SANTIAGO, ISMAEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 204926 | Gonzalez Santiago, Ivan A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 204927 | GONZALEZ SANTIAGO, IVAN A. | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 204928 | GONZALEZ SANTIAGO, IVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 204929 | GONZALEZ SANTIAGO, JACQUELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795285 | GONZALEZ SANTIAGO, JANINE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 795286 | GONZALEZ SANTIAGO, JAZMIN L. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 204934 | GONZALEZ SANTIAGO, JEANETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 204935 | GONZALEZ SANTIAGO, JENNIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 204936 | GONZALEZ SANTIAGO, JESIEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 204939 | Gonzalez Santiago, Jimmy | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 795287 | GONZALEZ SANTIAGO, JOANLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 204942 | GONZALEZ SANTIAGO, JORGE | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 204943 | Gonzalez Santiago, Jorge L | REDACTED | Lares | PR | 00669 | REDACTED |
| 204944 | Gonzalez Santiago, Jose | REDACTED | Salinas | PR | 00751 | REDACTED |
| 204945 | GONZALEZ SANTIAGO, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 204946 | GONZALEZ SANTIAGO, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 204951 | GONZALEZ SANTIAGO, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 204953 | GONZALEZ SANTIAGO, JOSE A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 204954 | GONZALEZ SANTIAGO, JOSE E. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 204955 | Gonzalez Santiago, Jose H | REDACTED | Corozal | PR | 00783 | REDACTED |
| 204956 | GONZALEZ SANTIAGO, JOSE L. | REDACTED | EL TUQUE PONCE | PR | 00731 | REDACTED |
| 204957 | GONZALEZ SANTIAGO, JOSE L. | REDACTED | EL TUQUE | PR | 00731 | REDACTED |
| 204958 | GONZALEZ SANTIAGO, JOSE L. | REDACTED | TOA BAJA | PR | 00960 | REDACTED |
| 204959 | GONZALEZ SANTIAGO, JOSE M. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 204960 | GONZALEZ SANTIAGO, JOSE R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 204961 | Gonzalez Santiago, Jose R | REDACTED | Orlando | FL | 32822 | REDACTED |
| 204962 | GONZALEZ SANTIAGO, JOSE R. | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 204963 | GONZALEZ SANTIAGO, JOVANY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 795288 | GONZALEZ SANTIAGO, JUAN A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 204965 | GONZALEZ SANTIAGO, Juan De C. | REDACTED | SAN JUAN | PR | 00936-0187 | REDACTED |
| 204966 | Gonzalez Santiago, Juan F | REDACTED | Camuy | PR | 00627 | REDACTED |
| 204968 | GONZALEZ SANTIAGO, JUAN LUIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 204969 | GONZALEZ SANTIAGO, JUANA L | REDACTED | MOCA | PR | 00676-9706 | REDACTED |
| 204970 | GONZALEZ SANTIAGO, JULIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 204972 | GONZALEZ SANTIAGO, KATHERINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 795289 | GONZALEZ SANTIAGO, KEISA N. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 204973 | GONZALEZ SANTIAGO, KEMUEL J | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 204975 | GONZALEZ SANTIAGO, KIOMARA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 204977 | GONZALEZ SANTIAGO, LIANETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 204978 | GONZALEZ SANTIAGO, LIZA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 204980 | GONZALEZ SANTIAGO, LOURDES Y. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 204981 | GONZALEZ SANTIAGO, LUCECITA | REDACTED | LARES | PR | 00669 | REDACTED |
| 204982 | GONZALEZ SANTIAGO, LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 204986 | GONZALEZ SANTIAGO, LUIS A | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 204987 | Gonzalez Santiago, Luis A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 204989 | GONZALEZ SANTIAGO, LUIS A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 204990 | GONZALEZ SANTIAGO, LUIS F | REDACTED | Isabela | PR | 00662 | REDACTED |
| 204991 | GONZALEZ SANTIAGO, LUIS M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 204992 | GONZALEZ SANTIAGO, LUISA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 204993 | GONZALEZ SANTIAGO, LUZ | REDACTED | CAGUAS | PR | 00725-1918 | REDACTED |
| 795290 | GONZALEZ SANTIAGO, LUZ M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 204994 | GONZALEZ SANTIAGO, LUZ M | REDACTED | BARCELONETA | PR | 00617-1146 | REDACTED |
| 204995 | GONZALEZ SANTIAGO, LYDENETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 204998 | GONZALEZ SANTIAGO, MANUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 204999 | GONZALEZ SANTIAGO, MARGARITA | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 205001 | Gonzalez Santiago, Maria De Los | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 205002 | GONZALEZ SANTIAGO, MARIA E | REDACTED | PONCE | PR | 00731-2604 | REDACTED |
| 205003 | GONZALEZ SANTIAGO, MARIA M | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 205004 | GONZALEZ SANTIAGO, MARIA S | REDACTED | CAROLINA | PR | 00987-7444 | REDACTED |
| 205005 | GONZALEZ SANTIAGO, MARIBEL | REDACTED | PE\UELAS | PR | 00724 | REDACTED |
| 205006 | Gonzalez Santiago, Marilyn | REDACTED | Sabana Grande | PA | 00637 | REDACTED |
| 205007 | GONZALEZ SANTIAGO, MARITERE | REDACTED | CATAĐO | PR | 00962 | REDACTED |
| 205008 | GONZALEZ SANTIAGO, MARITERE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 205009 | GONZALEZ SANTIAGO, MARITZA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 205011 | GONZALEZ SANTIAGO, MAYDA E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 205012 | Gonzalez Santiago, Mayra | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 205013 | GONZALEZ SANTIAGO, MAYRA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 205014 | GONZALEZ SANTIAGO, MIGDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 205016 | GONZALEZ SANTIAGO, MIGDALIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 205017 | GONZALEZ SANTIAGO, MIGUEL A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 795291 | GONZALEZ SANTIAGO, MIGUEL A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 205018 | GONZALEZ SANTIAGO, MIGUEL O. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 205019 | GONZALEZ SANTIAGO, MILAGROS | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |
| 795292 | GONZALEZ SANTIAGO, MILAGROS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 205021 | GONZALEZ SANTIAGO, MYRNA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 795293 | GONZALEZ SANTIAGO, MYRNA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 205022 | GONZALEZ SANTIAGO, NELIDA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 205025 | GONZALEZ SANTIAGO, NILDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 205024 | GONZALEZ SANTIAGO, NILDA | REDACTED | MAYAGUEZ | PR | 00681-5065 | REDACTED |
| 205026 | GONZALEZ SANTIAGO, NILSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 795294 | GONZALEZ SANTIAGO, NILSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 205028 | GONZALEZ SANTIAGO, NORMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 205030 | GONZALEZ SANTIAGO, NYDIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 205032 | GONZALEZ SANTIAGO, OLGA E | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 205033 | GONZALEZ SANTIAGO, OLGA E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 205034 | GONZALEZ SANTIAGO, OLGA I | REDACTED | UTUADO | PR | 00641-1126 | REDACTED |
| 205035 | GONZALEZ SANTIAGO, OLGA M. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 205036 | GONZALEZ SANTIAGO, ORLANDO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 205038 | GONZALEZ SANTIAGO, PALMIRA | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 205040 | Gonzalez Santiago, Pastor | REDACTED | Ponce | PR | 00728 | REDACTED |
| 795295 | GONZALEZ SANTIAGO, PEDRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 205041 | GONZALEZ SANTIAGO, PEDRO | REDACTED | GUAYANILLA | PR | 00656-9764 | REDACTED |
| 205042 | GONZALEZ SANTIAGO, PEDRO A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 205043 | Gonzalez Santiago, Pedro J | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 205045 | GONZALEZ SANTIAGO, RAISA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 205046 | GONZALEZ SANTIAGO, RAMONITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 205047 | Gonzalez Santiago, Rene | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 205048 | GONZALEZ SANTIAGO, RENE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 205049 | GONZALEZ SANTIAGO, RICARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 205050 | GONZALEZ SANTIAGO, RICARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 205053 | GONZALEZ SANTIAGO, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795296 | GONZALEZ SANTIAGO, ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 205054 | GONZALEZ SANTIAGO, ROSA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 205056 | GONZALEZ SANTIAGO, RUBEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 205058 | GONZALEZ SANTIAGO, SANDRA M | REDACTED | PENUELAS | PR | 00624-0432 | REDACTED |
| 205060 | GONZALEZ SANTIAGO, SHARLEEN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 205061 | GONZALEZ SANTIAGO, SHERLIE A | REDACTED | JUANA DIAZ | PR | 00795-9518 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 795297 | GONZALEZ SANTIAGO, SIARIS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 205063 | GONZALEZ SANTIAGO, SONIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 795298 | GONZALEZ SANTIAGO, SONIA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 795299 | GONZALEZ SANTIAGO, SONIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 205064 | GONZALEZ SANTIAGO, SONIA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 205065 | GONZALEZ SANTIAGO, SONIA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 205066 | GONZALEZ SANTIAGO, SONIA N | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 205067 | GONZALEZ SANTIAGO, SUSAN M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205071 | GONZALEZ SANTIAGO, VERONICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 205072 | GONZALEZ SANTIAGO, VERONICA M. | REDACTED | SAN JUAN | PR | 00926-8109 | REDACTED |
| 205074 | GONZALEZ SANTIAGO, WANDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 205076 | GONZALEZ SANTIAGO, WILLIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 205077 | GONZALEZ SANTIAGO, WILSON I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 205078 | GONZALEZ SANTIAGO, WINNIE | REDACTED | SANTA ISABEL | PR | 00757-9706 | REDACTED |
| 205079 | Gonzalez Santiago, Wydmar | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 205080 | GONZALEZ SANTIAGO, XAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205081 | Gonzalez Santiago, Xiomara | REDACTED | Coamo | PR | 00769 | REDACTED |
| 795300 | GONZALEZ SANTIAGO, XIOMARI | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 205082 | GONZALEZ SANTIAGO, XIOMARI A | REDACTED | ARECIBO | PR | 00613-2341 | REDACTED |
| 205083 | GONZALEZ SANTIAGO, XIOMARI A. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 795301 | GONZALEZ SANTIAGO, YALITZA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 795302 | GONZALEZ SANTIAGO, YALITZA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 205084 | GONZALEZ SANTIAGO, YARISMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 205086 | GONZALEZ SANTIAGO, YDELSI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 205087 | GONZALEZ SANTIAGO, ZORAIDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 205089 | GONZALEZ SANTIAGO, ZYNTHYA D. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 205090 | GONZALEZ SANTIAGO,FREDDIE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 205100 | GONZALEZ SANTOS, ADELAIDA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 205101 | GONZALEZ SANTOS, ALICIA | REDACTED | CUPEY BAJO | PR | 00925-0000 | REDACTED |
| 205104 | GONZALEZ SANTOS, ANGEL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 205106 | GONZALEZ SANTOS, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 795303 | GONZALEZ SANTOS, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 205109 | GONZALEZ SANTOS, CARMEN E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 205111 | GONZALEZ SANTOS, DENISE V | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 205113 | GONZALEZ SANTOS, FELICITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 795304 | GONZALEZ SANTOS, FELICITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205114 | Gonzalez Santos, Fundador | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 205116 | GONZALEZ SANTOS, GINEZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 205117 | GONZALEZ SANTOS, GLORIA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 205118 | GONZALEZ SANTOS, JESUS | REDACTED | CIDRA PR | PR | 00739-9723 | REDACTED |
| 205120 | GONZALEZ SANTOS, JOSE M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 205122 | GONZALEZ SANTOS, JULIO E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 205123 | GONZALEZ SANTOS, LAURYLIZ | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 795305 | GONZALEZ SANTOS, LINDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 205125 | GONZALEZ SANTOS, LINDA C. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 205127 | Gonzalez Santos, Luis A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 205128 | GONZALEZ SANTOS, LUIS M. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 205129 | GONZALEZ SANTOS, LUZ V. | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 205130 | GONZALEZ SANTOS, MADELYN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 205131 | GONZALEZ SANTOS, MARIA DEL C | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 205132 | GONZALEZ SANTOS, MARIBEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 205133 | GONZALEZ SANTOS, MARTIN R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 205134 | GONZALEZ SANTOS, MARYLIZ | REDACTED | PONCE | PR | 00733 | REDACTED |
| 205135 | GONZALEZ SANTOS, MIRIAM I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 795306 | GONZALEZ SANTOS, PEGGYANN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 205136 | Gonzalez Santos, Ramon | REDACTED | Villalba | PR | 00766 | REDACTED |
| 205137 | GONZALEZ SANTOS, ROSA A | REDACTED | CAROLINA | PR | 00988-9635 | REDACTED |
| 795307 | GONZALEZ SANTOS, ROSANGELA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 205140 | GONZALEZ SANTOS, YOVAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 205142 | GONZALEZ SARRAGA, EFRAIN A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 205143 | GONZALEZ SASTRE, MARIA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 205144 | GONZALEZ SASTRE, PETRONILA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 205146 | GONZALEZ SASTRE, RUBEN A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 205147 | Gonzalez Schettini, Pablo | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 205150 | GONZALEZ SEDA, EDNA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 205152 | GONZALEZ SEDA, GENOVEVA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 205154 | GONZALEZ SEDA, KARLA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 205156 | GONZALEZ SEDA, VIVIANA C | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 205159 | GONZALEZ SEGARRA, ARNALDO J. | REDACTED | Peﾱuelas | PR | 00624 | REDACTED |
| 205160 | GONZALEZ SEGARRA, EDDA G | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 205161 | GONZALEZ SEGARRA, EDUVIGIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 205162 | GONZALEZ SEGARRA, FRANK H | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 205163 | GONZALEZ SEGARRA, GLADYS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 205164 | GONZALEZ SEGARRA, IRMGARD | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 205166 | GONZALEZ SEGARRA, JOSE F | REDACTED | Peﾱuelas | PR | 00624 | REDACTED |
| 205167 | GONZALEZ SEGARRA, MAYRA J. | REDACTED | LARES | PR | 00669 | REDACTED |
| 205169 | GONZALEZ SEGARRA, PRIMITIVA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 795308 | GONZALEZ SEGUI, IRIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 205172 | GONZALEZ SEGUI, IRIS L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 205173 | GONZALEZ SEGUI, YANIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 795309 | GONZALEZ SEIFERT, SARAH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 205176 | Gonzalez Sein, Javier | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 795310 | GONZALEZ SEIN, MARIA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 205177 | GONZALEZ SEIN, MARIA C | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 205178 | GONZALEZ SEMIDEY, ANGIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 205180 | GONZALEZ SEMIDEY, IVELIE | REDACTED | PATILLAS PUERTO RICO | PR | 00723 | REDACTED |
| 795311 | GONZALEZ SEMIDEY, IVELISE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 205181 | Gonzalez Senati, Gualberto | REDACTED | Carolina | PR | 00630 | REDACTED |
| 795312 | GONZALEZ SEPULVEDA, CARLOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 205182 | GONZALEZ SEPULVEDA, CARLOS F | REDACTED | COAMO | PR | 00769 | REDACTED |
| 795313 | GONZALEZ SEPULVEDA, CARMEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 205183 | GONZALEZ SEPULVEDA, CARMEN G | REDACTED | LARES | PR | 00669 | REDACTED |
| 205184 | GONZALEZ SEPULVEDA, ISRAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 205185 | GONZALEZ SEPULVEDA, KAREN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 205187 | GONZALEZ SEPULVEDA, LYDIA I | REDACTED | ANASCO | PR | 00610-0126 | REDACTED |
| 795314 | GONZALEZ SEPULVEDA, NORMA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 205188 | Gonzalez Sepulveda, Ruben R | REDACTED | Carolina | PR | 00986-7314 | REDACTED |
| 205189 | GONZALEZ SERRA, EDIL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 205190 | GONZALEZ SERRANO, AIDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 205191 | GONZALEZ SERRANO, ALICIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 205192 | GONZALEZ SERRANO, ANA A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 795315 | GONZALEZ SERRANO, ANA A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 795316 | GONZALEZ SERRANO, ANA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 1257126 | GONZALEZ SERRANO, ANGEL J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 205194 | GONZALEZ SERRANO, ANIBAL | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 205195 | GONZALEZ SERRANO, AUGUSTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 205196 | GONZALEZ SERRANO, BERNARDA | REDACTED | CAROLINA | PR | 00986-7318 | REDACTED |
| 795317 | GONZALEZ SERRANO, CARLOS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 205198 | GONZALEZ SERRANO, CARMEN D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 205199 | GONZALEZ SERRANO, CARMEN N. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 205200 | GONZALEZ SERRANO, DOLORES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 205202 | GONZALEZ SERRANO, FLOR ENEIDA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 205203 | GONZALEZ SERRANO, FLOR M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 205204 | GONZALEZ SERRANO, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 205205 | GONZALEZ SERRANO, FREDDIE A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 205206 | GONZALEZ SERRANO, IRMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 205207 | GONZALEZ SERRANO, ISMAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 205208 | GONZALEZ SERRANO, JACKELINE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 205210 | Gonzalez Serrano, Jeanice | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 205211 | GONZALEZ SERRANO, JOHANNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 205214 | GONZALEZ SERRANO, JUAN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 205217 | GONZALEZ SERRANO, JULIO J. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 205221 | Gonzalez Serrano, Luis A. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 205222 | GONZALEZ SERRANO, MADELINE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 205223 | GONZALEZ SERRANO, MAEBERYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 795318 | GONZALEZ SERRANO, MANUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 205224 | GONZALEZ SERRANO, MARIA DEL C | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 205225 | GONZALEZ SERRANO, MARISELA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 205226 | GONZALEZ SERRANO, MELANIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 205227 | Gonzalez Serrano, Pablo | REDACTED | San Juan | PR | 00923 | REDACTED |
| 205229 | Gonzalez Serrano, Pedro L | REDACTED | Mayaguez | PR | 00678 | REDACTED |
| 205231 | GONZALEZ SERRANO, RICHARD | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 205232 | Gonzalez Serrano, Ruben | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 205234 | GONZALEZ SERRANO, SHEILA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 205235 | GONZALEZ SERRANO, SILVIA B | REDACTED | LARES | PR | 00669 | REDACTED |
| 795319 | GONZALEZ SERRANO, SILVIA B | REDACTED | LARES | PR | 00669 | REDACTED |
| 205236 | GONZALEZ SERRANO, SONIA IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 205238 | GONZALEZ SERRANO, VIRGENMINA | REDACTED | PONCE | PR | 00731-1621 | REDACTED |
| 205239 | Gonzalez Serrano, Wilfredo | REDACTED | Dorado | PR | 00646 | REDACTED |
| 205240 | GONZALEZ SERRANO, WILSON | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 205241 | GONZALEZ SERRANO, ZENAID | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 205242 | GONZALEZ SIERRA, BRIAN O | REDACTED | PONCE | PR | 00728 | REDACTED |
| 795320 | GONZALEZ SIERRA, ERIKA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 205243 | GONZALEZ SIERRA, ERIKA V | REDACTED | PONCE | PR | 00730 | REDACTED |
| 205245 | GONZALEZ SIERRA, FRANCISCO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 205246 | GONZALEZ SIERRA, HECTOR R. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 205247 | GONZALEZ SIERRA, IRIS J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 795321 | GONZALEZ SIERRA, IRIS J. | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 205248 | GONZALEZ SIERRA, JANETTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 205249 | GONZALEZ SIERRA, JHOMARY | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 205250 | GONZALEZ SIERRA, JOEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 205253 | GONZALEZ SIERRA, JOSUE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 795322 | GONZALEZ SIERRA, LUIS A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 205256 | GONZALEZ SIERRA, LYMARIS M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 205258 | GONZALEZ SIERRA, MIRIAM | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 205259 | GONZALEZ SIERRA, MYRNA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 205260 | GONZALEZ SIERRA, NICOLAS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 205261 | GONZALEZ SIERRA, NILMARIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 795323 | GONZALEZ SIERRA, NILMARIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 205262 | GONZALEZ SIERRA, NOEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 205263 | GONZALEZ SIERRA, REBECCA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 205264 | GONZALEZ SIERRA, RICARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 205265 | GONZALEZ SIERRA, ROXANE A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 205266 | GONZALEZ SIERRA, TITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 205267 | GONZALEZ SIERRA, VIRGEN A | REDACTED | CAYEY PR | PR | 00737-1027 | REDACTED |
| 205268 | GONZALEZ SIERRA, WILMA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 205269 | GONZALEZ SIFONTE, CARMEN M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 205270 | GONZALEZ SIFONTE, LYDIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 205271 | GONZALEZ SIFONTE, MARIA DE L | REDACTED | AIBONITO | PR | 00705-9611 | REDACTED |
| 205273 | GONZALEZ SILVA, ANABELLE DEL C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 205275 | GONZALEZ SILVA, ANGEL A. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 205277 | GONZALEZ SILVA, IRMA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 205278 | GONZALEZ SILVA, JOCELYN | REDACTED | Maricao | PR | 00606 | REDACTED |
| 205279 | GONZALEZ SILVA, JOHN D | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 205280 | Gonzalez Silva, Julio C | REDACTED | Humacao | PR | 00791 | REDACTED |
| 205281 | GONZALEZ SILVA, RAFAEL A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 205283 | GONZALEZ SILVA, VICTOR M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 795324 | GONZALEZ SILVA, VIVIAN | REDACTED | MAYAGÜEZ | PR | 00681 | REDACTED |
| 205285 | GONZALEZ SILVA, VIVIAN Z | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 205286 | GONZALEZ SILVESTRIS, CARMEN D | REDACTED | CAGUAS | PR | 00725-9242 | REDACTED |
| 205288 | GONZALEZ SIMONET, MARTHA I. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 205289 | GONZALEZ SINISTERRA, MARIA DEL C | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 205290 | GONZALEZ SIVERIO, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 205291 | GONZALEZ SOBERAL, EDUARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 205293 | GONZALEZ SOBRINO, BIANCA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 205298 | GONZALEZ SOLER, ANA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 205300 | GONZALEZ SOLER, JORGE | REDACTED | SANTURCE | PR | 00918 | REDACTED |
| 205301 | GONZALEZ SOLER, LUZ N | REDACTED | QUEBRADILLAS | PR | 00678-9829 | REDACTED |
| 205302 | GONZALEZ SOLER, MILAGROS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 205303 | GONZALEZ SOLER, MIRIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 205304 | GONZALEZ SOLIS, DIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 205307 | GONZALEZ SOLIS, JUDITH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795325 | GONZALEZ SOLIS, WILLIAM P | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795326 | GONZALEZ SOLIS, WILLIAM P. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795327 | GONZALEZ SOLIVAN, ISAMARIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 205310 | GONZALEZ SONERA, GINYERLEE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 205311 | GONZALEZ SONERA, RICHARD | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 795328 | GONZALEZ SONERA, RICHARD | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 205312 | GONZALEZ SONERA, ZULEYKA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 795329 | GONZALEZ SORIA, IRIS M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 205313 | GONZALEZ SORIANO, JOHANNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 205314 | Gonzalez Sosa, Aixa I | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 205315 | GONZALEZ SOSA, AWILDA N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 205316 | GONZALEZ SOSA, FRANCES | REDACTED | COTOLAUREL | PR | 00780 | REDACTED |
| 795330 | GONZALEZ SOSA, FRANCES | REDACTED | PONCE | PR | 00780 | REDACTED |
| 205317 | GONZALEZ SOSA, HAROLD | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 205320 | Gonzalez Sosa, Javier | REDACTED | Orlando | FL | 32807 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 205321 | Gonzalez Sostre, Aracelis | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 205323 | GONZALEZ SOSTRE, EDWIN J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 795331 | GONZALEZ SOSTRE, PAOLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 205324 | GONZALEZ SOSTRE, YOLANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795332 | GONZALEZ SOTO, ALBA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 205328 | GONZALEZ SOTO, ALBA N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 795333 | GONZALEZ SOTO, ALBA N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 205329 | GONZALEZ SOTO, ALBERTO | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 795334 | GONZALEZ SOTO, ANGEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 205330 | GONZALEZ SOTO, BRENDA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 205330 | GONZALEZ SOTO, BRENDA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 205331 | Gonzalez Soto, Carlos | REDACTED | Carolina | PR | 00986 | REDACTED |
| 205334 | Gonzalez Soto, Carlos J | REDACTED | Moca | PR | 00676 | REDACTED |
| 205335 | GONZALEZ SOTO, CARLOS J. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 205336 | GONZALEZ SOTO, CARMEN A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 205337 | GONZALEZ SOTO, CARMEN S | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 795336 | GONZALEZ SOTO, CAROLYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795337 | GONZALEZ SOTO, CORALYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 205338 | GONZALEZ SOTO, DALLING A | REDACTED | GUAYAMA | PR | 00754-0000 | REDACTED |
| 205339 | GONZALEZ SOTO, DELITH | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 205340 | Gonzalez Soto, Delvin | REDACTED | Aguada | PR | 00602 | REDACTED |
| 795338 | GONZALEZ SOTO, DIANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 205341 | GONZALEZ SOTO, DORIS B | REDACTED | JAYUYA | PR | 00664-9606 | REDACTED |
| 205342 | GONZALEZ SOTO, EDERLINDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205343 | GONZALEZ SOTO, EDITH D | REDACTED | LARES | PR | 00669 | REDACTED |
| 205344 | GONZALEZ SOTO, EDMIGNA | REDACTED | San Juan | PR | 00956 | REDACTED |
| 205345 | GONZALEZ SOTO, EDMIGNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795339 | GONZALEZ SOTO, EDNA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 205349 | GONZALEZ SOTO, EDWIN G | REDACTED | LARES | PR | 00669 | REDACTED |
| 205350 | Gonzalez Soto, Edwin R | REDACTED | Guayama | PR | 00784 | REDACTED |
| 205352 | Gonzalez Soto, Ernesto E | REDACTED | Ponce | PR | 00728 | REDACTED |
| 205353 | GONZALEZ SOTO, GENEROSO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 205355 | GONZALEZ SOTO, GLORIA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 205356 | GONZALEZ SOTO, HECMARY | REDACTED | PONCE | PR | 00717-1807 | REDACTED |
| 205357 | GONZALEZ SOTO, IDA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 205358 | GONZALEZ SOTO, ISMAEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 795340 | GONZALEZ SOTO, JACQUELINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 205360 | GONZALEZ SOTO, JACQUELINE E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 205361 | GONZALEZ SOTO, JEANETTE | REDACTED | CAMUY | PR | 00627-9504 | REDACTED |
| 205362 | GONZALEZ SOTO, JENNIE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205363 | GONZALEZ SOTO, JENNIFER | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 205364 | GONZALEZ SOTO, JENNIFER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205366 | GONZALEZ SOTO, JIMMY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 205367 | GONZALEZ SOTO, JOAMEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 795341 | GONZALEZ SOTO, JOHANY D | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 205368 | GONZALEZ SOTO, JOHANY D. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 205369 | GONZALEZ SOTO, JOHNNY | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |
| 205370 | Gonzalez Soto, Jose A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 205371 | GONZALEZ SOTO, JOSE D. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 205372 | Gonzalez Soto, Joselyn | REDACTED | Isabela | PR | 00662 | REDACTED |
| 205374 | GONZALEZ SOTO, JOYLIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 795342 | GONZALEZ SOTO, JOYLIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 205375 | GONZALEZ SOTO, JUAN B | REDACTED | JAYUYA | PR | 00664-9602 | REDACTED |
| 205376 | GONZALEZ SOTO, JULIAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 205377 | GONZALEZ SOTO, JULIO A. | REDACTED | A±asco | PR | 00610 | REDACTED |
| 205378 | GONZALEZ SOTO, JULIO C | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 205379 | GONZALEZ SOTO, KAREN D. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 205382 | GONZALEZ SOTO, LINDSAY J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 795343 | GONZALEZ SOTO, LINDSAY J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 205383 | GONZALEZ SOTO, LOURDES | REDACTED | LARES | PR | 00669 | REDACTED |
| 205384 | Gonzalez Soto, Luis | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 205385 | GONZALEZ SOTO, LUIS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 795344 | GONZALEZ SOTO, MAGGIE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 205387 | GONZALEZ SOTO, MARIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 205388 | GONZALEZ SOTO, MARIA DEL | REDACTED | San Juan | PR | 00921 | REDACTED |
| 205389 | GONZALEZ SOTO, MARIA N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 205390 | GONZALEZ SOTO, MARIE I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 205392 | GONZALEZ SOTO, MARITZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 795345 | GONZALEZ SOTO, MARITZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 205394 | Gonzalez Soto, Miguel A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 205396 | GONZALEZ SOTO, NELSON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 205399 | GONZALEZ SOTO, OSVALDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205400 | GONZALEZ SOTO, PEDRO I | REDACTED | BAJADERO | PR | 00616-0458 | REDACTED |
| 205401 | GONZALEZ SOTO, RAFAEL | REDACTED | San Juan | PR | 00676-0094 | REDACTED |
| 205403 | GONZALEZ SOTO, RAFAEL A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 795346 | GONZALEZ SOTO, RAFAEL A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 205406 | GONZALEZ SOTO, SEGUNDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205407 | GONZALEZ SOTO, SYLVIA | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |
| 205408 | GONZALEZ SOTO, VENUS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 205409 | GONZALEZ SOTO, VICTOR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 205410 | GONZALEZ SOTO, VIRGINIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 205411 | GONZALEZ SOTO, WALTER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205413 | GONZALEZ SOTO, WILMA I. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 205415 | GONZALEZ SOTO, YAITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205416 | GONZALEZ SOTO, YOLANDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 205417 | GONZALEZ SOTO, YOLANDA | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 205421 | Gonzalez Sotomayor, Carlos J. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 205422 | GONZALEZ SOTOMAYOR, CONFESORA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 205423 | GONZALEZ SOTOMAYOR, DANIEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 795347 | GONZALEZ SOTOMAYOR, DANIEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 205424 | GONZALEZ SOTOMAYOR, JORGE O | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 205425 | GONZALEZ SOTOMAYOR, MARIA | REDACTED | PONCE | PR | 00731-4614 | REDACTED |
| 205426 | GONZALEZ STARK, LIANNE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 205427 | GONZALEZ STARKS, KEARA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 205428 | GONZALEZ STAWINSKI, CARLOS | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 205430 | Gonzalez Suarez, Carlos J | REDACTED | Salinas | PR | 00751 | REDACTED |
| 205431 | Gonzalez Suarez, Carlos M | REDACTED | Guayama | PR | 00785 | REDACTED |
| 205432 | GONZALEZ SUAREZ, CYNTHIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 205434 | GONZALEZ SUAREZ, EDWIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 205435 | GONZALEZ SUAREZ, ELISA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 205436 | GONZALEZ SUAREZ, EZEQUIEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 795348 | GONZALEZ SUAREZ, EZEQUIEL Z | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 205437 | GONZALEZ SUAREZ, HILTON R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 205438 | GONZALEZ SUAREZ, JOEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 795349 | GONZALEZ SUAREZ, JOEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 205443 | GONZALEZ SUAREZ, JOSE A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 205444 | Gonzalez Suarez, Kenneth G | REDACTED | Aguada | PR | 00602 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 205445 | GONZALEZ SUAREZ, LILLIAM | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 795350 | GONZALEZ SUAREZ, MARIA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 205446 | GONZALEZ SUAREZ, MARIA A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 205447 | GONZALEZ SUAREZ, MARLENE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 205448 | GONZALEZ SUAREZ, NEYSHA A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 205449 | GONZALEZ SUAREZ, NILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 795351 | GONZALEZ SUAREZ, NORAIMA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 205451 | GONZALEZ SUAREZ, ULRRICO | REDACTED | SAN JUAN | PR | 00937 | REDACTED |
| 205452 | GONZALEZ SULIVERES, EMILIO | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 205453 | GONZALEZ SULIVERES, FRANSHES M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 205454 | GONZALEZ SUREDA, MARIEULY | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 205457 | GONZALEZ SURIS, SARA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 205460 | GONZALEZ TALAVERA, ARACELY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 205461 | GONZALEZ TALAVERA, JOSE A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 205462 | Gonzalez Talavera, Luis C | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 205463 | GONZALEZ TALAVERA, MARIBEL | REDACTED | AGUADILLA | PR | 00603-9613 | REDACTED |
| 205464 | GONZALEZ TANCO, GLORIA E | REDACTED | San Juan | PR | 00985 | REDACTED |
| 205465 | GONZALEZ TANCO, GLORIA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 205466 | GONZALEZ TANCO, GLORIMAR | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 205467 | GONZALEZ TANCO, GLORIMAR | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 205468 | Gonzalez Tanon, Mirna Z | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 205469 | GONZALEZ TAPIA, CLARYVETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 795352 | GONZALEZ TAPIA, NATASHA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 205470 | GONZALEZ TAVARES, SHEILA MARIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 205471 | GONZALEZ TAVAREZ, ZOE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 205473 | Gonzalez Tejero, Javier J | REDACTED | Ruther Gler | VA | 22546 | REDACTED |
| 205475 | GONZALEZ TEJERO, JOSE L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 205476 | Gonzalez Tejero, Jose L. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 205477 | GONZALEZ TELLADO, LIONEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 205478 | GONZALEZ TELLADO, MAYRA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 205479 | Gonzalez Tellado, Rebecca | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 205481 | GONZALEZ THOMPSON, ARMINDA M | REDACTED | BAYAMON PR | PR | 00951 | REDACTED |
| 205484 | GONZALEZ TIRADO, EDWIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 205485 | Gonzalez Tirado, Edwin | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 205486 | GONZALEZ TIRADO, EDWIN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 205488 | Gonzalez Tirado, Jose A | REDACTED | Fredericksburg | VA | 22407 | REDACTED |
| 205489 | GONZALEZ TIRADO, JOSE L | REDACTED | RINCON | PR | 00677 | REDACTED |
| 205490 | GONZALEZ TIRADO, JOSE W. | REDACTED | CAGUAS | PR | 00925 | REDACTED |
| 205491 | GONZALEZ TIRADO, LEONARDO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 205492 | GONZALEZ TIRADO, LUZ VIRGINIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 205493 | GONZALEZ TIRADO, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 205494 | GONZALEZ TIRADO, MARIA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 795353 | GONZALEZ TIRADO, MAYRA E | REDACTED | FAJARDO | PR | 00773 | REDACTED |
| 205496 | GONZALEZ TIRADO, MAYRA E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 205497 | GONZALEZ TIRADO, VILMA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 205498 | GONZALEZ TIRADO, WALESKA | REDACTED | COTO LAUREL PONCE | PR | 00780-5001 | REDACTED |
| 205499 | GONZALEZ TIRADO, ZENAIDA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 205502 | GONZALEZ TOBAJA, MICHELLE M | REDACTED | GUAYNABO | PR | 00969-4517 | REDACTED |
| 205504 | GONZALEZ TOLEDO, BRENDA L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 205506 | GONZALEZ TOLEDO, MILAGROS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 205507 | GONZALEZ TOLEDO, MILAGROS | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 205509 | GONZALEZ TOLEDO, RUBEN | REDACTED | AREACIBO | PR | 00612 | REDACTED |
| 205510 | GONZALEZ TOLEDO, WILLIAM | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 205511 | GONZALEZ TOLENTINO, LAURA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 205512 | GONZALEZ TOLENTINO, MARIBEL | REDACTED | CAGUAS, | PR | 00725 | REDACTED |
| 205513 | GONZALEZ TOLENTINO, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795354 | GONZALEZ TOMAS, MARGARITA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 795355 | GONZALEZ TORO, CHRISTIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 205518 | GONZALEZ TORO, CHRISTIE M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 205519 | GONZALEZ TORO, MARBEL | REDACTED | ADJUNTAS | PR | 00601-0753 | REDACTED |
| 205520 | GONZALEZ TORO, MARIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 205521 | GONZALEZ TORO, MARICRUZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 205522 | GONZALEZ TORO, RUBEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 795356 | GONZALEZ TORO, YAIRA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 205523 | GONZALEZ TORO, YAIRA E | REDACTED | CABO ROJO | PR | 00623-9712 | REDACTED |
| 205527 | GONZALEZ TORRENTS, RAUL A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 205531 | GONZALEZ TORRES, ADA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 795357 | GONZALEZ TORRES, ADA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 205532 | GONZALEZ TORRES, ADA N | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 205533 | GONZALEZ TORRES, ADA R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 205538 | GONZALEZ TORRES, AIDA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 205539 | GONZALEZ TORRES, ALBERTO L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 205540 | GONZALEZ TORRES, ALEXANDER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 205541 | GONZALEZ TORRES, ALEXANDER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 205542 | GONZALEZ TORRES, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795358 | GONZALEZ TORRES, ANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 205543 | GONZALEZ TORRES, ANA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 205544 | GONZALEZ TORRES, ANA C. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 205545 | GONZALEZ TORRES, ANA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 205546 | GONZALEZ TORRES, ANA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 205547 | GONZALEZ TORRES, ANDREA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 205548 | GONZALEZ TORRES, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 205549 | GONZALEZ TORRES, ANGEL L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 205551 | GONZALEZ TORRES, ANTHONY A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 205552 | GONZALEZ TORRES, ANTOLIN | REDACTED | JAYUYA | PR | 00664-9711 | REDACTED |
| 205553 | GONZALEZ TORRES, ANTONIO | REDACTED | BARRANQUITAS | PR | 00794-9710 | REDACTED |
| 205555 | Gonzalez Torres, Armando | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 205558 | Gonzalez Torres, Armando J | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 795359 | GONZALEZ TORRES, BARBIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 205559 | GONZALEZ TORRES, BIENVENIDA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 205560 | GONZALEZ TORRES, BLANCA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 205561 | GONZALEZ TORRES, CARLOS | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 205563 | GONZALEZ TORRES, CARLOS | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 205567 | GONZALEZ TORRES, CARLOS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 205568 | GONZALEZ TORRES, CARLOS A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 205569 | GONZALEZ TORRES, CARLOS L. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 205570 | GONZALEZ TORRES, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 205571 | Gonzalez Torres, Carmen | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 205573 | GONZALEZ TORRES, CARMEN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 205574 | GONZALEZ TORRES, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 205576 | GONZALEZ TORRES, CARMEN D | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 205577 | Gonzalez Torres, Carmen M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 205578 | GONZALEZ TORRES, CARMEN R | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 205579 | GONZALEZ TORRES, CASTA D | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 205580 | GONZALEZ TORRES, CLARIVEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205582 | GONZALEZ TORRES, DAISY | REDACTED | CATANO | PR | 00936 | REDACTED |
| 205583 | GONZALEZ TORRES, DALILA | REDACTED | RIO PIEDRAS | PR | 00925-0000 | REDACTED |
| 205584 | GONZALEZ TORRES, DAMARIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 205585 | GONZALEZ TORRES, DANAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 205586 | GONZALEZ TORRES, DEBORAH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 205586 | GONZALEZ TORRES, DEBORAH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 795361 | GONZALEZ TORRES, DELIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 205587 | GONZALEZ TORRES, DENISE X | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 205589 | GONZALEZ TORRES, EDNA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 205590 | GONZALEZ TORRES, EDUARDO | REDACTED | APTO 327 HATO RE | PR | 00918 | REDACTED |
| 205591 | GONZALEZ TORRES, EDUARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 205592 | GONZALEZ TORRES, EDUARDO | REDACTED | AGUADILLA | PR | 00605-1455 | REDACTED |
| 205595 | GONZALEZ TORRES, EDWIN J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 205596 | GONZALEZ TORRES, EILEEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 205597 | GONZALEZ TORRES, ELEONOR | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 205598 | GONZALEZ TORRES, ELIEZER | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 205599 | GONZALEZ TORRES, ELSA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 205600 | GONZALEZ TORRES, ELSA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 205601 | GONZALEZ TORRES, EMILIO | REDACTED | PONCE | PR | 00731-2593 | REDACTED |
| 205603 | GONZALEZ TORRES, EMILY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 795362 | GONZALEZ TORRES, EMILY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 205604 | GONZALEZ TORRES, ENID | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 205605 | GONZALEZ TORRES, ERIKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795363 | GONZALEZ TORRES, ESTHER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 205608 | Gonzalez Torres, Fermin | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 205609 | GONZALEZ TORRES, FERNANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795364 | GONZALEZ TORRES, FRANCHESKA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 205610 | GONZALEZ TORRES, FRANCISCA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 205611 | Gonzalez Torres, Francisco | REDACTED | Moca | PR | 00676 | REDACTED |
| 205612 | GONZALEZ TORRES, GABRIEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 205613 | Gonzalez Torres, Gabriel A | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 795365 | GONZALEZ TORRES, GEISEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 205614 | GONZALEZ TORRES, GEORGE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 205615 | GONZALEZ TORRES, GERARDO J | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 205616 | Gonzalez Torres, German | REDACTED | Lares | PR | 00669 | REDACTED |
| 205617 | Gonzalez Torres, Gilberto | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 205621 | GONZALEZ TORRES, GLADYS E | REDACTED | ADJUNTAS | PR | 00601-0708 | REDACTED |
| 795366 | GONZALEZ TORRES, GLADYS E. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 205622 | GONZALEZ TORRES, GRETCHEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795367 | GONZALEZ TORRES, GRETCHEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 795368 | GONZALEZ TORRES, GRETCHEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 205623 | GONZALEZ TORRES, GRIMILDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 795369 | GONZALEZ TORRES, GUILLERMO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 205624 | GONZALEZ TORRES, HARRY D | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 205625 | GONZALEZ TORRES, HAYDEE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 795370 | GONZALEZ TORRES, HAYDEE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 205627 | GONZALEZ TORRES, HECTOR L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 205628 | GONZALEZ TORRES, HERNAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 205629 | GONZALEZ TORRES, HORACIO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 205630 | GONZALEZ TORRES, IDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 205631 | GONZALEZ TORRES, IRMA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 205632 | GONZALEZ TORRES, ISABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 205633 | GONZALEZ TORRES, ISALYN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 205634 | GONZALEZ TORRES, ISIDRO | REDACTED | JUANA DIAZ | PR | 00795-0923 | REDACTED |
| 205637 | Gonzalez Torres, Ivonne J | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 205638 | GONZALEZ TORRES, JAIME | REDACTED | RIO PIEDRAS | PR | 00962 | REDACTED |
| 205639 | Gonzalez Torres, Jaime | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 205641 | GONZALEZ TORRES, JAIME EFREN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 205642 | GONZALEZ TORRES, JAIME J. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 205643 | GONZALEZ TORRES, JAIRIS | REDACTED | MOROVIS | PR | 00687-2424 | REDACTED |
| 205644 | GONZALEZ TORRES, JASON | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 205645 | Gonzalez Torres, Javier | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 205649 | GONZALEZ TORRES, JEANNINE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 205650 | GONZALEZ TORRES, JESSENIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 205652 | GONZALEZ TORRES, JESUS M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 205653 | GONZALEZ TORRES, JOAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 205654 | GONZALEZ TORRES, JOAN M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 205656 | GONZALEZ TORRES, JOHNNY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 205660 | GONZALEZ TORRES, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 205665 | GONZALEZ TORRES, JOSE A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 205664 | GONZALEZ TORRES, JOSE A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 205666 | GONZALEZ TORRES, JOSE A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 205667 | Gonzalez Torres, Jose G | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 205668 | Gonzalez Torres, Jose L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 205669 | GONZALEZ TORRES, JOSE L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 795371 | GONZALEZ TORRES, JOSUE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 205671 | GONZALEZ TORRES, JUAN C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 205672 | Gonzalez Torres, Juan C | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 205673 | GONZALEZ TORRES, JUANITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 205674 | GONZALEZ TORRES, JULIO | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 205676 | GONZALEZ TORRES, JULIO M | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 205680 | GONZALEZ TORRES, LESTER A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 205681 | GONZALEZ TORRES, LILLIAM | REDACTED | MAYAGUEZ | PR | 00660 | REDACTED |
| 205682 | GONZALEZ TORRES, LILLIAM M | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 205683 | GONZALEZ TORRES, LILLIAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 205684 | GONZALEZ TORRES, LILLIANA | REDACTED | SAN JUAN | PR | 00926-9771 | REDACTED |
| 795372 | GONZALEZ TORRES, LINDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 205685 | GONZALEZ TORRES, LINDA E | REDACTED | COROZAL PR | PR | 00783 | REDACTED |
| 205686 | GONZALEZ TORRES, LIZETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 205687 | GONZALEZ TORRES, LUIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 205688 | GONZALEZ TORRES, LUIS | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 205691 | GONZALEZ TORRES, LUIS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 205692 | Gonzalez Torres, Luis A | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 205693 | GONZALEZ TORRES, LUIS A | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 205694 | GONZALEZ TORRES, LUIS A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 205695 | GONZALEZ TORRES, LUIS A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 205696 | Gonzalez Torres, Luis D | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 205697 | GONZALEZ TORRES, LUIS E | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 205698 | GONZALEZ TORRES, LUZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795373 | GONZALEZ TORRES, LUZ D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 205699 | GONZALEZ TORRES, LUZ N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 205702 | GONZALEZ TORRES, MAGDA I. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 205703 | GONZALEZ TORRES, MANUEL L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 205704 | GONZALEZ TORRES, MANUEL O. | REDACTED | COAMO | PR | 00769-9769 | REDACTED |
| 205705 | GONZALEZ TORRES, MARCELINO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 205706 | GONZALEZ TORRES, MARCOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 205707 | GONZALEZ TORRES, MARELLY | REDACTED | MANATI | PR | 00674-1658 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 205709 | GONZALEZ TORRES, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 205708 | GONZALEZ TORRES, MARGARITA | REDACTED | San Juan | PR | 00977-0009 | REDACTED |
| 795374 | GONZALEZ TORRES, MARIA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 205714 | GONZALEZ TORRES, MARIA N | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 205715 | GONZALEZ TORRES, MARIA T | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 205717 | GONZALEZ TORRES, MARIANGELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 205718 | GONZALEZ TORRES, MARIBEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 205719 | GONZALEZ TORRES, MARIBEL | REDACTED | SAN GERMàN | PR | 00683 | REDACTED |
| 205721 | GONZALEZ TORRES, MARIELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 205723 | GONZALEZ TORRES, MARIELIS | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 795375 | GONZALEZ TORRES, MARILYN | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 205724 | GONZALEZ TORRES, MARIO R. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 205725 | GONZALEZ TORRES, MARISOL | REDACTED | CAGUAS P R | PR | 00725 | REDACTED |
| 205726 | GONZALEZ TORRES, MARITERE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 205727 | GONZALEZ TORRES, MAYRA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 205729 | GONZALEZ TORRES, MELBA I. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 205730 | Gonzalez Torres, Michael | REDACTED | Morovis | PR | 00687 | REDACTED |
| 205731 | GONZALEZ TORRES, MIGUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205732 | GONZALEZ TORRES, MILAGROS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 205733 | GONZALEZ TORRES, MIRCIENID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 205734 | GONZALEZ TORRES, MIRIAM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 205735 | GONZALEZ TORRES, MIRIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205736 | GONZALEZ TORRES, MIRIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205737 | GONZALEZ TORRES, MYRIAM | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 795376 | GONZALEZ TORRES, NAILA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 205738 | GONZALEZ TORRES, NAILA L | REDACTED | LARES | PR | 00669-0953 | REDACTED |
| 205739 | GONZALEZ TORRES, NANCY | REDACTED | LARES | PR | 00669 | REDACTED |
| 205741 | GONZALEZ TORRES, NARCISO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 205743 | Gonzalez Torres, Neftali | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 205744 | Gonzalez Torres, Nelida | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 205745 | GONZALEZ TORRES, NELLY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 205747 | GONZALEZ TORRES, NESTOR | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 205748 | GONZALEZ TORRES, NICOLAS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 205750 | GONZALEZ TORRES, NILDA | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 205751 | GONZALEZ TORRES, NILDA | REDACTED | SAN GERMAN | PR | 00683-1964 | REDACTED |
| 205752 | GONZALEZ TORRES, NILMARIE | REDACTED | PONCE | PR | 00728-3714 | REDACTED |
| 205753 | GONZALEZ TORRES, NOEMI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 205754 | GONZALEZ TORRES, NORMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 205755 | GONZALEZ TORRES, NORMA I | REDACTED | PENUELAS PR | PR | 00624-1185 | REDACTED |
| 205756 | GONZALEZ TORRES, NORMA I | REDACTED | VILLALBA | PR | 00766-0306 | REDACTED |
| 205758 | GONZALEZ TORRES, ORLANDO | REDACTED | PATILLA | PR | 00723 | REDACTED |
| 205759 | GONZALEZ TORRES, OSCAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 795377 | GONZALEZ TORRES, OSCAR D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 205760 | Gonzalez Torres, Osvaldo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 205762 | GONZALEZ TORRES, RAFAEL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 205763 | GONZALEZ TORRES, RAMON A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 205764 | GONZALEZ TORRES, RAMON L | REDACTED | MOROVIS | PR | 00687-0576 | REDACTED |
| 205765 | GONZALEZ TORRES, RAMONITA | REDACTED | ADJUNTAS | PR | 00601-0547 | REDACTED |
| 205766 | GONZALEZ TORRES, RICARDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 205767 | GONZALEZ TORRES, ROBERTO | REDACTED | NO CITY GIVEN | PR | 00612 | REDACTED |
| 205768 | GONZALEZ TORRES, ROBERTO | REDACTED | PONCE | PR | 00728-2447 | REDACTED |
| 205772 | GONZALEZ TORRES, ROSA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 205773 | GONZALEZ TORRES, ROSA M | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 205775 | GONZALEZ TORRES, ROSARITO | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 795378 | GONZALEZ TORRES, ROSARITO | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 205776 | GONZALEZ TORRES, ROY Z | REDACTED | LARES | PR | 00669 | REDACTED |
| 205777 | GONZALEZ TORRES, RUBEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 205778 | Gonzalez Torres, Ruben | REDACTED | La Plata | PR | 00786 | REDACTED |
| 205779 | Gonzalez Torres, Ruben | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 205781 | GONZALEZ TORRES, SADIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795379 | GONZALEZ TORRES, SAMI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 205783 | GONZALEZ TORRES, SANTOS | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 205785 | GONZALEZ TORRES, SARA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 205786 | GONZALEZ TORRES, SARA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 795380 | GONZALEZ TORRES, SAUL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 205787 | GONZALEZ TORRES, SAUL | REDACTED | BAJADERO | PR | 00616-1023 | REDACTED |
| 205788 | Gonzalez Torres, Sergio | REDACTED | Carolina | PR | 00985 | REDACTED |
| 205789 | GONZALEZ TORRES, SHEILA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 795381 | GONZALEZ TORRES, SHEILA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 205790 | GONZALEZ TORRES, SILVIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 205791 | GONZALEZ TORRES, STEPHANIE | REDACTED | Patillas | PR | 00723 | REDACTED |
| 205792 | GONZALEZ TORRES, SYLVIA N | REDACTED | CIDRA | PR | 00739-9631 | REDACTED |
| 205795 | GONZALEZ TORRES, THAIMY M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 205796 | GONZALEZ TORRES, VICTOR | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 205798 | GONZALEZ TORRES, VIRGINIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 205799 | Gonzalez Torres, Walter | REDACTED | Lajas | PR | 00667 | REDACTED |
| 795382 | GONZALEZ TORRES, WIDALYS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 205801 | GONZALEZ TORRES, WILFREDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 205802 | GONZALEZ TORRES, WILFREDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 205803 | Gonzalez Torres, Yahaira | REDACTED | Ponce | PR | 00731 | REDACTED |
| 205804 | GONZALEZ TORRES, YAMILETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205805 | GONZALEZ TORRES, YAMILKA J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 205806 | GONZALEZ TORRES, YANIRA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 205807 | GONZALEZ TORRES, YINERVA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 205808 | GONZALEZ TORRES, YOLANDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 205809 | GONZALEZ TORRES, YOLANDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 795383 | GONZALEZ TORRES, YOLANDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 795384 | GONZALEZ TORRES, YOVANNA | REDACTED | SAN LORENZO | PR | 00752 | REDACTED |
| 205811 | GONZALEZ TORRES, YOVANNA | REDACTED | SAN LORENZO | PR | 00754-0388 | REDACTED |
| 795385 | GONZALEZ TORRES, ZAYDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 205812 | GONZALEZ TORRES, ZAYDA J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 205813 | GONZALEZ TORRES, ZULMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 205815 | GONZALEZ TORRRES, JULIANNA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205817 | GONZALEZ TOSADO, DIANA I. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 205819 | GONZALEZ TOUCET, JEANNETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 205821 | GONZALEZ TRABAL, MILAGROS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 205827 | GONZALEZ TRAVERSO, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 205829 | GONZALEZ TRAVERSO, ROSA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 205830 | GONZALEZ TRAVERSO, TERESA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 205831 | GONZALEZ TRAVERSO, YOLANDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 795386 | GONZALEZ TRAVERSO, YOLANDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 205832 | GONZALEZ TRAVIESO, RYANE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 205833 | GONZALEZ TRAVIESO, ZUGEILY GIZELLE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 205836 | GONZALEZ TRINIDAD, MIGDALIA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 795387 | GONZALEZ TRINIDAD, MIGDALIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 795388 | GONZALEZ TRINIDAD, MILDRED | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 205837 | GONZALEZ TRINIDAD, NELLIE | REDACTED | RIO GRANDE | PR | 00745-2056 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 205839 | GONZALEZ TRINIDAD, RAMON A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 205840 | GONZALEZ TRINIDAD, SUHAIL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 205841 | GONZALEZ TRISTANI, ROBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 205842 | GONZALEZ TROCHE, ERICBAAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 205843 | GONZALEZ TROVERSO, ARACLYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 205844 | GONZALEZ TUBENS, MARISOL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 205845 | GONZALEZ TUBENS, NANCY | REDACTED | MOCA | PR | 00676-9654 | REDACTED |
| 205847 | GONZALEZ UBINAS, ANA E | REDACTED | RINCON PR | PR | 00677 | REDACTED |
| 795389 | GONZALEZ ULBINAS, ANA E | REDACTED | RINCON | PR | 00677 | REDACTED |
| 205849 | GONZALEZ URBINA, MADELINE | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 205850 | GONZALEZ USUA, BENITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 205852 | GONZALEZ USUA, LUIS | REDACTED | San Juan | PR | 00940-8290 | REDACTED |
| 205853 | Gonzalez Vadi, Kelvin A | REDACTED | Moca | PR | 00676 | REDACTED |
| 205854 | Gonzalez Vague, Omayra | REDACTED | Corozal | PR | 00783 | REDACTED |
| 205855 | GONZALEZ VALE, ADRIAN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 205856 | Gonzalez Valencia, Ambar M. | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 205857 | GONZALEZ VALENCIA, LUIS | REDACTED | VIEQUEZ | PR | 00765 | REDACTED |
| 205858 | GONZALEZ VALENTIN, ABRAHAM | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 205860 | Gonzalez Valentin, Alex J | REDACTED | Aguadilla | PR | 00690 | REDACTED |
| 205861 | GONZALEZ VALENTIN, ALEXIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 205862 | GONZALEZ VALENTIN, ANA N. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 205864 | GONZALEZ VALENTIN, ARMINDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 205866 | GONZALEZ VALENTIN, BRENDA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 795390 | GONZALEZ VALENTIN, CARMEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 205867 | GONZALEZ VALENTIN, CARMEN S | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 205869 | Gonzalez Valentin, Fermin | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 205870 | GONZALEZ VALENTIN, GISELLE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 205872 | GONZALEZ VALENTIN, HERBERT | REDACTED | MOCA | PR | 00676-1743 | REDACTED |
| 205873 | GONZALEZ VALENTIN, ISRAEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 795391 | GONZALEZ VALENTIN, JANNILIE K | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 205874 | GONZALEZ VALENTIN, JANNILIE K | REDACTED | AGUADILLA, PR | PR | 00605-1472 | REDACTED |
| 795392 | GONZALEZ VALENTIN, JASCHLEY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 205875 | GONZALEZ VALENTIN, JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205876 | GONZALEZ VALENTIN, JESCHELLY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 205879 | GONZALEZ VALENTIN, JOSUE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 205880 | GONZALEZ VALENTIN, KENNETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205883 | GONZALEZ VALENTIN, LUCILA Y | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 795393 | GONZALEZ VALENTIN, LUCILA Y | REDACTED | GUAYAMA | PR | 00714 | REDACTED |
| 205885 | GONZALEZ VALENTIN, MARGARITA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 205886 | GONZALEZ VALENTIN, MARIA | REDACTED | AGUADILLA | PR | 00603-9711 | REDACTED |
| 205887 | GONZALEZ VALENTIN, MARIA DE LOS A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 205888 | GONZALEZ VALENTIN, MILDRED | REDACTED | AGUADA | PR | 00602-9702 | REDACTED |
| 205890 | GONZALEZ VALENTIN, NEREIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 205891 | GONZALEZ VALENTIN, NESTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 205893 | GONZALEZ VALENTIN, QUENILIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 205894 | GONZALEZ VALENTIN, QUENILIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 205895 | GONZALEZ VALENTIN, RAMONA A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 205897 | GONZALEZ VALENTIN, SONIA N | REDACTED | FLORIDA | PR | 00650-9801 | REDACTED |
| 205898 | GONZALEZ VALETIN, MARIA DEL C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 205899 | GONZALEZ VALLE, ALEXANDER | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 205900 | GONZALEZ VALLE, ALMICAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 205902 | GONZALEZ VALLE, AWILDA | REDACTED | LAS  MARIAS | PR | 00670-9032 | REDACTED |
| 795394 | GONZALEZ VALLE, FANNY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 205904 | GONZALEZ VALLE, JENNIFFER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 795395 | GONZALEZ VALLE, JENNIFFER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 205905 | GONZALEZ VALLE, KATHYA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 205906 | GONZALEZ VALLE, MARIA I | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 795396 | GONZALEZ VALLE, MARIBEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 205907 | GONZALEZ VALLE, MARIBEL | REDACTED | ISABELA | PR | 00662-2936 | REDACTED |
| 205909 | GONZALEZ VALLE, NESTOR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 205910 | GONZALEZ VALLE, NILDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 205911 | GONZALEZ VALLE, NILSA A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 205912 | GONZALEZ VALLE, RUDETH | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 205913 | GONZALEZ VALLE, YOLIMARY | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 795397 | GONZALEZ VALLE, YOLIMARY | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 205914 | GONZALEZ VALLES, FANNY | REDACTED | CANOVANAS | PR | 00729-9763 | REDACTED |
| 205916 | GONZALEZ VALLES, GLADYS O | REDACTED | PONCE | PR | 00716 | REDACTED |
| 205917 | GONZALEZ VALVERDI, EMMANUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 205920 | GONZALEZ VARGAS, AGUSTIN L. | REDACTED | CAPARRA HEIGHT | PR | 00921 | REDACTED |
| 205921 | Gonzalez Vargas, Alberto | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 795398 | GONZALEZ VARGAS, ASHLY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 205922 | GONZALEZ VARGAS, CARMEN | REDACTED | JAYUYA | PR | 00664-9602 | REDACTED |
| 205923 | GONZALEZ VARGAS, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 795399 | GONZALEZ VARGAS, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 795400 | GONZALEZ VARGAS, DIEGO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 205926 | GONZALEZ VARGAS, EDDIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 205925 | GONZALEZ VARGAS, EDDIE | REDACTED | San Juan | PR | 00662-2004 | REDACTED |
| 795401 | GONZALEZ VARGAS, EDUVIGES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 205928 | GONZALEZ VARGAS, GLADYS | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 205929 | GONZALEZ VARGAS, ISMAEL | REDACTED | MAYAGUEZ | PR | 00680-7453 | REDACTED |
| 205931 | Gonzalez Vargas, Jaime L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 205932 | GONZALEZ VARGAS, JANETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 205933 | GONZALEZ VARGAS, JAVIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 205934 | GONZALEZ VARGAS, JENNY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 205935 | GONZALEZ VARGAS, JOEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 795402 | GONZALEZ VARGAS, JOEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 205936 | GONZALEZ VARGAS, JOEL | REDACTED | MOCA | PR | 00676-0181 | REDACTED |
| 795403 | GONZALEZ VARGAS, JOSE W | REDACTED | RINCON | PR | 00677 | REDACTED |
| 205938 | GONZALEZ VARGAS, JUAN | REDACTED | ARECIBO | PR | 00612-3216 | REDACTED |
| 205939 | Gonzalez Vargas, Kevin | REDACTED | Moca | PR | 00676 | REDACTED |
| 795404 | GONZALEZ VARGAS, LISANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 205941 | GONZALEZ VARGAS, LISSETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 795405 | GONZALEZ VARGAS, LOURDES | REDACTED | PONCE | PR | 00728 | REDACTED |
| 205942 | GONZALEZ VARGAS, LOURDES R | REDACTED | PONCE | PR | 00728-2017 | REDACTED |
| 205943 | GONZALEZ VARGAS, LUIS E | REDACTED | AGUADA | PR | 00602-9708 | REDACTED |
| 205944 | GONZALEZ VARGAS, MAGDALENA | REDACTED | UTUADO | PR | 00611-0537 | REDACTED |
| 205946 | GONZALEZ VARGAS, MARGARITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 205947 | GONZALEZ VARGAS, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00926-1401 | REDACTED |
| 205948 | Gonzalez Vargas, Maritza | REDACTED | San Juan | PR | 00926 | REDACTED |
| 205950 | GONZALEZ VARGAS, MARITZA R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 205951 | GONZALEZ VARGAS, MAYRA C. | REDACTED | YABUCOA | PR | 00767-0875 | REDACTED |
| 205952 | GONZALEZ VARGAS, MIGDALIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 205953 | GONZALEZ VARGAS, MIRIAM | REDACTED | LARES | PR | 00669-9514 | REDACTED |
| 795406 | GONZALEZ VARGAS, MONICA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 205955 | GONZALEZ VARGAS, NELLY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 205957 | GONZALEZ VARGAS, RAMON E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 205958 | GONZALEZ VARGAS, SYLVIA L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 205959 | GONZALEZ VARGAS, TROADIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 205962 | GONZALEZ VARGAS, VIRGINIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 795407 | GONZALEZ VARGAS, WANDA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 205963 | GONZALEZ VARGAS, WANDA | REDACTED | UTUADO | PR | 00641-9728 | REDACTED |
| 205965 | GONZALEZ VARGAS, WILSON D | REDACTED | LARES | PR | 00669 | REDACTED |
| 205966 | GONZALEZ VARGAS, WIZELLYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 205968 | GONZALEZ VARGAS, ZAYMARA | REDACTED | CAMUY | PR | 00627-9605 | REDACTED |
| 205971 | GONZALEZ VAZQUEZ, AIDA | REDACTED | MOCA | PR | 00676-0392 | REDACTED |
| 205974 | GONZALEZ VAZQUEZ, ANA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 205976 | GONZALEZ VAZQUEZ, ANGELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 205977 | GONZALEZ VAZQUEZ, ANGELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 205978 | GONZALEZ VAZQUEZ, ANGELA N | REDACTED | GURABO | PR | 00778 | REDACTED |
| 205979 | GONZALEZ VAZQUEZ, ANGELICA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 205981 | GONZALEZ VAZQUEZ, ARLEEN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 205982 | GONZALEZ VAZQUEZ, AUREA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 205984 | GONZALEZ VAZQUEZ, BLANCA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 205985 | GONZALEZ VAZQUEZ, BRUNILDA | REDACTED | SAN JUAN | PR | 00977 | REDACTED |
| 205986 | GONZALEZ VAZQUEZ, BRUNILDA | REDACTED | SAN GERMAN | PR | 00746 | REDACTED |
| 205987 | GONZALEZ VAZQUEZ, BRUNILDA | REDACTED | GUANICA | PR | 00653-1062 | REDACTED |
| 795408 | GONZALEZ VAZQUEZ, CARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 205990 | GONZALEZ VAZQUEZ, CARMEN L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 205991 | GONZALEZ VAZQUEZ, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 205992 | GONZALEZ VAZQUEZ, CARMEN M | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 205993 | GONZALEZ VAZQUEZ, CARMEN S | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 795409 | GONZALEZ VAZQUEZ, CARMEN Y. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 795410 | GONZALEZ VAZQUEZ, CHRISTOPHER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 205995 | GONZALEZ VAZQUEZ, DELIA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 205996 | GONZALEZ VAZQUEZ, DENICE | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 205997 | GONZALEZ VAZQUEZ, DENISSE | REDACTED | JUAN DIAZ | PR | 00759 | REDACTED |
| 205998 | GONZALEZ VAZQUEZ, DIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 205999 | GONZALEZ VAZQUEZ, EDELMIRO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 206002 | GONZALEZ VAZQUEZ, EFRAIN | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 206003 | GONZALEZ VAZQUEZ, EFRAIN | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 206004 | GONZALEZ VAZQUEZ, ELIZABETH | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 206005 | GONZALEZ VAZQUEZ, ELIZABETH | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 795411 | GONZALEZ VAZQUEZ, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 206006 | GONZALEZ VAZQUEZ, ELSITA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 206007 | GONZALEZ VAZQUEZ, ELVIRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 206008 | GONZALEZ VAZQUEZ, ENRIQUE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 206009 | Gonzalez Vazquez, Enuel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 206010 | GONZALEZ VAZQUEZ, ERIKA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 206011 | GONZALEZ VAZQUEZ, ESTHER D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 206012 | GONZALEZ VAZQUEZ, ESTRELLA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 206013 | GONZALEZ VAZQUEZ, FELIX | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 206014 | GONZALEZ VAZQUEZ, GLORIA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 206015 | GONZALEZ VAZQUEZ, GUILLERMINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 206016 | Gonzalez Vazquez, Harvey L | REDACTED | Alexandria | LA | 71301 | REDACTED |
| 206021 | GONZALEZ VAZQUEZ, HECTOR A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 206023 | GONZALEZ VAZQUEZ, IDALISE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 206024 | GONZALEZ VAZQUEZ, IRIS G | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 206025 | GONZALEZ VAZQUEZ, ISABEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 206026 | GONZALEZ VAZQUEZ, ISAURAMARIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 206028 | Gonzalez Vazquez, Jannette | REDACTED | Dorado | PR | 00646 | REDACTED |
| 206029 | GONZALEZ VAZQUEZ, JEANETTE | REDACTED | TRUJILLO ALTO | PR | 00760-0200 | REDACTED |
| 206031 | GONZALEZ VAZQUEZ, JORGE L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 206035 | GONZALEZ VAZQUEZ, JOSE A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 206036 | GONZALEZ VAZQUEZ, JOSE L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 206038 | Gonzalez Vazquez, Jose M | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 206037 | GONZALEZ VAZQUEZ, JOSE M | REDACTED | PATILLAS | PR | 00723-0048 | REDACTED |
| 206043 | GONZALEZ VAZQUEZ, JUANITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 206044 | GONZALEZ VAZQUEZ, LAURA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 206045 | GONZALEZ VAZQUEZ, LAURA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 206047 | GONZALEZ VAZQUEZ, LEIDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 206048 | GONZALEZ VAZQUEZ, LESLIE A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 795412 | GONZALEZ VAZQUEZ, LESLIE A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 206049 | GONZALEZ VAZQUEZ, LIDUVINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795413 | GONZALEZ VAZQUEZ, LILLY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 206050 | GONZALEZ VAZQUEZ, LILLY Y | REDACTED | PONCE | PR | 00731 | REDACTED |
| 206052 | GONZALEZ VAZQUEZ, LORENZO | REDACTED | MOCA | PR | 00716 | REDACTED |
| 206053 | GONZALEZ VAZQUEZ, LOURDES A | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 206054 | GONZALEZ VAZQUEZ, LUIS | REDACTED | SABANA GRANDE | PR | 00683 | REDACTED |
| 206055 | GONZALEZ VAZQUEZ, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 206058 | GONZALEZ VAZQUEZ, LUZ A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 206059 | GONZALEZ VAZQUEZ, LUZ A | REDACTED | San Juan | PR | 00650-0435 | REDACTED |
| 206060 | GONZALEZ VAZQUEZ, LUZ I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 206061 | GONZALEZ VAZQUEZ, MADELINE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 794129 | GONZALEZ VAZQUEZ, MADELNE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 206063 | GONZALEZ VAZQUEZ, MARCOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 206064 | Gonzalez Vazquez, Marcos A. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 206065 | GONZALEZ VAZQUEZ, MARIA DEL C | REDACTED | PONCE | PR | 00732-0108 | REDACTED |
| 206066 | GONZALEZ VAZQUEZ, MARIA E | REDACTED | SAN JUAN | PR | 00926-9418 | REDACTED |
| 206067 | GONZALEZ VAZQUEZ, MARIA JAZMIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 206068 | GONZALEZ VAZQUEZ, MARIANO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 206069 | GONZALEZ VAZQUEZ, MARIELA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 795414 | GONZALEZ VAZQUEZ, MARIELA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 795415 | GONZALEZ VAZQUEZ, MARIELA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 206070 | GONZALEZ VAZQUEZ, MARIELY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 795416 | GONZALEZ VAZQUEZ, MARIELY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 206071 | GONZALEZ VAZQUEZ, MARISEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 795417 | GONZALEZ VAZQUEZ, MARISEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 206072 | GONZALEZ VAZQUEZ, MARLENE | REDACTED | CATA¥O | PR | 00962 | REDACTED |
| 206073 | GONZALEZ VAZQUEZ, MARLYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 206074 | GONZALEZ VAZQUEZ, MICHAEL A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 795418 | GONZALEZ VAZQUEZ, MICHAEL A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 206075 | GONZALEZ VAZQUEZ, MIGDALIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 206076 | GONZALEZ VAZQUEZ, MIGUEL A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 206077 | GONZALEZ VAZQUEZ, MILTHOLADY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 206079 | GONZALEZ VAZQUEZ, MYRNA | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 206080 | GONZALEZ VAZQUEZ, NATACHA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 206083 | GONZALEZ VAZQUEZ, NELSON J. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 206084 | GONZALEZ VAZQUEZ, NILSA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 206085 | Gonzalez Vazquez, Norma I | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 206086 | GONZALEZ VAZQUEZ, OLGA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 795419 | GONZALEZ VAZQUEZ, OLGA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 206087 | GONZALEZ VAZQUEZ, OSCAR | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 206088 | GONZALEZ VAZQUEZ, PABLO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 206090 | GONZALEZ VAZQUEZ, PEDRO L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795420 | GONZALEZ VAZQUEZ, PEDRO L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 206091 | GONZALEZ VAZQUEZ, REBECA M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 206094 | GONZALEZ VAZQUEZ, ROLANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 206095 | GONZALEZ VAZQUEZ, RUBEN | REDACTED | NAGUABO | PR | 00718-9727 | REDACTED |
| 206096 | GONZALEZ VAZQUEZ, SONIA NOEMI | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 206097 | GONZALEZ VAZQUEZ, SUSANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 206098 | Gonzalez Vazquez, Vanessa | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 206102 | GONZALEZ VAZQUEZ, WILLIAM | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 795421 | GONZALEZ VAZQUEZ, WILLIAM | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 795422 | GONZALEZ VAZQUEZ, WILLIAM | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 206104 | GONZALEZ VAZQUEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 206106 | GONZALEZ VAZQUEZ, ZENAIDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 206108 | GONZALEZ VECCHIOLI, LAZARO F. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 795423 | GONZALEZ VEGA, ADA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 206110 | GONZALEZ VEGA, ADA | REDACTED | MOROVIS | PR | 00687-3606 | REDACTED |
| 206111 | GONZALEZ VEGA, ADALBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 206112 | GONZALEZ VEGA, ADALBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 206113 | GONZALEZ VEGA, AIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 206115 | GONZALEZ VEGA, ALEJA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 206117 | GONZALEZ VEGA, ANA M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 206118 | GONZALEZ VEGA, ANGEL L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 206120 | Gonzalez Vega, Brenda | REDACTED | Caguas | PR | 00727 | REDACTED |
| 206122 | Gonzalez Vega, Carlos J. | REDACTED | Coamo | PR | 00769-9611 | REDACTED |
| 206123 | GONZALEZ VEGA, CARMEN G | REDACTED | QUEBRADILLAS | PR | 00678-0158 | REDACTED |
| 206124 | GONZALEZ VEGA, CAROLL Y | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 206126 | GONZALEZ VEGA, CRISTINA A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 206127 | GONZALEZ VEGA, CRUZ G | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 795424 | GONZALEZ VEGA, EDGAR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 206130 | GONZALEZ VEGA, EDGAR A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 206131 | GONZALEZ VEGA, EDGAR L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 206132 | GONZALEZ VEGA, ENEIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 206134 | GONZALEZ VEGA, ERIC J. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 206135 | GONZALEZ VEGA, FERNANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 795425 | GONZALEZ VEGA, GABRIEL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 206137 | GONZALEZ VEGA, GLADYS | REDACTED | SABANA GRANDE | PR | 00637-9629 | REDACTED |
| 206138 | GONZALEZ VEGA, GRISEIDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 795426 | GONZALEZ VEGA, GRISEIDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 206139 | GONZALEZ VEGA, HAYDEE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 206140 | GONZALEZ VEGA, HECTOR | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 206141 | GONZALEZ VEGA, HENRY | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 206142 | GONZALEZ VEGA, HENRY M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 206143 | Gonzalez Vega, Ilene | REDACTED | Tampa | FL | 33612 | REDACTED |
| 795427 | GONZALEZ VEGA, JAVIER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 206145 | GONZALEZ VEGA, JAVIER O | REDACTED | COAMO | PR | 00769-9611 | REDACTED |
| 206147 | GONZALEZ VEGA, JEANNETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 206148 | Gonzalez Vega, Jeffrey R | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 206150 | GONZALEZ VEGA, JOEL | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 206151 | GONZALEZ VEGA, JOEL O. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 206152 | Gonzalez Vega, Jose M | REDACTED | Ponce | PR | 00731 | REDACTED |
| 795428 | GONZALEZ VEGA, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 206156 | GONZALEZ VEGA, JUAN G. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 206160 | GONZALEZ VEGA, LUIS A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 206161 | GONZALEZ VEGA, LUIS J. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 206162 | GONZALEZ VEGA, LUIS O | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 206163 | GONZALEZ VEGA, MAGDA L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 206164 | GONZALEZ VEGA, MARGARITA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 206165 | GONZALEZ VEGA, MARIA E. | REDACTED | San Juan | PR | 00669 | REDACTED |
| 206166 | GONZALEZ VEGA, MARIA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 206167 | GONZALEZ VEGA, MARILYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 206168 | GONZALEZ VEGA, MICHAEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 206169 | GONZALEZ VEGA, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795429 | GONZALEZ VEGA, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 206170 | GONZALEZ VEGA, MIGUEL A | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 206171 | GONZALEZ VEGA, MIRIAM | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 206173 | GONZALEZ VEGA, NAYDA L. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 206174 | GONZALEZ VEGA, NELSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 795430 | GONZALEZ VEGA, NORMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 206176 | GONZALEZ VEGA, NORMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 206177 | GONZALEZ VEGA, NORMA I. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 206178 | GONZALEZ VEGA, NORMA I. | REDACTED | GUAYAMA | PR | 07884 | REDACTED |
| 206180 | GONZALEZ VEGA, RADAMES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 795431 | GONZALEZ VEGA, RADAMES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 206184 | GONZALEZ VEGA, RICHARD | REDACTED | NARANJITO | PR | 00719-9609 | REDACTED |
| 206187 | GONZALEZ VEGA, ROBERTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 206188 | GONZALEZ VEGA, ROSAURA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 206189 | GONZALEZ VEGA, TAMARA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 206191 | GONZALEZ VEGA, VICKY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 795432 | GONZALEZ VEGA, WILBERTO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 206194 | GONZALEZ VEGA, YIMARIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 206195 | GONZALEZ VEGA, YOLANDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 206196 | GONZALEZ VEGA, ZENAIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 206197 | GONZALEZ VEGA, ZUANIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 206199 | GONZALEZ VELASCO, CONSTANZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206200 | GONZALEZ VELAZCO, ANTONIA | REDACTED | OROCOVIS PR | PR | 00720 | REDACTED |
| 206201 | GONZALEZ VELAZQUE, CARLOS E | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 206202 | Gonzalez Velazque, Dianne M | REDACTED | San Juan | PR | 00920 | REDACTED |
| 206203 | Gonzalez Velazque, Dionisio | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 206204 | Gonzalez Velazque, Javier A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 206205 | GONZALEZ VELAZQUEZ, ADNERIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 206207 | GONZALEZ VELAZQUEZ, ALEXIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 795433 | GONZALEZ VELAZQUEZ, ALEXIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 206208 | GONZALEZ VELAZQUEZ, ALICIA | REDACTED | AGUAS BUENAS | PR | 00703-3024 | REDACTED |
| 206210 | Gonzalez Velazquez, Aurelio | REDACTED | Isabela | PR | 00662 | REDACTED |
| 206211 | Gonzalez Velazquez, Carlos | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 206213 | GONZALEZ VELAZQUEZ, CARMEN R. | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 795434 | GONZALEZ VELAZQUEZ, CLARITZA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 206215 | GONZALEZ VELAZQUEZ, DIOMEDES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 795435 | GONZALEZ VELAZQUEZ, EDUARDO | REDACTED | CATAÑO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 206217 | GONZALEZ VELAZQUEZ, EILEEN M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 206218 | GONZALEZ VELAZQUEZ, ELBA | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 795436 | GONZALEZ VELAZQUEZ, ELBA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 206219 | GONZALEZ VELAZQUEZ, ELI J | REDACTED | Patillas | PR | 00723 | REDACTED |
| 206220 | GONZALEZ VELAZQUEZ, ELIZABETH | REDACTED | PATILLAS | PR | 00723-0525 | REDACTED |
| 206222 | GONZALEZ VELAZQUEZ, ELVIRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 206221 | GONZALEZ VELAZQUEZ, ELVIRA | REDACTED | San Juan | PR | 00676-9728 | REDACTED |
| 206223 | GONZALEZ VELAZQUEZ, EVELYN J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 206225 | GONZALEZ VELAZQUEZ, GARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 795437 | GONZALEZ VELAZQUEZ, GARY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 206226 | GONZALEZ VELAZQUEZ, HERMENEGILDO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 206227 | GONZALEZ VELAZQUEZ, JAZMIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 206228 | GONZALEZ VELAZQUEZ, JOANISABEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 206229 | GONZALEZ VELAZQUEZ, JOHANNIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 206231 | GONZALEZ VELAZQUEZ, JOSE | REDACTED | ARECIBO | PR | 00976 | REDACTED |
| 206232 | GONZALEZ VELAZQUEZ, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795438 | GONZALEZ VELAZQUEZ, JOSE L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 206233 | GONZALEZ VELAZQUEZ, JOSE L | REDACTED | MOCA | PR | 00676-9728 | REDACTED |
| 206234 | GONZALEZ VELAZQUEZ, JOSE R | REDACTED | Guayama | PR | 00785 | REDACTED |
| 206235 | GONZALEZ VELAZQUEZ, JOSEPH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 206237 | GONZALEZ VELAZQUEZ, JUAN A | REDACTED | UTUADO | PR | 00641-9504 | REDACTED |
| 206238 | GONZALEZ VELAZQUEZ, JUAN A | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 206240 | GONZALEZ VELAZQUEZ, LAURA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 206241 | GONZALEZ VELAZQUEZ, LIZBETH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 206242 | GONZALEZ VELAZQUEZ, LUIS MANUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 206244 | GONZALEZ VELAZQUEZ, MAGALY | REDACTED | San Juan | PR | 00976 | REDACTED |
| 206245 | GONZALEZ VELAZQUEZ, MAGALY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 206246 | GONZALEZ VELAZQUEZ, MARIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 206247 | GONZALEZ VELAZQUEZ, MARIE C. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 795439 | GONZALEZ VELAZQUEZ, MARISOL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 206248 | GONZALEZ VELAZQUEZ, MARTA ELENA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 206250 | GONZALEZ VELAZQUEZ, NYDIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 206251 | GONZALEZ VELAZQUEZ, PERRY | REDACTED | NARANJITO | PR | 00719-9731 | REDACTED |
| 206252 | GONZALEZ VELAZQUEZ, RAMON | REDACTED | PONCE | PR | 00716 | REDACTED |
| 206254 | GONZALEZ VELAZQUEZ, RAQUEL | REDACTED | HUMACAO | PR | 00791-9546 | REDACTED |
| 206255 | GONZALEZ VELAZQUEZ, REBECCA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 206256 | GONZALEZ VELAZQUEZ, ROSA E | REDACTED | HUMACAO | PR | 00791-9544 | REDACTED |
| 206257 | GONZALEZ VELAZQUEZ, ROSSANA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 795440 | GONZALEZ VELAZQUEZ, SONIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 206260 | GONZALEZ VELAZQUEZ, SONIA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 206262 | Gonzalez Velazquez, Victor A. | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 206264 | GONZALEZ VELAZQUEZ, WANDA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 206265 | GONZALEZ VELAZQUEZ, ZULMA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 206270 | GONZALEZ VELEZ, ABDEL A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 206271 | GONZALEZ VELEZ, ABIEZER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 206272 | GONZALEZ VELEZ, ADELINO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206274 | GONZALEZ VELEZ, ALBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 206275 | GONZALEZ VELEZ, ALMA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 206278 | GONZALEZ VELEZ, ANTONIO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 206279 | GONZALEZ VELEZ, ARCELIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 206280 | GONZALEZ VELEZ, AWILDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 206282 | Gonzalez Velez, Bernie D | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 206284 | GONZALEZ VELEZ, BIZMAR E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 206285 | GONZALEZ VELEZ, CARLOS | REDACTED | SANTA ISABEL | PR | 00766 | REDACTED |
| 206287 | GONZALEZ VELEZ, CARMEN L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 206288 | GONZALEZ VELEZ, CIELITO | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 206289 | GONZALEZ VELEZ, CLARIBEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 795441 | GONZALEZ VELEZ, CLARIBEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 206290 | GONZALEZ VELEZ, CRUZ I | REDACTED | SAN JUAN | PR | 00931-2375 | REDACTED |
| 795442 | GONZALEZ VELEZ, CRUZ I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 206291 | GONZALEZ VELEZ, DIANA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 795443 | GONZALEZ VELEZ, DIANARA Z | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 206292 | GONZALEZ VELEZ, EDDIE | REDACTED | CAYEY | PR | 00737-2417 | REDACTED |
| 206294 | GONZALEZ VELEZ, EDWIN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 206295 | GONZALEZ VELEZ, ELIEZER | REDACTED | TOA BAJA | PR | 00949-4549 | REDACTED |
| 206296 | GONZALEZ VELEZ, ELIUT | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 206298 | GONZALEZ VELEZ, ENELIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 795444 | GONZALEZ VELEZ, ENOCH | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 206299 | GONZALEZ VELEZ, ENOCH | REDACTED | CAROLINA | PR | 00988-9367 | REDACTED |
| 206300 | GONZALEZ VELEZ, EROILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 206301 | GONZALEZ VELEZ, ESTRELLA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 206302 | GONZALEZ VELEZ, FANNY I | REDACTED | MERCEDITA PR | PR | 00715-0254 | REDACTED |
| 206303 | GONZALEZ VELEZ, HECTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 206305 | Gonzalez Velez, Hector A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 206306 | GONZALEZ VELEZ, HECTOR M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 206307 | GONZALEZ VELEZ, HERMAS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795445 | GONZALEZ VELEZ, HERMAS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 206308 | GONZALEZ VELEZ, HILDA E | REDACTED | BARCELONETA | PR | 00617-0354 | REDACTED |
| 795446 | GONZALEZ VELEZ, INA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 206309 | GONZALEZ VELEZ, INA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 206310 | GONZALEZ VELEZ, IRIS D | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 206311 | Gonzalez Velez, Irving | REDACTED | Isabela | PR | 00662 | REDACTED |
| 206312 | GONZALEZ VELEZ, JIM E | REDACTED | ISABELA | PR | 00662-4018 | REDACTED |
| 795447 | GONZALEZ VELEZ, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 206317 | GONZALEZ VELEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 206318 | GONZALEZ VELEZ, JOSE B | REDACTED | LARES | PR | 00669-0512 | REDACTED |
| 206319 | GONZALEZ VELEZ, JOSE R | REDACTED | LARES | PR | 00669-0322 | REDACTED |
| 206320 | GONZALEZ VELEZ, JOSUE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 206321 | GONZALEZ VELEZ, KAREN D | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 206322 | GONZALEZ VELEZ, LINDA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795448 | GONZALEZ VELEZ, LUIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 206324 | GONZALEZ VELEZ, LYDIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206325 | GONZALEZ VELEZ, MABEL E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 795449 | GONZALEZ VELEZ, MAGGIE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 206326 | GONZALEZ VELEZ, MANUEL | REDACTED | AQASCO | PR | 00610-9502 | REDACTED |
| 206327 | GONZALEZ VELEZ, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 795450 | GONZALEZ VELEZ, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 206328 | GONZALEZ VELEZ, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 206329 | GONZALEZ VELEZ, MARILDA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 206330 | Gonzalez Velez, Marizol | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 206332 | GONZALEZ VELEZ, MERCEDES M. | REDACTED | Ponce | PR | 00733-5719 | REDACTED |
| 206333 | GONZALEZ VELEZ, NANETTE | REDACTED | GURABO | PR | 00778-9680 | REDACTED |
| 206334 | GONZALEZ VELEZ, NATHANIEL | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 206335 | GONZALEZ VELEZ, NEYSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 795451 | GONZALEZ VELEZ, NEYSA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 206337 | Gonzalez Velez, Norberto | REDACTED | Juncos | PR | 00777 | REDACTED |
| 206338 | GONZALEZ VELEZ, NORYS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206339 | GONZALEZ VELEZ, OMAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 795452 | GONZALEZ VELEZ, OMAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 206340 | GONZALEZ VELEZ, ORLANDO | REDACTED | Isabela | PR | 00662 | REDACTED |
| 206341 | GONZALEZ VELEZ, OSVALDO | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 795453 | GONZALEZ VELEZ, RAQUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 206343 | GONZALEZ VELEZ, ROSAURA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 206345 | GONZALEZ VELEZ, RUBEN O | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 206346 | GONZALEZ VELEZ, SANDRA E | REDACTED | HATILLO | PR | 00659-0943 | REDACTED |
| 206347 | GONZALEZ VELEZ, SANDRA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 206348 | GONZALEZ VELEZ, SONIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 206349 | GONZALEZ VELEZ, TZAOMMY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 206350 | GONZALEZ VELEZ, VIRGINIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 206351 | GONZALEZ VELEZ, VIVIAN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 795454 | GONZALEZ VELEZ, WALESKA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795455 | GONZALEZ VELEZ, WALESKA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 206352 | Gonzalez Velez, Wanda I | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 206353 | GONZALEZ VELEZ, WILMER | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 206356 | Gonzalez Velez, Yadira Del R. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 206358 | GONZALEZ VELEZ, YASSMIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206359 | GONZALEZ VELEZ, YICELLA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 795456 | GONZALEZ VELEZ, YOLANDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 206360 | GONZALEZ VELEZ, YOLANDA | REDACTED | PONCE | PR | 00728-3418 | REDACTED |
| 795457 | GONZALEZ VELEZ, ZAMOHT E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 206361 | GONZALEZ VELEZ, ZULEYKA | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 206365 | GONZALEZ VELLON, ERMELINDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 206366 | GONZALEZ VELLON, LIZ R. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 206367 | GONZALEZ VELLON, MIGDALIA S | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 795458 | GONZALEZ VENTURA, ELVIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 206369 | Gonzalez Ventura, Gustavo | REDACTED | Aguada | PR | 00602 | REDACTED |
| 795459 | GONZALEZ VENTURA, NETSYBE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 795460 | GONZALEZ VENTURA, NEYSHA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 206370 | GONZALEZ VERA, BRUNILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 206371 | GONZALEZ VERA, CARMEN A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 206372 | Gonzalez Vera, Edwin R. | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 206373 | GONZALEZ VERA, ELVIN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 206374 | GONZALEZ VERA, HECTOR M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 206377 | GONZALEZ VERA, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795461 | GONZALEZ VERA, MARIBEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 206378 | GONZALEZ VERA, MIGDALIA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 206379 | GONZALEZ VERA, YARELIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 206380 | GONZALEZ VERA, YARITZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 206381 | GONZALEZ VERA, YARITZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 206382 | GONZALEZ VERA, ZENAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 795462 | GONZALEZ VERGARA, LESLIE A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 795463 | GONZALEZ VICENTY, NAHARA G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 206385 | GONZALEZ VIDAL, GECENIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 795464 | GONZALEZ VIENTOS, ALBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 206388 | GONZALEZ VIERA, GUILLERMO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206389 | GONZALEZ VIERA, JOSE E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 206391 | GONZALEZ VIERA, KARLA M | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 206392 | GONZALEZ VIERA, LILYBETH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 206394 | GONZALEZ VIERA, MARITZA | REDACTED | GURABO | PR | 00728 | REDACTED |
| 795465 | GONZALEZ VIERA, NAHOMI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 206395 | Gonzalez Viera, Rafael | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 795466 | GONZALEZ VIERA, WANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206397 | GONZALEZ VIERA, WANDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 206396 | GONZALEZ VIERA, WANDA I | REDACTED | RIO PIEDRAS | PR | 00926-9511 | REDACTED |
| 206400 | GONZALEZ VILELLA, DANIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 206401 | GONZALEZ VILELLA, JOHANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 206402 | GONZALEZ VILELLA, RICARDO L | REDACTED | LARES | PR | 00669 | REDACTED |
| 206404 | GONZALEZ VILLAFANE, IDELISA | REDACTED | San Juan | PR | 00623 | REDACTED |
| 206405 | GONZALEZ VILLAFANE, JOSE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 795467 | GONZALEZ VILLAFANE, JOSE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 206406 | GONZALEZ VILLALOBOS, NORMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 206407 | GONZALEZ VILLALONA, ANGEL D. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 206408 | GONZALEZ VILLALONGO, JOSE L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 206410 | GONZALEZ VILLAMIL, GABRIELA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 206411 | GONZALEZ VILLAMIL, MIGUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 206412 | GONZALEZ VILLAMIL, MIGUEL | REDACTED | TOA BAJA | PR | 00949-5403 | REDACTED |
| 206413 | GONZALEZ VILLANUEVA, ANA R | REDACTED | ARECIBO | PR | 00612-9526 | REDACTED |
| 206415 | GONZALEZ VILLANUEVA, CHIRSTOFER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 206416 | GONZALEZ VILLANUEVA, ERICK | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 206417 | GONZALEZ VILLANUEVA, HECTOR M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 206418 | GONZALEZ VILLANUEVA, JIMMY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 206420 | GONZALEZ VILLANUEVA, MARIA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 206421 | GONZALEZ VILLANUEVA, MAYRA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 795468 | GONZALEZ VILLANUEVA, MAYRA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 206423 | GONZALEZ VILLANUEVA, ROSA I | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 206425 | GONZALEZ VILLARAN, JUAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 795469 | GONZALEZ VILLARREAL, RACHEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 206427 | GONZALEZ VILLARRUBIA, NELIRIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 206428 | GONZALEZ VILLEGAS, ALVIN H. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 206430 | GONZALEZ VILLEGAS, HECTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 206432 | GONZALEZ VILLEGAS, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 206433 | GONZALEZ VILLEGAS, JOSUE R | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 206436 | Gonzalez Villegas, Rosa I. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 795470 | GONZALEZ VILLEGAS, SONIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206438 | GONZALEZ VILLEGAS, SONIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206439 | GONZALEZ VILLEGAS, SONIA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 795471 | GONZALEZ VILLEGAS, SONIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206440 | GONZALEZ VILLEGAS, VILMARIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 206441 | GONZALEZ VILLEGAS, YESENIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 206443 | GONZALEZ VIRELLA, HECTOR | REDACTED | San Juan | PR | 00953 | REDACTED |
| 206444 | GONZALEZ VIRUET, MARIA E | REDACTED | FLORIDA | PR | 00650-9107 | REDACTED |
| 206446 | Gonzalez Viruet, Melvin | REDACTED | Utuado | PR | 00641 | REDACTED |
| 795472 | GONZALEZ VIVES, AIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 206447 | GONZALEZ VIVES, AIDA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 795473 | GONZALEZ VIVES, JUAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 206448 | GONZALEZ VIVES, ROSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 206449 | GONZALEZ VIVES, SONIA N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795474 | GONZALEZ VIVO, SANDRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 206450 | GONZALEZ VIVO, SANDRA I | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 795475 | GONZALEZ VIZCAYA, KARLA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 206453 | GONZALEZ WALKER, ANTONIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 206454 | GONZALEZ WALKER, DELIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 206455 | GONZALEZ WARRINGTON, ANA M | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 206457 | GONZALEZ WESTERBAND, KEILA D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 206465 | GONZALEZ YGLESIAS, MARTA ELISA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 206466 | GONZALEZ YULFO, CARMEN A | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 206467 | GONZALEZ ZAMBRANA, ANGEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 206468 | GONZALEZ ZAMBRANA, EDITH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 206473 | GONZALEZ ZAMORA, LUIS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 206474 | GONZALEZ ZAPATA, TERESA C. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 206475 | GONZALEZ ZAYAS, ALBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206477 | GONZALEZ ZAYAS, ANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 206478 | GONZALEZ ZAYAS, CARMEN D | REDACTED | AIBONITO PR | PR | 00705 | REDACTED |
| 206481 | GONZALEZ ZAYAS, GLENDA L | REDACTED | PONCE | PR | 00780 | REDACTED |
| 206482 | GONZALEZ ZAYAS, GUILLERMO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 206483 | GONZALEZ ZAYAS, IVETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 795476 | GONZALEZ ZAYAS, IVETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 206486 | GONZALEZ ZAYAS, KERBIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 206487 | GONZALEZ ZAYAS, MONIQUE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 206488 | GONZALEZ ZAYAS, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 206489 | GONZALEZ ZAYAS, ORLANDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 206490 | GONZALEZ ZAYAS, RAFAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 206492 | GONZALEZ ZAYAS, SALVADOR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 206493 | Gonzalez Zayas, Samuel A. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 206494 | GONZALEZ ZAYAS, WILSON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 206495 | GONZALEZ ZAYAS, YANISSE LIZEIDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 206496 | GONZALEZ ZENO, EVA E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 795477 | GONZALEZ ZENO, JAVIER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795478 | GONZALEZ ZUNIGA, ANA T. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 206501 | GONZALEZ, AIDA I | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 206502 | GONZALEZ, ANDRES | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 206503 | GONZALEZ, ANDY | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 206504 | Gonzalez, Angel | REDACTED | Moca | PR | 00676 | REDACTED |
| 206505 | GONZALEZ, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 206506 | GONZALEZ, ANGEL S. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 206507 | GONZALEZ, ANGELA A | REDACTED | SALINAS | PR | 00751-9719 | REDACTED |
| 206508 | GONZALEZ, ANGELICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 206509 | GONZALEZ, ANTONIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 206513 | GONZALEZ, AWILDA | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 206514 | GONZALEZ, BENIGNO A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 206515 | GONZALEZ, BRENDA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 206519 | GONZALEZ, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 206520 | GONZALEZ, CARMEN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 206523 | GONZALEZ, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 206524 | GONZALEZ, CARMEN MARIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 206526 | GONZALEZ, DAVID | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 206527 | GONZALEZ, DENISE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 206529 | GONZALEZ, DONATA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 206530 | GONZALEZ, DORIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 795479 | GONZALEZ, EDWIN J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 795480 | GONZALEZ, ELBA | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 206533 | Gonzalez, Elliot R. | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 206534 | GONZALEZ, ELSA M | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 206537 | GONZALEZ, ESMERALDA | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 206539 | GONZALEZ, FLORENTINO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 206540 | GONZALEZ, FRANCISCA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 206541 | GONZALEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 206542 | GONZALEZ, FRANK | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 206543 | Gonzalez, Freddy | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 206544 | GONZALEZ, GABRIEL | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 206545 | GONZALEZ, GASPAR | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 206546 | GONZALEZ, GLADYMAR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 206547 | GONZALEZ, GLORIBEL | REDACTED | SALINAS | PR | 00705 | REDACTED |
| 206548 | GONZALEZ, GUILLERMINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 206549 | GONZALEZ, HARRY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 206552 | GONZALEZ, HERIBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 206554 | GONZALEZ, HILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 206555 | GONZALEZ, HIMIA L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 206556 | GONZALEZ, HIRAM | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 206558 | Gonzalez, Iris N | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 206564 | GONZALEZ, JENINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 206565 | GONZALEZ, JESSENIA M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 206566 | GONZALEZ, JESUS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 206567 | GONZALEZ, JESUS M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 206569 | GONZALEZ, JOEY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 206570 | GONZALEZ, JONATHAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 206572 | GONZALEZ, JOSE M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 206573 | GONZALEZ, JUAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 206575 | GONZALEZ, JUAN P | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 206576 | GONZALEZ, JUAN P. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 206577 | GONZALEZ, JUAN R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 795481 | GONZALEZ, KEISHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795482 | GONZALEZ, KISHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 206579 | GONZALEZ, LIANABEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 206582 | GONZALEZ, LUIS D | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 206583 | GONZALEZ, LUIS D. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 206584 | GONZALEZ, LUIS N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 206585 | GONZALEZ, LUZ M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 206586 | GONZALEZ, MANUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 206588 | GONZALEZ, MARIA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 206589 | GONZALEZ, MARIA DEL CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 206590 | Gonzalez, Maria Del Carmen | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 206591 | GONZALEZ, MARIA DEL M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 206592 | GONZALEZ, MARIA DEL R | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 206593 | GONZALEZ, MARIA E. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 206594 | GONZALEZ, MARIA T | REDACTED | CATANO | PR | 00962 | REDACTED |
| 795483 | GONZALEZ, MARIA T | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 206595 | GONZALEZ, MARIA V | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 206596 | GONZALEZ, MAYRA | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 206598 | GONZALEZ, MIGDALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 206599 | GONZALEZ, MIGUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 206600 | GONZALEZ, MYRNA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 206601 | GONZALEZ, NANCY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 206602 | GONZALEZ, NEYSHA M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 206603 | GONZALEZ, NOEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 206604 | GONZALEZ, NORBERTO | REDACTED | AGUADILLA | PR | 00603-9702 | REDACTED |
| 206605 | GONZALEZ, NORMAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 206606 | GONZALEZ, NORMAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 206607 | GONZALEZ, OLGA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 795484 | GONZALEZ, OSCAR E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 206609 | GONZALEZ, OSCAR J. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 206612 | GONZALEZ, PEDRO R | REDACTED | PONCE | PR | 00731-1866 | REDACTED |
| 206613 | GONZALEZ, PETRA | REDACTED | CIDRA | PR | 00739-0737 | REDACTED |
| 206615 | GONZALEZ, RICHARD | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 206617 | GONZALEZ, ROBERTO GUILLERMO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 206618 | GONZALEZ, ROSA DE LOS ANGELES | REDACTED | PONCE | PR | 00715-0621 | REDACTED |
| 206620 | GONZALEZ, ROSAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 206621 | GONZALEZ, RUBEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 795485 | GONZALEZ, SHARON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795486 | GONZALEZ, SOLYMAR | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 206624 | GONZALEZ, SUANNE MARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 206625 | GONZALEZ, TERESA DE F | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 206626 | GONZALEZ, TERESITA DE L | REDACTED | HUMACAO | PR | 00792-0044 | REDACTED |
| 206627 | GONZALEZ, VIVIANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 206628 | GONZALEZ, WANDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 206629 | GONZALEZ, WANDA I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 206630 | GONZALEZ, WILDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 206631 | GONZALEZ, WILEISHA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 206639 | GONZALEZ, WILLIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 795487 | GONZALEZ, ZASHIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 206644 | GONZALEZ, ZORAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 206645 | GONZALEZ,ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 206647 | GONZALEZ,JAVIER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 206648 | GONZALEZ,MARGARITA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 206650 | GONZALEZA PAGAN, MIRIAM H | REDACTED | LARES | PR | 00669 | REDACTED |
| 206651 | GONZALEZALEJANDRO, FRANCISCO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 206652 | GONZALEZ-ALVAREZ, BRENDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 206653 | GONZALEZAPONTE, LUIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 206654 | GONZALEZAYALA, MARIA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 206655 | GONZALEZBAEZ, RAMON | REDACTED | CAGUAS | PR | 00727-9404 | REDACTED |
| 206656 | GONZALEZCOLLAZO, ELSA R. | REDACTED | LAS MARIAS | PR | 00670-9707 | REDACTED |
| 206657 | GONZALEZ-COLON, JENNIFFER | REDACTED | WASHINGTON | DC | 20015 | REDACTED |
| 206658 | GONZALEZCOLON, LUIS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 206659 | GONZALEZCRUZ, AWILDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 206660 | GONZALEZDAVILA, ADALIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 206661 | GONZALEZDEJESUS, JORGE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 206662 | GONZALEZDELEON, AIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 206663 | GONZALEZDIAZ, LUIS R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 206664 | GONZALEZFIGUEROA, JULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 206665 | GONZALEZFUENTES, VICTOR M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 206666 | GONZALEZGREEN, PEDRO J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 206667 | GONZALEZJIMENEZ, LUIS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 206668 | GONZALEZMENDEZ, MARTINIANO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 206669 | GONZALEZMERCADO, MABELG. | REDACTED | ARECIBO | PR | 00988 | REDACTED |
| 206670 | GONZALEZMILLAN, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 206671 | GONZALEZMORELL, ANGEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 206672 | GONZALEZNEGRON, EVELYN | REDACTED | CEIBA | PR | 00735 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 206674 | GONZALEZOLIVERA, ELAINE J. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 206675 | GONZALEZORTIZ, MARTA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 206676 | GONZALEZORTIZ, ROSALYN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 206677 | GONZALEZRAMOS, MANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 206678 | GONZALEZRIVERA, ORLANDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 206679 | GONZALEZRODRIGUEZ, CARLOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 206682 | GONZALEZTIRADO, RAUL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 206683 | GONZALEZVAZQUEZ, FIDENCIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 206714 | GONZLAEZ RODRIGUEZ, RICARDO J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795488 | GONZLEZ PREZ, DORIS Y | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 206736 | GOODSAID ZALDUONDO, MIGUEL | REDACTED | SAN JUAN | PR | 00926-1420 | REDACTED |
| 206739 | GOQEZ GOQEZ, NARCISO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 206742 | GORBEA DEL VALLE, JAVIER | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 206744 | GORBEA DIAZ, NELLIE M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 206745 | GORBEA GAUDIER, EDUARDO M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206748 | GORBEA MELENDEZ, ISABEL C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 206751 | GORBEA, IVELISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206753 | GORDIAN APONTE, PEDRO L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 206754 | GORDIAN APONTE, SUJANE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 206755 | GORDIAN DE SANTIAGO, CAROL | REDACTED | San Juan | PR | 00949 | REDACTED |
| 206756 | GORDIAN DIAZ, VICENTE L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 206757 | GORDIAN GARCIA, JUANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 206759 | GORDIAN MARRERO, OMAYRA | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 206760 | GORDIAN MEDINA, LYDIA E | REDACTED | SAN LORENZO | PR | 00754-4300 | REDACTED |
| 795489 | GORDIAN PEDRAZA, YEYMARY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 206762 | GORDIAN RENTAS, ROSA | REDACTED | San Juan | PR | 00731 | REDACTED |
| 206763 | GORDIAN RENTAS, ROSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 206765 | GORDIAN ROMAN, HECTOR | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 206767 | GORDIL PEREZ, AUREA E. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 206769 | GORDILLO AVILES, NILKA Z | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 795490 | GORDILLO BERNARD, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 206770 | GORDILLO BERNARD, MARIA D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 206771 | GORDILLO BERNARD, NILDA I. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 206772 | GORDILLO BURGOS, LISBETH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 206773 | GORDILLO BURGOS, MARTIN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 795491 | GORDILLO CRUZ, ANAMARIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 206774 | GORDILLO CRUZ, MARIA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 206775 | GORDILLO CRUZ, MIGUEL A | REDACTED | AGUAS BUENAS | PR | 00703-9707 | REDACTED |
| 206776 | GORDILLO GOMEZ, JOSE | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 206777 | GORDILLO GOMEZ, MELISSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 206778 | GORDILLO MOLINA, IRMA N | REDACTED | JAYUYA | PR | 00664-0360 | REDACTED |
| 206781 | GORDILLO NEGRON, FRANCES M | REDACTED | AGUAS BUENAS | PR | 00703-9017 | REDACTED |
| 206783 | GORDILLO PEREZ, MARIA DEL CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 206784 | GORDILLO RIVERA, MARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 206785 | GORDILLO SAN MARTIN, ANNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206786 | Gordillo Vargas, Edwin | REDACTED | Utuado | PR | 00641-1792 | REDACTED |
| 206787 | GORDILLO VARGAS, MAGALY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 795492 | GORDILLO, EMILIO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 206792 | Gordils Bonilla, Ricardo | REDACTED | San German | PR | 00683 | REDACTED |
| 206794 | GORDILS DIAZ, MARICELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 795493 | GORDILS DIAZ, MARICELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 795494 | GORDILS IRIZARRY, MARIA DELOS A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 206796 | GORDILS MENDEZ, JOCELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 206797 | GORDILS MOLINA, ELIDA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 206799 | GORDILS PEREZ, WANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 206800 | GORDILS PEREZ, YAHAIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 206801 | GORDILS REYES, ZAIDA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 206803 | GORDILS ROSARIO, CATALINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 206802 | GORDILS ROSARIO, CATALINA | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 206804 | GORDILS ROSARIO, HECTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 206806 | GORDILS SCHMIDT, JAZMIN D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206808 | GORDILS TORRES, EMILIA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 206809 | GORDILSMADERA, HECTOR R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 206810 | GORDIS QUILES, ASHLEY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 206811 | GORDO BATISTA, ANTONIO R. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 206816 | GORDON ESTRADA, HEISHA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 206817 | GORDON FEBO, BRENDA L. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 206819 | GORDON GARAY, JOSE A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 206820 | GORDON IGLESIAS, MYRNA Z | REDACTED | CAROLINA | PR | 00985-9740 | REDACTED |
| 206824 | GORDON RODRIGUEZ, MARGARITA | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 206826 | GORDON, LIONEL L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 206827 | GORDONS PEREZ, SONIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 206828 | GORENA ESTEVES, KATHERINE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 795495 | GORENA ESTEVES, KATHERINE Z | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 795496 | GORGAS BOU, MARIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 206830 | GORGAS BOU, MARIA M | REDACTED | COROZAL | PR | 00783-0001 | REDACTED |
| 206835 | GORGAS RIVERA, OMAYRA | REDACTED | SAN JUAN | PR | 00902-2224 | REDACTED |
| 206836 | GORGAS RODRIGUEZ, ANDRES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 206839 | GORGAS SANTIAGO, JOSELINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 206840 | GORGAS SANTIAGO, MARIA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 206841 | GORGAS VAZQUEZ, MARIA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 206845 | GORIS BISONO, CLARA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 206848 | GORIS GARCIA, LIZZETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 206850 | GORIS GONZALEZ, PEDRO J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 206853 | GORRA DE TOLEDO, GEORGINA G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 206855 | GORRIN MALDONADO, LAURA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 206858 | GORRITS VEGA, GLADYS M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 795497 | GORRITZ AQUINO, KEYSHLA R | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 206859 | GORRITZ AYALA, MANUEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 795498 | GORRITZ AYALA, ROSAURA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 206860 | GORRITZ AYALA, ROXANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 206861 | GORRITZ BERMUDEZ, MARIA D. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 206862 | GORRITZ BERMUDEZ, SERAFIN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 795499 | GORRITZ CENTENO, YANITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 206866 | GORRITZ DELGADO, LUCY I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 795500 | GORRITZ DIAZ, ENEIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 206867 | GORRITZ ESTRADA, YARED | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 206868 | GORRITZ FIGUEROA, JOSEAN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 795501 | GORRITZ FIGUEROA, JOSEAN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 206870 | GORRITZ OQUENDO, JORGE L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 206871 | GORRITZ PEDRAZA, SILVIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 795502 | GORRITZ RAMOS, SHEILA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 206873 | GORRITZ RAMOS, SHEILA M | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 206874 | GORRITZ REYES, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 206875 | GORRITZ RIVERA, KARLA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 206876 | Gorritz Sanchez, Arnaldo L | REDACTED | Caguas | PR | 00727 | REDACTED |
| 206878 | GORRITZ VEGA, LUZ N | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 206880 | GORROCHATEGUI VIGOREAUX, EDUARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 206881 | GORROCHATEGUI VIGOREAUX, MARTIN | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 795503 | GOSS MELENDEZ, YANIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 206887 | GOTAY BARQUET, IVONNE | REDACTED | San Juan | PR | 00732-8525 | REDACTED |
| 206889 | GOTAY BENITEZ, RHAYSA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 206890 | GOTAY BORRERO, EFRAIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 206891 | Gotay Borrero, Julio | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 206892 | Gotay Colon, Eustaquio | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 206894 | GOTAY COLON, MARILYN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 206895 | GOTAY COLON, MARILYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 206896 | GOTAY COLON, TOMASA | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 206897 | GOTAY CORTES, YARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795504 | GOTAY CORTES, YARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795505 | GOTAY CORTES, YARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206898 | Gotay Cruz, Ana D | REDACTED | Dorado | PR | 00646 | REDACTED |
| 795506 | GOTAY CRUZ, ERVIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 206900 | GOTAY CRUZ, ERVIN R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 206902 | GOTAY DE JOVE, GLORIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 206906 | GOTAY FELICIANO, DARIELSA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 795507 | GOTAY FELICIANO, DARIELSA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 206907 | GOTAY FERRER, DINASETH | REDACTED | PENUELAS | PR | 00624-1374 | REDACTED |
| 206908 | Gotay Ferrer, Elliot | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 206912 | GOTAY GARCIA, SUSANNE D | REDACTED | SAN JUAN | PR | 00931-3149 | REDACTED |
| 206915 | Gotay Guzman, Angel R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 206916 | GOTAY GUZMAN, CHARLOTTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 206918 | GOTAY HAYS, NITZA ENID | REDACTED | PONCE | PR | 00728 | REDACTED |
| 206921 | GOTAY IRIZARRY, IRMA | REDACTED | JUANA DIAZ | PR | 00936 | REDACTED |
| 206922 | GOTAY IRIZARRY, SYLVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 206923 | GOTAY LEDOUR, ENSOR L | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 206925 | GOTAY LEDOUX, HECTOR | REDACTED | San Juan | PR | 00956 | REDACTED |
| 206926 | GOTAY LEDOUX, HECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 206927 | GOTAY LIZASOAIN, EDDA V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 206930 | GOTAY MARTINEZ, JESSICA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 206931 | GOTAY MARZAN, REY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 206933 | GOTAY MONTANEZ, YARITSY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 206936 | GOTAY MORALES, LUIS A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 206937 | GOTAY MORALES, MICHELLE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 206938 | GOTAY MORALES, SONIA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 795508 | GOTAY MUNIZ, OMAYRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 206939 | GOTAY MUNOZ, MARIA GABRIELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 206940 | GOTAY OCASIO, JOSE L. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 206941 | Gotay Ocasio, Rita M | REDACTED | Rio Piedras | PR | 00917 | REDACTED |
| 206942 | GOTAY OCASIO, RITA M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 206944 | GOTAY PACHECO, BEATRIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 206945 | GOTAY PAGAN, GLORYBELL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 206946 | GOTAY PAGAN, JORGE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 206947 | GOTAY PENA, MAYLENE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 206948 | GOTAY PEREZ, MAYRA E. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 206949 | GOTAY RAMOS, LUZ M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 206950 | GOTAY RAMOS, NEFTALY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 206951 | GOTAY RESTO, ELIAS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 206952 | GOTAY REYES, WILFREDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 206953 | GOTAY RIVERA, ANGELINA | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 206954 | GOTAY RIVERA, OSCAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 795509 | GOTAY RIVERA, RUTH | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 206955 | GOTAY RIVERA, RUTH E | REDACTED | CEIBA | PR | 00735-9743 | REDACTED |
| 206956 | GOTAY RODRIGUEZ, JEANETTE | REDACTED | PANUELAS | PR | 00624 | REDACTED |
| 795510 | GOTAY RODRIGUEZ, MARIA T | REDACTED | PENUELAS | PR | 00624-0095 | REDACTED |
| 206957 | GOTAY RODRIGUEZ, MARISOL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 795511 | GOTAY RODRIGUEZ, MARISOL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 206958 | GOTAY RODRIGUEZ, MARTINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 206959 | GOTAY RODRIGUEZ, WANDA I | REDACTED | PENUELAS | PR | 00624-9804 | REDACTED |
| 206960 | GOTAY RODRIGUEZ, ZULEIKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 206961 | Gotay Roman, Milagros | REDACTED | Lares | PR | 00669 | REDACTED |
| 206964 | GOTAY RUIZ, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 206965 | GOTAY RUIZ, OSVALDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 206966 | GOTAY RULLAN, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206968 | GOTAY SANCHEZ, CHRISTIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206969 | GOTAY SANCHEZ, JULIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 206972 | GOTAY TIRADO, MARIA D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 206973 | GOTAY TORRES, CONSUELO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 795512 | GOTAY TORRES, JELITZA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 206975 | GOTAY TORRES, REBECCA | REDACTED | GUAYNABO | PR | 00966-1922 | REDACTED |
| 206976 | GOTAY VALCARCEL, WILFREDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 206978 | GOTAY VEGA, ENSOR | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 206979 | GOTAY VELEZ, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 206982 | GOTAY VILLEGAS, STEPHANIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795513 | GOTAY ZENO, ROSALINE N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206993 | GOTOS RODRIGUEZ, JUAN A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 206994 | GOTOS RODRIGUEZ, SARAH M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 207005 | GOVANI HERNANDEZ, SHALINI D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 207010 | GOVEO FIGUEROA, IXOMARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795514 | GOVEO HERNANDEZ, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 207011 | GOVEO LABARCA, VALERIE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 207013 | GOVEO LEBRON, VICTOR M. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 207014 | GOVEO MONTANEZ, AMPARO | REDACTED | BAYAMON | PR | 00961-3242 | REDACTED |
| 207015 | GOVEO MONTANEZ, MARIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 207016 | GOVEO MONTANEZ, MARIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 207017 | GOVEO REYES, YOMARIS | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 207020 | GOVEO SANTIAGO, ANYELY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 795515 | GOVEO VILLAFANE, ALFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795516 | GOY LATASA, GLADYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 207027 | GOY LATASA, GLADYS M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 207031 | GOYCO ALVAREZ, NILSA I. | REDACTED | CABO ROJO | PR | 00683 | REDACTED |
| 207032 | GOYCO AMADOR, GLORIA | REDACTED | GUAYNABO | PR | 00908-3212 | REDACTED |
| 207033 | GOYCO BLECHMAN, DIANA M. | REDACTED | PONCE | PR | 00717-2608 | REDACTED |
| 207034 | GOYCO BLECHMAN, MARIELA | REDACTED | PONCE | PR | 00717-2608 | REDACTED |
| 207029 | GOYCO CORREA, EDWIN O. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 207039 | GOYCO CORREA, JACQUELINE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 207040 | GOYCO CRESPO, ENRIQUE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 795517 | GOYCO FIGUEROA, ILSEM O | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 207042 | GOYCO FIGUEROA, YESENIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 207043 | GOYCO GARCIA, MARLYN A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 207044 | GOYCO GARCIA, SHAISA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 207045 | GOYCO GONZALEZ, CARLOS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 207046 | GOYCO LAGUERRA, EDWIN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 207047 | GOYCO LARRAZABAL, MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 795518 | GOYCO MORALES, ILENA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 795519 | GOYCO MORALES, OLGA N | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 207049 | GOYCO MORALES, OLGA N | REDACTED | AGUADA | PR | 00602-0339 | REDACTED |
| 207050 | GOYCO RIOS, DORIS I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 207051 | GOYCO RIVERA, MARIBEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 207052 | GOYCO RODRIGUEZ, JOSE A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 207054 | GOYCO RODRIGUEZ, JUANC. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 207055 | GOYCO RODRIGUEZ, PEDRO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 207056 | Goyco Romero, Aracelis | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 207057 | Goyco Saladin, Sandra F | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 207059 | GOYCO VALENTIN, ALLYSON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 207060 | GOYCO VELAZQUEZ, NANCY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 795520 | GOYCO VELAZQUEZ, NANCY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 207064 | GOYCOCHEA APONTE, ALEJANDRO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 795521 | GOYCOCHEA PEREZ, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 207066 | GOYCOCHEA PEREZ, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757-9715 | REDACTED |
| 207067 | Goycochea Rodriguez, Jose A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 207068 | GOYCOCHEA RODRIGUEZ, WILLIAM | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 795522 | GOYTHIA MONTALVO, STEFANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 207069 | GOYTIA AYALA, JOSE L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 795523 | GOYTIA BERRIOS, KAREN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 207070 | GOYTIA BERRIOS, KAREN | REDACTED | JUNCOS | PR | 00777-3030 | REDACTED |
| 207071 | GOYTIA BETANCOURT, BENJAMIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 207074 | GOYTIA CRUZ, CHEILYAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 207075 | GOYTIA CRUZ, HEIDY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 795524 | GOYTIA CRUZ, WILLIAM J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 207076 | Goytia De Jesus, Carmelo | REDACTED | Juncos | PR | 00777 | REDACTED |
| 207077 | Goytia De Jesus, Luis A | REDACTED | Caguas | PR | 00725-4055 | REDACTED |
| 207078 | GOYTIA DELGADO, BENJAMIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 207080 | GOYTIA DIAZ, JORGE | REDACTED | Caguas | PR | 00725 | REDACTED |
| 207082 | GOYTIA GARCIA, DAVID | REDACTED | San Juan | PR | 00987 | REDACTED |
| 207083 | GOYTIA GARCIA, MARGARITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 207084 | GOYTIA GARCIA, RAFAEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 207086 | GOYTIA GUZMAN, MARIA A | REDACTED | CAGUAS | PR | 00725-1955 | REDACTED |
| 207087 | GOYTIA HERNANDEZ, ELBA N | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 207088 | GOYTIA HERNANDEZ, LUCAS | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 207089 | GOYTIA HERNANDEZ, MARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 207090 | GOYTIA MASAS, YAZMIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 207091 | GOYTIA MASSAS, YAZMIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 207093 | GOYTIA MENDEZ, STEPHANIE L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 207094 | GOYTIA MONTALVO, GEORGE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 207096 | GOYTIA OCASIO, MARTHA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 207099 | GOYTIA PERALES, DAISY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 795525 | GOYTIA RIVERA, HECTOR A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 207100 | GOYTIA RIVERA, IVETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 795526 | GOYTIA RIVERA, JONATAN D | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 207102 | GOYTIA RODRIGUEZ, ACENNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 207104 | GOYTIA ROSARIO, MAYLIN D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795527 | GOYTIA SALGADO, ANGELITA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 207105 | GOYTIA SALGADO, ANGELITA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 207106 | GOYTIA SALGADO, JANIRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 207107 | GOYTIA SANTIAGO, GLADYS E | REDACTED | CANOVANAS | PR | 00785 | REDACTED |
| 207108 | GOYTIA TORRES, MARIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 207109 | GOZALEZ BOSQUEZ, MARIA L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 207110 | GOZALEZ VELEZ, PEDRO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 207119 | GQNZALEZ RIVERA, MAGDA ODETTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 207124 | GRABIEL, LENIE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 207187 | GRACIA AGENJO, TERESA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 207188 | GRACIA AGENJO, TERESA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 207191 | GRACIA ALVELO, ANA M | REDACTED | COROZAL | PR | 00783-1320 | REDACTED |
| 207192 | GRACIA ANDINO, DIANA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 207194 | GRACIA ARANA, JOSE MANUEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 207195 | GRACIA ARANA, JOSELEEN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 207196 | GRACIA AYALA, JOSE I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 795528 | GRACIA BAEZ, JANEYSA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 207197 | GRACIA BAEZ, JANEYSA | REDACTED | SABANA GRANDE | PR | 00637-1603 | REDACTED |
| 795529 | GRACIA BERMUDEZ, BETZAIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 207198 | GRACIA BERMUDEZ, JENNIFER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 207202 | GRACIA CARDONA, LIVIA M | REDACTED | SAN JUAN | PR | 00936-1703 | REDACTED |
| 207203 | GRACIA CARRASQUILLO, CARMEN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 207204 | GRACIA CINTRON, EVA L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 795530 | GRACIA CINTRON, GILISSA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 207205 | GRACIA CINTRON, NILSA A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 795531 | GRACIA COLLAZO, IVONNE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 207207 | GRACIA COLLAZO, IVONNE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 207208 | GRACIA COLON, CARLOS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 207209 | GRACIA COLON, FREDDIE | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 207210 | GRACIA CORTIJO, RAMON | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 207211 | GRACIA CRUZ, ABIGAIL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 207212 | GRACIA CRUZ, HAZMIL Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 207214 | GRACIA CRUZ, LISANDRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 795532 | GRACIA CURRA, VICTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 207215 | GRACIA CURRA, VICTOR L | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 207216 | GRACIA DE JESUS, DALINES | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 207217 | GRACIA DELGADO, JANE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 207218 | GRACIA DELGADO, WILFREDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 207219 | GRACIA DIAZ, MARA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207220 | GRACIA ESCALERA, OMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 207221 | GRACIA ESTRADA, MIGUEL ANGEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 795533 | GRACIA FIGUEROA, JOSE L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 795534 | GRACIA FIGUEROA, YESENIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 207225 | GRACIA FIGUEROA, YESENIA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 207226 | GRACIA FUENTES, IRIS A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 207227 | GRACIA FUENTES, JOSE | REDACTED | CAROLINA | PR | 00986-0530 | REDACTED |
| 207232 | GRACIA GONZALEZ, VILMA S | REDACTED | CAGUAS | PR | 00727-9410 | REDACTED |
| 207236 | GRACIA HERNANDEZ, HECTOR L. | REDACTED | PONCE | PR | 00916 | REDACTED |
| 207237 | GRACIA HERNANDEZ, NEREIDA | REDACTED | SANTURCE | PR | 00907-5312 | REDACTED |
| 207238 | GRACIA HERNANDEZ, RAQUEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 795535 | GRACIA IRIZARRY, JOSE E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 207240 | GRACIA JIMENEZ, BLANCA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 207243 | Gracia Lopez, Carlos A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 207244 | GRACIA LOPEZ, EMILY D | REDACTED | JUANA DIAZ | PR | 00795-9611 | REDACTED |
| 207245 | GRACIA LOPEZ, KARLA Y | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207250 | GRACIA MARRERO, GLENDALY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 207252 | GRACIA MATIAS, INES | REDACTED | PONCE | PR | 00717 | REDACTED |
| 207253 | Gracia Matias, Luis A | REDACTED | Ponce | PR | 00730 | REDACTED |
| 795536 | GRACIA MATOS, ESTEBAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207254 | GRACIA MATOS, IVAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207255 | GRACIA MATOS, LIED DANESA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207256 | Gracia Melendez, Carlos A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 207257 | Gracia Melendez, Hecksan | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 207258 | GRACIA MOLINA, LUIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207260 | GRACIA MORALES, AURELIO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207261 | GRACIA MORALES, CARMEN L | REDACTED | NARANJITO | PR | 00719-1111 | REDACTED |
| 207262 | GRACIA MORALES, EDELMIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 207263 | GRACIA MORALES, ELIZABETH | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207264 | GRACIA MORALES, GLADYS E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 207265 | GRACIA MORALES, HECTOR L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 207266 | GRACIA MORALES, MAGDA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207267 | GRACIA MORALES, OLGA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207268 | GRACIA MORALES, RAMON C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 207269 | GRACIA NIEVES, GLADYMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207270 | GRACIA NIEVES, HECTOR A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207271 | GRACIA NIEVES, ROSALIZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207273 | Gracia Ortiz, Cesar | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 207273 | Gracia Ortiz, Cesar | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 207274 | GRACIA ORTIZ, PABLO A | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 207275 | GRACIA OTERO, VICTOR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 207276 | GRACIA PEREZ, EDELMIRO | REDACTED | PONCE | PR | 00733 | REDACTED |
| 207277 | GRACIA PEREZ, NORBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 207278 | GRACIA PEREZ, SONIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795537 | GRACIA PINTADO, ELIEZER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 207279 | GRACIA PINTADO, ELIEZER | REDACTED | BAYAMON | PR | 00957-6141 | REDACTED |
| 795538 | GRACIA PINTADO, ILEANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 207280 | GRACIA PINTADO, ILEANA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 207281 | GRACIA PONCE, ALYCE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 207284 | GRACIA REPOLLET, BRENDA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 207286 | GRACIA REYES, MARIA TERESA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 207288 | GRACIA RIVERA, AIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 207289 | Gracia Rivera, Daina | REDACTED | Bayamón | PR | 00959 | REDACTED |
| 207291 | GRACIA RIVERA, EDUARDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 795539 | GRACIA RIVERA, EDUARDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 207292 | Gracia Rivera, Felix J. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 795540 | GRACIA RIVERA, HECTOR L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 207293 | GRACIA RIVERA, MARIA DE LOS A | REDACTED | COMERIO,P.R. | PR | 00782 | REDACTED |
| 207294 | GRACIA RIVERA, ROCIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 207297 | GRACIA RODRIGUEZ, INEABEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 207298 | GRACIA ROMERO, GLADYS | REDACTED | CAGUAS | PR | 00985 | REDACTED |
| 207299 | Gracia Ruiz, Herbert | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 207300 | GRACIA SANCHEZ, MAGDALENA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 207301 | GRACIA SANTIAGO, HUMBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 207302 | GRACIA SANTIAGO, JOAN | REDACTED | PONCE COTO LAUREL | PR | 00780 | REDACTED |
| 207303 | GRACIA SANTIAGO, MASIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 207305 | GRACIA SANTIAGO, VIVIAN V | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 795541 | GRACIA SANTOS, EDGARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795542 | GRACIA TEISSONNIERE, JOSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 795543 | GRACIA TEISSONNIERE, JOSE D | REDACTED | PONCE | PR | 00728 | REDACTED |
| 207306 | GRACIA TEISSONNIERE, JOSE D | REDACTED | PONCE | PR | 00728-3611 | REDACTED |
| 207307 | GRACIA TORO, AXEL R. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 207308 | GRACIA TORRES, MIGUEL A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 207310 | GRACIA TORRES, OLGA N | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 795544 | GRACIA TORRES, VERONICA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 207311 | GRACIA VALENTIN, RAQUEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 207312 | GRACIA VARGAS, LUIS A | REDACTED | PENUELAS | PR | 00624-0807 | REDACTED |
| 207313 | GRACIA VAZQUEZ, OLGA MARGARITA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 207314 | Gracia Vega, Jacqueline | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 207315 | Gracia Vega, Jose R. | REDACTED | Ponce | PR | 00716 | REDACTED |
| 207316 | GRACIA VEGA, MARTA I. | REDACTED | PONCE | PR | 00716-6199 | REDACTED |
| 207317 | GRACIA VEGA, OMAIRA Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 207318 | Gracia Vega, Ramon | REDACTED | Lajas | PR | 00667-9505 | REDACTED |
| 207319 | GRACIA VELAZQUEZ, AIDA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 207320 | GRACIA VELAZQUEZ, FRANCISCO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 207321 | GRACIA VELAZQUEZ, LUCIA | REDACTED | SAN GERMAN | PR | 00683-4440 | REDACTED |
| 207322 | GRACIA VELAZQUEZ, SARAI | REDACTED | PONCE | PR | 00728-3611 | REDACTED |
| 795545 | GRACIA, LIZMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 207323 | GRACIA-GARRAFA, CARMEN A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 207327 | GRACIANI COLON, EFRAIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 795546 | GRACIANI COLON, SANDRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 207328 | GRACIANI CURET, WANDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 207329 | GRACIANI FERRI, LIZZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 207330 | GRACIANI FIGUEROA, ENEIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 207331 | GRACIANI FIGUEROA, ENEIDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 207332 | GRACIANI FIGUEROA, LYDIA E | REDACTED | San Juan | PR | 00977-0089 | REDACTED |
| 207333 | GRACIANI FIGUEROA, MARIA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 795547 | GRACIANI FIGUEROA, MARIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 207334 | GRACIANI FIGUEROA, NORMA L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 207335 | GRACIANI FIGUEROA, RIGOBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 207336 | GRACIANI FISCHBACH, GIOVANNI | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 207337 | GRACIANI FISCHBACH, KEVIN OMAR | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 795548 | GRACIANI LUGO, GISELA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 207339 | GRACIANI LUGO, GISELA | REDACTED | PENUELAS | PR | 00624-0831 | REDACTED |
| 207342 | GRACIANI MORALES, RAMON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 207343 | GRACIANI MORALES, RAMON LUIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 207345 | GRACIANI PEREIRA, BASILIO | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 207347 | GRACIANI RAMOS, LIDUVINA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 207349 | Graciani Serrano, Brenda E | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 795549 | GRACIANI SILVA, MAYRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 207350 | GRACIANI SILVA, MAYRA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 207351 | GRACIANO CRUZ, TAINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 207352 | GRACIANO GREGO, AILEEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 795550 | GRACIANO NUNEZ, ALEXANDER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 207356 | GRACIANO RIOS, ANABELLE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 207357 | GRACIANO RIOS, EMILIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795551 | GRACIANO RIOS, EMILIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 207358 | GRACIANO SANTIAGO, JOSE R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 207360 | GRACIANO, SIMON J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 207362 | GRACIAS REYES, MARCOS A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 207363 | GRACIAS REYES, MARCOS A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 207403 | GRAF PEREIRA, DOREEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 207404 | GRAFAL QUINONES, JOSE J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 207405 | GRAFALS CALERO, REBECA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 795552 | GRAFALS CRUZ, ANSELMO | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 207406 | GRAFALS CRUZ, ANSELMO E | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 207407 | GRAFALS CRUZ, CARMEN A. | REDACTED | TOA BAJA | PR | 00749 | REDACTED |
| 207408 | GRAFALS FONT, AWILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 795553 | GRAFALS FONT, AWILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 207409 | GRAFALS FONT, MILAGROSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 207410 | GRAFALS GONZALEZ, EDNAIDA | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 795554 | GRAFALS GONZALEZ, JOMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 207412 | GRAFALS MARTI, FELIX A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 207413 | Grafals Medina, Ramon | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 207415 | GRAFALS MEDINA, YAMILLET | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 207416 | GRAFALS MILAN, SANDRA I | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 207418 | GRAFALS RAMOS, ELBA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 207419 | GRAFALS RAMOS, MILDRED | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 207420 | GRAFALS RIVERA, ALEXANDER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 795555 | GRAFALS RIVERA, JOALISSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 795556 | GRAFALS RIVERA, JOALISSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 207421 | GRAFALS RIVERA, JOALISSE | REDACTED | AGUADILLA | PR | 00605-1506 | REDACTED |
| 207422 | GRAFALS RODRIGUEZ, MARTA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 207424 | GRAFALS SANTIAGO, YANITZIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 207432 | GRAGINEREZ GONZALEZ, GLENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 207433 | GRAGIRENE DELGADO, MIGUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 207436 | GRAGIRENES CASTRO, ALICIA | REDACTED | RÝo Piedras | PR | 00926 | REDACTED |
| 207439 | GRAHAM BARNES, GRAIG | REDACTED | SAN JUAN | PR | 00928-5027 | REDACTED |
| 207442 | GRAHAM SIERRA, ADRIAN B. | REDACTED | PONCE | PR | 00733-5665 | REDACTED |
| 207443 | GRAHAM URDAZ, IVONNE D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 207457 | GRAJALES ABREU, LISSETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 795557 | GRAJALES ABREU, LISSETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 207458 | GRAJALES ACEVEDO, MIGUEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 207459 | GRAJALES ALVAREZ, MARIA E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 207460 | GRAJALES ALVAREZ, MARIA E. | REDACTED | San Juan | PR | 00662 | REDACTED |
| 207461 | GRAJALES BURGOS, SANDRA I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 207462 | GRAJALES CARBONELL, LIBERTAD | REDACTED | SAN JUAN | PR | 00926-4506 | REDACTED |
| 207464 | Grajales Cardona, Jorge | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 207466 | GRAJALES CARDONA, SONIA | REDACTED | AGUADILLA | PR | 00605-1621 | REDACTED |
| 795558 | GRAJALES CUBERO, VICTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 207467 | GRAJALES DE JESUS, CARMEN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 207468 | GRAJALES DIAZ, LOURDES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 207470 | GRAJALES DOMENECH, FELIX | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 207471 | GRAJALES DOMENECH, JAVIER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 207472 | GRAJALES FELICIANO, OLGA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 207474 | GRAJALES GARCIA, JOSE A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 207475 | GRAJALES GARCIA, SONIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 207476 | GRAJALES GARCIA, SONIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 207478 | GRAJALES GONZALEZ, JOAQUIN | REDACTED | AGUADILLA | PR | 00605-3836 | REDACTED |
| 207480 | GRAJALES GONZALEZ, JOSELITO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 207481 | GRAJALES GONZALEZ, LIBERTAD | REDACTED | San Juan | PR | 00662-1883 | REDACTED |
| 207482 | GRAJALES GONZALEZ, MARIA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 207483 | GRAJALES GRAJALES, LETICIA | REDACTED | BAYAMON | PR | 00958-0983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 207484 | GRAJALES GRAJALES, MAGALI E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 795559 | GRAJALES HERNANDEZ, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 207486 | GRAJALES HERNANDEZ, NANCY | REDACTED | MANATI | PR | 00901 | REDACTED |
| 207487 | Grajales Hernandez, Ruth | REDACTED | Isabela | PR | 00662 | REDACTED |
| 207489 | GRAJALES LORENZO, MARIBEL | REDACTED | SAN JUAN | PR | 00927-6501 | REDACTED |
| 207492 | GRAJALES MELENDEZ, MARIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 207494 | GRAJALES MERCADO, ALEJANDRO L. | REDACTED | AGUADILLA | PR | 00662 | REDACTED |
| 207495 | GRAJALES MONTANEZ, WILMA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 207502 | GRAJALES PADILLA, ADELAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 207503 | GRAJALES PEREZ, CARMEN M. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 207504 | GRAJALES PEREZ, ERIKA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 207505 | GRAJALES PEREZ, LUIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 795560 | GRAJALES PEREZ, LUIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 207506 | GRAJALES PEREZ, MAYRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 207508 | GRAJALES RIVERA, ALBERT | REDACTED | AGUADILLA | PR | 00615 | REDACTED |
| 207509 | GRAJALES RIVERA, GIOVANNIE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 207510 | GRAJALES RODRIGUEZ, ANIBAL | REDACTED | ISABELA | PR | 00662-2823 | REDACTED |
| 207511 | GRAJALES RODRIGUEZ, CARMEN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 207512 | GRAJALES RODRIGUEZ, HECTOR L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 207514 | Grajales Rodriguez, Jose C | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 207516 | GRAJALES ROSARIO, LUZ S. | REDACTED | CATANO | PR | 00632 | REDACTED |
| 207518 | GRAJALES ROSARIO, MILDRED | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 207521 | GRAJALES SOTO, ELSIE I | REDACTED | AGUADILLA | PR | 00603-4615 | REDACTED |
| 207524 | GRAJALES TORRUELLA, TATIANA M. | REDACTED | SAN JUAN | PR | 00966 | REDACTED |
| 795561 | GRAJALES VILLANUEVA, VILMA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 795562 | GRAJALES VILLANUEVA, VILMA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 207525 | GRAJALES VILLANUEVA, VILMA N. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 207526 | GRAJALES YOLANDA, YOLANDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 207528 | GRAJIRENE JIMENEZ, ZORAYA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 207529 | GRAJIRENE JUMENEZ, JULISSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 207540 | GRANA CASANOVA, ALBERTO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 207542 | GRANA HERNANDEZ, JOEN A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 207543 | GRANA MARTINEZ, GRACE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 207544 | GRANA MORALES, CARLOS G. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 207546 | GRANA RAFFUCCI, FELIX A. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 207547 | GRANA RIVERA, GUSTAVO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 207549 | GRANA RODRIGUEZ, WILFREDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 207550 | GRANA RUTLEDGE, DAVID | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 207551 | GRANA RUTLEDGE, JOHNNY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 207554 | GRANADO BLANCO, CESAR J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 207555 | GRANADO MORALES, JUDITH | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 207557 | Granado Morales, Rafael A | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 207558 | GRANADO OQUENDO, DAVID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795563 | GRANADO OQUENDO, DAVID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 207559 | GRANADO RODRIGUEZ, NIVIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 207560 | GRANADO SANTOS, FRANCISCO A | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 207561 | GRANADO SOTO, YVONNE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 207563 | GRANADOS GONZALEZ, PEDRO A. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 207564 | GRANADOS NAVEDO, JOSE | REDACTED | SAN JUAN | PR | 00905 | REDACTED |
| 207565 | GRANADOS PAGAN, MARTA IVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 207567 | GRANADOS SAGARDIA, ESTHER | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 207575 | GRANDA AYALA, DELFINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 207576 | GRANDE HERNANDEZ, ROSA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 207577 | GRANDE PEREZ, LIANY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 207578 | GRANDONE CRUZ, MERCEDES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 207579 | GRANDONE GODREAU, MARIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 795564 | GRANELA BONILLA, AIDALIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 207581 | GRANELA BONILLA, AIDALIS | REDACTED | GUAYANILLA | PR | 00656-9766 | REDACTED |
| 207582 | GRANELA MERCADO, LYDIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 207583 | GRANELL IRIZARRY, ALICE | REDACTED | CABO ROJO | PR | 00623-3306 | REDACTED |
| 207584 | GRANELL MERLE, SHERRILYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 207585 | GRANELL QUINTANA, ELVIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 207586 | Granell Reyes, Raymond | REDACTED | Aguada | PR | 00602 | REDACTED |
| 207588 | GRANELL WHATTS, EDITH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 207589 | GRANIELA ACOSTA, SEGUNDO | REDACTED | ANASCO | PR | 00610-1097 | REDACTED |
| 207590 | GRANIELA AGUILAR, LIZANETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 207591 | GRANIELA AGUILAR, MARLYN L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 795565 | GRANIELA GONZALEZ, ADA S. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 795566 | GRANIELA GONZALEZ, LOURDES | REDACTED | PONCE | PR | 00716 | REDACTED |
| 795567 | GRANIELA LOPEZ, ANA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 207593 | GRANIELA LOYOLA, MICHELLE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 207594 | GRANIELA LUGO, JORGE A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 207595 | GRANIELA MATOS, JOSE N. | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 207596 | GRANIELA MATOS, MIGDALY | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 207597 | Graniela Rodriguez, Carlos | REDACTED | Lajas | PR | 00667 | REDACTED |
| 207598 | GRANIELA RODRIGUEZ, EDWIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 207599 | GRANIELA VEGA, LOURDES | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 207605 | GRANT AGRON, LOURDES | REDACTED | LAJAS | PR | 00667-2806 | REDACTED |
| 207606 | GRANT AGRONT, LISSETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 207607 | GRANT ALLENDE, NYLVIA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 207608 | GRANT BASSAT, RAUL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 207609 | GRANT BONILLA, MILY E. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 207611 | Grant Espinosa, Rafael | REDACTED | Lajas | PR | 00667 | REDACTED |
| 207613 | GRANT GROENNOV, PEDRO A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 207616 | GRANT SANTANA, LYDIA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 207618 | GRANTHAN LUGO, DENISE Y | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 207625 | GRATACOS ALONSO, YOLANDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 795568 | GRATACOS RODRIGUEZ, LUIS G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 207630 | GRATACOS RODRIGUEZ, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 207631 | GRATACOS ROSADO, BENJAMIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 207632 | GRATACOS ROSARIO, ISA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 795569 | GRATEREAUX ABREU, RONALD | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 207635 | GRATEROLE HERNANDEZ, AGUSTIN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 207636 | GRATEROLE, HAYDEE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 207637 | GRATEROLES CORREA, ELIANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 207638 | GRATTON, JAMES | REDACTED | PONCE | PR | 00717 | REDACTED |
| 207639 | GRAU ACOSTA, EDUARDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 207640 | GRAU APONTE, WALESKA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 207641 | GRAU ARCE, ERNESTO | REDACTED | UTUADO | PR | 00641-1128 | REDACTED |
| 207642 | GRAU BURGOS, SHARON | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 207643 | GRAU CAMACHO, VIALYNNES | REDACTED | TAO BAJA | PR | 00952 | REDACTED |
| 207645 | Grau Colon, Kevin E | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 207646 | GRAU CONTRERAS, ELOISA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 207647 | GRAU DAVILA, ROSA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 207649 | GRAU DE JESUS, ILEANA L. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 795570 | GRAU FELICIANO, MARIBEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 207652 | GRAU GRAU, MARIE I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 207653 | GRAU HERNANDEZ, CAROL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 207654 | GRAU MAGAT, MARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 207655 | GRAU MORALES, ARLEEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 207656 | GRAU MORALES, CARMEN | REDACTED | BAYAMON | PR | 00956-3071 | REDACTED |
| 207657 | GRAU MORALES, CARMEN | REDACTED | BAYAMON | PR | 00956-4433 | REDACTED |
| 207658 | GRAU MORALES, MARIAM I. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 207659 | GRAU MORALES, SOCORRO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207660 | GRAU ORTIZ, CARMEN D | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 207664 | Grau Otero, Juan E | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 207668 | GRAU RAMOS, RAFAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 207669 | Grau Rivera, Angel M | REDACTED | Ciales | PR | 00638 | REDACTED |
| 207671 | Grau Rivera, Ernesto L | REDACTED | Utuado | PR | 00641 | REDACTED |
| 207672 | GRAU RIVERA, IRIS M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 207673 | Grau Rivera, Tomas | REDACTED | Kissimmee | FL | 34745 | REDACTED |
| 207674 | GRAU ROSA, NELLY | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 795571 | GRAU ROSADO, GAMALIER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 207675 | GRAU SANTA, AIXA S | REDACTED | CIALES | PR | 00638 | REDACTED |
| 207678 | GRAU SANTIAGO, ANGELES | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 207679 | GRAU SANTIAGO, GLORIA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 207680 | GRAU SOTOMAYOR, BRENDALIZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 795572 | GRAU VAZQUEZ, ANGELICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 207682 | GRAULAU ACOSTA, GILBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 207683 | GRAULAU ALVAREZ, EDUARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 207685 | Graulau Alvarez, Janira | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 207687 | GRAULAU CARMONA, ZARIONAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 207689 | Graulau Class, Juan A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 207690 | Graulau Collazo, Jose L | REDACTED | Camuy | PR | 00627 | REDACTED |
| 207691 | GRAULAU HEREDIA, JULIETTE | REDACTED | LARES | PR | 00669 | REDACTED |
| 207692 | GRAULAU HERNANDEZ, JEANETTE E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 207695 | GRAULAU IGARTUA, LEYLA I | REDACTED | DORADO | PR | 00646-9413 | REDACTED |
| 207697 | GRAULAU MALDONADO, YELITZA B | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 207698 | Graulau Martinez, Viviana | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 207699 | Graulau Matos, Luis | REDACTED | Coamo | PR | 00769 | REDACTED |
| 207701 | GRAULAU QUINONEZ, MARIA | REDACTED | UTUADO | PR | 00641-1028 | REDACTED |
| 207702 | Graulau Ramos, Ferdinand | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 207704 | GRAULAU RIVERA, BIANCA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 207706 | GRAULAU ROSARIO, VICENTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 207707 | GRAULAU ROSARIO, VICENTE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 207709 | GRAULAU SANTIAGO, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 207711 | GRAULAU SERRANO, CARMEN M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 207719 | GRAW FELICIANO, MARIBEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 207720 | GRAW GONZALEZ, MYRMARIE | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 207727 | GRAZIANI BALLARD, GRISELLE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 207728 | GRAZIANI IRIZARRY, JOSE RAMON | REDACTED | CAGUAS | PR | 00925 | REDACTED |
| 795573 | GRAZIANI IRIZARRY, JOSE U | REDACTED | PONCE | PR | 00716 | REDACTED |
| 207729 | GRAZIANI IRIZARRY, JOSE U. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 207778 | GREAUX GOMEZ, ALEXANDER | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 207779 | GREAUX GOMEZ, BRENDA | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 207780 | GREAUX GOMEZ, MICHELLE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 207796 | GREEN BARRAL, JOMARY I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 207797 | GREEN BERRIOS, BRENDA LIZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 207799 | GREEN BERRIOS, ELVIS | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 207800 | Green Berrios, Elvis R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 795574 | GREEN BORRERO, NOELIA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 207801 | Green Bruno, Celso | REDACTED | Villalba | PR | 00766 | REDACTED |
| 207803 | GREEN CACERES, ASTRID J. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 207804 | GREEN CACERES, GAMIOLY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 207807 | GREEN COLON, PEDRO L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 207808 | GREEN COLON, RUBEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 207811 | GREEN COTTO, JOANNE C | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 207815 | GREEN ECHAVARRIA, VIVIAN S | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 207819 | GREEN GARCIA, MARIA M | REDACTED | COMERIO | PR | 00782-9610 | REDACTED |
| 207820 | GREEN GONZALEZ, OMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 795575 | GREEN HERNANDEZ, CARMEN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 207822 | GREEN HERNANDEZ, CARMEN L | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 207823 | GREEN HERNANDEZ, MARGARITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 207824 | GREEN HERNANDEZ, PEDRO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 207828 | GREEN LAUREANO, NANCY I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 207829 | GREEN LEON, RAMON L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 207830 | GREEN LEON, VICTOR R | REDACTED | CAYEY | PR | 00737-2511 | REDACTED |
| 207836 | GREEN LOPEZ, PATRIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 207838 | GREEN LUCIANO, IRIS M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 207839 | Green Luciano, Iris M. | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 207840 | GREEN LUCIANO, JAIME | REDACTED | PONCE | PR | 00728 | REDACTED |
| 207841 | GREEN MALDONADO, JAIME | REDACTED | BARRANQUITAS | PR | 00794-1902 | REDACTED |
| 207842 | Green Maldonado, William | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 207843 | GREEN MATOS, GRISALY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 207845 | GREEN MERCADO, GEISHA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 207848 | GREEN MORALES, CARLOS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 795576 | GREEN MORALES, CARLOS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 207849 | GREEN MORALES, CELINES M | REDACTED | BARRANQUITAS | PR | 00784 | REDACTED |
| 207850 | GREEN MORALES, JAIME JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 207851 | GREEN NEGRON, DARIA E | REDACTED | SALINAS | PR | 00714 | REDACTED |
| 207852 | GREEN ORTIZ, GLORIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 207853 | GREEN ORTIZ, LUZ M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 207856 | GREEN PEREZ, CARMEN | REDACTED | VILLALBA | PR | 00000 | REDACTED |
| 207857 | GREEN PEREZ, MICHELLE | REDACTED | TOA ALTA | PR | 00957 | REDACTED |
| 207858 | GREEN PEREZ, MICHELLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 207859 | GREEN PEREZ, SULEIL | REDACTED | SAN JUAN | PR | 00929-1255 | REDACTED |
| 795577 | GREEN PEREZ, VANESSA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 795578 | GREEN QUINONES, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 207863 | GREEN RAMOS, NORMA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 207866 | GREEN RIOS, IRAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 207867 | Green Rivera, Josue A. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 207868 | Green Rivera, Luis G | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 207869 | GREEN RIVERA, WANDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 207871 | GREEN RODRIGUEZ, GLORIMAR | REDACTED | PHILADELPHIA | PA | 19124 | REDACTED |
| 795579 | GREEN RODRIGUEZ, GLORIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 207872 | GREEN RODRIGUEZ, LOURDES DE L A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 207873 | GREEN RODRIGUEZ, MARIBEL | REDACTED | CAYEY | PR | 00736-4891 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 207875 | GREEN RODRIGUEZ, MICHAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 207876 | GREEN RODRIGUEZ, MIGUEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 207877 | GREEN ROMERO, LYDIA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 207879 | GREEN ROSARIO, GLORIA M | REDACTED | BARRANQUITAS | PR | 00794-9701 | REDACTED |
| 207880 | GREEN RUIZ, ANNETTE M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 207881 | GREEN SAEZ, MARITZA | REDACTED | SAN JUAN | PR | 00936-8171 | REDACTED |
| 207883 | GREEN SANCHEZ, ANA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 207884 | GREEN SANCHEZ, HECTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 207885 | GREEN SANCHEZ, MARGARITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 207886 | GREEN SANTIAGO, CARMEN L | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 207887 | GREEN SANTIAGO, MADELINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 207888 | GREEN SANTIAGO, NANCY I | REDACTED | COAMO | PR | 00769-1115 | REDACTED |
| 207889 | GREEN SANTIAGO, ROSA V | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 207890 | GREEN SANTIAGO, ZAIDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 795580 | GREEN VAZQUEZ, ROSA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 207894 | GREEN VAZQUEZ, ROSA A | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 207895 | GREEN VEGA, CARMEN L. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 207896 | GREEN VEGA, IRIS N | REDACTED | BAYAMON,P.R. | PR | 00957 | REDACTED |
| 207897 | GREEN VEGA, IRIS N. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 207898 | GREEN VEGA, JANNETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207899 | GREEN VEGA, MARIBEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207900 | GREEN VEGA, MIGDALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 207901 | GREEN VEGA, MINERVA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 207902 | GREEN VEGA, OLGA I. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 207903 | GREEN VEGA, VICTOR R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 795581 | GREEN WILLIAMS, JACQUELINE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 207905 | GREEN WILLIAMS, JACQUELINE A | REDACTED | SAN JUAN | PR | 00918-5141 | REDACTED |
| 207907 | GREEN,HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 207908 | GREENBERG EISNER, JEFFREY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 207912 | GREENE FRANCO, JOEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 207911 | GREENE FRANCO, JOEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 795582 | GREENE RODRIGUEZ, CARMEN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 207915 | GREENE RODRIGUEZ, CARMEN N | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 795583 | GREENE RODRIGUEZ, CHARLENE A | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 207916 | GREENE RODRIGUEZ, CHARLENE A | REDACTED | AGUADILLA | PR | 00690-0000 | REDACTED |
| 207917 | GREENE RODRIGUEZ, PAUL N. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 207945 | Grego Lopez, Manuel | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 207946 | GREGO NATAL, ALEJANDRA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 207947 | GREGOIRE, REBECCA LEE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 207949 | GREGORI DE MARCHENA, ANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 207950 | GREGORI DE MARCHENA, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 208046 | GREGORY AYALA, ALEJANDRO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 208047 | GREGORY AYALA, EDIL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 208048 | GREGORY AYALA, TERESA | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 208049 | GREGORY CINTRON, RAISA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 208050 | GREGORY CRESPO, ALEXANDRA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 208052 | GREGORY DAVILA, BARBARA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 795584 | GREGORY DAVILA, BARBARA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 208058 | GREGORY GAZTAMBIDE, JOSE A. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 795585 | GREGORY GONZALEZ, REBECCA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 208059 | GREGORY GONZALEZ, REBECCA I | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 208064 | GREGORY MORA, SARA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 208066 | Gregory Perez, Fernando | REDACTED | Isabela | PR | 00662 | REDACTED |
| 208069 | GREGORY PRINCIPE, LEILA L. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 208075 | GREGORY RUIZ, DIANNE D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 208077 | GREGORY SANTIAGO, LINDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 208078 | Gregory Santiago, Roberto | REDACTED | San Juan | PR | 00926 | REDACTED |
| 795586 | GREGORY SANTIAGO, VERONICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 208079 | Gregory Sosa, Ivan E | REDACTED | Toa Baja | PR | 00950-0805 | REDACTED |
| 208081 | GREGORY TORRES, MARILYN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 208082 | GREGORY TORRES, WILDA | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 208083 | GREGORY VAZQUEZ, BETZY AILINNE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 208097 | Greo De Jesus, Carmen C | REDACTED | Bronx | NY | 10467 | REDACTED |
| 208170 | GREY AYALA, JOHANNA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 208172 | GREY FIGUEROA, ROSA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 208173 | GREY HERNANDEZ, CAROL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 208174 | GREY HERNANDEZ, LAYZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 208175 | GREY HERNÁNDEZ, LAYZA Y. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 208176 | GREY SANCHEZ, AMALIA | REDACTED | CANOVANAS | PR | 00729-0027 | REDACTED |
| 208193 | GRIFFIN BERRIOS, JENNIFER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 208194 | GRIFFIN BERRIOS, JENNIFER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 208196 | GRIFFIN HARTMAN, ELIZABETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 795587 | GRIFFIN HARTMAN, JENNIFER A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 208199 | GRIFFITH ADORNO, ALLAN | REDACTED | Carolina | PR | 00985 | REDACTED |
| 208200 | GRIFFITH CEDENO, REYNALDO | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 795588 | GRIFFITH CEDENO, REYNALDO | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 208201 | GRIFFITH CEDENO, RICARDO ORLANDO | REDACTED | SABANA SECA | PR | 00952-4250 | REDACTED |
| 208202 | GRIFFITH FIGUEROA, ALLAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 208203 | GRIFFITH ROMERO, DANNA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 208205 | GRIGG RUIZ, YARISETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 208206 | GRIGGS WILSON, GAYLE W. | REDACTED | LAJAS | PR | 00667-3216 | REDACTED |
| 208207 | GRILLASCA BAUZA, CARMEN | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 208210 | GRILLASCA DOMENECH, DOMINGO A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208211 | Grillasca Guindin, Hector | REDACTED | Utuado | PR | 00641 | REDACTED |
| 208212 | GRILLASCA LOPEZ, SARY L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208213 | GRILLASCA LOPEZ, ZINNIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208214 | GRILLASCA MARTINEZ, YANIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795589 | GRILLASCA MARTINEZ, YANIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795590 | GRILLASCA MARTINEZ, YANIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208216 | GRILLASCA PIETRI, SUSY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 208217 | GRILLASCA ROSADO, ANGEL M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 795591 | GRILLASCA ROSADO, ANGEL M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 208218 | GRILLASCA ROSADO, ISAMAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 208219 | GRILLASCA ROSARIO, MAYRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 208221 | Grillasca Rosario, William | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 208226 | GRILLO LEON, HECTOR L. | REDACTED | CAGUAS | PR | 00725-2467 | REDACTED |
| 208227 | GRILLO LEON, VICTOR M. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 208228 | GRILO RIVERA, YARISMAL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 208232 | GRIMALDI SILLE, ALTAGRACIA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 208240 | GRIN ALVARADO, LEONORA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 795592 | GRISALES, CLAUDIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 208413 | GRITSIPIS DE LA CRUZ, OLGA I | REDACTED | San Juan | PR | 00925 | REDACTED |
| 208420 | GRODZINSKI SCHWARTZ, JAIME | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 208421 | GRODZINSKI SCHWARTZ, JAIME | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 208422 | GROENNOU GARCIA, JUANA M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 208423 | GROENNOU TORRES, DAGMARIE | REDACTED | SAN JUAN | PR | 00921-1702 | REDACTED |
| 795593 | GROENNOU TORRES, DAGMARY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 208430 | GROSFOGUEL BIDOT, MIGUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795594 | GROSS, CONSUELO G | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 208434 | GROSS, RAMON | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 208454 | Groves, William W | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 208464 | GRULLON ABREU, JIMMY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 208465 | GRULLON ACOSTA, MARILYN | REDACTED | CATA¥O | PR | 00962 | REDACTED |
| 208466 | GRULLON ANGELES, ANYELINA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 208467 | GRULLON ANGELES, ANYELINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 208468 | GRULLON ANGELES, WELKIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 208470 | GRULLON CORDERO, CONSUELO L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 208472 | GRULLON JAVIER, ROSARIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 208473 | GRULLON JAVIER, ROSARIO DE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 208474 | GRULLON LOPEZ, KENEL A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 208476 | Grullon Lopez, Miguel A | REDACTED | Humacao | PR | 09791 | REDACTED |
| 208477 | GRULLON MEDINA, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 208479 | GRULLON MINAYA, RAMON A | REDACTED | SAN JUAN | PR | 00919-3548 | REDACTED |
| 208480 | GRULLON ORTIZ, NICOLE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 208481 | GRULLON OSORIO, HEIDY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 208482 | GRULLON PEREZ, EPIFANIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208483 | GRULLON PIMENTEL, NORMA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 208484 | GRULLON ROBLES, MARILYN C | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 795595 | GRULLON ROSELLO, CHARMAINE A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 208485 | GRULLON ROSSELLO, CHARMAINE A | REDACTED | SAN JUAN | PR | 00919-3548 | REDACTED |
| 208486 | GRULLON SALDANA, FIRELEY | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 208488 | GRUNDLER CANDELETTI, MARIA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795596 | GRUNDLER CANDELETTI, MARIA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 208490 | GRUNOW POLIMAC, ANNE | REDACTED | CATAĐO | PR | 00963-3573 | REDACTED |
| 795597 | GUADALUPE ACEVEDO, JAHDIEL I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795598 | GUADALUPE ACOSTA, INGRID | REDACTED | PONCE | PR | 00716 | REDACTED |
| 208613 | GUADALUPE ALAMO, MYRIAM J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 208615 | GUADALUPE ALAMO, RENALDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 208617 | GUADALUPE ALIFONSO, ELBA I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 208618 | GUADALUPE ALLEN, SONIA B | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 795599 | GUADALUPE ALLEN, SONIA B | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 208620 | Guadalupe Almestica, Julio J. | REDACTED | Carolina | PR | 00982 | REDACTED |
| 208621 | GUADALUPE ALVARADO, DALINET | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 208622 | GUADALUPE ALVAREZ, HONELLY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 208623 | GUADALUPE ALVAREZ, MINNIE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 208627 | GUADALUPE APONTE, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208628 | GUADALUPE APONTE, RUBEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 208629 | GUADALUPE ARCE, DENNISSE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 208631 | GUADALUPE ARROYO, JOSUE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 208632 | GUADALUPE AVILES, JOCABED | REDACTED | CAMUY | PR | 00627-1023 | REDACTED |
| 208633 | GUADALUPE AYALA, ANGEL A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 208634 | GUADALUPE AYALA, ANGEL A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 208635 | GUADALUPE AYALA, JUANA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 208636 | GUADALUPE BAERGA, ANTHONY | REDACTED | SAN JUAN | PR | 00917-2815 | REDACTED |
| 208637 | GUADALUPE BARRETO, JONATHAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 795600 | GUADALUPE BERMUDEZ, FERNANADO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 208640 | GUADALUPE BERMUDEZ, FERNANDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 208643 | GUADALUPE BERRIOS, MAYRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 208644 | GUADALUPE BETACOURT, HECTOR | REDACTED | TRUJILLO ALTO | PR | 00000 | REDACTED |
| 795601 | GUADALUPE BETANCOURT, ABIGAIL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 208645 | GUADALUPE BETANCOURT, IVONNE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 208646 | GUADALUPE BETANCOURT, SAUL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 208648 | GUADALUPE BIRRIEL, MARCOS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 208649 | GUADALUPE BONES, MARIANNE M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 208650 | GUADALUPE BURGOS, MINERVA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795602 | GUADALUPE BURGOS, MINERVA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208653 | GUADALUPE CAMACHO, JOSE LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 208654 | GUADALUPE CANALES, YANCY | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 208655 | GUADALUPE CARRASQUILLO, DARA | REDACTED | Vieques | PR | 00765 | REDACTED |
| 795603 | GUADALUPE CARRASQUILLO, DARA H | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 208656 | GUADALUPE CARRASQUILLO, DOLGA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 208657 | GUADALUPE CARRASQUILLO, ELDA L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 208658 | GUADALUPE CARRASQUILLO, HILCIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 208659 | GUADALUPE CARRASQUILLO, MILCA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 795604 | GUADALUPE CARRASQUILLO, MILCA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 795605 | GUADALUPE CARRASQUILLO, MILCA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 208660 | GUADALUPE CARRERAS, IRMA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 208662 | GUADALUPE CASTRO, AGUSTIN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 208663 | GUADALUPE CASTRO, MARGARA | REDACTED | JUNCOS | PR | 00666-9706 | REDACTED |
| 795606 | GUADALUPE CASTRO, SONIA J | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 208665 | GUADALUPE CHICO, GLADYS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 208666 | GUADALUPE COLLAZO, FELIX | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 208667 | GUADALUPE COLLAZO, MARIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 795607 | GUADALUPE COLON, BRAIAN F | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 208669 | GUADALUPE COLON, YOSUEL E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 208670 | GUADALUPE CORTES, CATHIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 208672 | Guadalupe Cruz, Diana A | REDACTED | Gurabo | PR | 00778-1078 | REDACTED |
| 208673 | GUADALUPE CRUZ, GLADYS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 208676 | GUADALUPE CRUZ, MARIA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 208677 | GUADALUPE CRUZ, MARILYN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 208678 | GUADALUPE CRUZ, SANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 208680 | Guadalupe De Jesus, Freddy | REDACTED | Cidra | PR | 00735 | REDACTED |
| 208681 | GUADALUPE DE JESUS, LIZ Y. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 208683 | GUADALUPE DE LEON, ADA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 208684 | GUADALUPE DE LEON, MARIBEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 208685 | GUADALUPE DEL VALLE, JESUS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 208688 | Guadalupe Delgado, Freddie | REDACTED | Caguas | PR | 00726 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 208689 | GUADALUPE DELGADO, JOSE R. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 208691 | GUADALUPE DELGADO, MARIA T | REDACTED | GURABO | PR | 00778 | REDACTED |
| 208692 | GUADALUPE DIAZ, ABNER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 208694 | GUADALUPE DIAZ, DIONISIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 208695 | GUADALUPE DIAZ, IRIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 208696 | GUADALUPE DIAZ, MARIAM L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 208697 | GUADALUPE DIAZ, ROSAURA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 208698 | GUADALUPE DIAZ, VICTOR M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 208700 | GUADALUPE DONES, IRAIZA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 795608 | GUADALUPE FALERO, RICARDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 208703 | GUADALUPE FALERO, RICARDO | REDACTED | LUQUILLO | PR | 00773-2627 | REDACTED |
| 208704 | GUADALUPE FELICIANO, MARIELMIRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 795609 | GUADALUPE FUENTES, ALEXIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795610 | GUADALUPE GARAY, MARILYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 208708 | GUADALUPE GARAY, MARYLIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 795611 | GUADALUPE GARCIA, GABRIELA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 208710 | GUADALU-PE GARCIA, OMAR | REDACTED | PEÄUELAS | PR | 00624 | REDACTED |
| 208711 | GUADALUPE GONZALEZ, ADA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 208714 | GUADALUPE GONZALEZ, MINERVA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 208715 | GUADALUPE GONZALEZ, SONIA N | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 208716 | Guadalupe Guadalu, Maximino | REDACTED | Caguas | PR | 00725 | REDACTED |
| 208717 | Guadalupe Guerra, Griselle | REDACTED | Santurce | PR | 00915 | REDACTED |
| 208718 | GUADALUPE GUEVARA, YAMIRA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 795612 | GUADALUPE GUEVARRA, YAMIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 208720 | GUADALUPE HERNANDEZ, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208721 | GUADALUPE IGLESIAS, DAISY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 208722 | GUADALUPE ITHIER, MARIELA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 208723 | GUADALUPE JIMENEZ, EILEEN | REDACTED | TRUJILLO ALTO | PR | 59707-8933 | REDACTED |
| 208724 | GUADALUPE JIMENEZ, GUILLERMO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 208726 | GUADALUPE LARACUENTE, SHEILA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 795613 | GUADALUPE LARACUENTE, SHEILA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 208727 | GUADALUPE LOPEZ, BENJAMIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 208728 | GUADALUPE LOPEZ, EDDA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208730 | GUADALUPE LOPEZ, MALENI E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 208732 | GUADALUPE LUGO, EDUARD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 208733 | GUADALUPE LUGO, WILLIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 208736 | GUADALUPE MARQUEZ, CARLOS M. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 208737 | Guadalupe Marquez, Myrian | REDACTED | Gurabo | PR | 00778-8634 | REDACTED |
| 208739 | GUADALUPE MARTINEZ, ALICIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 208740 | GUADALUPE MARTINEZ, ALICIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 208741 | Guadalupe Martinez, Hector | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 208742 | GUADALUPE MARTINEZ, HILDA | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 208743 | GUADALUPE MARTINEZ, HILDA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 208744 | GUADALUPE MARTINEZ, JORGE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 208745 | GUADALUPE MARTINEZ, JOSUE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 208746 | GUADALUPE MARTINEZ, LUZ N | REDACTED | CATAÑO | PR | 00632 | REDACTED |
| 208748 | GUADALUPE MATOS, BENJAMIN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 208749 | GUADALUPE MATOS, JOSE A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 208750 | Guadalupe Mendez, Jorge L | REDACTED | Bayamon | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 795614 | GUADALUPE MERCADO, EVELYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 208752 | GUADALUPE MERCADO, EVELYN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 208753 | GUADALUPE MERCED, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208755 | GUADALUPE MIRANDA, LOYDA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 208756 | GUADALUPE MORALES, IRMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 208758 | Guadalupe Navas, Natalie | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 208760 | GUADALUPE NIEVES, ALBA N | REDACTED | VEGA BAJA, | PR | 00693 | REDACTED |
| 795615 | GUADALUPE NIEVES, KRISMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 208764 | GUADALUPE O'NEILL, LUZ DELILAH | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 208766 | GUADALUPE ORTA, ALEX | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 208767 | GUADALUPE ORTIZ, CATHERINE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 208768 | GUADALUPE ORTIZ, ISMAEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 795616 | GUADALUPE ORTIZ, IVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208769 | GUADALUPE ORTIZ, IVETTE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208771 | GUADALUPE ORTIZ, OMAR S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 208773 | GUADALUPE PAGAN, SANTIAGO | REDACTED | San Juan | PR | 00977-0194 | REDACTED |
| 208774 | Guadalupe Parrilla, Miguel A | REDACTED | San Juan | PR | 00923 | REDACTED |
| 795617 | GUADALUPE PEREZ, ALICIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 208775 | GUADALUPE PEREZ, ALICIA | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 208776 | GUADALUPE PEREZ, CARMEN D | REDACTED | TRUJILLO ALTO | PR | 00976-2927 | REDACTED |
| 208777 | GUADALUPE PEREZ, DAVID | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 208779 | GUADALUPE PEREZ, HIRAM | REDACTED | SAN JUAN | PR | 00971 | REDACTED |
| 208780 | GUADALUPE PEREZ, LEILANI | REDACTED | CAGUIAS | PR | 00926 | REDACTED |
| 795618 | GUADALUPE PEREZ, LEILANI | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 208781 | GUADALUPE PEREZ, LILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 208783 | GUADALUPE PEREZ, MYRNA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 208784 | GUADALUPE PEREZ, NORMA I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 795619 | GUADALUPE PETERSON, ABDEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795620 | GUADALUPE PINERO, ABRAHAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 208785 | GUADALUPE PINERO, ABRAHAN | REDACTED | GURABO | PR | 00778-9752 | REDACTED |
| 208786 | GUADALUPE PINERO, JOSE A. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 208787 | GUADALUPE PRATTS, JOSUE I | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 208789 | GUADALUPE QUILES, TANIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 208790 | GUADALUPE QUILES, VIVIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 208793 | GUADALUPE QUINONEZ, LUIS A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 208795 | Guadalupe Ramirez, Armando | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 208796 | GUADALUPE RAMIREZ, TANIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 208799 | GUADALUPE RAMIREZ, TANIA MELINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 208800 | Guadalupe Ramirez, Wilfredo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 208801 | GUADALUPE RAMOS, ENEIDA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208803 | GUADALUPE RAMOS, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208804 | GUADALUPE RAMOS, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 208805 | GUADALUPE RENTAS, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 795621 | GUADALUPE RIGER, ENRIQUE I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 208807 | GUADALUPE RIVERA, ADA N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 795622 | GUADALUPE RIVERA, ADA N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 208808 | GUADALUPE RIVERA, ALEXA | REDACTED | San Juan | PR | 00977 | REDACTED |
| 208809 | Guadalupe Rivera, Felix | REDACTED | Caguas | PR | 00725 | REDACTED |
| 208811 | GUADALUPE RIVERA, GLADYS R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 208812 | GUADALUPE RIVERA, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208813 | GUADALUPE RIVERA, ISMAEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 795623 | GUADALUPE RIVERA, ISMAEL | REDACTED | TRUJILLO ALTO | PR | 00987 | REDACTED |
| 795624 | GUADALUPE RIVERA, IVETTE Y | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 208814 | GUADALUPE RIVERA, JAVIER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 208816 | Guadalupe Rivera, Joaquin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 208817 | GUADALUPE RIVERA, JOSE ARNALDO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 208818 | GUADALUPE RIVERA, LUCIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208819 | GUADALUPE RIVERA, LUISA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 208820 | GUADALUPE RIVERA, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 208822 | GUADALUPE RIVERA, VIRGINIA | REDACTED | CAGUAS | PR | 00725-1110 | REDACTED |
| 208823 | GUADALUPE RIVERA, YOLANDA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 208825 | GUADALUPE ROBLES, ISAIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 208826 | Guadalupe Rodrigue, Antonio | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 208827 | GUADALUPE RODRIGUEZ, ANA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 208832 | GUADALUPE RODRIGUEZ, ILEANETTE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 208833 | Guadalupe Rodriguez, Jesus | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 208835 | GUADALUPE ROLON, NIVA | REDACTED | TOA ALTA | | 00953 | REDACTED |
| 208836 | GUADALUPE ROMERO, ANASTACIA | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 208837 | GUADALUPE ROMERO, ANGEL L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 208838 | GUADALUPE ROMERO, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 208840 | GUADALUPE ROSADO, BRYAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 795625 | GUADALUPE ROSARIO, ALY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 208841 | GUADALUPE ROSARIO, ALY J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 208842 | GUADALUPE ROSARIO, JACKELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 208843 | GUADALUPE ROSARIO, MURRAY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 208845 | GUADALUPE RUBIO, LIZA D. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 208846 | Guadalupe Sanabria, Luz I | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 208848 | GUADALUPE SANCHEZ, CORAL A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 208851 | GUADALUPE SANTANA, NOEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 208852 | Guadalupe Santiag, Fernando | REDACTED | Salinas | PR | 00751 | REDACTED |
| 208853 | GUADALUPE SANTIAGO, ILEANEXIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 208854 | GUADALUPE SANTIAGO, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 208855 | GUADALUPE SANTIAGO, JUAN DE DIOS | REDACTED | Peïuelas | PR | 00624 | REDACTED |
| 208856 | GUADALUPE SANTIAGO, MARIA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 208857 | GUADALUPE SANTIAGO, MIGUEL A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 208859 | GUADALUPE SANTIAGO, RICARDO G. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 208864 | GUADALUPE SOTO, SHELYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 208865 | GUADALUPE TAPIA, JOSE E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 795626 | GUADALUPE TAPIA, JOSE E. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 208868 | GUADALUPE TOLEDO, LYDIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 208871 | GUADALUPE TORRES, ABIGAIL | REDACTED | CAGUAS | PR | 00725-2033 | REDACTED |
| 208872 | GUADALUPE TORRES, CYNTHIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 208874 | GUADALUPE TORRES, JOSE | REDACTED | PONCE | PR | 00715 | REDACTED |
| 208876 | GUADALUPE TORRES, JOSE A. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 208877 | GUADALUPE TORRES, JOSE D. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 208878 | GUADALUPE TORRES, MAGALY | REDACTED | TRUJILLO ALTO | PR | 00976-9713 | REDACTED |
| 208880 | GUADALUPE TORRES, MARIA M | REDACTED | CAGUAS | PR | 00725-2042 | REDACTED |
| 208881 | GUADALUPE TORRES, MARICARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 208882 | GUADALUPE TORRES, NARCISA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 208884 | GUADALUPE TORRES, WALESKA I | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 208885 | GUADALUPE URBINA, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 208886 | GUADALUPE URBINA, MAYRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 208887 | GUADALUPE VARGAS, KEVIN A | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 208888 | GUADALUPE VAZQUEZ, BILL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 208889 | GUADALUPE VAZQUEZ, MARCOS A | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 208890 | GUADALUPE VEGA, JOSE L | REDACTED | LAS PIEDRAS | PR | 00971 | REDACTED |
| 208891 | GUADALUPE VILLEGAS, KELVIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795627 | GUADALUPE ZAMBRANA, MARICELLI | REDACTED | PONCE | PR | 00717 | REDACTED |
| 208892 | GUADALUPE ZAMBRANA, MARICELLI | REDACTED | PONCE PR | PR | 00728-2051 | REDACTED |
| 208894 | GUADALUPE, CRISTINA | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 208895 | GUADALUPE, GINA L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 208896 | GUADALUPE, JACKELINE T. | REDACTED | TRUJILLO ALTO | PR | 00986 | REDACTED |
| 208897 | GUADALUPE, LEONORE | REDACTED | Carolina | PR | 00983 | REDACTED |
| 208898 | GUADALUPE, MARCOLINA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 795628 | GUADALUPE, MICHAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 208899 | GUADALUPE, NELSON E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 795629 | GUADALUPE, OMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 208900 | GUADALUPE, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 208901 | GUADALUPE-ALVAREZ, HONELLY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 208902 | GUADALUPEHERNANDEZ, KARLO A. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 208905 | GUADARRAMA CAMACHO, CARMEN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 208906 | GUADARRAMA GARCIA, ANA L | REDACTED | SAN LORENZO | PR | 00754-9846 | REDACTED |
| 208907 | GUADARRAMA GONZALEZ, ANGEL L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 208909 | Guadarrama Lara, Luis | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 208910 | Guadarrama Lara, Maribel | REDACTED | DORADO | PR | 00646 | REDACTED |
| 208911 | GUADARRAMA NEVAREZ, WILMA Y | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 208912 | GUADARRAMA REYES, LEONARDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 795630 | GUADARRAMA REYES, LEONARDO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 208913 | GUADARRAMA REYES, NORMA I | REDACTED | ARECIBO | PR | 00612-2808 | REDACTED |
| 795631 | GUADARRAMA ROA, GISELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795632 | GUADRON QUIROZ, RAFAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 795633 | GUADRON QUIROZ, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 208916 | GUADRON QUIROZ, RAFAEL E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 208921 | GUAL BONILLA, GERALDINE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 208923 | GUAL CALDERON, DAPHNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 208924 | GUAL CALDERON, IGNACIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 208925 | GUAL CARINO, SANDRA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 795634 | GUAL CRUZ, AXEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 208926 | Gual Cruz, Lexania | REDACTED | Guayama | PR | 00784 | REDACTED |
| 795635 | GUAL OCASIO, NORA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 208928 | GUAL OCASIO, NORA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 208929 | GUAL RODRIGUEZ, DOMINGO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 208930 | GUAL SANTIAGO, ADELA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 795636 | GUAL VELAZQUEZ, CARENID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 795637 | GUAL VELAZQUEZ, CARENID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 208932 | GUAL VIGO, MAXIMO L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 208950 | GUALDARRAMA CRUZ, AMADO | REDACTED | ARECIBO | PR | 00612-9301 | REDACTED |
| 208951 | GUALDARRAMA GARCIA, ANNA L | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 208953 | GUALDARRAMA SANTIAGO, MICAELA | REDACTED | CAROLINA | PR | 00745 | REDACTED |
| 208956 | GUANILL LOPEZ, SYLVIA _DEL P | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 208964 | GUAPS GODEN, LIBRADA V | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 208980 | GUARDARRAMA GARCIA, EDNA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 208981 | GUARDARRAMA ORTIZ, MARCOS | REDACTED | AGUAS BUENAS | PR | 00730 | REDACTED |
| 795638 | GUARDARRAMA PASCUAL, GESENIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 208983 | GUARDARRAMA ROSARIO, MARIBEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 208985 | GUARDARRAMA, CECILIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 208986 | GUARDARRAMA, JUAN L. | REDACTED | AGUAS BUENAS | PR | 00703-9611 | REDACTED |
| 208987 | GUARDARRANA GONZALEZ, RAMON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 208991 | GUARDIA RULLAN, GIANNINA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 208993 | GUARDIA SUAREZ, RENE W. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 209003 | GUARDIOLA ALFONSO, AIDYL C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 795639 | GUARDIOLA CONCEPCION, LUIS G | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 209005 | GUARDIOLA CONCEPCION, LUIS O. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 209008 | GUARDIOLA DIAZ, MILDRED | REDACTED | SALINAS | PR | 00751-2713 | REDACTED |
| 209010 | GUARDIOLA GONZALEZ, ANTONIO RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 209012 | GUARDIOLA LA PUERTA, EVELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 209013 | GUARDIOLA LOZADA, CAMILLE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795640 | GUARDIOLA MARRERO, JOSE D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 209014 | GUARDIOLA MARRERO, YESSICA M. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 209015 | GUARDIOLA MARTINEZ, CARMEN E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 209016 | GUARDIOLA MELENDEZ, FRANK | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 209018 | GUARDIOLA RAMIREZ, EUGENIO A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 209019 | GUARDIOLA RIVERA, BENJAMIN | REDACTED | CAGUAS | PR | 00727-7853 | REDACTED |
| 209021 | GUARDIOLA RODRIGUEZ, MARILYN J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 209022 | GUARDIOLA ROSADO, ANA Y. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 209023 | GUARDIOLA ROSADO, ROBERTO L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 209024 | GUARDIOLA ROSADO, ROBERTO L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 209025 | GUARDIOLA SANCHEZ, CARMEN G. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 209026 | GUARDIOLA SANCHEZ, PABLO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 209028 | GUARDIOLA SANCHEZ, SANDRA M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 795641 | GUARDIOLA SANTIAGO, LILIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 209029 | GUARDIOLA SANTIAGO, LILLIAN M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 209031 | GUARDIOLA SIMMONS, HECTOR M | REDACTED | CATAÃO | PR | 00962 | REDACTED |
| 209032 | GUARDIOLA SIMON, EUSTAQUIO | REDACTED | CATANO | PR | 00962-5808 | REDACTED |
| 209033 | GUARDIOLA SOTO, DORIS E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 209035 | GUARDIOLA TORRES, ELISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 209036 | GUARDIOLA TORRES, HILDA | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 209037 | GUARDIOLA TRUJILLO, CYNTHIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 795642 | GUARDIOLA VARGAS, JOSUE E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 209039 | GUARDIOLA VARGAS, JOSUE E | REDACTED | MAYAGUEZ | PR | 00682-1161 | REDACTED |
| 209040 | GUARDIOLA VAZQUEZ, NORMA I | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 209054 | GUARNERI VAZQUEZ, FRANK | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 209055 | GUASCH RIVERA, DAFNE | REDACTED | San Juan | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 209056 | GUASCH RIVERA, DAFNE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 209057 | GUASCH RIVERA, NELSON | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 1257127 | GUASCH RIVERA, SIMELLY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 795643 | GUASH FRED, VALERIE | REDACTED | ANASCO | PR | 00610-0689 | REDACTED |
| 209063 | GUASH VEGA, PABLO I. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 209064 | GUASP APONTE, AGNES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 209065 | GUASP GODEN, MARIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 209067 | GUASP GONZALEZ, NESTOR A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 795644 | GUASP GONZALEZ, NESTOR A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 209068 | GUASP GUTIERREZ, HERNAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 209069 | GUASP LOZA, JANIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 209070 | GUASP MARTINEZ, MIRIAM | REDACTED | SALINAS | PR | 00751-0644 | REDACTED |
| 209071 | GUASP MONGE, NESTOR R. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 209072 | GUASP MONGE, NESTOR R. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 209073 | GUASP MONTALVO, LUIS I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 795645 | GUASP RAMIREZ, ANNOUSKA N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 209076 | GUASP SOTO, LUIS E. | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 795646 | GUASP TORRES, JULIE ANN J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 209078 | GUASP TORRES, NELSON L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 795647 | GUASP TORRES, NELSON L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 209121 | GUBERTI BOZZINI, BEATRIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 209130 | GUDEN, UNAL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 209131 | GUDINO CABRERA, JUAN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 209133 | GUEDE LORENZO, CARMEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 209135 | GUEDE MIJARES, CARMEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 209136 | GUEDE RIEPKOHL, LAURA | REDACTED | RIO PIEDRAS | PR | 00002-1355 | REDACTED |
| 209138 | GUEITS COLLAZO, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 209139 | GUEITS COLON, ANA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 209140 | GUEITS CRUZ, JENNIFER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 209141 | GUEITS CRUZ, PEDRO A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 209142 | GUEITS FERNANDEZ, LETZI | REDACTED | MIRAMAR | PR | 00907 | REDACTED |
| 209143 | GUEITS FERNANDEZ, LETZI | REDACTED | San Juan | PR | 00919 | REDACTED |
| 209144 | Gueits Gallego, Angel M | REDACTED | Ponce | PR | 00731 | REDACTED |
| 209145 | GUEITS GUTIERREZ, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 209146 | GUEITS MALDONADO, LUIS D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 209147 | GUEITS ORTIZ, JOSE J. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 209148 | GUEITS ORTIZ, JULIEMARIE | REDACTED | SAN JUNA | PR | 00919 | REDACTED |
| 795648 | GUEITS ORTIZ, JULIEMARIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 209149 | GUEITS PACHECO, JOAQUIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 209151 | GUEITS PEREZ, ANA | REDACTED | PONCE | PR | 00730-4028 | REDACTED |
| 209152 | GUEITS RODRIGUEZ, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 209153 | GUEITS RODRIGUEZ, VICTOR A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 209154 | GUEITS RUBIO, ALEX | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 209155 | GUEITS RUBIO, JOSE E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 795649 | GUEITS TORRES, ANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 795650 | GUEITS TORRES, ANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 209157 | GUEITS TORRES, ANA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 209158 | GUEITS VELAZQUEZ, ANGEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 209159 | Gueits Velazquez, Angel L | REDACTED | Ponce | PR | 00731 | REDACTED |
| 209160 | GUEITS VELAZQUEZ, EDGAR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 209161 | GUEITS VELAZQUEZ, JACKUELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 209163 | Gueits Velazquez, Victor M. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 209165 | GUELEN GARCIA, DAISY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 209166 | GUELEN GARCIA, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 795651 | GUELEN GARCIA, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 209167 | GUELEN IRIZARRY, MARIA DE LOS A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 209168 | GUELEN LEON, KEYLA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 209175 | GUEMAREZ COLON, HECTOR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 209176 | GUEMAREZ CRUZ, CARLOS A. | REDACTED | BAYAMON | PR | 00960-6433 | REDACTED |
| 209177 | GUENARD DEORTIZ, ROSA M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 209178 | GUENARD HERNANDEZ, MYRIAM | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 209179 | GUENARD HERNANDEZ, RICARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 209180 | GUENARD MARTINEZ, TALICIFE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 209181 | GUENARD MARTINEZ, YOVANSKA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 209182 | GUENARD OTERO, ENITZA Z. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 209184 | GUENARD OTERO, YITZA Z | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 209185 | GUENARD OTERO, YITZA Z | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 209186 | GUENARD QUIJANO, IRIS | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 209187 | GUENARD RUIZ, YOLANDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 795652 | GUENARD RUIZ, YOLANDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 209188 | GUERERO TORRES, ILKA Y | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 209190 | GUERRA ABREU, DACHIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 209191 | GUERRA ALCAZAR, KENNY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 209193 | GUERRA ALICEA, ILUMINADA | REDACTED | SAN SEBASTINA | PR | 00685 | REDACTED |
| 209195 | GUERRA ALVAREZ, CARLOS J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 209199 | GUERRA BADILLO, UBALDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 209201 | GUERRA BAEZ, FRANCES | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 209202 | GUERRA CACERES, CRISTINA | REDACTED | SAN JUAN | PR | 00918-4093 | REDACTED |
| 209203 | GUERRA CAPELES, IVETTE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 209205 | GUERRA CARRILLO, CARMEN R | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 209207 | GUERRA CASTRO, YVONNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 209208 | GUERRA CENTENO, JANEVETTE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 209213 | GUERRA CIRINO, ROSA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 209214 | GUERRA CORREA, ELAINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 209215 | GUERRA CRUZ, CARLOS E. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 209216 | GUERRA CRUZ, CARMEN D | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 209217 | GUERRA CRUZ, NOELIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 209218 | GUERRA CUEVAS, NORMA E | REDACTED | SAN SEBASTIAN | PR | 00986 | REDACTED |
| 209219 | GUERRA DAVILA, IRIS V | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 209220 | Guerra De Jesus, Norma | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 209221 | GUERRA DECHOUDENS, CRUZ S. | REDACTED | SAN JUAN | PR | 00902-1705 | REDACTED |
| 209222 | GUERRA DEL CASTILLO, ROBERTO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 209224 | GUERRA ENCARNACION, MARIA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 209226 | GUERRA ESPINOSA, MARIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 209229 | Guerra Falu, Rosendo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 209230 | GUERRA FERNANDEZ, JULIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 209231 | GUERRA FERNANDEZ, RITA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 209233 | GUERRA FONTANEZ, FREDDY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 209234 | GUERRA GARCIA, CARMEN M | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 209235 | Guerra Garcia, Miguel A | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 209236 | GUERRA GAROFALO, HECTOR J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 209239 | GUERRA GONZALEZ, CLAUDINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 209240 | GUERRA GONZALEZ, RICARDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 795653 | GUERRA GONZALEZ, RICARDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 209242 | GUERRA GUERRA, LEYNA LI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 209243 | GUERRA HERNANDEZ, JACINTA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 209244 | GUERRA II GODERICH, REYLAM | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 209245 | GUERRA II, REYLAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 209246 | Guerra Issuar, Carmen M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 795654 | GUERRA JIMENEZ, DANIEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 209247 | GUERRA JIMENEZ, DANIEL | REDACTED | SAN SEBASTIAN | PR | 00685-0304 | REDACTED |
| 209248 | GUERRA JIMENEZ, FLOR M | REDACTED | RIO GRANDE | PR | 00745-2001 | REDACTED |
| 209249 | GUERRA JIMENEZ, MARIA C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 209251 | GUERRA LAUSELL, ONORIMARIE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 795655 | GUERRA LAUSELL, ONORIMARIE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 209253 | GUERRA LOPEZ, FRANCISCO | REDACTED | TOA BAJA | PR | 00619 | REDACTED |
| 209255 | GUERRA MONTALVO, GLORIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 209256 | GUERRA MORALES, BRENDALY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 209257 | GUERRA MORALES, FRANKIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 795656 | GUERRA MORALES, HERBERT | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 795657 | GUERRA MORALES, HERBERT E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 209258 | GUERRA MORENO, JHON A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 209260 | GUERRA NEGRON, CARLOS M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 209263 | Guerra Ocasio, Juan C. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 795658 | GUERRA ORTIZ, NESTOR D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 209266 | GUERRA PENA, EDGARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 209268 | GUERRA PENA, ZENAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 209269 | GUERRA PEREYA, RENE | REDACTED | PONCE | PR | 00901 | REDACTED |
| 209272 | GUERRA PINTO, LINDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 209273 | GUERRA PLASENCIA, DIOSELINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 209276 | GUERRA PONCE, JULIO O. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 209277 | Guerra Ponce, Maria S | REDACTED | Juncos | PR | 00777 | REDACTED |
| 209278 | GUERRA PONCE, PEDRO | REDACTED | AQUADILLA | PR | 00603 | REDACTED |
| 209280 | GUERRA QUINONES, JULIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 209281 | GUERRA QUINONES, WILNELIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 209282 | GUERRA QUINONES, WILNELIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 209283 | GUERRA QUINONEZ, JULIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 209284 | GUERRA RAMOS, ALICE C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 795659 | GUERRA RESTO, SONIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 209285 | GUERRA RESTO, SONIA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 209288 | GUERRA RODRIGUEZ, CARLOS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 209289 | GUERRA RODRIGUEZ, DEBORAH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 209290 | GUERRA RODRIGUEZ, FRANCISCO A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 209292 | GUERRA RODRIGUEZ, JORGE R. | REDACTED | San Juan | PR | 00911 | REDACTED |
| 209291 | GUERRA RODRIGUEZ, JORGE R. | REDACTED | SAN JUAN | PR | 00927-6524 | REDACTED |
| 209293 | GUERRA RODRIGUEZ, KAMILE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 795660 | GUERRA RODRIGUEZ, XIOMARA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 209294 | GUERRA ROSELLO, LISBETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 209295 | GUERRA SANCHEZ, EDDIE | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 209297 | GUERRA SELVA, DANIEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 209300 | GUERRA SILVA, MELVIN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 209301 | GUERRA SOTO, CARLOS J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 209302 | Guerra Soto, Roberto | REDACTED | Mayaguez | PR | 00682-6622 | REDACTED |
| 209303 | GUERRA TORRANZO, ABEL | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 795661 | GUERRA TORRES, LUIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 209306 | GUERRA TORRES, NORMA R. | REDACTED | PONCE | PR | 00901 | REDACTED |
| 209307 | GUERRA VALDES, ADA N | REDACTED | SAN JUAN | PR | 00927-6113 | REDACTED |
| 209308 | Guerra Valentin, Victor | REDACTED | Manati | PR | 00674 | REDACTED |
| 795662 | GUERRA VEGA, YAZMIN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 209309 | GUERRA VEGA, YAZMIN E | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 209310 | GUERRA VELEZ, MARIA L. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 209315 | GUERRAACEVEDO, JOAQUIN | REDACTED | CABOROJO | PR | 00623 | REDACTED |
| 795663 | GUERRERO ALCATARA, LIZAMELIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 209316 | GUERRERO ALEQUIN, OLGA | REDACTED | QUEBRADILLAS | PR | 00678-9718 | REDACTED |
| 209317 | GUERRERO ALEQUIN, OSVALDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 795664 | GUERRERO ALEQUIN, OSVALDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 209318 | GUERRERO ALTORAN, MARIA DEL C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 209319 | GUERRERO ALTORAN, OSCAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 209320 | GUERRERO ASCENCIO, LYANN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 209323 | GUERRERO BARIAS, RUTH E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 209324 | GUERRERO BETANCOURT, LINDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 209327 | GUERRERO CABAN, LUIS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 795665 | GUERRERO CABAN, LUIS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 209328 | GUERRERO CABRERA, ANTONIA | REDACTED | VEGA BAJA | PR | 00764 | REDACTED |
| 795666 | GUERRERO CABRERA, ANTONIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 209329 | GUERRERO CALDERON, CESAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 209333 | GUERRERO CARDONA, JUAN | REDACTED | SAN SEBASTIAN | PR | 00685-9721 | REDACTED |
| 209335 | Guerrero Cardona, Luis D | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 209336 | GUERRERO CARRETRO, NORMA JEAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 209337 | GUERRERO CARRION, JENIFFER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 795667 | GUERRERO CARRION, JENIFFER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 209339 | GUERRERO DAVILA, AUSBERTO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795668 | GUERRERO DE HOSTOS, SULLYNETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 209340 | GUERRERO DE LEON, ANA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 795669 | GUERRERO DE LEON, ANA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 209342 | GUERRERO DE LEON, LAURA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 209345 | GUERRERO DELGADO, MARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 209347 | GUERRERO DIAZ, JOHANNA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 795670 | GUERRERO ELICIER, ADBEEL Z | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 209349 | GUERRERO ESPADA, MARIA DEL CARMEN B. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 209353 | GUERRERO FLORES, RADAMES | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 209355 | GUERRERO FONTANEZ, XAVIER A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 209357 | GUERRERO FRAU, HECTOR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 209358 | GUERRERO GARRIDO, RICARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 209359 | GUERRERO GARRIDO, RICARDO A | REDACTED | CANOVANAS | PR | 00983 | REDACTED |
| 795671 | GUERRERO GONZALEZ, JANETTE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 209361 | GUERRERO GONZALEZ, MANUEL A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 209363 | GUERRERO GUERRERO, VICTOR R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 209364 | GUERRERO GUTIERREZ, ALVILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 209365 | GUERRERO HERNANDEZ, ALEXANDRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 209366 | GUERRERO HERNANDEZ, ALEXANDRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 795672 | GUERRERO HERNANDEZ, ALEXANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 209367 | Guerrero Hernandez, Arlene | REDACTED | Carolina | PR | 00985 | REDACTED |
| 795673 | GUERRERO HUERTAS, CANDIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 1257128 | GUERRERO HUERTAS, CANDIDA | REDACTED | TOA ALTA | PR | 00936 | REDACTED |
| 795674 | GUERRERO JIMENEZ, HENRY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 209371 | GUERRERO JIMENEZ, YASMIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 209373 | GUERRERO LABOY, MANUEL D. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 795675 | GUERRERO LOPEZ, EDDY A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 209375 | GUERRERO MALDONADO, ZORAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 209377 | GUERRERO MARTE, FELICIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 795676 | GUERRERO MARTINEZ, ZULAIKA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 209379 | GUERRERO MATOS, DIOMARIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 209380 | GUERRERO MATOS, DIOMARIS I | REDACTED | CAROLINA | PR | 00859 | REDACTED |
| 209381 | GUERRERO MEDINA, EDGAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 209382 | GUERRERO MEDINA, JACQUELINE E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 795677 | GUERRERO MEDINA, JACQUELINE E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 795678 | GUERRERO MEDINA, JULITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 209383 | Guerrero Miskinis, Laura L | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 209384 | GUERRERO NARVAEZ, MARIA L | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 209386 | GUERRERO NIEVES, LESLIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 209387 | GUERRERO NUNEZ, HILDA R | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 209390 | GUERRERO ORTIZ, NORAIMA A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 209391 | GUERRERO ORTIZ, ZORABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795679 | GUERRERO ORTIZ, ZORABEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 795680 | GUERRERO PALACIOS, RICARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 209393 | GUERRERO PENA, MARLENE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 209394 | GUERRERO PEREZ, ADA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 209395 | GUERRERO PEREZ, CARMEN R. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 795681 | GUERRERO PLACIDO, SANDRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 209396 | GUERRERO PLACIDO, SANDRA I | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 209398 | GUERRERO PRESTON, JOSE M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 209400 | GUERRERO REYES, JUAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 209401 | GUERRERO REYES, JUAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 209403 | GUERRERO REYNOSO, AIDA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 209404 | GUERRERO RIVERA, ANGELES M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 209406 | GUERRERO RIVERA, JESSICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 209408 | GUERRERO RIVERA, LAURA E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 209411 | GUERRERO RIVERA, LYDIA B. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 209412 | GUERRERO RIVERA, YACENIA Y | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 209416 | GUERRERO RODRIGUEZ, ALEJANDRO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 209417 | GUERRERO RODRIGUEZ, ANA S. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 209418 | GUERRERO RODRIGUEZ, HEIDY Y. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 209420 | GUERRERO RUIZ, CARMEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 209421 | GUERRERO RUIZ, MANUEL | REDACTED | HEBER CITY | UT | 00008-4032 | REDACTED |
| 209422 | GUERRERO SALADIN, RAMON | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 209423 | GUERRERO SALCEDO, FRANKLIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 209424 | GUERRERO SALCEDO, LUCRECIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 209425 | GUERRERO SALCEDO, REINALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 209427 | Guerrero Santiago, Julio E. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 209429 | GUERRERO SANTIAGO, ROBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 209433 | GUERRERO TORRES, REINALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 209434 | GUERRERO TORRES, TANIA N. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 209435 | GUERRERO TORRES, WILLIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 209436 | GUERRERO URBAEZ, MARIA H | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 795682 | GUERRERO URBAEZ, MARIA T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 795683 | GUERRERO VELEZ, XIOMARA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1257129 | GUERRERO VILLANUEVA, BEATRIZ A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 795684 | GUERRERO ZAMBRANO, FRANKLIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 209439 | GUERRERO ZAMBRANO, FRANKLIN J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 795685 | GUERRERO ZAMBRANO, FRANKLYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 795686 | GUERRERO, ANA B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 209441 | GUERRERO, ARTURA A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 209442 | GUERRERO, JOSE LUIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 209445 | GUERRIDO ALLENDE, OTHONIEL | REDACTED | CANOVANAS | PR | 00729-0220 | REDACTED |
| 209447 | GUERRIDO FLORES, EDGAR | REDACTED | TOA BAJA | PR | 00956 | REDACTED |
| 209448 | GUERRIDO FLORES, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 209450 | GUERRIDO FLORES, JAVIER | REDACTED | SABANA SECA | PR | 00950 | REDACTED |
| 209451 | Guerrido Flores, Jesus M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 209453 | GUERRIDO GARCIA, JUAN | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 209454 | GUERRIDO GARCIA, RAFAELA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 209455 | GUERRIDO LOPEZ, ADLIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 209457 | GUERRIDO MARTINEZ, CARMEN L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 795687 | GUERRIDO MONGE, WILBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 209459 | GUERRIDO PACHECO, EDILKA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 209460 | GUERRIDO PACHECO, EDILKA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 209462 | GUERRIDO RIVERA, ANA I. | REDACTED | Toa Baja | PR | 07596 | REDACTED |
| 209465 | GUERRIDO RIVERA, REBECA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 209466 | GUERRIDO TEXIDOR, JUAN G. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 209467 | Guerrido Texidor, Juan M | REDACTED | Agirre | PR | 00704 | REDACTED |
| 209468 | GUERRIDO TEXIDOR, JUAN R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 209469 | GUERRIDO TORRES, JUAN J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 209471 | GUERRIDORIVAS, LYDIA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 209473 | GUERRIOS ALEJANDRO, WILFREDO J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 209474 | GUERRIOS ESTEVES, YARLENE | REDACTED | VEGA ALTA | PR | 00692-3141 | REDACTED |
| 795688 | GUERRIOS FLORES, LILIAN L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 209475 | GUERRIOS LUGO, CARMEN A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 209476 | GUERRIOS MARRERO, BRENDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 209477 | GUERRIOS MARRERO, WANDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 209478 | GUERRIOS MONTALVAN, ALEXANDRA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 209479 | GUERRIOS MONTALVAN, WILFREDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 209480 | Guerrios Rivera, Eduardo | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 209483 | GUERRY FAUSTIN, CARRY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 209485 | GUETIS MORALES, JOSE I. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 209487 | GUEVARA AGOSTO, AUREA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 209490 | GUEVARA BENITEZ, JEAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 209492 | GUEVARA CINTRON, EVELYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 209493 | Guevara Colon, Iris V | REDACTED | Punta Santiago | PR | 00741 | REDACTED |
| 209494 | Guevara Colon, Nelsa I. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 209495 | GUEVARA CORDERO, JESSICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 209496 | GUEVARA CRUZ, JUAN A | REDACTED | SAN ANTONIO | PR | 00690-0043 | REDACTED |
| 209497 | GUEVARA CRUZ, LUZ E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 209498 | Guevara Cuadrado, Carmelo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 209499 | GUEVARA DE LEON, MICHELLE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 209500 | GUEVARA DELGADO, FELIX | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 209501 | Guevara Delgado, Jose | REDACTED | Vega Baja | PR | 00694-4055 | REDACTED |
| 209503 | GUEVARA DIAZ, JOHANA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 209504 | GUEVARA DIAZ, MIGALIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 209505 | GUEVARA ESTRELLA, CARMEN E | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 209506 | GUEVARA FIGUEROA, BONIFACIO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 209507 | GUEVARA FRANCO, VERONICA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 795689 | GUEVARA GARCIA, PEDRO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 209510 | GUEVARA GARCIA, PEDRO | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 209512 | GUEVARA GONZALEZ, LILLIAM H. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 209513 | GUEVARA GONZALEZ, YAZMIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 795690 | GUEVARA GONZALEZ, YAZMIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 209514 | GUEVARA GRANDONE, LUIS G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 209515 | GUEVARA GUAL, SONIA | REDACTED | SALINAS | PR | 00751-0314 | REDACTED |
| 209517 | Guevara Irizarry, Jose Raul | REDACTED | Isabela | PR | 00662 | REDACTED |
| 795691 | GUEVARA IRIZARRY, SYLVIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 209518 | GUEVARA IRIZARRY, SYLVIA J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 209520 | GUEVARA JIMENEZ, JOSE L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 209521 | GUEVARA JIMENEZ, MARIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 209522 | GUEVARA JIMENEZ, ROOSEVELT | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 209525 | GUEVARA LOPEZ, GLENDA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 209526 | GUEVARA LOPEZ, HERMINIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 209527 | GUEVARA LOPEZ, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 209529 | GUEVARA LOPEZ, PEDRO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 209530 | GUEVARA LUIGGI, NELISSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 209532 | GUEVARA MANDRY, ELY J | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 209533 | GUEVARA MARIA, CLAUDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 209534 | GUEVARA MARRERO, ARELYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 209535 | GUEVARA MARTINEZ, GLENDA L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 209536 | GUEVARA MATEO, CARMEN J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 209539 | GUEVARA MEDINA, ROSA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 209540 | GUEVARA MELENDEZ, ELSIE | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 209541 | GUEVARA MUNOZ, ROSALINDA M | REDACTED | SAN JUAN | PR | 00927-6625 | REDACTED |
| 209542 | GUEVARA NUNEZ, MARTA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 209545 | GUEVARA ORTIZ, ENID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 795692 | GUEVARA ORTIZ, ENID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 209547 | GUEVARA PEREZ, JUAN F. | REDACTED | SAN JUAN | PR | 00927-4917 | REDACTED |
| 209550 | GUEVARA RAMON, LAURA M | REDACTED | CAYEY | PR | 00737-0911 | REDACTED |
| 209551 | GUEVARA RAMOS, WANDA | REDACTED | SALINAS | PR | 00751-0196 | REDACTED |
| 209557 | GUEVARA RODRIGUEZ, RAFAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 209558 | Guevara Rosario, Rafael | REDACTED | Carolina | PR | 00986 | REDACTED |
| 209559 | GUEVARA SALAZAR, MARITZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 209560 | GUEVARA SALAZAR, MARITZA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 209562 | GUEVARA SANCHEZ, JOSE R. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 795693 | GUEVARA SANCHEZ, VILMA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 209564 | GUEVARA SANTIAGO, ADA V. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 209566 | GUEVARA SANTIAGO, INESTER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 209567 | GUEVARA SANTIAGO, ROSA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 209568 | GUEVARA SANTOS, IRIS N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 209569 | GUEVARA SANTOS, JEANNETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 795694 | GUEVARA SEPULVEDA, KENNETH | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 209570 | GUEVARA SEPULVEDA, KENNETH | REDACTED | OROCOVIS | PR | 00720-9601 | REDACTED |
| 209571 | GUEVARA SOTOMAYOR, GLORIA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 209573 | GUEVARA TORRES, ZULEYKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 209574 | GUEVARA TRINIDAD, ROSA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 209576 | GUEVARA VALENTIN, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 209578 | GUEVARA VELEZ, MARY L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 209581 | GUEVARES JIMENEZ, INES | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 209584 | GUEVAREZ ADORNO, ARACELIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 209585 | GUEVAREZ ADORNO, CARMEN E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 209586 | GUEVAREZ ALEJANDRO, GABRIEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 209587 | GUEVAREZ AYALA, ANGEL M | REDACTED | SAN JUAN | PR | 00923-2546 | REDACTED |
| 209588 | GUEVAREZ BARRETO, CARMEN E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 209589 | GUEVAREZ BARRETO, CARMEN M. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 209590 | GUEVAREZ BARRETO, MAGDALENA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 209591 | GUEVAREZ BENITEZ, NYDIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 209592 | Guevarez Delgado, Carmen M | REDACTED | Punta Santiago | PR | 00741 | REDACTED |
| 209593 | GUEVAREZ DIAZ, LISSETTE | REDACTED | COROZAL | PR | 00783-0223 | REDACTED |
| 209594 | GUEVAREZ FERNANDEZ, YOLANDA | REDACTED | MOROVIS | PR | 00687-1194 | REDACTED |
| 209596 | GUEVAREZ FONTAN, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 209597 | GUEVAREZ GARCIA, MAGDA E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 795695 | GUEVAREZ GARCIA, MAGDA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 209598 | Guevarez Garcia, Modesto R | REDACTED | Carolina | PR | 00983 | REDACTED |
| 209600 | Guevarez Guevarez, Ervin | REDACTED | Morovis | PR | 00687 | REDACTED |
| 209601 | Guevarez Guevarez, Melvin T | REDACTED | Morovis | PR | 00687 | REDACTED |
| 209602 | GUEVAREZ HERNANDEZ, JELIXSSA Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 795696 | GUEVAREZ HERNANDEZ, JELIXSSA Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 209603 | GUEVAREZ JIMENEZ, JUAN G | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 209606 | GUEVAREZ ORTIZ, FIDELA | REDACTED | MOROVIS | PR | 00687-9504 | REDACTED |
| 209607 | GUEVAREZ PEREZ, CARMEN M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 209608 | GUEVAREZ RODRIGUEZ, KEISSA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 209609 | GUEVAREZ SANTIAGO, NORMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 209611 | GUEVAREZ TORRES, EDWARD | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 795697 | GUEVAREZ TORRES, EDWARD | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 209612 | GUEVAREZ TORRES, ROSARIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 209613 | GUEVAREZ VARGAS, DARGEE E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 209615 | GUEVARRA ACEVEDO, ANTHONY | REDACTED | Aguada | PR | 00602 | REDACTED |
| 209616 | GUEVARRA DELGADO, BENITO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 209618 | GUEVARRA LOPEZ, PEDRO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 209620 | GUEVARRA SANCHEZ, VILMA | REDACTED | SALINAS | PR | 00751-9755 | REDACTED |
| 209624 | GUIA GARCIA, JULIAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 209625 | GUIBAS VAZQUEZ, EZEQUIEL | REDACTED | RIO PIEDRAS | PR | 00925-3138 | REDACTED |
| 209627 | GUIBAS VELAZQUEZ, ANGEL L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 209639 | GUIDICELLI NEGRON, ANNIE B | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 209640 | GUIDIN CRUZ, MARCOS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 795698 | GUIDO CENTENO, EDWARD | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 209647 | GUIDO OJEDA, STEPHANIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 209650 | GUIDO RODRIGUEZ, ROBERTO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 209651 | GUIDO ROSADO, CINDY M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 209654 | GUIERRA, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 209655 | GUIERRA,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 209657 | GUIJARRO CALVINO, MARIA J | REDACTED | SAN JUAN | PR | 00680 | REDACTED |
| 209659 | GUILAMO CASTILLO, PEDRO P. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 209660 | GUILAMO PERALTA, CINTHIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 209661 | GUILARTE MARIA, MARYULY | REDACTED | SANTURCE | PR | 00911 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 209664 | GUILBE ALOMAR, WANDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 209666 | GUILBE COLON, CARMEN R | REDACTED | PONCE | PR | 00730 | REDACTED |
| 209668 | GUILBE COLON, LUTTER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 209669 | GUILBE COLON, TAMARA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795699 | GUILBE COLON, TAMARA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 795700 | GUILBE CRESPO, LOURDES M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 209670 | GUILBE GARCIA, MAGDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 209671 | GUILBE GASTON, ALMA Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 209673 | Guilbe Guilbe, Zoraida | REDACTED | Juana Diaz | PR | 00795-9602 | REDACTED |
| 209674 | GUILBE HERNANDEZ, IRIS DEL C. | REDACTED | GUAYANILLA | PR | 00696 | REDACTED |
| 209675 | GUILBE LAPORTE, JESUS M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 209676 | Guilbe Lugo, Felix R | REDACTED | Yauco | PR | 00698 | REDACTED |
| 209677 | GUILBE MERCADO, JUAN K | REDACTED | PONCE | PR | 00716 | REDACTED |
| 795701 | GUILBE MORALES, EVELYN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 209678 | GUILBE MORALES, GLADYS | REDACTED | PONCE | PR | 00717-0252 | REDACTED |
| 209679 | Guilbe Padilla, Josean | REDACTED | Guanica | PR | 00653 | REDACTED |
| 209681 | GUILBE PEREZ, LIXAURY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 209682 | GUILBE PLAZA, NILSA M | REDACTED | San Juan | PR | 00985 | REDACTED |
| 209683 | GUILBE RIVERA, MARTA I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 795702 | GUILBE RIVERA, MARTA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 209685 | GUILBE RODRIGUEZ, GISELA L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 209686 | GUILBE SANTIAGO, ARACELIS | REDACTED | MERCEDISTA | PR | 00715 | REDACTED |
| 209687 | GUILBE VARGAS, NYDIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 795703 | GUILBE VEGA, FELIX | REDACTED | PONCE | PR | 00716 | REDACTED |
| 209688 | GUILBE VEGA, FELIX I | REDACTED | PONCE | PR | 00716-4525 | REDACTED |
| 795704 | GUILBE VEGA, FELIX I. | REDACTED | PONCE | PR | 00761 | REDACTED |
| 209690 | GUILBE ZAYAS, GUSTAVO ADOLFO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 209693 | GUILBER ALERS, VICTOR M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 209695 | GUILBERT MORALES, IVELISSE A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 209696 | GUILBERT MORALES, WILFREDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 209697 | GUILBERT RIVERA, PABLO R | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 209698 | GUILBOT LOPEZ, NANNETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 209701 | GUILFFUCHI VAZQUEZ, OLGA B | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 209704 | Guilfu Campos, Angel D. | REDACTED | Padillas | PR | 00723 | REDACTED |
| 209705 | GUILFU CAMPOS, JOSE A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 209706 | GUILFU CANDELARIO, BRENDA L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 795705 | GUILFU GONGON, EILMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 209708 | GUILFU GONGON, NYDIA Z | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 795706 | GUILFU MARIANI, MILEIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 795707 | GUILFU MARQUEZ, DALMARIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 795708 | GUILFU MARQUEZ, DALMARIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 209709 | GUILFU MARQUEZ, DALMARIE | REDACTED | PATILLAS | PR | 00723-3434 | REDACTED |
| 209711 | GUILFU PENA, WILLIAM | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 209712 | GUILFU RAMOS, HILARIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 209713 | GUILFU RAMOS, MIRIAM | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 209714 | GUILFU REYES, MARIA | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 209715 | GUILFUCCI GONZALEZ, LOURDES | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 209716 | GUILFUCHI LOPEZ, CLARA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 209717 | GUILFUCHI VAZQUEZ, OLAGUILBET | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 209718 | GUILFUE MARIANI, MILEIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 209719 | GUILIANI GIORGI, JOSEPH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 209720 | GUILIANI RODRIGUEZ, DARYL E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 795709 | GUILLAMA MARTINEZ, ZORAYA | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 209726 | GUILLAMA MARTINEZ, ZORAYA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 795710 | GUILLAMA ORAMA, AMARILYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 209727 | GUILLAMA ORAMA, AMARYLIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 209728 | GUILLAMA ORAMA, CARMEN I | REDACTED | HATILLO | PR | 00627 | REDACTED |
| 209730 | GUILLAMA ROMAN, DENISSE M | REDACTED | CAMUY | PR | 00627-9708 | REDACTED |
| 795711 | GUILLAMA ROMAN, LORRAINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 209731 | GUILLAMA ROMAN, LORRAINE | REDACTED | CAMUY | PR | 00627-9021 | REDACTED |
| 209735 | GUILLEN CASANAS, ANNABEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 209738 | GUILLEN GONZALEZ, CARMEN | REDACTED | San Juan | PR | 00927 | REDACTED |
| 209739 | GUILLEN GONZALEZ, CARMEN | REDACTED | SAN JUAN | PR | 00919-5685 | REDACTED |
| 209742 | GUILLEN LUGO, EDUARDO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 209744 | GUILLEN MARTY, LALISSE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 209745 | GUILLEN MEDINA, MARIA DE LOS A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 209746 | GUILLEN MEDINA, YOLANDA | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 209747 | GUILLEN PAGAN, CATHERINE O | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 209749 | GUILLEN RODRIGUEZ, MAYBELYN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 209757 | GUILLERMETY RANGEL, NANCY G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 209963 | GUILLERMO SANTANA, NIEVES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 795712 | GUILLERMO SANTANA, NIEVES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 209982 | GUILLERMO, NORMA I. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 795713 | GUILLET CARO, RICARDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 209983 | GUILLET GONZALEZ, IVONNE C | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 209984 | GUILLET GONZALEZ, MARITZA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 795714 | GUILLET MUNOZ, LUZ | REDACTED | RINCON | PR | 00677 | REDACTED |
| 209985 | GUILLET MUNOZ, LUZ M. | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 209986 | GUILLET MUNOZ, RICARDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 209987 | GUILLET RUIZ, NILSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 209989 | GUILLET VELEZ, MIRIAM | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 209990 | GUILLIANI COLON, CRISTINA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 209991 | GUILLIANI DE LEON, CHRISTOPHER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 209992 | GUILLIANI JIMENEZ, JOSE FRANCISCO | REDACTED | VEGA ALTA | PR | 00696 | REDACTED |
| 209994 | GUILLIANI RODRIGUEZ, FERNANDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 209995 | GUILLIANI VIRUET, FERNANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795715 | GUILLILAND ORTIZ, SUSAN | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 209998 | GUILLONT JUARBE, FRED | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 209999 | GUILLONT MUNIZ, MARTHA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 210000 | GUILLORY BIGNAC, MARY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 210001 | GUILLORY BRIGNAC, MARY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 795716 | GUILLORY BRIGNAC, MARY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 795717 | GUILLORY BRIGNAC, MARY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 210002 | GUILLOT CHRISTIAN, MARGARET ANN | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 210006 | GUILLOTY BORGES, RIGOBERTO | REDACTED | LARES | PR | 00669-9611 | REDACTED |
| 210007 | GUILLOTY CALDER, GLADYS | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 210008 | GUILLOTY CHAULISANT, AUREA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 795718 | GUILLOTY CRESPO, LUIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795719 | GUILLOTY CRUZ, PAOLA C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 210010 | GUILLOTY FERRER, IVELISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210011 | GUILLOTY GONZALEZ, CARLOS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 210012 | Guilloty Justinian, Tomas F | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 210013 | GUILLOTY JUSTINIANO, ANA L | REDACTED | MOCA | PR | 00676-9603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 210015 | GUILLOTY MERCADO, ADA IRIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 210017 | GUILLOTY NAZARIO, WANDA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 210019 | GUILLOTY PEREZ, ALMILCAR | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 210021 | GUILLOTY PEREZ, JOEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 210022 | GUILLOTY PEREZ, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 210024 | GUILLOTY PEREZ, MAYDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 210023 | GUILLOTY PEREZ, MAYDA | REDACTED | BOQUERON | PR | 00622-9715 | REDACTED |
| 210025 | GUILLOTY RAMOS, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 210027 | Guilloty Ramos, Luis A | REDACTED | Anasco | PR | 00606 | REDACTED |
| 210028 | GUILLOTY RAMOS, VLADIMIR | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 210029 | GUILLOTY RAMOS, WALDEMAR | REDACTED | LAS MARIAS | PR | 00670-0138 | REDACTED |
| 210030 | GUILLOTY RIVERA, ALICIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 795720 | GUILLOTY RIVERA, ALICIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 795721 | GUILLOTY RIVERA, SHEILAMARY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 210032 | GUILLOTY RIVERA, SHEILAMARY | REDACTED | RINCON | PR | 00677-1119 | REDACTED |
| 210035 | GUILLOTY RUPERTO, EDNA L | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 795722 | GUILLOTY RUPERTO, EDNA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 210036 | GUILLOTY SILVA, PEDRO | REDACTED | MAYAGUEZ | PR | 00680-5334 | REDACTED |
| 795723 | GUILLOTY SIRVA, FABIOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 210037 | GUILLOTY SOTO, JAN J. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 210039 | GUILLOTY VELEZ, VICTOR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 795724 | GUILLOTY VELEZ, VICTOR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 795725 | GUILLTY BORGES, RIGOBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 210048 | GUIMET ROSARIO, CARLOS A. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795726 | GUIN CARDONA, ILYANA C | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 210049 | GUINDIN BATISTA, JOSE | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 210052 | Guindin Collazo, Orlando L | REDACTED | Utuado | PR | 09961 | REDACTED |
| 210053 | Guindin Collazo, Russell | REDACTED | Utuado | PR | 00641 | REDACTED |
| 210054 | GUINDIN COLLAZO, SANDRA | REDACTED | UTUADO | PR | 00641-0188 | REDACTED |
| 210055 | GUINDIN CORRALIZA, GLADYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 210056 | GUINDIN CORRALIZA, MIGDALIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 210058 | Guindin Gonzalez, Marta | REDACTED | Florida | PR | 00650 | REDACTED |
| 210059 | GUINDIN LOPEZ, MADELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 795727 | GUINDIN LOPEZ, MADELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 210060 | GUINDIN MARTINEZ, JOSE E | REDACTED | CATAÑO | PR | 00632 | REDACTED |
| 210061 | Guindin Robles, Alex J. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 210062 | GUINDIN ROBLES, JOANNY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 795728 | GUINDIN ROBLES, JOANNY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 210064 | GUINDIN, CAROLINA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 210065 | GUINIS QUINONES, MIGDALIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 210066 | GUINOT COTTO, CARMEN M | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 210067 | GUINOT MELENDEZ, JOSEFINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210069 | GUIRRIDO RIVERA, XIOMARA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 210070 | GUISAO NIEVES, EMMARY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 210071 | GUISAO SANTIAGO, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 210073 | GUISAO SANTIAGO, MYRTA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 795729 | GUISAO SANTIAGO, MYRTA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 210075 | GUISAO SENQUIZ, MARIA A | REDACTED | GUAYAMA | PR | 00785-1707 | REDACTED |
| 210076 | GUISE CALDERON, YANILKA | REDACTED | TRUJILLO | PR | 00976-5452 | REDACTED |
| 210077 | GUISHARD CECILIO, ANA L. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 210079 | GUISHARD FUENTES, GUILLERMO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 210080 | GUISHARD GARCIA, DAPHNE Z | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 795730 | GUISHARD GARCIA, DAPHNE Z | REDACTED | RIO GRANDE | PR | 00795 | REDACTED |
| 210082 | GUISHARD RENTAS, ELSA | REDACTED | VIEQUES | PR | 00765-0437 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 210084 | GUIVAS ACOSTA, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 210085 | GUIVAS ARVELO, MIRTA I. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 210087 | GUIVAS BORDOY, MARIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795731 | GUIVAS LABAULT, XIOMARA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 210089 | GUIVAS MARTY, JOSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 210090 | GUIVAS PEPIN, WANDA I | REDACTED | SAN JUAN | PR | 00915-2918 | REDACTED |
| 210091 | GUIVAS PEREZ, KEVIN J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 210092 | GUIVAS PRATTS, NILDAMARIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 210093 | GUIVAS RAMOS, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 210094 | GUIVAS RAMOS, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 795732 | GUIVAS RIVERA, YAMILETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 210095 | GUIVEN LOPEZ, MARIE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 210097 | Guldi Olivo, Ivonne | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 210098 | GULER, SAHIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 210115 | Gulick Maldonado, Rafael S | REDACTED | Fajardo | PR | 00740 | REDACTED |
| 210118 | GULLON RIVERA, LOURDES | REDACTED | LARES | PR | 00601 | REDACTED |
| 210119 | GULLON TORRES, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210120 | GULLON TORRES, GILBERTO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 210122 | GULLON TORRES, GLADYS | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 795733 | GULLON TORRES, NORMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210123 | GULLON TORRES, NORMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210124 | GULLON VELEZ, ANGEL L | REDACTED | CASTANER | PR | 00631-0261 | REDACTED |
| 210125 | GULLON VELEZ, ROSA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 210127 | GUMA BACOT, SERGIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 210129 | GUMA TORRES, ANA S | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 210131 | GUMA TORRES, CARMEN A | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 210132 | GUMA TORRES, DIANA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 210133 | GUMA TORRES, RAFAEL A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 210134 | GUMBE BONILLA, PEDRO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 210149 | GUNKEL GUTIERREZ, MARJORIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210150 | GUNNESS SANCHEZ, DOWLATEE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 210151 | GUNTIN PAGAN, JORGE | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 210153 | GUNTIN PAGAN, MILAGROS M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 210162 | Gurrumendi Soto, Roderick A | REDACTED | Manati | PR | 00674 | REDACTED |
| 795734 | GURUNG LUHRING, SANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 210163 | GURUNG LUHRING, SANDRA | REDACTED | TOA BAJA | PR | 00949-2637 | REDACTED |
| 210164 | GUSMAN CAMACHO, YANIRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 210166 | GUSTAFON CENTENO, JOSE E | REDACTED | San Juan | PR | 00983 | REDACTED |
| 210259 | GUTARRA ALVAREZ, NICOLAS | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 210260 | GUTARRA NEGRON, WILLIAM R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 210262 | GUTIEREZ PEDRON, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 795735 | GUTIEREZ ROSARIO, JUAN DE D | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 210265 | GUTIERRE ALVELO, MARIA | REDACTED | Cidra | PR | 00739 | REDACTED |
| 795736 | GUTIERRE TORRES, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 210266 | GUTIERRE Z CRUZ, WANDA I | REDACTED | HATILLO | PR | 00659-9705 | REDACTED |
| 210267 | GUTIERRES AGUILAR, JOSE A. | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 210268 | GUTIERRES MARTINEZ, HECTOR | REDACTED | CATANO | PR | 00963 | REDACTED |
| 210269 | GUTIERRES RODRIGUEZ, ALEXIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210270 | GUTIERRES RODRIGUEZ, MARISOL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 210271 | GUTIERRES TORRENT, ANGEL M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 210273 | GUTIERREZ ACEVEDO, IVAN M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 210274 | GUTIERREZ ACOSTA, ANGEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 210275 | GUTIERREZ ACOSTA, ANGEL M. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 210278 | GUTIERREZ ALAGO, IDSA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 210279 | GUTIERREZ ALICEA, ROSA M | REDACTED | SAN JUAN | PR | 00924-2417 | REDACTED |
| 210280 | GUTIERREZ ALMODOVAR, NANNETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 210281 | GUTIERREZ ALMODOVAR, RAMON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795737 | GUTIERREZ ALVARADO, KARLA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 210283 | GUTIERREZ ALVAREZ, ALBERTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 210284 | Gutierrez Alvelo, Hector L | REDACTED | Cayey | PR | 00736 | REDACTED |
| 210285 | GUTIERREZ AMIEIRO, JAIME | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 210286 | GUTIERREZ ANDUJAR, LIZBETH M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 210287 | GUTIERREZ ANIL, MONTE E. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 210288 | GUTIERREZ ARQUIZONI, VALENTIN | REDACTED | CAYEY | PR | 00736-9622 | REDACTED |
| 210289 | GUTIERREZ AYALA, MARIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 210291 | GUTIERREZ AYMAT, JAVIER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 210292 | GUTIERREZ BAEZ, AMBAR | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 795738 | GUTIERREZ BAEZ, GRETCHEN Z | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 210294 | GUTIERREZ BARRIOS, JORGE L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 210297 | GUTIERREZ BONILLA, DILVIA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 210298 | Gutierrez Bonilla, Rafael | REDACTED | Clermont | FL | 34714 | REDACTED |
| 210300 | GUTIERREZ CABALLERO, DENISSE M | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 210301 | GUTIERREZ CABALLERO, EDITH L | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 210303 | GUTIERREZ CABALLERO, MILAGRO | REDACTED | Humacao | PR | 00791 | REDACTED |
| 210304 | GUTIERREZ CABAN, MARIA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 210305 | GUTIERREZ CALDERON, BRENDALY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 210307 | GUTIERREZ CALDERON, JOSE A | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 210308 | GUTIERREZ CAMACHO, ADRIAN | REDACTED | YAUCO | PR | 00698-0206 | REDACTED |
| 210309 | GUTIERREZ CAMACHO, ALBA I | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 210310 | GUTIERREZ CAMACHO, GLORIA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 210312 | GUTIERREZ CAMACHO, LUZ E | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 210313 | GUTIERREZ CAMACHO, ZAPHYRE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 210314 | GUTIERREZ CAMPOS, LEICHLA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 210315 | GUTIERREZ CARABALLO, LEONIDES | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 210316 | GUTIERREZ CARTAGENA, NYDIA | REDACTED | CAYEY | PR | 00736-9722 | REDACTED |
| 210317 | GUTIERREZ CASTILLO, EDUARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 210318 | GUTIERREZ CENTENO, FREDDIE | REDACTED | San Juan | PR | 00949 | REDACTED |
| 210320 | GUTIERREZ CEPEDA, HOLLISTER | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 210321 | Gutierrez Cintron, Pedro Javier | REDACTED | Aibonito | PR | 00705-0011 | REDACTED |
| 210322 | GUTIERREZ CLASS, MAYRA | REDACTED | GUAYANILLA | PR | 00656-9744 | REDACTED |
| 210323 | GUTIERREZ CLASS, ZAIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 210324 | GUTIERREZ CLEMENTE, NAIOMY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 210325 | GUTIERREZ COLLAZO, LETICIA D | REDACTED | SANTU E | PR | 00907 | REDACTED |
| 210326 | GUTIERREZ COLLAZO, MELANIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210327 | GUTIERREZ COLLAZO, PEDRO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 210328 | GUTIERREZ COLLAZO, SANTIAGO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210330 | GUTIERREZ COLON, ANA M | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 210332 | GUTIERREZ COLON, ANGEL J. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 210333 | GUTIERREZ COLÓN, ANGEL J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 210334 | GUTIERREZ COLON, CRISTOBAL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 210338 | GUTIERREZ COLON, GILBERTO | REDACTED | MAYAGUEZ | PR | 00680-4422 | REDACTED |
| 210340 | GUTIERREZ COLON, JOSE R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 210342 | Gutierrez Colon, Juan A | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 210343 | GUTIERREZ COLON, MARCELO | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 210344 | GUTIERREZ COLON, ORTOS D. | REDACTED | San Juan | PR | 00983 | REDACTED |
| 210346 | GUTIERREZ COLON, SANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210347 | GUTIERREZ COLON, SARA | REDACTED | SAINT JUST | PR | 00978-0091 | REDACTED |
| 210348 | GUTIERREZ CONCEPCION, JOSE L | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 210349 | Gutierrez Correa, Iris N | REDACTED | Anasco | PR | 00610 | REDACTED |
| 210350 | GUTIERREZ CORTES, CHRISTIAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 210351 | Gutierrez Cortes, Osvaldo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 210352 | GUTIERREZ COSME, RAMONA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 210354 | Gutierrez Cruz, Angel L | REDACTED | Isabela | PR | 00662 | REDACTED |
| 210355 | GUTIERREZ CRUZ, ISABEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 210356 | GUTIERREZ CRUZ, LUIS J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 795739 | GUTIERREZ CRUZ, LUIS J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 210357 | GUTIERREZ CRUZ, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 210358 | GUTIERREZ CUBERO, NISBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 210360 | GUTIERREZ CUBERO, NISBEL | REDACTED | ISABEL | PR | 00662 | REDACTED |
| 210361 | GUTIERREZ CURET, EDITH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 210364 | Gutierrez De Jesu, Carmen S | REDACTED | Caguas | PR | 00725 | REDACTED |
| 210366 | GUTIERREZ DE JESUS, ALEX E. | REDACTED | San Juan | PR | 00681-7999 | REDACTED |
| 210369 | GUTIERREZ DE JESUS, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 210370 | GUTIERREZ DE JESUS, LIZMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 210371 | GUTIERREZ DE JESUS, MARLENE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 210372 | GUTIERREZ DE JESUS, SONIA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 210373 | GUTIERREZ DE JESUS, TERESA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 795740 | GUTIERREZ DE JESUS, TERESA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 210374 | GUTIERREZ DE JESUS, YARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 210380 | GUTIERREZ DEL ROSARIO, MIGUEL A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 795741 | GUTIERREZ DEL ROSARIO, MIGUEL A | REDACTED | SAN  JUAN | PR | 00921 | REDACTED |
| 210381 | GUTIERREZ DELGADO, ANNETTE M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 210382 | GUTIERREZ DIAZ, ANNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 210383 | GUTIERREZ DIAZ, ESDRAS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 210386 | GUTIERREZ DIAZ, JULIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 210389 | GUTIERREZ DIAZ, LUIS E. | REDACTED | PONCE | PR | 00725 | REDACTED |
| 210390 | GUTIERREZ DIAZ, LUIS E. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 210392 | GUTIERREZ DIAZ, OLGA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 210394 | GUTIERREZ DORRINGTON, ROSA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210395 | GUTIERREZ ECHEVARRIA, EDUARDO L. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 210396 | GUTIERREZ ESCOBALES, ADA N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210397 | GUTIERREZ ESPIET, MARIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 210398 | GUTIERREZ ESPINOSA, FELIX | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 795742 | GUTIERREZ ESTELA, ERIC | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 210400 | GUTIERREZ FALU, AURIMAR | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 210401 | GUTIERREZ FELICIANO, ANGEL O | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 210402 | GUTIERREZ FERNANDEZ, NELLY | REDACTED | YAUCO | PR | 00777 | REDACTED |
| 210403 | GUTIERREZ FERNANDEZ, RICHARD | REDACTED | SAN JUAN | PR | 00778 | REDACTED |
| 210404 | GUTIERREZ FERNANDEZ, THAMARA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 795743 | GUTIERREZ FERRER, IRIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 210405 | GUTIERREZ FERRER, IRIS M | REDACTED | GUAYAMA | PR | 00784-9991 | REDACTED |
| 210406 | GUTIERREZ FIGUEROA, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 210407 | GUTIERREZ FIGUEROA, GILDA C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 210409 | GUTIERREZ FIGUEROA, YAMILKA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 210414 | GUTIERREZ FRED, JOSE A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 210415 | GUTIERREZ FRED, MARIA A. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 210416 | GUTIERREZ FRED, MARIA A. | REDACTED | San Juan | PR | 00610-0334 | REDACTED |
| 210417 | GUTIERREZ GABRIEL, BRISEIDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 210418 | GUTIERREZ GALANG, GINA I | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 210419 | GUTIERREZ GARCIA, ANGEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 795744 | GUTIERREZ GARCIA, ANGEL J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 210422 | GUTIERREZ GARCIA, JUAN C | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 210423 | GUTIERREZ GARCIA, KARLA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210424 | GUTIERREZ GARCIA, LUZ E | REDACTED | HUMACAO | PR | 00791-9505 | REDACTED |
| 210425 | GUTIERREZ GARCIA, SAIMARA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 210426 | GUTIERREZ GARCIA, SONIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 210427 | GUTIERREZ GARCIA, YAMIRA M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 210429 | GUTIERREZ GOMEZ, DAFNER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210430 | GUTIERREZ GOMEZ, INES M. | REDACTED | HUMACAO | PR | 00791-9602 | REDACTED |
| 210431 | GUTIERREZ GOMEZ, MADELINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 795745 | GUTIERREZ GONZALEZ, AMANDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 210434 | GUTIERREZ GONZALEZ, GUILLERMO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795746 | GUTIERREZ GONZALEZ, GUILLERMO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 210436 | GUTIERREZ GONZALEZ, HILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210272 | GUTIERREZ GONZALEZ, JOSEPH | REDACTED | PONCE | PR | 00901 | REDACTED |
| 210437 | GUTIERREZ GONZALEZ, MANUEL | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 210439 | GUTIERREZ GONZALEZ, VICTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 210441 | GUTIERREZ GUADALUPE, ANA N. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 210442 | GUTIERREZ GUADALUPE, MORAYMA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 210443 | Gutierrez Guillen, Juan A | REDACTED | Ponce | PR | 00730 | REDACTED |
| 210444 | GUTIERREZ GUTIERREZ, LUZ D | REDACTED | CIDRA | PR | 00736 | REDACTED |
| 795747 | GUTIERREZ GUZMAN, JENIFFER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210445 | GUTIERREZ GUZMAN, RICARDO R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 210446 | GUTIERREZ GUZMAN, RICARDO R | REDACTED | CAROLINA | PR | 00907 | REDACTED |
| 210448 | GUTIERREZ HERNANDEZ, ANGEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 795748 | GUTIERREZ HERNANDEZ, DAGMALY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 210449 | GUTIERREZ HERNANDEZ, DAGMALY | REDACTED | CAROLINA | PR | 00987-8799 | REDACTED |
| 210451 | GUTIERREZ HERNANDEZ, PABLO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 210452 | GUTIERREZ HERRERA, HAYR | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 210453 | GUTIERREZ HEVIA, ANA MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 210454 | GUTIERREZ HUILA, ALIXON | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 210455 | GUTIERREZ IRIZARRY, CHRISTIAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 210456 | GUTIERREZ IRIZARRY, JULIA E | REDACTED | SAN JUAN | PR | 00927-7020 | REDACTED |
| 210457 | GUTIERREZ IRIZARRY, LIANA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 210458 | Gutierrez Irizarry, Nelwin O. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 210459 | GUTIERREZ JAIME, ANIRAM G | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 210460 | GUTIERREZ JAIME, DISRAELLY | REDACTED | NAGUABO | PR | 00718-0203 | REDACTED |
| 210461 | Gutierrez Jimenez, Diana I | REDACTED | Cayey | PR | 00736 | REDACTED |
| 210462 | GUTIERREZ JIMENEZ, OLGA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 210463 | GUTIERREZ JIMENEZ, PROVIDENCIA | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 210465 | GUTIERREZ JORGE, NELSON L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 210466 | GUTIERREZ JORGE, NELSON L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 210469 | GUTIERREZ LABOY, ELBA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 210471 | GUTIERREZ LACOURT, JANICE | REDACTED | PONCE | PR | 00717-2026 | REDACTED |
| 210473 | GUTIERREZ LATORRE, BLANCA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 210474 | GUTIERREZ LEBRON, FELIX | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 210476 | GUTIERREZ LEON, EDUARDO F. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210477 | GUTIERREZ LEON, GISELLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 210478 | GUTIERREZ LIBOY, CARLOS A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 210479 | GUTIERREZ LIBOY, JANICE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 210480 | GUTIERREZ LOPEZ, CARLOS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 210481 | GUTIERREZ LOPEZ, ISRAEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 210483 | Gutierrez Lopez, Jose | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 210484 | GUTIERREZ LOPEZ, MARGARITA R. | REDACTED | VEGA ALTA | PR | 00960 | REDACTED |
| 210485 | GUTIERREZ LOPEZ, MIGDALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210487 | GUTIERREZ LUGO, RITA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 210488 | GUTIERREZ MALAVE, CARLA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 210490 | GUTIERREZ MALDONADO, VICTOR | REDACTED | San Juan | PR | 00952-0409 | REDACTED |
| 210492 | GUTIERREZ MARCANO, LUIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 210494 | GUTIERREZ MARIANI, IRIS R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 210495 | Gutierrez Marrero, Efrain | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 210496 | GUTIERREZ MARTINEZ, ALBA N | REDACTED | HUMACAO | PR | 00791-9726 | REDACTED |
| 795749 | GUTIERREZ MARTINEZ, MARIA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 210499 | GUTIERREZ MARTINEZ, MARIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210500 | GUTIERREZ MARTINEZ, MATILDE I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 210501 | GUTIERREZ MARTINEZ, OLGA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 210505 | GUTIERREZ MATIAS, RICARDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 795750 | GUTIERREZ MATOS, AWILDA | REDACTED | VEGA ALTA | PR | 00694 | REDACTED |
| 210506 | GUTIERREZ MATOS, AWILDA | REDACTED | SAN JUAN | PR | 00917-4533 | REDACTED |
| 210507 | GUTIERREZ MATOS, GLADYS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 210508 | GUTIERREZ MATOS, HERIBERTO | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 210509 | Gutierrez Matos, Norma I | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 210511 | GUTIERREZ MATOS, YASMIN | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 210512 | GUTIERREZ MATTEI, ANGEL L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 210514 | GUTIERREZ MEDINA, KEILA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 795751 | GUTIERREZ MEDINA, KEILA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 210516 | GUTIERREZ MEDINA, OLGA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795752 | GUTIERREZ MEDINA, OLGA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 210517 | GUTIERREZ MELENDEZ, FELICITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 210520 | GUTIERREZ MELENDEZ, JOSE A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 210519 | GUTIERREZ MELENDEZ, JOSE A | REDACTED | CANOVANAS | PR | 00729-9890 | REDACTED |
| 210521 | GUTIERREZ MELENDEZ, LOIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 210522 | GUTIERREZ MELENDEZ, MARIA N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 210524 | GUTIERREZ MENDEZ, ISMAEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 210528 | GUTIERREZ MIRABAL, VALERIE M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 210529 | GUTIERREZ MIRANDA, ADOLPHO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 210530 | GUTIERREZ MOLINA, DENNIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 210531 | GUTIERREZ MOLINA, KIANCY | REDACTED | PONCE | PR | 00717 | REDACTED |
| 210532 | GUTIERREZ MONTALVO, EILEEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 210534 | GUTIERREZ MONTANEZ, FRANCISCO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 210535 | GUTIERREZ MORAGON, MARIA E | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 210536 | GUTIERREZ MULERO, JESSICA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 210537 | GUTIERREZ MUNIZ, IVELISSE | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 210539 | Gutierrez Muniz, Miguel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 210540 | Gutierrez Nadal, Edwin | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 210541 | GUTIERREZ NEGRON, CARLOS ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 210542 | GUTIERREZ NEGRON, IRIS E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210547 | GUTIERREZ NUNEZ, EVELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 795753 | GUTIERREZ NUNEZ, EVELYN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 210549 | GUTIERREZ OJEDA, ALEXANDER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210551 | GUTIERREZ OLIVERAS, RHAISA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 210553 | GUTIERREZ OROZCO, GRISEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 210554 | GUTIERREZ OROZCO, MARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 210556 | GUTIERREZ ORTIZ, AIDA I | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 210557 | GUTIERREZ ORTIZ, ALBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 210559 | GUTIERREZ ORTIZ, ALEX JAVIER | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 795754 | GUTIERREZ ORTIZ, CARLOS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 210560 | GUTIERREZ ORTIZ, CARLOS R | REDACTED | PONCE | PR | 00716 | REDACTED |
| 210562 | GUTIERREZ ORTIZ, EDNA L | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 210563 | GUTIERREZ ORTIZ, EDWIN J | REDACTED | DEPR | PR | 11111-1111 | REDACTED |
| 210565 | GUTIERREZ ORTIZ, INGRID | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 210566 | GUTIERREZ ORTIZ, JAVISH E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 210567 | GUTIERREZ ORTIZ, JORGE | REDACTED | Cayey | PR | 00736 | REDACTED |
| 210568 | GUTIERREZ ORTIZ, NILDA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 210570 | GUTIERREZ OTERO, JOSE L. | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 210572 | GUTIERREZ PABON, MADELINE | REDACTED | PONCE | PR | 00715 | REDACTED |
| 210573 | GUTIERREZ PACHECO, MAYOL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210576 | Gutierrez Padilla, Edgardo L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 210577 | GUTIERREZ PADILLA, ELIEZER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 210579 | GUTIERREZ PADIN, SUHEY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 210580 | GUTIERREZ PAGAN, CANDIDA O | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 210583 | GUTIERREZ PELAEZ, ANGELA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 210584 | GUTIERREZ PELLOT, CRUCELINA | REDACTED | ISABELA | PR | 00662-2401 | REDACTED |
| 210585 | GUTIERREZ PERALTA, VERONICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 210586 | GUTIERREZ PEREZ, ALMA N | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 210587 | GUTIERREZ PEREZ, CARMEN B. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 210588 | GUTIERREZ PEREZ, DAVID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 210590 | GUTIERREZ PEREZ, GRISELLE | REDACTED | GUAYNABO | PR | 00976 | REDACTED |
| 210591 | GUTIERREZ PEREZ, MARIA C | REDACTED | VEGA ALTA | PR | 00692-0113 | REDACTED |
| 210593 | GUTIERREZ PEREZ, MONSERRATE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 210598 | GUTIERREZ PIET, ANGEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 210599 | GUTIERREZ QUETGLAS, PRISCILLA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 210600 | GUTIERREZ QUEZADA, RAFAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 210601 | GUTIERREZ QUILES, BETHZABE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210602 | GUTIERREZ QUINONES, CARMEN V | REDACTED | LOIZA | PR | 00772-9721 | REDACTED |
| 210603 | GUTIERREZ QUINONES, JOSE A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 210604 | GUTIERREZ RAMIREZ, MARY C | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 210605 | GUTIERREZ RAMOS, AVELIS M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 795755 | GUTIERREZ RAMOS, JOSEPH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795756 | GUTIERREZ REYES, JEANNETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 795757 | GUTIERREZ REYES, JEANNETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 210609 | GUTIERREZ REYES, JEANNETTE | REDACTED | UTUADO | PR | 00641-9502 | REDACTED |
| 210611 | GUTIERREZ REYES, LISANDRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 210612 | GUTIERREZ REYES, RODRIGO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 210613 | GUTIERREZ RIOS, CARLINE | REDACTED | SAN JUAN | PR | 00925-2427 | REDACTED |
| 795758 | GUTIERREZ RIOS, LEENELDA | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 210615 | GUTIERREZ RIOS, LEENELDA | REDACTED | MOCA | PR | 00676-9998 | REDACTED |
| 210616 | GUTIERREZ RIVA, GABRIEL | REDACTED | Cayey | PR | 00737 | REDACTED |
| 210617 | GUTIERREZ RIVERA, ALFREDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 795759 | GUTIERREZ RIVERA, BENITO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 210618 | GUTIERREZ RIVERA, CARMEN V. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 210619 | GUTIERREZ RIVERA, DOLORES | REDACTED | San Juan | PR | 00772 | REDACTED |
| 210620 | GUTIERREZ RIVERA, EDNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 210621 | GUTIERREZ RIVERA, ELLIOTT | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210622 | GUTIERREZ RIVERA, ERICK | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210624 | GUTIERREZ RIVERA, FREDDIE | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 210625 | GUTIERREZ RIVERA, GLADYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 795760 | GUTIERREZ RIVERA, GLADYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 210626 | GUTIERREZ RIVERA, GLORIA I | REDACTED | SAN GERMAN | PR | 00683-4413 | REDACTED |
| 210627 | GUTIERREZ RIVERA, HILDA E | REDACTED | CAYEY | PR | 00737-0563 | REDACTED |
| 210631 | GUTIERREZ RIVERA, KATIRIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 795761 | GUTIERREZ RIVERA, LUIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 210633 | GUTIERREZ RIVERA, LUIS F | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 210634 | GUTIERREZ RIVERA, MARILUZ | REDACTED | CAYEY | PR | 00736-9616 | REDACTED |
| 210635 | GUTIERREZ RIVERA, MIGDALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210636 | GUTIERREZ RIVERA, MIGUEL A. | REDACTED | San Juan | PR | 00740-0186 | REDACTED |
| 210638 | GUTIERREZ RIVERA, NOELIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210639 | GUTIERREZ RIVERA, NYDIA E | REDACTED | CAGUAS | PR | 00726-4960 | REDACTED |
| 210641 | GUTIERREZ RIVERA, RAUL | REDACTED | SAINT JUST | PR | 00978-7001 | REDACTED |
| 210642 | GUTIERREZ RIVERA, REINALDO | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 210643 | GUTIERREZ RIVERA, SAYONARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 210644 | GUTIERREZ RIVERA, SUSANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 210645 | GUTIERREZ RIVERA, SYLVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210646 | GUTIERREZ RIVERA, TOMAS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210647 | GUTIERREZ RIVERA, YAMILETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 210648 | GUTIERREZ RIVERA, YOLANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210649 | GUTIERREZ RIVERA, YUVESTHSY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210651 | GUTIERREZ ROCHET, CARMEN M | REDACTED | ROSARIO | PR | 00683 | REDACTED |
| 210652 | GUTIERREZ RODRGUEZ, JUAN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 210653 | GUTIERREZ RODRIGUEZ, ADAMARIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 210655 | Gutierrez Rodriguez, Basilio | REDACTED | Yauco | PR | 00698 | REDACTED |
| 210656 | Gutierrez Rodriguez, Benjamin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 210660 | GUTIERREZ RODRIGUEZ, EDDIBERTO | REDACTED | Coamo | PR | 00769 | REDACTED |
| 210661 | GUTIERREZ RODRIGUEZ, ESTRELLA | REDACTED | PALMER | PR | 00721 | REDACTED |
| 210662 | GUTIERREZ RODRIGUEZ, ISRAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 795762 | GUTIERREZ RODRIGUEZ, ISRAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 210663 | GUTIERREZ RODRIGUEZ, JAIME R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 795763 | GUTIERREZ RODRIGUEZ, JAIME R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 210665 | GUTIERREZ RODRIGUEZ, JANET C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 210666 | Gutierrez Rodriguez, Jose R | REDACTED | Cidra | PR | 00739 | REDACTED |
| 210667 | GUTIERREZ RODRIGUEZ, LIZANDRA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 210669 | GUTIERREZ RODRIGUEZ, LYDIA K | REDACTED | UTUADO | PR | 00641-9502 | REDACTED |
| 795764 | GUTIERREZ RODRIGUEZ, MARIA A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 210671 | GUTIERREZ RODRIGUEZ, NELLY | REDACTED | JAYUYA | PR | 00664-9706 | REDACTED |
| 795765 | GUTIERREZ RODRIGUEZ, NORIS | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 210672 | GUTIERREZ RODRIGUEZ, NORIS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 210673 | GUTIERREZ RODRIGUEZ, NORIS A. | REDACTED | CAGUAS | PR | 00726-8962 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 210674 | GUTIERREZ RODRIGUEZ, OMAR J | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 210675 | GUTIERREZ RODRIGUEZ, OMAYKA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 210676 | GUTIERREZ RODRIGUEZ, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 210677 | GUTIERREZ RODRIGUEZ, RENE A | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 210679 | GUTIERREZ RODRIGUEZ, RUTH M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 210680 | GUTIERREZ RODRIGUEZ, SILVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210681 | GUTIERREZ RODRIGUEZ, XIOMARA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 795766 | GUTIERREZ RODRIGUEZ, YANIRA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 210682 | GUTIERREZ RODRIGUEZ, YARIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 210683 | GUTIERREZ ROIG, ELIZABETH | REDACTED | CAYEY | PR | 00739 | REDACTED |
| 210688 | GUTIERREZ ROMAN, CARYVI | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 795767 | GUTIERREZ ROMAN, LUIS G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 210689 | GUTIERREZ ROMAN, MIGUEL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 210690 | GUTIERREZ ROMERO, CARLOS R. | REDACTED | RIO GRANDES | PR | 00745 | REDACTED |
| 210691 | GUTIERREZ ROMERO, ERIC JAVIER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 210692 | GUTIERREZ ROMERO, HECTOR L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 795768 | GUTIERREZ ROSA, SHAIRA M | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 210693 | GUTIERREZ ROSARIO, ANA F | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210695 | GUTIERREZ ROSARIO, CARMEN | REDACTED | CAYEY | PR | 00636 | REDACTED |
| 210696 | Gutierrez Rosario, Edwin | REDACTED | Brandon | FL | 33511 | REDACTED |
| 210697 | GUTIERREZ ROSARIO, JENNIFER | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 210698 | GUTIERREZ ROSARIO, LYDIA E | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 210699 | GUTIERREZ ROSARIO, MYRNA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 210700 | GUTIERREZ ROSARIO, NOEMI | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 210702 | GUTIERREZ ROSARIO, ROBERTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 210703 | GUTIERREZ ROSARIO, ROSALYNN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210705 | GUTIERREZ RUEDA, HERMINIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 795769 | GUTIERREZ RUEDA, HERMINIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 210706 | GUTIERREZ RUIZ, HILDA A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 210707 | GUTIERREZ RUIZ, JUAN A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 210708 | GUTIERREZ RUIZ, MARIANO GERARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 210709 | GUTIERREZ RUIZ, NORMA I | REDACTED | ASCO | PR | 00610 | REDACTED |
| 210711 | Gutierrez Sanchez, Ismael | REDACTED | Cayey | PR | 00736 | REDACTED |
| 210713 | GUTIERREZ SANDOVAL, LINA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 210715 | GUTIERREZ SANJURJO, ARACELIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 795770 | GUTIERREZ SANJURJO, MABEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 210716 | GUTIERREZ SANJURJO, MABEL | REDACTED | LOIZA | PR | 00772-7002 | REDACTED |
| 210717 | GUTIERREZ SANJURJO, MARIA J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 210724 | GUTIERREZ SANTIAGO, JOHANNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 210725 | GUTIERREZ SANTIAGO, LUIS A | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 210726 | GUTIERREZ SANTIAGO, LUZ N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795771 | GUTIERREZ SANTIAGO, MARI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 795772 | GUTIERREZ SANTIAGO, MICHAEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 210727 | GUTIERREZ SANTOS, EDGARDO A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210729 | GUTIERREZ SANTOS, JUAN P | REDACTED | LUGUILLO | PR | 00773 | REDACTED |
| 795773 | GUTIERREZ SANTOS, JUAN P. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 210730 | GUTIERREZ SANTOS, VIRGENMINA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 795774 | GUTIERREZ SANTOS, VIRGENMINA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 210731 | GUTIERREZ SANTOS, ZORAIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 795775 | GUTIERREZ SANTOS, ZORAIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210733 | Gutierrez Serra, Rene | REDACTED | Yauco | PR | 00698 | REDACTED |
| 210734 | Gutierrez Serra, Richard | REDACTED | Yauco | PR | 00698 | REDACTED |
| 210735 | GUTIERREZ SIERRA, MARIA V | REDACTED | CAYEY | PR | 00737-1821 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 210737 | GUTIERREZ SOLANA, MERCEDES | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 210738 | GUTIERREZ SOTO, JAMIL R. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 210740 | Gutierrez Soto, Jose L | REDACTED | Anasco | PR | 00610 | REDACTED |
| 210741 | GUTIERREZ SOTO, LAURA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 210743 | GUTIERREZ SUAREZ, HELEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210745 | GUTIERREZ TEISSONNIERE, ROXANNE M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 210751 | GUTIERREZ TORRES, ALMA I | REDACTED | PONCE | PR | 00731-4415 | REDACTED |
| 210752 | GUTIERREZ TORRES, CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 210753 | GUTIERREZ TORRES, ENERIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 795776 | GUTIERREZ TORRES, ENERIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 210755 | GUTIERREZ TORRES, WILBERT | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 795777 | GUTIERREZ TORRES, ZULMA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 210756 | GUTIERREZ TORRES, ZULMA A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 210757 | GUTIERREZ TRAVAL, EDUARDO L. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 795778 | GUTIERREZ URRUTIA, MARIA | REDACTED | GUAYBANO | PR | 00966 | REDACTED |
| 210759 | GUTIERREZ URRUTIA, MARIA V | REDACTED | BAYAMON | PR | 00922 | REDACTED |
| 795779 | GUTIERREZ URRUTIA, YARLENE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 795780 | GUTIERREZ URUTIA, MARIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 210760 | Gutierrez Valentin, Nancy | REDACTED | Moca | PR | 00676 | REDACTED |
| 210761 | Gutierrez Vargas, Katherine | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 210763 | GUTIERREZ VAZQUEZ, ANA R | REDACTED | PONCE | PR | 00733 | REDACTED |
| 210764 | GUTIERREZ VAZQUEZ, LISSETTE | REDACTED | PONCE | PR | 00901 | REDACTED |
| 210767 | GUTIERREZ VELAZQUEZ, DANIEL H | REDACTED | PONCE | PR | 00730 | REDACTED |
| 210768 | GUTIERREZ VELAZQUEZ, JOSUE D | REDACTED | PONCE | PR | 00728-3511 | REDACTED |
| 210769 | GUTIERREZ VELEZ, KESLIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 210770 | GUTIERREZ VELEZ, LOURDES E | REDACTED | PONCE | PR | 00717-4454 | REDACTED |
| 210771 | GUTIERREZ VELEZ, SYLVIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 210772 | GUTIERREZ VELEZ, WILMARY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 210774 | GUTIERREZ VICENTE, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 210775 | GUTIERREZ VILLANUEVA, ELBA JUDITH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 210777 | GUTIERREZ VILLANUEVA, REBECCA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 210778 | GUTIERREZ WILLIAMS, MARIA E | REDACTED | YAUCO | PR | 00698-3406 | REDACTED |
| 210779 | GUTIERREZ WILLIAMS, NOEMI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210780 | GUTIERREZ ZAYAS, FEBALDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 210782 | GUTIERREZ, FRANCISCO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 210783 | GUTIERREZ, GLORIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210784 | GUTIERREZ, HECTOR | REDACTED | SAN JUAN | PR | 00902-3806 | REDACTED |
| 210785 | GUTIERREZ, LUIS A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 210787 | GUTIERREZ, NICOLAS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 795781 | GUTIERREZ, NILKA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 210788 | GUTIERREZ, VANESSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 795782 | GUTIERREZ, YEZENIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 210790 | GUTIERREZCALDERON, HILDA J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 210791 | GUTIERREZDESA, ELSA M | REDACTED | MAYAGUEZ | PR | 00709 | REDACTED |
| 210792 | GUTIERREZKERCADO, GERARDO A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 210793 | GUTIERREZMELENDEZ, TITO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 210794 | GUTIERREZROSARIO, CATHERINE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 210795 | GUTIERRREZ, WILBERTO JOSE | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 795783 | GUTIIRREZ QUINONES, CARMEN | REDACTED | LOÍZA | PR | 00772 | REDACTED |
| 795784 | GUTUERREZ MARTINEZ, MARIA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 210801 | GUZMAN ACEVEDO, ELIZABETH | REDACTED | MANATI | PR | 00674-5040 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 210802 | GUZMAN ACEVEDO, ELSIE I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 210803 | GUZMAN ACEVEDO, LUISA M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 210806 | GUZMAN ACEVEDO, NELSON B. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 210807 | GUZMAN ACEVEDO, NESTOR | REDACTED | CAMUY | PR | 00627-9128 | REDACTED |
| 210808 | GUZMAN ACEVEDO, NYDIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 210809 | GUZMAN ACEVEDO, SAMUEL | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 210810 | GUZMAN ACEVEDO, SYLVIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 210811 | GUZMAN ACEVEDO, ZORAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 210812 | GUZMAN ACOSTA, ANA N. | REDACTED | ARECIBO | PR | 00614-4035 | REDACTED |
| 210816 | GUZMAN ALBELO, TERESA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210817 | GUZMAN ALBERTORIO, GISELLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 210818 | GUZMAN ALBERTORIO, YARITZA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 210819 | GUZMAN ALBIZU, JOAQUIN | REDACTED | Villalba | PR | 00766 | REDACTED |
| 210821 | Guzman Alejandro, Carlos E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 210822 | Guzman Alejandro, Felix | REDACTED | Caguas | PR | 00725 | REDACTED |
| 210824 | GUZMAN ALGARIN, NELSON C. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 210825 | GUZMAN ALICEA, AMARILIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 210826 | GUZMAN ALICEA, CANDIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 210827 | GUZMAN ALICEA, RAFAEL | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 210828 | GUZMAN ALMANZAR, CLARA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 210829 | GUZMAN ALMODOVAR, LIONEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 210831 | GUZMAN ALMONTE, MARGARITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 795785 | GUZMAN ALMONTE, MARGARITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 210833 | GUZMAN ALONZO, ROSARITO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 210835 | GUZMAN ALVARADO, FILIBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 795786 | GUZMAN ALVARADO, FILIBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 210837 | GUZMAN ALVARADO, PEDRO I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 210838 | GUZMAN ALVARADO, SYLVIA E | REDACTED | CABO ROJO | PR | 00623-0572 | REDACTED |
| 210839 | GUZMAN ALVARADO, VIVIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 210842 | GUZMAN ALVAREZ, JOSEFINA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 210843 | GUZMAN ALVAREZ, KATHY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 210846 | GUZMAN ALVAREZ, MYRIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210847 | GUZMAN ALVEZ, MILTON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 795787 | GUZMAN ALVIRA, NATALIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 210849 | GUZMAN AMARO, ANDREA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 210851 | Guzman Amaro, Nitza M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 795788 | GUZMAN ANDINO, AMARILYS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 795789 | GUZMAN ANDINO, JACKELINE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 210853 | GUZMAN ANDINO, WILLIAM | REDACTED | AGUAS BUENAS | PR | 00932 | REDACTED |
| 210855 | GUZMAN APELLANIZ, CRISTINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795790 | GUZMAN APONTE, BRYAN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795791 | GUZMAN APONTE, FABIAN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795792 | GUZMAN AQUILES, RAMON L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795793 | GUZMAN AQUILES, VANESSA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 210857 | GUZMAN ARBELO, DIANA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 210858 | GUZMAN ARCE, CLARIBEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 210861 | GUZMAN ARIAS, JUAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 210862 | GUZMAN ARIZMENDI, MANUEL G. | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 210864 | GUZMAN AROCHO, DIANA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 210865 | GUZMAN AROCHO, HAYDEE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 210866 | GUZMAN AROCHO, ISRAEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 210869 | Guzman Arocho, Yvette | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 210871 | GUZMAN ARROYO, AISHA M | REDACTED | MOROVIS | PR | 00674 | REDACTED |
| 795794 | GUZMAN ARROYO, KRISTINA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 210874 | GUZMAN ARROYO, LETICIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 210875 | GUZMAN ARROYO, ROBERTO E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 210876 | GUZMAN ARROYO, SAHIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210878 | GUZMAN AVILA, JUAN C. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 210879 | GUZMAN AVILES, LOYDA N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 210882 | GUZMAN AYALA, IDALIZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 210883 | GUZMAN AYUSO, NORA G | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 210884 | GUZMAN BACO, ARNALDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 210885 | GUZMAN BADILLO, DEBORAH L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 795795 | GUZMAN BADILLO, DEBORAH L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 210887 | GUZMAN BADILLO, DIANNE E. | REDACTED | QUEBRADILLAS | PR | 00698 | REDACTED |
| 210888 | GUZMAN BADILLO, JENNIFER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 210889 | GUZMAN BAEZ, JIMMY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 210892 | GUZMAN BAEZ, VIRGEN S | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 210894 | GUZMÁN BAIGÉS, JUAN C | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 210895 | GUZMAN BAIGES, JUAN C. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 210897 | GUZMAN BARBOSA, JUANITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 210898 | GUZMAN BARBOSA, MARIA V. | REDACTED | San Juan | PR | 00956 | REDACTED |
| 210900 | GUZMAN BARTOLOMEI, MARIANETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 210901 | GUZMAN BATISTA, YASMIN I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 210902 | GUZMAN BELTRAN, EMMANUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 210903 | Guzman Beltran, Miguel A | REDACTED | Lares | PR | 00689 | REDACTED |
| 210905 | GUZMAN BENITEZ, MARIANGELY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 795796 | GUZMAN BENITEZ, MARIANGELY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 210907 | GUZMAN BENTEZ, REY E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 210909 | GUZMAN BERNARD, CARLOS M | REDACTED | CAYEY | PR | 00736-9203 | REDACTED |
| 210910 | GUZMAN BERNARD, NORMA | REDACTED | UTUADO | PR | 00624 | REDACTED |
| 210911 | GUZMAN BERRIOS, ARIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 210914 | GUZMAN BERRIOS, FRANCES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795797 | GUZMAN BERRIOS, FRANCES A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 210915 | GUZMAN BERRIOS, LERIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 210916 | GUZMAN BERRIOS, LERIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 210917 | GUZMAN BERRIOS, MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 210918 | GUZMAN BERRIOS, MERCEDES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 210919 | GUZMAN BETANCOURT, ALEYDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210920 | GUZMAN BETANCOURT, ANA JULIA | REDACTED | RIO PIEDRAS | PR | 00977 | REDACTED |
| 210921 | GUZMAN BETANCOURT, ELLIOT | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210922 | GUZMAN BETANCOURT, JUANITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210923 | GUZMAN BETANCOURT, LYDIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 210924 | GUZMAN BETANCOURT, MAYRA | REDACTED | San Juan | PR | 00725 | REDACTED |
| 210925 | GUZMAN BONILLA, LESLY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 210926 | GUZMAN BOSCH, EDITH L. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 210927 | GUZMAN BOSCH, EVELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210928 | GUZMAN BOSCH, LILY B | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 210930 | GUZMAN BRUNO, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795798 | GUZMAN BRUNO, JAVIER | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 210932 | GUZMAN BRUNO, PEDRO | REDACTED | JUNCOS | PR | 00777-3016 | REDACTED |
| 210933 | GUZMAN BRUNO, RUBEN | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 210935 | GUZMAN BURGOS, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210936 | Guzman Burgos, Pablo | REDACTED | Salinas | PR | 00751 | REDACTED |
| 210938 | GUZMAN BURGOS, THELMA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 210940 | GUZMAN BUTLER, RAFAEL | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 210941 | Guzman Caban, Longino | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 210943 | GUZMAN CABRERA, CARMEN | REDACTED | PONCE | PR | 00728-1926 | REDACTED |
| 210944 | GUZMAN CABRERA, HAYDEE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 795799 | GUZMAN CABRERA, HAYDEE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 795800 | GUZMAN CABRERA, IRIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 210946 | GUZMAN CABRERA, IRIS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 210948 | Guzman Calcano, Antonio | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 210949 | Guzman Calcano, Jose L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 210950 | GUZMAN CALDERO, ILIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 210954 | GUZMAN CALDERON, IVELISSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 795801 | GUZMAN CALERO, ALBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 210956 | GUZMAN CALERO, GISELYS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 210957 | GUZMAN CALERO, GISELYS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 210958 | GUZMAN CAMACHO, ANGEL M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 210959 | GUZMAN CAMACHO, DOMINGO | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 795802 | GUZMAN CAMACHO, YANIRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 210962 | GUZMAN CAMERON, INGRID | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 210963 | GUZMAN CANALES, BRENDA | REDACTED | San Juan | PR | 00913 | REDACTED |
| 210964 | GUZMAN CANALES, BRENDA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 210966 | GUZMAN CANDELARIA, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976-5931 | REDACTED |
| 210969 | GUZMAN CANDELARIO, DENIX | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 210970 | GUZMAN CANDELARIO, DENIX | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 210972 | GUZMAN CARABALLO, AUSBERTO | REDACTED | GUAYAMA | PR | 00714 | REDACTED |
| 210973 | GUZMAN CARABALLO, MARYAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 210974 | GUZMAN CARABALLO, MIGDALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 210981 | GUZMAN CARRASCO, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 210982 | GUZMAN CARRASCO, ROGELIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 795803 | GUZMAN CARRASQUILLO, ARNALDO A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 210984 | GUZMAN CARRASQUILLO, IRIANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 210985 | GUZMAN CARRASQUILLO, LUIS J | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 795804 | GUZMAN CARRASQUILLO, YEILYMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 210986 | GUZMAN CARRERAS, YARIT I | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 210987 | GUZMAN CARRERO, ZAIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 210988 | GUZMAN CARRION, CARMEN L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 210991 | GUZMAN CARTAGENA, NYDIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 210992 | GUZMAN CASADO, GLENLIVETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 210993 | GUZMAN CASANOVA, ANGEL R | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 795805 | GUZMAN CASAS, ADA S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 210994 | GUZMAN CASIANO, ENEDINA | REDACTED | AGUAS BUENAS | PR | 00725 | REDACTED |
| 210997 | GUZMAN CASTILLO, WILLIAM A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 211001 | GUZMAN CASTRO, DOMINGO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 211002 | GUZMAN CASTRO, EDWIN J. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 211003 | GUZMAN CASTRO, ELBA R | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 795806 | GUZMAN CASTRO, SONIA N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 211005 | Guzman Castro, Wilfredo | REDACTED | Ponce | PR | 00731 | REDACTED |
| 211007 | GUZMAN CATALA, MARILYN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 211008 | GUZMAN CENTENO, RAQUEL A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 795807 | GUZMAN CENTENO, RAQUEL A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 211009 | GUZMAN CEREZO, CRISTINA | REDACTED | AGUADILLA | PR | 00603-5888 | REDACTED |
| 211011 | GUZMAN CHAMORRO, DANIKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 211014 | GUZMAN CHAPARRO, SONIA | REDACTED | BAYAMSN | PR | 00957 | REDACTED |
| 211016 | GUZMAN CHAPARRO, YALEIDY | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 211017 | GUZMAN CINTRON, AIDALIS | REDACTED | TOA ALTA | PR | 00593 | REDACTED |
| 795808 | GUZMAN CINTRON, AMBAR M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 211018 | GUZMAN CINTRON, ARNALDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 211019 | GUZMAN CINTRON, EDUARDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 211020 | GUZMAN CINTRON, HECTOR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 211021 | Guzman Cintron, Jorge Armando | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 211022 | GUZMAN CINTRON, JOSE LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 1257130 | GUZMAN CINTRON, JUAN C. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 211023 | GUZMAN CINTRON, JUAN C. | REDACTED | LUQUILLO | PR | 00773-2704 | REDACTED |
| 211025 | GUZMAN CINTRON, LESVIA J. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 211026 | GUZMAN CINTRON, LYDIA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 211027 | GUZMAN CINTRON, MARIBEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 211028 | GUZMAN CINTRON, MICHELLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 211029 | GUZMAN CINTRON, SUSANA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 211030 | Guzman Class, Melany | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 211032 | GUZMAN CLAUDIO, ANA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211033 | GUZMAN CLEMENTE, LUIS E | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 211034 | GUZMAN CLEMENTE, OLGA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 211035 | GUZMAN COLLAZO, FERNANDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 211036 | GUZMAN COLLAZO, GLARIBEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 211037 | GUZMAN COLLAZO, JORGE L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 211038 | GUZMAN COLLAZO, JOSE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 211039 | GUZMAN COLLAZO, JOSE T | REDACTED | Ponce | PR | 00731 | REDACTED |
| 211040 | GUZMAN COLLAZO, LUIS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 211046 | GUZMAN COLON, ERIC FRANCISCO | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 211051 | GUZMAN COLON, JOVITA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 795809 | GUZMAN COLON, LUIS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 211053 | GUZMAN COLON, MARIELY Y | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 211054 | GUZMAN COLON, ROBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 211056 | GUZMAN COLON, SALUSTIANO | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 211058 | GUZMAN COLON, YOLANDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 211059 | GUZMAN COLON, ZORAIDA | REDACTED | PONCE | PR | 00728-1706 | REDACTED |
| 211061 | GUZMAN CONCEPCION, MAYRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 211065 | GUZMAN COPPIN, DAISY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 211068 | GUZMAN CORREA, RAMON | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 211069 | GUZMAN CORREA, VERONICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 795810 | GUZMAN CORREA, VERONICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 211071 | GUZMAN CORTES, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 211072 | GUZMAN CORTES, EDEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 211073 | GUZMAN CORTES, ELAINE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 211074 | GUZMAN CORTES, LISETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 211075 | Guzman Cortes, Lynette | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 211076 | GUZMAN CORTES, ROBERTO | REDACTED | ISABELA | PR | 00662-2260 | REDACTED |
| 211077 | GUZMAN COSME, CARLOS L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 795811 | GUZMAN COSME, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 795812 | GUZMAN COSME, WALENY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 211078 | GUZMAN COSME, WALENY | REDACTED | VILLALBA | PR | 00766-2310 | REDACTED |
| 211079 | GUZMAN COSME, WILLIE D. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 211080 | GUZMAN COTTO, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795813 | GUZMAN CRESPO, SHEILANETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 211082 | GUZMAN CRESPO, SHEILANETTE | REDACTED | CAMUY | PR | 00627-9105 | REDACTED |
| 211083 | GUZMAN CROSAS, ISAMARIE N. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 211084 | GUZMAN CRUZ, ADOLFO | REDACTED | ISABELA, P.R. | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 211085 | GUZMAN CRUZ, BILLY N. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 211086 | GUZMAN CRUZ, CAMILLE | REDACTED | BAYAMON | PR | 00961-2911 | REDACTED |
| 211088 | GUZMAN CRUZ, CIDIA | REDACTED | San Juan | PR | 00692 | REDACTED |
| 211089 | GUZMAN CRUZ, CIDIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 211090 | GUZMAN CRUZ, CRISTINO | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 795814 | GUZMAN CRUZ, EDWIN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 211094 | GUZMAN CRUZ, EVA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 211095 | GUZMAN CRUZ, FELIX | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 211096 | GUZMAN CRUZ, HECTOR L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 795815 | GUZMAN CRUZ, IRIS J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 211100 | GUZMAN CRUZ, LIZETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 211101 | GUZMAN CRUZ, LYMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 211102 | GUZMAN CRUZ, MARIA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 211103 | GUZMAN CRUZ, MARITZA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 211104 | GUZMAN CRUZ, MARYORI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 211105 | GUZMAN CRUZ, NATHANIEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 211106 | Guzman Cruz, Nathaniel | REDACTED | San German | PR | 00683 | REDACTED |
| 211107 | GUZMAN CRUZ, OSCAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 795816 | GUZMAN CRUZ, RAISA A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 211108 | GUZMAN CRUZ, RAUL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 211110 | GUZMAN CRUZ, WILLIAM | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 211112 | GUZMAN CRUZ, WILMARYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 795817 | GUZMAN CRUZ, YASHIRA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 795818 | GUZMAN CRUZ, YINARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 211113 | GUZMAN CUADRADO, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795819 | GUZMAN CUADRADO, FRANCISCO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 211114 | GUZMAN CUADRADO, MARIA M. | REDACTED | SAN JUNA | PR | 00926 | REDACTED |
| 211115 | GUZMAN CUADRADO, MARIA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 211116 | GUZMAN CUADRADO, RUBIELIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795820 | GUZMAN CUEVAS, JEAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 211118 | GUZMAN CURET, SOL A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 211120 | GUZMAN DAVILA, ANDREA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211121 | GUZMAN DAVILA, ANNIELY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 211122 | GUZMAN DAVILA, ESMERALDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 211123 | GUZMAN DAVILA, ISAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211124 | GUZMAN DAVILA, IVAN E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 795821 | GUZMAN DAVILA, LUZ | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 211125 | GUZMAN DAVILA, LUZ E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 795822 | GUZMAN DAVILA, LUZ E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 211127 | GUZMAN DAVILA, SIGFREDO A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211128 | GUZMAN DAVILA, VILMA | REDACTED | CAROLINA | PR | 00984-7735 | REDACTED |
| 211129 | GUZMAN DE GONELL, VILMA Y. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 211130 | Guzman De Jesus, Felipe | REDACTED | Ponce | PR | 00731 | REDACTED |
| 795823 | GUZMAN DE JESUS, MARIELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 211133 | GUZMAN DE JESUS, RICARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211135 | GUZMAN DE JESUS, WILLIAM R | REDACTED | PONCE | PR | 00716 | REDACTED |
| 211136 | GUZMAN DE JESUS,GILBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 211137 | GUZMAN DE LA PAZ, IDELFONSO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 211138 | Guzman De La Paz, Sonia | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 211142 | Guzman De Leon, Jaime | REDACTED | Caguas | PR | 00725 | REDACTED |
| 211143 | GUZMAN DE LEON, YELEISCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 211145 | GUZMAN DE ROSA, GRISMILDA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 211150 | GUZMAN DELGADO, JACKELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 211151 | GUZMAN DELGADO, MARISELLA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 211152 | GUZMAN DEMORIZI, XIOMARA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 211153 | Guzman Despiau, Jose | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 211154 | GUZMAN DIAZ, CLARA C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 211155 | GUZMAN DIAZ, FLORENTINO | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 211156 | GUZMAN DIAZ, HECTOR JAVIER | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 795824 | GUZMAN DIAZ, IVONNE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 211157 | GUZMAN DIAZ, IVONNE E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 211158 | Guzman Diaz, Jenson A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 211159 | Guzman Diaz, Jorge L | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 211159 | Guzman Diaz, Jorge L | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 211161 | GUZMAN DIAZ, LUIS C. | REDACTED | AGUAS BUENA | PR | 00703 | REDACTED |
| 211162 | GUZMAN DIAZ, MAIKA | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 211163 | GUZMAN DIAZ, MARILYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 211164 | GUZMAN DIAZ, NYDIA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 211166 | GUZMAN DIAZ, ROBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 211167 | GUZMAN DIAZ, WILLIE D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 211170 | GUZMAN DUMONT, JOSE L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 211172 | GUZMAN ECHEVARRIA, LOUMARIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 211175 | GUZMAN ESCALANTE, VANESSA IVELISSE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 211176 | GUZMAN ESCALERA, MARIA DE LOS A | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 211177 | GUZMAN ESCAPA, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 211178 | GUZMAN ESCOBAR, JUAN M. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 211179 | Guzman Escobar, Juan Miguel | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 211179 | Guzman Escobar, Juan Miguel | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 211179 | Guzman Escobar, Juan Miguel | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 795825 | GUZMAN ESCOBAR, STEPHANY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 211180 | GUZMAN ESMURRIA, IRIS D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 211181 | Guzman Esmurria, Justo L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 211182 | Guzman Esmurrias, Jorge J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 795826 | GUZMAN ESPADA, ELBA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211184 | GUZMAN ESPADA, SAULO E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211185 | GUZMAN ESQUERDO, CARLOS A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 211187 | GUZMAN ESQUILIN, FERNANDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 211189 | GUZMAN ESTAVILLO, AIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 795827 | GUZMAN ESTAVILLO, MAYREL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 211190 | GUZMAN ESTAVILLO, MAYREL DEL C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 211191 | Guzman Esteva, Christian Joel | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 211192 | Guzman Esteva, Miguel A | REDACTED | Guanica | PR | 00653 | REDACTED |
| 211193 | GUZMAN ESTRADA, ERICK | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 211194 | GUZMAN ESTRADA, KAREN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 211195 | GUZMAN ESTRELLA, BELINDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 211196 | GUZMAN ESTRELLA, ELSIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 211198 | GUZMAN FALCON, FRANCISCO J. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 211199 | Guzman Febo, Francis | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 211202 | GUZMAN FELICIANO, FELIX | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 211203 | GUZMAN FELICIANO, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 211204 | GUZMAN FELIZ, BLANCA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 211205 | GUZMAN FELIZ, MARYRENE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 211206 | GUZMAN FERNANDEZ, CANDY | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 211208 | Guzman Fernandez, Marta | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 211209 | GUZMAN FERNANDEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 211210 | GUZMAN FERNANDEZ, WILFREDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 211212 | GUZMAN FERRER, ISRAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 211213 | GUZMAN FIGUEROA, ANGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 211215 | GUZMAN FIGUEROA, ARIEL | REDACTED | SAN JUAN | PR | 00919-4768 | REDACTED |
| 211216 | GUZMAN FIGUEROA, CARMEN | REDACTED | VEGA ALTA | PR | 00692-7098 | REDACTED |
| 211217 | GUZMAN FIGUEROA, ELBA I | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 211218 | GUZMAN FIGUEROA, JOHN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 211219 | GUZMAN FIGUEROA, MIGUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 211220 | GUZMAN FIGUEROA, MIGUEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 211221 | GUZMAN FIGUEROA, MILDRED J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 211222 | Guzman Figueroa, Oscar | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 211223 | Guzman Figueroa, Ramon A. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 211224 | GUZMAN FIGUEROA, SANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 795828 | GUZMAN FIGUEROA, SHARON | REDACTED | LUQUILLO | PR | 00738 | REDACTED |
| 795829 | GUZMAN FIGUEROA, SHARON | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 211226 | GUZMAN FIGUEROA, SHERLY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 211227 | GUZMAN FIGUEROA, VICENTA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 211228 | GUZMAN FIGUEROA, VICENTA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 211229 | GUZMAN FIGUEROA, WILLIAM | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 211230 | GUZMAN FLORES, DAPHNE M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 211231 | GUZMAN FLORES, GLORIA M | REDACTED | JUANA DIAZ | PR | 00795-0084 | REDACTED |
| 211232 | GUZMAN FLORES, JANE M | REDACTED | SAN JUAN | PR | 00931-1307 | REDACTED |
| 211233 | GUZMAN FLORES, JANE M. | REDACTED | SAN JUAN | PR | 00931-1307 | REDACTED |
| 211234 | GUZMAN FLORES, JANEM | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 211235 | GUZMAN FLORES, JANN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 211236 | GUZMAN FLORES, RAFAEL L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 211237 | GUZMAN FONALLEDAS, MAYRA A | REDACTED | BAYAMON | PR | 00957-1816 | REDACTED |
| 211238 | GUZMAN FONT, ADELINA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 211240 | GUZMAN FONT, JOEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 211242 | GUZMAN FONT, PEDRO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 211243 | Guzman Font, Pedro I. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 211244 | GUZMAN FONTANEZ, ANGELICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 211245 | GUZMAN FONTANEZ, GLORIA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 211248 | GUZMAN FORTES, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 211249 | GUZMAN FOURNIER, MARGARITA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 211250 | GUZMAN FRADERA, RUTH N. | REDACTED | TOA BAJA | PR | 00943 | REDACTED |
| 795830 | GUZMAN FRAGOSO, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 211251 | GUZMAN FRANCISCO, FRANKLIN R | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 211253 | GUZMAN FRANCO, YAHAIRA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 211254 | GUZMAN FRED, MORAYMA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 211255 | GUZMAN FUENTES, JANNET | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 211256 | GUZMAN FUENTES, MARISOL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 795831 | GUZMAN FUENTES, MARISOL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 211258 | GUZMAN FUENTES, MIGUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 211259 | GUZMAN FUENTES, MIGUEL A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 211260 | GUZMAN GALAN, DELIRYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 211262 | GUZMAN GALARZA, KEVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 211263 | GUZMAN GALINDEZ, JESSICA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 795832 | GUZMAN GALLOZA, NASHALY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 211264 | GUZMAN GARCIA, ANA A | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 211265 | GUZMAN GARCIA, ANGELES M. | REDACTED | COAMO | PR | 00720 | REDACTED |
| 211266 | GUZMAN GARCIA, CARMEN | REDACTED | San Juan | PR | 00936 | REDACTED |
| 211268 | GUZMAN GARCIA, DESIREE R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 211270 | GUZMAN GARCIA, GLENDA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 211271 | GUZMAN GARCIA, HECTOR M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 211274 | GUZMAN GARCIA, JOSE I | REDACTED | SAN GERMAN | PR | 00683-0553 | REDACTED |
| 795833 | GUZMAN GARCIA, KATHLEEN A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 211275 | GUZMAN GARCIA, KATHLEEN A | REDACTED | AGUADILLA | PR | 00603-9630 | REDACTED |
| 795834 | GUZMAN GARCIA, LIZ Y | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 211278 | GUZMAN GARCIA, MIGUELINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 211279 | GUZMAN GARCIA, NELIDA | REDACTED | RIO PIEDRAS | PR | 00924-2425 | REDACTED |
| 211281 | GUZMAN GARCIA, NORMA I. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 211282 | GUZMAN GARCIA, PEDRO A. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 211285 | GUZMAN GASTON, MARIA H | REDACTED | ARECIBO | PR | 00614-1156 | REDACTED |
| 211287 | Guzman Genova, Carlos M | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 211289 | GUZMAN GIRAUD, JOEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 211290 | GUZMAN GOMEZ, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 211291 | GUZMAN GOMEZ, CARMEN B | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 211292 | GUZMAN GOMEZ, HILDA J. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 211294 | GUZMAN GONZALEZ, ANA H | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 211295 | GUZMAN GONZALEZ, ANA I | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 211298 | GUZMAN GONZALEZ, ANNETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 211299 | GUZMAN GONZALEZ, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 211300 | GUZMAN GONZALEZ, CATHERINE | REDACTED | HUMACAO | PR | 00791-3716 | REDACTED |
| 795835 | GUZMAN GONZALEZ, CLARIBEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 211301 | GUZMAN GONZALEZ, DAVID | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 211302 | GUZMAN GONZALEZ, DAVID | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 795836 | GUZMAN GONZALEZ, EDGARDO L | REDACTED | LARES | PR | 00669 | REDACTED |
| 211304 | GUZMAN GONZALEZ, ERIC R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 211305 | GUZMAN GONZALEZ, FERDINAND | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 211306 | GUZMAN GONZALEZ, GERBERT | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 795837 | GUZMAN GONZALEZ, GERMAN O | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 211308 | GUZMAN GONZALEZ, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 211310 | GUZMAN GONZALEZ, JOSE A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 211311 | Guzman Gonzalez, Juan C | REDACTED | Camuy | PR | 00627-2901 | REDACTED |
| 211313 | GUZMAN GONZALEZ, LUZ AIMEE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 211314 | GUZMAN GONZALEZ, MADELINE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 211315 | GUZMAN GONZALEZ, MARIA DEL PILAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 211316 | GUZMAN GONZALEZ, MARIA I. | REDACTED | ARROYO | PR | 00714-1355 | REDACTED |
| 211317 | GUZMAN GONZALEZ, MARIA I. | REDACTED | San Juan | PR | 00714-1355 | REDACTED |
| 211318 | GUZMAN GONZALEZ, MARIEL D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 211319 | Guzman Gonzalez, Marisol | REDACTED | Cayey | PR | 00736 | REDACTED |
| 211320 | GUZMAN GONZALEZ, NELIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 211321 | Guzman Gonzalez, Nestor | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 211322 | GUZMAN GONZALEZ, NOEMI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 211323 | GUZMAN GONZALEZ, NOEMI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 211325 | GUZMAN GONZALEZ, ORLANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 211327 | Guzman Gonzalez, Ramon L | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 211330 | GUZMAN GONZALEZ, ROSA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 211331 | GUZMAN GONZALEZ, ROSA I | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 211332 | GUZMAN GONZALEZ, YERIKA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211333 | GUZMAN GORDIAN, VIRGILIO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 211335 | GUZMAN GREEN, EVELYN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 211336 | Guzman Green, Miguel | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 211337 | GUZMAN GREEN, WANDA I. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 211338 | GUZMAN GREEN, WILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 211340 | GUZMAN GUTIEREZ, ERNESTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 211341 | GUZMAN GUZMAN, ALEIDA | REDACTED | CAMUY | PR | 00627-9701 | REDACTED |
| 211342 | GUZMAN GUZMAN, CARMEN M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 211343 | GUZMAN GUZMAN, EVELYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 795838 | GUZMAN GUZMAN, JOACHIN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 211346 | GUZMAN GUZMAN, LUCIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 211347 | GUZMAN GUZMAN, ROSA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 795839 | GUZMAN GUZMAN, ROSALIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 211348 | GUZMAN GUZMAN, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 211349 | GUZMAN GUZMAN, WANDA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 211350 | GUZMAN GUZMAN, ZOBEIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 211351 | GUZMAN HAU, ROBERTO O | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 211352 | GUZMAN HERNAIZ, ANSEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 211354 | GUZMAN HERNANDEZ, ANNETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 211355 | GUZMAN HERNANDEZ, AURELIA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 211357 | GUZMAN HERNANDEZ, BORIS M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 795840 | GUZMAN HERNANDEZ, CATALINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 211359 | GUZMAN HERNANDEZ, CATALINA F | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 211361 | GUZMAN HERNANDEZ, ELBA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 211362 | GUZMAN HERNANDEZ, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 211363 | GUZMAN HERNANDEZ, HORACIO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 795841 | GUZMAN HERNANDEZ, JUSTO J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 211364 | GUZMAN HERNANDEZ, LUIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 211365 | GUZMAN HERNANDEZ, LUIS A | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 211366 | GUZMAN HERNANDEZ, LUIS M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 211367 | GUZMAN HERNANDEZ, LYMARIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 211368 | GUZMAN HERNANDEZ, RAMON A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 211369 | GUZMAN HERNANDEZ, ROSELIZ | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 211370 | GUZMAN HERNANDEZ, SANDRA J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 211371 | GUZMAN HERNANDEZ, SHEMIREL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 795842 | GUZMAN HERNANDEZ, TANIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 795843 | GUZMAN HERNANDEZ, WANDA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 211372 | GUZMAN HERRERA, GINALEE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 211373 | GUZMAN HERRERA, GINALEE | REDACTED | CANOVANAS | PR | 00929 | REDACTED |
| 211374 | GUZMAN HIDALGO, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 211375 | GUZMAN HIDALGO, JOHANNA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 211376 | GUZMAN HUERTAS, MAGALY | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 211379 | GUZMAN IRIZARRY, WILSON | REDACTED | LARES | PR | 00669 | REDACTED |
| 1257131 | GUZMAN ISAAC, MAGALY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 211382 | GUZMAN JIMENEZ, JOSE J. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 211383 | GUZMAN JIMENEZ, MAGALI M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 211385 | GUZMAN JORGE, ULISES A. | REDACTED | PONCE | PR | 00717-2325 | REDACTED |
| 211387 | GUZMAN JUAN, MILAGROS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 211388 | GUZMAN JUAN, ROSARIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 795844 | GUZMAN JUSTINIANO, EDUARDO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795845 | GUZMAN LABOY, ALEX | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 211389 | GUZMAN LABOY, ALEX J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 211390 | GUZMAN LABOY, ANA C | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 795846 | GUZMAN LAUREANO, JULIO E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 211391 | GUZMAN LAUREANO, LEIDI | REDACTED | GURABO | PR | 00778 | REDACTED |
| 211393 | GUZMAN LEBRON, ALBERTO R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 211394 | GUZMAN LEBRON, CARLOS J. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 795847 | GUZMAN LEBRON, GLORIMAL | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 211395 | GUZMAN LEBRON, JANET | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 211396 | GUZMAN LEBRON, MARIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 211397 | GUZMAN LEBRON, WANDA I | REDACTED | AIO PIEDRAS | PR | 00926 | REDACTED |
| 211398 | GUZMAN LEON, ANA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 211400 | GUZMAN LEON, GABRIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 211402 | GUZMAN LEON, JUDYBETT | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 211403 | GUZMAN LIMA, ROMELIS A | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 211404 | GUZMAN LLERA, MARIA J | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 211405 | GUZMAN LLERAS, GLORIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 211406 | GUZMAN LLUBERES, ESTELA A | REDACTED | TRUJILLO ALTO | PR | 00976-5711 | REDACTED |
| 211407 | GUZMAN LOPEZ DE VICTORIA , RICARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 211408 | GUZMAN LOPEZ DE VICTORIA, RICARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 211409 | GUZMAN LOPEZ DE VICTORIA, RICARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 211410 | GUZMAN LOPEZ, ALBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 211411 | GUZMAN LOPEZ, ALBERTO | REDACTED | AGUADILLA | PR | 00605-1921 | REDACTED |
| 211412 | GUZMAN LOPEZ, ARNALDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 211413 | GUZMAN LOPEZ, BRENDA L. | REDACTED | San Juan | PR | 00979 | REDACTED |
| 211414 | GUZMAN LOPEZ, CARMEN A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 211415 | GUZMAN LOPEZ, CARMEN E | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 211416 | GUZMAN LOPEZ, CARMEN J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 211417 | GUZMAN LOPEZ, EDWIN J. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 211419 | GUZMAN LOPEZ, GERSON L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 211420 | GUZMAN LOPEZ, GLORYMAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 211421 | GUZMAN LOPEZ, IRMA | REDACTED | SAN JUAN | PR | 00929-1313 | REDACTED |
| 211422 | GUZMAN LOPEZ, JENNEFFER L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 211423 | GUZMAN LOPEZ, JOAQUIN | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 211424 | GUZMAN LOPEZ, JORGE LUIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 211425 | GUZMAN LOPEZ, JORGE LUIS | REDACTED | San Juan | PR | 00924 | REDACTED |
| 211426 | GUZMAN LOPEZ, JOSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 211427 | GUZMAN LOPEZ, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211428 | GUZMAN LOPEZ, JOSE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 211431 | Guzman Lopez, Jose A. | REDACTED | Caguas | PR | 00726 | REDACTED |
| 211432 | GUZMAN LOPEZ, LAURA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211433 | GUZMAN LOPEZ, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 211434 | GUZMAN LOPEZ, MERCEDES | REDACTED | BAYAMON | PR | 00956-9716 | REDACTED |
| 211435 | GUZMAN LOPEZ, OSVALDO | REDACTED | SAN JUAN | PR | 00918-1433 | REDACTED |
| 211438 | GUZMAN LOPEZ, RAFAEL E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211440 | GUZMAN LOPEZ, VICTOR M | REDACTED | COAMO | PR | 00769-1757 | REDACTED |
| 211441 | GUZMAN LOPEZ, VICTOR M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 211442 | GUZMAN LORENTE, JESSICA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 795848 | GUZMAN LORENTE, JESSICA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 211443 | GUZMAN LORENTE, LISA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 795849 | GUZMAN LORENTE, LISA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 795850 | GUZMAN LORENTE, LISA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 211444 | GUZMAN LORENTE, MAGDALENA | REDACTED | MAYAGUEZ | PR | 00682-1257 | REDACTED |
| 211447 | GUZMAN LORENZO, ISMAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 211449 | GUZMAN LOZADA, MARIA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 211451 | GUZMAN LUCERO, FELIUT | REDACTED | PONCE | PR | 00780-2811 | REDACTED |
| 211452 | GUZMAN LUCIANO, WALDELTRUDIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 211455 | Guzman Lugo, Cesar | REDACTED | Rio Grande | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 211458 | GUZMAN LUGO, FRANK O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795851 | GUZMAN LUGO, JULIO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 211459 | GUZMAN LUGO, MIGDALIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 211460 | GUZMAN LUGO, MYRIAM I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 795852 | GUZMAN LUGO, MYRIAM I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 795853 | GUZMAN LUNA, HERBERT J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 211461 | Guzman Luna, Magdalena | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 211462 | Guzman Luna, Mercedes | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 211463 | GUZMAN LUNA, NOEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 795854 | GUZMAN LUNA, NOEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 211464 | Guzman Luna, Rey F | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 211465 | GUZMAN LUQUE, ILIANA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 795855 | GUZMAN LUQUE, ILIANA M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 211467 | GUZMAN MACHADO, CHRISTOPHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211468 | GUZMAN MACHUCA, DAYANIRA | REDACTED | San Juan | PR | 00659 | REDACTED |
| 211469 | GUZMAN MACHUCA, DAYANIRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 211470 | GUZMAN MAISONET, NYDIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 211472 | GUZMAN MALDONADO, AIMEE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 211473 | GUZMAN MALDONADO, DARNE M | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 211475 | GUZMAN MALDONADO, ERIKA M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 795856 | GUZMAN MALDONADO, ERIKA M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 211477 | GUZMAN MALDONADO, GILBERTO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 211479 | GUZMAN MALDONADO, MAYDA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 211480 | GUZMAN MALDONADO, MIGDALIA | REDACTED | FLORIDA | PR | 00650-9605 | REDACTED |
| 211483 | GUZMAN MARCANO, ANGEL J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 211485 | GUZMAN MARIANO, JULIO C. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 211488 | GUZMAN MARQUEZ, MARIA D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 211489 | GUZMAN MARQUEZ, MYRNA I. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 211491 | Guzman Marquez, Roberto L | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 211492 | GUZMAN MARQUEZ, WANDA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 211494 | GUZMAN MARRERO, DAWI C | REDACTED | PONCE | PR | 00780 | REDACTED |
| 211495 | Guzman Marrero, Gladys E | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 211496 | GUZMAN MARRERO, HECTOR L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 211497 | GUZMAN MARRERO, LUIS G. | REDACTED | SAN ISABEL | PR | 00757 | REDACTED |
| 211498 | GUZMAN MARTI, CARMEN J | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 211499 | GUZMAN MARTINEZ, AGNERIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 211500 | GUZMAN MARTINEZ, ANGEL S. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 211504 | Guzman Martinez, Edwin R. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 211505 | GUZMAN MARTINEZ, ENID | REDACTED | GURABO | PR | 00778 | REDACTED |
| 795857 | GUZMAN MARTINEZ, ERIDANIA | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 211506 | GUZMAN MARTINEZ, ERIDANIA | REDACTED | SAN JUAN | PR | 00930-0157 | REDACTED |
| 211509 | GUZMAN MARTINEZ, JENNY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 795858 | GUZMAN MARTINEZ, JENNY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 211511 | Guzman Martinez, Jose A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 1257132 | GUZMAN MARTINEZ, JUAN A | REDACTED | VIRGINIA | VA | 22079 | REDACTED |
| 211515 | GUZMAN MARTINEZ, MARISOL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 211516 | GUZMAN MARTINEZ, MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211517 | GUZMAN MARTINEZ, NAHIR DEL C | REDACTED | PONCE | PR | 00728-1624 | REDACTED |
| 211519 | GUZMAN MARTINEZ, NUBIA C | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 211520 | Guzman Martinez, Pablo L. | REDACTED | Villalba | PR | 00766-6004 | REDACTED |
| 211522 | GUZMAN MARTINEZ, VANESSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 211523 | Guzman Martinez, Vanessa | REDACTED | Levittown | PR | 00950 | REDACTED |
| 211524 | GUZMAN MARTINEZ, XAYNARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 211525 | GUZMAN MARTINEZ, ZAIDA L | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 211527 | Guzman Matia, Jose I. | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 211528 | GUZMAN MATIAS, ELYNATTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 211530 | GUZMAN MATIAS, FERDINAND | REDACTED | UTUADO | PR | 00641-9604 | REDACTED |
| 211531 | GUZMAN MATIAS, JOSE I. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 211532 | GUZMAN MATIAS, WILFREDO | REDACTED | UTUADO | PR | 00641-0028 | REDACTED |
| 211533 | GUZMAN MATOS, EFIGENIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 211535 | Guzman Matos, Luis | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 795859 | GUZMAN MATOS, NILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 211536 | GUZMAN MATOS, NILDA I | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 211537 | GUZMAN MATOS, SONIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 211538 | GUZMAN MATOS, VIOLETA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 795860 | GUZMAN MAYSONET, LUZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 211540 | GUZMAN MAYSONET, LUZ E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 211541 | GUZMAN MAYSONET, MARIA DE LOS A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 795861 | GUZMAN MAYSONET, MARIA DE LOS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 211544 | Guzman Medina, Jaime | REDACTED | Juncos | PR | 00777 | REDACTED |
| 211545 | GUZMAN MEDINA, JENNIFER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 211546 | GUZMAN MEDINA, LINNETTE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 211547 | GUZMAN MEDINA, MARIA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 211548 | GUZMAN MEDINA, MARIA E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 211550 | GUZMAN MEDRANO, ELAINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 211551 | GUZMAN MELENDEZ, AIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 211552 | GUZMAN MELENDEZ, LIZ M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 211553 | GUZMAN MELENDEZ, LUIS J | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 211554 | GUZMAN MELENDEZ, MARIA | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 211555 | GUZMAN MELENDEZ, RAMON L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 211539 | Guzman Melendez, Victor J | REDACTED | Coamo | PR | 00769 | REDACTED |
| 211557 | GUZMAN MENDEZ, MARIA M | REDACTED | LARES | PR | 00669-0663 | REDACTED |
| 211558 | GUZMAN MENDEZ, ORLANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 211559 | GUZMAN MENDOZA, PRIMITIVA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211560 | GUZMAN MERCADO, ERIC D. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 211561 | GUZMAN MERCED, CARMEN I | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 211562 | GUZMAN MERCED, DERRICK | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 211563 | GUZMAN MERCED, JOSE MANUEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 211564 | Guzman Merced, Ramon M | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 211565 | GUZMAN MERLY, JOSE R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 211566 | GUZMAN MIESES, ALBA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 211567 | GUZMAN MIESES, ALBA CECILIA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 211568 | GUZMAN MIESES, EDUARDA | REDACTED | CAGUAS | PR | 00725-9253 | REDACTED |
| 211569 | GUZMAN MIESES, EDUARDA M. | REDACTED | CANOVANAS | PR | 00725-9253 | REDACTED |
| 211570 | GUZMAN MIESES, MERCEDES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 211571 | GUZMAN MILLAN, JOSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 211574 | GUZMAN MIRANDA, ADRIANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 211575 | Guzman Miranda, Beato M | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 211576 | GUZMAN MIRANDA, LEIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 211580 | GUZMAN MOLINA, IRAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211581 | GUZMAN MOLINA, MAIRIM L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 795862 | GUZMAN MOLINA, MAIRIM L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 211584 | GUZMAN MONTALVO, MORAIMA | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 211585 | GUZMAN MONTANEZ, JUAN G | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 211586 | GUZMAN MONTANEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 795863 | GUZMAN MONTANEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 211587 | GUZMAN MONTANEZ, MYRNA I. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 211588 | GUZMAN MONTANEZ, NATALIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 211589 | GUZMAN MONTANEZ, SARA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 211590 | GUZMAN MONTERO, JOSE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 211591 | GUZMAN MONTERO, WENDY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 211592 | GUZMAN MONTES, AMELIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 211593 | Guzman Montes, Carmen I. | REDACTED | Humacao | PR | 00741 | REDACTED |
| 211594 | GUZMAN MONTES, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 211598 | GUZMAN MONTES, SAMUEL | REDACTED | San Juan | PR | 00767 | REDACTED |
| 211599 | GUZMAN MONTES, SANDRA L | REDACTED | SANTA ISABEL | PR | 00757-2405 | REDACTED |
| 211600 | GUZMAN MONTES, WILSON | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 211601 | GUZMAN MONTESINO, HECTOR | REDACTED | COROZAL | PR | 00783-0531 | REDACTED |
| 211602 | GUZMAN MONTESINO, OLGA I. | REDACTED | COROZAL | PR | 00000 | REDACTED |
| 211604 | GUZMAN MORA, ELENA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 211606 | GUZMAN MORALES, ANGEL L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 795864 | GUZMAN MORALES, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 211608 | GUZMAN MORALES, CARMEN L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 211610 | GUZMAN MORALES, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 795865 | GUZMAN MORALES, ELIZABETH | REDACTED | HATILLO | PR | 00627 | REDACTED |
| 795866 | GUZMAN MORALES, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 211611 | GUZMAN MORALES, EMMANUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 211613 | Guzman Morales, Joel | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 211615 | GUZMAN MORALES, KEYLA S | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 795867 | GUZMAN MORALES, LESLIE E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 211618 | GUZMAN MORALES, NORMA I | REDACTED | MOCA | PR | 00676-2184 | REDACTED |
| 211619 | GUZMAN MORALES, NYRMA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 211622 | GUZMAN MORALES, TOMASA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 211623 | GUZMAN MORALES, WANDA J. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 211624 | GUZMAN MORALES, WILFREDO | REDACTED | SANTURCE | PR | 00917 | REDACTED |
| 211627 | GUZMAN MORAN, CARMEN TERESA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 211629 | GUZMAN MORENO, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 211630 | GUZMAN MORENO, NIDIA E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 211631 | GUZMAN MORO, EDILBERTO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 211637 | Guzman Muller, Rafael | REDACTED | Caguas | PR | 00725 | REDACTED |
| 211638 | GUZMAN MUNIZ, CARMEN I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 211639 | GUZMAN MUNIZ, OLGA | REDACTED | AGUADILLA | PR | 00603-9788 | REDACTED |
| 795868 | GUZMAN MUNOZ, CARLA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 795869 | GUZMAN MUNOZ, FRANCESLIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 795870 | GUZMAN MUNOZ, LUZ | REDACTED | JUANA DÍAZ | PR | 00728 | REDACTED |
| 211641 | GUZMAN MUNOZ, LUZ Y | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 211643 | GUZMAN MUNOZ, NOEMI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 211644 | GUZMAN MUNOZ, RAFAEL F | REDACTED | JUNCOS | PR | 00777-1241 | REDACTED |
| 211645 | GUZMAN MUQIZ, EDITH E | REDACTED | AGUADILLA | PR | 00603-9788 | REDACTED |
| 211646 | GUZMAN MURRIA, RAMON | REDACTED | JUANA DIAZ | PR | 00975 | REDACTED |
| 211648 | GUZMAN MURRIA,RAMON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 211649 | Guzman Murrin, Ramon A. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 211651 | GUZMAN NARVAEZ, NEYSA L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 211652 | Guzman Natal, Manuel A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 795871 | GUZMAN NAVARRO, CAROLYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211653 | Guzman Nazario, Agustin | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 211656 | GUZMAN NEGRON, ANABER M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 211657 | Guzman Negron, Anaber M | REDACTED | Villallba | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 211658 | GUZMAN NEGRON, ANGELES | REDACTED | GUAYNABO | PR | 00971-9770 | REDACTED |
| 211659 | GUZMAN NEGRON, AWILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 795872 | GUZMAN NEGRON, ELSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 211662 | Guzman Negron, Jorge L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 211663 | GUZMAN NEGRON, LYDIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 795873 | GUZMAN NEGRON, MIRRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211665 | GUZMAN NEGRON, OSVALDO J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795874 | GUZMAN NEGRON, OSVALDO J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211666 | Guzman Negron, Richard | REDACTED | Villalba | PR | 00766 | REDACTED |
| 211668 | Guzman Negron, Roberto A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 211669 | GUZMAN NEGRON, ROBERTO JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 211670 | GUZMAN NEGRON, SAMUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 211671 | GUZMAN NEGRON, WILFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211672 | GUZMAN NEGRON, YAJAIRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 211675 | GUZMAN NIEVES, ARSENIO | REDACTED | San Juan | PR | 00959 | REDACTED |
| 795875 | GUZMAN NIEVES, DORIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 211676 | GUZMAN NIEVES, DORIS E | REDACTED | BARRANQUITAS | PR | 00794-9701 | REDACTED |
| 211678 | GUZMAN NIEVES, ELIZABETH | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 211680 | Guzman Nieves, Hector M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 795876 | GUZMAN NIEVES, ILEANA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211681 | GUZMAN NIEVES, JESUS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 211682 | GUZMAN NIEVES, JOSHUAHNINIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 211683 | GUZMAN NIEVES, JUAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 211684 | Guzman Nieves, Juan O | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 211685 | GUZMAN NIEVES, LILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211686 | GUZMAN NIEVES, MARIA J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 211687 | GUZMAN NOGUERAS, ENID | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795877 | GUZMAN NOGUERAS, ENID J. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 211688 | GUZMAN NOGUERAS, JUDI DEL C | REDACTED | CAYEY | PR | 00736-5595 | REDACTED |
| 795878 | GUZMAN NUNEZ, KRYSTAL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795879 | GUZMAN NUNEZ, KRYSTAL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211689 | GUZMAN NUNEZ, KRYSTAL M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795880 | GUZMAN NUNEZ, LEIRA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 211690 | GUZMAN NUNEZ, LEIRA AMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 211691 | GUZMAN OCANA, JUAN | REDACTED | BARCELONETA | PR | 00617-0413 | REDACTED |
| 211692 | GUZMAN OCASIO, BRENDA LIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 211693 | GUZMAN OCASIO, FELIX L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 211694 | GUZMAN OCASIO, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 211695 | Guzman Ocasio, Jose J | REDACTED | Trujillo Alto | PR | 00760 | REDACTED |
| 211696 | Guzman Ocasio, Luis E. | REDACTED | San Juan | PR | 00922 | REDACTED |
| 211698 | GUZMAN OJEDA, ANA J. | REDACTED | San Juan | PR | 00983 | REDACTED |
| 211699 | GUZMAN OJEDA, KATHERINE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 211701 | GUZMAN OJEDA, MAUREN A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 211702 | Guzman Olavarria, Julio A. | REDACTED | Lares | PR | 00669 | REDACTED |
| 795881 | GUZMAN OLAVARRIA, LESVIA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 211704 | GUZMAN OLAVARRIA, MIGUEL A | REDACTED | LARES | PR | 00669 | REDACTED |
| 211705 | GUZMAN OLAVARRIA, MIGUEL A | REDACTED | LARES | PR | 00669 | REDACTED |
| 795882 | GUZMAN OLAVARRIA, MIGUEL A | REDACTED | LARES | PR | 00669 | REDACTED |
| 211706 | GUZMAN OLIVERAS, JOEL AMID | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 211707 | GUZMAN OLIVERO, LOURDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 211708 | GUZMAN OLIVERO, REYMOND | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 211710 | GUZMAN OLIVO, ANGEL | REDACTED | ARECIBO | PR | 00612-2615 | REDACTED |
| 211711 | GUZMAN OLIVO, CORALIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 795883 | GUZMAN OLIVO, CORALIS | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 795884 | GUZMAN OLIVO, JAVIER E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795885 | GUZMAN OLIVO, JAVIER E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 211713 | GUZMAN OLIVO, MARIA DE LOS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 211714 | GUZMAN OLIVO, RAMON | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 211715 | GUZMAN OLIVO, SONIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211716 | GUZMAN ONEILL, AXEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 795886 | GUZMAN ONEILL, AXEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 211722 | GUZMAN ORAMA, NATALY M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 211725 | GUZMAN ORTIZ, ALEJANDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211726 | GUZMAN ORTIZ, ANGELES M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 211727 | GUZMAN ORTIZ, ARRIQUENA | REDACTED | CATANO | PR | 00963-0000 | REDACTED |
| 211728 | GUZMAN ORTIZ, BENJAMIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 211730 | Guzman Ortiz, Carlos D. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 795887 | GUZMAN ORTIZ, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 211731 | GUZMAN ORTIZ, CARMEN M | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 795888 | GUZMAN ORTIZ, CLAUDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 211732 | GUZMAN ORTIZ, CLAUDIA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 211733 | GUZMAN ORTIZ, DAVID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 211735 | GUZMAN ORTIZ, ENRIQUE | REDACTED | AGUAS BUENA | PR | 00703 | REDACTED |
| 211737 | GUZMAN ORTIZ, GLENDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 211738 | Guzman Ortiz, Gustavo | REDACTED | Corozal | PR | 00783 | REDACTED |
| 211740 | GUZMAN ORTIZ, INGRID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 211741 | GUZMAN ORTIZ, JOSE L | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 211742 | GUZMAN ORTIZ, JUAN | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 211743 | GUZMAN ORTIZ, LUZ V | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 211744 | GUZMAN ORTIZ, MARIA DEL C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 795889 | GUZMAN ORTIZ, MARYLYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 211745 | GUZMAN ORTIZ, MIGUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 211748 | GUZMAN ORTIZ, NYDIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 211750 | GUZMAN ORTIZ, SAMUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 211751 | GUZMAN ORTIZ, SANTA I | REDACTED | TRUJILO ALTO | PR | 00726-0000 | REDACTED |
| 211752 | GUZMAN ORTIZ, SONIA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 211753 | GUZMAN ORTIZ, THASHIRA R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 211754 | GUZMAN OTERO, ALVIN N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 211757 | GUZMAN PABON, ARLENE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 211758 | GUZMAN PABON, ELIEZER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 211759 | GUZMAN PABON, LEMUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 211761 | Guzman Pabon, Nestor M | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 211762 | GUZMAN PACHECO, ALBERTO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 211764 | GUZMAN PACHECO, NOEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 211765 | GUZMAN PACHECO, ORLANDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 211767 | GUZMAN PAGAN, ARIEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 795890 | GUZMAN PAGAN, BLANCA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 211768 | GUZMAN PAGAN, MANUEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 795891 | GUZMAN PAGAN, MANUEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 211769 | Guzman Pagan, Samuel | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 211770 | GUZMAN PANTOJA, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 211771 | GUZMAN PANTOJA, JANETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 211772 | GUZMAN PARES, PEDRO I | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 211773 | GUZMAN PARRILLA, BRUNILDA | REDACTED | RIO GRANDE | PR | 00745-3685 | REDACTED |
| 211774 | GUZMAN PASTRANA, IVIS P. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 211775 | GUZMAN PELLOT, IVONNE A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 211776 | Guzman Pena, Alejandro J | REDACTED | Guaynabo | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 211778 | Guzman Pena, Jorge | REDACTED | Carolina | PR | 00987 | REDACTED |
| 211780 | GUZMAN PEREIRA, JOSE R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 211781 | GUZMAN PEREZ, ADRIAN D. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 795892 | GUZMAN PEREZ, ADRIANA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 211782 | GUZMAN PEREZ, ALEXANDER | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 211783 | GUZMAN PEREZ, ALICIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211785 | GUZMAN PEREZ, ANGELICA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 795893 | GUZMAN PEREZ, ANGELICA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 795894 | GUZMAN PEREZ, BLANCA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 211788 | GUZMAN PEREZ, BLANCA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 211789 | GUZMAN PEREZ, CARLOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211790 | GUZMAN PEREZ, CARMEN D | REDACTED | CATANO | PR | 00632-0000 | REDACTED |
| 211791 | GUZMAN PEREZ, CARMEN D. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 211792 | GUZMAN PEREZ, EDWARD | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 211793 | GUZMAN PEREZ, EIMY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 795895 | GUZMAN PEREZ, ELSA | REDACTED | CATANO | PR | 00965 | REDACTED |
| 211795 | GUZMAN PEREZ, ELSA M | REDACTED | CATANO | PR | 00965 | REDACTED |
| 211796 | GUZMAN PEREZ, ERIKA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 211797 | GUZMAN PEREZ, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 795896 | GUZMAN PEREZ, GLORIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 211799 | GUZMAN PEREZ, HARRY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 211800 | Guzman Perez, Ides L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 211801 | GUZMAN PEREZ, IVETTE G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 211802 | GUZMAN PEREZ, JORGE L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 795897 | GUZMAN PEREZ, JORGE L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 211804 | GUZMAN PEREZ, JOSE A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 211805 | GUZMAN PEREZ, LISSETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 211806 | GUZMAN PEREZ, MAYRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 211807 | GUZMAN PEREZ, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 211808 | GUZMAN PEREZ, NILZA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 211809 | GUZMAN PEREZ, NOEMI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 211812 | GUZMAN PEREZ, RICARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 211813 | GUZMAN PEREZ, ROBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 211814 | GUZMAN PEREZ, SAMUEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 211815 | GUZMAN PEREZ, SONIA N | REDACTED | CATANO | PR | 00962 | REDACTED |
| 795898 | GUZMAN PEREZ, SONIA N | REDACTED | CATANO | PR | 00962 | REDACTED |
| 211817 | GUZMAN PEREZ, YVETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 795899 | GUZMAN PINELA, KOMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795900 | GUZMAN PINELA, ZASHARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795901 | GUZMAN PINTOR, JULIAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 211820 | GUZMAN PINTOR, RHODIMARI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 211821 | GUZMAN PLAUD, BENJAMIN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 211822 | GUZMAN POLLOCK, YAZMIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 211825 | GUZMAN QUINONES, ADELA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 211826 | GUZMAN QUINONES, CARIDAD | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 211827 | GUZMAN QUINONES, EDWIN J | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 211829 | Guzman Quinones, Jose L | REDACTED | Maricao | PR | 00606 | REDACTED |
| 211830 | GUZMAN QUINONES, JOSE L. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 211831 | Guzman Quinones, Luis | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 211832 | Guzman Quinones, Nemesio | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 211833 | GUZMAN QUINONEZ, HERMINDA | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 211835 | GUZMAN RAMIREZ, LEOMAR E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211836 | GUZMAN RAMIREZ, PAOLA M | REDACTED | SABANA GRANDE PR | PR | 00637 | REDACTED |
| 795902 | GUZMAN RAMIREZ, PAOLA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 211837 | GUZMAN RAMOS, AIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 211839 | Guzman Ramos, Alexie | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 211840 | GUZMAN RAMOS, ALEXIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 795903 | GUZMAN RAMOS, ALEXIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 211841 | GUZMAN RAMOS, CARMEN I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 211842 | GUZMAN RAMOS, CHARLIE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 211843 | GUZMAN RAMOS, CYNTHIA G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211844 | GUZMAN RAMOS, DAMARIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 211845 | GUZMAN RAMOS, DAVID | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 211846 | GUZMAN RAMOS, DENISSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 795904 | GUZMAN RAMOS, DENISSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 211848 | GUZMAN RAMOS, EDWIN | REDACTED | ARECIBO | PR | 00617 | REDACTED |
| 211849 | GUZMAN RAMOS, GLORIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 211851 | GUZMAN RAMOS, JANNY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 211852 | GUZMAN RAMOS, JAVIER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 211855 | GUZMAN RAMOS, MARIBEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 795905 | GUZMAN RAMOS, MYRIAM | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 211857 | GUZMAN RAMOS, MYRIAM | REDACTED | GUAYNABO | PR | 00971-9555 | REDACTED |
| 795906 | GUZMAN REGALADO, ALBIDA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 211859 | GUZMAN RENTAS, CARMEN M | REDACTED | JUANA DIAZ | PR | 00795-0159 | REDACTED |
| 211860 | GUZMAN RENTAS, JOSE M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 211861 | GUZMAN RENTAS, MIGUEL A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 211864 | GUZMAN REYES, ANDRE | REDACTED | BAYAMON | PR | 00907 | REDACTED |
| 211866 | GUZMAN REYES, BETZAIDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 211867 | GUZMAN REYES, BRENDA LIZ | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 211868 | GUZMAN REYES, EUNICE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 211871 | GUZMAN REYES, HECTOR M. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 211872 | GUZMAN REYES, LEICHELIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 211872 | GUZMAN REYES, LEICHELIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 795908 | GUZMAN REYES, MILTON F | REDACTED | CATANO | PR | 00962 | REDACTED |
| 211875 | GUZMAN REYES, MIOSOTIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 211877 | GUZMAN REYES, SOL J. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 211878 | GUZMAN REYES, WILNELIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 211879 | GUZMAN RIOS, ARMYN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 211880 | GUZMAN RIOS, CATALINA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 211881 | GUZMAN RIOS, ELIA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 211883 | GUZMAN RIOS, HELGA N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 211884 | GUZMAN RIOS, JAIME | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 795909 | GUZMAN RIOS, LUIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 211885 | GUZMAN RIOS, LUIS | REDACTED | DORADO | PR | 00646-0935 | REDACTED |
| 211886 | GUZMAN RIOS, SONIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 211887 | GUZMAN RIUS, PATRICIA DEL C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 211888 | GUZMAN RIUS, ROLANDO H. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 211889 | GUZMAN RIVAS, MARIA S | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 211890 | Guzman Rivera, Addiel R. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 211891 | GUZMAN RIVERA, ALIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 211892 | GUZMAN RIVERA, ALIDA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 795910 | GUZMAN RIVERA, AMY M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795911 | GUZMAN RIVERA, ANGELICA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 211895 | GUZMAN RIVERA, BEATRIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 211896 | GUZMAN RIVERA, CARLOS | REDACTED | LARES | PR | 00669 | REDACTED |
| 211897 | GUZMAN RIVERA, CARLOS J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211898 | GUZMAN RIVERA, CARMELINA | REDACTED | LAS MARIAS | PR | 00670-9039 | REDACTED |
| 211900 | GUZMAN RIVERA, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 211901 | GUZMAN RIVERA, CARMEN M. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 211902 | GUZMAN RIVERA, CARMEN S | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 211903 | GUZMAN RIVERA, CATHERINE | REDACTED | AGUAS BUENAS | PR | 00784 | REDACTED |
| 211904 | GUZMAN RIVERA, CINTHIA M. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 211905 | GUZMAN RIVERA, DANIEL | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 211906 | GUZMAN RIVERA, EDNA M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 211906 | GUZMAN RIVERA, EDNA M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 211910 | GUZMAN RIVERA, ELGA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211911 | GUZMAN RIVERA, ELIZABETH | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 211912 | GUZMAN RIVERA, ELSALIZ F | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 211913 | GUZMAN RIVERA, ELVIA | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 211914 | GUZMAN RIVERA, FELIPE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 211916 | GUZMAN RIVERA, FRANCISCO | REDACTED | Utuado | PR | 00641 | REDACTED |
| 795912 | GUZMAN RIVERA, FRANCISCO J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 211920 | GUZMAN RIVERA, HECTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 211923 | GUZMAN RIVERA, IVETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 211924 | GUZMAN RIVERA, JAXIRY M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 211925 | GUZMAN RIVERA, JEANITZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 211926 | GUZMAN RIVERA, JOHANNA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 795913 | GUZMAN RIVERA, JOHANNA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 211927 | Guzman Rivera, Jorge L | REDACTED | Morovis | PR | 00687 | REDACTED |
| 211928 | GUZMAN RIVERA, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 211931 | GUZMAN RIVERA, JOSE E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 211932 | GUZMAN RIVERA, JOSE M | REDACTED | LEVITTOWN | PR | 00950-0204 | REDACTED |
| 211933 | GUZMAN RIVERA, JOSEPH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 211934 | GUZMAN RIVERA, JOSUE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 211935 | GUZMAN RIVERA, KEIIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 211936 | GUZMAN RIVERA, LIZ JOAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 211938 | GUZMAN RIVERA, LUIS E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 211939 | Guzman Rivera, Mara L | REDACTED | Camuy | PR | 00627 | REDACTED |
| 211942 | GUZMAN RIVERA, MARIA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 211943 | GUZMAN RIVERA, MARIA F. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 211944 | GUZMAN RIVERA, MARIA V | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 795914 | GUZMAN RIVERA, MARIA V | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 795915 | GUZMAN RIVERA, MARLYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 211945 | GUZMAN RIVERA, MAYNETTE | REDACTED | PONCE | PR | 00715 | REDACTED |
| 211946 | GUZMAN RIVERA, MICHAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 211947 | GUZMAN RIVERA, MILDRED | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 211948 | GUZMAN RIVERA, MILDRED | REDACTED | SAN JUAN | PR | 00926-1431 | REDACTED |
| 211949 | GUZMAN RIVERA, NELIDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 211950 | GUZMAN RIVERA, NILDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 211952 | GUZMAN RIVERA, RAMON L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 211953 | GUZMAN RIVERA, REBECA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 211954 | GUZMAN RIVERA, RICHARD I. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795916 | GUZMAN RIVERA, SANDRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 795917 | GUZMAN RIVERA, STEPHANIE J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 211955 | GUZMAN RIVERA, VICTOR M | REDACTED | PONCE | PR | 00717-0570 | REDACTED |
| 795918 | GUZMAN RIVERA, YADIRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 211957 | GUZMAN RIVERO, MICHELLE | REDACTED | SAN JUAN | PR | 00919-0785 | REDACTED |
| 211959 | GUZMAN ROBLES, JUAN F. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 211960 | GUZMAN RODRIGUE, JORGE LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 211961 | GUZMAN RODRIGUEZ, ABIGAIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211962 | GUZMAN RODRIGUEZ, ANA M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 795919 | GUZMAN RODRIGUEZ, ANGEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 211967 | GUZMAN RODRIGUEZ, CARMELO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 795920 | GUZMAN RODRIGUEZ, CARMELO | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 795921 | GUZMAN RODRIGUEZ, CARMEN D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 211968 | GUZMAN RODRIGUEZ, CELICITTE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 211970 | GUZMAN RODRIGUEZ, DIANA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211971 | GUZMAN RODRIGUEZ, DIANA LIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 211972 | GUZMAN RODRIGUEZ, EDIALIZ | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 211973 | GUZMAN RODRIGUEZ, ELENA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 211974 | GUZMAN RODRIGUEZ, ELSIE A | REDACTED | CAROLINA | PR | 00987-8100 | REDACTED |
| 211975 | GUZMAN RODRIGUEZ, ERIKA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 211976 | GUZMAN RODRIGUEZ, EVELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 211977 | GUZMAN RODRIGUEZ, GERSY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 211979 | GUZMAN RODRIGUEZ, HECTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 211981 | GUZMAN RODRIGUEZ, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 795922 | GUZMAN RODRIGUEZ, JESSICA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 211982 | GUZMAN RODRIGUEZ, JORGE L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 211983 | GUZMAN RODRIGUEZ, JOSELIN M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 211984 | Guzman Rodriguez, Juan M. | REDACTED | Juana Diaz | PR | 00795-9505 | REDACTED |
| 211985 | GUZMAN RODRIGUEZ, JULIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 795923 | GUZMAN RODRIGUEZ, LINDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 211986 | GUZMAN RODRIGUEZ, LOYDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 211987 | GUZMAN RODRIGUEZ, LYDIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 211988 | GUZMAN RODRIGUEZ, LYDIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 211989 | GUZMAN RODRIGUEZ, LYZVETTE | REDACTED | SAN JUAN | PR | 00929-0540 | REDACTED |
| 795924 | GUZMAN RODRIGUEZ, MANUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 211992 | GUZMAN RODRIGUEZ, MARIA DE LOS A | REDACTED | VILLALBA | PR | 00766-0241 | REDACTED |
| 211994 | GUZMAN RODRIGUEZ, MARIA DEL C | REDACTED | YABUCOAS | PR | 00767 | REDACTED |
| 211995 | GUZMAN RODRIGUEZ, MARITZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 211997 | GUZMAN RODRIGUEZ, MIGUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 211998 | GUZMAN RODRIGUEZ, MIRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 211999 | GUZMAN RODRIGUEZ, MYRNA | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 212000 | GUZMAN RODRIGUEZ, NORELYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 212001 | GUZMAN RODRIGUEZ, RAFAEL F | REDACTED | LARES | PR | 00669 | REDACTED |
| 212003 | GUZMAN RODRIGUEZ, RENE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 212004 | Guzman Rodriguez, Reynaldo A. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 212010 | GUZMAN RODRIGUEZ, SILVIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 212011 | GUZMAN RODRIGUEZ, SONIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 212012 | GUZMAN RODRIGUEZ, WIDALYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 212013 | GUZMAN RODRIGUEZ, ZULMA Y | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 212014 | GUZMAN RODRIGUEZ, ZULMA Z | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 212015 | GUZMAN RODRIQUEZ, MICHELLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 212016 | GUZMAN ROJAS, ANGEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 212017 | GUZMAN ROJAS, MARIA | REDACTED | SAN JUAN | PR | 00929-1889 | REDACTED |
| 212018 | GUZMAN ROJAS, MARIA I | REDACTED | SAN JUAN | PR | 00925-1889 | REDACTED |
| 212019 | GUZMAN ROLON, YAIRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 795925 | GUZMAN ROMAN, ANA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 212020 | GUZMAN ROMAN, BELEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 212021 | GUZMAN ROMAN, CARLOS | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 212022 | Guzman Roman, Carlos J. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 795926 | GUZMAN ROMAN, EDGAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 212023 | GUZMAN ROMAN, EMMANUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795927 | GUZMAN ROMAN, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 212025 | GUZMAN ROMAN, JUAN J | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 795928 | GUZMAN ROMAN, JUAN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 212026 | GUZMAN ROMAN, LUIS X | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 212028 | GUZMAN ROMAN, ROSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 212029 | GUZMAN ROMERO, MILLY | REDACTED | San Juan | PR | 00921 | REDACTED |
| 212030 | GUZMAN ROMERO, MILLY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 212031 | GUZMAN ROMERO, ROSA A. | REDACTED | San Juan | PR | 00910 | REDACTED |
| 212032 | GUZMAN ROSA, FELIX M | REDACTED | TOA ALTA | PR | 00953-9621 | REDACTED |
| 212034 | GUZMAN ROSA, MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 795929 | GUZMAN ROSA, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 212035 | GUZMAN ROSA, MARIA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 212036 | GUZMAN ROSA, MODESTA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 795930 | GUZMAN ROSA, MODESTA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 795931 | GUZMAN ROSA, STEVEN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 212038 | GUZMAN ROSADO, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 212040 | GUZMAN ROSADO, INDIOMAR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 212041 | GUZMAN ROSADO, JACQUELINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 212043 | GUZMAN ROSADO, MARIA M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 212045 | GUZMAN ROSADO, ROLANDO | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 212046 | GUZMAN ROSADO, SARA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 212050 | Guzman Rosario, Carmen E | REDACTED | Morovis | PR | 00687 | REDACTED |
| 212051 | GUZMAN ROSARIO, CLARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 212052 | GUZMAN ROSARIO, DAMARIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 212053 | GUZMAN ROSARIO, ENA | REDACTED | AGUS BUENAS | PR | 00703 | REDACTED |
| 212054 | GUZMAN ROSARIO, ENA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 795932 | GUZMAN ROSARIO, HEIDY I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 212056 | GUZMAN ROSARIO, ISAURA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 212057 | GUZMAN ROSARIO, IVELISSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 795933 | GUZMAN ROSARIO, IVELISSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 212058 | GUZMAN ROSARIO, JAHAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 212059 | GUZMAN ROSARIO, JORGE LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 212060 | GUZMAN ROSARIO, JOSE A. | REDACTED | San Juan | PR | 00915-3346 | REDACTED |
| 212062 | GUZMAN ROSARIO, LUZ I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 212063 | GUZMAN ROSARIO, MAGDALENA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 212065 | GUZMAN ROSARIO, MARIA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 212066 | GUZMAN ROSARIO, MYRIAM | REDACTED | SAN SEBASTIAN | PR | 00603 | REDACTED |
| 212067 | GUZMAN ROSARIO, NELIDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 212068 | Guzman Rosario, Wilfredo | REDACTED | Carolina | PR | 00979 | REDACTED |
| 212069 | GUZMAN RUIZ, CARMEN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 212070 | GUZMAN RUIZ, GRETCHEN | REDACTED | CIDRA | PR | 00759 | REDACTED |
| 212071 | GUZMAN RUIZ, GRETMARIE | REDACTED | PONCE | PR | 00731-9609 | REDACTED |
| 212074 | GUZMAN RUIZ, MARIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 212075 | GUZMAN RUIZ, TERESITA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 212077 | GUZMAN SALAMAN, JESUS | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 212078 | GUZMAN SALAMAN, JESUS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 212079 | GUZMAN SALGADO, AMADA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 212083 | GUZMAN SANCHEZ, CARLOS JAVIER | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 212084 | GUZMAN SANCHEZ, ESTHER Y | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 795934 | GUZMAN SANCHEZ, ESTHER Y | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 795935 | GUZMAN SANCHEZ, GERVIN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 795936 | GUZMAN SANCHEZ, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 212087 | GUZMAN SANCHEZ, JOSE D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 212088 | GUZMAN SANCHEZ, LOURDES A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 212089 | GUZMAN SANCHEZ, MARIA T. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 212090 | GUZMAN SANCHEZ, MARILU | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 212091 | Guzman Sanchez, Marisol | REDACTED | Catano | PR | 00963 | REDACTED |
| 212092 | GUZMAN SANCHEZ, NORA A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 212093 | Guzman Sanchez, Ricardo J | REDACTED | Carolina | PR | 00979 | REDACTED |
| 212094 | GUZMAN SANCHEZ, VIDAL | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 212095 | GUZMAN SANJURJO, DILEAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 212096 | GUZMAN SANJURJO, GUZTAVO I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 212097 | GUZMAN SANJURJO, JOANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 212098 | GUZMAN SANQUIZ, ALBERTA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 212102 | GUZMAN SANTANA, ENRIQUE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 212103 | Guzman Santana, Jose A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 212104 | Guzman Santana, Julio | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 212105 | GUZMAN SANTIAGO, AMARILYN C. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 212106 | GUZMAN SANTIAGO, AMARILYN CH. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 212107 | GUZMAN SANTIAGO, AMERICO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 795937 | GUZMAN SANTIAGO, AMERICO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 212108 | GUZMAN SANTIAGO, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 212109 | Guzman Santiago, Angel M | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 212112 | GUZMAN SANTIAGO, CARMEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 212111 | GUZMAN SANTIAGO, CARMEN | REDACTED | San Juan | PR | 00902-2264 | REDACTED |
| 212113 | GUZMAN SANTIAGO, CARMEN R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 795938 | GUZMAN SANTIAGO, CARMEN R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 212114 | GUZMAN SANTIAGO, CHARLIE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 212116 | GUZMAN SANTIAGO, EDGARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 795939 | GUZMAN SANTIAGO, EDGARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 212117 | GUZMAN SANTIAGO, ELIZABETH | REDACTED | JUANA DIAZ | PR | 00795-2219 | REDACTED |
| 212118 | GUZMAN SANTIAGO, EVELYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 212119 | GUZMAN SANTIAGO, FRANCISCO J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 212120 | GUZMAN SANTIAGO, GUSTAVO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 795940 | GUZMAN SANTIAGO, GUSTAVO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 212123 | Guzman Santiago, Ivelisse | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 212124 | Guzman Santiago, Javier E. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 795941 | GUZMAN SANTIAGO, JAZMIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 795941 | GUZMAN SANTIAGO, JAZMIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 212125 | GUZMAN SANTIAGO, JAZMIN | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 212127 | Guzman Santiago, Jesus | REDACTED | Coto Laurel | PR | 00780-0564 | REDACTED |
| 212128 | GUZMAN SANTIAGO, JOSE A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 212129 | GUZMAN SANTIAGO, JOSE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 212130 | GUZMAN SANTIAGO, JOSE J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 795943 | GUZMAN SANTIAGO, JOSE J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 212131 | GUZMAN SANTIAGO, KARLA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 212132 | GUZMAN SANTIAGO, KEVIN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 212133 | GUZMAN SANTIAGO, LOAIRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 212134 | GUZMAN SANTIAGO, LUZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 212135 | GUZMAN SANTIAGO, LUZ A | REDACTED | LAS PIEDRAS | PR | 00771-9707 | REDACTED |
| 795944 | GUZMAN SANTIAGO, MELVIN N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 212137 | GUZMAN SANTIAGO, NORAH I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 212138 | GUZMAN SANTIAGO, NORMA | REDACTED | MAYAGUEZ | PR | 00681-2176 | REDACTED |
| 212140 | GUZMAN SANTIAGO, PASCUAL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 212141 | GUZMAN SANTIAGO, PEDRO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 212142 | GUZMAN SANTIAGO, RAMONA | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 212143 | GUZMAN SANTIAGO, ROSELINDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 212144 | GUZMAN SANTIAGO, SANTOS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 212145 | GUZMAN SANTIAGO, SOL I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 212146 | GUZMAN SANTIAGO, VICKY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 795945 | GUZMAN SANTIAGO, VICKY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 212148 | GUZMAN SANTOS, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 795946 | GUZMAN SANTOS, NORMA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 212150 | GUZMAN SANTOS, NORMA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 212151 | GUZMAN SANTOS, VANESSA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 212152 | GUZMAN SEGUI, MIGUEL E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 212155 | GUZMAN SENQUIZ, GLORIA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 212159 | GUZMAN SERRANO, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 795947 | GUZMAN SERRANO, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 212160 | Guzman Serrano, Felix A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 212161 | GUZMAN SERRANO, MINERVA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 212162 | GUZMAN SERRANO, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 795948 | GUZMAN SERRANO, RYMIAN P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 212164 | Guzman Serrano, Wilma Y | REDACTED | Dorado | PR | 00646 | REDACTED |
| 212166 | GUZMAN SILVA, RAQUEL | REDACTED | PALMER | PR | 00721 | REDACTED |
| 212167 | GUZMAN SILVESTRE, JEANNIRA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 212169 | GUZMAN SOLANO, VALERIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 212170 | GUZMAN SOLER, ALEXA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 212172 | GUZMAN SONERA, JUAN M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 212173 | GUZMAN SOSA, ANGEL F | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 212175 | GUZMAN SOSTRE, LINDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 212177 | Guzman Sostre, Melinda | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 795949 | GUZMAN SOSTRE, MELINDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 212178 | GUZMAN SOTO, ALBA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 212180 | GUZMAN SOTO, HAIRY L | REDACTED | SABANA HOYO | PR | 00688 | REDACTED |
| 212181 | GUZMAN SOTO, JOSUE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 212182 | Guzman Soto, Juan R | REDACTED | Juana Diaz | PR | 00795-9519 | REDACTED |
| 212184 | GUZMAN SOTO, MAYRA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 212185 | GUZMAN SOTO, NELSON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 212186 | GUZMAN SOTO, OMAYRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 212187 | GUZMAN SOTO, WENDER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 212188 | GUZMAN STEWART, ANGEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 212189 | GUZMAN STEWART, ISMAEL A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 212190 | GUZMAN SUAREZ, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 212191 | GUZMAN SUAREZ, NAYREL E. | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 212192 | GUZMAN SUAREZ, RICARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 212193 | GUZMAN SUAREZ, YAZMIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 212195 | GUZMAN SUAREZ, YUDI A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 212196 | GUZMAN SUAZO, IRIS D | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 212197 | GUZMAN SUSTACHE, ABIGAIL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 212206 | GUZMAN TORRES, ADA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 212209 | GUZMAN TORRES, BENJAMIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 212210 | GUZMAN TORRES, BRENDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 212211 | Guzman Torres, Carmelo | REDACTED | Fajardo | PR | 00740 | REDACTED |
| 212212 | GUZMAN TORRES, CARMEN H | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 212213 | Guzman Torres, Carmen N | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 795950 | GUZMAN TORRES, DIANA I | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 795951 | GUZMAN TORRES, DIANA I. | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 795952 | GUZMAN TORRES, EDGARDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 212215 | GUZMAN TORRES, EDGARDO J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 212216 | Guzman Torres, Efrain | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 212217 | GUZMAN TORRES, EFRAIN | REDACTED | SAN SEBASTIAN | PR | OO685 | REDACTED |
| 795953 | GUZMAN TORRES, EFRAIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 212218 | GUZMAN TORRES, ELIZABETH | REDACTED | COROZAL | PR | 00783-0085 | REDACTED |
| 212219 | GUZMAN TORRES, ELVIN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 212220 | GUZMAN TORRES, EVELYN H | REDACTED | RIO GRANDE | PR | 00743 | REDACTED |
| 212221 | GUZMAN TORRES, GLORIA E | REDACTED | JUANA DIAZ | PR | 00795-9704 | REDACTED |
| 795954 | GUZMAN TORRES, GLORYVEE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 212223 | GUZMAN TORRES, JAVIER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 212224 | GUZMAN TORRES, JEAN C | REDACTED | LARES | PR | 00669 | REDACTED |
| 212225 | GUZMAN TORRES, JESSICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 212227 | GUZMAN TORRES, JOSE RAFAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 212229 | GUZMAN TORRES, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 212230 | GUZMAN TORRES, LUIS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 212231 | GUZMAN TORRES, LYDIVETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 212232 | Guzman Torres, Maria M. | REDACTED | Lares | PR | 00669 | REDACTED |
| 212233 | GUZMAN TORRES, MARTA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795955 | GUZMAN TORRES, MERCEDES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 212234 | GUZMAN TORRES, MERCEDES | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 212235 | GUZMAN TORRES, NILDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 212236 | GUZMAN TORRES, NOEL | REDACTED | PONCE | PR | 00737 | REDACTED |
| 212239 | Guzman Torres, Ricardo | REDACTED | Coamo | PR | 00769 | REDACTED |
| 212240 | GUZMAN TORRES, ROSARIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 212241 | GUZMAN TORRES, RUBEN E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 212242 | GUZMAN TORRES, RUTHBERRY | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 212243 | GUZMAN TORRES, TERESA I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 212244 | GUZMAN TORRES, XAVIER H | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 212245 | GUZMAN TOSADO, CARMEN J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 212246 | GUZMAN TOZADO, TANNY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 212247 | GUZMAN TRABAL, KRITZELI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 212248 | GUZMAN TRABAL, KRIZIA L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 795956 | GUZMAN TRINIDAD, ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 212249 | GUZMAN TRINIDAD, ROSA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 212250 | GUZMAN TRUJILLO, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 795957 | GUZMAN TRUJILLO, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 212252 | Guzman Ubiles, Jose I | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 212253 | GUZMAN UGARTE, ASTRID | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 795958 | GUZMAN VARGAS, FRANCIS L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 212255 | GUZMAN VARGAS, RAMON | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 212256 | GUZMAN VAZQUEZ, ALEXANDER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 212257 | GUZMAN VAZQUEZ, CARMEN D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 212258 | GUZMAN VAZQUEZ, DAISY | REDACTED | SAN GERMAN | PR | 00683-2625 | REDACTED |
| 212260 | GUZMAN VAZQUEZ, ELSA L | REDACTED | CIDRA PR | PR | 00739 | REDACTED |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | REDACTED | RINCON | PR | 00677-1165 | REDACTED |
| 212262 | GUZMAN VAZQUEZ, ITZA C | REDACTED | MOROVIS | PR | 00613 | REDACTED |
| 212264 | GUZMAN VAZQUEZ, JOSE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 795959 | GUZMAN VAZQUEZ, JOSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 212265 | GUZMAN VAZQUEZ, KATHERINE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 212266 | GUZMAN VAZQUEZ, LUIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 212268 | GUZMAN VAZQUEZ, MIRIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 212269 | GUZMAN VAZQUEZ, NOEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 212270 | GUZMAN VAZQUEZ, RAMIRO | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 212271 | GUZMAN VAZQUEZ, TAYSHIRA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 212272 | GUZMAN VAZQUEZ, VIRGEN | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 212273 | GUZMAN VAZQUEZ, YARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 212275 | GUZMAN VEGA, ADIANIS E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 795960 | GUZMAN VEGA, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 795961 | GUZMAN VEGA, HEXOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 212280 | GUZMAN VEGA, HEXOR M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 212282 | GUZMAN VEGA, JUDITH | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 212283 | GUZMAN VEGA, LUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 212285 | GUZMAN VEGA, SONIA I | REDACTED | SAN JUAN | PR | 00708 | REDACTED |
| 212286 | Guzman Velazquez, Carlos L | REDACTED | Cotto Laurel | PR | 00780-5019 | REDACTED |
| 212287 | GUZMAN VELAZQUEZ, ELADIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 212288 | GUZMAN VELAZQUEZ, FRANCISCO | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 212289 | GUZMAN VELAZQUEZ, NELSON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 212291 | Guzman Velazquez, Reynaldo | REDACTED | Salinas | PR | 00751 | REDACTED |
| 212294 | GUZMAN VELEZ, ANAMAR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 212295 | GUZMAN VELEZ, ANTONIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 212296 | Guzman Velez, Armindo | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 212298 | GUZMAN VELEZ, CARMEN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 212299 | GUZMAN VELEZ, CARMEN N | REDACTED | MAYAGUEZ | PR | 00680-5123 | REDACTED |
| 212300 | GUZMAN VELEZ, ELBA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 212301 | GUZMAN VELEZ, ERNICK | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 212303 | GUZMAN VELEZ, IBIS M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 212304 | GUZMAN VELEZ, IVIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 212305 | GUZMAN VELEZ, JULIO C | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 212306 | GUZMAN VELEZ, JULISSA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 212307 | GUZMAN VELEZ, MARIANITO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 212308 | Guzman Velez, Marianito | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 212309 | Guzman Velez, Orlando | REDACTED | Vega Baja | PR | 00964 | REDACTED |
| 212312 | GUZMAN VELEZ, REINALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 212313 | GUZMAN VENTURA, JOSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 212315 | GUZMAN VICENTE, GLORIVEE M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 212316 | GUZMAN VICENTE, GLORIVEL M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 212319 | Guzman Vidal, Jose D. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 212321 | GUZMAN VIDOT, JANET | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 795962 | GUZMAN VIDOT, JANET | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 212324 | GUZMAN VIERA,MARCOS J. | REDACTED | san juan | PR | 00904 | REDACTED |
| 212326 | GUZMAN VILLANUEVA, ARMANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 212327 | GUZMAN VILLANUEVA, JUDITH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 212328 | GUZMAN VILLANUEVA, NELIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 212330 | GUZMAN VILLARONGA, WANDA I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 795963 | GUZMAN VILLARONGA, WANDA I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 795964 | GUZMAN VILLARONGO, WANDA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 212331 | GUZMAN VILLEGAS, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 212334 | Guzman Virella, Gloria M | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 212335 | GUZMAN VIRELLA, LUZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 212337 | Guzman Virola, Jose R | REDACTED | San Juan | PR | 00921 | REDACTED |
| 212339 | GUZMAN YEJO, CATHIA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 212340 | GUZMAN ZAMBRANA, LIZBER | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 212341 | GUZMAN ZAPATA, JOSE P. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 212343 | Guzman Zayas, Hector Ivan | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 212344 | Guzman Zayas, Jorge W | REDACTED | Ponce | PR | 00780 | REDACTED |
| 212345 | Guzman Zayas, Jose E | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 212346 | GUZMAN ZAYAS, MARIA R. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 212347 | GUZMAN ZAYAS, MARICARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 212348 | GUZMAN ZAYAS, MYRNA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 212351 | GUZMAN, ANGELLA C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 212352 | GUZMAN, BENILDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 212353 | GUZMAN, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 212355 | GUZMAN, CLOTILDE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 795965 | GUZMAN, CLOTILDE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 212357 | GUZMAN, ELVIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 212358 | GUZMAN, GERARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 212359 | Guzman, Hugo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 212360 | GUZMAN, HUGO A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 212362 | GUZMAN, LUZ C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 795966 | GUZMAN, MANUEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 212364 | GUZMAN, MANUEL A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 212365 | GUZMAN, MARIA C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 795967 | GUZMAN, MIREYA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 212367 | GUZMAN, MIREYA | REDACTED | VILLALBA | PR | 00766-9038 | REDACTED |
| 212368 | GUZMAN, NESTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 212371 | GUZMAN, REYES | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 212373 | GUZMAN, VANESSA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 212375 | GUZMAN, WAYNE M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 212377 | GUZMAN, ZAIDA IVETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 212378 | GUZMAN,EDGARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 212379 | GUZMAN,MARGARITA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 212381 | GUZMANALBERT, RAMON | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 212382 | GUZMANAPELLANIZ, CRISTINA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 212383 | GUZMANBELTRAN, JOSE L. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 212384 | GUZMANBELTRAN, OMAR | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 212385 | GUZMANMONTANEZ, MIGUEL A | REDACTED | BAYAMON | PR | 00629 | REDACTED |
| 212387 | GUZMANORTIZ, JOSE R. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 212388 | GUZMANSANTIAGO, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 212389 | GUZMANSOTO, LUIS R | REDACTED | LARES | PR | 00669 | REDACTED |
| 212390 | GUZMANVELAZQEZ, REINAL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 212391 | GUZZARDO GOODBODY, SAMANTHA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 795968 | GYNET HERNANDEZ, ANA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 212410 | GYNET HERNANDEZ, ANA A | REDACTED | LUQUILLO | PR | 00773-9608 | REDACTED |
| 212467 | HAACK PIZARRO, MARIEL Y. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 212469 | HABER CRESPO, MICHELLE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 795969 | HABER CRESPO, MICHELLE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 212522 | HACKER LOPEZ, FRANK | REDACTED | MOCA | PR | 00676 | REDACTED |
| 212529 | Haddock Anaya, Carlos E | REDACTED | Carolina | PR | 00987 | REDACTED |
| 212530 | HADDOCK BAEZ, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 212531 | HADDOCK BELMONTE, EDWIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 795970 | HADDOCK BELMONTE, VIVIAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 212532 | HADDOCK BELMONTE, VIVIAN L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 212533 | HADDOCK BERRIOS, MARIBEL | REDACTED | CAGUAS | PR | 00726-6866 | REDACTED |
| 212534 | HADDOCK CARDONA, CARMEN I. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 212535 | HADDOCK CARDONA, JOSE G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 212536 | HADDOCK COLLAZO, DILIA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 795971 | HADDOCK COLLAZO, DILIA A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 212538 | HADDOCK COLON, ENEIDA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 795972 | HADDOCK CRUZ, MICHELLE M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 212541 | HADDOCK DOMINGUEZ, RAFAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 212542 | Haddock Dones, Jorge | REDACTED | Ciales | PR | 00638 | REDACTED |
| 212543 | HADDOCK GOMEZ, MARISOL | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 795973 | HADDOCK GOMEZ, MARISOL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 212544 | HADDOCK JIMENEZ, JAIME A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 212545 | HADDOCK JIMENEZ, RAFAEL A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 212546 | HADDOCK JIMENEZ, SONIA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 212547 | HADDOCK LOPEZ, MARIA JUDITH | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 212548 | HADDOCK MONTES, MAGALI | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 212549 | HADDOCK MORALES, LUIS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 212551 | HADDOCK OCASIO, FRANCIS I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 212552 | HADDOCK ORTIZ, VIRGEN J. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 212553 | HADDOCK RIVERA III, REUBEN | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 795974 | HADDOCK RIVERA, ANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 212554 | HADDOCK RIVERA, ANA M | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 212555 | HADDOCK RIVERA, CARLOS G. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 212556 | HADDOCK RIVERA, IVONNE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 212557 | HADDOCK RIVERA, MARIA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 212558 | HADDOCK RODRIGUEZ, MANUELA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 212560 | Haddock Sanchez, Jorge L. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 212561 | HADDOCK SANZHEZ, IRMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 212562 | HADDOCK SOTO, CORINNE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 795975 | HADDOCK TORRES, HECTOR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 212565 | HADDOCK TORRES, HECTOR L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 212566 | Haddock Torres, Raul | REDACTED | Caguas | PR | 00726 | REDACTED |
| 212568 | Haddock Torres, Ricardo | REDACTED | San Juan | PR | 00929-1941 | REDACTED |
| 212569 | HADDOCK VAZQUEZ, GERIANN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 795976 | HADDOCK VAZQUEZ, GERIANN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 212570 | HADDOCK VAZQUEZ, HILTON M. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 212571 | HADDOCK VAZQUEZ, MARIA S. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 212572 | HADDOCK VEGA, CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 212573 | HADDOCK VELEZ, LILLIAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 795977 | HADDOCK VELEZ, LILLIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 212576 | HADPCK RIVERA, FRANCISCO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 795978 | HAESEBROUCK ORTIZ, VERONIQUE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 212584 | HAGER, JACQUELINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 212585 | HAGGARD GALINDEZ, MISTY D. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 212586 | HAGGARD GALINDEZ, MISTY DAWN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 212587 | HAGGETT BRIGANTTY, JANICE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 212590 | HAGMAN ESCABI, LINDA J | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 212591 | HAGMAN ESCABI, ROBERT A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 212592 | HAHN ROSA, CHARLES J | REDACTED | RINCON | PR | 00677 | REDACTED |
| 212593 | HAHNEL SKIELKA, THORSTEN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 212595 | HAIFA MONTALBAN, VANESSA L. | REDACTED | San Juan | PR | 00950 | REDACTED |
| 212613 | HALL COTTO, WILMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 212614 | HALL GARCIA, ROSA M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 212616 | HALL MARTORANI, GLORIA M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 212618 | HALL RAMIREZ, KENNETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 212619 | HALL RIVERO, MARY M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 212620 | HALL, HANZEL | REDACTED | SAN JUAN | PR | 00914-0192 | REDACTED |
| 212623 | HALLEY JULIA, GUSTAVO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 212625 | HALLINGQUEST TORRES, ROBERT | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 795979 | HALLMAN ISLA, RITA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 212632 | HALVIN VALENTIN, ANDREW J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 1257133 | HAMILTON COLON, ELEONOR | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 212653 | HAMILTON MORALES, MARI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 212654 | HAMILTON MORALES, MARI G. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 212656 | HAMILTON RIVERA, ZAMIRY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 212665 | HAMMOND CRUZ, GARY | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 795980 | HAMMOND CRUZ, GARY | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 795980 | HAMMOND CRUZ, GARY | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 212671 | HANCE ALVAREZ, MARIA I | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 212672 | HANCE CARMONA, FRANCISCO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 212674 | HANCE CASTRO, LOURDES MILAGROS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 212675 | HANCE CIRINO, AHAMED | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 212676 | Hance Colon, Francis A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 212677 | Hance Colon, Iris V | REDACTED | Salinas | PR | 00751 | REDACTED |
| 212678 | Hance Colon, Luz D | REDACTED | Comao | PR | 00769-2497 | REDACTED |
| 212679 | HANCE DAVILA, ANGEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 212680 | HANCE DAVILA, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 795982 | HANCE DAVILA, MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 212682 | HANCE DAVILA, MARIA R | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 212683 | HANCE DIAZ, CARMEN H. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 212684 | HANCE DIAZ, JOSE D | REDACTED | CAROLINA | PR | 00988-9609 | REDACTED |
| 212685 | HANCE DIAZ, MARIA DEL C | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 795983 | HANCE ENCARNACION, JENDRICK J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 212686 | Hance Febres, Johana | REDACTED | Canovanas | PR | 00729-0374 | REDACTED |
| 212687 | HANCE GARCIA, JAMILLETTE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 212689 | HANCE HANCE, FELIX MANUEL | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 212690 | HANCE HANCE, IRIS N. | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 212691 | HANCE HANCE, IRIS N. | REDACTED | San Juan | PR | 00988-9199 | REDACTED |
| 212692 | HANCE LLANOS, CLARISSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 795984 | HANCE LLANOS, CLARISSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 212693 | HANCE LOPEZ, ANABELLY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 212695 | HANCE MEDINA, JUAN C | REDACTED | NOT PROVIDED | PR | 00000 | REDACTED |
| 212696 | HANCE MEDINA, SANDRA M | REDACTED | NAGUABO | PR | 00926 | REDACTED |
| 212701 | HANCE QUINONES, JO ANN LEE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 795985 | HANCE QUINONES, JO ANN LEE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 212702 | HANCE RIVERA, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 212704 | HANCE RODRIGUEZ, ELIZABETH | REDACTED | CAROLINA | PR | 00986-0264 | REDACTED |
| 212705 | HANCE SERRANO, HECTOR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 212707 | HANCEBATISTA, AGAPITO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 212708 | HANCECOLLAZO, JOEL L. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 212713 | HANDLER RUIZ, ANDREA L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 212721 | HANI HERNANDEZ, EDNA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 212732 | HANNAN, JASON M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 212781 | HARBO COLON, HENRIK | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 212806 | HARGROVE CORDERO, KATHERINE | REDACTED | COTTO LAUREL | PR | 00780-2420 | REDACTED |
| 212877 | HARRIGAN MARTINEZ, RAYSA E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 212880 | HARRINGTON, EILEEN P. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 212884 | Harris Gonzalez, Guadalupe | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 212885 | HARRIS GONZALEZ, GUADALUPE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 212886 | Harris Gonzalez, Isabel | REDACTED | Puerto Real | PR | 00740 | REDACTED |
| 212889 | HARRIS LEVICH, MICHAEL | REDACTED | RIO GRANDE | PR | 00745-5102 | REDACTED |
| 212896 | HARRISON CRESPO, JOSE A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 212898 | HARRISON DIAZ, ANA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 795986 | HARRISON DIAZ, ANA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 212899 | HARRISON ESPADA, KARINA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 212901 | HARRISON HERNANDEZ, JOSEPHT | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 795987 | HARRISON RIVERA, ZULEIKA | REDACTED | LARES | PR | 00669 | REDACTED |
| 212907 | Harrison Royo, Glen M | REDACTED | San Juan | PR | 00937 | REDACTED |
| 212914 | HARRIZON LUGO, MARITZA | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 213051 | HART GOICOECHEA, KAREN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 213052 | HART GOICOECHEA, KAREN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 213053 | HART GOICOECHEA, SONIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 213055 | HART NOUEL, JULIEMIL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 795988 | HART NOUEL, JULIEMIL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 213059 | HARTFIELD BERMUDEZ, RUTH | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 213109 | HARTU RODRIGUEZ, MARGARITA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 213110 | HARTU, DENNIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 213124 | HASBUN MADERA, RICARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 213132 | HASSAM CABRAL, TISHA S. | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 213133 | HASSAN CAMACHO, ABDEL E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 795989 | HASSAN MELENDEZ, JOSE D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 213135 | HASSAN RIOS, ENCIJAR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 213136 | HASSAN ZAIDAN, ROSET | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 213139 | HASSELMAYER LEBRON, ERIC | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 213141 | HASSON DELGADO, SAMMY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 213142 | HATCH MARTINEZ, AIDA L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 213143 | Hatch Martinez, Maria J | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 213144 | HATCHETT ISAAC, JUAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 213145 | HATCHETT ORTIZ, HOWARD | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 795990 | HATCHETT SUAREZ, PAULETTE M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 213146 | HATCHETT SUAREZ, PAULETTE MARIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 213147 | Hately Vilar, Nathan H. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 213162 | HATTON NEGRON, PAOLA | REDACTED | PONCE | PR | 00733-6546 | REDACTED |
| 213166 | HAU ROSA, MARTA D. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 213167 | HAUCE DIAZ, MARI DEL | REDACTED | CAROLINA | PR | 00862 | REDACTED |
| 213171 | HAVER BERMUDEZ, MARY J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 213173 | HAVERCOMBE BYAM, GEORGE E | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 213174 | HAVERCOMBE VILLANUEVA, XAYMARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 213175 | HAWATMEH, ZAID E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 213305 | HAYES ALVARADO, MARILYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 213306 | HAYES ALVARADO, MARTA E | REDACTED | PONCE | PR | 00728-4446 | REDACTED |
| 213307 | HAYES ANTONSANTI, JACQUELINE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 213310 | HAYES MENA, SANDRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 213311 | HAYES RAMOS, TANIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 213312 | HAYES RAMOS, THOMAS A | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 213313 | HAYES RIVERA, JEANNETTE | REDACTED | PONCE | PR | 00733-2167 | REDACTED |
| 213314 | HAYES RIVERA, JUANITA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 795991 | HAYES TORRES, JENNIFER | REDACTED | PONCE | PR | 00717 | REDACTED |
| 213327 | HAZA SMITH, ERNESTO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 213332 | HAZEL MARIN, ILIANA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 213334 | HAZEL MARIN, MARIA L | REDACTED | PONCE | PR | 00733 | REDACTED |
| 795992 | HAZEL MARIN, MARIA L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 213435 | HEARTSILL, ROBERT | REDACTED | DALLAS | TX | 75206 | REDACTED |
| 213438 | HEATHERLY WALLIS, KIMBERLY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 795993 | HEATHERLY WALLIS, KIMBERLY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 213444 | HEBENGONZALEZ, DROADIO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 213445 | HEBENGONZALEZ, WENCESLAO | REDACTED | SANTURCE | PR | 00940 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 213572 | HECTOR AREIZAGA,MARCIAL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 215070 | HEIL SALGADO, LOURDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 795994 | HELD GONZALEZ, PEDRO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 215080 | HELD GONZALEZ, PEDRO G | REDACTED | SAN JUAN | PR | 00912-3977 | REDACTED |
| 215170 | HEMPHILL CARRERO, RICHARD | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 215171 | HENANDEZ MILLET, ROSALINA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 795995 | HENANDEZ VEGA, AMARILYS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 215175 | HENCHY GONZALEZ, MARGARITA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 215176 | HENDERSON LOZADA, CLIFTON A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 215177 | HENDERSON LOZADA, DORIS J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 215178 | HENDERSON LOZADA, RONALD L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 215184 | HENDRICK CRUZ, LINDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 215196 | HENRICY DELGADO, JOSEFINA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 215198 | HENRIGUEZ GONZALEZ, VICT | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 215201 | HENRIQUEZ ALMODOVAR, MARIA DEL C. | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 795996 | HENRIQUEZ BARRAZA, JANNIE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 215203 | HENRIQUEZ BARRAZA, JANNIE L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 215205 | HENRIQUEZ CABRERA, LIZETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 215206 | HENRIQUEZ CACERES, JULIA | REDACTED | HATO REY | PR | 00936-6734 | REDACTED |
| 215207 | HENRIQUEZ CAMINERO, MAXIMA | REDACTED | SAN JUAN | PR | 00907-5331 | REDACTED |
| 215209 | HENRIQUEZ CANCEL, BIENVENIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 215210 | HENRIQUEZ CARMENATTY, GLADYS M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 795997 | HENRIQUEZ CASTILLO, RAMONA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 215211 | HENRIQUEZ CINTRON, ANDRES I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 215212 | HENRIQUEZ CRUZ, ADA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 215214 | HENRIQUEZ DAVILA, XAVIER R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 795998 | HENRIQUEZ DAVILA, XAVIER R. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 215216 | HENRIQUEZ DE JESUS, JACQUELINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 215218 | HENRIQUEZ DE JESUS, SHARON | REDACTED | LARES | PR | 00669 | REDACTED |
| 795999 | HENRIQUEZ GONZALEZ, GABRIEL A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 215221 | HENRIQUEZ GONZALEZ, IVELISSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 215223 | HENRIQUEZ HENRIQUEZ, HELEN | REDACTED | LAJAS | PR | 00667-9801 | REDACTED |
| 215226 | HENRIQUEZ JIMENEZ, JUAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 215228 | HENRIQUEZ LIQUET, PABLO | REDACTED | MAYAGUEZ | PR | 00680-9616 | REDACTED |
| 215230 | HENRIQUEZ MARRERO, ARELIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 215229 | HENRIQUEZ MARRERO, ARELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 215231 | HENRIQUEZ MARRERO, GLADYS C. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 215234 | HENRIQUEZ MARTINEZ, MARIA | REDACTED | Comerio | PR | 00782 | REDACTED |
| 215235 | HENRIQUEZ MATIAS, CARMEN N. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 215241 | HENRIQUEZ OCASIO, OLGA MARILYS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 215242 | HENRIQUEZ OLMEDA, NANCY | REDACTED | LAJAS | PR | 00667-9604 | REDACTED |
| 215243 | HENRIQUEZ OTERO, WILMARYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 215244 | HENRIQUEZ OYOLA, CRISTOBAL | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 215246 | HENRIQUEZ PEREZ, NILDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 215247 | HENRIQUEZ QUINONES, LORRAINE M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 215248 | HENRIQUEZ RAMOS, KENNETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 215249 | HENRIQUEZ RAMOS, RAY | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 215250 | HENRIQUEZ REDONDO, ELSI M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 215251 | HENRIQUEZ RIVERA, LUIS A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 215252 | HENRIQUEZ RODRIGUEZ, ANNETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 215255 | HENRIQUEZ RODRIGUEZ, SELVA R. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 215256 | HENRIQUEZ ROSADO, LUCILLE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 215257 | HENRIQUEZ ROSARIO, DIGNA C. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 215258 | HENRIQUEZ ROSARIO, RICARDO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 215259 | Henriquez Rosario, Victor M. | REDACTED | Mayaguez | PR | 00683 | REDACTED |
| 215260 | HENRIQUEZ SANTIAGO, SANDRA J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 215261 | HENRIQUEZ SANTIAGO, VICTOR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 796000 | HENRIQUEZ SANTIAGO, VICTOR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 215262 | HENRIQUEZ SANTOS, ZULEYKA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 215266 | HENRIQUEZ TORRES, VIRGINIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 215267 | HENRIQUEZ VAZQUEZ, GISSELLE I | REDACTED | SABANA SECA PR | PR | 00952 | REDACTED |
| 796001 | HENRIQUEZ VAZQUEZ, GISSELLE I | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 215268 | HENRIQUEZ VEGA, NIDIA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 215269 | HENRIQUEZ VELAZQUEZ, AIXA R | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 215270 | HENRIQUEZ VELAZQUEZ, NIDZA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796002 | HENRIQUEZ VELEZ, SANDRA I | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 215272 | HENRIQUEZ VIDAL, MARIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 796003 | HENRIQUEZ, GYAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 215273 | HENRIQUEZ, RADAMES JR. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 215274 | HENRIQUEZ, RAMON L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 215275 | HENRIQUEZ, SONNIA B | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 796004 | HENRIQUEZ, SONNIA B | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 215276 | HENRRICY BAERGA, NAIHARA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 215277 | HENRRY BABILONIA, LUIS A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 215284 | HENRY ANDINO, GEORGE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 215295 | HENRY CENTENO, ROY A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 215313 | HENRY HUMPHREYS, AWILDA V | REDACTED | HORMIGUEROS | PR | 00660-0695 | REDACTED |
| 215337 | HENRY MEDINA, VIRGEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 215368 | HENRY RODRIGUEZ, MARTIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 215369 | HENRY RUIZ, CARLOS A. | REDACTED | CALLE PRINCIPAL | PR | 00714 | REDACTED |
| 1257134 | HENRY RUIZ, CARLOS A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 215389 | HENSON FIGUEROA, BETZAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 215391 | HENSON VERA, VICTOR O. | REDACTED | San Sebastián | PR | 00685 | REDACTED |
| 215413 | HERBERT CLEMENTE, ROXSAN L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 215430 | HEREDIA ACEVEDO, JUAN R | REDACTED | MOCA | PR | 00676 | REDACTED |
| 215431 | HEREDIA ALAMO, ESTHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 215432 | HEREDIA ALICEA, MARIA V | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 215436 | HEREDIA AVILES, JUAN R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 796005 | HEREDIA AVILEZ, JUAN R | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 215437 | HEREDIA AYALA, RAIZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 215438 | HEREDIA BONILLA, CARMEN H. | REDACTED | San Juan | PR | 00926-7448 | REDACTED |
| 215439 | HEREDIA BONILLA, MARIA W | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 215440 | Heredia Bonilla, Olga I | REDACTED | Utuado | PR | 00761 | REDACTED |
| 215442 | HEREDIA BURGOS, ANIBAL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 215444 | HEREDIA CABASSA, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 796006 | HEREDIA CABASSA, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 215445 | HEREDIA CALOCA, JOHNY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 796007 | HEREDIA CANCEL, MICHAEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 215446 | HEREDIA COLLAZO, JOCELYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 215447 | HEREDIA COLON, EUNICE E | REDACTED | TRUJILLO ALTO | PR | 00975 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 215449 | HEREDIA COLON, JUDY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 215450 | HEREDIA COLON, NELSON | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 215451 | Heredia Cordero, Oswaldo | REDACTED | Canovanas | PR | 00795 | REDACTED |
| 215452 | HEREDIA CORDERO, YOLANDA | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 796008 | HEREDIA CORTES, CARMEN Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 215453 | HEREDIA CORTES, CARMEN Y | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 215454 | HEREDIA CORTEZ, FREYDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 796009 | HEREDIA CRUZ, FRANCYS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 796010 | HEREDIA CRUZ, MICHELLE M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 215455 | HEREDIA CUADRADO, MAIDA R. | REDACTED | San Juan | PR | 00791 | REDACTED |
| 215457 | HEREDIA DEL RIO, VALERIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 215459 | HEREDIA ESTEBAN, MARIA JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 215460 | HEREDIA FARIA, CALEB E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 215462 | HEREDIA FARIA, YAMIL E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 215463 | HEREDIA FERNANDEZ, ARNALDO J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 215465 | HEREDIA FIGUEROA, MARIA DE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 215466 | HEREDIA FIGUEROA, MARIA DE L | REDACTED | SAN JUAN | PR | 00920-4739 | REDACTED |
| 215467 | HEREDIA FIGUEROA, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 215468 | HEREDIA FUENTES, ANA L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 215470 | HEREDIA GOITIA, HECTOR M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 215471 | HEREDIA GOITIA, MAGALY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 215472 | HEREDIA GONZALES, ERNESTO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 215473 | HEREDIA GONZALEZ, ANGEL R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 215474 | HEREDIA GONZALEZ, BETZAIDA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 215475 | HEREDIA GONZALEZ, CARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 215476 | HEREDIA GONZALEZ, CARMEN G | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 215478 | HEREDIA GONZALEZ, ISAMARYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 796011 | HEREDIA GONZALEZ, JOSE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 215479 | HEREDIA GONZALEZ, JOSE A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 215480 | Heredia Gonzalez, Jose L | REDACTED | Utuado | PR | 00641 | REDACTED |
| 215481 | HEREDIA GONZALEZ, JULIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 215482 | HEREDIA GONZALEZ, LOURDES P. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 215483 | HEREDIA GONZALEZ, LUCIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 796012 | HEREDIA GONZALEZ, LYDIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 215485 | HEREDIA GONZALEZ, LYDIA E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 215486 | Heredia Gonzalez, Wilfredo | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 215487 | HEREDIA GONZALEZ, WILLIIAM | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 215489 | HEREDIA GONZALEZ, YAMINET | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 215490 | Heredia Herrera, Ramiro | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 215491 | Heredia Herrera, Vicente R. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 215492 | HEREDIA JUARBE, NILSA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 215493 | HEREDIA JUARBE, NILSA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 796013 | HEREDIA JUARBE, NILSA E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 215495 | HEREDIA LOPEZ, LUZ E | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 215496 | HEREDIA LOPEZ, RAMON A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 215497 | HEREDIA LORENZO, JANNAT | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 215498 | HEREDIA MAISONET, ERICA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 215499 | Heredia Mangual, Carlos O | REDACTED | Corozal | PR | 00783 | REDACTED |
| 215500 | HEREDIA MARCANO, FERNANDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 796014 | HEREDIA MARCANO, HECTOR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 215501 | HEREDIA MARCANO, HECTOR M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 796015 | HEREDIA MARTINEZ, CARMEN Z | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 215502 | HEREDIA MARTINEZ, EFIGEMIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 796016 | HEREDIA MEDINA, IRIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 215503 | HEREDIA MEDINA, IRIS J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 215504 | HEREDIA MEJIAS, JOSE V | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 215505 | HEREDIA MERCADO, MARGARITA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 215508 | HEREDIA MONTALVO, ROSA M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 215509 | Heredia Morales, Confesor | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 215510 | HEREDIA MORALES, MANUEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 796017 | HEREDIA MORALES, MANUEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 796018 | HEREDIA MORALES, MANUEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 215511 | Heredia Morales, William | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 215514 | HEREDIA MUNIZ, NEREIDA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796019 | HEREDIA NARVAEZ, DIANA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 215517 | HEREDIA NEGRON, EDNA N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 215519 | HEREDIA NEGRON, RUTH E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 215520 | HEREDIA OQUENDO, DORISABEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 215521 | HEREDIA ORTIZ, BRUNILDA | REDACTED | SAN JUAN | PR | 00928-9211 | REDACTED |
| 215522 | HEREDIA PABON, GENOVEVA | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 215523 | HEREDIA PACHECO, ANTONIO L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 215524 | HEREDIA PACHECO, EDGARDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 215526 | HEREDIA PACHECO, SILKA Y. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 796020 | HEREDIA PAGAN, BRENDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796021 | HEREDIA PAGAN, BRENDA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 215527 | HEREDIA PAGAN, BRENDA L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 215530 | HEREDIA PEREZ, ALBERTICO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 796022 | HEREDIA PEREZ, DIMARIES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 215531 | HEREDIA PEREZ, DIMARIES | REDACTED | UTUADO | PR | 00641-0016 | REDACTED |
| 215532 | HEREDIA RAMOS, HAYDEE | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 215533 | HEREDIA RIVERA, DAISY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 215534 | HEREDIA RIVERA, GLORIA | REDACTED | UTUADO | PR | 00641-9734 | REDACTED |
| 215535 | Heredia Rivera, Heriberto | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 215536 | HEREDIA RIVERA, JANICE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 215538 | HEREDIA RIVERA, MARIE LIZ | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 215539 | HEREDIA RIVERA, MARITZA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 215540 | HEREDIA RIVERA, MICHELLE | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 215541 | HEREDIA RIVERA, NAISHLA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 215543 | HEREDIA RODRIGUEZ, ABIGAIL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 796023 | HEREDIA RODRIGUEZ, ABIGAIL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 215544 | HEREDIA RODRIGUEZ, ALCIDES | REDACTED | PONCE | PR | 00728 | REDACTED |
| 215545 | HEREDIA RODRIGUEZ, AWILDA | REDACTED | SAN JUAN | PR | 00924-1722 | REDACTED |
| 796024 | HEREDIA RODRIGUEZ, ELIEZER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 215547 | HEREDIA RODRIGUEZ, FLORIDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 215552 | HEREDIA RODRIGUEZ, SUDHEY Y | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 215553 | Heredia Rodriguez, William | REDACTED | San Juan | PR | 00928-9717 | REDACTED |
| 215554 | HEREDIA ROSARIO, IVELISSE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 215555 | HEREDIA SANTOS, MARIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 215556 | Heredia Santos, Urayoan | REDACTED | Ponce | PR | 00730 | REDACTED |
| 215557 | HEREDIA SERRANO, ANICASIO | REDACTED | ARECIBO | PR | 00612-9311 | REDACTED |
| 215558 | HEREDIA SERRANO, NANCY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 215559 | HEREDIA SIERRA, DAVID | REDACTED | PONCE | PR | 00716 | REDACTED |
| 215561 | HEREDIA SOTO, MARIE I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796025 | HEREDIA TOLEDO, ARMANDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 215562 | HEREDIA TORRES, BRUNILDA | REDACTED | JAYUYA | PR | 00664-9610 | REDACTED |
| 215563 | HEREDIA TORRES, JULIO | REDACTED | JAYUYA | PR | 00664-9610 | REDACTED |
| 215564 | HEREDIA VARGAS, ANTONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 215565 | HEREDIA VARGAS, ROCIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 215566 | HEREDIA VAZQUEZ, CARLOS J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 215567 | HEREDIA VEGA, ANA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 215568 | HEREDIA VEGA, NICOLAS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 215570 | HEREDIA VELEZ, ABIEZER | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 215573 | HEREDIA VIGO, CLAUDIA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 215574 | HEREDIA VIGO, JOSE A | REDACTED | CANOVANAS | PR | 00794 | REDACTED |
| 215575 | HEREDIA VIRUET, BLANCA I | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 215577 | HEREDIA, ERNESTO | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 215578 | HEREDIA, GLENNYS M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 215580 | HEREDIA, JUAN J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 215582 | HEREIDA CASTRO, CARLOS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 215584 | HERENCIA FERRER, JANICE MARIE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 215586 | HERENCIA RIVERA, ROBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 215592 | HERGER MONTES, MARIA A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 215818 | HERIQUEZ AYRBAR, DAMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 215828 | HERMAN HORN, SANDY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 215891 | HERMIDA ESPADA, ESTEBAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 215892 | HERMIDA GRAJALES, DAMARIS | REDACTED | BAYAMON | PR | 00960-1236 | REDACTED |
| 215894 | HERMIDA MORALES, CARMEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 796026 | HERMIDA MORALES, HERMIDA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 215895 | HERMIDA TORRES, JESUS G. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 215896 | HERMIDAS PEREZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 215899 | Hermina Badillo, Victor M | REDACTED | Isabela | PR | 00662 | REDACTED |
| 796027 | HERMINA CAJIGAS, MANUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 215900 | HERMINA CAJIGAS, MANUEL | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 215901 | HERMINA CHICO, AIDA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 215903 | Hermina Gonzalez, Expedito | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 215904 | Hermina Gonzalez, Felipe J | REDACTED | Camuy | PR | 00627 | REDACTED |
| 215905 | Hermina Hermina, Angel L | REDACTED | Camuy | PR | 00627 | REDACTED |
| 215906 | HERMINA HERMINA, JANNETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 215907 | HERMINA HERMINA, MELISSA | REDACTED | CEIBA | PR | 00735-3602 | REDACTED |
| 215908 | HERMINA LUGO, EMILLY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 215910 | HERMINA RIOS, IOMARA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 215911 | Hermina Rojas, Maria Del C. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 215912 | HERMINA ROJAS, MARIA T | REDACTED | CAMUY | PR | 00627-9701 | REDACTED |
| 215913 | HERMINA ROJAS, MELVIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 215916 | HERMINA SANTIAGO, GLORIMAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 215920 | HERMINIA ACEVEDO, LUIS F. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 215929 | HERMINIA GONZALEZ, ROBERTO | REDACTED | Bayamón | PR | 00961 | REDACTED |
| 215999 | HERN NDEZ TORRES, AIDA L | REDACTED | ARECIBO | PR | 00614-1254 | REDACTED |
| 216001 | HERNANDEZ CARDONA, CHERYL A. | REDACTED | GUAYNABO | PR | 00969-5211 | REDACTED |
| 216002 | HERNANDEZ CASILLAS, ROSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 796028 | HERNADEZ CASILLAS, ROSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 796029 | HERNADEZ CONCEPCION, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 216004 | HERNANDEZ FERRER, STEPHANIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216005 | HERNANDEZ FIGUEROA, ELENA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 216006 | HERNANDEZ FUENTES, MARIELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 216007 | HERNANDEZ GERENA, PAOLA A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 216008 | HERNANDEZ GONZALEZ, CARLOS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 216009 | HERNANDEZ GUZMAN, NAIZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 216010 | HERNANDEZ HERNANDEZ, YAMIL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 216011 | HERNANDEZ LOPEZ, HAYDEE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 216013 | HERNANDEZ LUCENA, MYRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 796030 | HERNANDEZ MENENDEZ, CONCEPCION | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796031 | HERNANDEZ ORTEGA, GEORGINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796032 | HERNANDEZ ORTIZ, ALEXANDER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796033 | HERNANDEZ ORTIZ, DAISY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 216014 | HERNANDEZ ORTIZ, LUIS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 216015 | HERNANDEZ OTANO, TOMASIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 216016 | HERNANDEZ RAMOS, JORGE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 216017 | HERNANDEZ RIOS, MARIA R | REDACTED | LARES | PR | 00669 | REDACTED |
| 796034 | HERNANDEZ RIVERA, JOSE M | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 216018 | HERNANDEZ RODRIGUEZ, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 216019 | HERNANDEZ ROSADO, ANTONIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 216020 | HERNANDEZ ROSARIO, DELMALIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 216021 | HERNADEZ TORRES, YADIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 216023 | HERNADNEZ DAVILA, LUZ N. | REDACTED | CAROLINA | PR | 00000 | REDACTED |
| 216024 | Hernais Oyola, Luis A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 216025 | HERNAIZ ACOSTA, ALBERT | REDACTED | GURABO | PR | 00778 | REDACTED |
| 216026 | HERNAIZ ACOSTA, CARLOS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 216028 | Hernaiz Agosto, Juan J | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 216029 | HERNAIZ ALVAREZ, CARMEN A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 216030 | HERNAIZ BETANCOURT, LOURDES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 216031 | HERNAIZ BETANCOURT, YOLANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 796035 | HERNAIZ CARRASQUILLO, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 216032 | HERNAIZ CARRASQUILLO, CARMEN M | REDACTED | GURABO | PR | 00778-9779 | REDACTED |
| 796036 | HERNAIZ CONCEPCION, VILMA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 216033 | HERNAIZ CONCEPCION, VILMA | REDACTED | GUAYNABO | PR | 00968-0000 | REDACTED |
| 216034 | HERNAIZ CORTES, JUAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 216035 | HERNAIZ DELGADO, VALENTINA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 216036 | HERNAIZ GARCIA, JOSE E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 216037 | HERNAIZ GARCIA, LEONARDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 216039 | HERNAIZ GONZALEZ, ELBA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 216040 | HERNAIZ HERNANDEZ, HANNIA G. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 796037 | HERNAIZ ISAAC, IVELISSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 216041 | HERNAIZ LLORENS, MIGUEL A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 796038 | HERNAIZ LLORENS, MIGUEL A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 216042 | HERNAIZ LOPEZ, TAHE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 216043 | HERNAIZ LOPEZ, TAHE A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 216044 | HERNAIZ MARTINEZ, MIGDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 216046 | HERNAIZ MORALES, CARMEN M | REDACTED | GURABO | PR | 00778-9796 | REDACTED |
| 216047 | HERNAIZ MORALES, ZORAIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 216049 | HERNAIZ RIVERA, IVETTE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 796039 | HERNAIZ TRINIDAD, BRENDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 216051 | HERNAIZ TRINIDAD, BRENDA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 216052 | HERNAIZ TRINIDAD, LEIDA | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 796040 | HERNAIZ TRINIDAD, ROSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 216053 | HERNAIZ TRINIDAD, ROSA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 216054 | HERNAIZ WILLIAMS, IVONNE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 216109 | HERNAN. RODRI., CARMELO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 216110 | HERNANADEZ CALCERRADA, WILFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 216111 | HERNANADEZ MORALEZ, SHEIDI N | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 216112 | HERNANADEZ RAMIREZ, LILLYNETTE A. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 216113 | HERNANADEZ RIVERA, LILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 216114 | HERNANADEZ ROMAN, ANTONIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 216115 | HERNANDES, TITO A. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 216119 | HERNANDEZ ., RICKY | REDACTED | AGUADILLA | PR | 00606 | REDACTED |
| 216120 | HERNANDEZ ABAD, AIDA DEL C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 796041 | HERNANDEZ ABAD, AIDA DEL C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 216122 | HERNANDEZ ABRAMS, CARMEN G | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 216123 | HERNANDEZ ABRAMS, MARITZA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 216124 | HERNANDEZ ABREU, JOSEFINA | REDACTED | GUYANABO | PR | 00969 | REDACTED |
| 216125 | HERNANDEZ ABREU, LILLIANNE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796042 | HERNANDEZ ACEVEDO, ANA S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 216126 | HERNANDEZ ACEVEDO, ANTONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 216127 | HERNANDEZ ACEVEDO, ANTONIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 216131 | HERNANDEZ ACEVEDO, EDWIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216132 | HERNANDEZ ACEVEDO, EDWIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796043 | HERNANDEZ ACEVEDO, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 216133 | HERNANDEZ ACEVEDO, EDWIN | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 216134 | HERNANDEZ ACEVEDO, ENILDA H | REDACTED | HATILLO | PR | 00659-0678 | REDACTED |
| 1257135 | HERNANDEZ ACEVEDO, ENOC G | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 216137 | HERNANDEZ ACEVEDO, GENESIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216138 | HERNANDEZ ACEVEDO, GLORIA E | REDACTED | CAMUY | PR | 00627-0107 | REDACTED |
| 216139 | HERNANDEZ ACEVEDO, HAMILTON | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 216141 | Hernandez Acevedo, Hector R | REDACTED | San Juan | PR | 00926 | REDACTED |
| 216142 | HERNANDEZ ACEVEDO, HERMINIO | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 216144 | HERNANDEZ ACEVEDO, JOHANNA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 216145 | HERNANDEZ ACEVEDO, JONATHAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 216146 | HERNANDEZ ACEVEDO, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 216147 | Hernandez Acevedo, Jose A | REDACTED | Rincon | PR | 00677 | REDACTED |
| 216148 | HERNANDEZ ACEVEDO, JUAN | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 216153 | HERNANDEZ ACEVEDO, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 796044 | HERNANDEZ ACEVEDO, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 216155 | HERNANDEZ ACEVEDO, MARIA D | REDACTED | HATILLO | PR | 00653 | REDACTED |
| 216157 | HERNANDEZ ACEVEDO, MARIA DE LOURDES | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 216158 | HERNANDEZ ACEVEDO, MARILYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216159 | HERNANDEZ ACEVEDO, MARY B | REDACTED | HATILLO | PR | 00659-1701 | REDACTED |
| 216161 | HERNANDEZ ACEVEDO, MIGUEL A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 216162 | HERNANDEZ ACEVEDO, NANCY I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216164 | Hernandez Acevedo, Nelson R. | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 216165 | HERNANDEZ ACEVEDO, SYLVIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 796045 | HERNANDEZ ACEVEDO, SYLVIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 216166 | HERNANDEZ ACEVEDO, WANDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 216167 | Hernandez Acevedo, Wilfredo | REDACTED | Aguadilla | PR | 00604-0281 | REDACTED |
| 216169 | HERNANDEZ ACEVEDO, WILMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 216170 | HERNANDEZ ACEVEDO, XIOMARA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 216172 | HERNANDEZ ACEVEDO, YAREILEE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 216173 | HERNANDEZ ACEVEDO, YARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 216175 | Hernandez Acosta, Charles | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 216176 | HERNANDEZ ACOSTA, ELLIOT S | REDACTED | ARECIBO | PR | 00631 | REDACTED |
| 216177 | Hernandez Acosta, Elliot S. | REDACTED | Castaner | PR | 00631 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 216179 | HERNANDEZ ACOSTA, JAVIER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 216181 | HERNANDEZ ACOSTA, JESUS E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 216182 | HERNANDEZ ACOSTA, JOHANNA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 796046 | HERNANDEZ ACOSTA, JUAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 216185 | HERNANDEZ ACOSTA, JUAN R | REDACTED | LAJAS | PR | 00667-0653 | REDACTED |
| 216186 | Hernandez Acosta, Marcelino | REDACTED | Anasco | PR | 00610 | REDACTED |
| 216187 | HERNANDEZ ACOSTA, MARGARITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 216188 | HERNANDEZ ACOSTA, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 796047 | HERNANDEZ ACOSTA, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 216189 | HERNANDEZ ACOSTA, RAMON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 216191 | HERNANDEZ ACOSTA, WALESKA | REDACTED | HATILLO | PR | 00612 | REDACTED |
| 216193 | Hernandez Adames, Emma I | REDACTED | San Juan | PR | 00919-0973 | REDACTED |
| 216194 | HERNANDEZ ADAMES, EMMA I. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 216196 | Hernandez Adorno, Carlos | REDACTED | Carolina | PR | 00984 | REDACTED |
| 216197 | HERNANDEZ ADORNO, CARLOTA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 216198 | HERNANDEZ ADORNO, CARMEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 796048 | HERNANDEZ ADORNO, DIANA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 216199 | HERNANDEZ ADORNO, DIANA I | REDACTED | GURABO | PR | 00778-9790 | REDACTED |
| 796049 | HERNANDEZ ADORNO, EDILBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 216200 | HERNANDEZ ADORNO, EDISAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216201 | Hernandez Adorno, Gabriel | REDACTED | Alta Monte Spring | FL | 32719 | REDACTED |
| 216202 | HERNANDEZ ADORNO, IVETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 216204 | HERNANDEZ ADORNO, JENNIFER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 216206 | HERNANDEZ ADORNO, JOSE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 216207 | Hernandez Adorno, Jose E | REDACTED | Toa Baja | PR | 00950-0159 | REDACTED |
| 216209 | Hernandez Adorno, Osvaldo | REDACTED | Trujillo Alto | PR | 00972 | REDACTED |
| 216211 | HERNANDEZ ADORNO, PEDRO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 216212 | Hernandez Adorno, Samuel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 216214 | HERNANDEZ AGOSTO, DINELIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 796050 | HERNANDEZ AGOSTO, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 216215 | HERNANDEZ AGOSTO, JONATHAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 796051 | HERNANDEZ AGOSTO, JONATHAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 216216 | HERNANDEZ AGOSTO, MANUEL | REDACTED | VEGA ALTA | PR | 00692-5060 | REDACTED |
| 216217 | HERNANDEZ AGOSTO, MARGARITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 216218 | HERNANDEZ AGOSTO, MARIA S | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 216219 | HERNANDEZ AGOSTO, NECTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 216222 | HERNANDEZ AGRON, JESUS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 216223 | HERNANDEZ AGUAYO, DELIZANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 216224 | HERNANDEZ AGUAYO, JAVIER E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 216225 | HERNANDEZ AGUAYO, JAVIER E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 216226 | HERNANDEZ AGUAYO, LUIS | REDACTED | TOA ALTA | PR | 00952 | REDACTED |
| 216227 | HERNANDEZ AGUDO, PABLO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 216228 | HERNANDEZ AGUDO, VELIA | REDACTED | AGUADA | PR | 00602-2202 | REDACTED |
| 216229 | HERNANDEZ AGUILAR, CARMEN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 216230 | Hernandez Aguilar, Hector J | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 216234 | HERNANDEZ ALAMO, GLENDA L | REDACTED | CIDRA | PR | 00727 | REDACTED |
| 216235 | HERNANDEZ ALAYON, BEATRIZ | REDACTED | LARES | PR | 00669-3004 | REDACTED |
| 216236 | HERNANDEZ ALAYON, MARIA C | REDACTED | LARES | PR | 00669-1510 | REDACTED |
| 216237 | HERNANDEZ ALBELO, JOSUE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 216238 | HERNANDEZ ALBELO, NORIANNE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 216239 | HERNANDEZ ALBERTO, ERINELDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 216240 | HERNANDEZ ALBINO, LUIS MANUEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 216241 | Hernandez Albino, Rolando | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 216243 | HERNANDEZ ALCAZAR, MAYDEE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 216244 | HERNANDEZ ALDARONDO, CAMILLE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 216245 | HERNANDEZ ALDEA, MAYORIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 216246 | HERNANDEZ ALDIVA, ANGEL M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 216247 | HERNANDEZ ALEJANDRO, MARIA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 216248 | Hernandez Aleman, Aida I | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 216249 | HERNANDEZ ALEMAN, EDUARDO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 796052 | HERNANDEZ ALEMAN, KIOMARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 216250 | HERNANDEZ ALEMAN, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 796053 | HERNANDEZ ALEMAN, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 216252 | HERNANDEZ ALFONSO, ROSA A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 216253 | HERNANDEZ ALFONZO, CESAR A | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 216255 | HERNANDEZ ALFONZO, NATALIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 216256 | HERNANDEZ ALGARIN, DOMINGO | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 216257 | HERNANDEZ ALGARIN, JOAO L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 216258 | HERNANDEZ ALGARIN, LUCIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 216259 | HERNANDEZ ALGARIN, MARIA L | REDACTED | JUNCOS | PR | 00777-0293 | REDACTED |
| 216260 | HERNANDEZ ALGARIN, ROCIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 216261 | HERNANDEZ ALICEA, ALEXANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 216262 | HERNANDEZ ALICEA, ALMEIDA E. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 216264 | HERNANDEZ ALICEA, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 216265 | HERNANDEZ ALICEA, CARMEN M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 216266 | HERNANDEZ ALICEA, EVELYN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 216268 | HERNANDEZ ALICEA, GIZAIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 216270 | HERNANDEZ ALICEA, JONATHAN | REDACTED | SAN JUAN | PR | 00910-0274 | REDACTED |
| 796054 | HERNANDEZ ALICEA, KEISHALIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796055 | HERNANDEZ ALICEA, LAURA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 216272 | HERNANDEZ ALICEA, LISA | REDACTED | HUMACAO | PR | 00791-9602 | REDACTED |
| 216274 | Hernandez Alicea, Manuel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 216275 | HERNANDEZ ALICEA, MARIA B. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 216276 | HERNANDEZ ALICEA, MONSERRATE | REDACTED | San Juan | PR | 00949 | REDACTED |
| 216277 | HERNANDEZ ALICEA, MONSERRATE | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 216278 | HERNANDEZ ALICEA, PEDRO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 216280 | HERNANDEZ ALICEA, SALVADOR | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 216281 | HERNANDEZ ALICEA, SANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 796056 | HERNANDEZ ALICEA, SANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 216283 | HERNANDEZ ALICEA, WILFRED | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 216284 | HERNANDEZ ALIER, WILFRED | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 796057 | HERNANDEZ ALINDATO, MIRTA E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 796058 | HERNANDEZ ALLARD, JEANNIEL A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 216285 | Hernandez Allende, Jose | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 216286 | Hernandez Allende, Sammy | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 216288 | HERNANDEZ ALMEYDA, WILMARIE D | REDACTED | Moca | PR | 00676 | REDACTED |
| 216290 | HERNANDEZ ALMODOVAR, BRENDA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 216291 | HERNANDEZ ALMODOVAR, BRENDALY | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 216293 | HERNANDEZ ALMODOVAR, JEANNETTE I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 216294 | HERNANDEZ ALMODOVAR, MARYSOL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 216295 | HERNANDEZ ALMODOVAR, NOHEIRAM I. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 216296 | HERNANDEZ ALMODOVAR, ROBERTO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 216298 | HERNANDEZ ALOMAR, HECTOR M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 216301 | HERNANDEZ ALOMAR, MIGDALIA | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 216302 | HERNANDEZ ALOMAR, SYLVETTE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 216304 | HERNANDEZ ALONZO, NIDIA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 216305 | Hernandez Alsina, Bernaldo J | REDACTED | Cayey | PR | 00737 | REDACTED |
| 796059 | HERNANDEZ ALVARADO, AUGUSTO | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 216308 | HERNANDEZ ALVARADO, CARMEN R | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 216309 | HERNANDEZ ALVARADO, EDGARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 216310 | Hernandez Alvarado, Ednita | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 796060 | HERNANDEZ ALVARADO, ELLEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 216311 | HERNANDEZ ALVARADO, IRMA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 216312 | HERNANDEZ ALVARADO, JOEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 216314 | HERNANDEZ ALVARADO, LUZ N | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 216315 | HERNANDEZ ALVARADO, MARIA A | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 796061 | HERNANDEZ ALVARADO, MARIA A. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 216317 | HERNANDEZ ALVARADO, URAYOAN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 216318 | HERNANDEZ ALVARADO, YARIMAR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 796062 | HERNANDEZ ALVARADO, YARIMAR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 216322 | HERNANDEZ ALVAREZ, ALEJANDRINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 216323 | HERNANDEZ ALVAREZ, ANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 216324 | HERNANDEZ ALVAREZ, ANA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 796063 | HERNANDEZ ALVAREZ, ANEUDY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 216325 | HERNANDEZ ALVAREZ, CARLOS | REDACTED | TOA BAJA | PR | 00921-0039 | REDACTED |
| 216326 | Hernandez Alvarez, Eddie M | REDACTED | Orlando | FL | 32822 | REDACTED |
| 216329 | HERNANDEZ ALVAREZ, IRIS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 216330 | HERNANDEZ ALVAREZ, JORGE D | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 216331 | HERNANDEZ ALVAREZ, KELVIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 216332 | HERNANDEZ ALVAREZ, LIZAIDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 216335 | HERNANDEZ ALVAREZ, MARIA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 216336 | Hernandez Alvarez, Placido | REDACTED | Utuado | PR | 00641 | REDACTED |
| 216337 | HERNANDEZ ALVAREZ, REBECA | REDACTED | CANOVANAS | PR | 00729-1367 | REDACTED |
| 216339 | Hernandez Alvelo, Miguel A | REDACTED | Boqueron | PR | 00622-9317 | REDACTED |
| 216340 | Hernandez Alvelo, Reynaldo | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 216342 | Hernandez Alverio, Javier Jose | REDACTED | Carolina | PR | 00988 | REDACTED |
| 216343 | HERNANDEZ AMADOR, DORIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 216344 | HERNANDEZ AMADOR, ELENA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 216345 | HERNANDEZ AMADOR, REINALDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 216346 | HERNANDEZ AMALBERT, ROSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 216347 | HERNANDEZ AMARAL, WALESKA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 216348 | HERNANDEZ AMARO, ANGEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 216349 | Hernandez Amaro, Elisa | REDACTED | Juncos | PR | 00777 | REDACTED |
| 216350 | HERNANDEZ AMARO, ERMELINDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 216351 | HERNANDEZ AMARO, WILFREDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 216352 | HERNANDEZ AMEZQUITA, EMMANUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 216353 | HERNANDEZ AMEZQUITA, LISMAR | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 216354 | HERNANDEZ AMILL, GLENDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 216355 | HERNANDEZ ANAYA, LYDIA E | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 216356 | HERNANDEZ ANAZAGASTY, ZAIMARA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 216357 | HERNANDEZ ANDALUZ, HEIDI M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 216359 | HERNANDEZ ANDALUZ, JUAN G | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 216361 | HERNANDEZ ANDINO, DANNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 216367 | Hernandez Andino, Juan R | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 216368 | HERNANDEZ ANDINO, KATTY Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 216370 | HERNANDEZ ANDINO, YADIRA | REDACTED | ISLA VERDE | PR | 00919 | REDACTED |
| 216372 | HERNANDEZ ANDINO, ZORAIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 216374 | HERNANDEZ ANDRADES, WILMARIE I. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 216375 | HERNANDEZ ANDUJAR, LUIS A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 216376 | HERNANDEZ ANDUJAR, LUZ T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796064 | HERNANDEZ ANDUJAR, NELIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 216377 | HERNANDEZ ANGUEIRA, IVETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216378 | HERNANDEZ ANGUEIRA, MARILYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216379 | HERNANDEZ ANGUEIRA, MARTHA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 216380 | HERNANDEZ APON, LUZ M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 216381 | HERNANDEZ APONTE, ALBA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 216382 | HERNANDEZ APONTE, ALECHCA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 796065 | HERNANDEZ APONTE, ALECHCA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 216383 | HERNANDEZ APONTE, ALEX I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796066 | HERNANDEZ APONTE, ALEX I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 216384 | HERNANDEZ APONTE, ANA T | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 216386 | HERNANDEZ APONTE, CARMEN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 796067 | HERNANDEZ APONTE, DORIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 216388 | HERNANDEZ APONTE, EVELYN C | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 216391 | HERNANDEZ APONTE, JAIME L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 216392 | HERNANDEZ APONTE, JAVIER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 216395 | HERNANDEZ APONTE, JOSE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 216396 | HERNANDEZ APONTE, JUAN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 216398 | Hernandez Aponte, Luis A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 216399 | HERNANDEZ APONTE, LYDIA E | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 216401 | HERNANDEZ APONTE, MARIA J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 216402 | HERNANDEZ APONTE, MELBA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 216405 | HERNANDEZ APONTE, RAFAEL ANTONIO | REDACTED | TRUJILLO ALTO | PR | 00960 | REDACTED |
| 216406 | HERNANDEZ APONTE, RAMON | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 796068 | HERNANDEZ APONTE, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 216407 | HERNANDEZ APONTE, ROSA M | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 216408 | HERNANDEZ APONTE, SABINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 216412 | HERNANDEZ AQUINO, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 216413 | HERNANDEZ AQUINO, JOEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 216416 | HERNANDEZ ARBELO, EVA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 216417 | Hernandez Arbelo, Melvin J | REDACTED | Quebradillas | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 216419 | HERNANDEZ ARCAY, CARMEN | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 216421 | HERNANDEZ ARCE, DAMARIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 216423 | Hernandez Arce, Hector R | REDACTED | Carolina | PR | 00984 | REDACTED |
| 216425 | HERNANDEZ ARCE, JUAN E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 216427 | Hernandez Arce, Roberto | REDACTED | Carolina | PR | 00985 | REDACTED |
| 216429 | HERNANDEZ ARCE, VICTOR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 216431 | HERNANDEZ ARENAS, ROBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 216433 | HERNANDEZ ARES, ERNESTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 216438 | Hernandez Arocho, Elmer Q | REDACTED | Moca | PR | 00676 | REDACTED |
| 216439 | Hernandez Arocho, Hector | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 216440 | HERNANDEZ AROCHO, JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 1257136 | HERNANDEZ AROCHO, LESMES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 216442 | HERNANDEZ AROCHO, LESMES | REDACTED | LAS MARIAS | PR | 00670-0157 | REDACTED |
| 216443 | HERNANDEZ AROCHO, MARY L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 796069 | HERNANDEZ AROCHO, ODALYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 216444 | HERNANDEZ AROCHO, VIRGINIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216445 | HERNANDEZ ARROYO, ABIMAEL | REDACTED | ARECIBO | PR | 00612-9675 | REDACTED |
| 216446 | HERNANDEZ ARROYO, ALEXIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 216447 | HERNANDEZ ARROYO, ALFREDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 216449 | HERNANDEZ ARROYO, ANDRES G | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 216451 | HERNANDEZ ARROYO, CESAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 216454 | HERNANDEZ ARROYO, FEDERICO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 216455 | HERNANDEZ ARROYO, IVELISSE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 216457 | HERNANDEZ ARROYO, JESUS R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 216460 | HERNANDEZ ARROYO, LUIS E | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 216462 | HERNANDEZ ARROYO, NELSON | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 216463 | HERNANDEZ ARROYO, NILDCYA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 216464 | HERNANDEZ ARROYO, ORLANDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 216466 | HERNANDEZ ARTIGAS, AUREA I | REDACTED | JAYUYA | PR | 00664-9613 | REDACTED |
| 216467 | HERNANDEZ ARTIGAS, MILDRED | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 216469 | Hernandez Aruz, Wilfredo | REDACTED | Dorado | PR | 00646 | REDACTED |
| 216473 | HERNANDEZ ATILANO, GLADYS E | REDACTED | SAN JUAN | PR | 00926-0367 | REDACTED |
| 216474 | Hernandez Aubret, Jose N | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 216476 | Hernandez Avecedo, Christian O | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 216477 | HERNANDEZ AVILA, OMAR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 216479 | HERNANDEZ AVILES, BETSY LEE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 216481 | HERNANDEZ AVILES, CARMEN G | REDACTED | CAMUY | PR | 00627-9712 | REDACTED |
| 216483 | HERNANDEZ AVILES, CARMEN M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216484 | HERNANDEZ AVILES, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796070 | HERNANDEZ AVILES, ELIEZER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 216485 | HERNANDEZ AVILES, ELIEZER D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 216486 | HERNANDEZ AVILES, GABRIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 216487 | HERNANDEZ AVILES, JOELYS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 216488 | HERNANDEZ AVILES, JUAN A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 796071 | HERNANDEZ AVILES, LEONOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216489 | HERNANDEZ AVILES, LUIS O | REDACTED | MANATI | PR | 00674 | REDACTED |
| 216490 | HERNANDEZ AVILES, MARIA E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796072 | HERNANDEZ AVILES, MARIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 216492 | HERNANDEZ AVILES, RAFAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 216493 | HERNANDEZ AVILES, SONIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796073 | HERNANDEZ AVILES, SONIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 216495 | HERNANDEZ AVILES, ZULMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 216497 | HERNANDEZ AYALA, AILYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 216498 | HERNANDEZ AYALA, AILYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 216499 | Hernandez Ayala, Angel S | REDACTED | San Just | PR | 00978 | REDACTED |
| 216500 | HERNANDEZ AYALA, CARMEN A | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 216502 | HERNANDEZ AYALA, CINTHIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 216503 | HERNANDEZ AYALA, CLARISSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 216504 | HERNANDEZ AYALA, DANIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 216505 | HERNANDEZ AYALA, ELIAS | REDACTED | CANOVANAS | PR | 00729-0006 | REDACTED |
| 216506 | HERNANDEZ AYALA, EVARISTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 216508 | HERNANDEZ AYALA, EVELYN M | REDACTED | MOCA | PR | 00676-0484 | REDACTED |
| 216509 | HERNANDEZ AYALA, JAVIER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 216510 | HERNANDEZ AYALA, JESUS | REDACTED | BAYAMON | PR | 00956-7696 | REDACTED |
| 216512 | HERNANDEZ AYALA, JOSE L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 216513 | HERNANDEZ AYALA, JULIA I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 216514 | HERNANDEZ AYALA, LILLY ANN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 216515 | HERNANDEZ AYALA, LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 216516 | HERNANDEZ AYALA, LUIS | REDACTED | SAN JUAN | PR | 00984 | REDACTED |
| 216518 | HERNANDEZ AYALA, MARIA H | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 216519 | Hernandez Ayala, Maria I | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 216520 | HERNANDEZ AYALA, MERARI | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 796074 | HERNANDEZ AYALA, NEFTALI | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 796075 | HERNANDEZ AYALA, RAFAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 216522 | HERNANDEZ AYALA, ROSA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 216523 | HERNANDEZ AYALA, SECUNDINO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 216524 | HERNANDEZ AYALA, SULEIKA | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 216525 | Hernandez Ayala, Victor O | REDACTED | Moca | PR | 00676 | REDACTED |
| 216527 | HERNANDEZ AYALA, ZAIDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 216530 | HERNANDEZ BABILONIA, CYNTHIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 216531 | HERNANDEZ BABILONIA, YANIRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216532 | HERNANDEZ BACO, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 216534 | HERNANDEZ BACO, CARMEN M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 796076 | HERNANDEZ BACO, CARMEN M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 216535 | Hernandez Badilllo, William | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 216536 | HERNANDEZ BADILLO, ANTONIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 796077 | HERNANDEZ BADILLO, ANTONIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 796078 | HERNANDEZ BADILLO, IRIS M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 216537 | HERNANDEZ BADILLO, IRIS M | REDACTED | RINCON | PR | 00605-4965 | REDACTED |
| 216538 | HERNANDEZ BADILLO, JORGE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216539 | HERNANDEZ BADILLO, MICHAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216540 | HERNANDEZ BADILLO, NELZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216541 | HERNANDEZ BADILLO, SONIA | REDACTED | MOCA | PR | 00676-9705 | REDACTED |
| 216542 | Hernandez Badillo, William | REDACTED | Moca | PR | 00676 | REDACTED |
| 216543 | HERNANDEZ BAERGA, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 216546 | HERNANDEZ BAEZ, DENISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 216547 | HERNANDEZ BAEZ, DIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 216548 | HERNANDEZ BAEZ, DOMINGO | REDACTED | SAN JUAN | PR | 00926-9512 | REDACTED |
| 216549 | HERNANDEZ BAEZ, EDNA V. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 216550 | HERNANDEZ BAEZ, GLADYS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 216552 | HERNANDEZ BAEZ, IVAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796079 | HERNANDEZ BAEZ, JENIFFER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 216554 | HERNANDEZ BAEZ, MARIA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 216555 | HERNANDEZ BAEZ, MAYBEL M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 216556 | HERNANDEZ BAEZ, MYRNA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 216557 | HERNANDEZ BAEZ, ZORAIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 216559 | HERNANDEZ BALASQUIDE, MIGDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 796080 | HERNANDEZ BALASQUIDE, MIGDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 216561 | HERNANDEZ BARBOSA, MARIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 216562 | Hernandez Barbosa, Roberto | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 216565 | HERNANDEZ BARRETO, CLARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216566 | HERNANDEZ BARRETO, IDILEIMY | REDACTED | Moca | PR | 00676 | REDACTED |
| 216567 | HERNANDEZ BARRETO, IRMA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216568 | HERNANDEZ BARRETO, IRMARIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 216570 | Hernandez Barreto, Jose A | REDACTED | Moca | PR | 00676 | REDACTED |
| 216571 | HERNANDEZ BARRETO, LUIS M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 216572 | HERNANDEZ BARRETO, NELSON F. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796081 | HERNANDEZ BARRETO, NEREIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216573 | HERNANDEZ BARRETO, SAMUEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 216574 | Hernandez Barreto, Victor M | REDACTED | Moca | PR | 00676 | REDACTED |
| 216575 | HERNANDEZ BARRETO, WILNERIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 216576 | HERNANDEZ BARRETO, YAMILKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 216579 | HERNANDEZ BARRIOS, LETISHA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 216580 | HERNANDEZ BARROSO, IRIS Z | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 216581 | HERNANDEZ BARROSO, MARIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 216582 | HERNANDEZ BARROSO, RAMON | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 216583 | HERNANDEZ BARROSO, RAMON L. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 216586 | HERNANDEZ BARTOLOMEI, CARMEN A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 216587 | HERNANDEZ BARTOLOMEI, MARIELA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 796082 | HERNANDEZ BARTOLOMEI, NICOLE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 216589 | HERNANDEZ BARTOLOMEI, ZAHIRA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 216590 | HERNANDEZ BASANEZ, TERESITA DE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 216591 | HERNANDEZ BATALLA, ERIC | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 796083 | HERNANDEZ BATALLA, GRISELLE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 796084 | HERNANDEZ BATALLA, IRSA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 216592 | HERNANDEZ BATALLA, IRSA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 216593 | HERNANDEZ BATISTA, ARACELIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 216594 | HERNANDEZ BATISTA, ESTHER | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 216596 | HERNANDEZ BATISTA, HYDA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 216597 | HERNANDEZ BATISTA, MARIA I | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 216598 | HERNANDEZ BATISTA, ORLANDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 216599 | HERNANDEZ BATISTA, ZAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 216600 | HERNANDEZ BAYON, ADA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 796085 | HERNANDEZ BAYON, ADA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 796086 | HERNANDEZ BAYRON, SILVIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 216601 | HERNANDEZ BAYRON, SYLVIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 796087 | HERNANDEZ BEABRAUT, ELIZABETH | REDACTED | PONCE | PR | 00717 | REDACTED |
| 216603 | HERNANDEZ BEABRAUT, ELIZABETH | REDACTED | PONCE | PR | 00717-0320 | REDACTED |
| 796088 | HERNANDEZ BEABRAUT, NILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796089 | HERNANDEZ BELEN, OMAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 796090 | HERNANDEZ BELEN, OMAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 216606 | HERNANDEZ BELEN, OMAR M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 216607 | HERNANDEZ BELENI, FABIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 216608 | HERNANDEZ BELLBER, GLENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 216609 | HERNANDEZ BELLBER, GRISELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 216610 | HERNANDEZ BELLBER, GRISELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 216612 | HERNANDEZ BELLBER, TOMAS J | REDACTED | TRUJILO ALTO | PR | 00976-0000 | REDACTED |
| 216613 | HERNANDEZ BELLIDO, GILBERTO A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 216614 | HERNANDEZ BELLIDO, MARILY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 216615 | HERNANDEZ BELLO, AWILDA | REDACTED | BAYAMON | PR | 00657 | REDACTED |
| 796091 | HERNANDEZ BELLO, LUIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 216616 | HERNANDEZ BELLO, LUIS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 796092 | HERNANDEZ BELLO, MYRNA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 216617 | HERNANDEZ BELLO, MYRNA E | REDACTED | BAYAMON | PR | 00957-6254 | REDACTED |
| 216619 | HERNANDEZ BELLO, ZULMARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 216620 | HERNANDEZ BELTRAN, CARLO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 216622 | HERNANDEZ BELTRAN, GLADYS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 216623 | HERNANDEZ BELTRAN, HARRY W. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 216624 | HERNANDEZ BELTRAN, IRIS N. | REDACTED | San Juan | PR | 00956-5234 | REDACTED |
| 216625 | HERNANDEZ BELTRAN, NANCY J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 216626 | HERNANDEZ BELTRAN, OMAR F. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 216627 | HERNANDEZ BELTRAN, WILLIAM | REDACTED | GARROCHALES | PR | 00652-0257 | REDACTED |
| 216629 | HERNANDEZ BENEJAM, EVERLIDYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216630 | HERNANDEZ BENITEZ, AMERICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 216631 | HERNANDEZ BENITEZ, ANA R | REDACTED | LEVITTOWN, TOA BAJ | PR | 00950 | REDACTED |
| 796093 | HERNANDEZ BENITEZ, LYDIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 216632 | HERNANDEZ BENITEZ, LYDIA | REDACTED | HUMACAO | PR | 00791-9528 | REDACTED |
| 216633 | HERNANDEZ BENITEZ, MARIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 216634 | Hernandez Benitez, Raymar | REDACTED | Toa Baja | PR | 00759-9499 | REDACTED |
| 216635 | HERNANDEZ BENITEZ, SONIA N | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 216636 | HERNANDEZ BENITEZ, YADIRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 796094 | HERNANDEZ BENITEZ, YADIRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 796095 | HERNANDEZ BERCEDONY, ANDREA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 796096 | HERNANDEZ BERCEDONY, ANDREA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 796097 | HERNANDEZ BERDECIA, TARMA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 216638 | HERNANDEZ BERDECIA, TARMA R. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 216639 | Hernandez Bergoderi, Luis M | REDACTED | Patillas | PR | 00723-2000 | REDACTED |
| 216642 | HERNANDEZ BERMUDEZ, LIDUVINA | REDACTED | SANTA ISABEL | PR | 00757-2614 | REDACTED |
| 216643 | HERNANDEZ BERMUDEZ, MARIA Y | REDACTED | SABANA SECA | PR | 00952-1378 | REDACTED |
| 216644 | HERNANDEZ BERMUDEZ, NELIDA C | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 216645 | HERNANDEZ BERMUDEZ, NILDA R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 216646 | HERNANDEZ BERMUDEZ, NILDA R. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 216647 | HERNANDEZ BERMUDEZ, PRISCILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 216648 | HERNANDEZ BERMUDEZ, PRISCILA | REDACTED | CAGUAS | PR | 00749 | REDACTED |
| 796098 | HERNANDEZ BERRIOS, ANA J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 216652 | HERNANDEZ BERRIOS, BERNARDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 216653 | HERNANDEZ BERRIOS, BLANCA I | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 216655 | HERNANDEZ BERRIOS, FELICITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 216656 | HERNANDEZ BERRIOS, KRISMARYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 216657 | HERNANDEZ BERRIOS, MARIA | REDACTED | GUAYAMA | PR | 00789 | REDACTED |
| 216658 | HERNANDEZ BERRIOS, MARIA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 216659 | HERNANDEZ BERRIOS, MARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 216660 | HERNANDEZ BERRIOS, MELIANIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 216661 | HERNANDEZ BERRIOS, ZAIDA | REDACTED | GURABO | PR | 00778-0129 | REDACTED |
| 216662 | HERNANDEZ BETANCOURT, DAVID | REDACTED | SAN JUAN | PR | 00926-6403 | REDACTED |
| 216663 | HERNANDEZ BETANCOURT, DEYAMIRA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 216664 | HERNANDEZ BETANCOURT, HARRY | REDACTED | San Juan | PR | 00924 | REDACTED |
| 216665 | HERNANDEZ BETANCOURT, HARRY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 216666 | HERNANDEZ BETANCOURT, JAMALIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 216668 | HERNANDEZ BETANCOURT, KAREN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 216669 | HERNANDEZ BETANCOURT, LI | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 216670 | HERNANDEZ BETANCOURT, MAGDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 796099 | HERNANDEZ BETANCOURT, MAGDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 216671 | HERNANDEZ BETANCOURT, NORMA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 796100 | HERNANDEZ BETANCOURT, NORMA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 796101 | HERNANDEZ BETANCOURT, WANDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 216672 | HERNANDEZ BETANCOURT, WANDA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 216621 | Hernandez Bianchi, Antonio | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 216673 | HERNANDEZ BIANCHI, BRENDA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 216676 | HERNANDEZ BIANCHI, JOSEPHINE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 216677 | HERNANDEZ BIANCHI, NILDA | REDACTED | JAYUYA | PR | 00664-0515 | REDACTED |
| 216678 | HERNANDEZ BIANCHI, YEIZA M | REDACTED | LAS PIEDRAS | PR | 00771-4503 | REDACTED |
| 216681 | HERNANDEZ BIRRIEL, JOSE M | REDACTED | San Juan | PR | 00927 | REDACTED |
| 216682 | HERNANDEZ BISBAL, DEBORAH | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 216683 | Hernandez Blanco, Arnaldo | REDACTED | Carolina | PR | 00985 | REDACTED |
| 796102 | HERNANDEZ BLAS, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 216684 | HERNANDEZ BLONDET, JOSE A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 216685 | HERNANDEZ BOBONIS, NAYELI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 216686 | HERNANDEZ BOCACHICA, CARLOS J | REDACTED | SAN JUAN | PR | 00936-8344 | REDACTED |
| 216688 | HERNANDEZ BONET, ENRIQUE | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 216689 | HERNANDEZ BONET, YADDIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 216690 | HERNANDEZ BONETA, IVONNE M | REDACTED | ARECIBO | PR | 00614-0523 | REDACTED |
| 216692 | HERNANDEZ BONILLA, CHRISTIAN | REDACTED | CATAÑO | PR | 00961 | REDACTED |
| 216693 | HERNANDEZ BONILLA, CHRISTIAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 216697 | HERNANDEZ BONILLA, NORMA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 796103 | HERNANDEZ BONILLA, ROSA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 216699 | HERNANDEZ BONILLA, ROSA | REDACTED | ARECIBO | PR | 00613-2247 | REDACTED |
| 796104 | HERNANDEZ BONILLA, ZULEIKA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 216701 | HERNANDEZ BONILLA, ZULEIKA Y | REDACTED | FLORIDA | PR | 00650-2214 | REDACTED |
| 216702 | Hernandez Bordado, Rosa E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 216703 | HERNANDEZ BORGES, ALEJANDRO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 216707 | Hernandez Borrero, Jose R | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 216708 | Hernandez Borrero, Miguel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 216711 | Hernandez Bosque, Isidro | REDACTED | Quebradillas | PR | 00633 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 216713 | HERNANDEZ BOSQUE, MINERVA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 796105 | HERNANDEZ BOSQUE, MINERVA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 216714 | HERNANDEZ BOSQUE, RESTITUTO | REDACTED | MOCA | PR | 00676-1463 | REDACTED |
| 796106 | HERNANDEZ BOSQUES, ARLYN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 216715 | HERNANDEZ BOSQUES, GLORIMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796107 | HERNANDEZ BOSQUES, MINERVA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 796108 | HERNANDEZ BOURDON, ANA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 216716 | HERNANDEZ BOURDON, ANA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 216717 | HERNANDEZ BOURDON, SANDRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 796109 | HERNANDEZ BRIGNONI, DEANNA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216722 | HERNANDEZ BRIGNONI, DEANNA | REDACTED | MOCA | PR | 00676-0729 | REDACTED |
| 216725 | HERNANDEZ BRUNO, JOSE R | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 216727 | HERNANDEZ BRUNO, YVONNE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 216730 | HERNANDEZ BUJOSA, GERARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 216731 | HERNANDEZ BUJOSA, RAUL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 216732 | HERNANDEZ BUJOSA, RAUL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 216733 | HERNANDEZ BULTRON, DORA A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 216735 | HERNANDEZ BURGOS, ANABELL | REDACTED | GUAYNABO | PR | 00966-6401 | REDACTED |
| 216736 | HERNANDEZ BURGOS, BRUNILDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 216737 | HERNANDEZ BURGOS, CARLOS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 216739 | Hernandez Burgos, Edgardo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 216742 | Hernandez Burgos, Efrain G | REDACTED | Yauco | PR | 00698 | REDACTED |
| 796110 | HERNANDEZ BURGOS, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 216743 | HERNANDEZ BURGOS, EVELYN | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 216744 | HERNANDEZ BURGOS, FRANCISCA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 216745 | HERNANDEZ BURGOS, JESUS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 216747 | HERNANDEZ BURGOS, JOSE A. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 216748 | Hernandez Burgos, Juan J | REDACTED | Orlando | FL | 32822-7777 | REDACTED |
| 796111 | HERNANDEZ BURGOS, KARLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 216750 | HERNANDEZ BURGOS, LETICIA | REDACTED | HUMACAO | PR | 00790 | REDACTED |
| 216752 | HERNANDEZ BURGOS, MARIA DE LOS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 216753 | HERNANDEZ BURGOS, MARIA T | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 796112 | HERNANDEZ BURGOS, WANDA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 216757 | HERNANDEZ BURGOS, WILLIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796113 | HERNANDEZ BURGOS, YOLIMARY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 216758 | HERNANDEZ BURGOS, ZYDNIA E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 216761 | HERNANDEZ CABALLERO, LENNY E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 216762 | HERNANDEZ CABALLERO, LUIS J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 216763 | HERNANDEZ CABAN, ALICIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 216764 | HERNANDEZ CABAN, CATALINO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796114 | HERNANDEZ CABAN, CATALINO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216765 | HERNANDEZ CABAN, FELIX | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 216766 | HERNANDEZ CABAN, FELIX A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 216767 | Hernandez Caban, Harry | REDACTED | Utuado | PR | 00541 | REDACTED |
| 216768 | HERNANDEZ CABAN, JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796115 | HERNANDEZ CABAN, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 216769 | HERNANDEZ CABAN, KEILA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 216771 | HERNANDEZ CABAN, LETICIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 216773 | HERNANDEZ CABAN, LIZMARI | REDACTED | MOCA, P.R. | PR | 00676-9220 | REDACTED |
| 216774 | HERNANDEZ CABAN, LUZ N | REDACTED | AGUADILLA | PR | 00605-0184 | REDACTED |
| 216776 | HERNANDEZ CABAN, RUTHMARI | REDACTED | AGUADILLA, P.R. | PR | 00603-9302 | REDACTED |
| 216777 | HERNANDEZ CABAN, SAUL | REDACTED | SANTURCE | PR | 00940 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 216778 | HERNANDEZ CABAN, XIOMARA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 216780 | HERNANDEZ CABIYA, LEYRALIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796116 | HERNANDEZ CABIYA, LEYRALIZ | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 216781 | HERNANDEZ CABIYA, YANIRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 216782 | HERNANDEZ CABRERA, ALTAGRACIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 796117 | HERNANDEZ CABRERA, BRYAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 216783 | HERNANDEZ CABRERA, EVA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 216784 | HERNANDEZ CABRERA, JANNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 216786 | HERNANDEZ CABRERA, MANUEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 216787 | HERNANDEZ CABRERA, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 216788 | HERNANDEZ CABRERA, MIGUEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 216789 | HERNANDEZ CACERES, ANELYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 216790 | HERNANDEZ CACERES, ANGEL L | REDACTED | CAMUY | PR | 00627-9107 | REDACTED |
| 796118 | HERNANDEZ CACERES, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 216791 | HERNANDEZ CACERES, CARMEN S | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 216793 | HERNANDEZ CACERES, FRANCISCO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 796119 | HERNANDEZ CACERES, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 216794 | HERNANDEZ CACERES, MARIA E | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 796120 | HERNANDEZ CACERES, MARIA T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 216795 | HERNANDEZ CACERES, MARIA T | REDACTED | CAGUAS | PR | 00725-9705 | REDACTED |
| 216796 | HERNANDEZ CAJIGAS, CARMEN H | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 216797 | HERNANDEZ CAJIGAS, DAMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 796121 | HERNANDEZ CAJIGAS, DAMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 216799 | HERNANDEZ CAJIGAS, JORMARIE | REDACTED | LARES | PR | 00669 | REDACTED |
| 216801 | HERNANDEZ CAJIGAS, MARIAN I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 216802 | HERNANDEZ CAJIGAS, MARIELA R. | REDACTED | LARES | PR | 00669 | REDACTED |
| 216803 | HERNANDEZ CALCAGNO, JENNY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 796122 | HERNANDEZ CALCANO, WAYLENID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 216806 | HERNANDEZ CALDERON, ABIMANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 216807 | HERNANDEZ CALDERON, ANNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 216808 | HERNANDEZ CALDERON, GENESIS WILLIAM | REDACTED | RIO PIEDRAS | PR | 00777 | REDACTED |
| 216809 | HERNANDEZ CALDERON, INGRID | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 216810 | HERNANDEZ CALDERON, JESENIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 216812 | HERNANDEZ CALDERON, OLGA ROSA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 216813 | HERNANDEZ CALDERON, SIGFRIDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796123 | HERNANDEZ CALDERON, STEPHANI M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796124 | HERNANDEZ CALDERON, WILMA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 796125 | HERNANDEZ CALDERON, YAHAIRA I | REDACTED | TOA BAJA | PR | 00954 | REDACTED |
| 216814 | HERNANDEZ CALERO, EDGAR A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 216817 | HERNANDEZ CALO, JANNETTE M | REDACTED | DORADO | PR | 00918 | REDACTED |
| 216818 | HERNANDEZ CALZADA, MARIA T. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 216819 | HERNANDEZ CAMACHO, BAYREX | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 216821 | Hernandez Camacho, Iris N | REDACTED | Catano | PR | 00957 | REDACTED |
| 216822 | HERNANDEZ CAMACHO, ISRAEL | REDACTED | San Juan | PR | 00956-9650 | REDACTED |
| 216823 | HERNANDEZ CAMACHO, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 216824 | HERNANDEZ CAMACHO, MARIA | REDACTED | CAGUAS | PR | 00725-6824 | REDACTED |
| 216825 | HERNANDEZ CAMACHO, RICARDO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 216826 | HERNANDEZ CAMACHO, SAMUEL D. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 796126 | HERNANDEZ CAMACHO, WANDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 216827 | HERNANDEZ CAMACHO, WANDA I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 216828 | HERNANDEZ CAMACHO, WILFREDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 216829 | HERNANDEZ CAMACHO, WILLIAM | REDACTED | BAYAMON | PR | 00956-9651 | REDACTED |
| 216830 | HERNANDEZ CAMARENA, MONICA | REDACTED | GUAYNABO | PR | 00971-9515 | REDACTED |
| 216831 | HERNANDEZ CAMILO, AMELIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796127 | HERNANDEZ CAMILO, CLAY A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796128 | HERNANDEZ CANALEZ, BRENDA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 216832 | HERNANDEZ CANCEL, BURNICE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 216836 | HERNANDEZ CANCEL, MONICA | REDACTED | AREACIBO | PR | 00612 | REDACTED |
| 216837 | HERNANDEZ CANCEL, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00975 | REDACTED |
| 216838 | Hernandez Candela, Carmen P | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 796129 | HERNANDEZ CANDELARIA, ABIGAIL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 216840 | Hernandez Candelaria, Carlos A. | REDACTED | Rincon | PR | 00677 | REDACTED |
| 216841 | HERNANDEZ CANDELARIO, ALBA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 216842 | HERNANDEZ CANDELARIO, CLEMENTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796130 | HERNANDEZ CANDELARIO, FABIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 216843 | HERNANDEZ CANDELARIO, KATIA | REDACTED | San Juan | PR | 00924 | REDACTED |
| 216845 | HERNANDEZ CANDELARIO, SHEILA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 796131 | HERNANDEZ CANDELARIO, ZULMA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 216846 | HERNANDEZ CANDELAS, ALBA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796132 | HERNANDEZ CANDELAS, ALBA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 216847 | HERNANDEZ CANDELAS, SARA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 216848 | HERNANDEZ CANINO, NEYSA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 216849 | HERNANDEZ CANTRES, CARMEN I | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 216850 | HERNANDEZ CANTRES, ELSIE | REDACTED | VEGA ALTA | PR | 00692-9715 | REDACTED |
| 216852 | HERNANDEZ CANTRES, TAINA | REDACTED | BAYAMON | PR | 00961-4111 | REDACTED |
| 216854 | HERNANDEZ CAPELES, FRANK | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 216856 | HERNANDEZ CAPELLA, MYRNA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 216857 | Hernandez Capella, Onil | REDACTED | Moca | PR | 00676 | REDACTED |
| 216858 | HERNANDEZ CAPELLA, ONIL | REDACTED | MOCA | PR | 00676-9608 | REDACTED |
| 216859 | Hernandez Capella, Yamil | REDACTED | Moca | PR | 00676 | REDACTED |
| 216860 | HERNANDEZ CARABALLO, ALEX | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 216862 | HERNANDEZ CARABALLO, DUAMEL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 216865 | HERNANDEZ CARABALLO, LUIS | REDACTED | PONCE | PR | 00728-1727 | REDACTED |
| 216866 | Hernandez Caraballo, Luis A | REDACTED | Ponce | PR | 00728-1727 | REDACTED |
| 216867 | HERNANDEZ CARABALLO, SARA I | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 216868 | HERNANDEZ CARABALLO, SONIA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 216869 | HERNANDEZ CARABALLO, WILBERT | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 216870 | Hernandez Caraballo, William | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 216871 | HERNANDEZ CARABALLO, WILMA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 216874 | HERNANDEZ CARDONA, BASIL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 216875 | HERNANDEZ CARDONA, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 796133 | HERNANDEZ CARDONA, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 216876 | HERNANDEZ CARDONA, CELIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 796134 | HERNANDEZ CARDONA, CELIDA M | REDACTED | ISABELA | PR | 00603 | REDACTED |
| 216877 | HERNANDEZ CARDONA, DIANE | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 216878 | Hernandez Cardona, Gilberto | REDACTED | Moca | PR | 00676 | REDACTED |
| 216879 | HERNANDEZ CARDONA, GLORIA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 796135 | HERNANDEZ CARDONA, GLORIVET | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 216880 | HERNANDEZ CARDONA, HAMED J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 216881 | HERNANDEZ CARDONA, IDALIA | REDACTED | Juncos | PR | 00777 | REDACTED |
| 216882 | HERNANDEZ CARDONA, JOSE E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 216883 | HERNANDEZ CARDONA, MARISOL | REDACTED | AGUADILLA | PR | 00603-9604 | REDACTED |
| 216886 | HERNANDEZ CARDONA, ROSA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 796136 | HERNANDEZ CARDONA, ROSALINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 216887 | HERNANDEZ CARDONA, VERONICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 796137 | HERNANDEZ CARDONA, VERONICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 216888 | HERNANDEZ CARDONA, WANDA V. | REDACTED | LARES | PR | 00669 | REDACTED |
| 216889 | HERNANDEZ CARINO, ANA M. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 216890 | HERNANDEZ CARINO, ANA M. | REDACTED | San Juan | PR | 00704 | REDACTED |
| 216892 | HERNANDEZ CARLE, ROSA LYDIA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 216893 | HERNANDEZ CARMONA, CINTHIA C | REDACTED | FAJARDO | PR | 00738-3667 | REDACTED |
| 216896 | HERNANDEZ CARMONA, FELICITA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 216897 | HERNANDEZ CARMONA, MANUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 216898 | HERNANDEZ CARMONAEZ, WANDA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 216902 | Hernandez Carrasquill, Galo | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 216903 | HERNANDEZ CARRASQUILLLO, ROSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 216906 | HERNANDEZ CARRASQUILLO, ANGEL L | REDACTED | HATO REY RP | PR | 00917 | REDACTED |
| 216909 | HERNANDEZ CARRASQUILLO, CARMEN R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 796138 | HERNANDEZ CARRASQUILLO, CARMEN V. | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 216910 | HERNANDEZ CARRASQUILLO, CECILIO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 216911 | HERNANDEZ CARRASQUILLO, CONRADA | REDACTED | CAGUAS | PR | 00725-9638 | REDACTED |
| 216912 | HERNANDEZ CARRASQUILLO, ELISEO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 216915 | HERNANDEZ CARRASQUILLO, IRIS D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 216916 | HERNANDEZ CARRASQUILLO, IRMA | REDACTED | CAGUAS PR | PR | 00725-4671 | REDACTED |
| 216917 | HERNANDEZ CARRASQUILLO, IVETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 216919 | HERNANDEZ CARRASQUILLO, JUAN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 216920 | HERNANDEZ CARRASQUILLO, LUIS M. | REDACTED | GUAYNABO | PR | 00971-9519 | REDACTED |
| 796139 | HERNANDEZ CARRERA, RUTH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 216923 | HERNANDEZ CARRERA, RUTH V | REDACTED | LEVITOWN | PR | 00950 | REDACTED |
| 216924 | HERNANDEZ CARRERAS, HECTOR | REDACTED | LEVITTOWN | PR | 00949-0000 | REDACTED |
| 796140 | HERNANDEZ CARRERO, HECTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 216929 | HERNANDEZ CARRERO, HECTOR A | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 216930 | Hernandez Carrero, Jesus | REDACTED | Moca | PR | 00676 | REDACTED |
| 216932 | HERNANDEZ CARRERO, JOSE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216933 | HERNANDEZ CARRERO, JOSUE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216934 | HERNANDEZ CARRERO, JUAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 796141 | HERNANDEZ CARRERO, LESLIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 216935 | HERNANDEZ CARRERO, LESLIE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 216936 | HERNANDEZ CARRERO, LIZBETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216937 | HERNANDEZ CARRERO, LUZ M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216938 | HERNANDEZ CARRERO, MARISOL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216940 | HERNANDEZ CARRERO, ROSA H | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216942 | HERNANDEZ CARRION, AWILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 216944 | Hernandez Carrion, Carlos | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 216946 | HERNANDEZ CARRION, CARLOS A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 216947 | HERNANDEZ CARRION, CARMEN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 216948 | HERNANDEZ CARRION, EDGARDO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 216949 | HERNANDEZ CARRION, EMILY | REDACTED | GURABO | PR | 00787 | REDACTED |
| 216950 | HERNANDEZ CARRION, IRMA IRIS | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 216952 | HERNANDEZ CARRION, JUAN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 216953 | HERNANDEZ CARRION, JULIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 216955 | HERNANDEZ CARRION, TANIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 796142 | HERNANDEZ CARRION, TANIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 216956 | HERNANDEZ CARRRION, ELIEL | REDACTED | CAGUAS | PR | 00982 | REDACTED |
| 216960 | HERNANDEZ CARTAGENA, IVAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 216960 | HERNANDEZ CARTAGENA, IVAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 216961 | HERNANDEZ CARTAGENA, KARINA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 796144 | HERNANDEZ CARTAGENA, LISHA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 216963 | HERNANDEZ CARTAGENA, MARIA DEL P | REDACTED | MANATI | PR | 00674 | REDACTED |
| 216964 | HERNANDEZ CARTAGENA, MIGUELINA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 796145 | HERNANDEZ CARTAGENA, MIGUELINA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 796146 | HERNANDEZ CARTAGENA, MIGUELINA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 216965 | HERNANDEZ CARTAGENA, MYRNA | REDACTED | GUAYAMA | PR | 00748 | REDACTED |
| 796147 | HERNANDEZ CARTAGENA, MYRNA L | REDACTED | GUAYAMA | PR | 00748 | REDACTED |
| 796148 | HERNANDEZ CARTEGENA, MIGUELINA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 216966 | Hernandez Casanova, Luis O. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 796149 | HERNANDEZ CASARES, SUSAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 216967 | HERNANDEZ CASARES, SUSAN M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796150 | HERNANDEZ CASARES, SUSAN M | REDACTED | QUEBRADILLAS | PR | 00627 | REDACTED |
| 216971 | HERNANDEZ CASTILLO, BENIGNO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 216973 | HERNANDEZ CASTILLO, HECTOR L. | REDACTED | PONCE | PR | 00733-5402 | REDACTED |
| 216975 | HERNANDEZ CASTILLO, MIRTA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 216977 | HERNANDEZ CASTILLO, ULTRUDIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 216978 | HERNANDEZ CASTRO, AIXIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 216979 | HERNANDEZ CASTRO, ANGEL X. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 216980 | Hernandez Castro, Anthony | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 216981 | Hernandez Castro, Carmen M | REDACTED | Juncos | PR | 00777-2785 | REDACTED |
| 216982 | HERNANDEZ CASTRO, CLAUDIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796151 | HERNANDEZ CASTRO, CLAUDIA | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 216983 | HERNANDEZ CASTRO, DAMARIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 216984 | HERNANDEZ CASTRO, DANIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 216985 | Hernandez Castro, Gilberto | REDACTED | Moca | PR | 00676 | REDACTED |
| 216987 | HERNANDEZ CASTRO, GLENDALY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 216988 | HERNANDEZ CASTRO, JORGE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 216989 | HERNANDEZ CASTRO, JOSE L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796152 | Hernandez Castro, JUDITH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 216990 | HERNANDEZ CASTRO, JUDITH M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 216992 | HERNANDEZ CASTRO, KERMIT R | REDACTED | PONCE | PR | 00732-2136 | REDACTED |
| 216994 | HERNANDEZ CASTRO, MARIA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 216996 | HERNANDEZ CASTRO, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 216997 | HERNANDEZ CASTRO, MOISES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796153 | HERNANDEZ CASTRO, NATALIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 216998 | HERNANDEZ CASTRO, NATALIA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 796154 | HERNANDEZ CASTRO, REBECCA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 216999 | HERNANDEZ CASTRO, REBECCA | REDACTED | TRUJILLO ALTO | PR | 00977-1406 | REDACTED |
| 217001 | HERNANDEZ CASTRO, WILLIAM | REDACTED | CATANO | PR | 00962 | REDACTED |
| 217004 | HERNANDEZ CASTRODAD, LUDY M. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 217005 | HERNANDEZ CATALA, KENIA J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796155 | HERNANDEZ CATALA, KENIA J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217006 | HERNANDEZ CATALAN, OSCAR V | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 217008 | HERNANDEZ CAUSSADE, ROCIO DEL C. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 217010 | Hernandez Cedeno, Carlos L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 217011 | HERNANDEZ CEDENO, JOSE R | REDACTED | TOA BAJA | PR | 00952-0551 | REDACTED |
| 796156 | HERNANDEZ CEDENO, MARIA DE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 217012 | HERNANDEZ CEDENO, MARIA DE L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 217014 | HERNANDEZ CEDENO, MARIA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 217015 | HERNANDEZ CELPA, TAYRA A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 217017 | HERNANDEZ CENTENO, MILDRED I | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 217018 | HERNANDEZ CENTENO, XAVIER M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 217020 | HERNANDEZ CERUTO, NURIA | REDACTED | HATO REY | PR | 00987 | REDACTED |
| 217021 | HERNANDEZ CESPEDES, JOSEFINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 217022 | HERNANDEZ CESTERO, GRETCHEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217025 | HERNANDEZ CHAPARRO, WILSON | REDACTED | AGUADA | PR | 00602-2962 | REDACTED |
| 796157 | HERNANDEZ CHARNECO, MARINA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 217026 | HERNANDEZ CHARNECO, MARINA | REDACTED | AGUADA | PR | 00602-9629 | REDACTED |
| 217027 | HERNANDEZ CHAVES, RAFAEL A | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 217029 | HERNANDEZ CHEVRES, GABRIEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 217030 | HERNANDEZ CHIMELIS, DIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217031 | HERNANDEZ CHINIQUE, JOYCE I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 217032 | HERNANDEZ CHIQUES, OSCAR | REDACTED | CIDRA | PR | 00739-0624 | REDACTED |
| 217033 | HERNANDEZ CHUAN, JUAN V | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 217034 | HERNANDEZ CIFREDO, BRAULIO A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217038 | HERNANDEZ CINTRON, BENJAMIN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 217040 | HERNANDEZ CINTRON, EDIVETTE | REDACTED | BAYAMON | PR | 00960-2622 | REDACTED |
| 217042 | HERNANDEZ CINTRON, FRANCISCO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 217044 | HERNANDEZ CINTRON, HIRAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 217045 | HERNANDEZ CINTRON, JOHAZLY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217046 | HERNANDEZ CINTRON, JUAN G. | REDACTED | GUAYNABO | PR | 00921 | REDACTED |
| 217047 | HERNANDEZ CINTRON, MADELINE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 217048 | HERNANDEZ CINTRON, MARIA I. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 217050 | HERNANDEZ CINTRON, MERCEDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217051 | Hernandez Cintron, Milton | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 217055 | HERNANDEZ CINTRON, RAMON L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 796158 | HERNANDEZ CINTRON, WANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 217056 | HERNANDEZ CINTRON, WANDA | REDACTED | CIDRA | PR | 00739-9635 | REDACTED |
| 217057 | HERNANDEZ CINTRON, YOLANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 217059 | HERNANDEZ CIRINO, VLADIMIR | REDACTED | FAJARDO | PR | 00773 | REDACTED |
| 796159 | HERNANDEZ CLASS, JULIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217060 | HERNANDEZ CLASS, JULIO A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217061 | HERNANDEZ CLAUDIO, ALTAGRACIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 217062 | HERNANDEZ CLAUDIO, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 217063 | HERNANDEZ CLAUDIO, JOSE L. | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 217064 | HERNANDEZ CLAUDIO, MARIA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 217065 | HERNANDEZ CLAUDIO, VANESSA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 796160 | HERNANDEZ CLAUDIO, VANESSA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 217066 | HERNANDEZ CLAUDIO, WILLIAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 796161 | HERNANDEZ CLEMENTE, DENISSE Y | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 217067 | HERNANDEZ CLEMENTE, SONIA M | REDACTED | JUNCOS | PR | 00777-2466 | REDACTED |
| 217068 | HERNANDEZ COLBERG, VIRGEN M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 217070 | HERNANDEZ COLLAZO, ANGEL M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 217071 | HERNANDEZ COLLAZO, EDITH Z | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 217072 | HERNANDEZ COLLAZO, FELIX | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 217075 | HERNANDEZ COLLAZO, JANIRAH L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 217076 | HERNANDEZ COLLAZO, JORGE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 217077 | HERNANDEZ COLLAZO, KRISTHIAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 217079 | HERNANDEZ COLLAZO, LUIS ALFREDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 796162 | HERNANDEZ COLLAZO, LYDIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 217080 | HERNANDEZ COLLAZO, LYDIA E | REDACTED | AIBONITO | PR | 00705-9802 | REDACTED |
| 217082 | HERNANDEZ COLLAZO, MARIA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 796163 | HERNANDEZ COLLAZO, MERCEDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 217083 | HERNANDEZ COLLAZO, MICHELLE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 217084 | HERNANDEZ COLLAZO, NELSON J. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 217085 | HERNANDEZ COLLAZO, SOVIHAIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 796164 | HERNANDEZ COLLAZO, YANERI N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 217089 | HERNANDEZ COLON, ABIGAIL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 217091 | HERNANDEZ COLON, ACELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 216116 | HERNANDEZ COLON, ADABEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 217094 | HERNANDEZ COLON, ALIDA M | REDACTED | SAN JUAN | PR | 00927-4631 | REDACTED |
| 217095 | HERNANDEZ COLON, ANGEL A | REDACTED | OROCOVIS | PR | 00720-9703 | REDACTED |
| 217096 | HERNANDEZ COLON, ANGELITA | REDACTED | CIALES | PR | 00638-9626 | REDACTED |
| 217097 | HERNANDEZ COLON, ANNA MARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 217098 | HERNANDEZ COLON, ANTONIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 217099 | HERNANDEZ COLON, ARISTIDES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 217104 | HERNANDEZ COLON, CARMEN C | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 217106 | HERNANDEZ COLON, CRISTOBAL | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 217108 | HERNANDEZ COLON, DANIEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 217109 | HERNANDEZ COLON, EDUARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 217110 | HERNANDEZ COLON, ELBA I | REDACTED | NAGUABO | PR | 00718-2918 | REDACTED |
| 217111 | HERNANDEZ COLON, ELIDIA | REDACTED | MOCA | PR | 00676-9709 | REDACTED |
| 217112 | HERNANDEZ COLON, ELIZABETH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 217113 | HERNANDEZ COLON, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 796165 | HERNANDEZ COLON, ELIZABETH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 796166 | HERNANDEZ COLON, EPIFANIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 217115 | HERNANDEZ COLON, EPIFANIA | REDACTED | AIBONITO | PR | 00705-0588 | REDACTED |
| 217116 | HERNANDEZ COLON, EVELYN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 217118 | HERNANDEZ COLON, FABIOLA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 217119 | Hernandez Colon, Federico | REDACTED | Guayama | PR | 00784 | REDACTED |
| 217120 | HERNANDEZ COLON, FELIX E. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 217122 | HERNANDEZ COLON, FRANCISCA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 217123 | Hernandez Colon, Francisco J | REDACTED | Gurabo | PR | 00778-9742 | REDACTED |
| 217124 | HERNANDEZ COLON, FRANK | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 217125 | HERNANDEZ COLON, FRANK | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796167 | HERNANDEZ COLON, FREDDY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 796168 | HERNANDEZ COLON, GERALDENE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 217127 | HERNANDEZ COLON, GERALDENE | REDACTED | OROCOVIS | PR | 00720-1431 | REDACTED |
| 217128 | Hernandez Colon, Gregory J. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 217129 | HERNANDEZ COLON, IRIS J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 217130 | Hernandez Colon, Iris M. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 217132 | HERNANDEZ COLON, ISAMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 217134 | HERNANDEZ COLON, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796169 | HERNANDEZ COLON, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217135 | HERNANDEZ COLON, JEANNETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 217136 | HERNANDEZ COLON, JERANFEL | REDACTED | CAYEY | PR | 00737-1939 | REDACTED |
| 217138 | HERNANDEZ COLON, JOCELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 217140 | HERNANDEZ COLON, JOHANNA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 217141 | Hernandez Colon, Jorge L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 217142 | HERNANDEZ COLON, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 217143 | HERNANDEZ COLON, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 217144 | HERNANDEZ COLON, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 217148 | HERNANDEZ COLON, JOSE A. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 217147 | HERNANDEZ COLON, JOSE A. | REDACTED | JAYUYA | PR | 00664-1523 | REDACTED |
| 217149 | Hernandez Colon, Jose D | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 217150 | HERNANDEZ COLON, JOSE FELIPE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 217151 | HERNANDEZ COLON, JOSE R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 217152 | Hernandez Colon, Juan R | REDACTED | Cayey | PR | 00736 | REDACTED |
| 217154 | HERNANDEZ COLON, KATE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 796170 | HERNANDEZ COLON, KIARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 217155 | HERNANDEZ COLON, LEONOR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 217156 | HERNANDEZ COLON, LESTER D | REDACTED | PONCE | PR | 00716 | REDACTED |
| 217157 | HERNANDEZ COLON, LISSETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 217159 | HERNANDEZ COLON, LUIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 217158 | HERNANDEZ COLON, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 217160 | HERNANDEZ COLON, LUIS | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 217163 | Hernandez Colon, Madeline V | REDACTED | San Juan | PR | 00921 | REDACTED |
| 217164 | HERNANDEZ COLON, MANUEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 217166 | HERNANDEZ COLON, MARIA D. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 217168 | HERNANDEZ COLON, MELISSA T | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 796171 | HERNANDEZ COLON, MELISSA T | REDACTED | PONCE | PR | 00730 | REDACTED |
| 217169 | HERNANDEZ COLON, MELVIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 217170 | HERNANDEZ COLON, MIGDALIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 217171 | HERNANDEZ COLON, MIGUEL A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 217172 | HERNANDEZ COLON, MILAGROS | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 217173 | HERNANDEZ COLON, MILDRED | REDACTED | CAROLINA | PR | 00985-9721 | REDACTED |
| 217174 | HERNANDEZ COLON, NEREIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217175 | HERNANDEZ COLON, NITZA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 796172 | HERNANDEZ COLON, NORKA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 217176 | HERNANDEZ COLON, NORKA M | REDACTED | OROCOVIS | PR | 00720-9407 | REDACTED |
| 217177 | HERNANDEZ COLON, NORMA | REDACTED | OROCOVIS | PR | 00720-0150 | REDACTED |
| 217178 | HERNANDEZ COLON, ONESIMO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 796173 | HERNANDEZ COLON, PAMELA B | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 217179 | HERNANDEZ COLON, PAMELA B | REDACTED | FAJARDO | PR | 00738-0691 | REDACTED |
| 217180 | HERNANDEZ COLON, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 217181 | HERNANDEZ COLON, RAFAEL ANTONIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 217182 | HERNANDEZ COLON, REBECA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 217183 | HERNANDEZ COLON, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217184 | HERNANDEZ COLON, ROBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 217185 | HERNANDEZ COLON, ROSALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 217186 | HERNANDEZ COLON, SANTOS | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 217187 | HERNANDEZ COLON, SANTOS RAFAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 217188 | HERNANDEZ COLON, SAUDI L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796174 | HERNANDEZ COLON, SAUDY L | REDACTED | PONCE | PR | 00717 | REDACTED |
| 217190 | HERNANDEZ COLON, SILVIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 796175 | HERNANDEZ COLON, SONIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 217191 | HERNANDEZ COLON, SONIA I | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 217192 | HERNANDEZ COLON, SUSANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 217193 | HERNANDEZ COLON, TERESA | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 217194 | HERNANDEZ COLON, WANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 796176 | HERNANDEZ COLON, WANDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 217196 | HERNANDEZ COLON, WILFREDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 217197 | HERNANDEZ COLON, YAJAIRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 217200 | HERNANDEZ COLON, YOLANDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 796177 | HERNANDEZ COLON, ZUREILY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 796178 | HERNANDEZ CONCEPCION, ALEX | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217203 | HERNANDEZ CONCEPCION, DIEGO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217205 | HERNANDEZ CONCEPCION, JEZZY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 217206 | HERNANDEZ CONCEPCION, JORGE L. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 217207 | HERNANDEZ CONCEPCION, JOSE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 217208 | HERNANDEZ CONCEPCION, JOSSELYN I | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 217208 | HERNANDEZ CONCEPCION, JOSSELYN I | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 217210 | HERNANDEZ CONCEPCION, NAHIR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 217211 | HERNANDEZ CONCEPCION, PEDRO J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 217212 | HERNANDEZ CONTRERAS, DALINES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 217215 | HERNANDEZ CORCHADO, LORNA E. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 796180 | HERNANDEZ CORDERO, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217220 | Hernandez Cordero, Edgardo | REDACTED | Moca | PR | 00676 | REDACTED |
| 217221 | HERNANDEZ CORDERO, ELSA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 217222 | HERNANDEZ CORDERO, FELICITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 796181 | HERNANDEZ CORDERO, GLADYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217223 | HERNANDEZ CORDERO, GLADYS | REDACTED | MOCA | PR | 00676-0972 | REDACTED |
| 217224 | Hernandez Cordero, Hector | REDACTED | Moca | PR | 00676 | REDACTED |
| 796182 | HERNANDEZ CORDERO, IRIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 217225 | HERNANDEZ CORDERO, IRIS D | REDACTED | MOCA | PR | 00676-0584 | REDACTED |
| 217226 | HERNANDEZ CORDERO, ISAAC | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 217227 | HERNANDEZ CORDERO, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 796183 | HERNANDEZ CORDERO, JOSE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217228 | HERNANDEZ CORDERO, JOSE L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217229 | Hernandez Cordero, Jose M | REDACTED | Utuado | PR | 00641 | REDACTED |
| 217233 | Hernandez Cordero, Luis A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 217234 | HERNANDEZ CORDERO, LUIS O | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 217235 | HERNANDEZ CORDERO, MARIA DE LOS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 217236 | HERNANDEZ CORDERO, MAYRA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217237 | HERNANDEZ CORDERO, MYRTA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 217238 | HERNANDEZ CORDERO, OCTAVIO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 217240 | HERNANDEZ CORDERO, ZUGEILLY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 217241 | HERNANDEZ CORDERO,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 217242 | HERNANDEZ CORDOVA, ARAIRIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 217243 | HERNANDEZ CORDOVA, CESAR | REDACTED | MANATI | PR | 00701 | REDACTED |
| 217244 | HERNANDEZ CORDOVA, JESSIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 217245 | HERNANDEZ CORDOVA, MAGDA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217246 | HERNANDEZ CORONADO, JUDITH A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217248 | HERNANDEZ CORREA, BRENDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 796184 | HERNANDEZ CORREA, CARMEN L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 217249 | HERNANDEZ CORREA, EDWIN | REDACTED | ISABELA | PR | 00662-3900 | REDACTED |
| 217251 | HERNANDEZ CORREA, JENNIFER | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 217252 | HERNANDEZ CORREA, JORGE V. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 217254 | HERNANDEZ CORREA, JULIO C. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 217255 | HERNANDEZ CORREA, LILLIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 217257 | HERNANDEZ CORREA, MANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 217259 | HERNANDEZ CORTES, AMELIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217261 | HERNANDEZ CORTES, ANGEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 217262 | HERNANDEZ CORTES, CARLOS A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 217263 | HERNANDEZ CORTES, CLARA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 796185 | HERNANDEZ CORTES, CLARA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 217264 | HERNANDEZ CORTES, DAISY | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 217267 | HERNANDEZ CORTES, ELBA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217268 | Hernandez Cortes, Gladimar | REDACTED | Carolina | PR | 00982 | REDACTED |
| 796186 | HERNANDEZ CORTES, HEIDY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 217270 | HERNANDEZ CORTES, JESSICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217271 | HERNANDEZ CORTES, JOANIE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 217272 | HERNANDEZ CORTES, JOHANIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217273 | HERNANDEZ CORTES, JUANA J | REDACTED | PENUELAS | PR | 00624-0645 | REDACTED |
| 217274 | HERNANDEZ CORTES, JULIA A | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 217275 | HERNANDEZ CORTES, JULIA A. | REDACTED | CANOVANAS | PR | 00971 | REDACTED |
| 217277 | Hernandez Cortes, Lourdes M. | REDACTED | Ponce | PR | 00717-2324 | REDACTED |
| 217278 | HERNANDEZ CORTES, LUZ A | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 217279 | HERNANDEZ CORTES, LYDIA M | REDACTED | PENUELAS | PR | 00624-9720 | REDACTED |
| 796187 | HERNANDEZ CORTES, MARIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 217280 | HERNANDEZ CORTES, MIGUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217281 | HERNANDEZ CORTES, REYNALDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217282 | HERNANDEZ CORTES, RICARDO A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 217283 | HERNANDEZ CORTES, SARA E | REDACTED | PONCE | PR | 00717-2324 | REDACTED |
| 217285 | Hernandez Cortes, William | REDACTED | Aguadillas | PR | 00603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 217286 | HERNANDEZ CORTES, XIOMARA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 796188 | HERNANDEZ CORTES, XIOMARA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 217287 | Hernandez Cortez, Damaris | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 217288 | HERNANDEZ CORTEZ, LINDA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 217289 | HERNANDEZ COSME, IRMARIS D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 796189 | HERNANDEZ COSME, IRMARIS D. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 217290 | HERNANDEZ COSME, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 217292 | HERNANDEZ COSME, LIZ VIOLETA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 217293 | HERNANDEZ COSME, LORENA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 217294 | HERNANDEZ COSME, MICHAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 217298 | HERNANDEZ COSTAS, JOSIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 217300 | HERNANDEZ COTTO, ALEJANDRINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217301 | HERNANDEZ COTTO, ARACELIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 217302 | HERNANDEZ COTTO, EDWIN E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 796190 | HERNANDEZ COTTO, ELSIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 217304 | HERNANDEZ COTTO, JOSE A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 217305 | HERNANDEZ COTTO, MARIA DE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 796191 | HERNANDEZ COTTO, MARIA DE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 217306 | HERNANDEZ COTTO, NARALIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 217307 | HERNANDEZ COTTO, RAFAELA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 217309 | Hernandez Cotto, Ricky M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 217310 | HERNANDEZ COTTO, SARA E | REDACTED | GUAYNABO | PR | 00928 | REDACTED |
| 796192 | HERNANDEZ COTTO, SUHAILL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 217311 | HERNANDEZ COUVERTIER, BRENDELIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 217313 | HERNANDEZ CRESPO, ADELICIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 796193 | HERNANDEZ CRESPO, ADELICIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 217315 | HERNANDEZ CRESPO, ALEXANDER | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 217316 | Hernandez Crespo, Carlos J | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 217317 | HERNANDEZ CRESPO, ELSIE D | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 217317 | HERNANDEZ CRESPO, ELSIE D | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 217318 | HERNANDEZ CRESPO, GILBERT O. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217319 | HERNANDEZ CRESPO, GILBERTO O. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796196 | HERNANDEZ CRESPO, GRIMES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 217320 | HERNANDEZ CRESPO, JARA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 217321 | HERNANDEZ CRESPO, JOSE A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 217322 | HERNANDEZ CRESPO, JUANA | REDACTED | JUNCOS II | PR | 00777 | REDACTED |
| 217323 | HERNANDEZ CRESPO, LAURA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 217324 | HERNANDEZ CRESPO, LAURA M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 217325 | HERNANDEZ CRESPO, LESLIE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 217326 | Hernandez Crespo, Mariel | REDACTED | Corozal | PR | 00783 | REDACTED |
| 217327 | HERNANDEZ CRESPO, MARILEE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 217328 | HERNANDEZ CRESPO, NAIROBY | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 217330 | HERNANDEZ CRESPO, NAIROBY M. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 217332 | HERNANDEZ CRESPO, NYDIA I. | REDACTED | SAN JUAN | PR | 00966 | REDACTED |
| 217333 | HERNANDEZ CRESPO, NYDIA I. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 217334 | Hernandez Crespo, Orlando | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 217336 | HERNANDEZ CRESPO, RODNEY R | REDACTED | AGUADILLA | PR | 00605-4828 | REDACTED |
| 217337 | HERNANDEZ CRESPO, RODNEY R. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 217338 | HERNANDEZ CRESPO, WANDA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 217339 | HERNANDEZ CRESPO, WILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 217341 | HERNANDEZ CRESPO, WILDA E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 217342 | HERNANDEZ CRESPO, ZAIRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 217346 | HERNANDEZ CRUZ, ADELAIDA | REDACTED | AGUADILLA | PR | 00603-9859 | REDACTED |
| 217347 | HERNANDEZ CRUZ, ADELINA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 217349 | HERNANDEZ CRUZ, AIDA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 217350 | HERNANDEZ CRUZ, AIDA L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 217351 | HERNANDEZ CRUZ, ALEX | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 796197 | HERNANDEZ CRUZ, ALONSO O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 217354 | Hernandez Cruz, Angelica M. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 217355 | HERNANDEZ CRUZ, ANIBAL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 217357 | HERNANDEZ CRUZ, ASUNCION | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 217358 | HERNANDEZ CRUZ, CARLOS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 796198 | HERNANDEZ CRUZ, CARMEN | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 217359 | HERNANDEZ CRUZ, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771-0894 | REDACTED |
| 217360 | HERNANDEZ CRUZ, CARMEN A | REDACTED | SAN JUAN | PR | 00929-0977 | REDACTED |
| 217361 | HERNANDEZ CRUZ, CARMEN A | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 217362 | HERNANDEZ CRUZ, CARMEN D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 217363 | HERNANDEZ CRUZ, CARMEN D | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 217364 | HERNANDEZ CRUZ, CARMEN E | REDACTED | ISABELA | PR | 00662-1664 | REDACTED |
| 217365 | HERNANDEZ CRUZ, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 217368 | HERNANDEZ CRUZ, DAMARIS M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 217369 | HERNANDEZ CRUZ, DEBORA | REDACTED | TRUJILLO ALTO | PR | 00976-3211 | REDACTED |
| 217370 | HERNANDEZ CRUZ, DHARMA R | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 217373 | HERNANDEZ CRUZ, EDWINA | REDACTED | LAS PIEDRAS | PR | 00771-0487 | REDACTED |
| 217374 | HERNANDEZ CRUZ, EFRAIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 796199 | HERNANDEZ CRUZ, ELIZABETH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 217376 | HERNANDEZ CRUZ, EPIFANIO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 217377 | HERNANDEZ CRUZ, ERIC | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 217380 | HERNANDEZ CRUZ, FRANCISCO | REDACTED | San Juan | PR | 00951 | REDACTED |
| 217379 | Hernandez Cruz, Francisco | REDACTED | Orocovis | PR | 00720-9100 | REDACTED |
| 217382 | HERNANDEZ CRUZ, GREGORIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 796200 | HERNANDEZ CRUZ, GRETCHEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 217383 | HERNANDEZ CRUZ, HAYDEE | REDACTED | San Juan | PR | 00961 | REDACTED |
| 217384 | HERNANDEZ CRUZ, HAYDEE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 217385 | HERNANDEZ CRUZ, HECTOR L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 217386 | HERNANDEZ CRUZ, HECTOR R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 217387 | Hernandez Cruz, Hugo E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 217389 | HERNANDEZ CRUZ, IVETTE | REDACTED | VEGA ALTA | PR | 00692-9611 | REDACTED |
| 217392 | HERNANDEZ CRUZ, JO-ANN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 217393 | HERNANDEZ CRUZ, JOEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 217394 | HERNANDEZ CRUZ, JOHNNY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 217395 | HERNANDEZ CRUZ, JORGE | REDACTED | JUNCOS | PR | 00791 | REDACTED |
| 217397 | HERNANDEZ CRUZ, JOSE | REDACTED | Utuado | PR | 00641 | REDACTED |
| 217398 | HERNANDEZ CRUZ, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 217400 | Hernandez Cruz, Jose C | REDACTED | Lajas | PR | 00667 | REDACTED |
| 217401 | Hernandez Cruz, Jose R | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 217402 | HERNANDEZ CRUZ, JOSE R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 217404 | HERNANDEZ CRUZ, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217406 | HERNANDEZ CRUZ, JUAN | REDACTED | YAUCO | PR | 00698-0572 | REDACTED |
| 217407 | HERNANDEZ CRUZ, JUAN C | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 217408 | Hernandez Cruz, Justo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 217410 | HERNANDEZ CRUZ, KEVIN R | REDACTED | SAN LORENZO | PR | 00754-9967 | REDACTED |
| 217412 | HERNANDEZ CRUZ, LIZ M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 217418 | Hernandez Cruz, Mabel G | REDACTED | Bayamon | PR | 00959 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 217419 | HERNANDEZ CRUZ, MANUEL | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 217421 | Hernandez Cruz, Marcelino | REDACTED | Cidra | PR | 00739 | REDACTED |
| 217422 | HERNANDEZ CRUZ, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 217423 | HERNANDEZ CRUZ, MARIAM | REDACTED | SAN SEBASTIAN | PR | 00685-9605 | REDACTED |
| 217425 | Hernandez Cruz, Martin | REDACTED | Isabela | PR | 00662 | REDACTED |
| 217426 | HERNANDEZ CRUZ, MAYRA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 796201 | HERNANDEZ CRUZ, MAYRA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 217427 | HERNANDEZ CRUZ, MELANIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217430 | HERNANDEZ CRUZ, MIGUEL | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 217431 | HERNANDEZ CRUZ, MIRIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 217433 | HERNANDEZ CRUZ, NELIDA | REDACTED | CAGUAS | PR | 00725-9705 | REDACTED |
| 217434 | HERNANDEZ CRUZ, NELSON | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 217435 | HERNANDEZ CRUZ, OLGA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 217436 | HERNANDEZ CRUZ, OLGA I | REDACTED | JARDINES DE GURABO | PR | 00788 | REDACTED |
| 217437 | HERNANDEZ CRUZ, OLGA I | REDACTED | GURABO | PR | 00778-2721 | REDACTED |
| 217438 | HERNANDEZ CRUZ, ORLANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217439 | HERNANDEZ CRUZ, OSCAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796202 | HERNANDEZ CRUZ, OSCAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 217443 | HERNANDEZ CRUZ, PROVIDENCIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 217444 | HERNANDEZ CRUZ, PURIFICACION | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 217445 | HERNANDEZ CRUZ, RAIMUNDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 217446 | HERNANDEZ CRUZ, REGINA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 217448 | Hernandez Cruz, Roberto | REDACTED | New Bedford | MA | 02745 | REDACTED |
| 217449 | HERNANDEZ CRUZ, ROSA E | REDACTED | AGUADILLA | PR | 00603-9614 | REDACTED |
| 217450 | HERNANDEZ CRUZ, RUBEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796203 | HERNANDEZ CRUZ, RUBEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217451 | HERNANDEZ CRUZ, UBALDINO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 217454 | HERNANDEZ CRUZ, WIDALYS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 796204 | HERNANDEZ CRUZ, WIDALYS | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 796205 | HERNANDEZ CRUZ, WIDALYZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 217456 | HERNANDEZ CRUZ, YANIRE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 217457 | HERNANDEZ CRUZ, YAXBIEL | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 217458 | HERNANDEZ CRUZ, YEIDARELIZ | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 217459 | HERNANDEZ CRUZ, YESENIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 217460 | HERNANDEZ CRUZ, YOLANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 796206 | HERNANDEZ CRUZ, YUBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 217462 | HERNANDEZ CRUZADO, MARIA A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 217464 | HERNANDEZ CUADRADO, MARILYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 217465 | Hernandez Cuadrado, Maritza | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 796207 | HERNANDEZ CUADRADO, MIGDALIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 217466 | HERNANDEZ CUADRADO, MIGDALIA | REDACTED | RIO GRANDE | PR | 00745-9718 | REDACTED |
| 217467 | HERNANDEZ CUBA, CARMEN J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 217468 | HERNANDEZ CUBA, JORGE A. | REDACTED | SAN JUAN | P.R. | 00923 | REDACTED |
| 217469 | HERNANDEZ CUBA, JORGE L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 217470 | HERNANDEZ CUBA, MARIA DEL C. | REDACTED | rio piedras | PR | 00924 | REDACTED |
| 796208 | HERNANDEZ CUBERO, LUIS R. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217471 | HERNANDEZ CUCHILLA, ROSA G | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 217472 | HERNANDEZ CUCHILLA, SULMA F | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 217473 | HERNANDEZ CUEBAS, LUIS E. | REDACTED | SAN JUAN | PR | 00929-2228 | REDACTED |
| 217475 | HERNANDEZ CUEVAS, ABNALDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 217476 | HERNANDEZ CUEVAS, ARIAN | REDACTED | SAN JUA | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 217477 | HERNANDEZ CUEVAS, CARMEN M | REDACTED | GURABO | PR | 00778-9754 | REDACTED |
| 796209 | HERNANDEZ CUEVAS, IDA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 217478 | HERNANDEZ CUEVAS, IDA L | REDACTED | TOA BAJA | PR | 00949-4918 | REDACTED |
| 217479 | HERNANDEZ CUEVAS, ISMAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217480 | Hernandez Cuevas, Jonathan | REDACTED | Isabela | PR | 00662 | REDACTED |
| 796210 | HERNANDEZ CUEVAS, LUZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 217481 | HERNANDEZ CUEVAS, LUZ S. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 217482 | HERNANDEZ CUEVAS, MARILU | REDACTED | LARES | PR | 00669 | REDACTED |
| 217483 | HERNANDEZ CUEVAS, NORAULIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 217484 | HERNANDEZ CUEVAS, ORLANDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 217485 | HERNANDEZ CUEVAS, PEDRO A. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 217487 | HERNANDEZ CUEVAS, WANDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 217488 | HERNANDEZ CURT, ELBA M | REDACTED | AGUADA | PR | 00602-0545 | REDACTED |
| 796211 | HERNANDEZ CURT, EVELYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 217489 | HERNANDEZ CURT, EVELYN M | REDACTED | AGUADA | PR | 00602-0545 | REDACTED |
| 217490 | HERNANDEZ CURT, GILBERTO | REDACTED | AGUADA | PR | 00602-3247 | REDACTED |
| 217492 | HERNANDEZ CUTRELL, MELISSA A | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 217493 | HERNANDEZ DAVID, MARIDELIZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 796212 | HERNANDEZ DAVID, MARIDELIZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 217494 | HERNANDEZ DAVILA, ANA H | REDACTED | CAROLINA | PR | 00987-8541 | REDACTED |
| 217495 | HERNANDEZ DAVILA, ANA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 217496 | HERNANDEZ DAVILA, CARLOS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 217497 | HERNANDEZ DAVILA, CARMEN D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 217498 | HERNANDEZ DAVILA, DANIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217500 | HERNANDEZ DAVILA, GEMALY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 796213 | HERNANDEZ DAVILA, JORGE L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 217501 | HERNANDEZ DAVILA, JUAN E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217505 | HERNANDEZ DE ALDARONDO, DORIS | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 217507 | HERNANDEZ DE AZA, PERLA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 217508 | HERNANDEZ DE CRUZ, LUZ N | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 217509 | HERNANDEZ DE FERNANDEZ, MINERVA | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 217510 | HERNANDEZ DE FIGUEROA, VICTORIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 217511 | HERNANDEZ DE FRALEY, MICHELLE M | REDACTED | San Juan | PR | 00907 | REDACTED |
| 217512 | HERNANDEZ DE GONZALEZ, MARIA A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 217513 | HERNANDEZ DE HOYOS, CARIDAD | REDACTED | PONCE | PR | 00728-3707 | REDACTED |
| 217514 | HERNANDEZ DE HOYOS, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 217515 | Hernandez De Hoyos, Rosario | REDACTED | Ponce | PR | 00731 | REDACTED |
| 796214 | HERNANDEZ DE JESUS, ANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 217518 | HERNANDEZ DE JESUS, ANA R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 217520 | HERNANDEZ DE JESUS, CARLOS M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217521 | HERNANDEZ DE JESUS, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 217522 | HERNANDEZ DE JESUS, DAMARIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 217525 | HERNANDEZ DE JESUS, GLORIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 217527 | HERNANDEZ DE JESUS, ISAIDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 217528 | HERNANDEZ DE JESUS, IVONNE M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 217530 | HERNANDEZ DE JESUS, JESUS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 217532 | HERNANDEZ DE JESUS, JOSE M. | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 217534 | HERNANDEZ DE JESUS, JUAN G. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 217536 | HERNANDEZ DE JESUS, LUIS F | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 217537 | HERNANDEZ DE JESUS, LYNETTE J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 217539 | HERNANDEZ DE JESUS, MARISOL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 217540 | HERNANDEZ DE JESUS, MIGUEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 796215 | HERNANDEZ DE JESUS, MIGUEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 217541 | HERNANDEZ DE JESUS, MIGUEL A | REDACTED | RIO PIEDRAS | PR | 00922 | REDACTED |
| 217542 | HERNANDEZ DE JESUS, MILAGROS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 217544 | Hernandez De Jesus, Roberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 217545 | HERNANDEZ DE JESUS, WANDA LIZ | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 217546 | HERNANDEZ DE JESUS, YADDARIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 796216 | HERNANDEZ DE JESUS, YADDARIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 217547 | HERNANDEZ DE JIMENEZ, DOMINGA | REDACTED | MOCA | PR | 00716 | REDACTED |
| 217549 | Hernandez De Jongh, Nestor M. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 217550 | HERNANDEZ DE LA CRUZ, ADA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796217 | HERNANDEZ DE LA CRUZ, ADA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 796218 | HERNANDEZ DE LA CRUZ, MARIA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 217553 | HERNANDEZ DE LA PAZ, NALLELI | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 217554 | HERNANDEZ DE LA PAZ, YOLANDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 217555 | HERNANDEZ DE LA ROSA, ALEXIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796219 | HERNANDEZ DE LA ROSA, ALEXIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217556 | HERNANDEZ DE LA ROSA, GLENDA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 217557 | HERNANDEZ DE LA ROSA, GLORIBANE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217558 | HERNANDEZ DE LA ROSA, SAMUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796220 | HERNANDEZ DE LA ROSA, SAMUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217559 | HERNANDEZ DE LEON, DELYN I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 217560 | HERNANDEZ DE LEON, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 217561 | HERNANDEZ DE LEON, JAIME L | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 217562 | HERNANDEZ DE LEON, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 217563 | Hernandez De Leon, Jose L | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 217564 | HERNANDEZ DE LEON, LISANDRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 217565 | HERNANDEZ DE LEON, LOURDES E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 217567 | HERNANDEZ DE LEON, MIRIAM | REDACTED | PATILLA | PR | 00000 | REDACTED |
| 217568 | Hernandez De Leon, Myrna | REDACTED | Manati | PR | 00674 | REDACTED |
| 217570 | Hernandez De Leon, Nelson A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 217571 | HERNANDEZ DE LEON, WENSLY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 796221 | HERNANDEZ DE LEON, YANIRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 217573 | HERNANDEZ DE LOS SANTOS, TANIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 217574 | HERNANDEZ DE LUNA, GILDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 217575 | HERNANDEZ DE LUNA, RICARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 217576 | HERNANDEZ DE MUNOZ, ROSA M | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 217577 | HERNANDEZ DE PEREZ, NORMA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 217578 | HERNANDEZ DE RAMIREZ, CARMEN J | REDACTED | AGUIRRE | PR | 00703 | REDACTED |
| 217579 | HERNANDEZ DE RIOS, ENID | REDACTED | SAN JUAN | PR | 00926-8128 | REDACTED |
| 217580 | HERNANDEZ DE RIVERA, ADA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 217581 | HERNANDEZ DE RIVERA, CARMEN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217582 | HERNANDEZ DE SANCHEZ, RUTH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 217584 | HERNANDEZ DECOS, OLGA I | REDACTED | CAMUY | PR | 00627-9126 | REDACTED |
| 217585 | HERNANDEZ DECOZ, LYDIA | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 796222 | HERNANDEZ DEL RIO, DIANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 217586 | HERNANDEZ DEL RIO, DIANA E | REDACTED | HATILLO | PR | 00659-9816 | REDACTED |
| 217587 | HERNANDEZ DEL RIO, GRISELL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796223 | HERNANDEZ DEL TORO, ANDREA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 796224 | HERNANDEZ DEL TORO, ANIFARES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 796225 | HERNANDEZ DEL TORO, ANTONIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796226 | HERNANDEZ DEL VALLE, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 217589 | HERNANDEZ DEL VALLE, ELBA C | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 217593 | HERNANDEZ DEL VALLE, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 217594 | HERNANDEZ DEL VALLE, LUIS R. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 796227 | HERNANDEZ DEL VALLE, VICTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 217598 | HERNANDEZ DELFI, CLOTILDE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 217599 | HERNANDEZ DELGADO, AGUEDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 217601 | Hernandez Delgado, Carlos D | REDACTED | Moca | PR | 00676 | REDACTED |
| 217602 | HERNANDEZ DELGADO, CARMELO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 217603 | HERNANDEZ DELGADO, CARMEN C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217604 | Hernandez Delgado, David | REDACTED | San Lorenzo | PR | 00754-9890 | REDACTED |
| 217605 | Hernandez Delgado, Edwin | REDACTED | Humacao | PR | 00791-9511 | REDACTED |
| 217606 | HERNANDEZ DELGADO, ELIAS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217607 | HERNANDEZ DELGADO, ERICK | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 217609 | HERNANDEZ DELGADO, ISABEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 796228 | HERNANDEZ DELGADO, ISABEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 217610 | Hernandez Delgado, Jaime | REDACTED | Ponce | PR | 00731 | REDACTED |
| 217612 | HERNANDEZ DELGADO, JENNIFER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 217614 | HERNANDEZ DELGADO, JOSE JUAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 217616 | HERNANDEZ DELGADO, MARIA DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217617 | Hernández Delgado, María Del Carm | REDACTED | Caguas | PR | 00725 | REDACTED |
| 217618 | HERNANDEZ DELGADO, MARIA I | REDACTED | NAGUABO | PR | 00718-0791 | REDACTED |
| 217619 | HERNANDEZ DELGADO, MARY J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 217620 | HERNANDEZ DELGADO, MIGUEL A | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 217622 | HERNANDEZ DELGADO, MOISES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796229 | HERNANDEZ DELGADO, MOISES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217623 | HERNANDEZ DELGADO, NANCY D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 796230 | HERNANDEZ DELGADO, NANCY D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 217624 | Hernandez Delgado, Samuel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 217625 | HERNANDEZ DELGADO, SONIA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 1257137 | HERNANDEZ DELIZ, MIGDALIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 217628 | HERNANDEZ DELVALLE, REBECCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 217629 | HERNANDEZ DENIZARD, CRISTAL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 217631 | Hernandez Diana, Kary L | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 217634 | HERNANDEZ DIAZ, ANA L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 217635 | HERNANDEZ DIAZ, ANALIZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 217637 | HERNANDEZ DIAZ, CARLOS A. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 217640 | HERNANDEZ DIAZ, CARMEN L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 217641 | HERNANDEZ DIAZ, CAROLINE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 217643 | HERNANDEZ DIAZ, DAISY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 217644 | HERNANDEZ DIAZ, DAVID | REDACTED | VILLA CAROLINA | PR | 00985 | REDACTED |
| 217646 | HERNANDEZ DIAZ, DORIS D | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 217647 | Hernandez Diaz, Edson | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 217648 | HERNANDEZ DIAZ, EDUARDO | REDACTED | CAROLINA | PR | 00986-7458 | REDACTED |
| 217650 | HERNANDEZ DIAZ, EDWARD | REDACTED | TOA BAJO | PR | 00960 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 217651 | HERNANDEZ DIAZ, EDWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 217653 | HERNANDEZ DIAZ, ELMY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 217656 | HERNANDEZ DIAZ, EVA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 796231 | HERNANDEZ DIAZ, EVA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 217657 | HERNANDEZ DIAZ, EVARISTA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 217658 | HERNANDEZ DIAZ, EVINELISS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 217661 | HERNANDEZ DIAZ, GLENDYVELISSE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 796232 | HERNANDEZ DIAZ, GUILLERMO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 217663 | HERNANDEZ DIAZ, HERNAN J | REDACTED | SANTURCE | PR | 00709-0000 | REDACTED |
| 217664 | HERNANDEZ DIAZ, HILDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796233 | HERNANDEZ DIAZ, HILDAMARY | REDACTED | SAN JUAN | PR | 00983 | REDACTED |
| 217665 | HERNANDEZ DIAZ, HORACIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 217669 | Hernandez Diaz, Javier | REDACTED | Juncos | PR | 00777 | REDACTED |
| 217672 | HERNANDEZ DIAZ, JOANNE | REDACTED | JUANA DIAZ | PR | 00715 | REDACTED |
| 217673 | HERNANDEZ DIAZ, JORGE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 217675 | HERNANDEZ DIAZ, JOSE R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217676 | HERNANDEZ DIAZ, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217677 | HERNANDEZ DIAZ, JULIE ANN | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 217679 | HERNANDEZ DIAZ, JULISSA | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 217681 | HERNANDEZ DIAZ, LEMARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 217682 | HERNANDEZ DIAZ, LEMARIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 217683 | HERNANDEZ DIAZ, LILLIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 217684 | HERNANDEZ DIAZ, LIZMARY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 217688 | HERNANDEZ DIAZ, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 217689 | HERNANDEZ DIAZ, MARIA DEL C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 217691 | HERNANDEZ DIAZ, MILAGROS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 796234 | HERNANDEZ DIAZ, MILDRED G | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 217692 | HERNANDEZ DIAZ, MYRIAM | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 217693 | HERNANDEZ DIAZ, NELSON | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 217694 | HERNANDEZ DIAZ, NYDIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217695 | HERNANDEZ DIAZ, OLGA R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 217698 | HERNANDEZ DIAZ, OSVALDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 217699 | HERNANDEZ DIAZ, OSVALDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 217700 | HERNANDEZ DIAZ, RAFAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217702 | Hernandez Diaz, Santos | REDACTED | Rio Grande | PR | 00755 | REDACTED |
| 217703 | HERNANDEZ DIAZ, SONIA | REDACTED | JUNCOS | PR | 00777-0393 | REDACTED |
| 217704 | HERNANDEZ DIAZ, TERESA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 217705 | Hernandez Diaz, William A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 217707 | HERNANDEZ DIAZ, YANITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 217709 | HERNANDEZ DIAZ, YOMARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 796235 | HERNANDEZ DIAZ, YOMARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 217710 | HERNANDEZ DIEPPA, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217711 | HERNANDEZ DIEPPA, EVELYN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 217713 | HERNANDEZ DIEPPA, RAUL | REDACTED | AGUADA | PR | 00703 | REDACTED |
| 217714 | Hernandez Dipini, Madeline | REDACTED | Aguirre | PR | 00784 | REDACTED |
| 217715 | HERNANDEZ DIPINI, MADELINE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 217718 | HERNANDEZ DOBLE, RAUL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 217720 | Hernandez Domenech, Felix | REDACTED | Valtimore | MD | 21207 | REDACTED |
| 217722 | HERNANDEZ DOMENECH, SONIA L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 217724 | HERNANDEZ DOMINGUEZ, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217725 | HERNANDEZ DOMINGUEZ, JAIME | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 217727 | HERNANDEZ DOMINGUEZ, MELVIN R | REDACTED | ARECIBO | PR | 00616 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 217728 | HERNANDEZ DOMINGUEZ, WILLIAM | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 217729 | HERNANDEZ DONATE, ALEIDA M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 217730 | HERNANDEZ DONATE, MABEL | REDACTED | QUEBRADILLAS | PR | 00678-0447 | REDACTED |
| 796236 | HERNANDEZ DONES, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 217732 | HERNANDEZ DONES, CARMEN I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 217735 | HERNANDEZ DONES, WANDA E. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 217736 | HERNANDEZ DOTTEL, JAZMIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 217737 | HERNANDEZ DOX, IVELISSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 217738 | Hernandez Duprey, Alex | REDACTED | Patilla | PR | 00723 | REDACTED |
| 217740 | HERNANDEZ DURAN, ROSA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 217742 | HERNANDEZ ECHEVARRIA, YARELIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 796237 | HERNANDEZ ECHEVARRIA, YARELIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 217743 | HERNANDEZ ECHEVESTRE, JESSICA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 217744 | Hernandez Echevestre, Ricardo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 217745 | HERNANDEZ EDWARDS, LYZETTE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217748 | HERNANDEZ ELIAS, ANGELYMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 217751 | HERNANDEZ ELICIER, DANY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 217752 | HERNANDEZ ELIZA, JANICE S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 217753 | Hernandez Emeric, Jose A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 217754 | HERNANDEZ EMMANUELLI, MYRNA | REDACTED | SAN JUAN | PR | 00920-5110 | REDACTED |
| 217755 | HERNANDEZ ENCARNACION, AMARILIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 217756 | HERNANDEZ ENCARNACION, DOLORES | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 217757 | HERNANDEZ ENCARNACION, ELVIRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 217758 | HERNANDEZ ENCARNACION, MYRNA I. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 217759 | HERNANDEZ ESCALANTE, ELENA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 217760 | HERNANDEZ ESCALERA, IVETTE | REDACTED | RIOPIEDRAS | PR | 00924 | REDACTED |
| 796238 | HERNANDEZ ESCALERA, IVETTE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 217761 | HERNANDEZ ESCALERA, NOEMI | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 217762 | HERNANDEZ ESCOBAL, JOSE I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 217764 | HERNANDEZ ESCOBAR, DIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 217765 | HERNANDEZ ESCOBAR, IVAN J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 217766 | HERNANDEZ ESCUDERO, EVONNE M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 217767 | HERNANDEZ ESPADA, ANYBAL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 217768 | HERNANDEZ ESPADA, ANYBAL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 217769 | HERNANDEZ ESPADA, GERMARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217770 | HERNANDEZ ESPADA, GERMARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217771 | HERNANDEZ ESPADA, NEIL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 217773 | HERNANDEZ ESPADA, SHEILA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 217776 | HERNANDEZ ESPIET, ROSA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 217779 | HERNANDEZ ESPINO, MARIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 217780 | HERNANDEZ ESPINO, RAMON | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 217782 | HERNANDEZ ESPINO, SAMAL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 217783 | HERNANDEZ ESPINOSA, CONCEPCION | REDACTED | HATILLO | PR | 00613 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 217784 | HERNANDEZ ESPINOSA, GRISELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 217785 | HERNANDEZ ESPINOSA, JOSE E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 217786 | HERNANDEZ ESPINOSA, MIGUEL A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 217788 | HERNANDEZ ESPINOSA, RAMON A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 217790 | HERNANDEZ ESPINOSA, WILFREDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 217791 | Hernández Esquilín, Alberto L. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 217792 | HERNANDEZ ESQUILIN, ARAMIR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 217793 | Hernandez Esquilin, Heydie M. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 217793 | Hernandez Esquilin, Heydie M. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 217794 | HERNANDEZ ESQUILIN, NELSON | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 217795 | HERNANDEZ ESQUILIN, VIVIANA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 217797 | HERNANDEZ ESTELA, ADMIRADA D L A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 217798 | HERNANDEZ ESTEVES, GRISEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 217800 | HERNANDEZ ESTEVEZ, ILEANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 217802 | Hernandez Estevez, William | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 217803 | HERNANDEZ ESTRADA, ILIA V. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 217804 | HERNANDEZ ESTRADA, JUSTINA V | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 217805 | HERNANDEZ ESTRADA, SYLVIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 217806 | HERNANDEZ ESTRELL, LEOPOLDO | REDACTED | HUMACAO | PR | 00791-3020 | REDACTED |
| 217808 | HERNANDEZ ESTRELLA, ANGEL L. | REDACTED | JUNCOS | PR | 00778 | REDACTED |
| 217809 | HERNANDEZ ESTRELLA, ARTURO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 796239 | HERNANDEZ ESTRELLA, LEOPOLDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 217810 | HERNANDEZ ESTRELLA, MILADYS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 217811 | HERNANDEZ ESTREMERA, MARIBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 217812 | HERNANDEZ FABIAN, KILSY V. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 217814 | HERNANDEZ FALCON, LIZMASSIEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 217815 | HERNANDEZ FALCON, LUIS A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 217817 | HERNANDEZ FANTAUZZI, MELVIN E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 217818 | HERNANDEZ FAVALE, JORGE R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 217819 | HERNANDEZ FAVALE, LAURA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796240 | HERNANDEZ FEBLES, MAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 217821 | HERNANDEZ FEBLES, MAYRA A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 217822 | HERNANDEZ FEBO, ANA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796241 | HERNANDEZ FEBOS, IRIS M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 217823 | HERNANDEZ FEBRES, ASHLEY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 217824 | Hernandez Febres, Belkis | REDACTED | San Juan | PR | 00917 | REDACTED |
| 217825 | HERNANDEZ FEBRES, LUIS O | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 217826 | HERNANDEZ FEBUS, CARMEN L | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 217827 | HERNANDEZ FEBUS, ISMAEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 217828 | HERNANDEZ FEBUS, MARGARITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 217829 | HERNANDEZ FEBUS, MARTHA | REDACTED | VEGA ALTA PR | PR | 00692 | REDACTED |
| 796242 | HERNANDEZ FEBUS, MATHA | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 217830 | HERNANDEZ FEBUS, ZENAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 796243 | HERNANDEZ FEBUS, ZENAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 217831 | HERNANDEZ FEIJO, EDWIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 217832 | HERNANDEZ FELICIAN, GERARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 217834 | HERNANDEZ FELICIANO, ANTONIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 217836 | Hernandez Feliciano, Carlos E | REDACTED | Carolina | PR | 00984 | REDACTED |
| 217837 | HERNANDEZ FELICIANO, ERIC | REDACTED | PONCE | PR | 00731 | REDACTED |
| 217839 | HERNANDEZ FELICIANO, EVELINA | REDACTED | PEÄUELAS | PR | 00624 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 217840 | HERNANDEZ FELICIANO, FELIX | REDACTED | SANTA ISABEL | P.R. | 00757 | REDACTED |
| 217841 | HERNANDEZ FELICIANO, FRANCHESCA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 217844 | HERNANDEZ FELICIANO, GLORIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217846 | HERNANDEZ FELICIANO, IRIS V | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 217847 | HERNANDEZ FELICIANO, JESUS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 217848 | HERNANDEZ FELICIANO, JOANNA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 217849 | HERNANDEZ FELICIANO, JOSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 217850 | HERNANDEZ FELICIANO, JOSE C | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 217851 | Hernandez Feliciano, Jose H. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 217853 | HERNANDEZ FELICIANO, LESLINETTE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 217854 | Hernandez Feliciano, Luis A | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 217855 | HERNANDEZ FELICIANO, LUZ M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 217856 | HERNANDEZ FELICIANO, MAGALI | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 217857 | HERNANDEZ FELICIANO, MARITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 217858 | HERNANDEZ FELICIANO, MIGUEL A. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 217859 | HERNANDEZ FELICIANO, MYRELLI | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 796244 | HERNANDEZ FELICIANO, STEPHANIE M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 796245 | HERNANDEZ FELICIANO, YAZMIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 796246 | HERNANDEZ FELICIANO, YAZMIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 796247 | HERNANDEZ FELIX, JOHNNATTAN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217862 | HERNANDEZ FELIX, LOURDES M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 217863 | HERNANDEZ FELIX, MAYRA | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 217864 | HERNANDEZ FELIX, NOEMI | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 217867 | HERNANDEZ FERNANDEZ, DAMARIS V | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 217868 | HERNANDEZ FERNANDEZ, FELIX R | REDACTED | SAN LORENZO | PR | 00795 | REDACTED |
| 217870 | HERNANDEZ FERNANDEZ, GERMAN | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 217871 | HERNANDEZ FERNANDEZ, IRIS N | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 796248 | HERNANDEZ FERNANDEZ, JAN C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796249 | HERNANDEZ FERNANDEZ, JOSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 217873 | HERNANDEZ FERNANDEZ, JOSE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 217874 | HERNANDEZ FERNANDEZ, JOSE M | REDACTED | CAGUAS | PR | 00754 | REDACTED |
| 217876 | HERNANDEZ FERNANDEZ, JUAN R | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 217877 | HERNANDEZ FERNANDEZ, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 217878 | Hernandez Fernandez, Maribel | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 217879 | HERNANDEZ FERNANDEZ, MARTHA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 796250 | HERNANDEZ FERNANDEZ, MARTHA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 217880 | HERNANDEZ FERNANDEZ, MERCEDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 217883 | HERNANDEZ FERNANDEZ, YAZMIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 217884 | HERNANDEZ FERNANDEZ, YAZMIN | REDACTED | YABUCOA | PR | 00767-1793 | REDACTED |
| 217886 | HERNANDEZ FERNANDI, SONIA N | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 217887 | HERNANDEZ FERNANDINI, ANGEL L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 217888 | Hernandez Fernandini, Axel N | REDACTED | Naranjito | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 217891 | HERNANDEZ FERRER, ANGIE M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 217892 | Hernandez Ferrer, Carmen | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 217893 | HERNANDEZ FERRER, HECTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796251 | HERNANDEZ FERRER, JUAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 217894 | HERNANDEZ FERRER, JUAN J | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 217895 | HERNANDEZ FESTA, EDITH | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 796252 | HERNANDEZ FIGUEROA, ABIGAIL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 217896 | HERNANDEZ FIGUEROA, ABIGAIL | REDACTED | OROCOVIS | PR | 00720-1000 | REDACTED |
| 217897 | HERNANDEZ FIGUEROA, ADALI | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 217898 | HERNANDEZ FIGUEROA, AIDA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 796253 | HERNANDEZ FIGUEROA, ALEXANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 217899 | HERNANDEZ FIGUEROA, ANA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217900 | HERNANDEZ FIGUEROA, ANGEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 217901 | HERNANDEZ FIGUEROA, ANGEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217902 | HERNANDEZ FIGUEROA, ANTONIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217905 | HERNANDEZ FIGUEROA, AUREA | REDACTED | JAYUYA | PR | 00664-1214 | REDACTED |
| 217907 | HERNANDEZ FIGUEROA, CARMEN E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 217908 | HERNANDEZ FIGUEROA, CHRISTIAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 796254 | HERNANDEZ FIGUEROA, ELENA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 217911 | Hernandez Figueroa, Enix | REDACTED | Cidra | PR | 00739 | REDACTED |
| 217918 | HERNANDEZ FIGUEROA, ISMAEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 217919 | HERNANDEZ FIGUEROA, JAIME G. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 217921 | HERNANDEZ FIGUEROA, JESENIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 796255 | HERNANDEZ FIGUEROA, JESENIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796256 | HERNANDEZ FIGUEROA, JESENIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217922 | HERNANDEZ FIGUEROA, JESUS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 217923 | HERNANDEZ FIGUEROA, JESUS MANUEL | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 217924 | HERNANDEZ FIGUEROA, JOHANNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217926 | HERNANDEZ FIGUEROA, JOSE L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 217927 | HERNANDEZ FIGUEROA, JOSUE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 217928 | HERNANDEZ FIGUEROA, KAREN G | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 796257 | HERNANDEZ FIGUEROA, KAREN G | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 217929 | HERNANDEZ FIGUEROA, KAROLA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 217930 | HERNANDEZ FIGUEROA, LIZBETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217931 | HERNANDEZ FIGUEROA, LUIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 217934 | HERNANDEZ FIGUEROA, LYMARIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 217936 | HERNANDEZ FIGUEROA, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 217937 | HERNANDEZ FIGUEROA, MARIA J | REDACTED | CAGUAS | PR | 00746 | REDACTED |
| 217938 | HERNANDEZ FIGUEROA, MARIA T. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 217939 | HERNANDEZ FIGUEROA, MARIALICE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 217940 | HERNANDEZ FIGUEROA, MICHELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 217941 | HERNANDEZ FIGUEROA, MIGDALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 217942 | HERNANDEZ FIGUEROA, MIGUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 217943 | HERNANDEZ FIGUEROA, MILDRED | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796258 | HERNANDEZ FIGUEROA, MILDRED | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796259 | HERNANDEZ FIGUEROA, MILDRED | REDACTED | TOA BAJA | PR | 00949-3031 | REDACTED |
| 217945 | HERNANDEZ FIGUEROA, MONSERRATE | REDACTED | JAYUYA | PR | 00664-0455 | REDACTED |
| 217946 | HERNANDEZ FIGUEROA, NOEMI | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 217947 | HERNANDEZ FIGUEROA, NYDIA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 796260 | HERNANDEZ FIGUEROA, NYDIA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 217950 | HERNANDEZ FIGUEROA, ROBERTO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 217951 | HERNANDEZ FIGUEROA, SHIRLEY A | REDACTED | CAROLINA | PR | 00917 | REDACTED |
| 217952 | HERNANDEZ FIGUEROA, SONIA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 217954 | HERNANDEZ FIGUEROA, VANESSA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 217955 | HERNANDEZ FIGUEROA, VILMA | REDACTED | PONCE | PR | 00717-1486 | REDACTED |
| 217956 | HERNANDEZ FIGUEROA, WILFREDO | REDACTED | HUMACAO | PR | 00791-4832 | REDACTED |
| 217958 | HERNANDEZ FLECHA, NORMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 217959 | HERNANDEZ FLORAN, CARMEN G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 217960 | HERNANDEZ FLORAN, MARIA G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 217962 | HERNANDEZ FLORES, AGNES | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 217963 | Hernandez Flores, Alexander L | REDACTED | Lajas | PR | 00667 | REDACTED |
| 217964 | HERNANDEZ FLORES, AMAURY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 217967 | HERNANDEZ FLORES, ANGEL R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 217968 | HERNANDEZ FLORES, AWILDA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 796261 | HERNANDEZ FLORES, CARLA V | REDACTED | COAMO | PR | 00769 | REDACTED |
| 217971 | HERNANDEZ FLORES, FRANK | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 217974 | HERNANDEZ FLORES, JAVIER | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 217975 | HERNANDEZ FLORES, JAVIER A. | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 217976 | HERNANDEZ FLORES, JUAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 796262 | HERNANDEZ FLORES, MARILUZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 217978 | HERNANDEZ FLORES, MEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 217979 | HERNANDEZ FLORES, NELLY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 217980 | HERNANDEZ FLORES, NEREIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 217981 | Hernandez Flores, Ney I. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 217982 | HERNANDEZ FLORES, OLGA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 217986 | HERNANDEZ FONSECA, ANIBAL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 796263 | HERNANDEZ FONSECA, ANIBAL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 217987 | HERNANDEZ FONSECA, BLANCA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 217988 | HERNANDEZ FONSECA, EDDIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 217989 | HERNANDEZ FONSECA, SOFIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 217990 | HERNANDEZ FONSECA, VIVIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 796264 | HERNANDEZ FONSECA, VIVIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 796265 | HERNANDEZ FONSECA, VIVIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 796266 | HERNANDEZ FONTANEZ, ERBERT J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 217991 | HERNANDEZ FONTANEZ, ERIC | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 217993 | Hernandez Fontanez, Imelisa | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 217994 | HERNANDEZ FONTANEZ, IVETTE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 217997 | HERNANDEZ FONTANEZ, MARY Y. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 217999 | HERNANDEZ FONTANEZ, ROSA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 218000 | HERNANDEZ FONTANEZ, SHEILA A | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 796267 | HERNANDEZ FONTANEZ, SHEILA A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 218001 | HERNANDEZ FORTIS, JOMARIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 218002 | HERNANDEZ FRADERA, LORENA B | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 218003 | HERNANDEZ FRAGOSO, WANDA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 218006 | HERNANDEZ FRANCO, HAYDEE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 796268 | HERNANDEZ FRANCO, MARIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 218007 | HERNANDEZ FRANCO, MARIA S | REDACTED | OROCOVIS | PR | 00720-1019 | REDACTED |
| 218008 | HERNANDEZ FRANCO, MAYRA D. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 218009 | HERNANDEZ FRANCO, MILAGROS | REDACTED | PUERTO NUEVO | PR | 00920-5322 | REDACTED |
| 218010 | HERNANDEZ FRANQUI, ALEJANDRO A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 218012 | HERNANDEZ FRAU, PEDRO E. | REDACTED | PONCE | PR | 00716-3811 | REDACTED |
| 218013 | HERNANDEZ FRIAS, MAGNELLY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 218014 | HERNANDEZ FUENTES, DEBORAH | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 218015 | HERNANDEZ FUENTES, DORIS A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 218016 | HERNANDEZ FUENTES, SYLVETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 218016 | HERNANDEZ FUENTES, SYLVETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 218017 | HERNANDEZ FUSTER, FRANCES M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 218020 | Hernandez Galan, Luis A | REDACTED | Florida | PR | 00650 | REDACTED |
| 796270 | HERNANDEZ GALARZA, BRENDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 218021 | HERNANDEZ GALARZA, BRENDA I | REDACTED | CAGUAS | PR | 00726-6329 | REDACTED |
| 218023 | HERNANDEZ GALARZA, KRISTIA J. | REDACTED | PONCE | PR | 00728-3832 | REDACTED |
| 218024 | HERNANDEZ GALARZA, LOURDES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796271 | HERNANDEZ GALARZA, LOURDES I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796272 | HERNANDEZ GALARZA, MARIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 218025 | HERNANDEZ GALARZA, NANCY G | REDACTED | PONCE | PR | 00728 | REDACTED |
| 796273 | HERNANDEZ GALARZA, REBECCA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 796274 | HERNANDEZ GALI, VIRGINIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 218026 | HERNANDEZ GALINDEZ, MIRSONIA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 218029 | HERNANDEZ GALLOZA, LYDIA | REDACTED | CIDRA | PR | 00739-9752 | REDACTED |
| 218030 | Hernandez Gandar, Francisco | REDACTED | Isabela | PR | 00662 | REDACTED |
| 218032 | HERNANDEZ GANDIA, LUZ M | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 218033 | HERNANDEZ GARAY, JUAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 796275 | HERNANDEZ GARCED, BERTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 218034 | HERNANDEZ GARCED, BERTA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 218035 | HERNANDEZ GARCED, MARICELY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 796276 | HERNANDEZ GARCED, MARYCELI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 796277 | HERNANDEZ GARCIA, AMY | REDACTED | CIDRA | PR | 00739-0400 | REDACTED |
| 218036 | HERNANDEZ GARCIA, ANA M | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 218038 | HERNANDEZ GARCIA, BARBARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 218039 | HERNANDEZ GARCIA, CARLOS E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 796278 | HERNANDEZ GARCIA, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 218040 | HERNANDEZ GARCIA, CARMEN I | REDACTED | SAN JUAN | PR | 00924-3908 | REDACTED |
| 218041 | Hernandez Garcia, Daisy | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 218043 | HERNANDEZ GARCIA, DAYNA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 218044 | HERNANDEZ GARCIA, DAYNA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 218047 | Hernandez Garcia, Edgardo J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 218048 | Hernandez Garcia, Eileen A | REDACTED | San Juan | PR | 00928 | REDACTED |
| 218050 | HERNANDEZ GARCIA, ELSIE | REDACTED | SAN LORENZO | PR | 00754-1067 | REDACTED |
| 218053 | HERNANDEZ GARCIA, EMILIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 218055 | HERNANDEZ GARCIA, ENJOLIE M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 218056 | HERNANDEZ GARCIA, ESTHER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 218057 | HERNANDEZ GARCIA, EVELYN | REDACTED | San Juan | PR | 00725 | REDACTED |
| 218060 | HERNANDEZ GARCIA, FRANCISCO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 218061 | HERNANDEZ GARCIA, GABRIEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 796279 | HERNANDEZ GARCIA, GABRIEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218062 | HERNANDEZ GARCIA, GLORIA M. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 218063 | HERNANDEZ GARCIA, GLORIMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 218064 | Hernandez Garcia, Hector F | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 218065 | HERNANDEZ GARCIA, ICSAEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 218066 | HERNANDEZ GARCIA, ILEANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 218067 | HERNANDEZ GARCIA, IVELISSE | REDACTED | VEGA BAJA | PR | 00694-0321 | REDACTED |
| 218068 | HERNANDEZ GARCIA, JAHAIRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 218069 | HERNANDEZ GARCIA, JAN C. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218071 | HERNANDEZ GARCIA, JIXAMILLE M | REDACTED | JUANA DIAZ PR | PR | 00795 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 218075 | HERNANDEZ GARCIA, JUAN | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 218077 | HERNANDEZ GARCIA, LEADY M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 218078 | HERNANDEZ GARCIA, LINDA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 796280 | HERNANDEZ GARCIA, LINDA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 218079 | HERNANDEZ GARCIA, LIZETTE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 218080 | HERNANDEZ GARCIA, LOURDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 218081 | HERNANDEZ GARCIA, LOYDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 218083 | HERNANDEZ GARCIA, LUZ Z | REDACTED | AGUADA | PR | 00602-2404 | REDACTED |
| 218086 | HERNANDEZ GARCIA, MARGARITA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 218087 | HERNANDEZ GARCIA, MARIA S | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 218088 | HERNANDEZ GARCIA, MARIBEL | REDACTED | LAS PIEDRAS | PR | 00771-0001 | REDACTED |
| 218089 | HERNANDEZ GARCIA, MARIELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 218090 | HERNANDEZ GARCIA, MILAGROS | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 218091 | HERNANDEZ GARCIA, NIDIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 796281 | HERNANDEZ GARCIA, NIDIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 218093 | HERNANDEZ GARCIA, PABLO J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 796282 | HERNANDEZ GARCIA, PABLO J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 218094 | HERNANDEZ GARCIA, PATRICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 218096 | HERNANDEZ GARCIA, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 796283 | HERNANDEZ GARCIA, RITA W. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 218097 | HERNANDEZ GARCIA, ROSA A | REDACTED | GUAYNABO | PR | 00970-0180 | REDACTED |
| 218100 | HERNANDEZ GARCIA, SANDRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 796284 | HERNANDEZ GARCIA, SOAMY | REDACTED | AGUDA | PR | 00602 | REDACTED |
| 218102 | HERNANDEZ GARCIA, SOAMY I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218104 | HERNANDEZ GARCIA, SOCORRO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 796285 | HERNANDEZ GARCIA, SOCRRO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218105 | HERNANDEZ GARCIA, VANESSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 796286 | HERNANDEZ GARCIA, VANESSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 218107 | HERNANDEZ GARCIA, WILMARIE | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 218108 | Hernandez Garcia, Wilmer | REDACTED | San Juan | PR | 00921 | REDACTED |
| 218110 | HERNANDEZ GARCIA, ZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 796287 | HERNANDEZ GARICA, WILMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 218112 | HERNANDEZ GASCOT, NELLIE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 218113 | HERNANDEZ GASTON, DAMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 218114 | HERNANDEZ GASTON, ELIU | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 218119 | HERNANDEZ GENAO, RAFAEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 218123 | HERNANDEZ GERENA, FELIPE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 796288 | HERNANDEZ GERENA, NILSA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218124 | HERNANDEZ GERENA, NILSA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796289 | HERNANDEZ GERENA, NILSA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218125 | HERNANDEZ GERENA, SAMUEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 218128 | HERNANDEZ GIERBOLINI, ASTRID T | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 218130 | Hernandez Gimene, Anastacio | REDACTED | Moca | PR | 00676 | REDACTED |
| 796290 | HERNANDEZ GINORIO, JOSE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 796291 | HERNANDEZ GIRAU, HAROLD | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 218137 | HERNANDEZ GOMEZ, ALEXANDRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 218139 | HERNANDEZ GOMEZ, ANAELI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 218141 | HERNANDEZ GOMEZ, BLANCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796292 | HERNANDEZ GOMEZ, BLANCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 218142 | HERNANDEZ GOMEZ, CARMEN G | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 218143 | Hernandez Gomez, Edwin | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 218146 | HERNANDEZ GOMEZ, GELIDA R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796293 | HERNANDEZ GOMEZ, GILBERTO L | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 218147 | HERNANDEZ GOMEZ, GLAMARY | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 218148 | HERNANDEZ GOMEZ, JORGE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 218149 | HERNANDEZ GOMEZ, JOSEFA | REDACTED | PONCE | PR | 00732-2182 | REDACTED |
| 218150 | HERNANDEZ GOMEZ, JUAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 218152 | HERNANDEZ GOMEZ, KAREN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 218153 | HERNANDEZ GOMEZ, MARIA D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 218154 | HERNANDEZ GOMEZ, MARISELY | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 218157 | HERNANDEZ GOMEZ, PEDRO L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 218159 | HERNANDEZ GOMEZ, RAMON A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 218160 | HERNANDEZ GOMEZ, RICARDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 218161 | HERNANDEZ GOMEZ, SAMUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 218162 | HERNANDEZ GOMEZ, SHEILA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 218167 | Hernandez Gonzal, Abiezer E | REDACTED | Ankeny | IA | 50021 | REDACTED |
| 218168 | HERNANDEZ GONZALE, BRUNILDA | REDACTED | QUEBRADILLAS | PR | 00678-9811 | REDACTED |
| 218169 | Hernandez Gonzale, Carmen A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 218170 | Hernandez Gonzale, Ediberto | REDACTED | Moca | PR | 00676 | REDACTED |
| 218171 | Hernandez Gonzale, Rafael A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 218172 | HERNANDEZ GONZALES,RAMON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 218174 | HERNANDEZ GONZALEZ, ABIGAIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 218176 | HERNANDEZ GONZALEZ, ADNERYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 218177 | HERNANDEZ GONZALEZ, AGUSTIN | REDACTED | TOABAJA | PR | 00949 | REDACTED |
| 218178 | Hernandez Gonzalez, Alberto | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 218182 | HERNANDEZ GONZALEZ, AMELIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218183 | HERNANDEZ GONZALEZ, ANA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796294 | HERNANDEZ GONZALEZ, ANDRES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 218184 | HERNANDEZ GONZALEZ, ANDRES N | REDACTED | AGUADA | PR | 00602-9631 | REDACTED |
| 796295 | HERNANDEZ GONZALEZ, ANGEL | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 218185 | Hernandez Gonzalez, Angel D | REDACTED | Moca | PR | 00676 | REDACTED |
| 218186 | HERNANDEZ GONZALEZ, ANNETTE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 218187 | HERNANDEZ GONZALEZ, ARIEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 218189 | HERNANDEZ GONZALEZ, ARITZA | REDACTED | SAN JUAN | PR | 00753 | REDACTED |
| 218190 | HERNANDEZ GONZALEZ, ARTURO LUIS B. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 218191 | HERNANDEZ GONZALEZ, AUGUSTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 218192 | HERNANDEZ GONZALEZ, AWILDA | REDACTED | CAGUAS | PR | 00727-1160 | REDACTED |
| 218193 | Hernandez Gonzalez, Benjamin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 218194 | HERNANDEZ GONZALEZ, BLANCA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 218195 | HERNANDEZ GONZALEZ, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 218196 | HERNANDEZ GONZALEZ, CARLOS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 218197 | HERNANDEZ GONZALEZ, CARLOS F. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218198 | HERNANDEZ GONZALEZ, CARLOS J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 218199 | HERNANDEZ GONZALEZ, CARMEN E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218200 | HERNANDEZ GONZALEZ, CARMEN I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 796296 | HERNANDEZ GONZALEZ, CARMEN I. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 218201 | HERNANDEZ GONZALEZ, CARMEN M | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 218203 | HERNANDEZ GONZALEZ, CRISTINA MARIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 796297 | HERNANDEZ GONZALEZ, DAISY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 218206 | HERNANDEZ GONZALEZ, DAISY A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 218209 | HERNANDEZ GONZALEZ, EDIMARIE | REDACTED | SAN SEBASTIAN | PR | 00685-0135 | REDACTED |
| 218210 | HERNANDEZ GONZALEZ, EDITH M | REDACTED | HUMACAO | PR | 00792-0487 | REDACTED |
| 218212 | HERNANDEZ GONZALEZ, ELIEZER | REDACTED | SAN LORENZO | PR | 00754-9726 | REDACTED |
| 218213 | HERNANDEZ GONZALEZ, ELIOT | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 218214 | HERNANDEZ GONZALEZ, ELIZABETH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 218215 | HERNANDEZ GONZALEZ, ELSA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 218216 | HERNANDEZ GONZALEZ, ELVIN G | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 218217 | HERNANDEZ GONZALEZ, EMILIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 218219 | HERNANDEZ GONZALEZ, EUNICE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 218221 | Hernandez Gonzalez, Fernando | REDACTED | Cayey | PR | 00737 | REDACTED |
| 218224 | Hernandez Gonzalez, Gabriel A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 218225 | Hernandez Gonzalez, Gabriel A. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 218226 | HERNANDEZ GONZALEZ, GABRIEL M. | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 218229 | HERNANDEZ GONZALEZ, GINA L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 218230 | HERNANDEZ GONZALEZ, GLADYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 218232 | HERNANDEZ GONZALEZ, GLORIBEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 218233 | HERNANDEZ GONZALEZ, GUILLERMO J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 218234 | HERNANDEZ GONZALEZ, HECTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 218236 | Hernandez Gonzalez, Hector I | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 218237 | HERNANDEZ GONZALEZ, HECTOR I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 218238 | HERNANDEZ GONZALEZ, HERB | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 218239 | HERNANDEZ GONZALEZ, HILANDRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796298 | HERNANDEZ GONZALEZ, ILEANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 218240 | HERNANDEZ GONZALEZ, ILEANA | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 218241 | HERNANDEZ GONZALEZ, ISRAEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 218243 | HERNANDEZ GONZALEZ, IVAN D. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 218244 | HERNANDEZ GONZALEZ, IVELISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 218246 | HERNANDEZ GONZALEZ, JACQUELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218247 | HERNANDEZ GONZALEZ, JANIELLE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 218247 | HERNANDEZ GONZALEZ, JANIELLE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 218248 | HERNANDEZ GONZALEZ, JANILLS | REDACTED | CAMUY | PR | 00627-9603 | REDACTED |
| 218249 | HERNANDEZ GONZALEZ, JAVIER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 218250 | HERNANDEZ GONZALEZ, JECKSAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 218251 | HERNANDEZ GONZALEZ, JESSENIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 218252 | HERNANDEZ GONZALEZ, JESUS M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218253 | HERNANDEZ GONZALEZ, JESUS M | REDACTED | San Juan | PR | 00676 | REDACTED |
| 218254 | Hernandez Gonzalez, Jesus M | REDACTED | San Juan | PR | 00929 | REDACTED |
| 218255 | Hernandez Gonzalez, Jimmy L. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 218256 | HERNANDEZ GONZALEZ, JOANNE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 218257 | Hernandez Gonzalez, Joaquin | REDACTED | Moca | PR | 00676 | REDACTED |
| 218260 | HERNANDEZ GONZALEZ, JORGE L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 218261 | HERNANDEZ GONZALEZ, JOSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 218262 | HERNANDEZ GONZALEZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 218265 | HERNANDEZ GONZALEZ, JOSE | REDACTED | TOA BAJAS | PR | 00951 | REDACTED |
| 796300 | HERNANDEZ GONZALEZ, JOSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 218266 | Hernandez Gonzalez, Jose A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 218267 | HERNANDEZ GONZALEZ, JOSE H. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 218268 | HERNANDEZ GONZALEZ, JOSE J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 218269 | HERNANDEZ GONZALEZ, JOSE J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 796301 | HERNANDEZ GONZALEZ, JOSE L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218270 | HERNANDEZ GONZALEZ, JOSELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 218271 | HERNANDEZ GONZALEZ, JUAN C. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 796302 | HERNANDEZ GONZALEZ, JULIANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218273 | Hernandez Gonzalez, Junior P | REDACTED | Moca | PR | 00676 | REDACTED |
| 218274 | Hernandez Gonzalez, Karla M | REDACTED | Cayey | PR | 00736 | REDACTED |
| 218275 | Hernandez Gonzalez, Kelvin | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 218277 | HERNANDEZ GONZALEZ, KIARA E | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 218278 | HERNANDEZ GONZALEZ, LEANDRO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 796303 | HERNANDEZ GONZALEZ, LEONOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218279 | HERNANDEZ GONZALEZ, LESLIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 218281 | HERNANDEZ GONZALEZ, LILLIAM E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218282 | HERNANDEZ GONZALEZ, LINA A | REDACTED | PONCE PR | PR | 00731-9746 | REDACTED |
| 218283 | HERNANDEZ GONZALEZ, LOURDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 796304 | HERNANDEZ GONZALEZ, LOURDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 218286 | HERNANDEZ GONZALEZ, LUIS A. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 796305 | HERNANDEZ GONZALEZ, LULLABY A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 218287 | HERNANDEZ GONZALEZ, LUZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796306 | HERNANDEZ GONZALEZ, LUZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 218290 | HERNANDEZ GONZALEZ, LUZ M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 218291 | HERNANDEZ GONZALEZ, LUZ M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 218292 | Hernandez Gonzalez, Luz M | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 218294 | HERNANDEZ GONZALEZ, LYNNETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 218295 | HERNANDEZ GONZALEZ, MARGARA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218296 | HERNANDEZ GONZALEZ, MARGARITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218297 | HERNANDEZ GONZALEZ, MARIA A | REDACTED | SABANA GRANDE | PR | 00637-1027 | REDACTED |
| 218298 | HERNANDEZ GONZALEZ, MARIA D. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218299 | HERNANDEZ GONZALEZ, MARIA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 218300 | HERNANDEZ GONZALEZ, MARIA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 218301 | HERNANDEZ GONZALEZ, MARIA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 796307 | HERNANDEZ GONZALEZ, MARIELI K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 218304 | HERNANDEZ GONZALEZ, MARLYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 218307 | HERNANDEZ GONZALEZ, MARTHA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 796308 | HERNANDEZ GONZALEZ, MARYLIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 218308 | HERNANDEZ GONZALEZ, MARYLIN J | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 796309 | HERNANDEZ GONZALEZ, MARYLIN J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 218309 | HERNANDEZ GONZALEZ, MELVIN | REDACTED | MOCA | PR | 00716 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 218310 | HERNANDEZ GONZALEZ, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 218312 | HERNANDEZ GONZALEZ, MILAGROS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 218313 | HERNANDEZ GONZALEZ, MILAGROS | REDACTED | JUNCOS | PR | 00777-1554 | REDACTED |
| 218314 | HERNANDEZ GONZALEZ, MINERVA | REDACTED | ANGELES | PR | 00611-0502 | REDACTED |
| 218316 | HERNANDEZ GONZALEZ, NELSON | REDACTED | MOCA | PR | 00716 | REDACTED |
| 218317 | HERNANDEZ GONZALEZ, NEREIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 796310 | HERNANDEZ GONZALEZ, NILSA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218318 | HERNANDEZ GONZALEZ, NORA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 218319 | HERNANDEZ GONZALEZ, NORAIMA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 796311 | HERNANDEZ GONZALEZ, NORMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 218321 | HERNANDEZ GONZALEZ, NORMA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 218323 | HERNANDEZ GONZALEZ, O'MAYRA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 218325 | HERNANDEZ GONZALEZ, PEDRO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 218326 | HERNANDEZ GONZALEZ, RAFAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 218329 | HERNANDEZ GONZALEZ, RAUL | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 218331 | Hernandez Gonzalez, Restituto | REDACTED | Moca | PR | 00676 | REDACTED |
| 796312 | HERNANDEZ GONZALEZ, REY O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 218332 | Hernandez Gonzalez, Roberto Jr. | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 218333 | Hernandez Gonzalez, Rosa N | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 218334 | HERNANDEZ GONZALEZ, ROSEMARIE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 218335 | HERNANDEZ GONZALEZ, ROXANNE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 218336 | HERNANDEZ GONZALEZ, RUTH | REDACTED | Patillas | PR | 00723 | REDACTED |
| 796313 | HERNANDEZ GONZALEZ, RUTH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218337 | HERNANDEZ GONZALEZ, RUTH N | REDACTED | BAYAMON | PR | 00627 | REDACTED |
| 218338 | HERNANDEZ GONZALEZ, SAMUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 218339 | HERNANDEZ GONZALEZ, SAMUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 796314 | HERNANDEZ GONZALEZ, SAMUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 218341 | HERNANDEZ GONZALEZ, SIGFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218342 | HERNANDEZ GONZALEZ, SONIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 218343 | HERNANDEZ GONZALEZ, SYLVEIDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 218344 | HERNANDEZ GONZALEZ, TEOFILO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 218346 | HERNANDEZ GONZALEZ, VILMARIES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 218347 | HERNANDEZ GONZALEZ, WILSON A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 218349 | HERNANDEZ GONZALEZ, XIOMARA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 796315 | HERNANDEZ GONZALEZ, YAHAIRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218352 | HERNANDEZ GONZALEZ, YOMAR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 218354 | HERNANDEZ GONZALEZ, ZAIDA I. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 218356 | HERNANDEZ GORDILLO, NOELIA | REDACTED | JAYUYA | PR | 00664-9608 | REDACTED |
| 218357 | HERNANDEZ GORDON, DAVID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 218361 | HERNANDEZ GOTAY, TOMAS | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 796316 | HERNANDEZ GOVEO, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 218366 | HERNANDEZ GRAJALES, VIVIAN | REDACTED | ANASCO | PR | 00610-9863 | REDACTED |
| 218367 | Hernandez Graulau, Ana I | REDACTED | Camuy | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 218370 | HERNANDEZ GSCHLECHT, CYNTHIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 796317 | HERNANDEZ GSCHLECHT, CYNTHIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 218371 | HERNANDEZ GUADALUPE, ADA E | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 218372 | HERNANDEZ GUADALUPE, GLENDALID | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 218373 | HERNANDEZ GUADALUPE, LUZ MINELLI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 218374 | HERNANDEZ GUADALUPE, REBECA | REDACTED | TRUJILLO ALTO | PR | 00987 | REDACTED |
| 218375 | HERNANDEZ GUARDARRAMA, ALEX | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 218376 | HERNANDEZ GUARDIOLA, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 218378 | HERNANDEZ GUARDIOLA, MELKY J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 218379 | Hernandez Guasp, James | REDACTED | Isabela | PR | 00662 | REDACTED |
| 218381 | HERNANDEZ GUERRA, IVELISSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 218382 | HERNANDEZ GUERRA, IVELISSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 218384 | HERNANDEZ GUEVARA, MARIBEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 218385 | HERNANDEZ GUEVARA, TOMAS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 218386 | HERNANDEZ GUEVARRA, HERNAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 218387 | HERNANDEZ GUILBE, MERCEDES | REDACTED | PONCE | PR | 00717 | REDACTED |
| 796318 | HERNANDEZ GUTIERRES, MAYRA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 218392 | HERNANDEZ GUTIERREZ, ALEIDA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 796319 | HERNANDEZ GUTIERREZ, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 218393 | HERNANDEZ GUTIERREZ, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 218394 | HERNANDEZ GUTIERREZ, DANIEL I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 218395 | HERNANDEZ GUTIERREZ, ESAI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 218398 | HERNANDEZ GUTIERREZ, JAVIER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 218399 | HERNANDEZ GUTIERREZ, JUAN | REDACTED | TOA ALTA | PR | 00954-0483 | REDACTED |
| 218401 | HERNANDEZ GUTIERREZ, JUAN J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 796320 | HERNANDEZ GUTIERREZ, JUAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 218402 | HERNANDEZ GUTIERREZ, LAURA E. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 218403 | HERNANDEZ GUTIERREZ, MARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 218404 | HERNANDEZ GUTIERREZ, MARIA C. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 218407 | HERNANDEZ GUTIERREZ, MARIANA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 218410 | HERNANDEZ GUTIERREZ, ZULANY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 218411 | HERNANDEZ GUZMAN, ANNETTE M | REDACTED | SAN LORENZO | PR | 00754-9616 | REDACTED |
| 218412 | HERNANDEZ GUZMAN, CARLOS J | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 218413 | HERNANDEZ GUZMAN, DANIEL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 218415 | HERNANDEZ GUZMAN, FELIX E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 218416 | HERNANDEZ GUZMAN, FERNANDO M | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 218417 | HERNANDEZ GUZMAN, GERARDO M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 218418 | HERNANDEZ GUZMAN, GLENDA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 218420 | HERNANDEZ GUZMAN, HENRY | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 218422 | HERNANDEZ GUZMAN, IDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 218424 | HERNANDEZ GUZMAN, JONATHAN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 218426 | Hernandez Guzman, Jose M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 218427 | HERNANDEZ GUZMAN, LUZ M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 796321 | HERNANDEZ GUZMAN, MANUEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 218428 | HERNANDEZ GUZMAN, MARIA M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218430 | HERNANDEZ GUZMAN, NIVEA E. | REDACTED | PONCE | PR | 00716-2120 | REDACTED |
| 218431 | HERNANDEZ GUZMAN, TEODORO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 218432 | HERNANDEZ GUZMAN,TEODORO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 218435 | HERNANDEZ HEREDIA, EMELINA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 218436 | HERNANDEZ HEREDIA, ERMITA | REDACTED | MAYAGUEZ | PR | 00618 | REDACTED |
| 218437 | HERNANDEZ HERMINA, DEBORAH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796322 | HERNANDEZ HERMINA, DEBORAH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218438 | HERNANDEZ HERMINA, FRANCHESCA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218439 | HERNANDEZ HERMINA, LIMARIE | REDACTED | CAMUY | PR | 00627-9719 | REDACTED |
| 218440 | HERNANDEZ HERMINA, MARISOL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 796323 | HERNANDEZ HERMINA, MARISOL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218441 | HERNANDEZ HERNADEZ, JOSUE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218442 | HERNANDEZ HERNANDE, MARIBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218443 | HERNANDEZ HERNANDEZ, ADA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 796324 | HERNANDEZ HERNANDEZ, ADA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 218445 | HERNANDEZ HERNANDEZ, ADA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218446 | HERNANDEZ HERNANDEZ, ADELICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796325 | HERNANDEZ HERNANDEZ, ALBA N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 218447 | HERNANDEZ HERNANDEZ, ALEJANDRO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218449 | HERNANDEZ HERNANDEZ, ALEXANDER | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 218451 | HERNANDEZ HERNANDEZ, ALEXIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 218452 | HERNANDEZ HERNANDEZ, ALMIDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 796326 | HERNANDEZ HERNANDEZ, AMBAR I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 218453 | HERNANDEZ HERNANDEZ, ANA | REDACTED | MOCA | PR | 00676-9705 | REDACTED |
| 218454 | HERNANDEZ HERNANDEZ, ANA H | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 218455 | Hernández Hernández, Ana Hilda | REDACTED | Bayamón | PR | 00961 | REDACTED |
| 796327 | HERNANDEZ HERNANDEZ, ANA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218456 | HERNANDEZ HERNANDEZ, ANA L | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 218457 | HERNANDEZ HERNANDEZ, ANABEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 218458 | HERNANDEZ HERNANDEZ, ANGEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 218459 | HERNANDEZ HERNANDEZ, ANGEL | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 218460 | HERNANDEZ HERNANDEZ, ANGEL L. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 218461 | HERNANDEZ HERNANDEZ, ANGEL L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 218462 | Hernandez Hernandez, Anthony | REDACTED | Moca | PR | 00676 | REDACTED |
| 218463 | Hernandez Hernandez, Ariel A. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 218465 | HERNANDEZ HERNANDEZ, ARLIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 218467 | HERNANDEZ HERNANDEZ, AWILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218468 | HERNANDEZ HERNANDEZ, BETTY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 796328 | HERNANDEZ HERNANDEZ, BETTY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 218469 | HERNANDEZ HERNANDEZ, BETTY | REDACTED | SAN LORENZO | PR | 00754-0642 | REDACTED |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 218472 | HERNANDEZ HERNANDEZ, CARLOS F. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 218473 | HERNANDEZ HERNANDEZ, CARLOS J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 218474 | HERNANDEZ HERNANDEZ, CARMELO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 218475 | HERNANDEZ HERNANDEZ, CARMEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 796329 | HERNANDEZ HERNANDEZ, CARMEN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 218477 | HERNANDEZ HERNANDEZ, CARMEN D | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 218478 | HERNANDEZ HERNANDEZ, CARMEN S | REDACTED | CAROLINA | PR | 00984-2952 | REDACTED |
| 218481 | HERNANDEZ HERNANDEZ, CESAR A | REDACTED | San Juan | PR | 00976 | REDACTED |
| 218483 | HERNANDEZ HERNANDEZ, DANIEL | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 218484 | HERNANDEZ HERNANDEZ, DEBORAH | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 218486 | HERNANDEZ HERNANDEZ, EDDIE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 218487 | HERNANDEZ HERNANDEZ, EDDY R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 218488 | HERNANDEZ HERNANDEZ, EDGARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218489 | HERNANDEZ HERNANDEZ, EDNA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218491 | Hernandez Hernandez, Eduardo L | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 218492 | HERNANDEZ HERNANDEZ, EDWIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 218494 | Hernandez Hernandez, Edwin A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 218495 | HERNANDEZ HERNANDEZ, ELBA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 218496 | HERNANDEZ HERNANDEZ, ELBA R. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 218497 | HERNANDEZ HERNANDEZ, ELENA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 218498 | Hernandez Hernandez, Elias | REDACTED | Moca | PR | 00676 | REDACTED |
| 218500 | HERNANDEZ HERNANDEZ, ENEIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 218501 | HERNANDEZ HERNANDEZ, ERNESTO J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 218502 | HERNANDEZ HERNANDEZ, EVARISTO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 218503 | Hernandez Hernandez, Evelyn | REDACTED | San Juan | PR | 00923 | REDACTED |
| 218504 | Hernandez Hernandez, Everaldo | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 218506 | Hernandez Hernandez, Felix | REDACTED | Aguada | PR | 00602 | REDACTED |
| 218507 | HERNANDEZ HERNANDEZ, FELIX J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218508 | Hernandez Hernandez, Felix J | REDACTED | Moca | PR | 00676 | REDACTED |
| 218509 | HERNANDEZ HERNANDEZ, FRANCISCO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218513 | HERNANDEZ HERNANDEZ, GINA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 796330 | HERNANDEZ HERNANDEZ, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 218515 | HERNANDEZ HERNANDEZ, GLADYS E | REDACTED | CAROLINA | PR | 00985-9721 | REDACTED |
| 796331 | HERNANDEZ HERNANDEZ, GLORIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 218516 | HERNANDEZ HERNANDEZ, GLORIA E | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 218519 | HERNANDEZ HERNANDEZ, HENRY | REDACTED | ENSENADA | PR | 00647-0265 | REDACTED |
| 218521 | HERNANDEZ HERNANDEZ, HERIBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 796332 | HERNANDEZ HERNANDEZ, IDALIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 218523 | HERNANDEZ HERNANDEZ, IRIS B | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 218524 | HERNANDEZ HERNANDEZ, ISMAEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 218525 | HERNANDEZ HERNANDEZ, ISRAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 218526 | HERNANDEZ HERNANDEZ, ISRAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 218527 | HERNANDEZ HERNANDEZ, JANETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796333 | HERNANDEZ HERNANDEZ, JANICE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 218528 | HERNANDEZ HERNANDEZ, JAVIER | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 796334 | HERNANDEZ HERNANDEZ, JAVIER | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 218529 | HERNANDEZ HERNANDEZ, JENNY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 218530 | HERNANDEZ HERNANDEZ, JESICCA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796335 | HERNANDEZ HERNANDEZ, JESSICA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218531 | Hernandez Hernandez, Joel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 218532 | HERNANDEZ HERNANDEZ, JORGE G | REDACTED | DORADO | PR | 00646 | REDACTED |
| 218536 | HERNANDEZ HERNANDEZ, JOSE A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 218537 | Hernandez Hernandez, Jose A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 218538 | HERNANDEZ HERNANDEZ, JOSE L | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 218539 | HERNANDEZ HERNANDEZ, JOSE M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 218540 | HERNANDEZ HERNANDEZ, JOSUE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218541 | Hernandez Hernandez, Juan B | REDACTED | Moca | PR | 00676 | REDACTED |
| 218542 | HERNANDEZ HERNANDEZ, JUANITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 218543 | HERNANDEZ HERNANDEZ, JUDITH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 218544 | HERNANDEZ HERNANDEZ, JULIA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 218547 | HERNANDEZ HERNANDEZ, LAURA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796336 | HERNANDEZ HERNANDEZ, LILLIAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 218549 | HERNANDEZ HERNANDEZ, LORENZO | REDACTED | MOCA | PR | 00676-0364 | REDACTED |
| 218550 | HERNANDEZ HERNANDEZ, LUCILA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218551 | HERNANDEZ HERNANDEZ, LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218552 | HERNANDEZ HERNANDEZ, LUIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 796337 | HERNANDEZ HERNANDEZ, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796338 | HERNANDEZ HERNANDEZ, LUIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 218553 | HERNANDEZ HERNANDEZ, LUIS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 796339 | HERNANDEZ HERNANDEZ, LUIS A | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 218554 | HERNANDEZ HERNANDEZ, LUIS C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218555 | HERNANDEZ HERNANDEZ, LUIS H | REDACTED | OROCOVIS | PR | 00720-0963 | REDACTED |
| 796340 | HERNANDEZ HERNANDEZ, LUIS R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 218556 | HERNANDEZ HERNANDEZ, LUIS R | REDACTED | JUANA DIAZ | PR | 00795-9509 | REDACTED |
| 218557 | HERNANDEZ HERNANDEZ, LUZ E | REDACTED | MANATI | PR | 00638 | REDACTED |
| 218558 | HERNANDEZ HERNANDEZ, LUZ E. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 218559 | HERNANDEZ HERNANDEZ, LUZ J. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 218560 | HERNANDEZ HERNANDEZ, LYDIA | REDACTED | LAS PIEDRAS | PR | 00771-2019 | REDACTED |
| 218561 | HERNANDEZ HERNANDEZ, LYZETTE | REDACTED | ADJUNTAS | PR | 00601-9702 | REDACTED |
| 218562 | HERNANDEZ HERNANDEZ, MANUEL R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 218564 | HERNANDEZ HERNANDEZ, MARCOS L. | REDACTED | BAYMON | PR | 00959 | REDACTED |
| 218565 | HERNANDEZ HERNANDEZ, MARI | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 218566 | HERNANDEZ HERNANDEZ, MARIA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218567 | HERNANDEZ HERNANDEZ, MARIA I | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 218569 | HERNANDEZ HERNANDEZ, MARIA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 218570 | HERNANDEZ HERNANDEZ, MARIA T | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 796341 | HERNANDEZ HERNANDEZ, MARIBEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 218571 | HERNANDEZ HERNANDEZ, MARIBEL | REDACTED | LAS PIEDRAS | PR | 00771-9736 | REDACTED |
| 218572 | Hernandez Hernandez, Mario | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 218573 | HERNANDEZ HERNANDEZ, MARISOL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 218574 | HERNANDEZ HERNANDEZ, MARITZA | REDACTED | JUNCOS | PR | 00734 | REDACTED |
| 796342 | HERNANDEZ HERNANDEZ, MARITZA | REDACTED | JUNCOS | PR | 00734 | REDACTED |
| 218575 | HERNANDEZ HERNANDEZ, MARJORIE Y | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 796343 | HERNANDEZ HERNANDEZ, MARTA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 796344 | HERNANDEZ HERNANDEZ, MARTA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 218577 | HERNANDEZ HERNANDEZ, MARTA I | REDACTED | OROCOVIS | PR | 00720-9701 | REDACTED |
| 218578 | HERNANDEZ HERNANDEZ, MARTA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 218579 | Hernandez Hernandez, Mayra | REDACTED | Orlando | FL | 32839 | REDACTED |
| 218580 | Hernandez Hernandez, Medwin | REDACTED | Cidra | PR | 00739 | REDACTED |
| 218581 | Hernandez Hernandez, Melvin | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 218582 | HERNANDEZ HERNANDEZ, MICHSHEILLA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218584 | HERNANDEZ HERNANDEZ, MIGDALIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 218586 | HERNANDEZ HERNANDEZ, MIGDONIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 796345 | HERNANDEZ HERNANDEZ, MIGDONIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 218587 | HERNANDEZ HERNANDEZ, MORAIMA | REDACTED | CAMUY | PR | 00627-9707 | REDACTED |
| 796346 | HERNANDEZ HERNANDEZ, NELSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 218590 | HERNANDEZ HERNANDEZ, NILDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 218591 | HERNANDEZ HERNANDEZ, NILDA | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 218592 | HERNANDEZ HERNANDEZ, NILDA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 218593 | HERNANDEZ HERNANDEZ, NOEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218594 | HERNANDEZ HERNANDEZ, NYDIA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 218595 | HERNANDEZ HERNANDEZ, OLGA N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 218600 | HERNANDEZ HERNANDEZ, PILAR C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796347 | HERNANDEZ HERNANDEZ, PILAR C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 218603 | HERNANDEZ HERNANDEZ, RICARTE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 796348 | HERNANDEZ HERNANDEZ, RICARTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 218604 | HERNANDEZ HERNANDEZ, ROB | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 218605 | HERNANDEZ HERNANDEZ, ROBERT | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218606 | HERNANDEZ HERNANDEZ, ROBERTO IVAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218607 | HERNANDEZ HERNANDEZ, SAMUEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 218608 | HERNANDEZ HERNANDEZ, SAMUEL | REDACTED | PONCE | PR | 00731-9715 | REDACTED |
| 218611 | HERNANDEZ HERNANDEZ, SAUL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 218612 | HERNANDEZ HERNANDEZ, SHAKIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 218613 | HERNANDEZ HERNANDEZ, SOFIA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 796349 | HERNANDEZ HERNANDEZ, SOFIA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 218614 | HERNANDEZ HERNANDEZ, SOMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796350 | HERNANDEZ HERNANDEZ, SOMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 218615 | HERNANDEZ HERNANDEZ, STEVEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 218616 | HERNANDEZ HERNANDEZ, VICTOR A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218617 | HERNANDEZ HERNANDEZ, VIRGEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 218618 | Hernandez Hernandez, Virginio | REDACTED | Camuy | PR | 00627 | REDACTED |
| 796351 | HERNANDEZ HERNANDEZ, VIVIANET | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 218619 | HERNANDEZ HERNANDEZ, WANDA I | REDACTED | ADJUNTAS | PR | 00601-2140 | REDACTED |
| 218620 | HERNANDEZ HERNANDEZ, WILHELMINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 218621 | HERNANDEZ HERNANDEZ, WINDALYS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 218625 | HERNANDEZ HERNANDEZ, YELITZA I | REDACTED | MANATI | PR | 00645 | REDACTED |
| 218626 | HERNANDEZ HERNANDEZ, YOLANDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 218627 | HERNANDEZ HERNANDEZ,ANT | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 218628 | HERNANDEZ HERRERA, ANTONIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 218630 | HERNANDEZ HERRERA, LUIS | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 218632 | HERNANDEZ HIDALGO, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218636 | HERNANDEZ HONORE, SORAYA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 218639 | HERNANDEZ HUECA, YOLANDA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 218640 | HERNANDEZ HUERTAS, CARMEN A | REDACTED | ORIOCOVIS | PR | 00720 | REDACTED |
| 218642 | HERNANDEZ HUERTAS, GILBERTO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 218644 | HERNANDEZ HUERTAS, MAYRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 796352 | HERNANDEZ HUERTAS, MAYRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 796353 | HERNANDEZ HUERTAS, MILAGROS B | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 218647 | HERNANDEZ IGLESIA, ROSEMARIE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 218648 | HERNANDEZ IGLESIAS, GLORIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 218649 | HERNANDEZ IGLESIAS, ILEA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 218650 | HERNANDEZ IGLESIAS, IVETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 218651 | HERNANDEZ IGLESIAS, TANIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 218652 | HERNANDEZ ILLAS, WILFREDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 218653 | Hernandez Indar, Pedro Jose | REDACTED | Rio Piedras | PR | 09925 | REDACTED |
| 218654 | HERNANDEZ IRIZARRY, BENJAMIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 218656 | Hernandez Irizarry, Hector | REDACTED | Camuy | PR | 00627-9846 | REDACTED |
| 218657 | HERNANDEZ IRIZARRY, JERONIMO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796354 | HERNANDEZ IRIZARRY, JERONIMO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796355 | HERNANDEZ IRIZARRY, JOSE M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 218658 | HERNANDEZ IRIZARRY, MYRNA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 218659 | HERNANDEZ IRIZARRY, NANCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 218660 | HERNANDEZ IRIZARRY, NEFTALY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 218661 | HERNANDEZ IRIZARRY, OMAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 218662 | HERNANDEZ IRIZARRY, VICBECKROSSY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 218663 | HERNANDEZ IRIZARRY, VICBECKROSSY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 218665 | HERNANDEZ IRLANDA, NATALIA M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 218667 | HERNANDEZ JAIME, IDELISA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 218668 | Hernandez Jaime, Juan Jose | REDACTED | Carolina | PR | 00983 | REDACTED |
| 218669 | HERNANDEZ JAIME, LUIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 218670 | Hernandez Jaime, Pedro J | REDACTED | San Juan | PR | 00926 | REDACTED |
| 218671 | HERNANDEZ JAMARDO, RICARDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 218672 | HERNANDEZ JAVIER, ANA | REDACTED | PATILLAS | PR | 00708 | REDACTED |
| 218673 | HERNANDEZ JAVIER, MERCEDES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 218674 | HERNANDEZ JAVIER, MERCEDES | REDACTED | SAN JUAN | PR | 00919-1105 | REDACTED |
| 218676 | Hernandez Jimenez, Alvin | REDACTED | Moca | PR | 00676 | REDACTED |
| 218677 | HERNANDEZ JIMENEZ, AMELIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 218678 | HERNANDEZ JIMENEZ, ANA I | REDACTED | CIDRA | PR | 00739-9755 | REDACTED |
| 796356 | HERNANDEZ JIMENEZ, ANTONIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218679 | HERNANDEZ JIMENEZ, ANTONIA | REDACTED | CAMUY | PR | 00627-9124 | REDACTED |
| 218681 | HERNANDEZ JIMENEZ, BENITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 218682 | Hernandez Jimenez, Carmelo | REDACTED | Camuy | PR | 00627 | REDACTED |
| 218683 | HERNANDEZ JIMENEZ, CARMEN L | REDACTED | CAGUAS | PR | 00726-0167 | REDACTED |
| 218685 | HERNANDEZ JIMENEZ, EVELYN | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 218687 | Hernandez Jimenez, Gabriel | REDACTED | Moca | PR | 00676 | REDACTED |
| 218688 | HERNANDEZ JIMENEZ, GILEYDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 796357 | HERNANDEZ JIMENEZ, GLENDA D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 218689 | HERNANDEZ JIMENEZ, IDENNIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 218690 | Hernandez Jimenez, Ivette | REDACTED | Carolina | PR | 00982 | REDACTED |
| 218692 | HERNANDEZ JIMENEZ, JAIME | REDACTED | PONCE | PR | 00731 | REDACTED |
| 218693 | HERNANDEZ JIMENEZ, JAVIER | REDACTED | CAMUY | PR | 00627-2714 | REDACTED |
| 218694 | HERNANDEZ JIMENEZ, JONATHAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218695 | Hernandez Jimenez, Jorge L | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 218696 | HERNANDEZ JIMENEZ, JOSE M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218697 | HERNANDEZ JIMENEZ, JUAN JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 218698 | HERNANDEZ JIMENEZ, LEILA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 218699 | HERNANDEZ JIMENEZ, LEUDY E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218700 | HERNANDEZ JIMENEZ, LILLIAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218701 | HERNANDEZ JIMENEZ, LUZ C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 218702 | Hernandez Jimenez, Manuel | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 218703 | HERNANDEZ JIMENEZ, MARIA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 218704 | HERNANDEZ JIMENEZ, MARIBEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 218705 | HERNANDEZ JIMENEZ, MARLYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 218706 | HERNANDEZ JIMENEZ, MARTA | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 218707 | HERNANDEZ JIMENEZ, MONICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 218708 | HERNANDEZ JIMENEZ, NELSON | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 218710 | HERNANDEZ JIMENEZ, NICOLAS | REDACTED | CAMUY | PR | 00627-9055 | REDACTED |
| 218711 | HERNANDEZ JIMENEZ, OMAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 218712 | HERNANDEZ JIMENEZ, OTILIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218714 | HERNANDEZ JIMENEZ, REINALDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 218715 | HERNANDEZ JIMENEZ, ROSALINA | REDACTED | CAMUY | PR | 00627-9803 | REDACTED |
| 218716 | HERNANDEZ JIMENEZ, ROZANI | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 218717 | HERNANDEZ JIMENEZ, SOBEIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 218719 | HERNANDEZ JIMENEZ, TERESA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218720 | HERNANDEZ JIMENEZ, TERESITA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 796358 | HERNANDEZ JIMENEZ, TERESITA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 218723 | HERNANDEZ JIMENEZ, WILLIAM | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 218724 | HERNANDEZ JIMENEZ, YAIZA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 218725 | HERNANDEZ JIRAU, ZAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 796359 | HERNANDEZ JOGLAR, ELSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 218726 | HERNANDEZ JOGLAR, ELSA Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 796360 | HERNANDEZ JOGLAR, ELSA Y | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 218727 | Hernandez Johnson, Deborah | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 796361 | HERNANDEZ JORDAN, FRANCES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 218728 | HERNANDEZ JORDAN, FRANCES N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 218729 | HERNANDEZ JUARBE, GUSTAVO E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 796362 | HERNANDEZ JUARBE, MYRELIS Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 218731 | Hernandez Juarbe, Samuel A | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 218732 | HERNANDEZ JURADO, ANA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 218735 | HERNANDEZ JUSTAVINO, ALICIA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 218736 | HERNANDEZ KUILAN, LESLIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 218738 | HERNANDEZ LABOY, DAVID | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 218739 | HERNANDEZ LABOY, ESTHER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 218740 | HERNANDEZ LABOY, GERARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 796363 | HERNANDEZ LABOY, JUAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796364 | HERNANDEZ LABOY, LILIANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 218741 | HERNANDEZ LABOY, LILIANA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 796365 | HERNANDEZ LABOY, MAYRA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 218743 | HERNANDEZ LABOY, MAYRA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 218745 | HERNANDEZ LABOY, OLGA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 218748 | HERNANDEZ LAMBERTY, JOSE L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 796366 | HERNANDEZ LAMBERTY, JOSE L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 218750 | HERNANDEZ LAMOURT, AXEL G | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 218751 | HERNANDEZ LANDEIRA, WILMA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 218753 | HERNANDEZ LASALLE, RAFAEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 218754 | HERNANDEZ LASSALLE, NELIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 218755 | HERNANDEZ LASSALLE, VANESSA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218756 | HERNANDEZ LATIMER, MILAGROS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 218757 | HERNANDEZ LAUREANO, ANAMARIS | REDACTED | San Juan | PR | 00942 | REDACTED |
| 218758 | HERNANDEZ LAUREANO, ESAUD | REDACTED | CAROLINA | PR | 00979-4034 | REDACTED |
| 218759 | HERNANDEZ LAUREANO, GABRIEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 218760 | HERNANDEZ LAUREANO, IDANIS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796367 | HERNANDEZ LAUREANO, MARIA | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 218761 | HERNANDEZ LAUREANO, MARIA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 218762 | HERNANDEZ LAUREANO, MARIA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 218763 | HERNANDEZ LAUREANO, MARY C | REDACTED | RIO PIEDRAS | PR | 00962 | REDACTED |
| 218765 | HERNANDEZ LEBRON, CARMEN S | REDACTED | BAYAMON | PR | 78773-0202 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 218767 | HERNANDEZ LEBRON, JOSE C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 218768 | HERNANDEZ LEBRON, JUAN J. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 218770 | HERNANDEZ LEBRON, MAYDI L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 218771 | HERNANDEZ LEBRON, MIGUEL A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 218774 | HERNANDEZ LEBRON, YULITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 218776 | HERNANDEZ LEON, AWILDA M | REDACTED | CAGUAS | PR | 00725-4250 | REDACTED |
| 218778 | HERNANDEZ LEON, DAYMA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 218779 | HERNANDEZ LEON, IDABELLE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 218780 | HERNANDEZ LEON, JULIO Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 218783 | HERNANDEZ LIBRAN, AGNES S. | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 218784 | HERNANDEZ LICIAGA, MARILIN M. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 218786 | HERNANDEZ LIND, DEBORA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 218787 | HERNANDEZ LIQUET, MARIA E | REDACTED | MAYAGUEZ | PR | 00680-5419 | REDACTED |
| 218788 | HERNANDEZ LIQUET,HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 218789 | HERNANDEZ LIZARDI, CARMEN M | REDACTED | CAGUAS | PR | 00727-9407 | REDACTED |
| 218790 | HERNANDEZ LIZARDI, LYDIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 218791 | HERNANDEZ LIZARDI, MARGARITA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 218792 | HERNANDEZ LLADO, MARIBEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 218793 | HERNANDEZ LLANES, IVOR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 218795 | HERNANDEZ LLANOS, JOSE A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 218796 | HERNANDEZ LOPERENA, ALBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218797 | HERNANDEZ LOPERENA, BRUNILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218798 | Hernandez Loperena, Roberto | REDACTED | Moca | PR | 00676 | REDACTED |
| 218801 | HERNANDEZ LOPEZ, AIDA | REDACTED | SAN JUAN | PR | 00928-0000 | REDACTED |
| 218802 | HERNANDEZ LOPEZ, AIMEE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218803 | HERNANDEZ LOPEZ, AIXA DEL C. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 218804 | HERNANDEZ LOPEZ, ALVIN E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218807 | HERNANDEZ LOPEZ, ANA L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 218810 | Hernandez Lopez, Antonio A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 218811 | HERNANDEZ LOPEZ, ARLENE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 218812 | HERNANDEZ LOPEZ, AURELIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 796368 | HERNANDEZ LOPEZ, AURELIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 218814 | HERNANDEZ LOPEZ, BEATRIZ I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 218815 | HERNANDEZ LOPEZ, BENJAMIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218816 | Hernandez Lopez, Benjamin J | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 218817 | HERNANDEZ LOPEZ, BRUNILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 218818 | HERNANDEZ LOPEZ, CARLOS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218819 | HERNANDEZ LOPEZ, CARLOS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 218820 | HERNANDEZ LOPEZ, CARMEN D. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 218821 | HERNANDEZ LOPEZ, CARMEN M | REDACTED | ARROYO | PR | 00714-2111 | REDACTED |
| 218822 | HERNANDEZ LOPEZ, CARMEN S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 218823 | HERNANDEZ LOPEZ, CARMEN Z | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 218824 | HERNANDEZ LOPEZ, CECILIO M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218826 | HERNANDEZ LOPEZ, CLARIBEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 218828 | HERNANDEZ LOPEZ, CRISTIAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 218829 | HERNANDEZ LOPEZ, CRUCITA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 218830 | HERNANDEZ LOPEZ, CYNTHIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 218831 | HERNANDEZ LOPEZ, CYNTHIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 796369 | HERNANDEZ LOPEZ, CYNTHIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 218833 | HERNANDEZ LOPEZ, DASSIEL Z. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218834 | HERNANDEZ LOPEZ, DINELIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 218834 | HERNANDEZ LOPEZ, DINELIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 218835 | HERNANDEZ LOPEZ, DORCA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 218837 | HERNANDEZ LOPEZ, EDGARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218838 | Hernandez Lopez, Edgardo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 218844 | HERNANDEZ LOPEZ, EDWIN J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 218845 | HERNANDEZ LOPEZ, EFRAIN | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 218846 | HERNANDEZ LOPEZ, ELIEZER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 218847 | HERNANDEZ LOPEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 218848 | Hernandez Lopez, Ellie S | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 218849 | HERNANDEZ LOPEZ, ERICK | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 218850 | HERNANDEZ LOPEZ, EVELYN L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 218852 | HERNANDEZ LOPEZ, FERNANDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 218853 | Hernandez Lopez, Freddie | REDACTED | Moca | PR | 00676 | REDACTED |
| 218854 | HERNANDEZ LOPEZ, GLORIA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 218855 | HERNANDEZ LOPEZ, GLORIA S | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218858 | HERNANDEZ LOPEZ, HECTOR J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 218859 | HERNANDEZ LOPEZ, IDALYS | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 796371 | HERNANDEZ LOPEZ, IDALYS | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 218860 | HERNANDEZ LOPEZ, INES | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 218861 | HERNANDEZ LOPEZ, IRIS N | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 218862 | HERNANDEZ LOPEZ, IZEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218863 | HERNANDEZ LOPEZ, JAIME N. | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 218864 | HERNANDEZ LOPEZ, JANEYS I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 218865 | HERNANDEZ LOPEZ, JEFFREY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218866 | HERNANDEZ LOPEZ, JO ANN ALEXA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 218867 | HERNANDEZ LOPEZ, JOANYRI | REDACTED | HATILLO | PR | 00612 | REDACTED |
| 796372 | HERNANDEZ LOPEZ, JOANYRI | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 218869 | HERNANDEZ LOPEZ, JORGE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 218872 | HERNANDEZ LOPEZ, JORGE J. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 218873 | HERNANDEZ LOPEZ, JOSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 218874 | HERNANDEZ LOPEZ, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 218878 | HERNANDEZ LOPEZ, JOSE F | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 218879 | HERNANDEZ LOPEZ, JOSE G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 218881 | Hernandez Lopez, Juan A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 218882 | HERNANDEZ LOPEZ, JUANITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 218884 | HERNANDEZ LOPEZ, JULIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 218886 | HERNANDEZ LOPEZ, JULIO C | REDACTED | MOCA | PR | 00676-9607 | REDACTED |
| 218887 | Hernandez Lopez, Justo | REDACTED | Carolina | PR | 00984 | REDACTED |
| 218888 | HERNANDEZ LOPEZ, KATHERINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 796373 | HERNANDEZ LOPEZ, KATHERINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 218889 | HERNANDEZ LOPEZ, KELVIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218891 | HERNANDEZ LOPEZ, LEONIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 218892 | HERNANDEZ LOPEZ, LILLIAN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 218893 | HERNANDEZ LOPEZ, LISSETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 218894 | HERNANDEZ LOPEZ, LISSETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 218895 | HERNANDEZ LOPEZ, LUIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 218898 | HERNANDEZ LOPEZ, LUIS A | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 218899 | HERNANDEZ LOPEZ, LUIS A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 218900 | HERNANDEZ LOPEZ, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 218902 | Hernandez Lopez, Lydia | REDACTED | San Juan | PR | 00926 | REDACTED |
| 218904 | HERNANDEZ LOPEZ, MADELINE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 218905 | HERNANDEZ LOPEZ, MARCOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 218906 | HERNANDEZ LOPEZ, MARIA E | REDACTED | AGUAS BUENAS | PR | 00703-0279 | REDACTED |
| 218907 | HERNANDEZ LOPEZ, MARIA L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 218910 | HERNANDEZ LOPEZ, MARISELA | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 218911 | HERNANDEZ LOPEZ, MARITZA | REDACTED | ARECIBO | PR | 00612-9329 | REDACTED |
| 218912 | HERNANDEZ LOPEZ, MIGDALIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 1257138 | HERNANDEZ LOPEZ, MIGUEL A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218914 | HERNANDEZ LOPEZ, MIRIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218916 | HERNANDEZ LOPEZ, NATALIE E | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 218915 | HERNANDEZ LOPEZ, NATALIE E | REDACTED | SAN JUAN | PR | 00962-2845 | REDACTED |
| 218917 | HERNANDEZ LOPEZ, NELIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 218918 | HERNANDEZ LOPEZ, NEY L | REDACTED | AGUAS BUENAS | PR | 00703-0440 | REDACTED |
| 218919 | HERNANDEZ LOPEZ, NEZY ENID | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 218920 | HERNANDEZ LOPEZ, NILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218921 | HERNANDEZ LOPEZ, NOEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218922 | HERNANDEZ LOPEZ, NORMA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218923 | HERNANDEZ LOPEZ, OLGA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 218924 | HERNANDEZ LOPEZ, ONEIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 218925 | HERNANDEZ LOPEZ, OSCAR A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 218926 | HERNANDEZ LOPEZ, OSCAR A. | REDACTED | TRUJILLO ALTO | PR | 00976-4021 | REDACTED |
| 218927 | Hernandez Lopez, Oscar E. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 218928 | Hernandez Lopez, Pedro A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 218929 | HERNANDEZ LOPEZ, RAFAEL | REDACTED | AGUADILLA | PR | 00603-9718 | REDACTED |
| 218930 | HERNANDEZ LOPEZ, RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796374 | HERNANDEZ LOPEZ, REBECA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 218931 | HERNANDEZ LOPEZ, REBECA | REDACTED | AGUAS BUENAS | PR | 00703-9654 | REDACTED |
| 218933 | Hernandez Lopez, Richard | REDACTED | Cayey | PR | 00736 | REDACTED |
| 218937 | HERNANDEZ LOPEZ, ROSA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 796375 | HERNANDEZ LOPEZ, ROSA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 218938 | HERNANDEZ LOPEZ, SAMUEL A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 218939 | HERNANDEZ LOPEZ, SANTIAGO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796376 | HERNANDEZ LOPEZ, SANTIAGO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218940 | HERNANDEZ LOPEZ, SARYDEE | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 218941 | HERNANDEZ LOPEZ, SHARON M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 218942 | HERNANDEZ LOPEZ, SILVIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 218943 | HERNANDEZ LOPEZ, SONIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 218944 | HERNANDEZ LOPEZ, SONIA M | REDACTED | JUNCOS PR | PR | 00777 | REDACTED |
| 218945 | HERNANDEZ LOPEZ, VANESSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218947 | HERNANDEZ LOPEZ, VICTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 218949 | HERNANDEZ LOPEZ, WALLAESE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 218950 | HERNANDEZ LOPEZ, WALLES | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 218951 | HERNANDEZ LOPEZ, WANDA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 218952 | HERNANDEZ LOPEZ, WILFREDO | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 218955 | HERNANDEZ LOPEZ, WILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 218957 | HERNANDEZ LOPEZ, YADIL J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 218958 | HERNANDEZ LOPEZ, YAHIMAR | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 218959 | Hernandez Loren, Wilfredo D | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 796374 | HERNANDEZ LORENZO, DARIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 218962 | HERNANDEZ LORENZO, ELSIE M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 218963 | HERNANDEZ LORENZO, GREGORIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 218964 | HERNANDEZ LORENZO, IRVING | REDACTED | MANATI | PR | 00674 | REDACTED |
| 218965 | HERNANDEZ LORENZO, JOSE L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 218966 | HERNANDEZ LORENZO, JOSEAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 218967 | HERNANDEZ LORENZO, NAYDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 218968 | HERNANDEZ LORING, MARIA V | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 218970 | HERNANDEZ LOYOLA, JOSE O. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 218971 | HERNANDEZ LOZADA, ANGEL L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 218972 | HERNANDEZ LOZADA, CYNTHIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 218975 | HERNANDEZ LOZADA, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 796378 | HERNANDEZ LOZADA, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 218976 | HERNANDEZ LOZADA, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 218977 | HERNANDEZ LOZADA, JESUS | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 218979 | Hernandez Lozada, Michelle | REDACTED | Manati | PR | 00674 | REDACTED |
| 796379 | HERNANDEZ LOZADA, NANCY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 218980 | HERNANDEZ LOZADA, NANCY | REDACTED | CAMUY | PR | 00627-1184 | REDACTED |
| 218981 | HERNANDEZ LOZADA, NESTOR J | REDACTED | RIO GRANDE | PR | 00745-3002 | REDACTED |
| 218982 | HERNANDEZ LOZADA, NOEMI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796380 | HERNANDEZ LOZADA, NOEMI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 218983 | HERNANDEZ LOZADA, OSCAR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 218984 | Hernandez Lozada, Wilfredo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 218985 | Hernandez Lozada, Woody H | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 218986 | HERNANDEZ LOZADA, YOEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 218991 | HERNANDEZ LUCIANO, ALIZ M. | REDACTED | PONCE | PR | 00730-4012 | REDACTED |
| 218992 | HERNANDEZ LUCIANO, EDDA M. | REDACTED | PENUELAS | PR | 00000 | REDACTED |
| 218993 | HERNANDEZ LUCIANO, VIRMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 218995 | Hernandez Lugardo, Jose R | REDACTED | Camuy | PR | 00627 | REDACTED |
| 218996 | HERNANDEZ LUGARDO, NOEMI | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 218998 | HERNANDEZ LUGO, ALFREDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 218999 | HERNANDEZ LUGO, ANGEL L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 796381 | HERNANDEZ LUGO, BRIAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796382 | HERNANDEZ LUGO, DEBORAH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 219000 | HERNANDEZ LUGO, DOLLY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 796383 | HERNANDEZ LUGO, DOLLY E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 219001 | HERNANDEZ LUGO, EMILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 219003 | HERNANDEZ LUGO, JOSEFA | REDACTED | CABO ROJO | PR | 00623-0634 | REDACTED |
| 219004 | HERNANDEZ LUGO, JOSUE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 796384 | HERNANDEZ LUGO, JOSUE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 796385 | HERNANDEZ LUGO, KEVIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 219006 | HERNANDEZ LUGO, NELLY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 219007 | HERNANDEZ LUGO, NOEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 219008 | HERNANDEZ LUGO, OBED A | REDACTED | San Juan | PR | 00985 | REDACTED |
| 219009 | HERNANDEZ LUGO, OMAR | REDACTED | RIO PIEDRA | PR | 00924 | REDACTED |
| 219010 | HERNANDEZ LUGO, OMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 219012 | HERNANDEZ LUGO, RAUL A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 219014 | HERNANDEZ LUGO, ROXANNA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 796386 | HERNANDEZ LUGO, ROXANNA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 219015 | HERNANDEZ LUGO, YESENIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 219017 | HERNANDEZ LUMBANO, MILAGROS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 219018 | HERNANDEZ LUMBANO, SIMON | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 219019 | Hernandez Luna, Jose A. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 219021 | HERNANDEZ LUNA, SANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 796387 | HERNANDEZ MACHADO, LUIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 219022 | HERNANDEZ MACHADO, LUIS R. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 219024 | Hernandez Machuca, Denise | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 219028 | HERNANDEZ MAISONAVE, ELBA I . | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 219029 | HERNANDEZ MAISONAVE, HECTOR | REDACTED | Moca | PR | 00676 | REDACTED |
| 219031 | HERNANDEZ MAISONET, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 219034 | Hernandez Maisonet, Jose L | REDACTED | Carolina | PR | 00987 | REDACTED |
| 219035 | HERNANDEZ MAISONET, MARIBEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 219036 | HERNANDEZ MAISONET, MIGUEL | REDACTED | MANATI | PR | 00674-0206 | REDACTED |
| 219037 | HERNANDEZ MAISONET, NIDIA S | REDACTED | ARROYO | PR | 00714-0652 | REDACTED |
| 219039 | HERNANDEZ MALAVE, MARIA L | REDACTED | GURABO | PR | 00778-2740 | REDACTED |
| 219040 | HERNANDEZ MALAVE, MARITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 219041 | HERNANDEZ MALAVE, ZORAIDA | REDACTED | GURABO | PR | 00778-9619 | REDACTED |
| 219046 | HERNANDEZ MALDONADO, ARLENE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 219047 | HERNANDEZ MALDONADO, AUGUSTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 219050 | HERNANDEZ MALDONADO, CARMEN I. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 219051 | HERNANDEZ MALDONADO, CARMEN L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 219052 | HERNANDEZ MALDONADO, CRISTINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 219053 | HERNANDEZ MALDONADO, CRUZ M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 219054 | HERNANDEZ MALDONADO, DAISY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 219056 | Hernandez Maldonado, Elliot | REDACTED | Castaner | PR | 00631 | REDACTED |
| 219057 | HERNANDEZ MALDONADO, ESPERANZA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 219058 | Hernandez Maldonado, Felix M | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 219059 | HERNANDEZ MALDONADO, HECTOR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 219060 | HERNANDEZ MALDONADO, HECTOR H | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 219061 | HERNANDEZ MALDONADO, HECTOR L | REDACTED | PONCE | PR | 00780 | REDACTED |
| 219064 | HERNANDEZ MALDONADO, IRMA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 219065 | HERNANDEZ MALDONADO, IRMA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 219066 | HERNANDEZ MALDONADO, JAVIER | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 219068 | Hernandez Maldonado, Jorge L | REDACTED | Dorado | PR | 00646 | REDACTED |
| 219069 | HERNANDEZ MALDONADO, JORGE M | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 219070 | Hernandez Maldonado, Jose J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 219072 | Hernandez Maldonado, Juana M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 219073 | HERNANDEZ MALDONADO, JUANA M. | REDACTED | ADJUNTAS | PR | 00061 | REDACTED |
| 219075 | HERNANDEZ MALDONADO, LUZ M | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 796388 | HERNANDEZ MALDONADO, LYRAMIZ | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 219076 | HERNANDEZ MALDONADO, MADELINE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 219078 | HERNANDEZ MALDONADO, MARIA L | REDACTED | VEGA BAJA | PR | 00694-4102 | REDACTED |
| 219079 | HERNANDEZ MALDONADO, MARISOL | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 219080 | Hernandez Maldonado, Marta | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 219081 | HERNANDEZ MALDONADO, MELISABEL | REDACTED | SAN JUAN | PR | 00928-2000 | REDACTED |
| 219082 | HERNANDEZ MALDONADO, NORMA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 796389 | HERNANDEZ MALDONADO, RUTHMARIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 219085 | HERNANDEZ MALDONADO, VICTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 219086 | HERNANDEZ MALDONADO, WANDA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 219087 | HERNANDEZ MALDONADO, YASHIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 796390 | HERNANDEZ MALDONADO, YASHIRA Z | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 219088 | HERNANDEZ MALDONADO, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 219089 | HERNANDEZ MALDONADO, ZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219090 | HERNANDEZ MALDQNADO, HILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 219091 | HERNANDEZ MALECIO, GLADYS M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 219093 | HERNANDEZ MANGUAL, JOHANNA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 219094 | HERNANDEZ MANGUAL, LUIS R. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 796391 | HERNANDEZ MANGUAL, MAYRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 219095 | HERNANDEZ MANGUAL, MAYRA E | REDACTED | PONCE | PR | 00728-2435 | REDACTED |
| 219096 | HERNANDEZ MANTILLA, SOLEIMY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 219097 | Hernandez Manzano, Benjamin | REDACTED | San Juan | PR | 00926 | REDACTED |
| 219098 | HERNANDEZ MANZANO, JESUS | REDACTED | CAROLINA | PR | 00983-1451 | REDACTED |
| 219099 | HERNANDEZ MARCHAND, CARLOS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 796392 | HERNANDEZ MARCINTO, ARNALDO L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 219100 | Hernandez Marin, Beatriz | REDACTED | Las Piedras | PR | 00771-9632 | REDACTED |
| 219101 | Hernandez Marin, Eduardo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 796393 | HERNANDEZ MAROUEZ, LUZ D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 219106 | HERNANDEZ MARQUEZ, AUREA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 219107 | HERNANDEZ MARQUEZ, CARMELO | REDACTED | CAROLINA | PR | 00929 | REDACTED |
| 219108 | Hernandez Marquez, Carmen L | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 796394 | HERNANDEZ MARQUEZ, CARMEN M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 219109 | HERNANDEZ MARQUEZ, DIANA I | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 219111 | HERNANDEZ MARQUEZ, JOCELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 219112 | Hernandez Marquez, Leonardo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 219114 | HERNANDEZ MARQUEZ, LUCIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 219115 | HERNANDEZ MARQUEZ, LUZ D | REDACTED | SAN LORENZO | PR | 00754-4509 | REDACTED |
| 219116 | HERNANDEZ MARQUEZ, MONICA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 219117 | HERNANDEZ MARQUEZ, NORMA C. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 219118 | HERNANDEZ MARQUEZ, VICTOR M | REDACTED | JUNCOS | PR | 00777-0224 | REDACTED |
| 219120 | HERNANDEZ MARRERO, ARIEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 219121 | HERNANDEZ MARRERO, CARMEN R | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 219122 | HERNANDEZ MARRERO, DAISY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 219123 | HERNANDEZ MARRERO, DOMINGO R | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 219124 | HERNANDEZ MARRERO, ELIAS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 219125 | HERNANDEZ MARRERO, ENCARNACION | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 219126 | HERNANDEZ MARRERO, GRISSEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 219128 | HERNANDEZ MARRERO, JOSEFINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 219129 | HERNANDEZ MARRERO, JUAN M | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 219131 | HERNANDEZ MARRERO, MADELINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 219133 | HERNANDEZ MARRERO, MAGALI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 796395 | HERNANDEZ MARRERO, MAGALIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 796396 | HERNANDEZ MARRERO, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 219134 | HERNANDEZ MARRERO, MARIA T | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 219135 | HERNANDEZ MARRERO, MARIAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 219136 | HERNANDEZ MARRERO, MIRIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 796397 | HERNANDEZ MARRERO, MIRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219139 | HERNANDEZ MARRERO, RUBEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 219140 | Hernandez Marrero, Ruben | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 219142 | HERNANDEZ MARTI, PEDRO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 219143 | HERNANDEZ MARTIN, CARILIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 219144 | HERNANDEZ MARTIN, MARIA A | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 219146 | HERNANDEZ MARTINEZ, ADA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 219147 | HERNANDEZ MARTINEZ, AGUSTIN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 219149 | HERNANDEZ MARTINEZ, ALVARO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 219150 | HERNANDEZ MARTINEZ, ANGEL M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 219152 | HERNANDEZ MARTINEZ, ANITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 219153 | HERNANDEZ MARTINEZ, ARISTIDES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 219154 | HERNANDEZ MARTINEZ, BRENDA I | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 219155 | HERNANDEZ MARTINEZ, CARLOS | REDACTED | MARICAO | PR | 00910 | REDACTED |
| 219156 | HERNANDEZ MARTINEZ, CARMEN J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 219157 | HERNANDEZ MARTINEZ, CARMEN M | REDACTED | BAYAMON | PR | 00960-9131 | REDACTED |
| 219158 | HERNANDEZ MARTINEZ, CARMEN Y | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 219160 | HERNANDEZ MARTINEZ, DANESSA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 219161 | HERNANDEZ MARTINEZ, DIMARIS | REDACTED | ADJUNTAS | PR | 00601-9602 | REDACTED |
| 219162 | HERNANDEZ MARTINEZ, DORCAS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 219165 | HERNANDEZ MARTINEZ, EDGARDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 219166 | HERNANDEZ MARTINEZ, ELIA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 219168 | HERNANDEZ MARTINEZ, ELOISA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 796398 | HERNANDEZ MARTINEZ, ELVIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 219170 | HERNANDEZ MARTINEZ, EVA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 796399 | HERNANDEZ MARTINEZ, FRANCHESCA E | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 219174 | HERNANDEZ MARTINEZ, GLADYS | REDACTED | LAS PIEDRAS | PR | 00771-9713 | REDACTED |
| 219176 | HERNANDEZ MARTINEZ, GLADYS | REDACTED | UTUADO | PR | 00641-0332 | REDACTED |
| 219178 | HERNANDEZ MARTINEZ, GLORIA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 219180 | HERNANDEZ MARTINEZ, GWENDOLYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 219181 | HERNANDEZ MARTINEZ, GWENDOLYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 219182 | HERNANDEZ MARTINEZ, HECTOR R | REDACTED | VILLALBA | PR | 00766-1532 | REDACTED |
| 219183 | HERNANDEZ MARTINEZ, HILDA A | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 219184 | HERNANDEZ MARTINEZ, IDALIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 219186 | HERNANDEZ MARTINEZ, JACKSIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 219187 | HERNANDEZ MARTINEZ, JACKSIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 219188 | HERNANDEZ MARTINEZ, JEANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 219189 | HERNANDEZ MARTINEZ, JENNIFER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 796400 | HERNANDEZ MARTINEZ, JESSENIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 219191 | HERNANDEZ MARTINEZ, JOARELIA | REDACTED | SAN JUAN | PR | 00926-8610 | REDACTED |
| 219193 | Hernandez Martinez, Jose A. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 219194 | HERNANDEZ MARTINEZ, JOSE D. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 219195 | HERNANDEZ MARTINEZ, JOSE G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 219196 | HERNANDEZ MARTINEZ, JOSE J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 219197 | Hernandez Martinez, Jose J | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 219198 | HERNANDEZ MARTINEZ, JOSE R | REDACTED | CATANO | PR | 00962 | REDACTED |
| 219199 | HERNANDEZ MARTINEZ, JUAN J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 796401 | HERNANDEZ MARTINEZ, JUAN J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 219200 | HERNANDEZ MARTINEZ, JUAN L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 219201 | HERNANDEZ MARTINEZ, JUAN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 219202 | HERNANDEZ MARTINEZ, JUANA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 219203 | HERNANDEZ MARTINEZ, JUANITA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 219204 | HERNANDEZ MARTINEZ, JULIO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 219206 | Hernandez Martinez, Ketty | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 219208 | HERNANDEZ MARTINEZ, KRISTIE L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 219209 | HERNANDEZ MARTINEZ, LILLIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 219210 | HERNANDEZ MARTINEZ, LORNA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 219211 | HERNANDEZ MARTINEZ, LUIS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 219212 | HERNANDEZ MARTINEZ, LUIS E. | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 219213 | HERNANDEZ MARTINEZ, LUIS R | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 219214 | HERNANDEZ MARTINEZ, LUIS R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 219215 | HERNANDEZ MARTINEZ, LUZ E | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 219216 | HERNANDEZ MARTINEZ, LUZ P | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 219218 | HERNANDEZ MARTINEZ, LUZ Y | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 219217 | HERNANDEZ MARTINEZ, LUZ Y | REDACTED | HUMCAO | PR | 00791-9447 | REDACTED |
| 796402 | HERNANDEZ MARTINEZ, MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 219219 | HERNANDEZ MARTINEZ, MARIA DE LOS A | REDACTED | ARECIBO | PR | 00612-3146 | REDACTED |
| 219220 | HERNANDEZ MARTINEZ, MARIA GABRIELA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 219221 | HERNANDEZ MARTINEZ, MARIA J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 219222 | HERNANDEZ MARTINEZ, MARIA T | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 219223 | HERNANDEZ MARTINEZ, MARIANELA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 219224 | HERNANDEZ MARTINEZ, MARICELA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 219225 | HERNANDEZ MARTINEZ, MARIEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 219226 | HERNANDEZ MARTINEZ, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 219227 | HERNANDEZ MARTINEZ, MARTA | REDACTED | SAN JUAN | PR | 00926-9606 | REDACTED |
| 219228 | HERNANDEZ MARTINEZ, MARTA M | REDACTED | VILLALBA | PR | 00766-1159 | REDACTED |
| 219230 | HERNANDEZ MARTINEZ, MIGDALIA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 219231 | HERNANDEZ MARTINEZ, MIGUEL | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 219232 | HERNANDEZ MARTINEZ, MIGUEL | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 219234 | HERNANDEZ MARTINEZ, MILAGROS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 219236 | HERNANDEZ MARTINEZ, NEREIDA | REDACTED | BAYAMON | PR | 00621 | REDACTED |
| 796403 | HERNANDEZ MARTINEZ, NORMA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 219238 | HERNANDEZ MARTINEZ, NORMA I | REDACTED | SAN LORENZO | PR | 00754-4410 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 219240 | HERNANDEZ MARTINEZ, PROVIDENCIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 219241 | HERNANDEZ MARTINEZ, REBECCA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 219243 | HERNANDEZ MARTINEZ, REINA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 219246 | HERNANDEZ MARTINEZ, ROSA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 219248 | HERNANDEZ MARTINEZ, TANIA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 219249 | HERNANDEZ MARTINEZ, VICTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 219251 | HERNANDEZ MARTINEZ, WILFREDO | REDACTED | MAYAGUEZ | PR | 00681-2991 | REDACTED |
| 219252 | HERNANDEZ MARTINEZ, YOLANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219254 | HERNANDEZ MARTINEZ, ZORAIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 219256 | HERNANDEZ MARTINO, ANA B. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 219260 | HERNANDEZ MASELLI, FERNANDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 219261 | Hernandez Massane, Ivelisse | REDACTED | Juncos | PR | 00777 | REDACTED |
| 219262 | HERNANDEZ MASSANET, NELSON | REDACTED | GUAYAMA | PR | 00675 | REDACTED |
| 219263 | HERNANDEZ MATEO, HERNAN | REDACTED | COAMO | PR | 00769-1621 | REDACTED |
| 796404 | HERNANDEZ MATEO, LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 219264 | HERNANDEZ MATEO, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 219265 | HERNANDEZ MATEO, MARIA DE LOS A | REDACTED | FAJARDO | PR | 00738-4130 | REDACTED |
| 219267 | HERNANDEZ MATIAS, JOSE R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 219267 | HERNANDEZ MATIAS, JOSE R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 796405 | HERNANDEZ MATIAS, JOSUE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 219269 | HERNANDEZ MATIAS, YOLANDA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 219271 | HERNANDEZ MATOS, ANGEL J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219272 | HERNANDEZ MATOS, BAUDILIO | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 219275 | HERNANDEZ MATOS, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 219279 | HERNANDEZ MATOS, GILBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 219281 | HERNANDEZ MATOS, LEONIDES | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 219282 | HERNANDEZ MATOS, LYDIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 219284 | HERNANDEZ MATOS, NILDA MARYS | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 219286 | HERNANDEZ MATOS, NYDIA I. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 219287 | HERNANDEZ MATOS, NYDIA I. | REDACTED | CAROLINA | PR | 00987-8086 | REDACTED |
| 219288 | HERNANDEZ MATOS, ORLANDO R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 219289 | Hernandez Matos, Roberto | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 219291 | HERNANDEZ MATOS, SUSELI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 219292 | Hernandez Matos, Yadiebed | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 219293 | HERNANDEZ MATTA, ANGEL M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 219294 | HERNANDEZ MAYORAL, HECTOR J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 219295 | HERNANDEZ MAYORAL, JUAN | REDACTED | SAN JAUN | PR | 00902 | REDACTED |
| 219296 | HERNANDEZ MAYSONET, DIANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 219301 | HERNANDEZ MEDERO, ISABEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 219303 | HERNANDEZ MEDERO, MILITZA | REDACTED | San Juan | PR | 00923 | REDACTED |
| 219304 | HERNANDEZ MEDERO, MILITZA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 219305 | HERNANDEZ MEDERO, ZAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 219307 | HERNANDEZ MEDINA, ALICE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219308 | HERNANDEZ MEDINA, ALICIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 219309 | HERNANDEZ MEDINA, AMAURY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 219310 | Hernandez Medina, Arcides | REDACTED | Moca | PR | 00676 | REDACTED |
| 219312 | HERNANDEZ MEDINA, ARLENE | REDACTED | SAN JUAN | PR | 00717 | REDACTED |
| 219313 | HERNANDEZ MEDINA, CARMEN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 796406 | HERNANDEZ MEDINA, CARMEN M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 219314 | Hernandez Medina, Carol E | REDACTED | Bayamon | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 219316 | HERNANDEZ MEDINA, DAVID | REDACTED | QUEBRADILLAS | PR | 00678-9617 | REDACTED |
| 796407 | HERNANDEZ MEDINA, EDWIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 219317 | HERNANDEZ MEDINA, EDWIN | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 219318 | HERNANDEZ MEDINA, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 219319 | HERNANDEZ MEDINA, FELIX | REDACTED | ARECIBO | PR | 00612-9214 | REDACTED |
| 219320 | HERNANDEZ MEDINA, GLORIA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219321 | HERNANDEZ MEDINA, IRMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 219322 | HERNANDEZ MEDINA, JEANETTE M | REDACTED | SANTA ISABEL | PR | 00757-2094 | REDACTED |
| 219324 | HERNANDEZ MEDINA, JORGE | REDACTED | CAMUY | PR | 00627-9618 | REDACTED |
| 219325 | HERNANDEZ MEDINA, JOSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 219328 | HERNANDEZ MEDINA, JUAN D | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 796408 | HERNANDEZ MEDINA, LEYLA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 219329 | Hernandez Medina, Licette | REDACTED | Utuado | PR | 09641 | REDACTED |
| 219331 | HERNANDEZ MEDINA, LUZ M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 219332 | HERNANDEZ MEDINA, MARIA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 219333 | HERNANDEZ MEDINA, PEDRO | REDACTED | ISABELA | PR | 00662-1320 | REDACTED |
| 219334 | HERNANDEZ MEDINA, RADAMES | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 219335 | HERNANDEZ MEDINA, RAQUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 219336 | HERNANDEZ MEDINA, ROSA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219337 | HERNANDEZ MEDINA, ROSA S | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796409 | HERNANDEZ MEDINA, ROSA S | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796410 | HERNANDEZ MEDINA, SERGIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 219340 | HERNANDEZ MEDINA, WILFREDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 219341 | Hernandez Medina, Wilfredo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 219342 | Hernandez Medina, Wilfredo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 219343 | HERNANDEZ MEDINA, WILLIAM | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 219344 | HERNANDEZ MEDINA, YANIRA | REDACTED | LAS PIEDRAS | PR | 00936 | REDACTED |
| 219345 | HERNANDEZ MEDINA, YASHIRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 219346 | HERNANDEZ MEIENDEZ, RUDITH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 219349 | HERNANDEZ MELECIO, GREGORIA | REDACTED | MOROVIS | PR | 00687-0274 | REDACTED |
| 796411 | HERNANDEZ MELECIO, TIARA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 219350 | HERNANDEZ MELENDEZ, ADA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219351 | HERNANDEZ MELENDEZ, AIDA | REDACTED | UTUADO | PR | 00936 | REDACTED |
| 219352 | Hernandez Melendez, Antonio E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 219353 | HERNANDEZ MELENDEZ, ARCADIA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 219354 | HERNANDEZ MELENDEZ, AUREA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 219355 | HERNANDEZ MELENDEZ, BETHZAIDA | REDACTED | LAS PIEDRAS P | PR | 00671 | REDACTED |
| 219358 | HERNANDEZ MELENDEZ, CARMEN A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 796412 | HERNANDEZ MELENDEZ, CARMEN G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 796413 | HERNANDEZ MELENDEZ, DAYNA E | REDACTED | PONCE | PR | 00780 | REDACTED |
| 219359 | HERNANDEZ MELENDEZ, FRANKLIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 219361 | HERNANDEZ MELENDEZ, HECTOR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 219362 | HERNANDEZ MELENDEZ, HILDA Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796414 | HERNANDEZ MELENDEZ, HILDA Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219363 | HERNANDEZ MELENDEZ, ITSAMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 796415 | HERNANDEZ MELENDEZ, ITSAMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 219364 | HERNANDEZ MELENDEZ, IVELISSE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 219365 | HERNANDEZ MELENDEZ, IVETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 219366 | HERNANDEZ MELENDEZ, JOAQUIN | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 219368 | HERNANDEZ MELENDEZ, JORGE L. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 219369 | HERNANDEZ MELENDEZ, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 219370 | HERNANDEZ MELENDEZ, JOSE A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 796416 | HERNANDEZ MELENDEZ, JULIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 219371 | HERNANDEZ MELENDEZ, LESVIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 796417 | HERNANDEZ MELENDEZ, LESVIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 219373 | HERNANDEZ MELENDEZ, LILLYBETH | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 219374 | HERNANDEZ MELENDEZ, LORENZO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 219376 | HERNANDEZ MELENDEZ, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 219377 | HERNANDEZ MELENDEZ, MARIELA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 219378 | HERNANDEZ MELENDEZ, NANCY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 796418 | HERNANDEZ MELENDEZ, NANCY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 219379 | HERNANDEZ MELENDEZ, NILDA M | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 219380 | HERNANDEZ MELENDEZ, NOEMI | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 219381 | HERNANDEZ MELENDEZ, NOEMI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 219382 | HERNANDEZ MELENDEZ, RAMON E | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 219383 | Hernandez Melendez, Reinaldo | REDACTED | Cayey | PR | 00737 | REDACTED |
| 219385 | HERNANDEZ MELENDEZ, ROSA H | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 219386 | HERNANDEZ MELENDEZ, ROSE M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 219388 | HERNANDEZ MELENDEZ, SYLVIA | REDACTED | GUAYNABO | PR | 00985 | REDACTED |
| 219389 | HERNANDEZ MELENDEZ, SYLVIA | REDACTED | JUANA DIAZ | PR | 00795-2503 | REDACTED |
| 219390 | HERNANDEZ MELENDEZ, VICTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 796419 | HERNANDEZ MELENDEZ, WALESKA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 219391 | Hernandez Melendez, William | REDACTED | Coamo | PR | 00769 | REDACTED |
| 219392 | HERNANDEZ MELENDEZ, ZULMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 796420 | HERNANDEZ MELENDEZ, ZULMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 219394 | HERNANDEZ MENA, OMAR G. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 219396 | HERNANDEZ MENDEZ, ABNER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 219397 | HERNANDEZ MENDEZ, ANA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 219398 | HERNANDEZ MENDEZ, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 219402 | HERNANDEZ MENDEZ, ANNIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 796421 | HERNANDEZ MENDEZ, ANNIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 796422 | HERNANDEZ MENDEZ, AUGUSTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 219403 | HERNANDEZ MENDEZ, BILEIDY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 219404 | HERNANDEZ MENDEZ, BRUNILDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 219405 | Hernandez Mendez, Brunilda | REDACTED | Hatillo | PR | 00659-8901 | REDACTED |
| 219406 | HERNANDEZ MENDEZ, CARLOS | REDACTED | MOCA | PR | 00919 | REDACTED |
| 219407 | HERNANDEZ MENDEZ, CARLOS I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 219408 | HERNANDEZ MENDEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 219409 | HERNANDEZ MENDEZ, CARMENCITA | REDACTED | MOCA PR | PR | 00676 | REDACTED |
| 796423 | HERNANDEZ MENDEZ, CARMENCITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 219410 | HERNANDEZ MENDEZ, CHRISTIAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219411 | HERNANDEZ MENDEZ, DELSY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 219413 | HERNANDEZ MENDEZ, EDITH | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 219414 | HERNANDEZ MENDEZ, EDUARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 219416 | HERNANDEZ MENDEZ, ELSIE Y | REDACTED | MOCA | PR | 00676 | REDACTED |
| 219417 | HERNANDEZ MENDEZ, EMERITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796424 | HERNANDEZ MENDEZ, ERICK J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 219418 | HERNANDEZ MENDEZ, FELIX A. | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 219420 | HERNANDEZ MENDEZ, GLORIVEE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 219422 | HERNANDEZ MENDEZ, HECTOR | REDACTED | MOCA | PR | 00676-9705 | REDACTED |
| 219425 | HERNANDEZ MENDEZ, JANNETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 219426 | HERNANDEZ MENDEZ, JAVIER E | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 219427 | HERNANDEZ MENDEZ, JOSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 219428 | HERNANDEZ MENDEZ, JOSE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 219430 | HERNANDEZ MENDEZ, MARCOS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219431 | HERNANDEZ MENDEZ, MARCOS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 219432 | HERNANDEZ MENDEZ, MIGUEL A | REDACTED | SAN SEBASTIAN | PR | 00685-1919 | REDACTED |
| 219434 | HERNANDEZ MENDEZ, NANCY I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 219435 | Hernandez Mendez, Nilda I | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 219436 | Hernández Mendez, Nilda M | REDACTED | Bayamón | PR | 00960 | REDACTED |
| 219437 | HERNANDEZ MENDEZ, OMAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 219438 | HERNANDEZ MENDEZ, RAISA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 219439 | HERNANDEZ MENDEZ, SONIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796425 | HERNANDEZ MENDEZ, ZENAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 796426 | HERNANDEZ MENDEZ, ZENAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 219441 | HERNANDEZ MENDEZ, ZENAIDA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 219442 | HERNANDEZ MENDEZ, ZINIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796427 | HERNANDEZ MENDEZ, ZINIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 219443 | HERNANDEZ MENDOZA, ANAITSI | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 219444 | HERNANDEZ MENDOZA, EMILIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219445 | Hernandez Mendoza, Johanna | REDACTED | Juncos | PR | 00777 | REDACTED |
| 219446 | HERNANDEZ MENDOZA, ROBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 219447 | HERNANDEZ MENDOZA, ROBERTO CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 219448 | HERNANDEZ MENDOZA, ZORAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219449 | HERNANDEZ MENENDEZ, BRENDA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 796428 | HERNANDEZ MENENDEZ, BRENDA I. | REDACTED | LARES | PR | 00669 | REDACTED |
| 219450 | HERNANDEZ MENENDEZ, CONCEPCION M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 219451 | HERNANDEZ MENESES, SOL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 219452 | HERNANDEZ MENESES, SOL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 219454 | HERNANDEZ MERCADO, ANTONIO L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 219457 | HERNANDEZ MERCADO, CARLOS J. | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 219458 | HERNANDEZ MERCADO, DAMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 219460 | HERNANDEZ MERCADO, DHARMA | REDACTED | MOCA | PR | 00757 | REDACTED |
| 796429 | HERNANDEZ MERCADO, DHARMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 219461 | HERNANDEZ MERCADO, ISEL B. | REDACTED | RIO PIEDRAS | PR | 00736 | REDACTED |
| 796430 | HERNANDEZ MERCADO, JOVITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 219465 | HERNANDEZ MERCADO, JUAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 219466 | Hernandez Mercado, Juan A. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 796431 | HERNANDEZ MERCADO, JUAN G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796432 | HERNANDEZ MERCADO, JUAN G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 219467 | HERNANDEZ MERCADO, JULIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 219469 | HERNANDEZ MERCADO, LAURA | REDACTED | AGUADILLA | PR | 00606 | REDACTED |
| 796433 | HERNANDEZ MERCADO, LIDMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796434 | HERNANDEZ MERCADO, LORENA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 219471 | HERNANDEZ MERCADO, MARIA G | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 219472 | HERNANDEZ MERCADO, MILDRED | REDACTED | BOQUERON | PR | 00622-9705 | REDACTED |
| 219473 | HERNANDEZ MERCADO, NELSON | REDACTED | SAN JUAN | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 219476 | HERNANDEZ MERCADO, RICARDO | REDACTED | ISABELA PR | PR | 00662 | REDACTED |
| 796435 | HERNANDEZ MERCADO, RICARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 219477 | HERNANDEZ MERCADO, ROXANA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 796436 | HERNANDEZ MERCADO, YAMARY I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 219479 | HERNANDEZ MERCED, ANGIE | REDACTED | CAGUAS | PR | 00627-9416 | REDACTED |
| 796437 | HERNANDEZ MERCED, DENISE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 219480 | HERNANDEZ MERCED, DENISSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 219481 | HERNANDEZ MERCED, EDGARDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 219482 | HERNANDEZ MERCED, HILDA E | REDACTED | GUAYNABO | PR | 00971-9801 | REDACTED |
| 796438 | HERNANDEZ MERCED, MARTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 219483 | HERNANDEZ MERCED, MARTA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 219484 | HERNANDEZ MERCED, YAMILLET | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 796439 | HERNANDEZ MERCED, YAMILLET | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 219487 | HERNANDEZ MESA, SUSANA D. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 219488 | HERNANDEZ MESTEY, JOANETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 796440 | HERNANDEZ MESTEY, JOANETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 219489 | HERNANDEZ MEZQUIDA, LUISA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 219490 | HERNANDEZ MICHEL, GERTRUDIS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 219491 | HERNANDEZ MICHELSON, JOANNE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 219493 | HERNANDEZ MILLAN, JOSE ENRIQUE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 219494 | HERNANDEZ MILLAN, MARIBEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 219495 | Hernandez Millet, Moises | REDACTED | Camuy | PR | 00627-9105 | REDACTED |
| 219496 | Hernandez Minguel, Carlos R | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 219500 | HERNANDEZ MIRANDA, ALEX | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 219501 | Hernandez Miranda, Alfredo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 219503 | HERNANDEZ MIRANDA, ANGELA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 796441 | HERNANDEZ MIRANDA, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 219505 | HERNANDEZ MIRANDA, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 219506 | HERNANDEZ MIRANDA, DAMARIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 219508 | HERNANDEZ MIRANDA, ERNESTO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 219511 | HERNANDEZ MIRANDA, JAVANY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 219513 | HERNANDEZ MIRANDA, JOSE I. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 796442 | HERNANDEZ MIRANDA, KARELY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 219514 | HERNANDEZ MIRANDA, LORNA | REDACTED | PONCE | PR | 00716-2237 | REDACTED |
| 219515 | HERNANDEZ MIRANDA, LUIS A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 219516 | HERNANDEZ MIRANDA, LUZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 796443 | HERNANDEZ MIRANDA, LUZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 219517 | HERNANDEZ MIRANDA, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 1257139 | HERNANDEZ MIRANDA, MARIA J | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 219519 | HERNANDEZ MIRANDA, MARTA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 219520 | HERNANDEZ MIRANDA, MIREIDY | REDACTED | VILLALBA | PR | 00766-9713 | REDACTED |
| 219521 | HERNANDEZ MIRANDA, NITZA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 219522 | HERNANDEZ MIRANDA, OMAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 219523 | HERNANDEZ MIRANDA, OMAR A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 219525 | HERNANDEZ MIRANDA, ROBERTO H | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 219527 | Hernandez Miranda, Ruben J. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 219529 | HERNANDEZ MIRANDA, ZULEIKA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 219530 | HERNANDEZ MIRO, BARBARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 219531 | HERNANDEZ MOJICA, CELSO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 219532 | HERNANDEZ MOJICA, EDWIN | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 796444 | HERNANDEZ MOJICA, GLORIBEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 219534 | HERNANDEZ MOJICA, JEAN L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 219536 | HERNANDEZ MOJICA, MARGARITA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 219537 | HERNANDEZ MOJICA, MARIA INES | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 219538 | HERNANDEZ MOJICA, OMAR M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 219539 | HERNANDEZ MOJICA, PEDRO L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 219541 | HERNANDEZ MOJICA, TANYA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 219542 | HERNANDEZ MOJICA, WILLIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 219543 | Hernandez Molina, Daisy E | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 219545 | HERNANDEZ MOLINA, HECTOR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 219546 | HERNANDEZ MOLINA, IDIANIS | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 219547 | HERNANDEZ MOLINA, IRIS L | REDACTED | JAYUYA | PR | 00664-1166 | REDACTED |
| 219548 | HERNANDEZ MOLINA, JOELIO | REDACTED | CIDRA | PR | 00738 | REDACTED |
| 219549 | HERNANDEZ MOLINA, MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796445 | HERNANDEZ MOLINA, WANDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 219553 | HERNANDEZ MOLINA, YADIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 219556 | HERNANDEZ MONCAYO, JOSE L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 219557 | HERNANDEZ MONROIG, CARMEN A | REDACTED | San Juan | PR | 00985 | REDACTED |
| 219558 | HERNANDEZ MONSERRATE, SAMUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 219559 | HERNANDEZ MONTALVO, EDGAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 219560 | HERNANDEZ MONTALVO, ELBA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 219561 | HERNANDEZ MONTALVO, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 219562 | HERNANDEZ MONTALVO, GLORIMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 219563 | HERNANDEZ MONTALVO, HECTOR L | REDACTED | SAN SEBASTIAN | PR | 00685-9609 | REDACTED |
| 219564 | HERNANDEZ MONTALVO, KATY | REDACTED | LARES | PR | 00669 | REDACTED |
| 796446 | HERNANDEZ MONTALVO, LAURA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 219566 | HERNANDEZ MONTALVO, NATIVIDAD | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 219567 | HERNANDEZ MONTALVO, ROSA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 219568 | HERNANDEZ MONTALVO, SALVADOR | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 219569 | Hernandez Montalvo, Wilson | REDACTED | Anasco | PR | 00610 | REDACTED |
| 796447 | HERNANDEZ MONTANEZ, DAYANARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 219571 | HERNANDEZ MONTANEZ, GILBERTO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 219572 | Hernandez Montanez, Giselle M. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 219573 | Hernandez Montanez, Gloribel | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 219574 | HERNANDEZ MONTANEZ, ISADORA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 219575 | HERNANDEZ MONTANEZ, JOSE R. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 219577 | HERNANDEZ MONTANEZ, LESLIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 219578 | Hernandez Montanez, Leslie A | REDACTED | | | | REDACTED |
| 219579 | HERNANDEZ MONTANEZ, LESLIE A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219580 | HERNANDEZ MONTANEZ, LISA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 219582 | HERNANDEZ MONTANEZ, LUIS E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 219583 | HERNANDEZ MONTANEZ, LUZ M | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 219584 | HERNANDEZ MONTANEZ, MARI | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 219585 | HERNANDEZ MONTANEZ, MARIA DE LOS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 219586 | HERNANDEZ MONTANEZ, MIGUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 219589 | HERNANDEZ MONTANEZ, RAFAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 219590 | HERNANDEZ MONTANEZ, VIVIAN | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 219591 | HERNANDEZ MONTANEZ, WALMA I | REDACTED | DORADO | PR | 00646-0235 | REDACTED |
| 219593 | HERNANDEZ MONTANEZ, WANDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 219594 | HERNANDEZ MONTAQEZ, CARMEN L | REDACTED | CAROLINA P R | PR | 00987 | REDACTED |
| 219596 | HERNANDEZ MONTERO, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 219597 | HERNANDEZ MONTERO, JORGE V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 219598 | HERNANDEZ MONTERO, LISBETH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 796448 | HERNANDEZ MONTERO, LISBETH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 219599 | HERNANDEZ MONTES, ADA I | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 219600 | HERNANDEZ MONTES, JUANITA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 219601 | Hernandez Montoyo, Luis E | REDACTED | Florida | PR | 00650 | REDACTED |
| 219602 | HERNANDEZ MOORE, GLORIELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219603 | HERNANDEZ MORA, NORMA I | REDACTED | ARECIBO | PR | 00612-9701 | REDACTED |
| 219605 | Hernandez Morale, Alejandro | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 219606 | HERNANDEZ MORALES, ADRIAN | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 219611 | HERNANDEZ MORALES, ANTONIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 219612 | HERNANDEZ MORALES, ANTONIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219613 | HERNANDEZ MORALES, ARMIDA | REDACTED | NARANJITO | PR | 00719-9717 | REDACTED |
| 219614 | HERNANDEZ MORALES, AWILDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 219618 | HERNANDEZ MORALES, CARMEN C | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 219619 | HERNANDEZ MORALES, CARMEN E | REDACTED | Ciales | PR | 00638-9664 | REDACTED |
| 219620 | HERNANDEZ MORALES, CARMEN M | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 219622 | HERNANDEZ MORALES, CLARA I | REDACTED | GUAYAMA | PR | 00785-2432 | REDACTED |
| 219623 | Hernandez Morales, Cristobal | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 219624 | HERNANDEZ MORALES, DAISY I | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 219625 | HERNANDEZ MORALES, DENISE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 219626 | HERNANDEZ MORALES, DENISE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 219628 | HERNANDEZ MORALES, DENISSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 219629 | HERNANDEZ MORALES, DIANA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 796449 | HERNANDEZ MORALES, DOMINGO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 219630 | HERNANDEZ MORALES, DOMINGO | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 219631 | HERNANDEZ MORALES, EDMARI | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 219632 | HERNANDEZ MORALES, EDWIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219633 | HERNANDEZ MORALES, ELIEZER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 219635 | HERNANDEZ MORALES, ELSA L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 219636 | HERNANDEZ MORALES, EMMANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 219637 | HERNANDEZ MORALES, ENID | REDACTED | LARES | PR | 00669 | REDACTED |
| 219638 | HERNANDEZ MORALES, ENNDY A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 219641 | HERNANDEZ MORALES, FERNANDO | REDACTED | HUMACAO | PR | 00719 | REDACTED |
| 796450 | HERNANDEZ MORALES, GRISEL M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219642 | HERNANDEZ MORALES, HAYDEE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 219643 | HERNANDEZ MORALES, HECTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219644 | HERNANDEZ MORALES, HECTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 219645 | HERNANDEZ MORALES, HECTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796451 | HERNANDEZ MORALES, HECTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219647 | HERNANDEZ MORALES, HECTOR L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 219648 | HERNANDEZ MORALES, IRMA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 219649 | Hernandez Morales, Israel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 219653 | HERNANDEZ MORALES, JESUS M | REDACTED | OROCOVIS | PR | 00720-1917 | REDACTED |
| 219654 | Hernandez Morales, Jimmy D | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 219655 | HERNANDEZ MORALES, JOSE | REDACTED | CAMUY | PR | 00827 | REDACTED |
| 219656 | HERNANDEZ MORALES, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 219658 | HERNANDEZ MORALES, JOSEFINA | REDACTED | RINCON | PR | 00677-2436 | REDACTED |
| 219660 | HERNANDEZ MORALES, JUAN C. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 219661 | Hernandez Morales, Juan G | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 219662 | HERNANDEZ MORALES, LESLIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 796452 | HERNANDEZ MORALES, LOURDES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 219663 | HERNANDEZ MORALES, LOURDES D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 219664 | HERNANDEZ MORALES, LUCILA | REDACTED | CAGUAS | PR | 00725-1249 | REDACTED |
| 219665 | Hernandez Morales, Luis R | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 219666 | HERNANDEZ MORALES, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 219667 | HERNANDEZ MORALES, MARIA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 219668 | HERNANDEZ MORALES, MARIBEL | REDACTED | Camuy | PR | 00627 | REDACTED |
| 219669 | HERNANDEZ MORALES, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 219670 | HERNANDEZ MORALES, MARIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 219671 | HERNANDEZ MORALES, MARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 796453 | HERNANDEZ MORALES, MARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 219672 | Hernandez Morales, Melvin | REDACTED | Moca | PR | 00676 | REDACTED |
| 219674 | HERNANDEZ MORALES, MILAGROS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 219676 | HERNANDEZ MORALES, MILDRED | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 219677 | HERNANDEZ MORALES, MIRIAM | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 219678 | HERNANDEZ MORALES, MYRNA | REDACTED | COMERIO | PR | 00982 | REDACTED |
| 219679 | HERNANDEZ MORALES, NANCY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219681 | Hernandez Morales, Nelson F | REDACTED | Moca | PR | 00676 | REDACTED |
| 219682 | HERNANDEZ MORALES, NEREIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 219684 | HERNANDEZ MORALES, NILSA | REDACTED | HATILLO | PR | 00659-2501 | REDACTED |
| 219685 | HERNANDEZ MORALES, NOEMI | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 796454 | HERNANDEZ MORALES, OLGA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 219686 | HERNANDEZ MORALES, OLGA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 219687 | HERNANDEZ MORALES, OTILIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 219689 | HERNANDEZ MORALES, PEDRO I | REDACTED | ISABELA | PR | 00662-3211 | REDACTED |
| 219690 | HERNANDEZ MORALES, RAMON | REDACTED | DORADO | PR | 00646 | REDACTED |
| 219691 | Hernandez Morales, Reinaldo | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 219692 | HERNANDEZ MORALES, RICARDO | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 219696 | HERNANDEZ MORALES, SOLIMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 219697 | HERNANDEZ MORALES, TANIA LEE | REDACTED | RIO GRANDE | PR | 00745-9776 | REDACTED |
| 219698 | HERNANDEZ MORALES, TERESA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 796455 | HERNANDEZ MORALES, TERESA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 219699 | HERNANDEZ MORALES, VILMARIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 219700 | HERNANDEZ MORALES, VIMARI DEL C. | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 219702 | HERNANDEZ MORALES, WALESKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 219703 | Hernandez Morales, Wilfredo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 219705 | HERNANDEZ MORALES, XIOMARY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 219706 | HERNANDEZ MORALES, YOLANDA | REDACTED | FAJARDO | PR | 00738-3927 | REDACTED |
| 219707 | HERNANDEZ MORALES, YORELIS | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 219710 | Hernandez Morelos, Maribel | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 219717 | HERNANDEZ MORGANTI, WANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 219718 | Hernandez Mounier, Miguel A | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 796456 | HERNANDEZ MOYET, OMARYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 219719 | HERNANDEZ MUJICA, AMBAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 219721 | Hernandez Mulero, Evelyn | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 219722 | HERNANDEZ MULERO, JOSE L. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 219723 | HERNANDEZ MULERO, MARITZA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 796457 | HERNANDEZ MUNIZ, ANA E. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 219726 | Hernandez Muniz, Anthony O | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 219727 | HERNANDEZ MUNIZ, AUGUSTO | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 219728 | HERNANDEZ MUNIZ, CLARIBEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 796458 | HERNANDEZ MUNIZ, DORALIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 219729 | HERNANDEZ MUNIZ, EDDIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 219730 | HERNANDEZ MUNIZ, ELBA | REDACTED | MOCA | PR | 00676-9620 | REDACTED |
| 219737 | Hernandez Muniz, Jesus J | REDACTED | Moca | PR | 00676 | REDACTED |
| 219738 | HERNANDEZ MUNIZ, JETZANIA | REDACTED | ANASCO | PR | 00610-0491 | REDACTED |
| 219739 | HERNANDEZ MUNIZ, JOSE RAMON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 219740 | HERNANDEZ MUNIZ, LUZ M | REDACTED | MOCA | PR | 00676-9636 | REDACTED |
| 219741 | HERNANDEZ MUNIZ, MARIA Y. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219742 | Hernandez Muniz, Mario | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 219743 | HERNANDEZ MUNIZ, MATILDE | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 219744 | HERNANDEZ MUNIZ, ROSA | REDACTED | YAUCO | PR | 00968 | REDACTED |
| 219745 | HERNANDEZ MUNIZ, VILMA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 219746 | Hernandez Muno, Emmanuel | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 219748 | HERNANDEZ MUNOZ, AIDA B | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 219750 | HERNANDEZ MUNOZ, ARACELIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 796459 | HERNANDEZ MUNOZ, AUGUSTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 219752 | HERNANDEZ MUNOZ, BEATRIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 219753 | HERNANDEZ MUNOZ, CEREIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 219754 | HERNANDEZ MUNOZ, EMILIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 219756 | HERNANDEZ MUNOZ, ILSA | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 219757 | HERNANDEZ MUNOZ, JULIA | REDACTED | SAN JUAN | PR | 00917-1500 | REDACTED |
| 219759 | HERNANDEZ MUNOZ, MARIA I. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 219760 | HERNANDEZ MUNOZ, MILDRED E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 219761 | HERNANDEZ MUNOZ, NOEMI | REDACTED | SAN LORENZO | PR | 00954 | REDACTED |
| 219762 | HERNANDEZ MUNOZ, NOEMI M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 219763 | HERNANDEZ MUNOZ, SONILY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 219764 | HERNANDEZ MUNOZ, VANESSA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 219765 | HERNANDEZ MUNOZ, VICNALIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 219766 | HERNANDEZ MUNOZ, ZULMA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 796460 | HERNANDEZ MURIEL, DOLYMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796461 | HERNANDEZ MURRAY, ASHYA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 219767 | HERNANDEZ NADAL, JESUS | REDACTED | BAYAMON | PR | 00962 | REDACTED |
| 219769 | HERNANDEZ NARVAEZ, ANITA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 796462 | HERNANDEZ NARVAEZ, CARLOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 219770 | HERNANDEZ NARVAEZ, ITZA M | REDACTED | TOA ALTA | PR | 00928 | REDACTED |
| 219771 | Hernandez Nast, Michael A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 796463 | HERNANDEZ NATAL, JESUS | REDACTED | PONCE | PR | 00715 | REDACTED |
| 219773 | HERNANDEZ NATAL, JESUS R | REDACTED | MERCEDITAS | PR | 00715-0161 | REDACTED |
| 219774 | HERNANDEZ NATAL, ROSA V. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796464 | HERNANDEZ NAVARRO, ANGEL L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 796465 | HERNANDEZ NAVARRO, GINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 219775 | HERNANDEZ NAVARRO, GINA J | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 796466 | HERNANDEZ NAVARRO, GINA J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 219776 | HERNANDEZ NAVARRO, HELGA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796467 | HERNANDEZ NAVARRO, LUIS G | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 219778 | HERNANDEZ NAVARRO, LUIS O. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 219784 | HERNANDEZ NAVEDO, AURA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 796468 | HERNANDEZ NAVEDO, AURA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 219785 | HERNANDEZ NAVEDO, MICHELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 219786 | HERNANDEZ NAVEDO, MICHELLE M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 219787 | HERNANDEZ NAVEDO, MIRIAM | REDACTED | RIOPIEDRAS | PR | 00924 | REDACTED |
| 219788 | HERNANDEZ NAZARIO, ALMIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 219789 | HERNANDEZ NAZARIO, CARMEN J | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 219790 | HERNANDEZ NAZARIO, CARMEN J. | REDACTED | CAGUAS | PR | 00971 | REDACTED |
| 219793 | HERNANDEZ NAZARIO, IDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 219794 | HERNANDEZ NAZARIO, ILEANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796469 | HERNANDEZ NAZARIO, JENNY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 219796 | HERNANDEZ NAZARIO, ROCIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 219798 | HERNANDEZ NEGRON, CARLOS O | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 219800 | HERNANDEZ NEGRON, ELISA M. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 219801 | HERNANDEZ NEGRON, ELIZABETH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 219802 | HERNANDEZ NEGRON, EMMA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 219803 | HERNANDEZ NEGRON, FERNANDO J. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 219804 | HERNANDEZ NEGRON, GUALBERTO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 219805 | HERNANDEZ NEGRON, ISRAEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 219806 | HERNANDEZ NEGRON, JASMIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 796470 | HERNANDEZ NEGRON, JASMIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 796471 | HERNANDEZ NEGRON, JASMIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 219808 | HERNANDEZ NEGRON, LISSETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 796472 | HERNANDEZ NEGRON, LUCILA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 796473 | HERNANDEZ NEGRON, MARIANO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 796474 | HERNANDEZ NEGRON, STELLA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 219811 | HERNANDEZ NEGRON, STELLA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 219813 | Hernandez Nery, Luz I | REDACTED | Carolina | PR | 00985 | REDACTED |
| 219814 | HERNANDEZ NEVAREZ, ANGEL L. | REDACTED | CANOVANAS | PR | 00927 | REDACTED |
| 219816 | HERNANDEZ NEVAREZ, LUIS A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 219817 | HERNANDEZ NEVAREZ, MARTA D | REDACTED | SANTURCE | PR | 00913-0000 | REDACTED |
| 219818 | HERNANDEZ NICHOLS, NASHYMA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 219820 | HERNANDEZ NIEVES, ABIGAIL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 219822 | Hernandez Nieves, Angel M | REDACTED | Vega Baja | PR | 00963 | REDACTED |
| 219823 | HERNANDEZ NIEVES, BENJAMIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796475 | HERNANDEZ NIEVES, CARLOS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 219825 | HERNANDEZ NIEVES, CARLOS R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 219827 | HERNANDEZ NIEVES, CONFESOR | REDACTED | QUEBRADILLAS | PR | 00000 | REDACTED |
| 219829 | HERNANDEZ NIEVES, DIANA | REDACTED | Comerio | PR | 00782 | REDACTED |
| 219830 | HERNANDEZ NIEVES, DORIS I | REDACTED | QUEBRADILLAS | PR | 00678-9801 | REDACTED |
| 219831 | HERNANDEZ NIEVES, DORIS M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219833 | Hernandez Nieves, Eliel | REDACTED | Moca | PR | 00676 | REDACTED |
| 219834 | Hernandez Nieves, Eliezer | REDACTED | Camuy | PR | 00627 | REDACTED |
| 219836 | HERNANDEZ NIEVES, ELIZABETH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 219838 | Hernandez Nieves, Eusebio | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 219839 | HERNANDEZ NIEVES, FELIX | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 219840 | HERNANDEZ NIEVES, GERMAN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 219843 | HERNANDEZ NIEVES, IDA L. | REDACTED | BAYAMON | PR | 00960-2247 | REDACTED |
| 219844 | HERNANDEZ NIEVES, ISIDRO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 219846 | HERNANDEZ NIEVES, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 219847 | HERNANDEZ NIEVES, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219848 | HERNANDEZ NIEVES, JESSICA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 796476 | HERNANDEZ NIEVES, JESUS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 796477 | HERNANDEZ NIEVES, JOEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796478 | HERNANDEZ NIEVES, JOEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219849 | HERNANDEZ NIEVES, JOEL R | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 219855 | HERNANDEZ NIEVES, JOSE M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 219856 | HERNANDEZ NIEVES, JULIO | REDACTED | SAN JUAN | PR | 00931-2922 | REDACTED |
| 219857 | HERNANDEZ NIEVES, KEILA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219858 | HERNANDEZ NIEVES, KEYLA Y | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 219859 | HERNANDEZ NIEVES, LILLIAM B. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 219860 | HERNANDEZ NIEVES, LIONELL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 219861 | HERNANDEZ NIEVES, LISANDRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 219862 | HERNANDEZ NIEVES, LIZ M | REDACTED | CIDRA | PR | 00739-8843 | REDACTED |
| 219863 | HERNANDEZ NIEVES, LIZ Z | REDACTED | CIDRA | PR | 00739-0273 | REDACTED |
| 219865 | HERNANDEZ NIEVES, LUZ M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 219867 | HERNANDEZ NIEVES, MARITZA | REDACTED | GURABO | PR | 00718 | REDACTED |
| 796479 | HERNANDEZ NIEVES, MARITZA | REDACTED | GURABO | PR | 00718 | REDACTED |
| 219869 | HERNANDEZ NIEVES, MELVIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 219871 | HERNANDEZ NIEVES, MYRNA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 219872 | HERNANDEZ NIEVES, NAZARIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 219873 | Hernandez Nieves, Nelson | REDACTED | Camuy | PR | 00627 | REDACTED |
| 219874 | HERNANDEZ NIEVES, OBED | REDACTED | CAMUY | PR | 00627-9105 | REDACTED |
| 219877 | Hernandez Nieves, Paula R | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 219880 | HERNANDEZ NIEVES, RAFAEL | REDACTED | TOA ALTA | PR | 00954-0516 | REDACTED |
| 219881 | Hernandez Nieves, Raul | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 219883 | HERNANDEZ NIEVES, ROBERTO EMMANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 219884 | HERNANDEZ NIEVES, ROLANDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 219885 | HERNANDEZ NIEVES, ROSA L | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 219886 | HERNANDEZ NIEVES, ROSARIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 219889 | HERNANDEZ NIEVES, SOLIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796480 | HERNANDEZ NIEVES, VILMA E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 796481 | HERNANDEZ NIEVES, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 219890 | HERNANDEZ NIEVES, WILFREDO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 219891 | HERNANDEZ NIEVES, WILLIAM | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 796482 | HERNANDEZ NIEVES, YANIRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 219892 | HERNANDEZ NIEVES, YARELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796483 | HERNANDEZ NIEVES, YARELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219893 | Hernandez Nieves, Zabdiel | REDACTED | Moca | PR | 00676 | REDACTED |
| 219895 | HERNANDEZ NOA, MARIA L | REDACTED | CAGUAS | PR | 00725-1035 | REDACTED |
| 796484 | HERNANDEZ NOBLE, MAURCIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 219896 | HERNANDEZ NOBLES, MAURICIO | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 219897 | HERNANDEZ NOGUERA, RUTH | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 219899 | HERNANDEZ NOGUERAS, JEREMIAS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 219900 | HERNANDEZ NORIEGA, NEYDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 219901 | Hernandez Nunez, Angel L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 219904 | HERNANDEZ NUNEZ, IVAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 796485 | HERNANDEZ NUNEZ, JACKELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219906 | Hernandez Nunez, Jose F | REDACTED | Luquillo | PR | 00773 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1257140 | HERNANDEZ NUNEZ, LUIS R | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 796486 | HERNANDEZ NUNEZ, MIGUEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 219910 | HERNANDEZ NUNEZ, VIRGINIA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 219911 | HERNANDEZ NUÑEZ, VIRGINIA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 219913 | HERNANDEZ NUQEZ, MARILYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 219914 | HERNANDEZ NUQEZ, TERESA | REDACTED | CAGUAS PR | PR | 00727 | REDACTED |
| 219915 | HERNANDEZ NZARIO, GIOVANNA N | REDACTED | BAYAMON | PR | 00596 | REDACTED |
| 219916 | HERNANDEZ OCANA, ALMA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 219917 | HERNANDEZ OCANA, DOLORES | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 796487 | HERNANDEZ OCANA, DOLORES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 219918 | Hernandez Ocana, Jose M | REDACTED | Santurce | PR | 00915 | REDACTED |
| 219919 | HERNANDEZ OCANA, MANUEL G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 219920 | HERNANDEZ OCANA, NYDIA I. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 219921 | HERNANDEZ OCASIO, BLANCA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 219922 | HERNANDEZ OCASIO, CARMEN S | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 219923 | HERNANDEZ OCASIO, HECTOR C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 219924 | HERNANDEZ OCASIO, MARIA DEL C | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 219925 | Hernandez Ocasio, Marisol | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 219926 | HERNANDEZ OCASIO, NANCY | REDACTED | San Juan | PR | 00956 | REDACTED |
| 219927 | HERNANDEZ OCASIO, NANCY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 219928 | HERNANDEZ OCASIO, ORLIMARIE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 219930 | HERNANDEZ OCASIO, RAMONITA | REDACTED | QUEBRADILLAS | PR | 00678-0127 | REDACTED |
| 219932 | HERNANDEZ OCASIO, YANISE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 219933 | HERNANDEZ OFARILL, DENNIS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 219938 | Hernandez Ojeda, Eliel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 219940 | HERNANDEZ OJEDA, YESENIA D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 219942 | HERNANDEZ OLIVENCIA, DANIEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 219944 | HERNANDEZ OLIVENCIA, JANICE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 796488 | HERNANDEZ OLIVENCIA, JENNIFER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 219945 | HERNANDEZ OLIVER, EDGAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 219946 | HERNANDEZ OLIVER, EDWIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796489 | HERNANDEZ OLIVER, KIMBERLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 219947 | HERNANDEZ OLIVERAS, LISANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 219948 | HERNANDEZ OLIVERAS, LUIS L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 796490 | HERNANDEZ OLIVERAS, MARIA D | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 219949 | HERNANDEZ OLIVERAS, MELISSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 219950 | HERNANDEZ OLIVERAS, NINOSHKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 219952 | HERNANDEZ OLIVERI, NILSA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 219953 | HERNANDEZ OLIVIERI, GEORGINA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 219954 | Hernandez Olivieri, Ileana | REDACTED | Guayama | PR | 00785 | REDACTED |
| 796491 | HERNANDEZ OLIVIERI, ROSARIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 219956 | HERNANDEZ OLIVIERI, ROSARIO | REDACTED | PONCE | PR | 00731-0732 | REDACTED |
| 219958 | HERNANDEZ OLIVO, CARLOS E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 219959 | HERNANDEZ OLIVO, FRANCISCO A | REDACTED | VEGA ALTA | PR | 00692-1341 | REDACTED |
| 219960 | HERNANDEZ OLIVO, HEIDI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 219962 | HERNANDEZ OLIVO, HEIDI M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219964 | HERNANDEZ OLIVO, JUANA M | REDACTED | VEGA ALTA | PR | 00692-1234 | REDACTED |
| 796492 | HERNANDEZ OLIVO, NITZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 219965 | HERNANDEZ OLIVO, NITZA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 219966 | HERNANDEZ OLIVO, RUTH M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 219967 | HERNANDEZ OLMEDA, LUZ M | REDACTED | CATAQO | PR | 00963-1321 | REDACTED |
| 219968 | HERNANDEZ OLMEDA, MELISSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 796493 | HERNANDEZ OLMEDA, MELISSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 219969 | HERNANDEZ OLMEDA, ROSA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 219972 | HERNANDEZ OQUENDO, MERCEDES | REDACTED | CAYEY | PR | 00633-1111 | REDACTED |
| 219973 | HERNANDEZ OQUENDO, ROSARIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 796494 | HERNANDEZ OQUENDO, ROSARIO | REDACTED | MOROVID | PR | 00687 | REDACTED |
| 796495 | HERNANDEZ ORAMAS, ALANA K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 219975 | HERNANDEZ ORAMAS, CARMEN S | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 219976 | HERNANDEZ ORAMAS, CARMEN S | REDACTED | San Juan | PR | 00985 | REDACTED |
| 219978 | HERNANDEZ ORENCE, ALEJANDRINA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796496 | HERNANDEZ ORENGO, BENJAMIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 219979 | HERNANDEZ ORENGO, JOSE J | REDACTED | PONCE | PR | 00717 | REDACTED |
| 219983 | HERNANDEZ OROSCO, ELVIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 219984 | HERNANDEZ OROZCO, BRYAN J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 219985 | HERNANDEZ OROZCO, GILBERT | REDACTED | LAS PIEDRAS | PR | 00771-1512 | REDACTED |
| 219986 | HERNANDEZ ORSINI, ALEX | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 219987 | HERNANDEZ ORTEGA, ANTONIA | REDACTED | SAN SEBASTIAN | PR | 00685-9600 | REDACTED |
| 796497 | HERNANDEZ ORTEGA, ASHLEY D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 219989 | HERNANDEZ ORTEGA, DIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 219991 | Hernandez Ortega, Ezequiel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 219993 | HERNANDEZ ORTEGA, JACKELINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 796498 | HERNANDEZ ORTEGA, LILLIAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 219995 | HERNANDEZ ORTEGA, LILLIAN | REDACTED | DORADO | PR | 00646-9606 | REDACTED |
| 219996 | HERNANDEZ ORTEGA, MAGALIE I. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 219998 | HERNANDEZ ORTEGA, MICHELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796499 | HERNANDEZ ORTEGA, MICHELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 219999 | HERNANDEZ ORTEGA, PEDRO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220000 | Hernandez Ortega, Ramon L | REDACTED | Salinas | PR | 00751-1369 | REDACTED |
| 220003 | HERNANDEZ ORTIZ, ADALIS M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 796500 | HERNANDEZ ORTIZ, ADALIS M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 220004 | HERNANDEZ ORTIZ, ADEMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 220007 | HERNANDEZ ORTIZ, AIDA L | REDACTED | CIDRA | PR | 00739-3613 | REDACTED |
| 220011 | HERNANDEZ ORTIZ, ALIDA R | REDACTED | BARRANQUITAS | PR | 00794-9715 | REDACTED |
| 220012 | HERNANDEZ ORTIZ, AMYL M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 220013 | HERNANDEZ ORTIZ, ANA A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 796501 | HERNANDEZ ORTIZ, ANA A | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 220015 | HERNANDEZ ORTIZ, ANNETTE | REDACTED | GURABO | PR | 07798 | REDACTED |
| 796502 | HERNANDEZ ORTIZ, ANNETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 220016 | HERNANDEZ ORTIZ, ANTONIO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 220017 | Hernandez Ortiz, Antonio I | REDACTED | San Juan | PR | 00926 | REDACTED |
| 220018 | HERNANDEZ ORTIZ, ANTONIO JAVIER | REDACTED | DORADO | PR | 00646 | REDACTED |
| 220019 | HERNANDEZ ORTIZ, AUREA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 796503 | HERNANDEZ ORTIZ, AUREA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 220020 | HERNANDEZ ORTIZ, BETZAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 220021 | HERNANDEZ ORTIZ, BRENDA LIZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796504 | HERNANDEZ ORTIZ, BRENDALIZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 220022 | HERNANDEZ ORTIZ, BRIAN E. | REDACTED | SAN JUAN | PR | 00956 | REDACTED |
| 796505 | HERNANDEZ ORTIZ, CARLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796506 | HERNANDEZ ORTIZ, CARLOS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 220024 | HERNANDEZ ORTIZ, CARMEN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 220025 | HERNANDEZ ORTIZ, CARMEN A. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 220025 | HERNANDEZ ORTIZ, CARMEN A. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 220027 | HERNANDEZ ORTIZ, CARMEN R | REDACTED | ARECIBO | PR | 00613-2185 | REDACTED |
| 220028 | HERNANDEZ ORTIZ, CARMEN S. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 220029 | HERNANDEZ ORTIZ, CELESTINO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 796507 | HERNANDEZ ORTIZ, CRISTY N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 220032 | HERNANDEZ ORTIZ, DAISY M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 220033 | Hernandez Ortiz, Davis | REDACTED | Bedford | TX | 76021 | REDACTED |
| 220035 | HERNANDEZ ORTIZ, DIOSANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 220036 | HERNANDEZ ORTIZ, EDMILY | REDACTED | SAN JUAN | PR | 00924-3180 | REDACTED |
| 220037 | HERNANDEZ ORTIZ, EDUARDO | REDACTED | SAN JUAN | PR | 00919-0307 | REDACTED |
| 220038 | HERNANDEZ ORTIZ, EDWIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 220039 | HERNANDEZ ORTIZ, ELBA N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 220040 | HERNANDEZ ORTIZ, ELENA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 220041 | HERNANDEZ ORTIZ, ELSIE | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 220043 | HERNANDEZ ORTIZ, EMERITA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 220044 | HERNANDEZ ORTIZ, ENNIE J | REDACTED | TOA BAJA P R | PR | 00951 | REDACTED |
| 220047 | HERNANDEZ ORTIZ, EUGENIO | REDACTED | SAN JUAN | PR | 00917-4644 | REDACTED |
| 220048 | HERNANDEZ ORTIZ, FELIX | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 220049 | HERNANDEZ ORTIZ, FRANCES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 220050 | HERNANDEZ ORTIZ, FRANCES E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 220051 | HERNANDEZ ORTIZ, FRANCISCA | REDACTED | BARRANQUITAS | PR | 00794-9715 | REDACTED |
| 796508 | HERNANDEZ ORTIZ, GLADYS M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 220053 | HERNANDEZ ORTIZ, GLADYS M | REDACTED | SABANA GRANDE | PR | 00637-0107 | REDACTED |
| 796509 | HERNANDEZ ORTIZ, GLENDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 220054 | HERNANDEZ ORTIZ, GLENDA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 796510 | HERNANDEZ ORTIZ, HAROLD | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796511 | HERNANDEZ ORTIZ, HECTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 220056 | HERNANDEZ ORTIZ, HECTOR I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 220057 | HERNANDEZ ORTIZ, HERIBERTO | REDACTED | HUMACAO | PR | 00791-9557 | REDACTED |
| 220058 | HERNANDEZ ORTIZ, IDMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 220060 | HERNANDEZ ORTIZ, IRIS M | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 220062 | HERNANDEZ ORTIZ, JACQUELINE | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 220063 | HERNANDEZ ORTIZ, JAIME | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 220066 | HERNANDEZ ORTIZ, JENNY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 796512 | HERNANDEZ ORTIZ, JERALYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 220067 | HERNANDEZ ORTIZ, JESSICA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 220068 | HERNANDEZ ORTIZ, JESUS | REDACTED | San Juan | PR | 00901 | REDACTED |
| 220070 | HERNANDEZ ORTIZ, JESUS M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 220071 | Hernandez Ortiz, Jorge | REDACTED | Isabela | PR | 00662 | REDACTED |
| 220075 | HERNANDEZ ORTIZ, JOSE A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 796513 | HERNANDEZ ORTIZ, JOSE D | REDACTED | SAN LORENZO | PR | 00778 | REDACTED |
| 220076 | HERNANDEZ ORTIZ, JOSE E | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 220077 | HERNANDEZ ORTIZ, JOSE H | REDACTED | BARRANQUITAS | PR | 00794-0525 | REDACTED |
| 220078 | HERNANDEZ ORTIZ, JUAN | REDACTED | MANATI | PR | 00674-5016 | REDACTED |
| 220079 | HERNANDEZ ORTIZ, JUAN E | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 796514 | HERNANDEZ ORTIZ, KARLA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 220080 | HERNANDEZ ORTIZ, KEYSHA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 220081 | HERNANDEZ ORTIZ, LETICIA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 220082 | HERNANDEZ ORTIZ, LILLIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 220083 | HERNANDEZ ORTIZ, LIMARIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 220086 | HERNANDEZ ORTIZ, LOURDES | REDACTED | HATO REY | PR | 00703 | REDACTED |
| 220087 | HERNANDEZ ORTIZ, LUCILA | REDACTED | BARRANQUITAS | PR | 00794-0381 | REDACTED |
| 220088 | HERNANDEZ ORTIZ, LUIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 220090 | Hernandez Ortiz, Luis E | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 220091 | HERNANDEZ ORTIZ, LUZ C | REDACTED | SAN JUAN | PR | 00926-3234 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 220092 | HERNANDEZ ORTIZ, LUZ O | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 220093 | HERNANDEZ ORTIZ, LYDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220094 | HERNANDEZ ORTIZ, LYDIA R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 220095 | Hernandez Ortiz, Marcos F | REDACTED | San German | PR | 00683 | REDACTED |
| 220097 | HERNANDEZ ORTIZ, MARIZAIDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 796515 | HERNANDEZ ORTIZ, MARTA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 220099 | HERNANDEZ ORTIZ, MARTA I | REDACTED | BARRANQUITAS | PR | 00794-0131 | REDACTED |
| 220100 | HERNANDEZ ORTIZ, MARTA S. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 220101 | HERNANDEZ ORTIZ, MARTIN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 220102 | HERNANDEZ ORTIZ, MARYMER H | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 220103 | HERNANDEZ ORTIZ, MIGUEL A. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 220104 | HERNANDEZ ORTIZ, MIGUEL A. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 220105 | HERNANDEZ ORTIZ, MONSERRATE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220106 | HERNANDEZ ORTIZ, NELLY | REDACTED | COMERIO | PR | 00782-9611 | REDACTED |
| 796516 | HERNANDEZ ORTIZ, NICOLE M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 220107 | HERNANDEZ ORTIZ, NIDIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 796517 | HERNANDEZ ORTIZ, NIDIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 220109 | HERNANDEZ ORTIZ, OLGA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 220110 | HERNANDEZ ORTIZ, OLGA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 220113 | HERNANDEZ ORTIZ, RAFAEL | REDACTED | CATANO | PR | 00963 | REDACTED |
| 220116 | HERNANDEZ ORTIZ, RAIZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 220117 | HERNANDEZ ORTIZ, RAIZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 220118 | HERNANDEZ ORTIZ, RAUL H | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 220120 | HERNANDEZ ORTIZ, ROSA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 220121 | HERNANDEZ ORTIZ, ROSA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 220124 | Hernandez Ortiz, Ubaldino | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 220125 | HERNANDEZ ORTIZ, VERONICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 796518 | HERNANDEZ ORTIZ, VERONICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 220126 | HERNANDEZ ORTIZ, VILMA N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 220127 | HERNANDEZ ORTIZ, VIRGINIA | REDACTED | DORADO | PR | 00646-5603 | REDACTED |
| 220129 | HERNANDEZ ORTIZ, WILLIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 220130 | HERNANDEZ ORTIZ, YARITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796519 | HERNANDEZ ORTIZ, YARITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220131 | HERNANDEZ ORTIZ, YAYKARANA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 220132 | HERNANDEZ ORTIZ, YAYKARANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 220133 | HERNANDEZ ORTIZ, YOLANDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 220134 | HERNANDEZ ORZA, ERNESTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 220135 | HERNANDEZ OSORIO, ANA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220137 | HERNANDEZ OSORIO, EMANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 220140 | HERNANDEZ OSORIO, FELIX M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 220142 | HERNANDEZ OSORIO, SALOMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220143 | HERNANDEZ OTANO, AUREA | REDACTED | LARES | PR | 00669 | REDACTED |
| 220145 | HERNANDEZ OTANO, GLADYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 220147 | HERNANDEZ OTERO, DELFIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 796520 | HERNANDEZ OTERO, ELBA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 796521 | HERNANDEZ OTERO, ELBA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 220148 | HERNANDEZ OTERO, ELBA N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 220149 | HERNANDEZ OTERO, IVELISSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 220150 | HERNANDEZ OTERO, IVELISSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 220152 | Hernandez Otero, Katherine | REDACTED | Camuy | PR | 00627 | REDACTED |
| 220155 | HERNANDEZ OTERO, LIRIAM M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 220156 | HERNANDEZ OTERO, LOURDES E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 796522 | HERNANDEZ OTERO, LOURDES E | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 220157 | Hernandez Otero, Nilitza A. | REDACTED | Isabela | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 220158 | HERNANDEZ OTERO, NOBEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 220159 | HERNANDEZ OTERO, NOEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 220160 | HERNANDEZ OTERO, WANDA C. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 220161 | HERNANDEZ OTERO, WILFREDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 220162 | Hernandez Otero, Yanitza E | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 220163 | HERNANDEZ OYOLA, ANA D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 220166 | HERNANDEZ OYOLA, JUAN R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 220170 | HERNANDEZ PABON, ALFREDO | REDACTED | San Juan | PR | 00936-0126 | REDACTED |
| 796523 | HERNANDEZ PABON, ANGEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 220171 | HERNANDEZ PABON, GIL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 796524 | HERNANDEZ PABON, MYRIAM J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 220172 | HERNANDEZ PABON, MYRIAM J | REDACTED | SALINAS | PR | 00751-9702 | REDACTED |
| 220173 | HERNANDEZ PABON, PRISCILA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 220174 | HERNANDEZ PABON, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 220175 | HERNANDEZ PABON, ROSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 220176 | HERNANDEZ PABON, WALESKA | REDACTED | BAYAMON | PR | 00926 | REDACTED |
| 220177 | HERNANDEZ PABON, YARITZA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 796525 | HERNANDEZ PABON, YARITZA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 220178 | HERNANDEZ PACHECO, EDWIN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 220181 | HERNANDEZ PACHECO, NATIVIDAD | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796526 | HERNANDEZ PACHECO, VERENICE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 220182 | HERNANDEZ PACHECO, VERNICE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 220183 | HERNANDEZ PADILLA, AMELIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 220184 | Hernandez Padilla, Ansonny | REDACTED | San German | PR | 00683 | REDACTED |
| 220185 | HERNANDEZ PADILLA, ANTONIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 220186 | HERNANDEZ PADILLA, ARMINDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 220188 | HERNANDEZ PADILLA, FRANCISCO J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220189 | Hernandez Padilla, Jeffrey | REDACTED | Baltimore | MD | 21220 | REDACTED |
| 220190 | Hernandez Padilla, Jose C | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 220191 | HERNANDEZ PADILLA, MARIAM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 220192 | HERNANDEZ PADILLA, MARIELMI | REDACTED | PONCE | PR | 00717-0410 | REDACTED |
| 220193 | HERNANDEZ PADILLA, NATANAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 220195 | Hernandez Padilla, Raul | REDACTED | Caguas | PR | 00725 | REDACTED |
| 220196 | HERNANDEZ PADILLA, SONNYMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 220197 | HERNANDEZ PADILLA, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220198 | HERNANDEZ PADILLA, ZAIDA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 220200 | HERNANDEZ PADIN, LILLIAN | REDACTED | ANASCO | PR | 00610-1028 | REDACTED |
| 220201 | HERNANDEZ PADIN, WILFREDO | REDACTED | QUEBRADILLAS | PR | 00678-9609 | REDACTED |
| 220202 | HERNANDEZ PADOVANI, JONATHAN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 220204 | Hernandez Padua, Sorein D. | REDACTED | Catano | PR | 00962 | REDACTED |
| 220205 | HERNANDEZ PAGAN, ANTONIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220206 | HERNANDEZ PAGAN, ARELIZ | REDACTED | HATILLO | PR | 00659-9001 | REDACTED |
| 220207 | HERNANDEZ PAGAN, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703-3114 | REDACTED |
| 220208 | HERNANDEZ PAGAN, CHRISTINA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 796527 | HERNANDEZ PAGAN, ERNESTO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 220209 | HERNANDEZ PAGAN, ERNESTO L | REDACTED | PONCE | PR | 00717 | REDACTED |
| 220211 | HERNANDEZ PAGAN, GLORIA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 220212 | HERNANDEZ PAGAN, GLORIA E. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 220213 | HERNANDEZ PAGAN, GLORYVEE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 220214 | HERNANDEZ PAGAN, GRISELLE | REDACTED | CAROLINA | PR | 00685-0000 | REDACTED |
| 220217 | HERNANDEZ PAGAN, ILEANA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 220218 | HERNANDEZ PAGAN, IRIS M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 220219 | HERNANDEZ PAGAN, IRIS S | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 220221 | Hernandez Pagan, Jimmy | REDACTED | Villalba | PR | 00766 | REDACTED |
| 220224 | HERNANDEZ PAGAN, JORGE M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 220226 | HERNANDEZ PAGAN, JOSE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 220227 | HERNANDEZ PAGAN, JOSE M. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 220231 | Hernandez Pagan, Juan | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 220234 | HERNANDEZ PAGAN, JUAN A. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 220236 | HERNANDEZ PAGAN, LUZ N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 220239 | HERNANDEZ PAGAN, ORLANDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 220240 | HERNANDEZ PAGAN, ORLANDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 220243 | HERNANDEZ PAGAN, RENE O. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 220246 | HERNANDEZ PAGAN, ROSA B | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 220247 | HERNANDEZ PAGAN, SANDRA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 220249 | HERNANDEZ PAGAN, SANDRA R. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 220250 | HERNANDEZ PAGAN, STEPHANIE S | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220251 | HERNANDEZ PAGAN, WILMARIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 220252 | HERNANDEZ PAGAN, YAMIL S | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 796528 | HERNANDEZ PAGAN, YAMIL S. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 220253 | Hernandez Pagan, Yazmin | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 220254 | HERNANDEZ PALAU, CARMEN L | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 220255 | HERNANDEZ PANET, ANA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 220256 | HERNANDEZ PANET, JOSE E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220259 | HERNANDEZ PANTOJA, LUZ E | REDACTED | VEGA BAJA | PR | 00964 | REDACTED |
| 220260 | HERNANDEZ PANTOJA, SHEILA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 220261 | HERNANDEZ PAONESSA, CHARMAINE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 220262 | Hernandez Paonessa, Charmaine | REDACTED | San Juan | PR | 00924 | REDACTED |
| 796529 | HERNANDEZ PARRILLA, ILEANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 220265 | HERNANDEZ PARRILLA, NOEMI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 220266 | HERNANDEZ PARRILLA, NOEMI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 220267 | HERNANDEZ PARRILLA, RICARDO | REDACTED | LEVITTOWIN | PR | 00950 | REDACTED |
| 220270 | HERNANDEZ PASTRANA, ISAAC | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220272 | HERNANDEZ PASTRANA, JOSEFINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 220273 | HERNANDEZ PASTRANA, LISVEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 220274 | HERNANDEZ PASTRANA, MARA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220276 | HERNANDEZ PASTRANA, MONICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220277 | HERNANDEZ PASTRANA, SONIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 220278 | HERNANDEZ PASTRANA, TAMARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 796530 | HERNANDEZ PASTRANA, TAMARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 220279 | HERNANDEZ PASTRANA, ZULEYKA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 220280 | Hernandez Payero, Diliana | REDACTED | San Juan | PR | 00920 | REDACTED |
| 220281 | Hernandez Paz, Angel J | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 220282 | HERNANDEZ PECUNIA, RICARDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 220283 | HERNANDEZ PEDROGO, JANIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220284 | HERNANDEZ PEDROZA, FELIPE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796531 | HERNANDEZ PEDROZA, FELIPE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796532 | HERNANDEZ PEDROZA, JAQUELINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220285 | HERNANDEZ PELLOT, BETZAIDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 220286 | Hernandez Pellot, David | REDACTED | Moca | PR | 00676 | REDACTED |
| 220288 | HERNANDEZ PELLOT, EVERLIDIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796533 | HERNANDEZ PELLOT, EVERLIDIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220271 | Hernandez Pellot, Felix | REDACTED | Aguadilla | PR | 00605 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 220289 | HERNANDEZ PELLOT, PEDRO | REDACTED | AGUADA | PR | 00602-9621 | REDACTED |
| 220290 | HERNANDEZ PELLOT, RUBEN A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 220291 | HERNANDEZ PELUYERA, ARLEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 220292 | HERNANDEZ PENA, ADA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 220293 | HERNANDEZ PENA, ANGEL F | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 796534 | HERNANDEZ PENA, ANGEL F. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 220294 | HERNANDEZ PENA, EDWIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 220295 | HERNANDEZ PENA, GERARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220296 | Hernandez Pena, Jorge | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 220297 | HERNANDEZ PENA, LUIS E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 796535 | HERNANDEZ PENA, LUIS E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 220298 | HERNANDEZ PENA, MARIA DE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 220300 | HERNANDEZ PENA, MARTIN | REDACTED | GUAYAMA | PR | 00762 | REDACTED |
| 220302 | HERNANDEZ PERALES, ANGEL M | REDACTED | GUAYAMA | PR | 00748 | REDACTED |
| 220303 | HERNANDEZ PERALES, RAMON | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 220304 | HERNANDEZ PERALES, SARAH | REDACTED | San Juan | PR | 00917 | REDACTED |
| 220307 | HERNANDEZ PEREIRA, TAMARA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 796536 | HERNANDEZ PEREIRA, TAMARA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 220308 | Hernandez Perez, Abelardo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 220309 | HERNANDEZ PEREZ, ABNER | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 220310 | HERNANDEZ PEREZ, ABNER E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 220311 | HERNANDEZ PEREZ, AIDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 220312 | HERNANDEZ PEREZ, ANA C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 220313 | HERNANDEZ PEREZ, ANA C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220314 | HERNANDEZ PEREZ, ANA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 220315 | HERNANDEZ PEREZ, ANAMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 220316 | HERNANDEZ PEREZ, ANDRES | REDACTED | LARES | PR | 00669-9703 | REDACTED |
| 220317 | Hernandez Perez, Angel D. | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 220318 | HERNANDEZ PEREZ, ARIEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 220319 | HERNANDEZ PEREZ, ARIEL E. | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 220320 | HERNANDEZ PEREZ, BIANCA N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 220321 | Hernandez Perez, Carlos | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 220322 | Hernandez Perez, Carlos | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 220324 | HERNANDEZ PEREZ, CARMEN | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 220325 | HERNANDEZ PEREZ, CARMEN I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 220326 | HERNANDEZ PEREZ, CARMEN IVELISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220328 | HERNANDEZ PEREZ, CARMEN M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796537 | HERNANDEZ PEREZ, CARMEN M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220327 | HERNANDEZ PEREZ, CARMEN M | REDACTED | VEGA BAJA | PR | 00693-5670 | REDACTED |
| 220329 | HERNANDEZ PEREZ, DANITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220330 | HERNANDEZ PEREZ, DAVID | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 220331 | HERNANDEZ PEREZ, DIANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796538 | HERNANDEZ PEREZ, DIGNA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 220332 | Hernandez Perez, Digna | REDACTED | San Juan | PR | 00921-4211 | REDACTED |
| 220333 | HERNANDEZ PEREZ, DIGNA Y | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 220334 | Hernandez Perez, Eddie | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 220335 | HERNANDEZ PEREZ, EDDIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220336 | HERNANDEZ PEREZ, EDWIN | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 220338 | HERNANDEZ PEREZ, EIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 220339 | HERNANDEZ PEREZ, ELBA A | REDACTED | LARES | PR | 00669 | REDACTED |
| 220340 | HERNANDEZ PEREZ, ELIGIO | REDACTED | CAGUAS | PR | 00725-9415 | REDACTED |
| 796539 | HERNANDEZ PEREZ, ELISA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 220341 | HERNANDEZ PEREZ, ELISA | REDACTED | CAGUAS | PR | 00727-9415 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 220342 | Hernandez Perez, Elliot C. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 220343 | HERNANDEZ PEREZ, EUCLIDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 796540 | HERNANDEZ PEREZ, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 220346 | HERNANDEZ PEREZ, FERNANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 796541 | HERNANDEZ PEREZ, FERNANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 220347 | HERNANDEZ PEREZ, FLAVIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 220348 | HERNANDEZ PEREZ, FRANCISCO | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 220350 | HERNANDEZ PEREZ, GLORINNETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 220351 | HERNANDEZ PEREZ, GLORIVEE | REDACTED | SAN JUAN | PR | 00910-0800 | REDACTED |
| 220353 | HERNANDEZ PEREZ, HECTOR | REDACTED | LARES | PR | 00669-0331 | REDACTED |
| 220354 | Hernandez Perez, Hector J | REDACTED | Moca | PR | 00676 | REDACTED |
| 220355 | HERNANDEZ PEREZ, HERNAN D | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 220356 | HERNANDEZ PEREZ, INEABELLE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 220357 | HERNANDEZ PEREZ, IRAIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 220358 | HERNANDEZ PEREZ, IRAIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 220359 | HERNANDEZ PEREZ, IRIS E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 220360 | HERNANDEZ PEREZ, IRIS M | REDACTED | FAJARDO | PR | 00738-3031 | REDACTED |
| 220361 | HERNANDEZ PEREZ, IRVING | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 220363 | HERNANDEZ PEREZ, ITZAIRA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796542 | HERNANDEZ PEREZ, IVELISSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 220366 | HERNANDEZ PEREZ, IVELISSE C | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 220368 | HERNANDEZ PEREZ, IVONNE MARIE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 220367 | HERNANDEZ PEREZ, IVONNE MARIE | REDACTED | PONCE | PR | 00730-4077 | REDACTED |
| 220369 | HERNANDEZ PEREZ, JACQUELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 220371 | HERNANDEZ PEREZ, JAVIER | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 796543 | HERNANDEZ PEREZ, JERRY | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 220373 | HERNANDEZ PEREZ, JERRY | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 220374 | HERNANDEZ PEREZ, JESSICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796544 | HERNANDEZ PEREZ, JESSICA | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 796545 | HERNANDEZ PEREZ, JESSICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 220375 | HERNANDEZ PEREZ, JONATHAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 220376 | Hernandez Perez, Jose | REDACTED | Moca | PR | 00676 | REDACTED |
| 220380 | HERNANDEZ PEREZ, JOSE A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220381 | HERNANDEZ PEREZ, JOSE E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220382 | Hernandez Perez, Jose H | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 220383 | HERNANDEZ PEREZ, JOSE R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 220387 | HERNANDEZ PEREZ, JUAN A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 220388 | HERNANDEZ PEREZ, JULIA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 220389 | HERNANDEZ PEREZ, KARLA Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220390 | Hernandez Perez, Katherine | REDACTED | Moca | PR | 00676 | REDACTED |
| 796546 | HERNANDEZ PEREZ, KATIRIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220392 | HERNANDEZ PEREZ, LIBARDO | REDACTED | GURABO | PR | 00960 | REDACTED |
| 220393 | HERNANDEZ PEREZ, LIMARIE | REDACTED | LARES | PR | 00669 | REDACTED |
| 220395 | HERNANDEZ PEREZ, LIZANNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220396 | HERNANDEZ PEREZ, LIZETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 220397 | HERNANDEZ PEREZ, LOURDES | REDACTED | PONCE | PR | 00728 | REDACTED |
| 220400 | HERNANDEZ PEREZ, LUIS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 220401 | HERNANDEZ PEREZ, LUIS R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796547 | HERNANDEZ PEREZ, LUZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 220402 | HERNANDEZ PEREZ, LUZ E | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 220403 | HERNANDEZ PEREZ, LUZ J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 220405 | HERNANDEZ PEREZ, MAIRIM H | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 220406 | HERNANDEZ PEREZ, MARCOS L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220407 | HERNANDEZ PEREZ, MARGARITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796548 | HERNANDEZ PEREZ, MARIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796549 | HERNANDEZ PEREZ, MARIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 220409 | HERNANDEZ PEREZ, MARIA DEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 220411 | HERNANDEZ PEREZ, MARIA DEL C | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 220412 | HERNANDEZ PEREZ, MARIA I | REDACTED | ARECIBO | PR | 00612-3662 | REDACTED |
| 220413 | HERNANDEZ PEREZ, MARIA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 220414 | HERNANDEZ PEREZ, MARIA M | REDACTED | AGUADILLA | PR | 00605-3835 | REDACTED |
| 220416 | HERNANDEZ PEREZ, MARIANO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220419 | HERNANDEZ PEREZ, MARISEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 220419 | HERNANDEZ PEREZ, MARISEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 220418 | HERNANDEZ PEREZ, MARISEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 220420 | HERNANDEZ PEREZ, MARITZA | REDACTED | CAROLINA | PR | 00985-9700 | REDACTED |
| 220421 | HERNANDEZ PEREZ, MARTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 220422 | HERNANDEZ PEREZ, MAYRA A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 220424 | HERNANDEZ PEREZ, MIGDALIA L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 220425 | HERNANDEZ PEREZ, MIRIAM | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 220427 | Hernandez Perez, Monserrate | REDACTED | Moca | PR | 00676 | REDACTED |
| 220428 | HERNANDEZ PEREZ, NEFTALI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220431 | Hernandez Perez, Noel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 220432 | HERNANDEZ PEREZ, NOEL | REDACTED | LARES | PR | 00669-0358 | REDACTED |
| 220433 | HERNANDEZ PEREZ, OLGA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 220434 | HERNANDEZ PEREZ, ORLANDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 220435 | HERNANDEZ PEREZ, OSCAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 796551 | HERNANDEZ PEREZ, OSCAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 220437 | Hernandez Perez, Paulino | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 220439 | HERNANDEZ PEREZ, PETER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796552 | HERNANDEZ PEREZ, PILAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 220440 | Hernandez Perez, Ramon | REDACTED | Anasco | PR | 00610 | REDACTED |
| 1257141 | HERNANDEZ PEREZ, RAMONA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 220442 | Hernandez Perez, Richard | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 220443 | HERNANDEZ PEREZ, ROSA M | REDACTED | ANASCO | PR | 00610-0636 | REDACTED |
| 220444 | HERNANDEZ PEREZ, RYAN M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 220445 | HERNANDEZ PEREZ, SANTOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 220447 | HERNANDEZ PEREZ, SHENIELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 796553 | HERNANDEZ PEREZ, SUHEIRI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796554 | HERNANDEZ PEREZ, TATIANA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220449 | HERNANDEZ PEREZ, TATIANA M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220450 | HERNANDEZ PEREZ, TEODOSIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 220451 | HERNANDEZ PEREZ, TOMAS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 220453 | Hernandez Perez, Tomas A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 220454 | HERNANDEZ PEREZ, VIRGINIA | REDACTED | SAN JUAN | PR | 00902-1765 | REDACTED |
| 220455 | HERNANDEZ PEREZ, WILFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796555 | HERNANDEZ PEREZ, WILFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220456 | HERNANDEZ PEREZ, WILMA | REDACTED | BAYAMON | PR | 00956-2766 | REDACTED |
| 220458 | Hernandez Perez, Xiomara M | REDACTED | Cidra | PR | 00739 | REDACTED |
| 220460 | HERNANDEZ PEREZ, YOSEAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220461 | HERNANDEZ PEREZ, YOSEAN E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220463 | Hernandez Pesante, Jesus R | REDACTED | Kissimmee | FL | 34759 | REDACTED |
| 220464 | Hernandez Picart, Angel D. | REDACTED | Caguas | PR | 00725-9420 | REDACTED |
| 220465 | HERNANDEZ PICO, IRMA Y. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 220467 | HERNANDEZ PIERECHI, EDGAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 220469 | HERNANDEZ PIETRI, LAURA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 220470 | Hernandez Pietri, Roberto | REDACTED | Yauco | PR | 00698 | REDACTED |
| 220471 | HERNANDEZ PINEDO, GABRIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220472 | HERNANDEZ PINEIRO, DAVID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796556 | HERNANDEZ PINELA, KEILA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 220474 | HERNANDEZ PINELA, KEILA D | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 220475 | HERNANDEZ PINERO, AIDYVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 220476 | HERNANDEZ PINERO, CECILIA | REDACTED | LAS PIEDRAS | PR | 00771-9617 | REDACTED |
| 220477 | Hernandez Pinero, Raul | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 220478 | HERNANDEZ PINERO, YARELYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 796557 | HERNANDEZ PINERO, YARITZA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 220479 | HERNANDEZ PINET, YESENIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 220481 | HERNANDEZ PIRELA, GLORIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 220482 | HERNANDEZ PIRELA, MARILU | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 220484 | HERNANDEZ PIZARRO, ADA LUZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 796558 | HERNANDEZ PIZARRO, ADA LUZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 220485 | HERNANDEZ PIZARRO, ANGEL L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 796559 | HERNANDEZ PIZARRO, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 220487 | HERNANDEZ PIZARRO, CARMEN G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 220488 | HERNANDEZ PIZARRO, DEBORAH L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 220489 | HERNANDEZ PIZARRO, ERCONIDYS | REDACTED | CAROLINA | PR | 00985-9723 | REDACTED |
| 220490 | HERNANDEZ PIZARRO, GLADYS | REDACTED | Carolina | PR | 00985 | REDACTED |
| 220491 | HERNANDEZ PIZARRO, GLADYS M | REDACTED | VIEQUES | PR | 00765-1384 | REDACTED |
| 796560 | HERNANDEZ PIZARRO, MILAGROS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 220492 | HERNANDEZ PIZARRO, SANTIAGO | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 220493 | HERNANDEZ PIZARRO, SONIA | REDACTED | RIO PIEDRAS | PR | 00026 | REDACTED |
| 220494 | HERNANDEZ PLANADEBALL, AURISTELA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 220496 | HERNANDEZ PLAZA, MONICA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 220498 | HERNANDEZ PLUGUEZ, CARLOS | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 220500 | HERNANDEZ POLANCO, AIXA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 220501 | HERNANDEZ POLANCO, ANNETTE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 220502 | HERNANDEZ POLANCO, LUIS F | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 220503 | HERNANDEZ POLANCO, RAFAEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 220504 | HERNANDEZ POLANCO, RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 220505 | HERNANDEZ POMALES, ANGELA R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 220506 | HERNANDEZ POMALES, FERNANDO R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 796561 | HERNANDEZ POMALES, FERNANDO R. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 220507 | HERNANDEZ PONCE, CARLOS E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 220509 | HERNANDEZ PONS, EDGARDO A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 220510 | HERNANDEZ PONS, EDUARDO J | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 220511 | HERNANDEZ PORRATA DORIA, ZAYRA | REDACTED | SAN JUAN | PR | 00926-5519 | REDACTED |
| 220512 | HERNANDEZ PORRATA, TERELYS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 220513 | HERNANDEZ PORRATA, TERELYS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 220514 | HERNANDEZ PRADO, CRISTINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 796562 | HERNANDEZ PRINCIPE, GINAMOCHELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 220516 | HERNANDEZ PRINCIPE, JUAN H | REDACTED | PONCE | PR | 00731 | REDACTED |
| 220518 | HERNANDEZ PUJOLS, EILEEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 796563 | HERNANDEZ PUJOLS, EILEEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 220520 | HERNANDEZ PUMAREJO, RACHEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 220522 | HERNANDEZ QUIJANO, ANTONIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796564 | HERNANDEZ QUIJANO, ANTONIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 220523 | HERNANDEZ QUIJANO, IRIS Z | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 220525 | HERNANDEZ QUIJANO, JOSE A | REDACTED | CAMUY | PR | 00627-0873 | REDACTED |
| 220526 | HERNANDEZ QUILES, GENITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220528 | Hernandez Quiles, Ramon L | REDACTED | Camuy | PR | 00627 | REDACTED |
| 220531 | HERNANDEZ QUINONES, ADLIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 220532 | Hernandez Quinones, Alba | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 220533 | HERNANDEZ QUINONES, ALBA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 220534 | HERNANDEZ QUINONES, AMARILYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 220535 | Hernandez Quinones, Angel L | REDACTED | Utuado | PR | 00641 | REDACTED |
| 220537 | HERNANDEZ QUINONES, CARMEN J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220539 | HERNANDEZ QUINONES, EDUARDO | REDACTED | Carolina | PR | 00987 | REDACTED |
| 220540 | Hernandez Quinones, Eduardo | REDACTED | Carolina | PR | 00987 | REDACTED |
| 220543 | HERNANDEZ QUINONES, IRIS N | REDACTED | PENUELAS | PR | 00624-9601 | REDACTED |
| 220544 | HERNANDEZ QUINONES, ISRAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 220546 | HERNANDEZ QUINONES, LESBIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 220547 | HERNANDEZ QUINONES, MAGDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 220548 | HERNANDEZ QUINONES, MARCOS L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 796565 | HERNANDEZ QUINONES, MARTA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220549 | HERNANDEZ QUINONES, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 220550 | HERNANDEZ QUINONES, NILDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 220551 | HERNANDEZ QUINONES, OLGA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 220552 | HERNANDEZ QUINONES, PATRICIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 220553 | HERNANDEZ QUINONES, PAUL | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 220555 | HERNANDEZ QUINONES, ROCIO DEL M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 220556 | HERNANDEZ QUINONES, ROSA A | REDACTED | PENUELAS | PR | 00624-0656 | REDACTED |
| 220557 | HERNANDEZ QUINONES, SONIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 220558 | Hernandez Quinones, Tito A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 220559 | HERNANDEZ QUINONES, WILSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220561 | HERNANDEZ QUINONES, XIOMARA | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 220562 | HERNANDEZ QUINONEZ, CARMEN | REDACTED | UTUADO | PR | 00641-3029 | REDACTED |
| 220563 | Hernandez Quinonez, Denise | REDACTED | Ponce | PR | 00732 | REDACTED |
| 220564 | HERNANDEZ QUINONEZ, EDUARDO A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 220565 | HERNANDEZ QUINONEZ, EUNISSE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 796566 | HERNANDEZ QUINONEZ, EUNISSE | REDACTED | PONCE | PR | 00624 | REDACTED |
| 220566 | HERNANDEZ QUINONEZ, HECTOR L. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 220567 | HERNANDEZ QUINONEZ, JAVIER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 220568 | Hernandez Quinonez, Jose O | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 220569 | HERNANDEZ QUINONEZ, MARTA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 220570 | HERNANDEZ QUINONEZ, PALOMA DEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 1257142 | HERNANDEZ QUINONEZ, ROSANA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 220572 | HERNANDEZ QUINONEZ, YOLANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220573 | HERNANDEZ QUINTANA, DAISY | REDACTED | JAYUYA | PR | 00664-0761 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 796567 | HERNANDEZ QUINTANA, EVELYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 220574 | HERNANDEZ QUINTANA, EVELYN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 220575 | HERNANDEZ QUINTANA, GLADSKY | REDACTED | Moca | PR | 00676 | REDACTED |
| 220577 | HERNANDEZ QUINTANA, GLORYBELLE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796568 | HERNANDEZ QUINTANA, GLORYBELLE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 796569 | HERNANDEZ QUINTANA, GLORYBELLE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 220580 | HERNANDEZ QUINTANA, LILLIAM V. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 220581 | HERNANDEZ QUINTANA, SONIA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 220582 | HERNANDEZ QUINTANA, TERE D L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 796570 | HERNANDEZ QUINTANA, TERE D L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 220583 | HERNANDEZ QUINTANA, VELMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 220585 | HERNANDEZ QUINTERO, BARBARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220586 | HERNANDEZ QUINTERO, JOSEPHINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 220587 | HERNANDEZ QUINTERO, NEIL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220588 | HERNANDEZ QUIRINDONGO, GRISELLE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 220589 | HERNANDEZ QUIRINDONGO, NORKA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 796571 | HERNANDEZ RABAZA, RODOLFO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220590 | HERNANDEZ RALAT, BENJAMIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 220592 | HERNANDEZ RAMIREZ, ANGEL S. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 220593 | Hernandez Ramirez, Benjamin | REDACTED | San German | PR | 00683 | REDACTED |
| 220594 | HERNANDEZ RAMIREZ, CARLOS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 220597 | HERNANDEZ RAMIREZ, CARMEN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 220598 | HERNANDEZ RAMIREZ, CLARIBEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 220599 | HERNANDEZ RAMIREZ, EIMILY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 220603 | Hernandez Ramirez, Jorgelito | REDACTED | San Juan | PR | 00771 | REDACTED |
| 220604 | HERNANDEZ RAMIREZ, JOSE RAMON | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 220605 | HERNANDEZ RAMIREZ, JUAN L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 796572 | HERNANDEZ RAMIREZ, LEANDRO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 220607 | HERNANDEZ RAMIREZ, LEANDRO | REDACTED | GUAYANILLA | PR | 00656-9757 | REDACTED |
| 220608 | HERNANDEZ RAMIREZ, LUIS A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 220609 | Hernandez Ramirez, Maria | REDACTED | Ceiba | PR | 00735-9729 | REDACTED |
| 220610 | HERNANDEZ RAMIREZ, MELISSA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 796573 | HERNANDEZ RAMIREZ, MELISSA A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 220611 | HERNANDEZ RAMIREZ, MILAGROS | REDACTED | San Juan | PR | 00720-0176 | REDACTED |
| 220612 | HERNANDEZ RAMIREZ, MILAGROS | REDACTED | OROCOVIS | PR | 00720-0176 | REDACTED |
| 220614 | HERNANDEZ RAMIREZ, NELSON | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 796574 | HERNANDEZ RAMIREZ, NERLYN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 220615 | HERNANDEZ RAMIREZ, NERLYN M. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 220616 | HERNANDEZ RAMIREZ, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 220617 | HERNANDEZ RAMIREZ, RAFAEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 220619 | HERNANDEZ RAMIREZ, RONNY | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 220620 | HERNANDEZ RAMIREZ, SHAKIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220621 | HERNANDEZ RAMIREZ, SOCORRO | REDACTED | JUNCOS | PR | 00777-9602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 220622 | HERNANDEZ RAMIREZ, VENUS LIZBEK | REDACTED | San Juan | PR | 00936 | REDACTED |
| 220623 | Hernandez Ramirez, Victor M | REDACTED | Carolina | PR | 00986 | REDACTED |
| 796576 | HERNANDEZ RAMIREZ, WIDILIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 220624 | HERNANDEZ RAMIREZ, YANIRA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 796577 | HERNANDEZ RAMIREZ, YANIRA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 796578 | HERNANDEZ RAMOS, ANA J. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 220628 | HERNANDEZ RAMOS, ANTONIO | REDACTED | ISABEL | PR | 00662 | REDACTED |
| 796579 | HERNANDEZ RAMOS, ANTONIO C | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 796580 | HERNANDEZ RAMOS, ARGENIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 220629 | HERNANDEZ RAMOS, BEATRIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 220630 | HERNANDEZ RAMOS, BENEDICTA | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 220631 | HERNANDEZ RAMOS, BETTY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 220632 | Hernandez Ramos, Carlos | REDACTED | Loiza | PR | 00772 | REDACTED |
| 220633 | HERNANDEZ RAMOS, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 220634 | HERNANDEZ RAMOS, CARMEN H | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 220635 | HERNANDEZ RAMOS, CLARISSE A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 220636 | HERNANDEZ RAMOS, CRISTINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 220637 | HERNANDEZ RAMOS, DARELYS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 220639 | HERNANDEZ RAMOS, EDWIN | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 220642 | HERNANDEZ RAMOS, ELIUD | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 220643 | HERNANDEZ RAMOS, ELSIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220645 | HERNANDEZ RAMOS, FERNANDO | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 220646 | HERNANDEZ RAMOS, FRANCIS K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 220647 | HERNANDEZ RAMOS, FRANCISCA EUGENIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220648 | Hernandez Ramos, Gabriel | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 796581 | HERNANDEZ RAMOS, GELITZA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 220649 | HERNANDEZ RAMOS, GRACIELA | REDACTED | CAMUY | PR | 00627-9042 | REDACTED |
| 220650 | HERNANDEZ RAMOS, HECTOR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 220651 | HERNANDEZ RAMOS, HECTOR J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 220652 | HERNANDEZ RAMOS, INERIS | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 220653 | HERNANDEZ RAMOS, IRMA S | REDACTED | CIDRA | PR | 00739-0468 | REDACTED |
| 220654 | Hernandez Ramos, Israel | REDACTED | Cabo Rojo | PR | 00622 | REDACTED |
| 220655 | HERNANDEZ RAMOS, JANET | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 220657 | Hernandez Ramos, John B | REDACTED | Cleveland | TN | 37323 | REDACTED |
| 220658 | HERNANDEZ RAMOS, JOHNNY | REDACTED | CAMUY | PR | 00627-9609 | REDACTED |
| 220659 | HERNANDEZ RAMOS, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 796582 | HERNANDEZ RAMOS, JOSE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 220661 | HERNANDEZ RAMOS, JOSE A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 220662 | HERNANDEZ RAMOS, JOSHUA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 220663 | HERNANDEZ RAMOS, JUAN CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 220664 | HERNANDEZ RAMOS, JUAN R. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 220667 | Hernandez Ramos, Luciano | REDACTED | Patillas | PR | 00723 | REDACTED |
| 220668 | HERNANDEZ RAMOS, LUCILA | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 220670 | HERNANDEZ RAMOS, LUZ D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220671 | Hernandez Ramos, Luz D | REDACTED | Patillas | PR | 00723 | REDACTED |
| 220672 | HERNANDEZ RAMOS, LUZ E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 220673 | HERNANDEZ RAMOS, LUZ V | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220674 | HERNANDEZ RAMOS, MADELINE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 220675 | Hernandez Ramos, Maria | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 220675 | Hernandez Ramos, Maria | REDACTED | Aguadilla | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 220676 | HERNANDEZ RAMOS, MARIA DE LOS A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 220677 | HERNANDEZ RAMOS, MARIA S | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 220678 | HERNANDEZ RAMOS, MARIBEL | REDACTED | GUAYNABO | PR | 00971-9801 | REDACTED |
| 220681 | HERNANDEZ RAMOS, NAYADETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 220682 | HERNANDEZ RAMOS, NAYDA E | REDACTED | GUAYNABO | PR | 00971-9802 | REDACTED |
| 220683 | HERNANDEZ RAMOS, NELLY L | REDACTED | CAYEY | PR | 00736-3157 | REDACTED |
| 796583 | HERNANDEZ RAMOS, NILDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 220685 | HERNANDEZ RAMOS, NILDA | REDACTED | CAMUY | PR | 00627-9703 | REDACTED |
| 220686 | HERNANDEZ RAMOS, NILDA | REDACTED | AGUAS BUENAS | PR | 00703-9722 | REDACTED |
| 796584 | HERNANDEZ RAMOS, NOEMI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220688 | HERNANDEZ RAMOS, NORBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 220689 | HERNANDEZ RAMOS, NORIS J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 220690 | HERNANDEZ RAMOS, OLGA N | REDACTED | BARRANQUITAS | PR | 00785 | REDACTED |
| 220691 | Hernandez Ramos, Olga N | REDACTED | Villalba | PR | 00766 | REDACTED |
| 220693 | Hernandez Ramos, Ramfis | REDACTED | Orlando | FL | 32825 | REDACTED |
| 220694 | HERNANDEZ RAMOS, RAMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 796585 | HERNANDEZ RAMOS, RAMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 220696 | HERNANDEZ RAMOS, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 220697 | HERNANDEZ RAMOS, ROBERTO JUAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 220698 | HERNANDEZ RAMOS, SILVIA R | REDACTED | SANTA ISABEL | PR | 00728 | REDACTED |
| 220700 | HERNANDEZ RAMOS, SYLVIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 796586 | HERNANDEZ RAMOS, SYLVIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 220701 | HERNANDEZ RAMOS, VANESSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 220702 | Hernandez Ramos, Victor | REDACTED | Isabela | PR | 00662 | REDACTED |
| 220705 | HERNANDEZ RAMOS, WALESKA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 220706 | Hernandez Ramos, Wilberto | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 220707 | HERNANDEZ RAMOS, YADIRA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 220709 | HERNANDEZ RAMOS, ZAIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220710 | HERNANDEZ RANGEL, MONSERRATE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 796587 | HERNANDEZ RAYMOND, RAUL R. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 220711 | HERNANDEZ RAYMOND, RAUL R. | REDACTED | SAN JUAN | PR | 00921-3117 | REDACTED |
| 796588 | HERNANDEZ RECHANI, ARLEEN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 796589 | HERNANDEZ RECHANI, ARLENE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 220714 | Hernandez Reillo, Juan C | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 796590 | HERNANDEZ REILLO, ZAHIRA J | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 220716 | Hernandez Rentas, Nilda | REDACTED | San Juan | PR | 00921 | REDACTED |
| 220718 | HERNANDEZ RESPETO, CRISTINO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 220719 | HERNANDEZ RESPETO, ELBA I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 220720 | HERNANDEZ RESTO, CARMEN I | REDACTED | VEGA ALTA | PR | 00698 | REDACTED |
| 220721 | HERNANDEZ RESTO, FLORENTINO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 220723 | HERNANDEZ RESTO, HIRAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220725 | HERNANDEZ RESTO, JUDITH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220726 | HERNANDEZ RESTO, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220727 | HERNANDEZ RESTO, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 220728 | HERNANDEZ RESTO, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00976-9716 | REDACTED |
| 220730 | HERNANDEZ RESTO, RAQUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220731 | HERNANDEZ RESTO, RAQUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220732 | HERNANDEZ RESTO, WILFREDO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 220733 | HERNANDEZ REVERON, ANGEL C. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 220734 | HERNANDEZ REVERON, ANGEL L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 220735 | HERNANDEZ REVERON, LUIS A | REDACTED | SAN SEBASTIAN | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 220738 | HERNANDEZ REY, LILLIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220739 | HERNANDEZ REY, VICTOR M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 220742 | HERNANDEZ REYES, ANGEL | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 220744 | Hernandez Reyes, Angel G. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 220745 | Hernandez Reyes, Angel L | REDACTED | San Juan | PR | 00908 | REDACTED |
| 220747 | HERNANDEZ REYES, ARAMINIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 220748 | HERNANDEZ REYES, ARMANDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 220749 | HERNANDEZ REYES, CARLOS L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 220750 | HERNANDEZ REYES, CARMEN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 796591 | HERNANDEZ REYES, CARMEN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 220751 | HERNANDEZ REYES, CARMEN S | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 220752 | HERNANDEZ REYES, CAROL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 220753 | HERNANDEZ REYES, EILEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 220754 | HERNANDEZ REYES, ELSIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796592 | HERNANDEZ REYES, EMILY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 220755 | HERNANDEZ REYES, EMILY D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796593 | HERNANDEZ REYES, EMILY D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796594 | HERNANDEZ REYES, ENID | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 220756 | HERNANDEZ REYES, ENID M | REDACTED | ISABELA | PR | 00662-2167 | REDACTED |
| 220757 | HERNANDEZ REYES, ENID O | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 796595 | HERNANDEZ REYES, EVELYN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 220758 | HERNANDEZ REYES, EVELYN B | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 220759 | HERNANDEZ REYES, FELICITA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 220760 | HERNANDEZ REYES, GLENDA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 220761 | HERNANDEZ REYES, HECTOR MANUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 220763 | HERNANDEZ REYES, IVETTE M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 220765 | HERNANDEZ REYES, JOEL O | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 220766 | Hernandez Reyes, Joel O | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 220767 | HERNANDEZ REYES, JORGE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 220768 | HERNANDEZ REYES, JORGE I | REDACTED | GURABO | PR | 00778-0633 | REDACTED |
| 220771 | HERNANDEZ REYES, LUIS A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 220774 | HERNANDEZ REYES, MARIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220775 | Hernandez Reyes, Maria M. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 220776 | HERNANDEZ REYES, MAYRA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 220777 | HERNANDEZ REYES, MICHELLE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 220779 | HERNANDEZ REYES, RICARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 220780 | HERNANDEZ REYES, RICARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 220781 | HERNANDEZ REYES, SHEYLA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 220782 | HERNANDEZ REYES, WALBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 220783 | HERNANDEZ REYES, WANDA I | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 796596 | HERNANDEZ REYES, YACHIRA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 220784 | HERNANDEZ REYES, YAMIL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 220785 | HERNANDEZ REYES, YAMIL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 220786 | HERNANDEZ REYES, ZORAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 220789 | HERNANDEZ RICOFF, HECTOR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 220790 | HERNANDEZ RICOFF, MARIA DEL C. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 220791 | HERNANDEZ RIOS, ABRAHAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 220792 | Hernandez Rios, Angel | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 220794 | HERNANDEZ RIOS, ANTHONY E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 220795 | HERNANDEZ RIOS, BRENDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 220797 | HERNANDEZ RIOS, CARMEN D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 220798 | HERNANDEZ RIOS, CHERYANN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 220799 | HERNANDEZ RIOS, EDDIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220801 | HERNANDEZ RIOS, IRIS L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 220802 | HERNANDEZ RIOS, IVONNE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 796597 | HERNANDEZ RIOS, JOHANNA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 220803 | HERNANDEZ RIOS, JOHANNA C | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 220804 | HERNANDEZ RIOS, JOSEFA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 220805 | HERNANDEZ RIOS, JOSYMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220806 | HERNANDEZ RIOS, JUANITA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 796598 | HERNANDEZ RIOS, LENNY J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 220808 | HERNANDEZ RIOS, LUZ MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 220809 | HERNANDEZ RIOS, MADELINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 220810 | HERNANDEZ RIOS, MARIA E | REDACTED | BAYAMON | PR | 00956-3110 | REDACTED |
| 220811 | HERNANDEZ RIOS, MARIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 220812 | HERNANDEZ RIOS, MYRIAM | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 796599 | HERNANDEZ RIOS, NASHALIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796600 | HERNANDEZ RIOS, PAOLA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 220814 | HERNANDEZ RIOS, ROSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 220815 | HERNANDEZ RIOS, ROSA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 220816 | HERNANDEZ RIOS, ROSA M | REDACTED | SAN JUAN | PR | 00921-1704 | REDACTED |
| 220818 | HERNANDEZ RIOS, TOMASA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 796601 | HERNANDEZ RIOS, TOMASA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 220821 | HERNANDEZ RISTORUCCI, MICHAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 220822 | Hernandez Rivas, Casilda | REDACTED | Dorado | PR | 00646 | REDACTED |
| 220823 | HERNANDEZ RIVAS, EDGARDO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 220824 | HERNANDEZ RIVAS, ELIEZER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 220826 | HERNANDEZ RIVAS, MADELINE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 220827 | HERNANDEZ RIVAS, MARISOL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 220828 | HERNANDEZ RIVAS, MELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220829 | HERNANDEZ RIVAS, MIGDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 220830 | HERNANDEZ RIVAS, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 220831 | HERNANDEZ RIVAS, RAMON | REDACTED | RINCON | PR | 00677 | REDACTED |
| 796602 | HERNANDEZ RIVAS, RAMON | REDACTED | RINCON | PR | 00677 | REDACTED |
| 220835 | HERNANDEZ RIVERA, ADRIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 220836 | HERNANDEZ RIVERA, ALBERTO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 796603 | HERNANDEZ RIVERA, ALBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 220837 | HERNANDEZ RIVERA, ALBERTO | REDACTED | OROCOVIS | PR | 00720-9409 | REDACTED |
| 220841 | HERNANDEZ RIVERA, ANA | REDACTED | SAN  JUAN | PR | 00901 | REDACTED |
| 220842 | HERNANDEZ RIVERA, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796604 | HERNANDEZ RIVERA, ANA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 220843 | HERNANDEZ RIVERA, ANA L. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 220844 | HERNANDEZ RIVERA, ANA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220845 | HERNANDEZ RIVERA, ANELIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 220846 | HERNANDEZ RIVERA, ANGEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 796605 | HERNANDEZ RIVERA, ANGEL I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 220847 | Hernandez Rivera, Angel L | REDACTED | San Juanb | PR | 00719 | REDACTED |
| 796606 | HERNANDEZ RIVERA, ANNA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 220850 | HERNANDEZ RIVERA, ANNA M | REDACTED | JAYUYA | PR | 00664-1610 | REDACTED |
| 220851 | Hernandez Rivera, Antonia | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 796607 | HERNANDEZ RIVERA, AUREA E | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 220854 | HERNANDEZ RIVERA, AUREA E | REDACTED | ANASCO | PR | 00610-2420 | REDACTED |
| 220856 | HERNANDEZ RIVERA, AYNAK | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 220857 | HERNANDEZ RIVERA, BARBARA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 220858 | HERNANDEZ RIVERA, BERNICE E | REDACTED | CAGUAS | PR | 00725 | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2453 of 6776

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 220859 | Hernandez Rivera, Betzaida | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 220860 | HERNANDEZ RIVERA, BIENVENIDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 220861 | HERNANDEZ RIVERA, BLANCA I | REDACTED | TRUJILLO ALTO | PR | 00760-0020 | REDACTED |
| 220862 | HERNANDEZ RIVERA, BRENDA A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 796608 | HERNANDEZ RIVERA, BRENYULIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 220863 | Hernandez Rivera, Brunilda | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 220864 | HERNANDEZ RIVERA, CANDIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 220865 | HERNANDEZ RIVERA, CARIDAD | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 220867 | HERNANDEZ RIVERA, CARLOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 220868 | HERNANDEZ RIVERA, CARLOS RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 220869 | HERNANDEZ RIVERA, CARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 220871 | HERNANDEZ RIVERA, CARMEN DOLORES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 796609 | HERNANDEZ RIVERA, CARMEN J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 220872 | HERNANDEZ RIVERA, CARMEN L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 220873 | HERNANDEZ RIVERA, CARMEN M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220874 | HERNANDEZ RIVERA, CARMEN M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 220876 | HERNANDEZ RIVERA, CHRISTIAN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 220877 | HERNANDEZ RIVERA, CLEMENTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 220878 | Hernandez Rivera, Corpus M | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 220881 | HERNANDEZ RIVERA, DELIA LYNNETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 220882 | HERNANDEZ RIVERA, DIANA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 220884 | HERNANDEZ RIVERA, DIANA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 796610 | HERNANDEZ RIVERA, DIANA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 796611 | HERNANDEZ RIVERA, DIANA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 220885 | HERNANDEZ RIVERA, DIANA M | REDACTED | SAN JUAN | PR | 00929-1012 | REDACTED |
| 220886 | HERNANDEZ RIVERA, DIGNA | REDACTED | SAN JUAN | PR | 00928-0914 | REDACTED |
| 220887 | HERNANDEZ RIVERA, DORIS D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220888 | HERNANDEZ RIVERA, EDGA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 220889 | HERNANDEZ RIVERA, EDGARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 220891 | HERNANDEZ RIVERA, EDGARDO L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 220892 | Hernandez Rivera, Edgardo L. | REDACTED | Ponce | PR | 00716 | REDACTED |
| 220893 | HERNANDEZ RIVERA, EDNA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 220894 | Hernandez Rivera, Eduardo | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 220896 | HERNANDEZ RIVERA, EFRAIN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 220897 | HERNANDEZ RIVERA, EFRAIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 220899 | HERNANDEZ RIVERA, ELIDA | REDACTED | JAYUYA | PR | 00664-9612 | REDACTED |
| 220900 | HERNANDEZ RIVERA, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 220902 | HERNANDEZ RIVERA, ELSALIE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 220903 | HERNANDEZ RIVERA, EMMY | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 220904 | HERNANDEZ RIVERA, ERIC O | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 220906 | HERNANDEZ RIVERA, ESTEBANIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 220908 | Hernandez Rivera, Eva I | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 220911 | HERNANDEZ RIVERA, FELICITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 220910 | HERNANDEZ RIVERA, FELICITA | REDACTED | AIBONITO | PR | 00705-3911 | REDACTED |
| 220912 | Hernandez Rivera, Felix | REDACTED | Trujillo Alto | PR | 00760 | REDACTED |
| 220913 | Hernandez Rivera, Felix | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 796612 | HERNANDEZ RIVERA, FERNANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220915 | HERNANDEZ RIVERA, FERNANDO A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 220919 | HERNANDEZ RIVERA, FRANCISCO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796613 | HERNANDEZ RIVERA, FRANCISCO | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 220922 | HERNANDEZ RIVERA, GERARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 220923 | HERNANDEZ RIVERA, GIOVANNI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220925 | HERNANDEZ RIVERA, GLORIA H. | REDACTED | LA PLATA | PR | 00786-0106 | REDACTED |
| 220926 | Hernandez Rivera, Gloria I | REDACTED | Moca | PR | 00676 | REDACTED |
| 220927 | HERNANDEZ RIVERA, GUADALUPE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 220929 | HERNANDEZ RIVERA, GUILLERMO | REDACTED | JAYUYA | PR | 00664-0083 | REDACTED |
| 220930 | Hernandez Rivera, Hector | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 220931 | HERNANDEZ RIVERA, HECTOR | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 220933 | Hernandez Rivera, Hector E | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 220934 | HERNANDEZ RIVERA, HECTOR J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220935 | Hernandez Rivera, Hector L | REDACTED | Cidra | PR | 00739 | REDACTED |
| 220937 | HERNANDEZ RIVERA, HERNAN B. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 220938 | HERNANDEZ RIVERA, HERNANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 220939 | Hernandez Rivera, Humberto | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 220940 | HERNANDEZ RIVERA, IRIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 220941 | HERNANDEZ RIVERA, IRIS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 220942 | HERNANDEZ RIVERA, IRIS H | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 220943 | HERNANDEZ RIVERA, ISABEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 220945 | HERNANDEZ RIVERA, ISABEL | REDACTED | AGUADILLA | PR | 00605-3431 | REDACTED |
| 220946 | HERNANDEZ RIVERA, ISMAEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 220948 | HERNANDEZ RIVERA, ISMAEL | REDACTED | CAYEY | PR | 00726 | REDACTED |
| 220950 | HERNANDEZ RIVERA, IVELISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 796614 | HERNANDEZ RIVERA, IVELISSE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 220952 | HERNANDEZ RIVERA, IVETTE | REDACTED | PONCE | PR | 00731-0304 | REDACTED |
| 220953 | HERNANDEZ RIVERA, IVONNE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 796615 | HERNANDEZ RIVERA, IVONNE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 220954 | HERNANDEZ RIVERA, JACHELINE M | REDACTED | RIO GRANDE | PR | 00945 | REDACTED |
| 796616 | HERNANDEZ RIVERA, JACKELINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 220955 | Hernandez Rivera, Jafet | REDACTED | Aguada | PR | 00602 | REDACTED |
| 220956 | Hernandez Rivera, Jaime I | REDACTED | Moca | PR | 00676 | REDACTED |
| 220961 | HERNANDEZ RIVERA, JESUS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 220962 | Hernandez Rivera, Jesus M | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 220963 | HERNANDEZ RIVERA, JEZABEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 220964 | HERNANDEZ RIVERA, JOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 220965 | Hernandez Rivera, Joel J. | REDACTED | Carolina | PR | 00982 | REDACTED |
| 220966 | HERNANDEZ RIVERA, JONATHAN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 220967 | HERNANDEZ RIVERA, JONATHAN | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 220968 | HERNANDEZ RIVERA, JORGE | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 220969 | Hernandez Rivera, Jorge L | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 220970 | HERNANDEZ RIVERA, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 796617 | HERNANDEZ RIVERA, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796618 | HERNANDEZ RIVERA, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 220971 | HERNANDEZ RIVERA, JOSE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 220978 | HERNANDEZ RIVERA, JOSE A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 220979 | HERNANDEZ RIVERA, JOSE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 220981 | HERNANDEZ RIVERA, JOSE A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 220983 | Hernandez Rivera, Jose L | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 220984 | Hernandez Rivera, Jose L | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 220982 | HERNANDEZ RIVERA, JOSE L | REDACTED | SAN JUAN | PR | 00923-3136 | REDACTED |
| 220985 | HERNANDEZ RIVERA, JOSE LUIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 220986 | HERNANDEZ RIVERA, JOSE M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 220987 | HERNANDEZ RIVERA, JOSE M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 220988 | HERNANDEZ RIVERA, JOSE M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 220989 | HERNANDEZ RIVERA, JOSEFINA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 220990 | HERNANDEZ RIVERA, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 220991 | HERNANDEZ RIVERA, JUAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 220998 | HERNANDEZ RIVERA, JUAN F | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 220999 | HERNANDEZ RIVERA, JULIA T | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 221000 | HERNANDEZ RIVERA, KARENY N. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 221002 | HERNANDEZ RIVERA, KATHELIN | REDACTED | HUMACAO | PR | 00791-9533 | REDACTED |
| 221004 | HERNANDEZ RIVERA, KEVIN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 796619 | HERNANDEZ RIVERA, KHENEYSHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 221006 | HERNANDEZ RIVERA, LEGNA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 221008 | HERNANDEZ RIVERA, LESLIEBET | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 221009 | HERNANDEZ RIVERA, LEYLA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 221010 | HERNANDEZ RIVERA, LISA CRISTINA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 221011 | HERNANDEZ RIVERA, LISA M | REDACTED | PONCE | PR | 00733-0785 | REDACTED |
| 221013 | HERNANDEZ RIVERA, LIZA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 221014 | HERNANDEZ RIVERA, LIZBETH | REDACTED | PONCE | PR | 00733-6212 | REDACTED |
| 221015 | HERNANDEZ RIVERA, LOURDES M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 796620 | HERNANDEZ RIVERA, LOURY M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 221016 | HERNANDEZ RIVERA, LUCIA J | REDACTED | CATET | PR | 00737 | REDACTED |
| 221017 | HERNANDEZ RIVERA, LUIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 221018 | HERNANDEZ RIVERA, LUIS | REDACTED | AGUADA | PR | 00602-1034 | REDACTED |
| 221022 | HERNANDEZ RIVERA, LUISA | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 221024 | HERNANDEZ RIVERA, LUZ I | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 221025 | HERNANDEZ RIVERA, LUZ M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221026 | HERNANDEZ RIVERA, LYDIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 221027 | HERNANDEZ RIVERA, LYDIA M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 221029 | HERNANDEZ RIVERA, LYMARIS J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 796621 | HERNANDEZ RIVERA, LYMARIS J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 796622 | HERNANDEZ RIVERA, LYMARIS J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 796623 | HERNANDEZ RIVERA, MADELINE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 221030 | HERNANDEZ RIVERA, MADELINE | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 796624 | HERNANDEZ RIVERA, MAGALI J | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 221031 | HERNANDEZ RIVERA, MAGALY J | REDACTED | SANTURCE | PR | 00916-0000 | REDACTED |
| 221032 | HERNANDEZ RIVERA, MANUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 221034 | HERNANDEZ RIVERA, MARCELINO | REDACTED | BAYAMON | PR | 00985 | REDACTED |
| 221035 | HERNANDEZ RIVERA, MARCELINO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221036 | HERNANDEZ RIVERA, MARGARITA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 221038 | HERNANDEZ RIVERA, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 221039 | HERNANDEZ RIVERA, MARIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 796625 | HERNANDEZ RIVERA, MARIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 221041 | HERNANDEZ RIVERA, MARIA D | REDACTED | AGUAS BUENAS | PR | 00703-9723 | REDACTED |
| 221042 | HERNANDEZ RIVERA, MARIA DE L | REDACTED | ALMIRANTE SUR | PR | 00693 | REDACTED |
| 221043 | HERNANDEZ RIVERA, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221045 | HERNANDEZ RIVERA, MARIA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 221044 | HERNANDEZ RIVERA, MARIA M | REDACTED | CAMUY | PR | 00627-9514 | REDACTED |
| 221046 | HERNANDEZ RIVERA, MARIA S | REDACTED | CATANO | PR | 00962 | REDACTED |
| 221047 | HERNANDEZ RIVERA, MARIA V | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 221048 | HERNANDEZ RIVERA, MARIBELLE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 221049 | HERNANDEZ RIVERA, MARILYN | REDACTED | | PR | | REDACTED |
| 221050 | HERNANDEZ RIVERA, MARILYN | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 221051 | HERNANDEZ RIVERA, MARILYN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 221052 | HERNANDEZ RIVERA, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 221055 | HERNANDEZ RIVERA, MARTA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 796626 | HERNANDEZ RIVERA, MARTA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 221056 | HERNANDEZ RIVERA, MARTHA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 221057 | HERNANDEZ RIVERA, MARYBETH | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 221058 | HERNANDEZ RIVERA, MAYRA M | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 221060 | Hernandez Rivera, Melvin | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 221063 | HERNANDEZ RIVERA, MERCEDES | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 221064 | HERNANDEZ RIVERA, MICHAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 221068 | Hernandez Rivera, Miguel A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 221069 | HERNANDEZ RIVERA, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 221067 | HERNANDEZ RIVERA, MIGUEL A | REDACTED | LARES | PR | 00669-9610 | REDACTED |
| 221070 | HERNANDEZ RIVERA, MIRTA N | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 221071 | HERNANDEZ RIVERA, MISAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 221072 | HERNANDEZ RIVERA, MISAEL | REDACTED | JAYUYA | PR | 00664-9612 | REDACTED |
| 221073 | HERNANDEZ RIVERA, MYRTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 221074 | HERNANDEZ RIVERA, NELIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 796627 | HERNANDEZ RIVERA, NELMARY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 221075 | Hernandez Rivera, Nelson | REDACTED | Moca | PR | 00676 | REDACTED |
| 221077 | HERNANDEZ RIVERA, NESTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 796628 | HERNANDEZ RIVERA, NILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796629 | HERNANDEZ RIVERA, NILDA | REDACTED | JAYUYA | PR | 00641 | REDACTED |
| 221078 | HERNANDEZ RIVERA, NILDA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 221079 | HERNANDEZ RIVERA, NILDA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 221080 | HERNANDEZ RIVERA, NILDA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 221081 | HERNANDEZ RIVERA, NILDA R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 221082 | HERNANDEZ RIVERA, NILSA A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 796630 | HERNANDEZ RIVERA, NILSA A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 221083 | HERNANDEZ RIVERA, NOELIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 796631 | HERNANDEZ RIVERA, NORMA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 221084 | HERNANDEZ RIVERA, NORMA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 221085 | HERNANDEZ RIVERA, NYDIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 221086 | HERNANDEZ RIVERA, OLGA | REDACTED | AGUADA | PR | 00602-1034 | REDACTED |
| 221087 | HERNANDEZ RIVERA, ONELIA | REDACTED | AGUAS BUENAS | PR | 00703-9723 | REDACTED |
| 221088 | HERNANDEZ RIVERA, ORLANDO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 221089 | Hernandez Rivera, Oscar | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 221090 | HERNANDEZ RIVERA, OSCAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 221092 | HERNANDEZ RIVERA, PABLO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 221095 | HERNANDEZ RIVERA, PEDRO J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 221096 | HERNANDEZ RIVERA, PERSIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 221097 | HERNANDEZ RIVERA, PETRA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 221098 | Hernandez Rivera, Racmel | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 221099 | HERNANDEZ RIVERA, RADAMES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 221103 | HERNANDEZ RIVERA, RAMON | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 221104 | HERNANDEZ RIVERA, RAMON | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 1257143 | HERNANDEZ RIVERA, RAQUEL E. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 221107 | HERNANDEZ RIVERA, REINALDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 221108 | HERNANDEZ RIVERA, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 221109 | Hernandez Rivera, Roberto | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 221110 | HERNANDEZ RIVERA, ROLANDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 221111 | HERNANDEZ RIVERA, ROSALINDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 796632 | HERNANDEZ RIVERA, ROSANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221112 | HERNANDEZ RIVERA, RUBEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 221113 | HERNANDEZ RIVERA, RUBEN | REDACTED | AGUADA | PR | 00602-9620 | REDACTED |
| 221114 | HERNANDEZ RIVERA, RUBEN A | REDACTED | ADJUNTAS | PR | 00601-9702 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 221115 | HERNANDEZ RIVERA, RUDY O | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 221117 | HERNANDEZ RIVERA, SIOMARA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 221119 | HERNANDEZ RIVERA, SONIA I | REDACTED | LA PLATA | PR | 00786-0021 | REDACTED |
| 221121 | HERNANDEZ RIVERA, SYLED | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 221123 | HERNANDEZ RIVERA, THELVENYTSSY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 221125 | HERNANDEZ RIVERA, VIDAL G | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 221127 | HERNANDEZ RIVERA, WENDY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 221128 | Hernandez Rivera, William | REDACTED | Coamo | PR | 00769 | REDACTED |
| 221131 | HERNANDEZ RIVERA, WILMA MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796633 | HERNANDEZ RIVERA, XIOMARA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 221134 | HERNANDEZ RIVERA, YARITZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 221135 | HERNANDEZ RIVERA, YECIKA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 796634 | HERNANDEZ RIVERA, YECIKA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 221136 | HERNANDEZ RIVERA, YESILISSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 221137 | HERNANDEZ RIVERA, YOLANDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 221138 | HERNANDEZ RIVERA, YOLANDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 221140 | HERNANDEZ RIVERA, ZOAN X. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 221142 | HERNANDEZ RIVERA, ZUHEIL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 796635 | HERNANDEZ RIVERA, ZULMA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 221143 | HERNANDEZ RIVERA, ZULMA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 221146 | HERNANDEZ RIVERA,LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 221149 | HERNANDEZ ROBERTO, GRISHERLIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 221151 | HERNANDEZ ROBLES, ANA L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 221153 | HERNANDEZ ROBLES, EDMIL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 221154 | HERNANDEZ ROBLES, HECTOR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 221155 | HERNANDEZ ROBLES, ILIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221156 | HERNANDEZ ROBLES, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 221157 | HERNANDEZ ROBLES, JOSE A. | REDACTED | PONCE | PR | 00901 | REDACTED |
| 221159 | HERNANDEZ ROBLES, LINNETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 221160 | Hernandez Robles, Luis A | REDACTED | Palmer | PR | 00721 | REDACTED |
| 221161 | HERNANDEZ ROBLES, MARIA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 796636 | HERNANDEZ ROBLES, MARIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 221163 | HERNANDEZ ROBLES, RUBEN A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 221164 | HERNANDEZ ROBLES, STEPHANIE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 221167 | Hernandez Roche, Israel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 221168 | Hernandez Roche, Juan | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 221169 | HERNANDEZ ROCHE, YOLANDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 221170 | HERNANDEZ RODRIGUE, MARILIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 221171 | HERNANDEZ RODRIGUE, MARITZA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 221177 | HERNANDEZ RODRIGUEZ, ABNER | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 221178 | HERNANDEZ RODRIGUEZ, AFRA N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796637 | HERNANDEZ RODRIGUEZ, AFRA N. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 221181 | HERNANDEZ RODRIGUEZ, AMARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221184 | HERNANDEZ RODRIGUEZ, ANA B | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 221185 | HERNANDEZ RODRIGUEZ, ANA L | REDACTED | BARRANQUITAS | PR | 00794-9715 | REDACTED |
| 221186 | HERNANDEZ RODRIGUEZ, ANETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 221189 | HERNANDEZ RODRIGUEZ, ANIBAL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 221190 | Hernandez Rodriguez, Anibal | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 221192 | HERNANDEZ RODRIGUEZ, ARLENE I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 221193 | HERNANDEZ RODRIGUEZ, AWILDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 796638 | HERNANDEZ RODRIGUEZ, AWILDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 221194 | HERNANDEZ RODRIGUEZ, AWILDA M | REDACTED | CAGUAS | PR | 00727-9437 | REDACTED |
| 221196 | HERNANDEZ RODRIGUEZ, AXEL E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 221199 | HERNANDEZ RODRIGUEZ, BLANCA I | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 221203 | Hernandez Rodriguez, Carlos | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 221204 | HERNANDEZ RODRIGUEZ, CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 221205 | HERNANDEZ RODRIGUEZ, CARLOS | REDACTED | Ponce | PR | 00730 | REDACTED |
| 221208 | HERNANDEZ RODRIGUEZ, CARLOS M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 221209 | HERNANDEZ RODRIGUEZ, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796639 | HERNANDEZ RODRIGUEZ, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 221211 | HERNANDEZ RODRIGUEZ, CARMEN G | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 221212 | HERNANDEZ RODRIGUEZ, CARMEN L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 221213 | HERNANDEZ RODRIGUEZ, CARMEN M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 221214 | HERNANDEZ RODRIGUEZ, CARMEN O | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 221215 | HERNANDEZ RODRIGUEZ, CAROLINE | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 221216 | Hernandez Rodriguez, Celimari | REDACTED | Carolina | PR | 00984 | REDACTED |
| 221217 | HERNANDEZ RODRIGUEZ, CHARLIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 221218 | Hernandez Rodriguez, Charlie | REDACTED | Manati | PR | 00674 | REDACTED |
| 221220 | Hernandez Rodriguez, Cynthia D. | REDACTED | Gurabo | PR | 00718 | REDACTED |
| 221221 | HERNANDEZ RODRIGUEZ, DALILA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 221223 | HERNANDEZ RODRIGUEZ, DAMARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 221224 | HERNANDEZ RODRIGUEZ, DANIEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 221226 | HERNANDEZ RODRIGUEZ, DAVID | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 221227 | HERNANDEZ RODRIGUEZ, DEBORAH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221228 | Hernandez Rodriguez, Dianellis | REDACTED | Saint Cloud | FL | 34772 | REDACTED |
| 221231 | HERNANDEZ RODRIGUEZ, EDITH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 221232 | HERNANDEZ RODRIGUEZ, EDUARDO | REDACTED | HUMCAO | PR | 00791 | REDACTED |
| 221233 | HERNANDEZ RODRIGUEZ, EDUARDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 796640 | HERNANDEZ RODRIGUEZ, EDUARDO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 221236 | HERNANDEZ RODRIGUEZ, EDUARDO M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 221237 | HERNANDEZ RODRIGUEZ, EDWARD | REDACTED | JUNCO | PR | 00777 | REDACTED |
| 221238 | HERNANDEZ RODRIGUEZ, EDWIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 221239 | HERNANDEZ RODRIGUEZ, EDWIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 221240 | HERNANDEZ RODRIGUEZ, EILEEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 221241 | HERNANDEZ RODRIGUEZ, EILEEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 221242 | HERNANDEZ RODRIGUEZ, ELENA | REDACTED | RIO GRANDE | PR | 00745-3320 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 221243 | Hernandez Rodriguez, Elizabeth | REDACTED | Ciales | PR | 00638 | REDACTED |
| 221244 | HERNANDEZ RODRIGUEZ, ELIZABETH | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221246 | HERNANDEZ RODRIGUEZ, EMANUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221247 | HERNANDEZ RODRIGUEZ, EMILIA | REDACTED | CAGUAS | PR | 00727-9414 | REDACTED |
| 221248 | HERNANDEZ RODRIGUEZ, ENORY | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 221250 | Hernandez Rodriguez, Eva N | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 221251 | HERNANDEZ RODRIGUEZ, EVELYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 221253 | Hernandez Rodriguez, Faustino | REDACTED | Santa Isabel | PR | 00739 | REDACTED |
| 221254 | HERNANDEZ RODRIGUEZ, FELICITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 221255 | HERNANDEZ RODRIGUEZ, FRANCES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 221258 | HERNANDEZ RODRIGUEZ, FRANCISCA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 221259 | Hernandez Rodriguez, Francisco | REDACTED | Santa Isabel | PR | 00757-9619 | REDACTED |
| 221261 | HERNANDEZ RODRIGUEZ, GABRIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 221263 | HERNANDEZ RODRIGUEZ, GENNOLL V. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 221265 | HERNANDEZ RODRIGUEZ, GINNA A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 221266 | HERNANDEZ RODRIGUEZ, GIOVANNA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 221267 | HERNANDEZ RODRIGUEZ, GLENDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 221268 | HERNANDEZ RODRIGUEZ, GLORIA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 221269 | HERNANDEZ RODRIGUEZ, GRISELLE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 796641 | HERNANDEZ RODRIGUEZ, GRISELLE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 221270 | HERNANDEZ RODRIGUEZ, GUILLERMO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 221272 | HERNANDEZ RODRIGUEZ, HECTOR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 221273 | HERNANDEZ RODRIGUEZ, HECTOR L | REDACTED | YAUCO | PR | 00698-9614 | REDACTED |
| 221274 | HERNANDEZ RODRIGUEZ, HERMAN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 221275 | HERNANDEZ RODRIGUEZ, IDALIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 221276 | HERNANDEZ RODRIGUEZ, IDALMI | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 221277 | HERNANDEZ RODRIGUEZ, ILEANA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 796642 | HERNANDEZ RODRIGUEZ, INGRD | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 221278 | HERNANDEZ RODRIGUEZ, INGRD J | REDACTED | CAMUY | PR | 00627-9624 | REDACTED |
| 221280 | HERNANDEZ RODRIGUEZ, IRIS L | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 221283 | Hernandez Rodriguez, Isidro | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 221284 | HERNANDEZ RODRIGUEZ, ISMAEL | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 221287 | HERNANDEZ RODRIGUEZ, IVELISSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 221288 | Hernandez Rodriguez, Ivette | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 221289 | HERNANDEZ RODRIGUEZ, IZAMARI | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 796643 | HERNANDEZ RODRIGUEZ, IZAMARIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 221291 | Hernandez Rodriguez, Jaime L. | REDACTED | Camuy | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 221292 | HERNANDEZ RODRIGUEZ, JAMILET | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 221292 | HERNANDEZ RODRIGUEZ, JAMILET | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 221293 | HERNANDEZ RODRIGUEZ, JANNETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 221294 | HERNANDEZ RODRIGUEZ, JAQUELINE | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 221295 | HERNANDEZ RODRIGUEZ, JAVIER F | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796645 | HERNANDEZ RODRIGUEZ, JEAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 221296 | HERNANDEZ RODRIGUEZ, JENNIFER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796646 | HERNANDEZ RODRIGUEZ, JERRY | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 221297 | HERNANDEZ RODRIGUEZ, JESSIE N. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 221298 | HERNANDEZ RODRIGUEZ, JESSIE N. | REDACTED | San Juan | PR | 00638 | REDACTED |
| 221299 | HERNANDEZ RODRIGUEZ, JESUS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796647 | HERNANDEZ RODRIGUEZ, JESUS | REDACTED | HATO REY | PR | 00674 | REDACTED |
| 221300 | HERNANDEZ RODRIGUEZ, JESUS A | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 221301 | HERNANDEZ RODRIGUEZ, JESUS M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 221302 | HERNANDEZ RODRIGUEZ, JOEILY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 796648 | HERNANDEZ RODRIGUEZ, JOHNSON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 221303 | HERNANDEZ RODRIGUEZ, JORGE F | REDACTED | CEIBA | PR | 00735-0821 | REDACTED |
| 221305 | HERNANDEZ RODRIGUEZ, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 221306 | HERNANDEZ RODRIGUEZ, JOSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 221308 | HERNANDEZ RODRIGUEZ, JOSE A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 221309 | HERNANDEZ RODRIGUEZ, JOSE A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 796649 | HERNANDEZ RODRIGUEZ, JOSE A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221310 | HERNANDEZ RODRIGUEZ, JOSE A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 221311 | HERNANDEZ RODRIGUEZ, JOSE E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 221312 | HERNANDEZ RODRIGUEZ, JOSEFA | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 221313 | Hernandez Rodriguez, Juan | REDACTED | Maricao | PR | 00606 | REDACTED |
| 796650 | HERNANDEZ RODRIGUEZ, KARLA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 221315 | HERNANDEZ RODRIGUEZ, KEYLA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221316 | HERNANDEZ RODRIGUEZ, LILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 221317 | HERNANDEZ RODRIGUEZ, LILLIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796651 | HERNANDEZ RODRIGUEZ, LIZA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796652 | HERNANDEZ RODRIGUEZ, LIZELELIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 221318 | HERNANDEZ RODRIGUEZ, LORAINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 221319 | HERNANDEZ RODRIGUEZ, LOURDES B | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 221320 | HERNANDEZ RODRIGUEZ, LOURDES M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221322 | HERNANDEZ RODRIGUEZ, LUIS | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 221323 | HERNANDEZ RODRIGUEZ, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 1257144 | HERNANDEZ RODRIGUEZ, LUIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 221325 | HERNANDEZ RODRIGUEZ, LUIS A | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 221326 | HERNANDEZ RODRIGUEZ, LUIS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 221327 | HERNANDEZ RODRIGUEZ, LUIS A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 796654 | HERNANDEZ RODRIGUEZ, LUIS E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 221328 | HERNANDEZ RODRIGUEZ, LUIS E | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 221329 | HERNANDEZ RODRIGUEZ, LUIS GABRIEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 221330 | HERNANDEZ RODRIGUEZ, LUMARY | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 221331 | HERNANDEZ RODRIGUEZ, LUZ J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 221332 | HERNANDEZ RODRIGUEZ, LUZ MARIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 221333 | HERNANDEZ RODRIGUEZ, LYDIA | REDACTED | AGUDA | PR | 00602 | REDACTED |
| 221334 | HERNANDEZ RODRIGUEZ, MADELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 221335 | Hernandez Rodriguez, Magalis | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 796655 | HERNANDEZ RODRIGUEZ, MAGDALENA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 221336 | HERNANDEZ RODRIGUEZ, MAIDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 221337 | HERNANDEZ RODRIGUEZ, MANUEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221341 | Hernandez Rodriguez, Marcos | REDACTED | Moca | PR | 00676 | REDACTED |
| 796656 | HERNANDEZ RODRIGUEZ, MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 796657 | HERNANDEZ RODRIGUEZ, MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 221343 | HERNANDEZ RODRIGUEZ, MARIA DE LOS A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 221344 | HERNANDEZ RODRIGUEZ, MARIA DE LOS A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 221345 | HERNANDEZ RODRIGUEZ, MARIA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 221346 | HERNANDEZ RODRIGUEZ, MARIA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221347 | Hernandez Rodriguez, Maria M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 796658 | HERNANDEZ RODRIGUEZ, MARIA V. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 221348 | HERNANDEZ RODRIGUEZ, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 221349 | HERNANDEZ RODRIGUEZ, MARICRUZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 221350 | HERNANDEZ RODRIGUEZ, MARIDALYS | REDACTED | Bayamón | PR | 00961 | REDACTED |
| 796659 | HERNANDEZ RODRIGUEZ, MARILIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 221353 | HERNANDEZ RODRIGUEZ, MARIO L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 221354 | HERNANDEZ RODRIGUEZ, MAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796660 | HERNANDEZ RODRIGUEZ, MAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 221355 | HERNANDEZ RODRIGUEZ, MELODY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 221356 | HERNANDEZ RODRIGUEZ, MERCEDES | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 221358 | HERNANDEZ RODRIGUEZ, MIGDALIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 796661 | HERNANDEZ RODRIGUEZ, MIGDALIZ | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 796662 | HERNANDEZ RODRIGUEZ, MIGUEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 221359 | HERNANDEZ RODRIGUEZ, MILDRED | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 221360 | HERNANDEZ RODRIGUEZ, MILITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 221361 | Hernandez Rodriguez, Moises | REDACTED | Caguas | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 796663 | HERNANDEZ RODRIGUEZ, MONICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 221362 | HERNANDEZ RODRIGUEZ, MYRNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 221363 | HERNANDEZ RODRIGUEZ, MYRNA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 221364 | HERNANDEZ RODRIGUEZ, NAREILY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221365 | HERNANDEZ RODRIGUEZ, NAYDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 221367 | HERNANDEZ RODRIGUEZ, NELIDA | REDACTED | MOCA | PR | 00676-1302 | REDACTED |
| 221368 | HERNANDEZ RODRIGUEZ, NELLY | REDACTED | PONCE | PR | 00731-2591 | REDACTED |
| 221370 | HERNANDEZ RODRIGUEZ, NELSON A. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 221372 | HERNANDEZ RODRIGUEZ, NESTOR A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 221374 | HERNANDEZ RODRIGUEZ, NEYSSA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 221373 | HERNANDEZ RODRIGUEZ, NEYSSA | REDACTED | CAGUAS | PR | 00727-9414 | REDACTED |
| 221375 | HERNANDEZ RODRIGUEZ, NIDIA L. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 221376 | HERNANDEZ RODRIGUEZ, NIDZA | REDACTED | TOA BAJA | PR | 00049 | REDACTED |
| 221377 | HERNANDEZ RODRIGUEZ, NILDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 221378 | HERNANDEZ RODRIGUEZ, NILDA E | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 221379 | HERNANDEZ RODRIGUEZ, NILKA | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 221380 | HERNANDEZ RODRIGUEZ, NILKA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 796664 | HERNANDEZ RODRIGUEZ, NILKA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 221381 | HERNANDEZ RODRIGUEZ, NILVIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 221382 | HERNANDEZ RODRIGUEZ, NITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 221383 | Hernandez Rodriguez, Noel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 221384 | HERNANDEZ RODRIGUEZ, NOEL | REDACTED | JUNCO | PR | 00777 | REDACTED |
| 221386 | HERNANDEZ RODRIGUEZ, NOEMI | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 221387 | HERNANDEZ RODRIGUEZ, NOEMI E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 221388 | HERNANDEZ RODRIGUEZ, NORMA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 221389 | HERNANDEZ RODRIGUEZ, OLGA I. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 221392 | HERNANDEZ RODRIGUEZ, PABLO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 221393 | HERNANDEZ RODRIGUEZ, PEDRO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 221394 | HERNANDEZ RODRIGUEZ, PEDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 221395 | HERNANDEZ RODRIGUEZ, PEDRO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 221397 | HERNANDEZ RODRIGUEZ, PEDRO A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 221398 | HERNANDEZ RODRIGUEZ, PEDRO G. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 796665 | HERNANDEZ RODRIGUEZ, PEDRO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796666 | HERNANDEZ RODRIGUEZ, PERLA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 221399 | HERNANDEZ RODRIGUEZ, PERLA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 221400 | HERNANDEZ RODRIGUEZ, PORFIRIO | REDACTED | NARANJITO | PR | 00719-0537 | REDACTED |
| 221402 | Hernandez Rodriguez, Rafael A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 221404 | Hernandez Rodriguez, Rafael J | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 221406 | HERNANDEZ RODRIGUEZ, RAMON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 796667 | HERNANDEZ RODRIGUEZ, RAMON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 221407 | HERNANDEZ RODRIGUEZ, RAMON A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 221408 | Hernandez Rodriguez, Raul | REDACTED | Manati | PR | 00674 | REDACTED |
| 221411 | HERNANDEZ RODRIGUEZ, ROSA I | REDACTED | HATILLO PR | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 221412 | HERNANDEZ RODRIGUEZ, ROSA I | REDACTED | SANJOSE | PR | 00923 | REDACTED |
| 796668 | HERNANDEZ RODRIGUEZ, ROSALY D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 221415 | HERNANDEZ RODRIGUEZ, ROSSY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 796669 | HERNANDEZ RODRIGUEZ, ROTCELY N | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 221416 | HERNANDEZ RODRIGUEZ, RYSEINID | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 221417 | HERNANDEZ RODRIGUEZ, SACHA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 221418 | HERNANDEZ RODRIGUEZ, SANTIAGO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 221419 | HERNANDEZ RODRIGUEZ, SEDELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 221420 | Hernandez Rodriguez, Serafin | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 796670 | HERNANDEZ RODRIGUEZ, SERGIO G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221423 | HERNANDEZ RODRIGUEZ, SONIA D. | REDACTED | CAROLINA | PR | 00979-1112 | REDACTED |
| 796671 | HERNANDEZ RODRIGUEZ, STEPHANIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 796672 | HERNANDEZ RODRIGUEZ, SUA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 221424 | HERNANDEZ RODRIGUEZ, SUA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 221425 | HERNANDEZ RODRIGUEZ, SUSANO | REDACTED | CAROLINA | PR | 00985-9721 | REDACTED |
| 221426 | HERNANDEZ RODRIGUEZ, TANIA C | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 221427 | HERNANDEZ RODRIGUEZ, TANYA L | REDACTED | JUANA DIAZ | PR | 00795-2859 | REDACTED |
| 221428 | HERNANDEZ RODRIGUEZ, UBALDO | REDACTED | GUAYAMA | PR | 00789-9721 | REDACTED |
| 221431 | HERNANDEZ RODRIGUEZ, VIVIANA | REDACTED | MANATI | PR | 00674-0989 | REDACTED |
| 221432 | HERNANDEZ RODRIGUEZ, WALBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 221433 | HERNANDEZ RODRIGUEZ, WALESKA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 221434 | HERNANDEZ RODRIGUEZ, WANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 221435 | HERNANDEZ RODRIGUEZ, WANDA I. | REDACTED | CAMUY | PR | 00627-9111 | REDACTED |
| 221436 | HERNANDEZ RODRIGUEZ, WILFREDO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 221437 | HERNANDEZ RODRIGUEZ, WILLIAM | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 796673 | HERNANDEZ RODRIGUEZ, YADIEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 796674 | HERNANDEZ RODRIGUEZ, YAMIL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 221440 | HERNANDEZ RODRIGUEZ, YOLANDA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 221442 | HERNANDEZ RODRIGUEZ, YOLANDA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 221443 | HERNANDEZ RODRIGUEZ, YOZIBEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 221446 | HERNANDEZ RODRIGUEZ, ZORY I. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 796675 | HERNANDEZ ROHENA, MILITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 796676 | HERNANDEZ ROIG, NANCY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 221451 | HERNANDEZ ROIG, NANCY E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 796677 | HERNANDEZ ROJAS, ALBERTO | REDACTED | OROCOVIS | PR | 00729 | REDACTED |
| 221452 | HERNANDEZ ROJAS, ALBERTO | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 221453 | HERNANDEZ ROJAS, ANGEL L. | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 221455 | HERNANDEZ ROJAS, CARMEN L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 796678 | HERNANDEZ ROJAS, CARMEN L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 221457 | HERNANDEZ ROJAS, JANET | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796679 | HERNANDEZ ROJAS, JANET | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 221458 | HERNANDEZ ROJAS, MARIA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 221459 | HERNANDEZ ROJAS, MIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 221460 | Hernandez Rojas, Raul | REDACTED | Cidra | PR | 00739 | REDACTED |
| 221464 | HERNANDEZ ROLDAN, BENITO | REDACTED | San Juan | PR | 00912 | REDACTED |
| 221465 | HERNANDEZ ROLDAN, BENITO | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 221467 | HERNANDEZ ROLDAN, JANET | REDACTED | TRUJILLO | PR | 00976 | REDACTED |
| 796680 | HERNANDEZ ROLDAN, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796681 | HERNANDEZ ROLDAN, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 221469 | HERNANDEZ ROLDAN, JOSE J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 221470 | HERNANDEZ ROLDAN, JUANA | REDACTED | SAN LORENZO | PR | 00734 | REDACTED |
| 221471 | HERNANDEZ ROLDAN, JUANITA | REDACTED | SABANA HOYOS | PR | 00688-0697 | REDACTED |
| 796682 | HERNANDEZ ROLDAN, MIGUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 221475 | HERNANDEZ ROLDAN, MIGUEL A | REDACTED | SAN LORENZO | PR | 00754-9902 | REDACTED |
| 221480 | HERNANDEZ ROLON, LESLIE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 221483 | HERNANDEZ ROMAN, CARLOS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 221484 | HERNANDEZ ROMAN, CARMEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 796683 | HERNANDEZ ROMAN, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 221485 | HERNANDEZ ROMAN, CARMEN A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 221486 | HERNANDEZ ROMAN, CATHERINE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 221488 | Hernandez Roman, Daisy | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 221490 | HERNANDEZ ROMAN, DAVID | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796684 | HERNANDEZ ROMAN, DIANA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 221491 | HERNANDEZ ROMAN, DIANA | REDACTED | SAN ANTONIO PR | PR | 00690-1467 | REDACTED |
| 221492 | HERNANDEZ ROMAN, EFRAIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 221493 | HERNANDEZ ROMAN, ELIZABETH | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 221494 | HERNANDEZ ROMAN, EMERITO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 221495 | HERNANDEZ ROMAN, ENAIDA | REDACTED | MOCA | PR | 00676-9709 | REDACTED |
| 221496 | HERNANDEZ ROMAN, ERIC | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 221497 | HERNANDEZ ROMAN, FERNANDO | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 221498 | HERNANDEZ ROMAN, GESEM M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 221501 | HERNANDEZ ROMAN, ILUMINADA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 221502 | Hernandez Roman, Iriana | REDACTED | ARECIBO | PR | 00612-3226 | REDACTED |
| 221504 | Hernandez Roman, Ismael | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 221505 | HERNANDEZ ROMAN, ITAMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 221506 | HERNANDEZ ROMAN, IVELISSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796685 | HERNANDEZ ROMAN, IVELISSE | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 221507 | HERNANDEZ ROMAN, JANSEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 221509 | Hernandez Roman, Jonathan A. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 221510 | HERNANDEZ ROMAN, JORGE A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796686 | HERNANDEZ ROMAN, JORGE A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 221511 | HERNANDEZ ROMAN, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 221513 | HERNANDEZ ROMAN, JOSE O | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 221515 | HERNANDEZ ROMAN, JUANITA | REDACTED | SAN JUAN | PR | 00919-3915 | REDACTED |
| 221517 | HERNANDEZ ROMAN, LESLIE A | REDACTED | SAN JUAN | PR | 00906-5942 | REDACTED |
| 221518 | HERNANDEZ ROMAN, LIBNA L | REDACTED | CAMUY | PR | 00627-9846 | REDACTED |
| 221519 | HERNANDEZ ROMAN, LIBRADA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 221520 | HERNANDEZ ROMAN, LIZVETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 221522 | HERNANDEZ ROMAN, LUCY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 221524 | HERNANDEZ ROMAN, MARGARITA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 221525 | HERNANDEZ ROMAN, MARIA DEL | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 221526 | HERNANDEZ ROMAN, MARIA M. | REDACTED | San Juan | PR | 00725-8900 | REDACTED |
| 221528 | HERNANDEZ ROMAN, MARJELINE | REDACTED | RIO GRANDE | PR | 00745-3002 | REDACTED |
| 221530 | HERNANDEZ ROMAN, NIDIA G | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 796687 | HERNANDEZ ROMAN, NIDIA G | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 221531 | HERNANDEZ ROMAN, ONELIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 221533 | HERNANDEZ ROMAN, RAFAEL | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 221534 | HERNANDEZ ROMAN, RAFAEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 221538 | HERNANDEZ ROMAN, SAMUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 221540 | HERNANDEZ ROMAN, SONIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 796688 | HERNANDEZ ROMAN, SONIA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 221541 | HERNANDEZ ROMAN, SONIA M | REDACTED | QUEBRADILLAS | PR | 00678-1912 | REDACTED |
| 221542 | HERNANDEZ ROMAN, THAIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 221543 | HERNANDEZ ROMAN, VILMA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 221546 | HERNANDEZ ROMAN, YAZMIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 221547 | Hernandez Roman, Yolanda | REDACTED | Isabela | PR | 00662 | REDACTED |
| 221549 | HERNANDEZ ROMERO, CARMEN | REDACTED | TOA BAJA | PR | 00949-4270 | REDACTED |
| 221550 | HERNANDEZ ROMERO, EDGARDO | REDACTED | CAROLINA | PR | 00905 | REDACTED |
| 221551 | HERNANDEZ ROMERO, ELIKA | REDACTED | RIO GRNDE | PR | 00745 | REDACTED |
| 796689 | HERNANDEZ ROMERO, ELIKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 221553 | HERNANDEZ ROMERO, LUZ M | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 221554 | HERNANDEZ ROMERO, MARIA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 221555 | HERNANDEZ ROMERO, MELISSA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 221556 | HERNANDEZ ROMERO, OLGA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 221557 | HERNANDEZ ROMERO, SULIBELIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 221558 | Hernandez Rondon, Linda A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 221559 | Hernandez Rondon, Pete | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 221560 | HERNANDEZ RONDON, ROSAURA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 221562 | HERNANDEZ ROSA, ALEX | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 221563 | HERNANDEZ ROSA, CARLOS E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 796690 | HERNANDEZ ROSA, CARMEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 221564 | HERNANDEZ ROSA, CARMEN L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 221565 | HERNANDEZ ROSA, CARMEN M | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 796691 | HERNANDEZ ROSA, CARMEN M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 221566 | Hernandez Rosa, Cesar O. | REDACTED | San Juan | PR | 00925 | REDACTED |
| 221567 | Hernandez Rosa, Emiliano | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 221570 | HERNANDEZ ROSA, FERDINAND | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 221573 | HERNANDEZ ROSA, JESUS R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 796692 | HERNANDEZ ROSA, JESUS R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 221575 | HERNANDEZ ROSA, MARIA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 796693 | HERNANDEZ ROSA, MARIA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 221576 | HERNANDEZ ROSA, NILDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 796694 | HERNANDEZ ROSADO, ANA L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 221578 | HERNANDEZ ROSADO, CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 221581 | HERNANDEZ ROSADO, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 221583 | HERNANDEZ ROSADO, CORAL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 221584 | HERNANDEZ ROSADO, DIOSDANUSHKA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 221585 | HERNANDEZ ROSADO, EDWIN JOEL | REDACTED | PONCE | PR | 00728-2049 | REDACTED |
| 221586 | HERNANDEZ ROSADO, EILLEEN | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 221587 | HERNANDEZ ROSADO, FETERESA | REDACTED | Ciales | PR | 00638 | REDACTED |
| 221588 | HERNANDEZ ROSADO, FRANCISCO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 221590 | HERNANDEZ ROSADO, GIDY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 221591 | HERNANDEZ ROSADO, HADA | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 221593 | HERNANDEZ ROSADO, LEONOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796695 | HERNANDEZ ROSADO, LEONOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 221594 | HERNANDEZ ROSADO, LIDIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 221596 | HERNANDEZ ROSADO, MARGARITA | REDACTED | PONCE | PR | 00901 | REDACTED |
| 796696 | HERNANDEZ ROSADO, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 221597 | HERNANDEZ ROSADO, MARIA DE LOS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 221598 | HERNANDEZ ROSADO, MARIBEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 796697 | HERNANDEZ ROSADO, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 221599 | HERNANDEZ ROSADO, MARINES | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 221600 | HERNANDEZ ROSADO, MARTA I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 796698 | HERNANDEZ ROSADO, MARY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 796699 | HERNANDEZ ROSADO, MARY | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 221601 | HERNANDEZ ROSADO, MARY L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 221603 | HERNANDEZ ROSADO, ODALYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 221604 | HERNANDEZ ROSADO, PABLO | REDACTED | CIALES | PR | 00638-9646 | REDACTED |
| 221608 | HERNANDEZ ROSADO, SECUNDINO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 796700 | HERNANDEZ ROSADO, WANDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 796701 | HERNANDEZ ROSADO, WANDA I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 796702 | HERNANDEZ ROSADO, YESENIA | REDACTED | TOA ALTA | PR | 00936 | REDACTED |
| 221610 | HERNANDEZ ROSADO, YEZENIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 221611 | HERNANDEZ ROSADO, YOLANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221612 | HERNANDEZ ROSADO, ZORAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221613 | HERNANDEZ ROSARIO, ALBA | REDACTED | CAGUAS | PR | 00725-9506 | REDACTED |
| 221614 | HERNANDEZ ROSARIO, ALEJANDRO G. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 221622 | HERNANDEZ ROSARIO, CARMEN D | REDACTED | BAYAMON | PR | 00957-2124 | REDACTED |
| 221623 | HERNANDEZ ROSARIO, CARMEN E | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 221624 | HERNANDEZ ROSARIO, CARMEN J | REDACTED | CATANO | PR | 00936 | REDACTED |
| 221625 | HERNANDEZ ROSARIO, CARMEN L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 221626 | HERNANDEZ ROSARIO, CARMEN M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 221627 | HERNANDEZ ROSARIO, EDDIE A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 221628 | Hernandez Rosario, Edgardo | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 221629 | HERNANDEZ ROSARIO, ELBA R | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 221631 | HERNANDEZ ROSARIO, ELIA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 221632 | HERNANDEZ ROSARIO, ERNESTINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221634 | HERNANDEZ ROSARIO, FRANCHESKA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 221635 | HERNANDEZ ROSARIO, FRANCISCO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 221637 | Hernandez Rosario, Howard | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 221638 | HERNANDEZ ROSARIO, IRMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 221640 | HERNANDEZ ROSARIO, JORGE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 221643 | Hernandez Rosario, Juan B | REDACTED | Catano | PR | 00962 | REDACTED |
| 221645 | HERNANDEZ ROSARIO, LAIYA R | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 221646 | HERNANDEZ ROSARIO, LILYBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 221647 | HERNANDEZ ROSARIO, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 221648 | HERNANDEZ ROSARIO, MARIA DE LOS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 221649 | HERNANDEZ ROSARIO, MARIBEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 221650 | HERNANDEZ ROSARIO, MARY L | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 221651 | HERNANDEZ ROSARIO, MIRIAM | REDACTED | CIALES | PR | 00638-9624 | REDACTED |
| 221652 | HERNANDEZ ROSARIO, NELSON | REDACTED | San Juan | PR | 00928-9201 | REDACTED |
| 221653 | HERNANDEZ ROSARIO, NELSON | REDACTED | SAN JUAN | PR | 00928-9201 | REDACTED |
| 221654 | HERNANDEZ ROSARIO, NORA E | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 221655 | Hernandez Rosario, Norton | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 221657 | HERNANDEZ ROSARIO, RAMON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 221659 | HERNANDEZ ROSARIO, ROSA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 221661 | HERNANDEZ ROSARIO, ROSAURA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796703 | HERNANDEZ ROSARIO, ROSAURA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 221662 | HERNANDEZ ROSARIO, RUBEN | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 221663 | HERNANDEZ ROSARIO, SONIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 221664 | HERNANDEZ ROSARIO, VICTOR M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 221665 | Hernandez Rosario, Victor M | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 221666 | HERNANDEZ ROSARIO, VIVIANA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 221668 | HERNANDEZ ROSELLO, ANA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 221669 | HERNANDEZ ROSES, LOURDES | REDACTED | SAN JUAN | PR | 00917-3134 | REDACTED |
| 221670 | HERNANDEZ ROSS, WILFREDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 221671 | HERNANDEZ ROSSI, EDITH | REDACTED | PONCE | PR | 00715 | REDACTED |
| 221672 | HERNANDEZ ROURE, VIVIAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 221675 | HERNANDEZ RUIZ, ADRIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 221676 | HERNANDEZ RUIZ, AIDA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 221678 | HERNANDEZ RUIZ, ALEX J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 221679 | Hernandez Ruiz, Alexandra | REDACTED | Juana Diaz | PR | 00795-9513 | REDACTED |
| 1257145 | HERNANDEZ RUIZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 221683 | HERNANDEZ RUIZ, ANGEL S | REDACTED | PONCE | PR | 00732-0000 | REDACTED |
| 221684 | HERNANDEZ RUIZ, BRYAN N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 221685 | HERNANDEZ RUIZ, CARLOS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221688 | HERNANDEZ RUIZ, CARMEN L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 221689 | HERNANDEZ RUIZ, CEDRICK G | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 221690 | HERNANDEZ RUIZ, DELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796704 | HERNANDEZ RUIZ, DELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796705 | HERNANDEZ RUIZ, DELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 221691 | HERNANDEZ RUIZ, DIANE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 221692 | HERNANDEZ RUIZ, EILEEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 221693 | HERNANDEZ RUIZ, ELBA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 221694 | HERNANDEZ RUIZ, EVELYN | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 796706 | HERNANDEZ RUIZ, GABRIEL Z | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 221695 | HERNANDEZ RUIZ, GENOVEVA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 221696 | HERNANDEZ RUIZ, GILBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 221697 | HERNANDEZ RUIZ, GISELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 221698 | HERNANDEZ RUIZ, HERIBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 221699 | Hernandez Ruiz, Iris D | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 221700 | HERNANDEZ RUIZ, JOHNNY | REDACTED | AGUAS BUENAS | PR | 00703-9608 | REDACTED |
| 221703 | Hernandez Ruiz, Jose R | REDACTED | Baymon | PR | 00961 | REDACTED |
| 221705 | HERNANDEZ RUIZ, KEILA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 221706 | HERNANDEZ RUIZ, MAGDA | REDACTED | SAN SEBASTIAN | PR | 00685-9603 | REDACTED |
| 796707 | HERNANDEZ RUIZ, MARENGELY | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 796708 | HERNANDEZ RUIZ, MARIA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 221707 | HERNANDEZ RUIZ, MELIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 221708 | HERNANDEZ RUIZ, NORIELIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 221709 | HERNANDEZ RUIZ, PEDRO A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 221710 | HERNANDEZ RUIZ, RICARDO H. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 221711 | HERNANDEZ RUIZ, ROSARIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221712 | HERNANDEZ RUIZ, ROSIMAR | REDACTED | San Juan | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 221713 | HERNANDEZ RUIZ, TATIANA | REDACTED | GUAYAMA | PR | 00956 | REDACTED |
| 221715 | Hernandez Ruiz, Wilfredo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 221717 | HERNANDEZ RUIZ, WILFREDO | REDACTED | QUEBRADILLAS | PR | 00678-9705 | REDACTED |
| 221718 | HERNANDEZ RUIZ, YANITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 221719 | HERNANDEZ RUIZ, ZINTHIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796709 | HERNANDEZ RUIZ, ZUHEILY M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 221721 | HERNANDEZ RUPERT, ELIZABETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 221722 | Hernandez Rutka, Marianne | REDACTED | San Antonio | TX | 78258 | REDACTED |
| 221723 | HERNANDEZ SAAVEDRA, GUILLERMO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 221724 | HERNANDEZ SAAVEDRA, MARTHA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 221725 | HERNANDEZ SAEZ, IRIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 221726 | HERNANDEZ SAEZ, JOSE A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 796710 | HERNANDEZ SAEZ, YAMIL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 221727 | HERNANDEZ SALAS, ADRIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 221728 | HERNANDEZ SALAS, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 221729 | HERNANDEZ SALAS, CARLOS O | REDACTED | MOCA | PR | 00676 | REDACTED |
| 221730 | Hernandez Salas, Eduardo J. | REDACTED | Moca | PR | 00676 | REDACTED |
| 221733 | HERNANDEZ SALAS, EMMANUEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 221734 | HERNANDEZ SALAS, EMMANUEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 221735 | HERNANDEZ SALCEDO, YETZENIA | REDACTED | NAGUAGO | PR | 00718 | REDACTED |
| 796711 | HERNANDEZ SALCEDO, YETZENIA | REDACTED | NAGUAGO | PR | 00718 | REDACTED |
| 221738 | HERNANDEZ SALDANA, SANDRA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 796712 | HERNANDEZ SALDANA, SANDRA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 221739 | HERNANDEZ SALGADO, ANA M. | REDACTED | MOROVIS | PR | 00687-1226 | REDACTED |
| 221740 | HERNANDEZ SALGADO, ELVIN D. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 221742 | HERNANDEZ SALGADO, LUCI-ANN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 221743 | HERNANDEZ SALGADO, LUZ C | REDACTED | ARECIBO | PR | 00726 | REDACTED |
| 221745 | HERNANDEZ SALICHS, SERGIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 221746 | Hernandez Salva, Harold | REDACTED | Angeles | PR | 00611 | REDACTED |
| 221748 | HERNANDEZ SALVA, NANCY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796713 | HERNANDEZ SALVA, NANCY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 221749 | HERNANDEZ SAMOT, MARIA DEL C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 221751 | Hernandez Sanabria, Josue | REDACTED | Juncos | PR | 00777 | REDACTED |
| 221752 | HERNANDEZ SANABRIA, LIBERTY J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796714 | HERNANDEZ SANABRIA, LIBERTY J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 221753 | HERNANDEZ SANABRIA, MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 221755 | Hernandez Sanchez, Abimael | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 221757 | HERNANDEZ SANCHEZ, ANA D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 221759 | HERNANDEZ SANCHEZ, ANA H | REDACTED | GURABO | PR | 00778-2057 | REDACTED |
| 221760 | HERNANDEZ SANCHEZ, ANTONIO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 221763 | HERNANDEZ SANCHEZ, BLANCA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 221764 | HERNANDEZ SANCHEZ, BRENDA L. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 221765 | HERNANDEZ SANCHEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 221766 | HERNANDEZ SANCHEZ, CARMEN S | REDACTED | AGUAS BUENAS | PR | 00703-1069 | REDACTED |
| 221767 | HERNANDEZ SANCHEZ, CLEMENTE | REDACTED | GURABO | PR | 00921 | REDACTED |
| 1257146 | HERNANDEZ SANCHEZ, DAVID | REDACTED | QUEBRADILLAS | PR | 00678-9425 | REDACTED |
| 221770 | HERNANDEZ SANCHEZ, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 796715 | HERNANDEZ SANCHEZ, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 221772 | HERNANDEZ SANCHEZ, EVELYN | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 221775 | HERNANDEZ SANCHEZ, GLADYS | REDACTED | JUNCOS | PR | 00777-9608 | REDACTED |
| 221776 | HERNANDEZ SANCHEZ, HECTOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 796716 | HERNANDEZ SANCHEZ, HECTOR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 221777 | Hernandez Sanchez, Hernan | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 221778 | HERNANDEZ SANCHEZ, HERNAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 796717 | HERNANDEZ SANCHEZ, HERNAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 221779 | HERNANDEZ SANCHEZ, HIPOLITO | REDACTED | San Juan | PR | 00951 | REDACTED |
| 221780 | HERNANDEZ SANCHEZ, ISABIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 221781 | HERNANDEZ SANCHEZ, ISMAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 221782 | HERNANDEZ SANCHEZ, ISRAEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 796718 | HERNANDEZ SANCHEZ, JOHN C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 221784 | Hernandez Sanchez, Jorgemilio | REDACTED | Carolina | PR | 00987-2307 | REDACTED |
| 221788 | HERNANDEZ SANCHEZ, JOSE E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796719 | HERNANDEZ SANCHEZ, JOSE L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 221789 | HERNANDEZ SANCHEZ, JOSE LUIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 221790 | HERNANDEZ SANCHEZ, JOSE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 221793 | HERNANDEZ SANCHEZ, JUAN R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 221795 | HERNANDEZ SANCHEZ, KAREN | REDACTED | TRUJILLO ALTO | PR | 00676 | REDACTED |
| 796720 | HERNANDEZ SANCHEZ, LUIS E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 221797 | Hernandez Sanchez, Marciano | REDACTED | Camuy | PR | 00627 | REDACTED |
| 221799 | HERNANDEZ SANCHEZ, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 221800 | HERNANDEZ SANCHEZ, MARIBEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 221801 | HERNANDEZ SANCHEZ, MARIBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 221803 | HERNANDEZ SANCHEZ, MILDRED | REDACTED | GURABO | PR | 00778 | REDACTED |
| 221804 | HERNANDEZ SANCHEZ, MINERVA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 221805 | HERNANDEZ SANCHEZ, MIRIAM | REDACTED | JAYUYA | PR | 00664-8703 | REDACTED |
| 221806 | HERNANDEZ SANCHEZ, NAMYR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 221808 | HERNANDEZ SANCHEZ, NELSON | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 221810 | HERNANDEZ SANCHEZ, SHARYMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796721 | HERNANDEZ SANCHEZ, SHARYMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 221812 | HERNANDEZ SANCHEZ, SILVIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 221814 | HERNANDEZ SANCHEZ, VICTOR F. | REDACTED | BAYAMON | PR | 00623 | REDACTED |
| 221815 | HERNANDEZ SANCHEZ, VILMA A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221816 | HERNANDEZ SANCHEZ, WANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 221817 | HERNANDEZ SANCHEZ, YOLANDA H | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 221818 | HERNANDEZ SANCHEZ, ZAUDHY J. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221820 | Hernandez Sandoval, Nitza | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 796722 | HERNANDEZ SANIEL, NOEMI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 221821 | HERNANDEZ SANMIGUEL, GILDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 221824 | HERNANDEZ SANTANA, ARIEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 221825 | HERNANDEZ SANTANA, AUDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796723 | HERNANDEZ SANTANA, AUDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 221826 | HERNANDEZ SANTANA, CARMEN R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221827 | HERNANDEZ SANTANA, CHRISTOPHER G | REDACTED | PONCE | PR | 00730-4628 | REDACTED |
| 221829 | HERNANDEZ SANTANA, DANIEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 221832 | HERNANDEZ SANTANA, IRIS Z. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 221834 | HERNANDEZ SANTANA, JESUS M | REDACTED | SAN JUAN | PR | 00926-1107 | REDACTED |
| 796724 | HERNANDEZ SANTANA, JUAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 221835 | HERNANDEZ SANTANA, JUAN A | REDACTED | TRUJILLO ALTO | PR | 00987 | REDACTED |
| 796725 | HERNANDEZ SANTANA, JUAN A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 221836 | HERNANDEZ SANTANA, JUAN G | REDACTED | AGUAS BUENAS | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 221837 | HERNANDEZ SANTANA, MARIA DE L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 221838 | HERNANDEZ SANTANA, MARIA DE L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 221839 | HERNANDEZ SANTANA, OSCAR A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 221841 | HERNANDEZ SANTANA, ROSA A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 221842 | Hernandez Santana, Samuel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 221843 | HERNANDEZ SANTANA, SAUL | REDACTED | San Juan | PR | 00725 | REDACTED |
| 221844 | HERNANDEZ SANTANA, WANDA | REDACTED | CAROLINA | PR | 00927 | REDACTED |
| 221845 | HERNANDEZ SANTANA, YOLANDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 221846 | HERNANDEZ SANTIAGO, ADA N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 221847 | HERNANDEZ SANTIAGO, AIDA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 796726 | HERNANDEZ SANTIAGO, ALEJANDRO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221848 | HERNANDEZ SANTIAGO, ALEJANDRO E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221850 | HERNANDEZ SANTIAGO, ANGEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 796727 | HERNANDEZ SANTIAGO, ARELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 221852 | HERNANDEZ SANTIAGO, AXEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 221853 | HERNANDEZ SANTIAGO, BARBARA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 221854 | Hernandez Santiago, Benito | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 221855 | HERNANDEZ SANTIAGO, BETZAIDA | REDACTED | JUANA DIAZ | PR | 00795-9722 | REDACTED |
| 221856 | HERNANDEZ SANTIAGO, BLANCA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 221858 | HERNANDEZ SANTIAGO, CAMIL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 796728 | HERNANDEZ SANTIAGO, CARLOS E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 221860 | HERNANDEZ SANTIAGO, CARLOS J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 796729 | HERNANDEZ SANTIAGO, CARLOS J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 221861 | HERNANDEZ SANTIAGO, CARLOS J. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 221862 | HERNANDEZ SANTIAGO, CARMEN | REDACTED | CAMUY | PR | 00627-9604 | REDACTED |
| 221863 | HERNANDEZ SANTIAGO, CARMEN A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 221864 | HERNANDEZ SANTIAGO, CARMEN G | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 221865 | HERNANDEZ SANTIAGO, CARMEN L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 221866 | HERNANDEZ SANTIAGO, CARMEN L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 221867 | HERNANDEZ SANTIAGO, CARMEN N. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221868 | HERNANDEZ SANTIAGO, CATHERINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 221869 | HERNANDEZ SANTIAGO, DEDRICK | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 221871 | HERNANDEZ SANTIAGO, DOLORES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 221872 | Hernandez Santiago, Eddie | REDACTED | Cayey | PR | 00736 | REDACTED |
| 221875 | HERNANDEZ SANTIAGO, ELIZABETH | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 221876 | HERNANDEZ SANTIAGO, ELIZABETH | REDACTED | PONCE | PR | 00728-1612 | REDACTED |
| 221877 | HERNANDEZ SANTIAGO, ERIC J. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 221878 | HERNANDEZ SANTIAGO, EVELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 221882 | HERNANDEZ SANTIAGO, GLADYS D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 221883 | HERNANDEZ SANTIAGO, GLORIMARY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 221885 | HERNANDEZ SANTIAGO, HECTOR J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 221887 | HERNANDEZ SANTIAGO, ILEANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 221888 | HERNANDEZ SANTIAGO, ILEANN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 221889 | HERNANDEZ SANTIAGO, ILSA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 221890 | HERNANDEZ SANTIAGO, ISAMAR V. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796730 | HERNANDEZ SANTIAGO, IVELISSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 221891 | HERNANDEZ SANTIAGO, IVELISSE | REDACTED | DORADO | PR | 00646-2710 | REDACTED |
| 796731 | HERNANDEZ SANTIAGO, IVIANNIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 221894 | HERNANDEZ SANTIAGO, JEAN | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 796732 | HERNANDEZ SANTIAGO, JESUS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221897 | HERNANDEZ SANTIAGO, JOEL | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 221896 | HERNANDEZ SANTIAGO, JOEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 221898 | HERNANDEZ SANTIAGO, JOMARIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 221900 | Hernandez Santiago, Jose I | REDACTED | Camuy | PR | 00627 | REDACTED |
| 221901 | HERNANDEZ SANTIAGO, JOSE R. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 221902 | HERNANDEZ SANTIAGO, JOSEFINA | REDACTED | PONCE | PR | 00717-1482 | REDACTED |
| 221904 | HERNANDEZ SANTIAGO, JOSUE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 796733 | HERNANDEZ SANTIAGO, JOSUE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221906 | HERNANDEZ SANTIAGO, JUANITA | REDACTED | CAMUY | PR | 00627-9123 | REDACTED |
| 221907 | HERNANDEZ SANTIAGO, JULIA | REDACTED | TOA BAJA | PR | 00950-2221 | REDACTED |
| 221908 | HERNANDEZ SANTIAGO, JULIA | REDACTED | PONCE | PR | 00731-6819 | REDACTED |
| 221909 | HERNANDEZ SANTIAGO, LILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796734 | HERNANDEZ SANTIAGO, LILLIAM | REDACTED | PONCE | PR | 00716 | REDACTED |
| 221910 | HERNANDEZ SANTIAGO, LIRIAM | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 221911 | HERNANDEZ SANTIAGO, LIZETTE GRISELDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 221913 | Hernandez Santiago, Luis F | REDACTED | Lares | PR | 00669 | REDACTED |
| 796735 | HERNANDEZ SANTIAGO, LUIS F | REDACTED | PONCE | PR | 00731 | REDACTED |
| 221914 | HERNANDEZ SANTIAGO, LUZ V | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 221916 | HERNANDEZ SANTIAGO, MARGARITA | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 796736 | HERNANDEZ SANTIAGO, MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 221918 | HERNANDEZ SANTIAGO, MARIA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 221919 | HERNANDEZ SANTIAGO, MARIA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 221920 | HERNANDEZ SANTIAGO, MARIBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796737 | HERNANDEZ SANTIAGO, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 221921 | HERNANDEZ SANTIAGO, MARIELA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 796738 | HERNANDEZ SANTIAGO, MARIELA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 221922 | HERNANDEZ SANTIAGO, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 221923 | HERNANDEZ SANTIAGO, MARILYN IVETTE | REDACTED | JUANA DIAZ | PR | 00795-9604 | REDACTED |
| 221924 | HERNANDEZ SANTIAGO, MELVIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 221925 | HERNANDEZ SANTIAGO, MELVIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 221926 | HERNANDEZ SANTIAGO, MIGDALIA | REDACTED | CAYEY | PR | 00737-0922 | REDACTED |
| 221927 | HERNANDEZ SANTIAGO, MYRNA M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 221928 | HERNANDEZ SANTIAGO, NATALIA | REDACTED | ISABELA | PR | 00667 | REDACTED |
| 221929 | HERNANDEZ SANTIAGO, NAYSHKA R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 221930 | Hernandez Santiago, Neftali | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 796739 | HERNANDEZ SANTIAGO, NEIDA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 221931 | HERNANDEZ SANTIAGO, NOELLIE | REDACTED | SABANA HOYOS | PR | 00688-0808 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 221932 | HERNANDEZ SANTIAGO, NOLGIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796740 | HERNANDEZ SANTIAGO, NOLGIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796741 | HERNANDEZ SANTIAGO, NORMA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 221933 | HERNANDEZ SANTIAGO, NORMA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 221934 | Hernandez Santiago, Nuris Y | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 221935 | HERNANDEZ SANTIAGO, OLGA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 221936 | HERNANDEZ SANTIAGO, OLGA I. | REDACTED | QUEBRADILLAS | PR | 00678-9497 | REDACTED |
| 221937 | HERNANDEZ SANTIAGO, OMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 221939 | Hernandez Santiago, Otilio | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 221940 | HERNANDEZ SANTIAGO, RAFAEL A | REDACTED | AGUADILLA | PR | 00603-9776 | REDACTED |
| 221943 | HERNANDEZ SANTIAGO, RITA A. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 221944 | HERNANDEZ SANTIAGO, RITA A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796742 | HERNANDEZ SANTIAGO, RITA A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 221946 | HERNANDEZ SANTIAGO, RUBEN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 796743 | HERNANDEZ SANTIAGO, SANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 221947 | HERNANDEZ SANTIAGO, SANDRA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 796744 | HERNANDEZ SANTIAGO, SONIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 221949 | HERNANDEZ SANTIAGO, SONIA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 796745 | HERNANDEZ SANTIAGO, SONIA I. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 221951 | Hernandez Santiago, Tommy | REDACTED | Salinas | PR | 00751 | REDACTED |
| 221953 | Hernandez Santiago, Wilfredo | REDACTED | Lares | PR | 00669 | REDACTED |
| 221954 | HERNANDEZ SANTIAGO, WILLIAM | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 221955 | HERNANDEZ SANTIAGO, YAMAHIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 221956 | HERNANDEZ SANTIAGO, YARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 796746 | HERNANDEZ SANTIAGO, YARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 796747 | HERNANDEZ SANTIAGO, YARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 796748 | HERNANDEZ SANTIAGO, ZURYDEE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 221958 | HERNANDEZ SANTIAGO, ZURYDEE | REDACTED | OROCOVIS | PR | 00720-9630 | REDACTED |
| 221960 | HERNANDEZ SANTINI, NORMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 221961 | HERNANDEZ SANTOS, ALBERTO | REDACTED | COMERIO | PR | 00782-9609 | REDACTED |
| 221962 | HERNANDEZ SANTOS, ANTONIO | REDACTED | RIO PIEDRAS | PR | 00963 | REDACTED |
| 221963 | HERNANDEZ SANTOS, ARNALDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 221964 | HERNANDEZ SANTOS, CARLOS M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 796749 | HERNANDEZ SANTOS, CARLOS M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 221966 | HERNANDEZ SANTOS, CLARIBEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 221966 | HERNANDEZ SANTOS, CLARIBEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 221967 | HERNANDEZ SANTOS, CYNTHIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 796751 | HERNANDEZ SANTOS, CYNTHIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 221968 | HERNANDEZ SANTOS, DAVID | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 221972 | HERNANDEZ SANTOS, ENIBETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 221973 | Hernandez Santos, Hector M | REDACTED | Corozal | PR | 00783 | REDACTED |
| 221975 | HERNANDEZ SANTOS, JAHAIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 796752 | HERNANDEZ SANTOS, JAHAIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 221976 | HERNANDEZ SANTOS, JOSE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 221978 | HERNANDEZ SANTOS, LINDSAY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 221979 | HERNANDEZ SANTOS, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 221980 | HERNANDEZ SANTOS, LYMARI | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 221981 | HERNANDEZ SANTOS, MADELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 796753 | HERNANDEZ SANTOS, MADELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 221982 | Hernandez Santos, Maria | REDACTED | Gurabo | PR | 00778-9613 | REDACTED |
| 221983 | HERNANDEZ SANTOS, MAYRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 221984 | HERNANDEZ SANTOS, NOEMI | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 221986 | HERNANDEZ SANTOS, PROVIDENCIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 221987 | HERNANDEZ SANTOS, WANDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 221988 | HERNANDEZ SANTOS, WANDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 796754 | HERNANDEZ SANZ, MANUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 221990 | HERNANDEZ SANZ, MANUEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 221991 | HERNANDEZ SANZ, VICTOR M | REDACTED | ISABELA PR | PR | 00662 | REDACTED |
| 221993 | HERNANDEZ SAURI, NANCY E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 221995 | HERNANDEZ SCHWETZ, VIVIAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 221996 | HERNANDEZ SCIMECA, JAVIER A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 221997 | HERNANDEZ SCIMECA, KAREN E | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 221998 | HERNANDEZ SEDA, JOSE A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 221999 | HERNANDEZ SEDA, MERCEDES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 796755 | HERNANDEZ SEGARRA, JULIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 222000 | HERNANDEZ SEGARRA, JULIA | REDACTED | HUMACAO | PR | 00791-3793 | REDACTED |
| 796756 | HERNANDEZ SEGARRA, NORBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 222002 | HERNANDEZ SEGUI, AMADOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 222003 | Hernandez Segui, Gilberto | REDACTED | Moca | PR | 00676 | REDACTED |
| 222004 | HERNANDEZ SEGUI, MERCEDES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796757 | HERNANDEZ SEGUI, MERCEDES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222005 | HERNANDEZ SEGUINOT, CARMEN L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 796758 | HERNANDEZ SEGUINOT, CARMEN L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 222008 | HERNANDEZ SEPULVEDA, LIMARIAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 222009 | HERNANDEZ SEPULVEDA, LIMARY | REDACTED | SAN JUAN | PR | 00917-4719 | REDACTED |
| 222010 | HERNANDEZ SEPULVEDA, MARITZA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 222011 | Hernandez Sepulveda, Samuel | REDACTED | Vega Baja | PR | 00693-9611 | REDACTED |
| 222012 | HERNANDEZ SEQUI, CONFESOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 222014 | HERNANDEZ SERRA, LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796759 | HERNANDEZ SERRANO, ANA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 222015 | HERNANDEZ SERRANO, ANA I | REDACTED | CABO ROJO | PR | 00623-0752 | REDACTED |
| 222018 | HERNANDEZ SERRANO, ANTONIO | REDACTED | SAN LORENZO | PR | 00754-0557 | REDACTED |
| 222019 | HERNANDEZ SERRANO, CARLOS W | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 222021 | HERNANDEZ SERRANO, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 796760 | HERNANDEZ SERRANO, CARMEN M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 222020 | HERNANDEZ SERRANO, CARMEN M | REDACTED | CAGUAS | PR | 00725-9404 | REDACTED |
| 222022 | HERNANDEZ SERRANO, DIANA Y | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 222023 | HERNANDEZ SERRANO, ENID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 222026 | HERNANDEZ SERRANO, GLORIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 222029 | HERNANDEZ SERRANO, JUDITH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 796761 | HERNANDEZ SERRANO, LIZ | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 222032 | HERNANDEZ SERRANO, LUIS G | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 796762 | HERNANDEZ SERRANO, LUIS G | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 222033 | HERNANDEZ SERRANO, MARIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796763 | HERNANDEZ SERRANO, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 222034 | HERNANDEZ SERRANO, MARTA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 222035 | HERNANDEZ SERRANO, MYRNA R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 222037 | HERNANDEZ SERRANO, OMAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 222038 | Hernandez Serrano, Pedro | REDACTED | Camuy | PR | 00627 | REDACTED |
| 222039 | HERNANDEZ SERRANO, ROSA N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 222042 | HERNANDEZ SERRANO, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 222043 | HERNANDEZ SERRANO, WILLIAM D | REDACTED | SAN SEBASTIAN | PR | 00685-1109 | REDACTED |
| 222044 | HERNANDEZ SERRANO, YAHAIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 222045 | HERNANDEZ SERRNO, JUANITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 222048 | HERNANDEZ SIAREZ, LIBRADA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 222049 | Hernandez Sierra, Abel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 222050 | HERNANDEZ SIERRA, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 796764 | HERNANDEZ SIERRA, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 222052 | HERNANDEZ SIERRA, IRIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 222054 | HERNANDEZ SIERRA, MARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796765 | HERNANDEZ SIERRA, MARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 222059 | HERNANDEZ SILVA, HIRAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 222060 | HERNANDEZ SILVA, LIZAIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796766 | HERNANDEZ SILVA, OLGA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 222061 | HERNANDEZ SILVA, OLGA M | REDACTED | YAUCO | SD | 00698-0500 | REDACTED |
| 222062 | HERNANDEZ SILVA, RAIZALIZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 222063 | HERNANDEZ SILVA, SILVIA J | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 796767 | HERNANDEZ SOBERAL, ROSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 222065 | HERNANDEZ SOBERAL, ROSA M | REDACTED | CAMUY | PR | 00627-9721 | REDACTED |
| 222066 | HERNANDEZ SOIZA, MARISELA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 222069 | Hernandez Soler, Alex | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 222070 | Hernandez Soler, Nelson S | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 222071 | Hernandez Solero, Joel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 222072 | HERNANDEZ SOLIS, ANGIE | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 222073 | HERNANDEZ SOSA, BETHSY C. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 222074 | HERNANDEZ SOSA, EMILIE L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 222075 | HERNANDEZ SOSA, GLENDA | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 222076 | HERNANDEZ SOSA, MARIZEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 222077 | HERNANDEZ SOSA, MAYRA | REDACTED | SAN JUAN | PR | 00923-3021 | REDACTED |
| 222079 | HERNANDEZ SOSA, SAUDHY M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222080 | HERNANDEZ SOSTRE, ELSA A | REDACTED | MANATI, P.R. | PR | 00674 | REDACTED |
| 222081 | HERNANDEZ SOSTRE, HEIDY T | REDACTED | MANATI | PR | 00674 | REDACTED |
| 222082 | Hernandez Sostre, Pedro L | REDACTED | Carolina | PR | 00979 | REDACTED |
| 222083 | HERNANDEZ SOTO, ABDIEL JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222084 | HERNANDEZ SOTO, ABNEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222085 | HERNANDEZ SOTO, ABNEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796768 | HERNANDEZ SOTO, ABNEL J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222086 | HERNANDEZ SOTO, ADELFINA | REDACTED | MOCA | PR | 00676-9618 | REDACTED |
| 222087 | HERNANDEZ SOTO, AIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222088 | Hernandez Soto, Alberto H | REDACTED | Arecibo | PR | 00612-9574 | REDACTED |
| 796769 | HERNANDEZ SOTO, ALEXANDRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222090 | HERNANDEZ SOTO, ALICIA | REDACTED | LAS PIEDRAS | PR | 00771-1664 | REDACTED |
| 222091 | Hernandez Soto, Angel L | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 222092 | Hernandez Soto, Bernabe | REDACTED | Aguada | PR | 00602 | REDACTED |
| 222093 | HERNANDEZ SOTO, BLANCA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 222095 | HERNANDEZ SOTO, CARLOS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 222096 | HERNANDEZ SOTO, CARMEN J | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 222097 | HERNANDEZ SOTO, CESAR I. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 222098 | HERNANDEZ SOTO, DELMA I | REDACTED | CAMUY | PR | 00627-9111 | REDACTED |
| 796770 | HERNANDEZ SOTO, DORIS | REDACTED | HUMACAO | PR | 00792 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 222099 | HERNANDEZ SOTO, DORIS | REDACTED | HUMACAO | PR | 00792-0270 | REDACTED |
| 222100 | HERNANDEZ SOTO, EFRAIN | REDACTED | MAYAGUEZ | PR | 00683 | REDACTED |
| 222102 | HERNANDEZ SOTO, ELIOMAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 222103 | HERNANDEZ SOTO, ESPERANZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 796771 | HERNANDEZ SOTO, ESPERANZA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 222104 | HERNANDEZ SOTO, EUGENIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222105 | HERNANDEZ SOTO, EVA J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 222106 | HERNANDEZ SOTO, FE ESPERANZA | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 222108 | HERNANDEZ SOTO, FILOMENA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222110 | HERNANDEZ SOTO, GLADYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 222111 | HERNANDEZ SOTO, GLADYS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 796772 | HERNANDEZ SOTO, GLADYS | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 796773 | HERNANDEZ SOTO, GLADYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 222112 | HERNANDEZ SOTO, HAYDEE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 222113 | HERNANDEZ SOTO, HECTOR M | REDACTED | MOCA | PR | 00676-2110 | REDACTED |
| 222115 | HERNANDEZ SOTO, ILEANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 222117 | HERNANDEZ SOTO, JANNETTE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 222118 | HERNANDEZ SOTO, JOANNIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 222119 | HERNANDEZ SOTO, JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796774 | HERNANDEZ SOTO, JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222121 | HERNANDEZ SOTO, JOSE A | REDACTED | AÄASCO | PR | 00610 | REDACTED |
| 222122 | HERNANDEZ SOTO, JOSEFINA | REDACTED | CAMUY | PR | 00627-0411 | REDACTED |
| 222123 | HERNANDEZ SOTO, JOSELES O | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222124 | HERNANDEZ SOTO, JUAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 222126 | Hernandez Soto, Juan | REDACTED | Moca | PR | 00676 | REDACTED |
| 796775 | HERNANDEZ SOTO, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 222129 | HERNANDEZ SOTO, LUZ A | REDACTED | AGUADILLA | PR | 00603-9511 | REDACTED |
| 222130 | HERNANDEZ SOTO, LUZ E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 222131 | HERNANDEZ SOTO, LUZ E. | REDACTED | CANOVANAS | PR | 00771 | REDACTED |
| 222132 | Hernandez Soto, Luz N | REDACTED | Carolina | PR | 00987 | REDACTED |
| 222135 | Hernandez Soto, Maria A | REDACTED | Camuy | PR | 00627-9701 | REDACTED |
| 222136 | HERNANDEZ SOTO, MARILZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 222137 | HERNANDEZ SOTO, MARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 222138 | HERNANDEZ SOTO, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 796776 | HERNANDEZ SOTO, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 222140 | HERNANDEZ SOTO, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 1257147 | HERNANDEZ SOTO, MIGDALIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 222141 | HERNANDEZ SOTO, NAHOMI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 222142 | HERNANDEZ SOTO, NANCY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 222143 | HERNANDEZ SOTO, NANCY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 222144 | HERNANDEZ SOTO, NANCY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 222147 | HERNANDEZ SOTO, NELSON | REDACTED | LARES | PR | 00669 | REDACTED |
| 222148 | HERNANDEZ SOTO, ORLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222149 | HERNANDEZ SOTO, OSVALDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 222150 | HERNANDEZ SOTO, RAFAEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 222152 | HERNANDEZ SOTO, RIGOBERTO | REDACTED | MAYAGUEZ | PR | 00682-3931 | REDACTED |
| 222153 | HERNANDEZ SOTO, ROBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 222154 | HERNANDEZ SOTO, ROSA D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 796777 | HERNANDEZ SOTO, ROSA D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 222155 | HERNANDEZ SOTO, RUBEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222156 | HERNANDEZ SOTO, SAMUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222157 | HERNANDEZ SOTO, SHEILA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222158 | HERNANDEZ SOTO, SOL I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222159 | HERNANDEZ SOTO, SYLVIA | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 222160 | HERNANDEZ SOTO, THELMA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 796778 | HERNANDEZ SOTO, VERONICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222161 | Hernandez Soto, Victor | REDACTED | Moca | PR | 00676 | REDACTED |
| 222162 | Hernandez Soto, Wilglory T | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 796779 | HERNANDEZ SOTO, YELITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 222166 | HERNANDEZ SOTO, ZORAIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 222167 | HERNANDEZ SOUFFRONT, ANA MARIE | REDACTED | PONCE | PR | 00715 | REDACTED |
| 222168 | HERNANDEZ STELLA, MAISEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 222169 | HERNANDEZ STERLING, REBECA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 222170 | HERNANDEZ STRONZA, YAHAIRA M | REDACTED | CAGUAS | PR | 00929 | REDACTED |
| 222171 | HERNANDEZ SUAREZ, FERNANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 222173 | HERNANDEZ SUAREZ, JOSE R | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 222174 | HERNANDEZ SUAREZ, JUAN A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 222175 | Hernandez Suarez, Juan A. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 222176 | HERNANDEZ SUAREZ, MARIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 796780 | HERNANDEZ SUAREZ, MARIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 222182 | Hernandez Surrillo, Ruddy | REDACTED | Cidra | PR | 00739-0386 | REDACTED |
| 222184 | HERNANDEZ TAPIA, LUCIA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 222185 | HERNANDEZ TAPIA, MYRIAM | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 222186 | HERNANDEZ TARAFA, EMELINA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 222187 | HERNANDEZ TARAFA, LEIDA | REDACTED | PENUELAS | PR | 00624-9715 | REDACTED |
| 222189 | HERNANDEZ TAVAREZ, ROBERTO | REDACTED | UTUADO | PR | 00641-2834 | REDACTED |
| 222192 | HERNANDEZ TERRON, ROSHELY | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 222193 | HERNANDEZ TIRADO, ANGEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 222194 | HERNANDEZ TIRADO, ANGEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 796781 | HERNANDEZ TIRADO, ANGEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 222195 | HERNANDEZ TIRADO, BRUNILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 796782 | HERNANDEZ TIRADO, BRUNILDA | REDACTED | SAN  GERMAN | PR | 00638 | REDACTED |
| 222196 | HERNANDEZ TIRADO, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 796783 | HERNANDEZ TIRADO, HIOMARA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 222197 | HERNANDEZ TIRADO, JANNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 222199 | HERNANDEZ TIRADO, JANNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 222200 | HERNANDEZ TIRADO, JEFFREY J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 222201 | HERNANDEZ TIRADO, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 796784 | HERNANDEZ TIRADO, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 222204 | HERNANDEZ TIRADO, MADELINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 222205 | HERNANDEZ TIRADO, MONICA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 222206 | HERNANDEZ TIRADO, MYRTA F. | REDACTED | QUEBRADILLAS | PR | 00678-9499 | REDACTED |
| 222207 | Hernandez Tirado, Nancy I | REDACTED | Anasco | PR | 00610 | REDACTED |
| 222208 | HERNANDEZ TIRADO, RICHARD | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 222209 | Hernandez Toledo, Abel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 222210 | HERNANDEZ TOLEDO, ARLENE J. | REDACTED | LARES | PR | 00669 | REDACTED |
| 222212 | HERNANDEZ TOLEDO, INES M | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 222213 | HERNANDEZ TOLEDO, JANET | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 222214 | HERNANDEZ TOLEDO, JAVIER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 222217 | HERNANDEZ TOLENTINO, EVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 796785 | HERNANDEZ TOLENTINO, JIMMY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 222218 | HERNANDEZ TOLENTINO, MASSIEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 222220 | HERNANDEZ TOMASSINI, NANCY I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 222221 | HERNANDEZ TORO, CARMEN J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 222222 | HERNANDEZ TORO, EDITH | REDACTED | PONCE | PR | 00728-2017 | REDACTED |
| 222224 | HERNANDEZ TORO, EVELYN | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 796786 | HERNANDEZ TORO, EVELYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 222223 | Hernández Toro, Evelyn | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 222225 | HERNANDEZ TORO, GISELA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 796787 | HERNANDEZ TORO, GISELA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 222226 | HERNANDEZ TORO, JONATHAN A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 222228 | HERNANDEZ TORRALES, LILLIAM | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 222229 | HERNANDEZ TORRE, PEDRO L | REDACTED | COROZAL | PR | 00783-1623 | REDACTED |
| 796788 | HERNANDEZ TORRES, ADA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 222232 | HERNANDEZ TORRES, ADA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 222231 | HERNANDEZ TORRES, ADA I | REDACTED | COMERIO | PR | 00782-0705 | REDACTED |
| 222233 | HERNANDEZ TORRES, ADA I. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 222198 | Hernandez Torres, Adanyl | REDACTED | Levittown | PR | 00951 | REDACTED |
| 222234 | HERNANDEZ TORRES, ADOLFO | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 222235 | HERNANDEZ TORRES, AIDA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 222236 | HERNANDEZ TORRES, AIXA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 222238 | HERNANDEZ TORRES, ALICIA | REDACTED | COMERIO | PR | 00782-0411 | REDACTED |
| 796789 | HERNANDEZ TORRES, AMARILYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 222239 | HERNANDEZ TORRES, ANA | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 222240 | HERNANDEZ TORRES, ANTONIA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 222241 | HERNANDEZ TORRES, ARISBELIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 222246 | HERNANDEZ TORRES, CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 222249 | Hernandez Torres, Carlos A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 222250 | HERNANDEZ TORRES, CARLOS J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 222251 | HERNANDEZ TORRES, CARLOS M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 222252 | HERNANDEZ TORRES, CARMEN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 222253 | HERNANDEZ TORRES, CARMEN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 222254 | HERNANDEZ TORRES, CARMEN M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 222255 | HERNANDEZ TORRES, CARMEN ROSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 222257 | HERNANDEZ TORRES, DANIEL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 222259 | HERNANDEZ TORRES, DOLORES | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 222260 | HERNANDEZ TORRES, DORALIZ | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 796790 | HERNANDEZ TORRES, DORALIZ | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 796791 | HERNANDEZ TORRES, DORIAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 222261 | HERNANDEZ TORRES, EDDIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 222266 | HERNANDEZ TORRES, EILEEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 222267 | HERNANDEZ TORRES, ELBA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 222270 | HERNANDEZ TORRES, ELIZABETH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 222271 | HERNANDEZ TORRES, EMANUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 796792 | HERNANDEZ TORRES, EMANUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 222272 | HERNANDEZ TORRES, EMELY | REDACTED | TRUJILLO ALTO | PR | 00976-3604 | REDACTED |
| 222273 | HERNANDEZ TORRES, EMMANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 222275 | HERNANDEZ TORRES, ERIK | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 222277 | HERNANDEZ TORRES, EVA J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 222279 | HERNANDEZ TORRES, EVELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 222280 | HERNANDEZ TORRES, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 222281 | HERNANDEZ TORRES, FELICITA | REDACTED | OROCOVIS | PR | 00720-0472 | REDACTED |
| 222283 | HERNANDEZ TORRES, FLORA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 222285 | HERNANDEZ TORRES, FREDSSY J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 796793 | HERNANDEZ TORRES, GLENDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 222287 | HERNANDEZ TORRES, GLENDA L | REDACTED | OROCOVIS | PR | 00720-1963 | REDACTED |
| 222288 | HERNANDEZ TORRES, GRECHEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 222289 | HERNANDEZ TORRES, GRISEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 222290 | HERNANDEZ TORRES, HEIDY M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 796794 | HERNANDEZ TORRES, HEIDY M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 222292 | HERNANDEZ TORRES, HERIBERTA | REDACTED | COTO LAUREL, P.R. | PR | 00780 | REDACTED |
| 222294 | HERNANDEZ TORRES, IRMA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 796795 | HERNANDEZ TORRES, ISAAC | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 222295 | HERNANDEZ TORRES, ISAAC | REDACTED | UTUADO | PR | 00641-9507 | REDACTED |
| 222296 | HERNANDEZ TORRES, ISABEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 222297 | HERNANDEZ TORRES, ISRAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 222298 | HERNANDEZ TORRES, IXA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 796796 | HERNANDEZ TORRES, IXA I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 222299 | HERNANDEZ TORRES, JACQUELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 222304 | HERNANDEZ TORRES, JANETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 222305 | HERNANDEZ TORRES, JASMINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 796797 | HERNANDEZ TORRES, JASMINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 222306 | Hernandez Torres, Javier O | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 796798 | HERNANDEZ TORRES, JENNIFER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 222307 | HERNANDEZ TORRES, JENNY A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 222308 | HERNANDEZ TORRES, JERANFEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796799 | HERNANDEZ TORRES, JERLYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 222309 | HERNANDEZ TORRES, JERLYN | REDACTED | PONCE | PR | 00731-9661 | REDACTED |
| 222310 | HERNANDEZ TORRES, JERMARIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 222313 | HERNANDEZ TORRES, JESUS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 222314 | HERNANDEZ TORRES, JESUS M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 222315 | HERNANDEZ TORRES, JESUS M. | REDACTED | SAN JUAN | PR | 00693 | REDACTED |
| 222316 | HERNANDEZ TORRES, JOHAN M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 222317 | HERNANDEZ TORRES, JOHAN M. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 796800 | HERNANDEZ TORRES, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 222318 | HERNANDEZ TORRES, JORGE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 222320 | Hernandez Torres, Jose A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 222321 | HERNANDEZ TORRES, JOSE M | REDACTED | SAN LORENZO | PR | 00754-0700 | REDACTED |
| 222322 | HERNANDEZ TORRES, JOSUE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 222324 | HERNANDEZ TORRES, JUAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 222325 | HERNANDEZ TORRES, JUAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 222327 | HERNANDEZ TORRES, LEIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 222328 | HERNANDEZ TORRES, LESLIE ANN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 222329 | HERNANDEZ TORRES, LILLIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 222332 | HERNANDEZ TORRES, LIZ A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 222333 | HERNANDEZ TORRES, LORENA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 222336 | HERNANDEZ TORRES, LUZ M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 222337 | HERNANDEZ TORRES, LYMARIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 222339 | HERNANDEZ TORRES, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 796801 | HERNANDEZ TORRES, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 796802 | HERNANDEZ TORRES, MARIA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 222340 | HERNANDEZ TORRES, MARIA A | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 222341 | HERNANDEZ TORRES, MARIA D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 222342 | HERNANDEZ TORRES, MARIA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 222343 | HERNANDEZ TORRES, MARIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 222344 | HERNANDEZ TORRES, MARIA S | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 222345 | HERNANDEZ TORRES, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 222346 | HERNANDEZ TORRES, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 222347 | HERNANDEZ TORRES, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796803 | HERNANDEZ TORRES, MARILYN | REDACTED | BAYAMON | PR | 00703 | REDACTED |
| 222349 | Hernandez Torres, Marjorie | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 222350 | HERNANDEZ TORRES, MAYANIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 222351 | HERNANDEZ TORRES, MAYRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 222352 | HERNANDEZ TORRES, MELISSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 222353 | HERNANDEZ TORRES, MIGUEL A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 222354 | HERNANDEZ TORRES, MYRNA I. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 222355 | HERNANDEZ TORRES, NORCA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 222356 | HERNANDEZ TORRES, NORMA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 796804 | HERNANDEZ TORRES, NORMA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 222358 | HERNANDEZ TORRES, PEDRO L | REDACTED | JAYUYA PR | PR | 00664 | REDACTED |
| 222359 | HERNANDEZ TORRES, RAMON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 222360 | HERNANDEZ TORRES, RICARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 222361 | HERNANDEZ TORRES, RICARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 796805 | HERNANDEZ TORRES, RICARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 222363 | HERNANDEZ TORRES, ROSA M. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 222364 | HERNANDEZ TORRES, ROSA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 222365 | HERNANDEZ TORRES, ROSE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 222366 | HERNANDEZ TORRES, ROSSANNA G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 796806 | HERNANDEZ TORRES, RUTHMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 222368 | HERNANDEZ TORRES, SAMUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 222369 | HERNANDEZ TORRES, SANDRA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 222370 | HERNANDEZ TORRES, SERGIO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 222371 | HERNANDEZ TORRES, SERGIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 222372 | HERNANDEZ TORRES, SHARON Y | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 222373 | HERNANDEZ TORRES, SOCORRO | REDACTED | AGUAS BUENAS | PR | 00703-9607 | REDACTED |
| 222374 | HERNANDEZ TORRES, SOL I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 222375 | HERNANDEZ TORRES, SONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 222376 | HERNANDEZ TORRES, TITO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 222377 | HERNANDEZ TORRES, VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 222378 | HERNANDEZ TORRES, VERONICA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 222379 | HERNANDEZ TORRES, VICTOR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 796807 | HERNANDEZ TORRES, VICTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 796808 | HERNANDEZ TORRES, VIVIAN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 222381 | HERNANDEZ TORRES, VIVIAN | REDACTED | ARECIBO | PR | 00614-0236 | REDACTED |
| 796809 | HERNANDEZ TORRES, WILLIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 222383 | HERNANDEZ TORRES, WILMA L. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 222384 | HERNANDEZ TORRES, YADIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 222385 | HERNANDEZ TORRES, YADIRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 222388 | HERNANDEZ TORRES, YARITZA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 222389 | HERNANDEZ TORRES, YESENIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 222390 | HERNANDEZ TORRES, YONAIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 796810 | HERNANDEZ TORRES, YONAIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 222391 | HERNANDEZ TORRES,IGNACI | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 222394 | HERNANDEZ TORRS, ISRAEL | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 222397 | HERNANDEZ TOYENS, MARIA DE LOS | REDACTED | RIO PIEDRAS | PR | 00928-9511 | REDACTED |
| 222398 | HERNANDEZ TOYENS, MARIA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 222400 | HERNANDEZ TRAVERSO, ZAIDA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 222402 | HERNANDEZ TRISTANI, SHALON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 796811 | HERNANDEZ TROCHE, MARIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 222403 | HERNANDEZ TROCHE, MARIA DE LOS A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 796812 | HERNANDEZ TROCHE, MARIADE LOS A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 222404 | Hernandez Tubens, Carlos L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 222405 | HERNANDEZ TUBENS, SYLVIA D | REDACTED | AQASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 222406 | HERNANDEZ UGARTE, CHRISTIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222407 | HERNANDEZ UGARTE, MARIA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 222408 | HERNANDEZ UMPIERRE, CARMEN D | REDACTED | GUAYNABO | PR | 00970-0722 | REDACTED |
| 222409 | HERNANDEZ UMPIERRE, MIGUEL | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 222410 | HERNANDEZ UMPIERRE, MINERVA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 222411 | Hernandez Vacas, Javier | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 222412 | HERNANDEZ VACAS, KAROL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 222414 | HERNANDEZ VALE, SIGFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222415 | HERNANDEZ VALENTIN, ARIEL | REDACTED | ENSENADA | PR | 00647-1639 | REDACTED |
| 222416 | HERNANDEZ VALENTIN, CHRISTIAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 222417 | HERNANDEZ VALENTIN, DOMINGA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222418 | HERNANDEZ VALENTIN, ISABEL | REDACTED | ARROYO | PR | 00714-9718 | REDACTED |
| 222419 | HERNANDEZ VALENTIN, JAVIER E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 222420 | HERNANDEZ VALENTIN, JOSE F. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 222421 | HERNANDEZ VALENTIN, JOSE M | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 796813 | HERNANDEZ VALENTIN, LIZBETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 222422 | HERNANDEZ VALENTIN, LUIS A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 222423 | HERNANDEZ VALENTIN, MARTHA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 222424 | HERNANDEZ VALENTIN, MARY L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 222425 | HERNANDEZ VALENTIN, MERCEDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 222428 | Hernandez Valentin, Miguel A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 222429 | HERNANDEZ VALENTIN, NIXALIZ | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 222430 | HERNANDEZ VALENTIN, OMAYRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 222434 | HERNANDEZ VALENTIN, SAMUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 222435 | HERNANDEZ VALENTIN, SONIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222437 | HERNANDEZ VALENTIN, VICTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 222439 | HERNANDEZ VALENTIN, XIOMARA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 222442 | HERNANDEZ VALLE, IRIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 222443 | HERNANDEZ VALLE, JENNIFER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 222444 | Hernandez Valle, Jose G | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 222445 | HERNANDEZ VALLE, JOSE G. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 222446 | HERNANDEZ VALLE, JOSE R | REDACTED | HATILLO | PR | 00659-0943 | REDACTED |
| 222447 | HERNANDEZ VALLE, JOSE R. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 222448 | HERNANDEZ VALLE, LUIS E | REDACTED | VEGA BAJA | PR | 00694-4597 | REDACTED |
| 222449 | HERNANDEZ VALLEJO, ADOLFO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 222450 | Hernandez Var, Karen Eileen | REDACTED | Ponce | PR | 00717 | REDACTED |
| 222451 | HERNANDEZ VARELA, MARIBEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 796814 | HERNANDEZ VARELA, MARIBEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 222452 | HERNANDEZ VARELA, OMAYRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 222453 | HERNANDEZ VARGA, BIENVENIDA | REDACTED | AGUADILLA | PR | 00603-3795 | REDACTED |
| 222455 | HERNANDEZ VARGAS, ANA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 222456 | HERNANDEZ VARGAS, ANTONIO | REDACTED | San Juan | PR | 00976 | REDACTED |
| 222457 | HERNANDEZ VARGAS, ANTONIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796815 | HERNANDEZ VARGAS, ARCIDES J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222458 | HERNANDEZ VARGAS, CARMEN S. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 222459 | HERNANDEZ VARGAS, CHRISTIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222460 | HERNANDEZ VARGAS, EDDIE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 222464 | HERNANDEZ VARGAS, HECTOR L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796816 | HERNANDEZ VARGAS, HERIBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 222465 | HERNANDEZ VARGAS, HERIBERTO | REDACTED | TOA ALTA | PR | 00953-4723 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 222467 | HERNANDEZ VARGAS, JOSE R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 222468 | HERNANDEZ VARGAS, JOSE R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 222469 | HERNANDEZ VARGAS, LOURDES J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 222470 | HERNANDEZ VARGAS, MAIRY LIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 222471 | HERNANDEZ VARGAS, MARISOL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 222472 | HERNANDEZ VARGAS, OSCAR X | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222473 | HERNANDEZ VARGAS, RAYMOND | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222474 | HERNANDEZ VARGAS, SYLVIA D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 796817 | HERNANDEZ VARGAS, VILLMARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222475 | HERNANDEZ VARGAS, YADIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 796818 | HERNANDEZ VARGAS, YAMEL N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 222476 | HERNANDEZ VARGAS, YESENIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 796819 | HERNANDEZ VARGAS, YESENIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 222477 | HERNANDEZ VAZQUEZ, ABIGAIL | REDACTED | COAMO | PR | 00769-9020 | REDACTED |
| 222478 | HERNANDEZ VAZQUEZ, ADNERIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 222479 | Hernandez Vazquez, Alexis | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 222480 | HERNANDEZ VAZQUEZ, ANA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 222481 | HERNANDEZ VAZQUEZ, ANGEL L | REDACTED | OROCOVIS | PR | 00720-9703 | REDACTED |
| 222482 | HERNANDEZ VAZQUEZ, BERENICE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 796820 | HERNANDEZ VAZQUEZ, BERENICE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 796820 | HERNANDEZ VAZQUEZ, BERENICE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 796822 | HERNANDEZ VAZQUEZ, CARLOS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 222484 | HERNANDEZ VAZQUEZ, CARLOS J | REDACTED | OROCOVIS | PR | 00720-0709 | REDACTED |
| 222485 | HERNANDEZ VAZQUEZ, CARMEN L | REDACTED | COAMO | PR | 00725 | REDACTED |
| 222486 | HERNANDEZ VAZQUEZ, CHRISTYLIZ | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 222488 | HERNANDEZ VAZQUEZ, DEYMIRIE ANN | REDACTED | VIEJO SAN JUAN | PR | 00901 | REDACTED |
| 222489 | HERNANDEZ VAZQUEZ, DIANA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 222490 | HERNANDEZ VAZQUEZ, DINORAH | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 222491 | HERNANDEZ VAZQUEZ, EDGARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796823 | HERNANDEZ VAZQUEZ, EDGARDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 796823 | HERNANDEZ VAZQUEZ, EDGARDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 796825 | HERNANDEZ VAZQUEZ, EDNA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 222493 | HERNANDEZ VAZQUEZ, EDNA B | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 222494 | HERNANDEZ VAZQUEZ, EDNA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 222496 | HERNANDEZ VAZQUEZ, EDWIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 796826 | HERNANDEZ VAZQUEZ, EDWIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 796827 | HERNANDEZ VAZQUEZ, EDWIN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 796828 | HERNANDEZ VAZQUEZ, ELBA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222497 | HERNANDEZ VAZQUEZ, ELBA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222498 | HERNANDEZ VAZQUEZ, ELENA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 222499 | HERNANDEZ VAZQUEZ, ELIZABETH | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 222502 | HERNANDEZ VAZQUEZ, HECTOR A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796829 | HERNANDEZ VAZQUEZ, HECTOR L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 222503 | Hernandez Vazquez, Ida M | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 222504 | HERNANDEZ VAZQUEZ, ILEANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 222506 | HERNANDEZ VAZQUEZ, IRMA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 796830 | HERNANDEZ VAZQUEZ, JARIBEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 796831 | HERNANDEZ VAZQUEZ, JESENIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 222507 | HERNANDEZ VAZQUEZ, JEZEBEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 796832 | HERNANDEZ VAZQUEZ, JEZEL M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 222509 | Hernandez Vazquez, Joan L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 222512 | HERNANDEZ VAZQUEZ, JORGE A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 222513 | Hernandez Vazquez, Jorge A. | REDACTED | Guayama | PR | 00785 | REDACTED |
| 222514 | HERNANDEZ VAZQUEZ, JOSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 222517 | HERNANDEZ VAZQUEZ, JOSE LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 222518 | HERNANDEZ VAZQUEZ, JOSEPH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 222519 | Hernandez Vazquez, Juan | REDACTED | Camuy | PR | 00627 | REDACTED |
| 222521 | HERNANDEZ VAZQUEZ, LOIDA M. | REDACTED | PONCE | PR | 00901 | REDACTED |
| 222522 | HERNANDEZ VAZQUEZ, LOURDES | REDACTED | AGUAS BUENAS | PR | 00703-9725 | REDACTED |
| 222523 | Hernandez Vazquez, Luis | REDACTED | Moca | PR | 00676 | REDACTED |
| 222527 | Hernandez Vazquez, Luis E. | REDACTED | Moca | PR | 00676 | REDACTED |
| 222528 | HERNANDEZ VAZQUEZ, LUIS F | REDACTED | COAMO | PR | 00769 | REDACTED |
| 796833 | HERNANDEZ VAZQUEZ, LYDIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 222529 | HERNANDEZ VAZQUEZ, LYDIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 222531 | HERNANDEZ VAZQUEZ, MARIA N. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 796834 | HERNANDEZ VAZQUEZ, MARIANGIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 222533 | Hernandez Vazquez, Marisol | REDACTED | Moca | PR | 00676 | REDACTED |
| 222534 | HERNANDEZ VAZQUEZ, MARTA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 222535 | HERNANDEZ VAZQUEZ, MARTIN A | REDACTED | OROCOVIS | PR | 00720-5976 | REDACTED |
| 222536 | HERNANDEZ VAZQUEZ, MAYRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 222537 | HERNANDEZ VAZQUEZ, MIGUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 222538 | HERNANDEZ VAZQUEZ, MIGUEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 222539 | HERNANDEZ VAZQUEZ, NELSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222543 | HERNANDEZ VAZQUEZ, SAMUEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 796835 | HERNANDEZ VAZQUEZ, SAMUEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 222544 | HERNANDEZ VAZQUEZ, SAMUEL B | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222545 | HERNANDEZ VAZQUEZ, SULLYMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 222546 | Hernandez Vazquez, Valentin | REDACTED | Villalba | PR | 00766 | REDACTED |
| 796836 | HERNANDEZ VAZQUEZ, VANESSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 222547 | HERNANDEZ VAZQUEZ, VANESSA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 222548 | HERNANDEZ VAZQUEZ, VELVET | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 222549 | HERNANDEZ VAZQUEZ, VICTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 222551 | HERNANDEZ VAZQUEZ, VICTOR J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 222552 | Hernandez Vazquez, Victor J | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 222553 | HERNANDEZ VAZQUEZ, VIRGILIO | REDACTED | RINCON | PR | 00677-0816 | REDACTED |
| 222554 | HERNANDEZ VAZQUEZ, WILMARIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 222555 | HERNANDEZ VAZQUEZ, YAMIL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 796837 | HERNANDEZ VAZQUEZ, ZAIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 222556 | HERNANDEZ VEGA, ALEX ADRIAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 222557 | HERNANDEZ VEGA, ALIZERETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 222558 | HERNANDEZ VEGA, ANA M | REDACTED | SAN JUAN | PR | 00917-0000 | REDACTED |
| 222559 | HERNANDEZ VEGA, ANGEL L | REDACTED | JUNCOS | PR | 00777-0513 | REDACTED |
| 796838 | HERNANDEZ VEGA, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 796839 | HERNANDEZ VEGA, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 222562 | HERNANDEZ VEGA, DAVID | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 796840 | HERNANDEZ VEGA, DAVID | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 796841 | HERNANDEZ VEGA, DAVID | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 222564 | HERNANDEZ VEGA, EDWIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 222566 | HERNANDEZ VEGA, ELIS | REDACTED | PATILLA | PR | 00723 | REDACTED |
| 222567 | HERNANDEZ VEGA, ELSA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 796842 | HERNANDEZ VEGA, ELSA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 222568 | HERNANDEZ VEGA, EVA N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 796843 | HERNANDEZ VEGA, FRANCES | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 216117 | HERNANDEZ VEGA, FRANCES | REDACTED | PONCE | PR | 00728-1939 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 222570 | HERNANDEZ VEGA, FRANCISCO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 222572 | Hernandez Vega, Hector | REDACTED | San German | PR | 00683 | REDACTED |
| 222573 | HERNANDEZ VEGA, INES | REDACTED | AGUADILLA | PR | 00630 | REDACTED |
| 222574 | HERNANDEZ VEGA, JENIFER Y. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 222576 | HERNANDEZ VEGA, JORGE S | REDACTED | AGUADA | PR | 00602-3245 | REDACTED |
| 222577 | HERNANDEZ VEGA, JOSE A. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 222578 | HERNANDEZ VEGA, JOSEFINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 796844 | HERNANDEZ VEGA, JOSEFINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 222580 | Hernandez Vega, Josue | REDACTED | San Antonio | TX | 78227 | REDACTED |
| 222581 | Hernandez Vega, Juan P. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 222582 | HERNANDEZ VEGA, JULIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 222583 | HERNANDEZ VEGA, LEDA N | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 222584 | HERNANDEZ VEGA, LESLIE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 796845 | HERNANDEZ VEGA, LESLIE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 796846 | HERNANDEZ VEGA, LUIS A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 222587 | HERNANDEZ VEGA, LYMARI | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 222590 | HERNANDEZ VEGA, MARIA D. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 222591 | HERNANDEZ VEGA, MARIA E | REDACTED | JUNCOS | PR | 00777-9710 | REDACTED |
| 796847 | HERNANDEZ VEGA, MARILYN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 222592 | HERNANDEZ VEGA, MARILYN | REDACTED | PONCE | PR | 00730-4405 | REDACTED |
| 796848 | HERNANDEZ VEGA, MARY E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 222593 | HERNANDEZ VEGA, MAYRA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 796849 | HERNANDEZ VEGA, NORMA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 222594 | HERNANDEZ VEGA, NORMA LEE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 222598 | Hernandez Vega, Ulises | REDACTED | Moca | PR | 00676 | REDACTED |
| 222599 | HERNANDEZ VEGA, WILLMARI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 796850 | HERNANDEZ VEGA, YADIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796851 | HERNANDEZ VELAZCO, MAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 222600 | HERNANDEZ VELAZCO, MAYRA | REDACTED | CAGUAS | PR | 00726-8697 | REDACTED |
| 222601 | HERNANDEZ VELAZQUE, LILLIAM | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 796852 | HERNANDEZ VELAZQUEZ, ANGEL | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 222603 | HERNANDEZ VELAZQUEZ, ANTONIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 222605 | HERNANDEZ VELAZQUEZ, ARTURO JR. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222606 | HERNANDEZ VELAZQUEZ, CARLOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 222607 | HERNANDEZ VELAZQUEZ, CARMEN M | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 222610 | HERNANDEZ VELAZQUEZ, ELENA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 222611 | HERNANDEZ VELAZQUEZ, ELIZABETH | REDACTED | LAS PIEDRAS | PR | 00771-9719 | REDACTED |
| 222612 | HERNANDEZ VELAZQUEZ, FERNANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 222613 | Hernandez Velazquez, Harold | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 222614 | HERNANDEZ VELAZQUEZ, HAROLIZ | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 222615 | HERNANDEZ VELAZQUEZ, HILDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 222616 | HERNANDEZ VELAZQUEZ, IRVING A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 796853 | HERNANDEZ VELAZQUEZ, IVELISSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222617 | HERNANDEZ VELAZQUEZ, JARILYDZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 222618 | HERNANDEZ VELAZQUEZ, JOCELYNE M. | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 222619 | HERNANDEZ VELAZQUEZ, JOSELYD | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 796854 | HERNANDEZ VELAZQUEZ, JOSELYNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 222623 | HERNANDEZ VELAZQUEZ, MANUEL O. | REDACTED | HATILLO | PR | 00659-2863 | REDACTED |
| 222625 | HERNANDEZ VELAZQUEZ, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 222627 | HERNANDEZ VELAZQUEZ, PABLO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 222628 | HERNANDEZ VELAZQUEZ, VICTOR A | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 222629 | HERNANDEZ VELAZQUEZ, VICTOR M. | REDACTED | PEÐUELAS | PR | 00624 | REDACTED |
| 222638 | HERNANDEZ VELEZ, ALEJANDRO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 222640 | HERNANDEZ VELEZ, ALEXIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 222641 | HERNANDEZ VELEZ, ANNETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 222643 | HERNANDEZ VELEZ, ARNALDO R. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 222644 | HERNANDEZ VELEZ, BLANCA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 222646 | HERNANDEZ VELEZ, DAMARIS | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 222647 | HERNANDEZ VELEZ, DANNETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796855 | HERNANDEZ VELEZ, DANNETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 222648 | HERNANDEZ VELEZ, DEBRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 222649 | HERNANDEZ VELEZ, EDNA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 222650 | HERNANDEZ VELEZ, EILEEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 222652 | HERNANDEZ VELEZ, ELENA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 222653 | HERNANDEZ VELEZ, EMMA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 222654 | HERNANDEZ VELEZ, HECTOR L. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 222655 | HERNANDEZ VELEZ, IRIS V | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 222656 | HERNANDEZ VELEZ, IRISAINELLY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 222657 | HERNANDEZ VELEZ, IVAN E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 222658 | Hernandez Velez, Javier | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 222659 | HERNANDEZ VELEZ, JAVIER | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 796856 | HERNANDEZ VELEZ, JAVIER | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 222660 | HERNANDEZ VELEZ, JESUS | REDACTED | MOCA | PR | 00676-9803 | REDACTED |
| 222661 | HERNANDEZ VELEZ, JOAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 222662 | HERNANDEZ VELEZ, JOAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 222663 | HERNANDEZ VELEZ, JONATHAN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 222667 | HERNANDEZ VELEZ, JOSE A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 222668 | HERNANDEZ VELEZ, JOSE E | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 222669 | HERNANDEZ VELEZ, KEILA V | REDACTED | AGUAS BUENAS PR | PR | 00703 | REDACTED |
| 222670 | HERNANDEZ VELEZ, LUIS A | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 796857 | HERNANDEZ VELEZ, LUIS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 222671 | HERNANDEZ VELEZ, LUZ E | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 222672 | HERNANDEZ VELEZ, MABEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222673 | HERNANDEZ VELEZ, MADELINE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 222676 | HERNANDEZ VELEZ, MARIANO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 796858 | HERNANDEZ VELEZ, MARIBEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 222677 | HERNANDEZ VELEZ, MARIBEL | REDACTED | ISABELA | PR | 00662-0593 | REDACTED |
| 222678 | HERNANDEZ VELEZ, MARIELIZ | REDACTED | DORADO | PR | 00646 | REDACTED |
| 222679 | HERNANDEZ VELEZ, MARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 796859 | HERNANDEZ VELEZ, MARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 222680 | HERNANDEZ VELEZ, OLGA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 222681 | HERNANDEZ VELEZ, PRISCILA A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 222682 | HERNANDEZ VELEZ, PRISCILLA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 222687 | HERNANDEZ VELEZ, SANDRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 222688 | HERNANDEZ VELEZ, TEDDY V | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 222689 | HERNANDEZ VELEZ, VIRTUDES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796860 | HERNANDEZ VELEZ, WANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 222690 | HERNANDEZ VELEZ, WANDA V | REDACTED | CAROLINA | PR | 00985-4168 | REDACTED |
| 222692 | HERNANDEZ VELEZ, WILMARIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 796861 | HERNANDEZ VELEZ, YOLANDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 222694 | HERNANDEZ VELEZ, ZENAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 222696 | HERNANDEZ VENEGAS, LOURDES C. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 222697 | HERNANDEZ VERA, ANA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222698 | HERNANDEZ VERA, BRUNILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 222700 | HERNANDEZ VERA, DELTHY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 796862 | HERNANDEZ VERA, DELTHY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 222701 | HERNANDEZ VERA, GLADYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 796863 | HERNANDEZ VERA, GLADYS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 222702 | Hernandez Vera, Hector L | REDACTED | Moca | PR | 00676 | REDACTED |
| 222703 | HERNANDEZ VERA, KARINA DEL S. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 222704 | Hernandez Vera, Magaly | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 222705 | HERNANDEZ VERA, MARILYN | REDACTED | AGUADILLA | PR | 00605-1569 | REDACTED |
| 222706 | HERNANDEZ VERA, SANDRA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796864 | HERNANDEZ VERA, WANDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 222708 | HERNANDEZ VERA, WILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222710 | HERNANDEZ VERA, WILSON | REDACTED | MOCA | PR | 00685 | REDACTED |
| 796865 | HERNANDEZ VERGARA, ZAILYN Y | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 222714 | HERNANDEZ VIAS, VILMA A | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 222716 | HERNANDEZ VICENS, JOSE J | REDACTED | SAN LORENZO | PR | 00754-9708 | REDACTED |
| 222717 | HERNANDEZ VICENTE, DEBBY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 222718 | HERNANDEZ VICENTE, KERBY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 796866 | HERNANDEZ VICENTE, KERBY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 222719 | HERNANDEZ VICENTE, MARCOS | REDACTED | PATILLAS | PR | 00784 | REDACTED |
| 222720 | HERNANDEZ VICIOSO, ROGER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 222721 | HERNANDEZ VICIOSO, ROGER M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 222723 | HERNANDEZ VIDOT, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 222724 | HERNANDEZ VIDOT, WANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 796867 | HERNANDEZ VIDOT, WANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 222727 | HERNANDEZ VIERA, MIGNA | REDACTED | LAS PIEDRAS | PR | 00771-9618 | REDACTED |
| 222728 | HERNANDEZ VIERA, NOE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 796868 | HERNANDEZ VIERA, NOE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 222729 | HERNANDEZ VIERA, SANDRA C | REDACTED | PONCE | PR | 00728 | REDACTED |
| 222732 | HERNANDEZ VIERA, YAZMIN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 222733 | HERNANDEZ VILLAFANE, MARITZA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 222734 | HERNANDEZ VILLAFANE, NEELKA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 222735 | Hernandez Villalba, Clemente | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 222736 | Hernandez Villalobo, Juan M | REDACTED | San Juan | PR | 09917 | REDACTED |
| 222738 | HERNANDEZ VILLANUEVA, BETHZAIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 796869 | HERNANDEZ VILLANUEVA, BETHZAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 222739 | HERNANDEZ VILLANUEVA, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 222740 | HERNANDEZ VILLANUEVA, JOCELYN | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 222741 | HERNANDEZ VILLANUEVA, LISSETTE | REDACTED | AGUADILLA | PR | 00690-0027 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 222742 | HERNANDEZ VILLANUEVA, MADELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796870 | HERNANDEZ VILLANUEVA, MADELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222743 | HERNANDEZ VILLANUEVA, SAMADDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 222744 | HERNANDEZ VILLANUEVA, SONIA | REDACTED | SAN ANTONIA | PR | 00690 | REDACTED |
| 222747 | HERNANDEZ VILLANUEVA, YESENIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 222748 | HERNANDEZ VILLAR, CRISTINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 222749 | HERNANDEZ VILLARIN, JAIME | REDACTED | SANTURCE | PR | 00907-0000 | REDACTED |
| 222750 | HERNANDEZ VILLARONGA, LUIS A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 796871 | HERNANDEZ VILLARONGA, LUIS A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 222751 | HERNANDEZ VILLARUBIA, CARLOS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 222753 | HERNANDEZ VIRELLA, ORLYN A | REDACTED | JUNCOS | PR | 00777-0904 | REDACTED |
| 222754 | HERNANDEZ VIRELLA, WANDA | REDACTED | TRUJILLO ALTO | PR | 00976-3156 | REDACTED |
| 222755 | HERNANDEZ VIRELLA, WANDA I. | REDACTED | TRUJILLO ALTO | PR | 00976-3156 | REDACTED |
| 796872 | HERNANDEZ VIROLA, SUSAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 222756 | HERNANDEZ VIROLA, SUSAN L | REDACTED | JUANA DIAZ | PR | 00795-9610 | REDACTED |
| 222757 | Hernandez Viruet, Carlos | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 222757 | Hernandez Viruet, Carlos | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 796873 | HERNANDEZ VIRUET, LYMARI | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 222759 | HERNANDEZ VIRUET, LYMARI | REDACTED | CAROLINA | PR | 00986-7099 | REDACTED |
| 222762 | HERNANDEZ VIVES, ANA A | REDACTED | PONCE | PR | 00716-2900 | REDACTED |
| 222763 | HERNANDEZ VIVES, EVELYN | REDACTED | PONCE | PR | 00731-2136 | REDACTED |
| 222765 | HERNANDEZ VIVONI, MARIDELI DEL C. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 222767 | HERNANDEZ VIVONI, MIGUEL B | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 222768 | HERNANDEZ VIVONI, NATALIE | REDACTED | GUAYNABO | PR | 00976 | REDACTED |
| 222771 | HERNANDEZ VIZCARRONDO, JOSE R. | REDACTED | BAYAMON | PR | 00919 | REDACTED |
| 222772 | HERNANDEZ WALKER, CHERYL M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 222772 | HERNANDEZ WALKER, CHERYL M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 222773 | HERNANDEZ WALKER, JEFFREY | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 222774 | HERNANDEZ WILLIAMS, MARIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 222775 | HERNANDEZ WILLIAMS, MARIA V. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 796875 | HERNANDEZ ZAMBRANA, ALFREDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 222777 | HERNANDEZ ZAMBRANA, FELIX | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 222778 | HERNANDEZ ZAMORA, JOSE V | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 222779 | HERNANDEZ ZAPATA, MARIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 222780 | HERNANDEZ ZAVALA, BRENDA E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 222781 | HERNANDEZ ZAVALA, JEANETTE | REDACTED | SANTURCE | PR | 00924 | REDACTED |
| 222783 | HERNANDEZ ZAVALA, JOSE MANUEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 222784 | HERNANDEZ ZAYAS, BRENDA C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 222786 | HERNANDEZ ZAYAS, CARMEN A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 222787 | HERNANDEZ ZAYAS, INGRID | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 222789 | HERNANDEZ ZAYAS, JUANITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 222790 | HERNANDEZ ZAYAS, LOURDES | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 222791 | HERNANDEZ ZAYAS, NORMA I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 222792 | HERNANDEZ ZUMAETA, DEBRA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796876 | HERNANDEZ ZUMAETA, DEBRA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 222793 | HERNANDEZ ZUMAETA, PEDRO | REDACTED | CAGUAS | PR | 00726 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 222798 | HERNANDEZ, ANGEL A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 222799 | HERNANDEZ, ARCADIO | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 222800 | HERNANDEZ, ARNALDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 796877 | HERNANDEZ, BRYAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 222801 | HERNANDEZ, CAMELIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 222802 | HERNANDEZ, CARLOS E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 222803 | HERNANDEZ, CARLOTA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 222804 | HERNANDEZ, CARMEN A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 222805 | HERNANDEZ, CARMEN D | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 222806 | HERNANDEZ, CARMEN M. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 222809 | HERNANDEZ, EDGAR E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 222811 | HERNANDEZ, EDUARDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 222812 | HERNANDEZ, EDWARD | REDACTED | DORADO | PR | 00646 | REDACTED |
| 222813 | HERNANDEZ, ELIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 222815 | HERNANDEZ, EUNICE | REDACTED | ARROYO | PR | 00714-0311 | REDACTED |
| 222816 | HERNANDEZ, EVANGELINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 796878 | HERNANDEZ, EVELYN B | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 222817 | HERNANDEZ, FAUSTINA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 222821 | HERNANDEZ, GIOMAR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 222822 | HERNANDEZ, GLENDA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 796879 | HERNANDEZ, GLORIA I | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 222823 | HERNANDEZ, HECTOR ARNALDO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 222824 | HERNANDEZ, HECTOR M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 222825 | HERNANDEZ, HECTOR M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 222827 | HERNANDEZ, HERMINIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 222828 | HERNANDEZ, IRIS N | REDACTED | PUNTA SANTIAGO | PR | 00741-0301 | REDACTED |
| 222831 | Hernandez, Jessica | REDACTED | Carolina | PR | 00982 | REDACTED |
| 222834 | HERNANDEZ, JOSE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 222836 | Hernandez, Jose A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 222837 | HERNANDEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 222838 | HERNANDEZ, JOSE A. | REDACTED | CAROLINA | PR | 00901 | REDACTED |
| 222839 | HERNANDEZ, JOSE M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 222840 | HERNANDEZ, JOSE R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 222841 | Hernandez, Juan | REDACTED | Isabela | PR | 00662 | REDACTED |
| 796880 | HERNANDEZ, JUAN G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 222842 | HERNANDEZ, JUAN J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 796881 | HERNANDEZ, JUANA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 222843 | HERNANDEZ, JUANA J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 796882 | HERNANDEZ, KIMBERLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 222844 | HERNANDEZ, LINDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 796883 | HERNANDEZ, LUIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 222849 | HERNANDEZ, MARGARITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 222851 | HERNANDEZ, MARIA C. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 222852 | HERNANDEZ, MICHAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 222853 | HERNANDEZ, MICHELLE | REDACTED | LARES | PR | 00669 | REDACTED |
| 222854 | HERNANDEZ, MIGUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 222855 | HERNANDEZ, ORLANDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 222856 | HERNANDEZ, OSCAR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 222857 | HERNANDEZ, PEDRO | REDACTED | HATO REY | PR | 00901 | REDACTED |
| 222858 | HERNANDEZ, RAMON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 222860 | HERNANDEZ, REYMOND JR. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 796884 | HERNANDEZ, RUTH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 222861 | HERNANDEZ, SYLVIA | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 222862 | HERNANDEZ, TEDDY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 796885 | HERNANDEZ, VANESSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 222863 | HERNANDEZ, VIADEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 222864 | HERNANDEZ, WALDEMAR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 222865 | HERNANDEZ, WIFREDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 222867 | HERNANDEZ, WILLIAM | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 222866 | HERNANDEZ, WILLIAM | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 222871 | HERNANDEZ, YVONNE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 796886 | HERNANDEZ, ZAIDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 222873 | HERNANDEZ,FRANCISCO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 222874 | HERNANDEZ,JUANA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 222875 | HERNANDEZ,RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 222876 | HERNANDEZALICEA, MARIADELC | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 222877 | HERNANDEZBARRETO, PEDRO | REDACTED | RIOPIEDRAS | PR | 00924 | REDACTED |
| 222878 | HERNANDEZCOLON, JOSE E | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 222880 | HERNANDEZFAJARDO, WILMARI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 222881 | HERNANDEZFERNANDEZ, RAMONITA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 222882 | HERNANDEZFUENTES, MIRELYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 222883 | HERNANDEZGONZALEZ, BONIFACIO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 222884 | HERNANDEZGONZALEZ, FRANCISCO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 222885 | HERNANDEZHERNANDEZ, JOSE M | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 222886 | HERNANDEZMELENDEZ, MIYANIL | REDACTED | LARES | PR | 00669 | REDACTED |
| 222887 | HERNANDEZOTERO, LESLIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 222888 | HERNANDEZPAGAN, JOSE A | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 222889 | HERNANDEZPEREZ, MARVIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 222890 | HERNANDEZRAMOS, RICARDO | REDACTED | MAYAGUEZ | PR | 00682-1167 | REDACTED |
| 222891 | HERNANDEZREYEZ, FULGENCIO | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 222892 | HERNANDEZRIVERA, NELSON | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 222894 | HERNANDEZRODRIGUEZ, ELBA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 222895 | HERNANDEZSANTIAGO, JIMALY | REDACTED | San German | PR | 00683 | REDACTED |
| 222896 | HERNANDEZ-SANTOS, LOURDES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 222899 | HERNANDEZVELEZ, MYRTA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 222901 | HERNANDO URETA, TEODULO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 222902 | HERNANEZ CRUZ, CARLOS E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 796887 | HERNANEZ ORTIZ, VIRGINIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 796888 | HERNANEZ RODRIGUEZ, SEDELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 222905 | HERNANEZ ROSADO, ZORAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 796889 | HERNAQNDEZ COLON, MIGUEL A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 222908 | HERNNADEZ CHELUNE, EDGAR E. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 222910 | HERNON IRIZARRY, WANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 222918 | Herpin Delgado, Marvin | REDACTED | Patillas | PR | 00723 | REDACTED |
| 796890 | HERPIN GARCIA, MARGARITA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 222922 | HERRAN GARCIA, JULIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 222924 | HERRAN MONTERO, GLORIMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 222926 | HERRAN RODRIGUEZ, EDGAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 222929 | HERRANS BLOISE, JACQUELINE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 222930 | HERRANS BLOISE, OMAYRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 222931 | HERRANS CUADRADO, KEYRIAN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 222932 | HERRANZ LLUBERAS, MARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 222933 | HERRERA ABUHAZI, IDAMYS A. | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 222935 | HERRERA ACEVEDO, GEORGE | REDACTED | SAN JUAN | PR | 00949-0000 | REDACTED |
| 222936 | HERRERA AGOSTO, MILTON | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 796891 | HERRERA AGOSTO, MILTON L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 222939 | Herrera Alvarez, Luis I | REDACTED | Camuy | PR | 00627 | REDACTED |
| 222941 | HERRERA ARCE, JOEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 222942 | HERRERA ARRUFAT, DEBORAH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 222943 | HERRERA AVILES, ERICK J. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 222944 | HERRERA BARRIOS, ERNESTO V | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 222945 | HERRERA BARROS, ESTHER C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 222947 | HERRERA BATISTA, LORRAINE | REDACTED | SAN JUAN | PR | 00924-4582 | REDACTED |
| 222949 | HERRERA BELLO, AGUEDA I. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 222951 | HERRERA BERRIOS, ILEANA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 222953 | HERRERA BRAVO, DEBRA A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 222954 | HERRERA BURGOS, ANGEL M | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 222955 | HERRERA CAMACHO, RICARDO C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 796892 | HERRERA CANCEL, ELIKA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 222957 | HERRERA CANCEL, ELIKA V | REDACTED | CAMUY | PR | 00614-4200 | REDACTED |
| 222958 | HERRERA CANCEL, JESSICA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 222959 | HERRERA CANCEL, JESSICA | REDACTED | RIO PIEDRAS | PR | 00627 | REDACTED |
| 796893 | HERRERA CARMONA, BENITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 222960 | HERRERA CARRASQUILLO, IDALIZ | REDACTED | CAROLINA | PR | 00975 | REDACTED |
| 222961 | HERRERA CARRASQUILLO, LILLY I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 222962 | HERRERA CARRASQUILLO, LOURDES | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 222963 | HERRERA CARRASQUILLO, OLGA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 222964 | HERRERA CARRILLO, VANESSA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 796894 | HERRERA CASTRO, LYDIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 222967 | HERRERA CASTRO, SASHA N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 222968 | HERRERA CASTRO, SONIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 222969 | HERRERA CID, ROBERT | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 222970 | HERRERA CINTRON, LYDIA E | REDACTED | BAYAMON | PR | 00960-6493 | REDACTED |
| 222971 | HERRERA CINTRON, MELISA Y | REDACTED | BAYAMON | PR | 00957-3906 | REDACTED |
| 222972 | HERRERA COLLAZO, AUGUSTO C | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 222973 | HERRERA CORTES, HERIBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 222974 | HERRERA CORTES, NYDIA B. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 222976 | HERRERA CORTES, ROBERTO J. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 222978 | HERRERA CORTEZ, JUAN | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 222979 | HERRERA CRUZ, EVELYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 796895 | HERRERA CRUZ, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 222980 | HERRERA CRUZ, JOSE C | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 222984 | HERRERA DE JESUS, NEREIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 222989 | HERRERA ESTEPA, EDWIN | REDACTED | San Juan | PR | 00921 | REDACTED |
| 222990 | HERRERA ESTEPA, EDWIN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 222991 | HERRERA ESTEPA, MARIELA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 796896 | HERRERA FEBRES, YANSERED | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 222993 | HERRERA FERNANDEZ, MELBA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 222994 | HERRERA FIRPI, RAFAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 222997 | HERRERA FRANQUI, SERGIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 796897 | HERRERA GARCIA, CARMEN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 796898 | HERRERA GARCIA, JENNIFER | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 222999 | HERRERA GARCIA, LILLIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 223000 | HERRERA GARCIA, ROSA M | REDACTED | RIO GRANDE | PR | 00745-9609 | REDACTED |
| 223001 | HERRERA GERENA, ALEXANDRA T | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 223002 | Herrera Gomez, Jesus M | REDACTED | Punta Santiago | PR | 00741 | REDACTED |
| 223003 | HERRERA GONZALEZ, AMYVETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 223005 | HERRERA GONZALEZ, BRENLY M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 223007 | HERRERA GONZALEZ, IRIS D | REDACTED | LARES | PR | 00669 | REDACTED |
| 223008 | HERRERA GONZALEZ, NIVIA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223009 | HERRERA GONZALEZ, WILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223011 | HERRERA GONZALEZ, YARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 223012 | HERRERA GUERRERO, MIGUEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 223014 | HERRERA HERNANDEZ, MANUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 223015 | HERRERA HERRERA, RENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 223016 | HERRERA IRENE, ALEXIS | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 223017 | HERRERA JIMENEZ, SOLANGIE. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 223018 | HERRERA LABOY, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 223020 | Herrera Laboy, Hector I. | REDACTED | Naguabo | PR | 00718-2259 | REDACTED |
| 223021 | HERRERA LOPEZ, ANA V | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 223023 | HERRERA LOPEZ, MERCEDES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 223024 | Herrera Lopez, Omar | REDACTED | Ceiba | PR | 00735-1636 | REDACTED |
| 223025 | HERRERA MACAYA, MIGUEL A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 223026 | HERRERA MALDONADO, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 223027 | HERRERA MALDONADO, JESUS MANUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 223028 | HERRERA MARIANI, JENNETTE Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 223029 | HERRERA MARTINEZ, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 223032 | HERRERA MEDRANO, JULIO C. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 223033 | HERRERA MEJIA, MICHELLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 223034 | HERRERA MELENDEZ, MARIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 223036 | HERRERA MENA, NOEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 223039 | HERRERA MERCADO, VANESSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 796899 | HERRERA MERCADO, VANESSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 223041 | HERRERA MILLAN, JOSE D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 223043 | HERRERA MONTANEZ, JACQUELINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 223044 | HERRERA MORA, MIGUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 223046 | HERRERA MORALES, MARIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 796900 | HERRERA MORALES, MARIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 223048 | HERRERA MORALES, YASMIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 223049 | HERRERA MQRA, MYRNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 223050 | HERRERA NIEVES, ISAMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 796901 | HERRERA NIEVES, ISAMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 223051 | HERRERA NIEVES, LUZ I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 796902 | HERRERA NIEVES, LUZ I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 223052 | HERRERA NIEVES, RAFAEL A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 223053 | Herrera Nieves, Rafael A | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 223054 | HERRERA OLAVARRIA, ZULEIMA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 223056 | HERRERA OQUENDO, LUIS | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 223058 | Herrera Ortiz, Carmen D | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 223059 | HERRERA OSPINA, PAOLA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 223061 | HERRERA PENA, ISMAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 796903 | HERRERA PEREZ, ALBA R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 223062 | HERRERA PEREZ, ANA C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 223063 | Herrera Perez, Christian H. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 223065 | HERRERA PEREZ, MARIA DE LOS A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796904 | HERRERA PEREZ, MILDRED | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 223066 | HERRERA PEREZ, TITO E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 223068 | HERRERA PINEIRO, CARMEN R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 223070 | HERRERA QUINTANA, BETZAIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 223071 | HERRERA RAMIREZ, JUDITH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 223072 | HERRERA RAMOS, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 223076 | HERRERA RIVAS, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 223077 | HERRERA RIVERA, AXEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 223078 | Herrera Rivera, Eric X. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 223079 | HERRERA RIVERA, HECTOR M | REDACTED | ARECIBO | PR | 00612-9312 | REDACTED |
| 796905 | HERRERA RIVERA, NORMARIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 223081 | HERRERA RIVERA, RAMON L. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 223083 | HERRERA RIVERA, SARA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 223084 | HERRERA RODRIGUEZ, ALFONSO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 223085 | HERRERA RODRIGUEZ, ENEIDA | REDACTED | YABUCOA | PR | 00767-9502 | REDACTED |
| 223086 | Herrera Rodriguez, Hilda | REDACTED | Ponce | PR | 00731 | REDACTED |
| 223089 | HERRERA RODRIGUEZ, JOSE F. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 223090 | Herrera Rodriguez, Josue | REDACTED | Carolina | PR | 00985 | REDACTED |
| 223093 | HERRERA RODRIGUEZ, MELISSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 223094 | HERRERA RODRIGUEZ, NEREIDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 223095 | Herrera Rodriguez, Pedro J | REDACTED | Ponce | PR | 00732 | REDACTED |
| 223096 | HERRERA RODRIGUEZ, ROSA M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 223099 | HERRERA ROSA, RAUL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 223100 | HERRERA ROSADO, GABRIEL R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 796906 | HERRERA ROSARIO, AURELLYS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 223102 | HERRERA ROSARIO, AURELLYS | REDACTED | AGUADILLA | PR | 00605-4455 | REDACTED |
| 223103 | HERRERA ROSARIO, FRANCES M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 796907 | HERRERA SANCHEZ, KEILA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 796908 | HERRERA SANCHEZ, KEILA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 223104 | HERRERA SANCHEZ, KEILA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 223105 | HERRERA SANCHEZ, PEDRO K | REDACTED | SAN JUAN | PR | 00936-4365 | REDACTED |
| 223107 | HERRERA SCHMIDT, ALEXIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 223108 | HERRERA SERRANO, GILBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 223111 | HERRERA SOTO, ARACELIS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 223113 | HERRERA SOTO, JOAQUIN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 223114 | HERRERA TAMAYO, CARLOS F. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 223116 | HERRERA TORRES, CESAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 223118 | HERRERA TORRES, DIANA M | REDACTED | SAN JUAN | PR | 00909-3314 | REDACTED |
| 223120 | HERRERA TORRES, OLGA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 796909 | HERRERA VAZQUEZ, BARRY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 223125 | HERRERA VEGA, CARLOS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 223126 | HERRERA VEGA, CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 223128 | HERRERA VELAZQUEZ, KENNY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 223131 | HERRERA VELEZ, MANUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 223132 | HERRERA, ABEL H. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 223133 | HERRERA, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 796910 | HERRERA, FELIX C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 223135 | HERRERA, MANUEL A. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 223138 | HERRERAS SOTO, SERGIO | REDACTED | JUNCOS II | PR | 00777 | REDACTED |
| 223140 | HERRERO ACEVEDO, LUIS S. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 223141 | HERRERO ACEVEDO, RAFAEL J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 223142 | HERRERO AVILLAN, MELISA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 796911 | HERRERO AVILLAN, MELISA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 796912 | HERRERO AVILLAN, MELISA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 223143 | HERRERO BABILONIA, WANDA M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 223144 | HERRERO BABILONIA, WANDA M. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 223147 | Herrero Crespo, Ana M | REDACTED | Burton | MI | 48519 | REDACTED |
| 223148 | HERRERO DELGADO, CARMEN L | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 223154 | HERRERO HANKE, RITA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 223158 | HERRERO LUGO, SARIBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 223159 | HERRERO MONTANEZ, ENID | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 223160 | HERRERO ORTIZ, ALBA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 223161 | HERRERO ORTIZ, ELISA C | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 223163 | HERRERO RODRIGUEZ, EVELYN E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 223165 | HERRERO ROMAN, GLORIMAR | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 223166 | HERRERO ROMAN, MARIBELLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 223169 | HERRERO VAZQUEZ, CARLOS BLAS | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 223171 | HERRERO, JOSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 223175 | HERRNANDEZ MOLINA, JORGE L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 223176 | HERRYMAN RAMIREZ, ALEJANDRO D. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 223199 | HEUR MACMILLAN, PATRICK | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 223200 | HEVIA CINTRON, MAGDALENA | REDACTED | NARANJITO | PR | 00719-9626 | REDACTED |
| 223201 | HEVIA CINTRON, NANCY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 223202 | HEVIA COLON, LUZ M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 223203 | HEVIA JIMENEZ, YORLENIS | REDACTED | PONCE | PR | 00730-3855 | REDACTED |
| 223205 | HEVIA RIVERA, KARLA MICHAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 223206 | HEVIA SANCHEZ, AISHA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 223225 | HEYDRICH BLANCO, TERESITA O | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 223228 | HEYER TAVERAS, HEINLY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796913 | HEYER TAVERAS, NANCY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796914 | HEYER TAVERAS, NANCY | REDACTED | COROZAL | PR | 00949 | REDACTED |
| 223229 | HEYER TAVERAS, NANCY | REDACTED | TOA BAJA PR | PR | 00949-9704 | REDACTED |
| 223231 | HEYLIGER SOTO, CYNTHIA | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 796915 | HEYLIGER VALENTIN, LOURDES | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 223232 | HEYLIGER VALENTIN, LOURDES M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 223262 | HICHEZ COSTE, RAYNA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 223266 | HICKS COLON, MAYRA | REDACTED | SANTA ISABEL | PR | 00757-2048 | REDACTED |
| 223267 | HICKS COLON, MAYRA J. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 223268 | HICKS GONZALEZ, LARRY A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 223269 | HICKS MORALES, MARILYN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 223270 | HICKS RIVERA, HARRY | REDACTED | ENSENADA | PR | 00647-0132 | REDACTED |
| 223271 | HICKS RIVERA, HENRY | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 796916 | HICKS RIVERA, HENRY | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 223272 | HICKS VAZQUEZ, IRIS N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 223274 | HIDALGO ACEVEDO, ANA G | REDACTED | MOCA | PR | 00676 | REDACTED |
| 223275 | HIDALGO ACEVEDO, MARIAN | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 796917 | HIDALGO ACEVEDO, MARYAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223277 | HIDALGO ALFARO, HILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223278 | HIDALGO ALGARIN, MARTHA J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 223279 | HIDALGO ALICEA, ANA LUZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 223280 | HIDALGO ALONSO, RAHADA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 223281 | HIDALGO ARROYO, JAVIER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 223283 | HIDALGO AVILES, LUIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223284 | HIDALGO BABILONIA, SYLVIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223285 | HIDALGO BETANCES, AIDELIZ | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 223286 | HIDALGO BODRE, GARY ALEXANDER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 223287 | Hidalgo Bonilla, Ismael | REDACTED | Ponce | PR | 00731 | REDACTED |
| 223288 | HIDALGO BORDOY, MYRNA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 223289 | HIDALGO BORDOY, WILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223291 | HIDALGO BRUNO, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 223292 | HIDALGO CABAN, YAHAIRA | REDACTED | MOCA | PR | 02676 | REDACTED |
| 223294 | Hidalgo Cardona, Edwin | REDACTED | Moca | PR | 00676 | REDACTED |
| 223295 | Hidalgo Cardona, Hiram | REDACTED | Moca | PR | 00676 | REDACTED |
| 223296 | HIDALGO CATALA, DORIS M | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 223297 | HIDALGO CLAUDIO, BENITO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 223298 | HIDALGO DE JESUS, MARIBEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 223299 | HIDALGO DESARDEN, PIERETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 223301 | HIDALGO FIGUEROA, NIXA ENID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 223302 | Hidalgo Galarza, Edwin | REDACTED | Aguada | PR | 00602 | REDACTED |
| 223303 | Hidalgo Galarza, Enrique | REDACTED | Moca | PR | 00676 | REDACTED |
| 796918 | HIDALGO GARCIA, TATIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 223304 | HIDALGO GONZALEZ, CECILIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 796919 | HIDALGO GONZALEZ, CECILIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 223305 | HIDALGO GONZALEZ, ELI R | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 223307 | Hidalgo Gonzalez, Jesus A | REDACTED | Lakeland | FL | 33810 | REDACTED |
| 796920 | HIDALGO GONZALEZ, VIVIANNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223310 | HIDALGO GUZMAN, OMAR | REDACTED | CAGUAS | PR | 00725-3851 | REDACTED |
| 223311 | HIDALGO HERNANDEZ, LEUDY | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 223314 | HIDALGO HERNANDEZ, MICHELLE | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 223315 | HIDALGO HERNANDEZ, URAYOAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796921 | HIDALGO HERNANDEZ, URAYOAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 223319 | HIDALGO JIMENEZ, DIANA | REDACTED | SAN JUAN | PR | 00923-3136 | REDACTED |
| 223320 | HIDALGO JIMENEZ, ZENAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 223322 | HIDALGO LANTIGUA, PABLO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 223323 | HIDALGO LIRANZO, SIMONA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 223326 | HIDALGO LOPEZ, SARA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 223327 | HIDALGO LOPEZ, SARA A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 223329 | Hidalgo Maldonado, Antonio | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 223331 | HIDALGO MARTINEZ, CHRISTIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 223333 | HIDALGO MARTINEZ, YARICE A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 223334 | HIDALGO MONTES, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223335 | Hidalgo Nieves, Eli S. | REDACTED | Moca | PR | 00676 | REDACTED |
| 223335 | Hidalgo Nieves, Eli S. | REDACTED | Moca | PR | 00676 | REDACTED |
| 223337 | HIDALGO NUNEZ, FLORA R | REDACTED | CAROLINA | PR | 00983-1403 | REDACTED |
| 223339 | HIDALGO ORTIZ, MARIA S | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 223340 | HIDALGO PEREZ, GICELIENID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 223342 | HIDALGO PLACERES, YARILIZ | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 223346 | HIDALGO RAMIREZ, JOSE E | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 223347 | HIDALGO RAMIREZ, LUIS G | REDACTED | SANTURCE | PR | 00909-1710 | REDACTED |
| 223348 | HIDALGO REYES, ROCKY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 796922 | HIDALGO RIOS, WILDELIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223349 | HIDALGO RIVERA, MANUEL | REDACTED | Aguada | PR | 00602 | REDACTED |
| 223352 | HIDALGO RODRIGUEZ, ANA L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 796923 | HIDALGO RODRIGUEZ, SARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796924 | HIDALGO RODRIGUEZ, YESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796924 | HIDALGO RODRIGUEZ, YESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 223355 | HIDALGO ROMAN, ALEJANDRO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223356 | Hidalgo Roman, Hiram A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 223358 | HIDALGO ROMAN, LUIS R | REDACTED | AGUADILLA | PR | 00663 | REDACTED |
| 223360 | HIDALGO ROSADO, MARGARITA | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 796926 | HIDALGO SANCHEZ, LUIS J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 223362 | HIDALGO SOTO, GLORIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 223363 | HIDALGO SOTO, JUANITO | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 223364 | HIDALGO SOTO, MOISES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 223367 | HIDALGO, MARYAN | REDACTED | Moca | PR | 00676 | REDACTED |
| 223381 | HIEYE GONZALEZ, PEDRO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 223382 | HIEYE GONZALEZ, PEDRO A. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 223383 | HIGGINBOTHAM ARROYO, ANN MARGARET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 223384 | HIGGINS CUADRADO, SOL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 223385 | HIGGINS CUADRADO, SOL Y. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 223407 | Highley Valls, Stella M. | REDACTED | Carolina | PR | 00970 | REDACTED |
| 223424 | HIGUERA GARCIA, LISA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 223434 | HILARIO BONILLA, FRANCISCA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 796927 | HILARIO BONILLA, FRANCISCA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 796928 | HILARIO FERNANDEZ, CARMEN B | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 223438 | HILARIO GARCIA, CLAUDIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 223439 | HILARIO GARCIA, FRANCIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796929 | HILARIO RIVERA, JANNET | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 223674 | HILERIO ACEVEDO, MARISOL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223675 | Hilerio Acevedo, Rafael | REDACTED | Isabela | PR | 00662 | REDACTED |
| 223676 | HILERIO ARROYO, IRMA | REDACTED | CANOVANAS | PR | 00721 | REDACTED |
| 796930 | HILERIO ARROYO, MARTA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 223677 | HILERIO ARROYO, MARTHA | REDACTED | MOCA | PR | 00676-0477 | REDACTED |
| 223679 | HILERIO BRAVO, GUADALUPE I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 223680 | HILERIO BRAVO, SYLVIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223681 | HILERIO CARDONA, MARGOT | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223682 | HILERIO CRUZ, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 796931 | HILERIO DEL RIO, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 223684 | HILERIO DEL RIO, CARMEN M | REDACTED | HATILLO | PR | 00659-9616 | REDACTED |
| 223686 | Hilerio Galarza, Nelson | REDACTED | Moca | PR | 00676 | REDACTED |
| 223687 | HILERIO GONZALEZ, LIZBETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 796932 | HILERIO GONZALEZ, LIZBETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 223688 | HILERIO GONZALEZ, SALVADOR | REDACTED | MOCA | PR | 00672 | REDACTED |
| 223690 | HILERIO GORDILS, BIENVENIDO | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 223691 | Hilerio Hernandez, Diana | REDACTED | Moca | PR | 00676 | REDACTED |
| 796933 | HILERIO HERNANDEZ, FELIX | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223692 | HILERIO HERNANDEZ, LUZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223693 | HILERIO IRIZARRY, BRUNILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223695 | HILERIO MARTINEZ, FRANKLYN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 223696 | HILERIO MENDEZ, ABIMAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223697 | HILERIO MENDEZ, CYNTHIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223698 | HILERIO MENDEZ, SHEILA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 223699 | HILERIO NIEVES, KENNETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223700 | HILERIO NIEVES, MANUEL | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 796934 | HILERIO RAMOS, EDWIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 223702 | HILERIO RIVERA, MARISEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223704 | HILERIO ROMAN, ERIC S | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 796935 | HILERIO SANCHEZ, SAHILY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 223707 | HILERIO VELEZ, JOSE L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 223708 | HILERIO VILLANUEVA, DANILIE C | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 223712 | HILL ALVAREZ, ANNA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 223718 | HILL ROHENA, ANA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 223727 | HILLEBRAND VAZQUEZ, CHARLES H | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 223769 | HIMPELMANN AMODEO, MELISSA A | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1257148 | HINOJOSA LOPEZ, DIANE A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 223816 | HIRALDO ALBELO, YOLANDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 223819 | HIRALDO BAYALA, ERIC | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 223821 | Hiraldo Benitez, Jose R | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 223823 | HIRALDO BETANCOURT, SAMUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 796937 | HIRALDO BETANCOURT, SAMUEL | REDACTED | TRUJILLO ALTO | PR | 00918 | REDACTED |
| 223824 | HIRALDO BRILLON, STEPHANIE | REDACTED | CAROLINA | PR | 00986-0332 | REDACTED |
| 223825 | Hiraldo Burgos, Juan A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 223826 | HIRALDO CARMONA, LUIS M | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 223827 | HIRALDO CARRASQUILLO, CHRISTIAN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 223828 | HIRALDO CARRASQUILLO, JESUS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 223829 | HIRALDO CARRION, JOSE A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 796938 | HIRALDO CARRION, YASHIRA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 223832 | HIRALDO COLON, LUIS G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 223834 | HIRALDO CRUZ, CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 223835 | HIRALDO DE JESUS, FRANCHESKA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 223840 | HIRALDO DIAZ, JESUS E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 223841 | HIRALDO DIAZ, LUIS D. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 796939 | HIRALDO DIAZ, RUTH E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 223843 | HIRALDO FALERO, ANA D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 223844 | HIRALDO FALU, OSCAR O | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 223846 | HIRALDO FIGUEROA, MARIA C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 223847 | HIRALDO FIGUEROA, MYRIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 223849 | HIRALDO FLECHA, LUIS A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 223850 | HIRALDO FLECHA, SONIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 223851 | HIRALDO FUENTES, ASTRID M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 223853 | HIRALDO GARCIA, MARIA L | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 223854 | HIRALDO GILESTRA, NATSHA O | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 223855 | Hiraldo Gonzalez, Hector E | REDACTED | San Juan | PR | 00937-0073 | REDACTED |
| 223856 | HIRALDO GUZMAN, MIRELIZ | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 223857 | HIRALDO HANCE, ANGEL R. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 223858 | HIRALDO HANCE, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 223859 | HIRALDO HANCE, MARIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 223860 | Hiraldo Hance, Maribel | REDACTED | San Juan | PR | 00923-1669 | REDACTED |
| 223861 | HIRALDO HANCE, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 223863 | HIRALDO HERNANDEZ, KIDANNY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 223864 | HIRALDO HIRALDO, OLGA I. | REDACTED | CAROLINA | PR | 00987-9722 | REDACTED |
| 796940 | HIRALDO HUERTAS, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 223866 | HIRALDO HUERTAS, LUIS E | REDACTED | CAROLINA | PR | 00925 | REDACTED |
| 223867 | HIRALDO HUERTAS, SANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 223869 | HIRALDO LOPEZ, ELI I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 223870 | Hiraldo Lopez, Hector J | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 223873 | HIRALDO LUNA, IDSA H | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 223877 | HIRALDO MATIAS, HECTOR M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 223879 | HIRALDO MEDERO, JOSE M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 223880 | HIRALDO MEDERO, MARIA T | REDACTED | San Juan | PR | 00987 | REDACTED |
| 223885 | Hiraldo Mojica, Brenda I. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 223886 | HIRALDO MORALES, ANGEL L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 223887 | HIRALDO MORALES, IVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 223888 | HIRALDO MORALES, JESSICA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 223892 | Hiraldo Nunez, Armando | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 223893 | Hiraldo Nunez, Maria L | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 223896 | HIRALDO PRINCIPE, SARIMAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 223897 | HIRALDO QUINONES, SERAFINA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 223898 | HIRALDO REYES, ANA M | REDACTED | CAROLINA | PR | 00628 | REDACTED |
| 796941 | HIRALDO RIVERA, ALEXANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 223899 | HIRALDO RIVERA, CARMEN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 796942 | HIRALDO RIVERA, ERIKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 223901 | Hiraldo Rivera, Jose M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 223902 | HIRALDO RIVERA, LUZ C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 223903 | HIRALDO RIVERA, MARIA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 223904 | HIRALDO RIVERA, NYDIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 223905 | Hiraldo Rivera, Nydia | REDACTED | Carolina | PR | 00987 | REDACTED |
| 223906 | HIRALDO RIVERA, NYDIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 796943 | HIRALDO RIVERA, PATRIA | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 223907 | HIRALDO RIVERA, PATRIA L | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 223909 | HIRALDO RODRIGUEZ, LUIS A. | REDACTED | CANOVANAS | PR | 00985 | REDACTED |
| 223910 | HIRALDO RODRIGUEZ, SONIA N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 223911 | HIRALDO ROHENA, NILDA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 223912 | HIRALDO ROHENA, SOCORRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 223913 | HIRALDO ROIG, JOSEFINA | REDACTED | CAROLINA | PR | 00983-2029 | REDACTED |
| 223914 | HIRALDO ROIG, MIRIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 223916 | HIRALDO ROSADO, RAUL | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 223917 | HIRALDO ROSAS, JANET | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 223918 | HIRALDO SANCHEZ, EDWIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 223919 | HIRALDO SANTIAGO, CARMEN R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 223920 | HIRALDO SANTIAGO, IRIS M | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 223921 | HIRALDO SANTIAGO, JORGE L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 223922 | HIRALDO SANTIAGO, LUZ E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 223923 | HIRALDO SANTIAGO, NOEMI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 223925 | HIRALDO SANTIAGO, SANTIAGO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 796944 | HIRALDO SOTO, JANETTE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 223927 | HIRALDO SOTO, JANETTE | REDACTED | CAGUAS | PR | 00727-1005 | REDACTED |
| 223929 | HIRALDO SUAREZ, AIDA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 223930 | HIRALDO SUAREZ, ANGELINA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 796945 | HIRALDO SUAREZ, MARESA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 796946 | HIRALDO SUAREZ, MARESA Y | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 223932 | HIRALDO SUAREZ, MIGUEL A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 796947 | HIRALDO SUAREZ, YARILIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 223935 | HIRALDO VELAZQUEZ, ROSA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 796948 | HIRALDO VELAZQUEZ, ROSA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 223936 | HIRALDO VELAZQUEZ, VICTOR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 223937 | HIRALDO VILLEGAS, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 223938 | HIRALDO, GUADALUPE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 223939 | HIRALDO, RAMON MIGUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 223940 | HIRALDOSANCHEZ, XINIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 224073 | HITA ESPADA, HELEN | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 224106 | HO RAMOS, YEE L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 224112 | HODGE DIAZ, TAMILCA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 796949 | HODGE DIAZ, TAMILCA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 224113 | HODGE EDWARDS, WALTER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796950 | HODGE EDWARDS, WALTER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 224114 | HODGE FELIX, MARIA T. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 224116 | HODGE NARVAEZ, LINETTE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 224117 | HODGE NARVAEZ, LUANETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 224118 | HODGE NARVAEZ, SHEILA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 224119 | HODGE RAMOS, NORMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 224120 | HODGE RUIZ, ANGEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 224121 | HODGES CASTRO, ILEANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 224122 | HODGES CASTRO, MARGARITA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 224123 | HODGES NIEVES, ROSA JOHANNA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 1257149 | HOEPELMAN LUCIANO, BARON A | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 796951 | HOFFMAN COUVERTHIE, JASON | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 224127 | HOFFMAN COUVERTHIE, JASON B | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 224128 | HOFFMAN EGOZCUE, INGRID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 224129 | HOFFMAN EGOZCUE, KATHERINE | REDACTED | BAYAMON | PR | 00960-7071 | REDACTED |
| 224130 | HOFFMAN GARCIA, ELSIE I | REDACTED | PUERTO NUEVO | PR | 00921 | REDACTED |
| 224131 | HOFFMAN GARCIA, ELSIE I. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 224132 | HOFFMAN RODRIGUEZ, DANIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 224135 | HOFFMASTER, ELIZABETH ANNA | REDACTED | San Juan | PR | 00017 | REDACTED |
| 224561 | HOLBROOK PRESTON, MARC H. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 224564 | HOLGUIN CRUZ, JOSE A | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 224580 | HOLLEY VAZQUEZ, MICHELLE L. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 224584 | HOLMES, LAWRENCE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 224585 | HOLSON SERGE, HECTOR | REDACTED | PONCE | PR | 00901 | REDACTED |
| 224595 | HOLVINO LOPEZ, IRIS D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 224602 | HOMAR CRUZ, TRUDY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 224606 | HOMAR PEREZ, YAZMIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 224607 | HOMAR RAMOS, ELIZABETH | REDACTED | LAJAS | PR | 00667-9802 | REDACTED |
| 796952 | HOMAR SANABRIA, CARRIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 224648 | HOMS ALMESTICA, MARIA CRISTINA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 224649 | HOMS ALMODOVAR, ALBA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 224650 | HOMS DE JESUS, JACKELINE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 224651 | HOMS MEDINA, RODOLFO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 224652 | HOMS NAVARRO, PAULA I | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 796953 | HOMS ORAMAS, IVETTE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 224654 | HOMS RIVERA, AIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 224656 | HOMS RODRIGUEZ, ANA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 224661 | Honig Otero, Jessica I | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 224662 | HONNESS QUINONES, ELIZABETH ANN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 224663 | HONNESS QUINONES, JACQUELINE | REDACTED | PUNTA SANTIAGO PR | PR | 00741-0009 | REDACTED |
| 224664 | HONNESS QUINONEZ, MADELINE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 224672 | HOOI MARTE, ANA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 224681 | HOPGOOD SANTAELLA, MARYANNE | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 224682 | HOPGOOD, MARY ANNE | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 224685 | HOPKINS MIRANDA, BRENDA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 224686 | HOPPER ALDARONDO, JERRY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 796954 | HOPPER ALDARONDO, JERRY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 796955 | HOPPER DUMENG, LESLIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 224687 | HOPPER DUMENG, LESLIE A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 224688 | HOPSON VEGA, WALTER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 796956 | HORACIO GARAYUA, JIMMY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 796957 | HORACIO MADERA, JESSICA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 224707 | HORACIO MADERA, JESSICA M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 224708 | HORACIO SEGARRA, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 224727 | HORNAN MONAGAS, LESLIE D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 224728 | HORNAN SOTO, DARRYL S. | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 224729 | Hornedo Bracero, Carlos R | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 224730 | HORNEDO BRACERO, JUAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 224731 | HORNEDO BRACERO, MARIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 224732 | HORNEDO CALDERON, KIDANNY | REDACTED | TOA ALTA | PR | 00753 | REDACTED |
| 224734 | HORNEDO CAMACHO, IRAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 224735 | HORNEDO DE LAO, CARMEN | REDACTED | BAYAMON | PR | 00956-2632 | REDACTED |
| 224736 | HORNEDO DE VIERA, HAYDEE | REDACTED | SAN JUAN | PR | 00926-6104 | REDACTED |
| 224737 | HORNEDO ESPIRAL, PEDRO J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 224740 | Hornedo Polanco, Jesus R | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 796958 | HORNEDO ROBLES, JESSICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 224743 | HORNEDO SANCHEZ, CARMEN A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 224744 | HORNEDO TORRES, MARIBEL | REDACTED | PONCE | PR | 00733 | REDACTED |
| 224745 | HORNERO COLON, MIGUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 224746 | HORON MERENQUELI, MARTA ACASIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796959 | HORRACH VARGAS, IRMA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 224748 | HORRACH VARGAS, IRMA N | REDACTED | SAN GERMAN | PR | 00634 | REDACTED |
| 224751 | HORTA ABRAHAM, HECTOR C. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 224753 | HORTA ACEVEDO, HILDA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 224756 | HORTA CRUZ, ENRIQUE F | REDACTED | PONCE | PR | 00728 | REDACTED |
| 224757 | HORTA CRUZ, HECTOR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 224758 | HORTA CRUZ, HERNAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 224759 | HORTA ENCARNACION, YOLANDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 796960 | HORTA ENCARNACION, YOLANDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 224760 | HORTA FUERTES, EMANUEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 224762 | HORTA GONZALEZ, ADRIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 224763 | HORTA GONZALEZ, ROSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 796961 | HORTA GONZALEZ, STEPHANIE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 224764 | HORTA GONZALEZ, WILFREDO | REDACTED | MAYAGUEZ | PR | 00636 | REDACTED |
| 224765 | HORTA HERNANDEZ, GLORIA | REDACTED | CAGUAS, PR | PR | 00726-9544 | REDACTED |
| 224766 | HORTA LOPEZ, HELEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 224767 | HORTA LOPEZ, RAFAEL A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 224769 | HORTA MALTEZ, RAMPHIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 224770 | Horta Nieves, Daniel | REDACTED | Cidra | PR | 00739 | REDACTED |
| 224772 | HORTA PEREZ, CARMEN E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 224773 | HORTA RAMOS, ANGEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 1257150 | HORTA RAMOS, WILFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 224775 | HORTA RAMOS, ZORAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 224776 | HORTA REYES, AIDA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 224777 | HORTA RODRIGUEZ, AIDA L | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 224778 | HORTA RUIZ, JUAN | REDACTED | MAYAGUEZ | PR | 00682-1280 | REDACTED |
| 224779 | HORTA RUIZ, WILSON | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 796962 | HORTA STRICKER, JOSE L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 224782 | HORTA TORRIJOS MARRER, JUBAL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 224785 | HORTA VARGAS, ORLANDY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 224786 | HORTA VARGAS, SONIA L | REDACTED | MAYAGUEZ | PR | 00746 | REDACTED |
| 224787 | HORTA, HERAN | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 796963 | HORTAS CUEVAS, VIRMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 224789 | HORTAS MATOS, IRIS M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 224798 | HORTON MERENGUELI, WENCESLA | REDACTED | PONCE | PR | 00731-6815 | REDACTED |
| 796964 | HOSPITAL JIMENEZ, XIOMARA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 224932 | HOSSEIN MATOS, RAYMOND | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 224933 | HOSTA MODESTTI, MAGALIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 224940 | HOSTOS CRUZ, ARLENE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 225002 | HOURRUITINER ORTIZ, ROLANDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 796965 | HOURSTON GUZMAN, JESUS D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 225016 | HOUSTON MURPHY III, JAMES H. | REDACTED | PONCE | PR | 00716-1231 | REDACTED |
| 225019 | HOVEY MARTELL, NANCY I | REDACTED | SAN JUAN | PR | 00924-3517 | REDACTED |
| 225032 | HOWARD STANDLEY, LINDA J | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 796966 | HOWE DE LEON, KATHERINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 225034 | HOWE DE LEON, SHEILGNETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 225036 | HOWE GARCIA, JOSEPH O | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 225037 | HOWELL ORTIZ, JAQUES D. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 225038 | HOWER OLMO, EDWIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 225041 | HOWIESON VEGA, STEPHANIE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 225042 | HOWLEY DE CANCEL, CYNTHIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 225045 | HOYO CONCEPCION, WANDA A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 225048 | HOYOS ALVARADO, SANDRA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 225049 | HOYOS CARABALLO, LUZ E. | REDACTED | CASTAĐER | PR | 00631 | REDACTED |
| 225052 | HOYOS ESCALERA, ARLENE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 225053 | HOYOS GARCIA, LIZA IRENE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 225055 | HOYOS GONZALEZ, LUIS A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 225058 | HOYOS MALDONADO, FRANCISCO OMAR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 225059 | HOYOS MELENDEZ, JAVIER | REDACTED | SAN LORENZO | PR | 00954 | REDACTED |
| 796967 | HOYOS MELENDEZ, JAVIER M | REDACTED | SAN LORENZO | PR | 00954 | REDACTED |
| 225060 | HOYOS MESSA, BERTHA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 225062 | HOYOS ORENGO, NORBERTO | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 225063 | HOYOS ORTIZ, ANNABEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 225064 | HOYOS PACHECO, MONICA E | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 225065 | HOYOS RIVERA, JESSICA | REDACTED | ADJUNTAS | PR | 00601-1173 | REDACTED |
| 225066 | HOYOS RIVERA, MILTON O | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 225067 | HOYOS RIVERA, OLGA R | REDACTED | CAROLINA | PR | 00987-7108 | REDACTED |
| 225068 | HOYOS RIVERA, ROSA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 225070 | HOYOS TORRES, FRANCISCO A | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 225071 | HOYOS TORRES, HECTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 225073 | HOYOS TORRES, HECTOR C. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 225106 | HRNANDEZ CRUZ, CARLOS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 225131 | HUACA GARCIA, CHISTOPHER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 225132 | HUACA TORRES, SIXTO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 225133 | HUACA TORRES, SIXTO J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 225135 | HUAMAN ALONSO, RUBEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796968 | HUAMAN BERMUDEZ, MARK | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 225136 | HUAMAN BERMUDEZ, MARK A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 225137 | HUAMAN RUBIO, RUBEN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 225142 | HUARINGA ROJAS, JORGE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 796969 | HUARTE RODRIGUEZ, ROSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 225145 | HUBBELL DUGGER, ADAM B | REDACTED | PONCE | PR | 00728 | REDACTED |
| 225153 | HUDDERS COLON, EUGENE R | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 225174 | HUECA AYALA, MARYAM E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 225175 | HUECA RIVERA, LAURA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 225176 | HUEDA QUINTANA, BENJAMIN | REDACTED | PONCE | PR | 00731-1621 | REDACTED |
| 225188 | HUERGO CARDOSO, MAYRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 225189 | HUERTA ARCILA, ROXANNA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 225194 | HUERTAS ACEVEDO, BRENDA L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 225196 | HUERTAS ACEVEDO, WANDA O | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 796970 | HUERTAS ADORNO, CARMELO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 225198 | HUERTAS ALICEA, AXEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 796971 | HUERTAS ALICEA, AXEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 225199 | HUERTAS ALICEA, EDUARDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 796972 | HUERTAS ALICEA, GLORIVETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 225200 | Huertas Alicea, Leyshla Marie | REDACTED | Bayamón | PR | 00956 | REDACTED |
| 225202 | HUERTAS ALVAREZ, GUALBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 225204 | HUERTAS AMARO, FELIX | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 225205 | HUERTAS ANDINO, ELADIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 225206 | HUERTAS ANDINO, RAMON | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 225207 | HUERTAS ANDUJAR, JOSE A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 225209 | HUERTAS APONTE, JOSE | REDACTED | JAYUYA | PR | 00664-9709 | REDACTED |
| 225210 | HUERTAS APONTE, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 225211 | HUERTAS APONTE, MAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 225212 | HUERTAS APONTE, ORLANDO | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 225213 | HUERTAS ARROYO, MAURA Y | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 225215 | HUERTAS BAEZ, JERRY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 796973 | HUERTAS BELTRAN, JENNIFER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 225218 | HUERTAS BENITEZ, MARIA MERCEDES | REDACTED | CATANO | PR | 00962 | REDACTED |
| 225219 | HUERTAS BENITEZ, MARIA V. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 796974 | HUERTAS BERMUDEZ, LYDIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 225221 | HUERTAS BERMUDEZ, LYDIA E | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 796975 | HUERTAS BONILLA, RAMONITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 225222 | HUERTAS BONILLA, RAMONITA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 225223 | HUERTAS BORIA, JACQUELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 225224 | HUERTAS BURGOS, FELICITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 796976 | HUERTAS BURGOS, FELICITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 225225 | HUERTAS BURGOS, GLORIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 225226 | HUERTAS BURGOS, GREGORIO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 225227 | HUERTAS BURGOS, RACHELYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 796977 | HUERTAS BURGOS, RACHELYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 225228 | HUERTAS BURGOS, TOMAS | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 225229 | HUERTAS BURGOS, YARELIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 796978 | HUERTAS BURGOS, YARELIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 225230 | HUERTAS BUYAT, NELSON | REDACTED | CIALES | PR | 00638-3321 | REDACTED |
| 225232 | Huertas Calderon, Felix M | REDACTED | Dorado | PR | 00646 | REDACTED |
| 225234 | HUERTAS CAMACHO, DEBORA | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 225237 | Huertas Carrion, Javier | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 225238 | HUERTAS CARRION, JAVIER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 225239 | HUERTAS CENTENO, MARITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 796979 | HUERTAS CENTENO, MARITZA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 225240 | HUERTAS CHEVERE, WILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 225241 | HUERTAS CHEVERE, WILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 225242 | HUERTAS CINTRON, HILDA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 225243 | HUERTAS CINTRON, OLGA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 225246 | HUERTAS CLAUDIO, MARIA SOCORRO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 225248 | HUERTAS COLON, ALMANTINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 225249 | HUERTAS COLON, JOSE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 225250 | HUERTAS COLON, LORNA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 225251 | HUERTAS COLON, LORNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 225252 | HUERTAS COLON, MARIA DEL C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 225253 | HUERTAS COLON, MIRIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 225254 | HUERTAS COLON, MIRIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 225255 | HUERTAS CONCEPCION, ANNA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 225256 | HUERTAS CONCEPCION, MIRELLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796980 | HUERTAS CONCEPCION, VALERIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 225259 | HUERTAS CORDERO, MARTA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 225260 | HUERTAS CORTES, ADA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 225261 | HUERTAS CORTES, ADA G. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 225262 | HUERTAS CORTES, SHARON | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 225263 | HUERTAS COSS, KALIRIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 796981 | HUERTAS COSS, KARELIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 796982 | HUERTAS COTTO, ANAMARI | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 796983 | HUERTAS CRUZ, AMBAR M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 225266 | Huertas Cruz, Felix | REDACTED | Patillas | PR | 00723 | REDACTED |
| 225267 | HUERTAS CRUZ, JOSE A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 225268 | HUERTAS CRUZ, MANUEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 225269 | HUERTAS DAVILA, SONIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 225271 | HUERTAS DE JESUS, NITZA I. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 225272 | HUERTAS DELGADO, EDGAR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 225274 | HUERTAS DIAZ, EVELYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 796984 | HUERTAS DIAZ, EVELYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 225276 | HUERTAS DIAZ, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 225277 | HUERTAS DIAZ, JUAN R. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 796985 | HUERTAS DIAZ, ZACHALY N | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 225278 | HUERTAS DONES, KARLA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 225281 | HUERTAS FIGUEROA, CARLOS E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 225282 | HUERTAS FIGUEROA, MAYRA N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 225283 | HUERTAS FIGUEROA, WILMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 225284 | HUERTAS FLORES, CARMEN T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 225286 | HUERTAS FLORES, GRACE Y | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 796986 | HUERTAS FLORES, JUAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 225287 | HUERTAS GARCIA, AQUILINO | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 225288 | HUERTAS GARCIA, JUANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 225290 | HUERTAS GOLDMAN, SARAH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 225291 | HUERTAS GOMEZ, AWILDA | REDACTED | BAYAMON | PR | 00956-5214 | REDACTED |
| 225292 | HUERTAS GOMEZ, MARGIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 225293 | HUERTAS GONZALEZ, GABRIEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 225296 | HUERTAS GONZALEZ, JEANNETTE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 225297 | HUERTAS GONZALEZ, LUCY | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 796987 | HUERTAS GONZALEZ, LUCY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 225298 | HUERTAS GONZALEZ, LUIS | REDACTED | SAN JUAN | PR | 00984 | REDACTED |
| 225299 | HUERTAS GONZALEZ, MARITZA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 225300 | HUERTAS GONZALEZ, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 796988 | HUERTAS GREO, LYDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225301 | Huertas Greo, Sonia I | REDACTED | Bayamon | PR | 00620-2733 | REDACTED |
| 225304 | HUERTAS HERNANDEZ, MABEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 225306 | HUERTAS HERNANDEZ, MARIELA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 796989 | HUERTAS HERNANDEZ, RAFAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 225307 | HUERTAS HUERTAS, SANTOS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 225308 | HUERTAS INFANTE, ROBERTO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 225309 | HUERTAS JIMENEZ, HECTAMARIE | REDACTED | PONCE | PR | 00716-2625 | REDACTED |
| 225311 | HUERTAS LABOY, ENID SANDRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 225312 | HUERTAS LABOY, MYRIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 225313 | Huertas Leon, Emmanuel E | REDACTED | Trujillo Alto | PR | 00977-2510 | REDACTED |
| 225315 | HUERTAS LOPEZ, MARIA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225316 | HUERTAS LOPEZ, ROSA | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 225317 | HUERTAS LOPEZ, ROSA Y | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 796990 | HUERTAS LUGO, CARMEN I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 225318 | HUERTAS MARIN, DINORIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 225319 | HUERTAS MARRERO, BLANCA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 225321 | HUERTAS MARTINEZ, JORGE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 225323 | HUERTAS MELENDEZ, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 225325 | HUERTAS MELENDEZ, POLO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 225328 | Huertas Miranda, Fernando | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 225329 | HUERTAS MIRANDA, JOMARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 225330 | HUERTAS MOJICA, JESUS M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 225331 | HUERTAS MOJICA, SAMUEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 225333 | HUERTAS MONSERRATE, MARIELA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 225334 | HUERTAS MONSERRATE, VERONICA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 225336 | HUERTAS MONTANEZ, ALBA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 225337 | HUERTAS MONTANEZ, GLADYS E. | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 225338 | HUERTAS MONTESINOS, JOSE M. | REDACTED | BAYAMON | PR | 00956-9513 | REDACTED |
| 796991 | HUERTAS MONTEZUMA, ANABEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 225339 | HUERTAS MONTEZUMA, ANABEL | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 225340 | HUERTAS MORALES, ELLIOT | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 225341 | HUERTAS MORALES, ERIC R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 225343 | HUERTAS MORALES, LUIS E. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 225344 | HUERTAS MORALES, TERESA | REDACTED | ARROYO | PR | 00724 | REDACTED |
| 225345 | HUERTAS MORALES, YOLANDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 225347 | HUERTAS MORENO, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 225348 | HUERTAS MORENO, JAIME | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225350 | HUERTAS MOYENO, ALEXANDRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 225351 | HUERTAS MOYENO, ROSIMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 225352 | HUERTAS MUNIZ, EFRAIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 225354 | HUERTAS NEGRON, BLANCA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 225356 | Huertas Negron, Luis A | REDACTED | Rio Piedras | PR | 00924-1778 | REDACTED |
| 225357 | Huertas Negron, Osvaldo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 225359 | HUERTAS NEGRON, VICTOR | REDACTED | JAYUYA | PR | 00891 | REDACTED |
| 225361 | HUERTAS NIEVES, ELBA I | REDACTED | PATILLAS | PR | 00723-0405 | REDACTED |
| 225362 | Huertas Nieves, Felix M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 225363 | Huertas Nieves, Jose L | REDACTED | Patillas | PR | 00723 | REDACTED |
| 225364 | HUERTAS NIEVES, MARGARITA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 225365 | HUERTAS NIEVES, RAFAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 225366 | HUERTAS OCASIO, LUIS G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 225367 | HUERTAS OCASIO, MARIANO | REDACTED | San Juan | PR | 00953 | REDACTED |
| 225368 | HUERTAS OCASIO, THELMA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 225369 | HUERTAS ORTEGA, ERICK | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 225371 | HUERTAS ORTIZ, FELIX | REDACTED | SAN LORENZO | PR | 00754-0039 | REDACTED |
| 225372 | HUERTAS ORTIZ, VERONICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 796992 | HUERTAS ORTIZ, VERONICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 225373 | HUERTAS ORTIZ, XAVIER | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 225374 | HUERTAS OTERO, BENITA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 225376 | HUERTAS OTERO, LUIS A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 225377 | HUERTAS OTERO, MARIA DEL C. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 225378 | HUERTAS OTERO, YOLANDA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 225379 | HUERTAS PADILLA, LORNA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225380 | HUERTAS PADILLA, LORNA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225381 | HUERTAS PADILLA, MIGDALIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 225384 | HUERTAS PAGAN, LIZ M | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 225385 | HUERTAS PAGAN, VIRGINIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 796993 | HUERTAS PEREZ, DERMA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 225387 | HUERTAS PEREZ, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 225388 | HUERTAS PEREZ, JOSE A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 225389 | HUERTAS PEREZ, LUISANDRO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 225390 | HUERTAS PEREZ, MARITZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 225391 | Huertas Perez, Rolando | REDACTED | Manati | PR | 00674 | REDACTED |
| 225392 | HUERTAS PEREZ, ROLANDO | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 796994 | HUERTAS PEREZ, RUTH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 225393 | HUERTAS PEREZ, RUTH | REDACTED | UTUADO | PR | 00641-9604 | REDACTED |
| 796995 | HUERTAS RAMOS, GLORIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 225397 | HUERTAS RAMOS, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 225398 | Huertas Rappa, Javier F. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 225399 | HUERTAS REOYO, CARMEN S | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 225400 | HUERTAS RESTO, JOSE A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 225401 | HUERTAS REYES, AURIA | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 225403 | HUERTAS REYES, FELICITA | REDACTED | RIO GRANDE | PR | 00745-5216 | REDACTED |
| 225404 | HUERTAS REYES, IVONNE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225406 | HUERTAS RIOS, JOSE J | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 225407 | Huertas Rios, Linda I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 225409 | HUERTAS RIOS, MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 225410 | HUERTAS RIOS, PEDRO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 225413 | HUERTAS RIVERA, CARMEN | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 225414 | HUERTAS RIVERA, CRISTINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 225415 | HUERTAS RIVERA, ENRIQUE | REDACTED | CATANO | PR | 00632 | REDACTED |
| 225417 | HUERTAS RIVERA, FRANCISCO | REDACTED | San Juan | PR | 00959 | REDACTED |
| 225417 | HUERTAS RIVERA, FRANCISCO | REDACTED | San Juan | PR | 00959 | REDACTED |
| 225419 | Huertas Rivera, Francisco J | REDACTED | Bayamon | PR | 00959-5541 | REDACTED |
| 225421 | HUERTAS RIVERA, HECTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 225423 | HUERTAS RIVERA, LUIS A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 225424 | HUERTAS RIVERA, LUZ A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 225425 | HUERTAS RIVERA, MARIA R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 225426 | HUERTAS RIVERA, MARIELA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 225427 | HUERTAS RIVERA, MARILYN | REDACTED | TOA BAJA PR | PR | 00952 | REDACTED |
| 225428 | HUERTAS RIVERA, MYRNA N | REDACTED | TOA BAJA | PR | 00949-5353 | REDACTED |
| 225429 | HUERTAS RIVERA, NEREIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 796996 | HUERTAS RIVERA, RUTH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 225431 | HUERTAS RIVERA, RUTH E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 225433 | HUERTAS ROBLES, VIRNALIZ | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 796997 | HUERTAS ROBLES, VIRNALIZ | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 225435 | Huertas Rodriguez, Carmen S | REDACTED | Caguas | PR | 00725 | REDACTED |
| 796998 | HUERTAS RODRIGUEZ, EVELYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 225436 | HUERTAS RODRIGUEZ, JAVIER | REDACTED | PATILLA | PR | 00723 | REDACTED |
| 225438 | Huertas Rodriguez, Juan F | REDACTED | Cidra | PR | 00739 | REDACTED |
| 225439 | HUERTAS RODRIGUEZ, JUAN M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 225440 | HUERTAS RODRIGUEZ, LUIS A. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 225441 | HUERTAS RODRIGUEZ, MANUEL A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 225442 | HUERTAS RODRIGUEZ, MARIA | REDACTED | CAROLINA | PR | 00957 | REDACTED |
| 225443 | HUERTAS RODRIGUEZ, MARILYN | REDACTED | CATANO | PR | 00963 | REDACTED |
| 225444 | HUERTAS RODRIGUEZ, NILSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 225446 | HUERTAS RODRIGUZ, JOSE A | REDACTED | LAS PIEDRAS | PR | 00771-3418 | REDACTED |
| 225447 | HUERTAS ROSA, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225448 | HUERTAS ROSA, MARILIANI | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 1257151 | HUERTAS ROSA, SANTIAGO | REDACTED | ORLANDO | FL | 32824 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 225450 | HUERTAS ROSARIO, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225452 | HUERTAS SAEZ, HIRAM | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 225453 | HUERTAS SANTIAGO, EDNA L | REDACTED | BARRANQUITAS | PR | 00794-0639 | REDACTED |
| 225454 | HUERTAS SANTIAGO, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 225455 | HUERTAS SANTIAGO, JORGE L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 225456 | HUERTAS SERRANO, JESSICA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225461 | HUERTAS TIRADO, YARILIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 225462 | HUERTAS TORRES, EDGARDO L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225463 | HUERTAS TORRES, EDITH M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 225464 | HUERTAS TORRES, GLADYS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 225465 | HUERTAS TORRES, JESSICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 225466 | HUERTAS TORRES, JOSE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 225470 | HUERTAS TORRES, WANDA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 225471 | HUERTAS USINO, MARIA L | REDACTED | JAYUYA | PR | 00664-0661 | REDACTED |
| 225472 | HUERTAS VALENTIN, CARMEN A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 225473 | HUERTAS VALPAIS, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 225474 | HUERTAS VAZQUEZ, CHARLES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 225475 | HUERTAS VAZQUEZ, EUSEBIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225476 | HUERTAS VAZQUEZ, FRANCISCO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 225477 | HUERTAS VAZQUEZ, ILEANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 225477 | HUERTAS VAZQUEZ, ILEANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 225479 | Huertas Vazquez, Juan | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 797000 | HUERTAS VEGA, RAUNET A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 225483 | HUERTAS VELAZQUEZ, DARLENE G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 225485 | HUERTAS VERGARA, SAUL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 797001 | HUERTAS, EVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 225486 | HUERTAS, IRIS YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225488 | HUERTAS, MARIA J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225489 | HUERTAS, RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 225490 | HUERTASBURGOS, JOSE A | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 225491 | HUERTASCOLON, CARMEN C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 225492 | HUERTASFLORES, ANASTACIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 225507 | HUGHES JIMENEZ, DIANE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 225555 | Huguet Gonzalez, Amilcar | REDACTED | Caguas | PR | 00725 | REDACTED |
| 225557 | HUGUET ORTIZ, JOADMA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 225558 | HUGUET ORTIZ, ZULEY | REDACTED | OROCOVIS | PR | 00959 | REDACTED |
| 225560 | HUGUET TIRADO, ENRIQUE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 225564 | HUIZAR ROSADO, SANDRA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 225603 | HUMANO NIEVES, AIXA A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 225680 | HUMEREZ, RODOLFO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 225682 | Humphreys Dones, Helianette | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 225683 | HUMPIERRE PAYARES, BELKIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 225685 | HUNG YENEN, SHAILA M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 225690 | HUNT MARTINEZ, EDITH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 225702 | HURD QUINONES, JAMES A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 225705 | HURST REBOLLAR, JOSEAMID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 225707 | HURTADO BETANCOURT, ADRIANA A | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 225708 | HURTADO DE MENDOZ RIVERA, ALFREDO | REDACTED | SAN JUAN | PR | 00926-4463 | REDACTED |
| 225709 | HURTADO DELGADO, MYRNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797002 | HURTADO DELGADO, MYRNA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 225710 | HURTADO FELICIANO, FE E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797003 | HURTADO FELICIANO, FE ESPERAZA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 225711 | HURTADO FELICIANO, LUZ M | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 225712 | HURTADO FELICIANO, OLGA M | REDACTED | AGUADILLA | PR | 00603-6411 | REDACTED |
| 225713 | HURTADO GELPI, EDDA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 225714 | HURTADO GONZALEZ, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 225716 | HURTADO INFANTE, CARLOS A. | REDACTED | CABO ROJO | PR | 00623-1802 | REDACTED |
| 225717 | HURTADO LATRE, GILBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 225723 | HURTADO RIVERA, JEAN C | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 225726 | HURTADO ZUBIRIA, HERNAN STEVEN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 225730 | Hussain Santana, Mohamed E | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 225731 | HUSSAIN WONG, LENNOX | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 225732 | HUSSEIN DIAZ, GLORIA S. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 225733 | HUSSEIN TIRADO, BUTHYNA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 225734 | HUSSEIN, ESAM A. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 225735 | HUTCHERSON DE ORTEGA, PATRICIA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225739 | HUYKE FREIRIA, MARIA DEL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 225754 | HYLAND MIRANDA, CARLOS M. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 225755 | HYLAND MIRANDA, CARLOS R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 225756 | HYLAND MIRANDA, HECTOR M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 797004 | HYLAND RAMOS, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 225757 | HYLAND RAMOS, CARMEN E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 225758 | HYLAND REYES, MARTHA | REDACTED | FAJARDO | PR | 00738-4817 | REDACTED |
| 797005 | HYLAND REYES, MARTHA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 225762 | HYMAN DE CRESPO, LIZBETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 225763 | HYMOVITZ CARDONA, PABLO S. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 225770 | HYZINSKI GARCIA, CAROLINE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 225810 | IAGROSSI BRENES, GLORIA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 225811 | IAMICELI CAMPOS, ELIZABETH | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 797006 | IAMICELI CAMPOS, ELIZABETH | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 225812 | IAMICELI CAMPOS, HOMERO A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 225839 | IBAN CORDERO, MAXIMA | REDACTED | FAJARDO | PR | 00738-3340 | REDACTED |
| 225843 | Ibanez Caban, Juan A | REDACTED | Moca | PR | 00676 | REDACTED |
| 225844 | IBANEZ CABAN, LIZANDRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 225845 | IBANEZ CINTRON, ELIZABETH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 797007 | IBANEZ CINTRON, ELIZABETH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 797008 | IBANEZ CINTRON, ELIZABETH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 225847 | IBANEZ CUEVAS, IYARE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 225848 | IBANEZ DE FELICIANO, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 225850 | IBANEZ GALARZA, DAISY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 225852 | IBANEZ GALARZA, RAFAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 225853 | IBANEZ GONZALEZ, GRACE A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 797009 | IBANEZ GONZALEZ, GRACE A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 225854 | IBANEZ GONZALEZ, LOURDES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 225855 | Ibanez Gonzalez, Lourdes I. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 225856 | Ibanez Hernandez, Hector M | REDACTED | Moca | PR | 00676 | REDACTED |
| 225857 | IBANEZ HUERTAS, SHEILA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225860 | IBANEZ MARTIN, DIANA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 225861 | Ibanez Martinez, Antonio | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 225862 | IBANEZ MARTINEZ, MARIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 225863 | IBANEZ ORTEGA, RAMON | REDACTED | DORADO | PR | 00951 | REDACTED |
| 797010 | IBANEZ PARRILLA, VIVIANA A | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 225866 | IBANEZ REYES, INGRID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 225867 | IBANEZ ROMANY, JOSE R | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 797011 | IBANEZ SANTIAGO, VICENTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 225869 | IBANEZ SANTIAGO, VICENTE B | REDACTED | TOA ALTA | PR | 00953-4622 | REDACTED |
| 225870 | IBANEZ SANTOS, DAYNA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 225871 | IBANEZ SANTOS, MAGDALENA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 225873 | IBARGUEN HINESTROZA, SIXTA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 225875 | IBARRA BERRIOS, MARLA Y | REDACTED | COROZAL | PR | 00783-0090 | REDACTED |
| 225876 | IBARRA BERRIOS, MAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797012 | IBARRA CANINO, LUZ | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 225878 | IBARRA CANINO, LUZ M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 225879 | IBARRA DE LEON, ENID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 225880 | IBARRA DELGADO, CHRISTIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 225883 | IBARRA HUERTAS, NEIDA | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 797013 | IBARRA LOZADA, MINELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 225884 | IBARRA MONTALVO, IVONNE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 225886 | Ibarra Morales, Wanda Ivette | REDACTED | Utuado | PR | 00641 | REDACTED |
| 225887 | IBARRA MORENO, OSCAR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 797014 | IBARRA NEGRON, ANGEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797015 | IBARRA NEGRON, ARACELIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 225888 | IBARRA NEGRON, WELLMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 797016 | IBARRA NEGRON, WELLMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 225889 | IBARRA PEREIRA, CELESTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797017 | IBARRA PEREIRA, CELESTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 225890 | IBARRA PEREZ, IRAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 225891 | IBARRA PEROCIER, LILLIAM M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 225892 | IBARRA RAMOS, JORGE L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 225893 | IBARRA RAMOS, LUIS F | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 225894 | IBARRA RIOS, EDWIN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 225895 | IBARRA RIVERA, ANNETTE | REDACTED | VILLA RICA | PR | 00957 | REDACTED |
| 225896 | IBARRA RODRIGUEZ, LOURDES | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 225897 | IBARRA RODRIGUEZ, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 225898 | IBARRA SANCHEZ, ARIANNYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 225899 | IBARRA SANTIAGO, YAHAIRA M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 225903 | IBARRONDO AQUINO, LOURDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 225904 | IBARRONDO AQUINO, MINERVA | REDACTED | SAN SEBASTIAN | PR | 00985 | REDACTED |
| 225906 | IBARRONDO DIAZ, AIDA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 225907 | IBARRONDO ESPINOZA, JUANITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 225908 | IBARRONDO GONZALEZ, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 225910 | IBARRONDO GONZALEZ, WALTER J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 225911 | IBARRONDO MALAVE, MARIBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 225912 | IBARRONDO RODRIGUEZ, ILEANA | REDACTED | YAUCO | PR | 00698-0990 | REDACTED |
| 225913 | IBARRONDO RODRIGUEZ, VIRGINIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 225915 | IBARRONDO SOTO, MANUEL A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797018 | IBARRONDO SOTO, MANUEL A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 225916 | IBARRONDO TORRES, MARIA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 225927 | IBERN SANTANA, HELEN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 225954 | IBRAHIM BURGOS, HARIANNETT | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 225965 | IBRAHIM VEGA, MARGARITA | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 797019 | IBRAHIM VEGA, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 225967 | IBRAHIN BURGOS, HARIANNETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 797020 | IBRAHIN BURGOS, HARIANNETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797021 | IBRAHIN BURGOS, HARIANNETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 226151 | Idelfonso Almodovar, Edilberto | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 226157 | IDELFONSO RODRIGUEZ, SONIA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 226211 | IDRACH GUZMAN, MIGUEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 226212 | IDRACH ZAYAS, ANGELA | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 226216 | IDROBO PAZ, MARIA A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 226224 | IDUATE NUNEZ, ALEJANDRO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 226228 | IFARRAGUERRI RIVERA, DIANA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 797022 | IGARAVIDEZ SANTIAGO, MARIANGELY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 226236 | IGARTUA ARBONA, ANA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 226238 | IGARTUA ARBONA, GREGORIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 226239 | IGARTUA COLON, HECTOR R | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 226242 | Igartua Cruz, Marcelino | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 226244 | IGARTUA IRIZARRY, NANETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 226246 | Igartua Laguer, Carlos | REDACTED | Isabela | PR | 00662 | REDACTED |
| 226247 | IGARTUA LAGUER, MIGDALIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 226248 | IGARTUA LLOVERAS, REBECCA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 797023 | IGARTUA LLOVERAS, REBECCA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 797024 | IGARTUA LOPEZ, CRISTINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 226249 | IGARTUA MARTINEZ, RUTH N. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 226250 | IGARTUA MELENDEZ, JESSICA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 226252 | IGARTUA NIEVES, JUAN C. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 226253 | IGARTUA PELLOT, AWILDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 226254 | IGARTUA PELLOT, CATALINA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 226256 | IGARTUA PEREZ, KIRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 226258 | IGARTUA REVERON, ANALIDA | REDACTED | San Juan | PR | 00678-0094 | REDACTED |
| 226259 | IGARTUA SALAMANCA, FRANCISCO J. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 797025 | IGARTUA SANTIAGO, SHAIRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 226260 | IGARTUA SANTIAGO, SHAIRA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 226261 | Igartua Soto, Marie B. | REDACTED | Moca | PR | 00676 | REDACTED |
| 226263 | Igartua Vazquez, Armengol | REDACTED | San Juan | PR | 00923 | REDACTED |
| 226264 | IGARTUA VAZQUEZ, XABIER A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 226265 | IGARTUA VERAY, CARLOS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 226267 | IGARTUA VERAY, IVAN J. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 226268 | IGARTUA VERAY, VIVIANA | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 226269 | IGARTUA WOLFF, MAITE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 226316 | IGLESIA GARCIA, JESUS FAISEL | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 797026 | IGLESIA MARTINEZ, INELSILDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 226332 | Iglesia Rodriguez, Juan T. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 226337 | IGLESIA, MIGUEL A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 226338 | IGLESIA, RAUL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 226340 | IGLESIAS ACOSTA, MAYRA G | REDACTED | SAN JUAN | PR | 00918-4058 | REDACTED |
| 226341 | IGLESIAS ACOSTA, ODLAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 797027 | IGLESIAS ALICANO, JUALITSA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 226343 | IGLESIAS ALICEA, CARLOS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 226344 | IGLESIAS ALICEA, CARLOS R. | REDACTED | SANTURCE | PR | 00937 | REDACTED |
| 226346 | IGLESIAS ALONSO, EINAR | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 226347 | IGLESIAS ALVARES, HELEN C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 226348 | IGLESIAS AYALA, OSVALDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 226349 | IGLESIAS AYALA, XAVIER O. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 226350 | IGLESIAS BADILLO, MARIA DEL P | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 226351 | IGLESIAS BAEZ, ALEJANDRO E | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 226352 | IGLESIAS BELENDEZ, MANUEL | REDACTED | SAN JUAN | PR | 00926-6314 | REDACTED |
| 226353 | IGLESIAS BIRRIEL, ROBERTO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 226354 | IGLESIAS BIRRIEL, ROSE MARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 226355 | IGLESIAS BURGO, EDGARDO | REDACTED | LUQUILLO P R | PR | 00773 | REDACTED |
| 226358 | IGLESIAS CEPEDA, SADIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 226359 | IGLESIAS CINTRON, MILDRED | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 226363 | IGLESIAS COLON, ZUHEIRY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 226364 | IGLESIAS CONCEPCION, ALICIA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 797028 | IGLESIAS CONCEPCION, ALICIA | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 226365 | IGLESIAS CORDERO, CARMEN L | REDACTED | QUEBRADILLAS | PR | 00678-2859 | REDACTED |
| 226366 | IGLESIAS CORTES, ARLENE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 226367 | IGLESIAS CORTES, IRENE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 226368 | IGLESIAS CORTES, MARLA CH. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 226369 | IGLESIAS CRESPO, DIGNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 226371 | IGLESIAS CRESPO, JUAN A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 226375 | IGLESIAS DE JESUS, ELIZABETH | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 226376 | IGLESIAS DE JESUS, MIGUEL A | REDACTED | FAJARDO | PR | 00738-3348 | REDACTED |
| 226377 | IGLESIAS DELGADO, JOSE L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 226378 | IGLESIAS DIAZ, ENID M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 226379 | IGLESIAS DIAZ, MARIA J | REDACTED | CAROLINA | PR | 00987-8038 | REDACTED |
| 226380 | IGLESIAS DONES, WANDA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 226381 | IGLESIAS DULFO, DAYRON | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 226382 | IGLESIAS DULFO, DYRON | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 226385 | Iglesias Feliberty, Jose A | REDACTED | San German | PR | 00683 | REDACTED |
| 797029 | IGLESIAS FIGUEROA, ANGELA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 226386 | IGLESIAS FIGUEROA, ANGELA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 226387 | IGLESIAS FIGUEROA, MARIA DEL C | REDACTED | SAN LORENZO | PR | 00754-0226 | REDACTED |
| 226388 | IGLESIAS FIGUEROA, PETRA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 226389 | IGLESIAS FLORES, PROVIDENCIA | REDACTED | LUQUILLO | PR | 00773-1402 | REDACTED |
| 226393 | IGLESIAS FULBRIGHT, ELIZABETH | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 797030 | IGLESIAS GONZALEZ, EVELYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 226399 | IGLESIAS GONZALEZ, EVELYN | REDACTED | SAN SEBASTIAN | PR | 00685-8947 | REDACTED |
| 226400 | IGLESIAS GONZALEZ, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 226401 | IGLESIAS GONZALEZ, JOSE R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 226402 | IGLESIAS GONZALEZ, RAUL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 226403 | IGLESIAS GONZALEZ, REINALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 226404 | IGLESIAS GURBELO, MATILDE M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 226405 | IGLESIAS LA LLAVE, EUGENIO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 226406 | IGLESIAS LLANOS, LILIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 226407 | IGLESIAS MALDONADO, YANITZA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 226410 | Iglesias Marquez, Miguel | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 797031 | IGLESIAS MARQUEZ, SHAKIRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 226411 | IGLESIAS MARQUEZ, SHAKIRA J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 226412 | Iglesias Martell, Sylvia Y | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 226413 | IGLESIAS MARTINEZ, CONNIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 226413 | IGLESIAS MARTINEZ, CONNIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 226414 | IGLESIAS MARTINEZ, INESILDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 226415 | IGLESIAS MARTINEZ, SEGUNDA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 226416 | IGLESIAS MERLY, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 226418 | IGLESIAS MONTANEZ, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 226419 | IGLESIAS MONTANEZ, JUAN A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 226420 | Iglesias Moreno, Victor M | REDACTED | Ponce | PR | 00731 | REDACTED |
| 226423 | IGLESIAS MUNOZ, AWILDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 797033 | IGLESIAS MUNOZ, JANE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 226424 | IGLESIAS MUSKUS, JORGE L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 226427 | IGLESIAS OQUENDO, PATRICIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 226428 | IGLESIAS PAGAN, SONIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 226429 | IGLESIAS PAGAN, SONIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 226430 | IGLESIAS PALACIOS, TERESA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 226431 | IGLESIAS PENA, MARIA T | REDACTED | ARECIBO | PR | 00612-9549 | REDACTED |
| 226432 | IGLESIAS PEREZ, CARMEN M | REDACTED | CABO ROJO | PR | 00623-0494 | REDACTED |
| 226433 | IGLESIAS PEREZ, MARICELL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 226434 | Iglesias Perez, Marta | REDACTED | Ponce | PR | 00730 | REDACTED |
| 226435 | IGLESIAS PIMENTEL, AILEEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 226436 | IGLESIAS PIMENTEL, CARLOS A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 226437 | IGLESIAS PINERO, JOSERIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 226438 | IGLESIAS QUINONES, CYNTHIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 226440 | IGLESIAS RAMOS, JULIA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 226441 | IGLESIAS RAMOS, MARTINA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 226442 | IGLESIAS RIVERA, ALEXANDER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 226444 | IGLESIAS RIVERA, NELSON | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 226446 | IGLESIAS ROBLES, LUIS M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 226447 | IGLESIAS RODRIGUEZ, CARMEN M. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 226448 | IGLESIAS RODRIGUEZ, ILSIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 226449 | IGLESIAS RODRIGUEZ, MIRIAM | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 797034 | IGLESIAS ROMERO, YAHAIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 226452 | IGLESIAS ROMERO, YAJAIRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 797035 | IGLESIAS ROMERO, YAJAIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 797036 | IGLESIAS ROSADO, MARIBEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 226453 | IGLESIAS ROSARIO, ALBA | REDACTED | CABO ROJO | PR | 00623-4202 | REDACTED |
| 226454 | IGLESIAS RUSSO, MARIA DE L | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 226455 | IGLESIAS SANTANA, ANA D | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 226456 | IGLESIAS SANTANA, ANA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 226457 | IGLESIAS SANTANA, NEREIDA | REDACTED | YABUCOA | PR | 00767-1705 | REDACTED |
| 226460 | IGLESIAS SEPULVEDA, ROGER J. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 226461 | IGLESIAS TAPIA, ANGEL R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 226462 | IGLESIAS TAPIA, ANGEL R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 226464 | IGLESIAS TORRES, CARRIE I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 226465 | IGLESIAS TORRES, EMANUEL | REDACTED | PONCE | PR | 00728-1909 | REDACTED |
| 226467 | IGLESIAS TORRES, INGRID | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 226469 | IGLESIAS TORRES, MIGUEL | REDACTED | PE\UELAS | PR | 00724 | REDACTED |
| 226471 | IGLESIAS VALLE, CARMEN T | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 226472 | IGLESIAS VARGAS, FERNANDO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 226475 | IGLESIAS VELEZ, VICTORIA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 226476 | IGLESIAS VERA, JOHANNA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 226477 | IGLESIAS VIDAL, RAMON | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 226479 | IGLESIAS, ONASIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 226480 | IGLESIAS, ROGER J | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 226539 | IGNACIO SILVESTRINI, KIOMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 226555 | Iguina Candelaria, Milton | REDACTED | Florida | PR | 00650 | REDACTED |
| 226557 | IGUINA CORREA, ARELIS | REDACTED | UTUADO | PR | 00650 | REDACTED |
| 797037 | IGUINA CORREA, ARELIS | REDACTED | UTUADO | PR | 00650 | REDACTED |
| 797038 | IGUINA CORREA, VANESSA | REDACTED | CIDRA | PR | 00727 | REDACTED |
| 226558 | IGUINA CORREA, VILMARIE | REDACTED | BAYAMON | PR | 00650 | REDACTED |
| 226561 | IGUINA FELICIANO, LISANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 226563 | IGUINA GONZALEZ, ELENA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797039 | IGUINA MADERA, KARYNES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 226567 | IGUINA MELLA, GONZALO J | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 226571 | IGUINA O'HARRIZ, JOSE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 226574 | IGUINA REYES, LUIS E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 797040 | IGUINA VELAZQUEZ, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 226605 | ILARAZA GONZALEZ, JULIO A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 226606 | ILARRAZA AVILES, MILAGROS | REDACTED | RINCON | PR | 00677-0984 | REDACTED |
| 797041 | ILARRAZA CENTENO, JESSICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 226608 | Ilarraza Colon, Reimar A | REDACTED | Vieques | PR | 00765 | REDACTED |
| 226609 | ILARRAZA CRUZ, HECTOR LUIS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 797042 | ILARRAZA CRUZ, MARIBEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 226610 | Ilarraza Cruz, Wanda I | REDACTED | Caguas | PR | 00726 | REDACTED |
| 226611 | ILARRAZA DAVILA, ALBA N | REDACTED | DORADO | PR | 00646-0084 | REDACTED |
| 226613 | ILARRAZA MARCANO, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 226614 | ILARRAZA MARTINEZ, KARILIS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 226615 | ILARRAZA MATIAS, ELLIS | REDACTED | DORADO | PR | 00646-9603 | REDACTED |
| 226616 | ILARRAZA MOLINA, JOSE A | REDACTED | RIO GRANDE | PR | 00745-0165 | REDACTED |
| 797043 | ILARRAZA PEREZ, IRIS M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 226618 | ILARRAZA RIVERA, ANASTACIA | REDACTED | FAJARDO | PR | 00738-3245 | REDACTED |
| 226620 | Ilarraza Rivera, Angie M. | REDACTED | Rio Piedras | PR | 00929 | REDACTED |
| 226621 | Ilarraza Rivera, Carmen Y. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 226622 | ILARRAZA RIVERA, CARMEN Y. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 226623 | Ilarraza Rivera, Iris J | REDACTED | Corozal | PR | 00783 | REDACTED |
| 226624 | ILARRAZA RIVERA, YOLANDA | REDACTED | SANTURCE | PR | 00901 | REDACTED |
| 226625 | ILARRAZA ROBERTO, JUAN L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 226626 | ILARRAZA RODRIGUEZ, CARMEN L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 226627 | ILARRAZA RODRIGUEZ, MIGNA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 226628 | ILARRAZA RODRIGUEZ, MIGNA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 226629 | ILARRAZA RORIGUEZ, JULIO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 226630 | ILARRAZA SANTANA, IRIS M | REDACTED | DORADO | PR | 00646-0191 | REDACTED |
| 226631 | ILARRAZA SANTIAGO, FAUSTINO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 226633 | ILARRAZA SEBASTIAN, ANTERO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 797044 | ILARRAZA VENTURA, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 226634 | ILARRAZA VENTURA, CARLOS F | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 226635 | ILARRAZA, RAFAEL A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 226637 | ILDEFONSO ACOSTA, FATIMA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 226638 | ILDEFONSO BORRERO, ALBERTO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 226639 | ILDEFONSO BORRERO, FRANCISCO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 226643 | ILDEFONSO LOZADA, MIRIAM | REDACTED | PATILLAS | PR | 00723-9614 | REDACTED |
| 226644 | ILDEFONSO LOZADA, RAMON | REDACTED | PATILLAS | PR | 00723-9614 | REDACTED |
| 226652 | ILDEFONSO MORALES, SACHA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 226656 | ILDEFONSO RIVERA, DESIREE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 797045 | ILDEFONSO RIVERA, DESIREE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 797046 | ILDEFONSO RIVERA, ELISA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 226657 | ILDEFONSO RIVERA, ELISA | REDACTED | PATILLAS | PR | 00723-0565 | REDACTED |
| 226658 | Ildefonso Rivera, Rafael | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 226659 | ILDEFONSO RIVERA, SARA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 226660 | Ildefonso Rodriguez, Aida L | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 226661 | ILDEFONSO RODRIGUEZ, CARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 226662 | ILDEFONSO RUIZ, PERFECTA | REDACTED | CAROLINA | PR | 00986-1123 | REDACTED |
| 226666 | ILDEFONSO SANTANA, ANDREW | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 226669 | ILDEFONZO COLON, BRENDA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 797047 | ILIAS ORTIZ, ANDREA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 226923 | ILLA LASALLE, SONIA I. | REDACTED | MOCA | PR | 00675 | REDACTED |
| 226924 | ILLA SERRANO, ELBIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 226930 | ILLAS BARRETO, MADELINE | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797048 | ILLAS CARDONA, MARGARITA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 226931 | ILLAS CRUZ, WILFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 226933 | ILLAS HERNANDEZ, JESSICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 226934 | Illas Hernandez, Jose A | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 226935 | ILLAS HERNANDEZ, JOSE A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 797049 | ILLAS HERNANDEZ, YALITZA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 226936 | Illas Lasalle, Samuel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 797050 | ILLAS LASSALLE, AMALIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 226937 | ILLAS LASSALLE, AMALIA | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 226939 | ILLAS LASSALLE, WILLIAM | REDACTED | MOCA | PR | 00676-9708 | REDACTED |
| 226940 | Illas Maisonet, Jose E | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 226941 | ILLAS MENDEZ, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 226942 | ILLAS MORALES, GUANINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 797051 | ILLAS MORALES, GUANINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 226944 | ILLAS NIEVES, CRISTHIAM X. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 226946 | Illas Perez, Vilma J | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 226947 | ILLAS RAMOS, LORENZO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 797052 | ILLAS RAMOS, LORENZO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 226948 | ILLAS RODRIGUEZ, ANA LICIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 797053 | ILLAS SANCHEZ, KEISHLA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 226949 | ILLAS VELAZQUEZ, CARLOS R. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 226950 | ILLAS VELAZQUEZ, MARIA M. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 226957 | ILLIAS VELAZQUEZ, MARGARITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 227046 | IMONTALVO, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 227121 | Inchausti Bermudez, Giovanni L. | REDACTED | Cayey | PR | 00737 | REDACTED |
| 227122 | INCHAUSTY BERMUDEZ, SHERLY | REDACTED | CAYEY | PR | 00737-0243 | REDACTED |
| 797054 | INCHAUSTY GONZALEZ, JASSELINE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 227124 | Inchausty Velez, Jose O | REDACTED | Cayey | PR | 09736 | REDACTED |
| 227125 | INCHAUSTY VELEZ, LOUIS A | REDACTED | CAYEY | PR | 00737-0243 | REDACTED |
| 227126 | Inchausty Velez, Raul | REDACTED | Salinas | PR | 00751 | REDACTED |
| 227127 | INCHAUTEGUI MARTINEZ, ADELAIDA | REDACTED | GUAYAMA | PR | 00785-1736 | REDACTED |
| 227128 | INCHAUTEGUI MARTINEZ, CARMEN | REDACTED | ISABELA | PR | 00662-2003 | REDACTED |
| 227129 | INCHAUTEGUI MARTINEZ, IRAIDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 797055 | INCHAUTEGUI MARTINEZ, IRAIDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 227130 | INCHAUTEQUI RODRIGUEZ, SIGILFREDO | REDACTED | GUAYAMAPR | PR | 00784 | REDACTED |
| 227132 | INCLAN APONTE, JAVIER | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 227133 | INCLAN BIRD, LUISA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 797056 | INCLAN MUNOZ, NASHIRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 227134 | INCLAN MUNOZ, NASHIRA | REDACTED | PONCE | PR | 00728-6707 | REDACTED |
| 227136 | INCLAN-ALVAREZ, RAFAEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 227137 | INCLE ESTEVEZ, DENISESHA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 227138 | INCLE FIGUEROA, MARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 227139 | INCLE RAMOS, JOMARIE I. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 227140 | INCLE RAMOS, JOMARIE I. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 227141 | INCLE SILVA, CARLOS A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 227155 | INDART ROSARIO, KEVIN JUAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 227182 | INDIO PARDO, DIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 227184 | INDIO PIMENTEL, AWILDA | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 227185 | INDIO PIMENTEL, IRIS Y | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 227186 | Indio Rivera, Samuel | REDACTED | Rio Piedras | PR | 00930 | REDACTED |
| 227187 | INDIO ROBLEDO, RODY | REDACTED | HUMACAO | PR | 00791-4858 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 227188 | INDIORIVERA, PEDRO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 227201 | INDIVIGLIO MELECIO, STEPHANIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 227364 | INESTA ALLISON, MICHAEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 227365 | INESTA DIAZ, JUAN C | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 227366 | INESTA DIAZ, JUAN C. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 797057 | INESTA MARTINEZ, NICOLE Z | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797058 | INESTA PLAZA, FRANCHESKA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 227368 | INESTA ZEGARRA, GILDA | REDACTED | HATO REY | PR | 00680 | REDACTED |
| 227369 | INESTA ZEGARRA, RENALDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 227373 | INFANTE BENITEZ, KRISIE A | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 227374 | INFANTE BOSQUES, DAYRA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 797059 | INFANTE BOSQUES, ROBERT L | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 797060 | INFANTE BRITO, ROSALBA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 227375 | INFANTE CABRERA, NATALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 227376 | INFANTE CASTRO, LILLIAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 797061 | INFANTE COLON, DANIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 227377 | INFANTE COLON, DANIEL O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 227378 | INFANTE CRUZ, MOISES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 227379 | INFANTE ESCABI, GABRIEL ADOLFO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 227380 | INFANTE FELICIANO, BRENDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 227381 | INFANTE GONZALEZ, ANDREA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 227382 | Infante Gonzalez, Nathanael | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 227383 | INFANTE GONZALEZ, YAHAIRA M | REDACTED | CEIBA PR | PR | 00735 | REDACTED |
| 227384 | INFANTE GUERRERO, MARIBELL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 797062 | INFANTE GUERRERO, MARIBELL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 227385 | INFANTE INFANTE, ADELA E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 227386 | INFANTE IRIZARRY, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 227387 | INFANTE IRIZARRY, MARITZA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 227388 | INFANTE IRIZARRY, WANDA Z. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 227391 | INFANTE MENDEZ, BEATRIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 227393 | INFANTE NEGRON, IVAN | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 797063 | INFANTE REYES, WILMARY L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 227394 | INFANTE RIOS, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 227395 | INFANTE RIVERA, JANETTE I. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 227396 | INFANTE RIVERA, MARIA | REDACTED | San Juan | PR | 00924 | REDACTED |
| 227397 | INFANTE RODRIGUEZ, IVETTE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 227399 | Infante Torres, Ramon L | REDACTED | Manati | PR | 00674 | REDACTED |
| 227400 | INFANTE TORRES, SARA | REDACTED | LARES | PR | 00669 | REDACTED |
| 227402 | INFANTE TORRES, YANITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 797064 | INFANTE VERA, ZOMARYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 227404 | INFANTE ZACARIAS, IRMA V | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 227406 | INFANZON COLON, RAQUEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 227408 | INFANZON DAVILA, MONICA | REDACTED | CAGUAS | PR | 00725-9514 | REDACTED |
| 227409 | INFANZON GARCIA, GUILLERMO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 227411 | INFANZON MORALES, MICHELLE | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 227412 | INFANZON OLIVIERI, JANICE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 227413 | INFANZON ORTEGA, ROSALIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 227477 | INGELIS TORO, AUGUSTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 227496 | INGLES BARBOSA, SAILYN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 227497 | Ingles Gonzalez, Eliezer | REDACTED | Anasco | PR | 00610 | REDACTED |
| 227505 | INGLES, CARMEN M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 227507 | INGRAFFEA GODESKY, ADAM A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 227593 | INIGO RAMIREZ, MARIA V | REDACTED | MAYAGUEZ | PR | 00680-1114 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 227594 | INIRIO LAUREANO, MARIA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 227640 | INNISS TROCHE, LESLIE A | REDACTED | PONCE | PR | 00733 | REDACTED |
| 797065 | INOA BASS, SONIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 227694 | INOA BASS, SONIA J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 227696 | INOA CRUZ, YAKAIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 797066 | INOA MULERO, DANIRA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 227714 | INOSTROZA ANDINO, MARISOL | REDACTED | YABUCOA | PR | 00767-9702 | REDACTED |
| 227715 | INOSTROZA ANDINO, MARTHA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 227716 | INOSTROZA ANDINO, SANDRA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 227717 | INOSTROZA ARROYO, MARIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 797067 | INOSTROZA ARROYO, MARIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 227718 | INOSTROZA ARROYO, MARIA P. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 797068 | INOSTROZA ARROYO, NOEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 227719 | INOSTROZA ARROYO, NOEL | REDACTED | HUMACAO | PR | 00791-3491 | REDACTED |
| 227720 | INOSTROZA LABOY, MARIA DEL C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 227721 | INOSTROZA LABOY, MAYRIM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 227723 | INOSTROZA LABOY, MIGDALIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 227724 | INOSTROZA LEBRON, CARMEN M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 227725 | INOSTROZA MATOS, IVONNE M. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 227726 | INOSTROZA MATOS, MARIA M. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 227727 | INOSTROZA MATOS, MARIA M. | REDACTED | CAGUAS | PR | 00912 | REDACTED |
| 227728 | INOSTROZA MEDINA, DIANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 797069 | INOSTROZA MEDINA, DIANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 227730 | INOSTROZA NIEVES, MARISTHER Y | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 227731 | INOSTROZA ROSA, ANA R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 797070 | INOSTROZA SOTO, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 227732 | INOSTROZA SOTO, LUIS N | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 227733 | INOSTROZA TORRES, KENNETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 227745 | INSERNI CINTRON, ILEANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 227749 | INSERNI RAMOS, CLARISSA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 228402 | INTRIAGO GARCIA, GLORIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 228453 | IQUINA CANDELARIA, AMINTA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 228468 | IRAHETA CARDONA, IBIS V | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 228541 | IRANZO BERROCAL, GUILLERMO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 228542 | IRANZO BERROCAL, IRMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 797071 | IRANZO BERROCAL, MAGDALENA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 228544 | IRAOLA CARABALLO, GLORIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 228545 | IRAOLA CARABALLO, WANDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 228546 | IRAOLA ECHEVARRIA, JENIFFER | REDACTED | San Juan | PR | 00923 | REDACTED |
| 228548 | IRAOLA OQUENDO, CARMEN M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 228549 | IRAOLA VILLEGAS, ADLIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 228553 | IRAVEDRA DAGO, MARIA | REDACTED | GUAYNABO | PR | 00963 | REDACTED |
| 228565 | IRENE ABEL, YAMILET | REDACTED | BAYAMON | PR | 00926 | REDACTED |
| 228567 | IRENE AGUILA, GLENDALIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 228568 | IRENE AGUILA, JUAN V. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 228571 | IRENE CALDERON, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 228578 | IRENE DIAZ, ISAAC | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 228579 | IRENE DIAZ, ISAAC | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 228582 | IRENE GALAN, MARIELIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 797072 | IRENE GALAN, MARIELIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 228590 | IRENE LOPEZ, ROSA M. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 797073 | IRENE MAYMI, TERESA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 228593 | IRENE MIRANDA, ANA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 228594 | IRENE MIRANDA, MARIA DE L. | REDACTED | TOA ALTA | PR | 00953-9430 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 228597 | IRENE NIEVES, JULISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 228611 | Irene Rivera, Ezequiel | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 228612 | Irene Rivera, Juan B | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 228615 | IRENE RODRIGUEZ, VANESSA | REDACTED | SANTURCE | PR | 00985 | REDACTED |
| 228621 | IRENE TORRES, ROSA M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 228626 | IRENES MALDONADO, AMPARO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 228627 | IRENES MALDONADO, BENEDICTA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 228628 | IRENES MALDONADO, JOSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 228644 | IRIARTE ALVAREZ, ELIZABETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 228646 | IRIARTE MASTRONARDO, MARIANA G | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 228647 | IRIARTE RIVERA, LAURA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 228648 | IRIARTE SANCHEZ, ELISA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 797074 | IRIARTE SANCHEZ, ELISA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 228653 | IRIGOYEN APONTE, LUISA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 228654 | IRIGOYEN APONTE, OLIVA | REDACTED | PONCE | PR | 00730-4303 | REDACTED |
| 228656 | IRIGOYEN GONZALEZ, CARLOS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 228657 | IRIGOYEN REYES, WALYTZA I | REDACTED | JAYUYA | PR | 00664-1626 | REDACTED |
| 228658 | IRIGOYEN ROMILLO, ROSA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 797075 | IRIGOYEN ROSADO, AMARILIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 228659 | IRIGOYEN ROSADO, AMARILIS | REDACTED | PONCE | PR | 00716-2225 | REDACTED |
| 228661 | IRIGOYEN ROSADO, JORGE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 228662 | IRIGOYEN ROSADO, VICTOR A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 228665 | IRIMIA LLITERAS, LIRIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 229211 | IRISARRY MALDONADO, ADAMARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 229225 | IRIZAMY VAZQUEZ, LIBERTAD | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 797076 | IRIZARRI ARTEAGA, NAYLEANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 229227 | IRIZARRI FERNANDEZ, ALFRED | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797077 | IRIZARRI HERRERA, NANCY | REDACTED | LARES | PR | 00669 | REDACTED |
| 229229 | IRIZARRI IRIZARRI, GERMAN | REDACTED | San Juan | PR | 00656 | REDACTED |
| 229230 | IRIZARRI IRIZARRI, SILVIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229232 | IRIZARRI IRIZARRY, DOLORES | REDACTED | PONCE | PR | 00717-8181 | REDACTED |
| 229233 | IRIZARRI PAGAN, ELIZABETH | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 229234 | IRIZARRI PEREZ, MARIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229235 | IRIZARRI RIVERA, ESTHER J. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 229237 | IRIZARRY ACEVEDO, ADELSON M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229238 | Irizarry Acevedo, Eddie E | REDACTED | Bayamon | PR | 09960 | REDACTED |
| 229239 | IRIZARRY ACEVEDO, GISELA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 229240 | IRIZARRY ACEVEDO, HOWARD | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 229241 | IRIZARRY ACEVEDO, JEAN PIERRE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 797078 | IRIZARRY ACEVEDO, NIDSALY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229242 | IRIZARRY ACEVEDO, RAMON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229243 | IRIZARRY ACEVEDO, RONALDO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 797079 | IRIZARRY ACOSTA, EDMEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 229245 | IRIZARRY ACOSTA, EDMEE N | REDACTED | SAN JUAN | PR | 00926-6106 | REDACTED |
| 229246 | IRIZARRY ACOSTA, EVELYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 229247 | Irizarry Acosta, William | REDACTED | El Senorial R P | PR | 00926 | REDACTED |
| 229249 | IRIZARRY AGOSTINI, ILEANA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 797080 | IRIZARRY AGOSTINI, SONIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 229250 | IRIZARRY AGUAYO, NORMA Y | REDACTED | PONCE | PR | 00731 | REDACTED |
| 229251 | IRIZARRY AGUILAR, JULIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 229252 | IRIZARRY ALBINO, IRMA | REDACTED | YAUCO | PR | 00698-2508 | REDACTED |
| 229253 | IRIZARRY ALBINO, JOSE L | REDACTED | GUAYANILLA | PR | 00656-9717 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 229254 | Irizarry Albino, Leopoldo | REDACTED | Guayanilla | PR | 00656-4080 | REDACTED |
| 229255 | IRIZARRY ALBINO, MARIA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 229256 | IRIZARRY ALBINO, MILAGROS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229257 | IRIZARRY ALBINO, NESTOR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 797081 | IRIZARRY ALBINO, NESTOR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229258 | IRIZARRY ALBINO, ROLANDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229259 | IRIZARRY ALBINO, SYLVIA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229259 | IRIZARRY ALBINO, SYLVIA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 797082 | IRIZARRY ALEJANDRO, LIZULAYKA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 229262 | IRIZARRY ALEQUIN, HECTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 229263 | IRIZARRY ALEQUIN, TAMARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 229264 | IRIZARRY ALEQUIN, TANIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 229265 | IRIZARRY ALEQUIN, THELMA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 797083 | IRIZARRY ALEQUIN, THELMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 229266 | IRIZARRY ALFONSI, NILDA I | REDACTED | YAUCO | PR | 00698-1511 | REDACTED |
| 229267 | IRIZARRY ALGARIN, NYDZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 229268 | IRIZARRY ALICEA, GLADYS | REDACTED | GUAYNABO | PR | 00968-3415 | REDACTED |
| 229273 | IRIZARRY ALICEA, ZULMA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 797084 | IRIZARRY ALMODOVAR, FELIX | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 229277 | IRIZARRY ALVARADO, IRIS A | REDACTED | PONCE | PR | 00716-2700 | REDACTED |
| 229279 | IRIZARRY ALVARADO, JOAN M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 229280 | IRIZARRY ALVARADO, JOHN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 797085 | IRIZARRY ALVARADO, OTTO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 797086 | IRIZARRY ALVAREZ, HILDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 229282 | IRIZARRY ALVAREZ, HILDA D | REDACTED | LARES | PR | 00669 | REDACTED |
| 229283 | IRIZARRY ALVAREZ, HILDA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229284 | IRIZARRY ALVAREZ, MARIA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 229286 | IRIZARRY ALVAREZ, OLGA N | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 797087 | IRIZARRY AMELI, AUREA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229288 | IRIZARRY ANAYA, LUIS A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229289 | Irizarry Andino, Cecilia V | REDACTED | Santurce | PR | 00915 | REDACTED |
| 229290 | IRIZARRY ANDUJAR, GLORIA E | REDACTED | UTUADO | PR | 00641-1583 | REDACTED |
| 229291 | IRIZARRY ANDUJAR, JUDITH | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 797088 | IRIZARRY ANDUJAR, JUDITH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 229292 | IRIZARRY APONTE, AIDA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 229293 | IRIZARRY APONTE, ANA R | REDACTED | MAYAGUEZ | PR | 00936 | REDACTED |
| 229294 | IRIZARRY APONTE, ELVIRA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 229297 | IRIZARRY APONTE, MELANIE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 797089 | IRIZARRY APONTE, MELANIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 229299 | IRIZARRY APONTE, SONIA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 229302 | IRIZARRY AQUINO, JOEL E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 797090 | IRIZARRY AQUINO, LESLIE | REDACTED | SAN LORENZO | PR | 00926 | REDACTED |
| 229303 | IRIZARRY AQUINO, LESLIE J. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 797091 | IRIZARRY AQUINO, LIZA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 229304 | IRIZARRY AQUINO, LIZA J | REDACTED | CATANO | PR | 00962 | REDACTED |
| 229305 | IRIZARRY ARCE, ELBA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 229306 | IRIZARRY ARCE, IVETTE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 229307 | IRIZARRY ARROYO, ADA D | REDACTED | PONCE | PR | 00715 | REDACTED |
| 797092 | IRIZARRY ARROYO, ADA D | REDACTED | PONCE | PR | 00730 | REDACTED |
| 229308 | IRIZARRY ARROYO, AIXA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 229310 | IRIZARRY ARROYO, ASHMIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 797093 | IRIZARRY ARROYO, DAIXA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 229311 | IRIZARRY ARROYO, DAIXA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 229312 | IRIZARRY ARROYO, DILIANA | REDACTED | SAN GERMAN | PR | 00683-2699 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 229313 | IRIZARRY ARROYO, IVAN | REDACTED | YAUCO | PR | 00698-4303 | REDACTED |
| 229314 | IRIZARRY ARROYO, JUAN | REDACTED | LAS MARIAS | PR | 00685 | REDACTED |
| 797094 | IRIZARRY ARROYO, JUAN | REDACTED | LAS MARIAS | PR | 00680 | REDACTED |
| 797095 | IRIZARRY ARROYO, LUIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 229315 | IRIZARRY ARROYO, LUIS R | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 229316 | IRIZARRY ARROYO, MARISARA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 797096 | IRIZARRY ARROYO, MARISARA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229317 | IRIZARRY ARROYO, MARIXA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 229318 | IRIZARRY ARROYO, MIRIAM | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 229319 | IRIZARRY ARROYO, WANDA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229320 | Irizarry Astor, Alexander | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 229322 | IRIZARRY AVILES, ADA I | REDACTED | KISSIMI | FL | 34743 | REDACTED |
| 229323 | IRIZARRY AVILES, ISAAC | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 797097 | IRIZARRY AVILES, ISAAC | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 229324 | IRIZARRY AVILES, LUZ N | REDACTED | CAMUY | PR | 00627-9113 | REDACTED |
| 797098 | IRIZARRY AYALA, JOSELINE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229327 | Irizarry Ayala, Pablo | REDACTED | Carolina | PR | 00984 | REDACTED |
| 229329 | Irizarry Ayala, Wanda | REDACTED | Isabela | PR | 00683 | REDACTED |
| 229333 | IRIZARRY BAEZ, IVETTE N. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 229335 | IRIZARRY BAEZ, JULIANA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 229336 | IRIZARRY BAEZ, ORLANDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229337 | IRIZARRY BARCELO, ROSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 229338 | IRIZARRY BARRIL, JUANN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 229339 | IRIZARRY BASILE, REBECA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 229340 | IRIZARRY BAUZA, JANICE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 797099 | IRIZARRY BAUZA, JANICE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229342 | IRIZARRY BENITEZ, DORISELLA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 229343 | IRIZARRY BIANCHI, NORMA | REDACTED | San Juan | PR | 00692 | REDACTED |
| 229344 | IRIZARRY BITHORN, AURA C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 229345 | IRIZARRY BLASINI, GRETCHEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229347 | IRIZARRY BLASINI, RAFAEL A | REDACTED | GUAYANILLA | PR | 00656-9716 | REDACTED |
| 797100 | IRIZARRY BOADA, YANAIRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229348 | Irizarry Bobe, Wanda L | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 229350 | IRIZARRY BONILLA, CARMEN C | REDACTED | AGUADILLA | PR | 00936 | REDACTED |
| 229352 | IRIZARRY BONILLA, FREDERICK | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 229353 | IRIZARRY BONILLA, JESSICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 229354 | IRIZARRY BONILLA, ORVEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229357 | IRIZARRY BORRERO, BRUNILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229358 | IRIZARRY BORRERO, MARIA E | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 229359 | IRIZARRY BRAVO, AWILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 229361 | IRIZARRY BRAVO, MARIBEL | REDACTED | BAYAMON | PR | 00961-7344 | REDACTED |
| 229365 | IRIZARRY BURGOS, AWILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 229366 | IRIZARRY BURGOS, AWILDA | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 229367 | IRIZARRY BURGOS, DANIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229368 | IRIZARRY BURGOS, ERICK | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 229369 | IRIZARRY BURGOS, JAVIER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 229370 | IRIZARRY BURGOS, MANUEL DE J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 229371 | IRIZARRY BURGOS, NILMA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 229372 | IRIZARRY BURGOS, WALDEMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229375 | IRIZARRY CABAN, WANDALIZ | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229376 | IRIZARRY CABAN, WILFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 797101 | IRIZARRY CABANILLAS, NAYRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 229378 | IRIZARRY CABANILLAS, NAYRA E | REDACTED | MAYAGUEZ | PR | 00068 | REDACTED |
| 229379 | IRIZARRY CABRERA, WILLIAM | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 229380 | IRIZARRY CACERES, SONIA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 229381 | IRIZARRY CALDERON, EVA N | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 229383 | IRIZARRY CALDERON, MYRIAM | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 229384 | IRIZARRY CALDERON, YASMIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 797102 | IRIZARRY CALDERON, YASMIN M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 797103 | IRIZARRY CALES, ANGEL M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229386 | IRIZARRY CALLEJA,ROSITA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 797104 | IRIZARRY CAMACHO, EVELYN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 229388 | IRIZARRY CAMACHO, SHEILA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229393 | IRIZARRY CANALES, ZOE M. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 229395 | IRIZARRY CANCEL, CARMEN J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 229396 | IRIZARRY CANCEL, ELSARIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 229399 | IRIZARRY CANCEL, NARCISO | REDACTED | San Juan | PR | 00660-9725 | REDACTED |
| 229400 | IRIZARRY CANCEL, VIVIAN | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 229403 | IRIZARRY CANDELARIO, REINALDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 229404 | IRIZARRY CAQUIAS, LUIS A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 229406 | IRIZARRY CARABALLO, ELSIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229407 | IRIZARRY CARABALLO, JOSE A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 229408 | IRIZARRY CARABALLO, NILSA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 229411 | IRIZARRY CARDONA, YMALISA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 229412 | IRIZARRY CARMONA, LUIS A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 229415 | IRIZARRY CARRASQUILLO, JORGE L | REDACTED | GURABAO | PR | 00778 | REDACTED |
| 229416 | Irizarry Carreras, Jesus | REDACTED | Guanica | PR | 00653 | REDACTED |
| 229417 | Irizarry Carreras, Santos | REDACTED | Guanica | PR | 00653 | REDACTED |
| 229418 | IRIZARRY CARRERO, YARITZIE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 229419 | IRIZARRY CARTAGENA, MARIANA | REDACTED | PONCE | PR | 00717-2302 | REDACTED |
| 229420 | IRIZARRY CASELLAS, RENE | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 229421 | IRIZARRY CASIANO, CYNDIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 229422 | IRIZARRY CASIANO, CYNDIA E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 229423 | IRIZARRY CASIANO, EDGAR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 229424 | IRIZARRY CASIANO, EXEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 797105 | IRIZARRY CASIANO, FLOR M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229425 | IRIZARRY CASIANO, FLOR M | REDACTED | SAN GERMAN | PR | 00683-2696 | REDACTED |
| 229426 | Irizarry Casiano, Jose D | REDACTED | Guanica | PR | 00647 | REDACTED |
| 229427 | IRIZARRY CASTAING, HECTOR J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 229428 | IRIZARRY CASTILLO, ALFREDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 229429 | IRIZARRY CASTRO, ELBA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 229431 | IRIZARRY CEBALLOS, MAGDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 229433 | IRIZARRY CEDENO, LYNNETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229434 | Irizarry Cedeno, Marilyn | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 229436 | IRIZARRY CHAPARRO, KEYLA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229437 | Irizarry Chaulisant, Angel | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 229438 | IRIZARRY CHAVES, ZAIDA | REDACTED | ISABELA | PR | 00662-0322 | REDACTED |
| 229440 | Irizarry Cintron, William A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 797106 | IRIZARRY CINTRON, YAMAYRA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 229442 | Irizarry Clavell, Migdalia | REDACTED | Guanica | PR | 00653 | REDACTED |
| 229445 | IRIZARRY COLLAZO, WILFREDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 229446 | Irizarry Colmenero, Pablo L | REDACTED | Carolina | PR | 00982 | REDACTED |
| 229447 | IRIZARRY COLON, BENJAMIN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 797107 | IRIZARRY COLON, ERIKA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 229449 | Irizarry Colon, Evaristo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 229452 | IRIZARRY COLON, JOSE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 229454 | IRIZARRY COLON, MARITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229455 | IRIZARRY COLON, PABLO | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 229456 | IRIZARRY COLON, VIVIAM | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229457 | IRIZARRY CORALES, MARIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 229458 | IRIZARRY CORCHADO, YOGINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 229459 | IRIZARRY CORDERO, JAIME | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229460 | IRIZARRY CORDERO, YANIRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 797108 | IRIZARRY CORIANO, JANICE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 229461 | IRIZARRY CORNIER, ANYELIZ | REDACTED | PONCE | PR | 00728 | REDACTED |
| 229462 | Irizarry Cornier, Devi | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 229463 | IRIZARRY CORREA, JUAN E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229465 | Irizarry Cortes, Ariel C | REDACTED | Moca | PR | 00676 | REDACTED |
| 229466 | IRIZARRY CORTES, JOANNIE | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 797109 | IRIZARRY COSME, DELVIS G | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 229468 | IRIZARRY COSME, RONNY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 229469 | IRIZARRY COSTAS, GRETA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 229473 | IRIZARRY CRUZ, BLANCA Y | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 229474 | IRIZARRY CRUZ, CARLOS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 229475 | IRIZARRY CRUZ, DORA M. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 229476 | IRIZARRY CRUZ, EDITH Z | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 797110 | IRIZARRY CRUZ, EDITH Z | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 229478 | IRIZARRY CRUZ, ENID | REDACTED | QUEBRADILLAS | PR | 00612 | REDACTED |
| 229479 | IRIZARRY CRUZ, GISELL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 229480 | IRIZARRY CRUZ, INEABELLE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 229481 | IRIZARRY CRUZ, IVETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 229482 | IRIZARRY CRUZ, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 229483 | IRIZARRY CRUZ, JOSE D | REDACTED | LARES | PR | 00669-0958 | REDACTED |
| 229484 | IRIZARRY CRUZ, JOSUE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 229486 | IRIZARRY CRUZ, LIDIANA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 229488 | IRIZARRY CRUZ, LUCILA E. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 229489 | IRIZARRY CRUZ, LUIS A | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 1257152 | IRIZARRY CRUZ, LUZ I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 797111 | IRIZARRY CRUZ, LUZ I | REDACTED | HATILLO | PR | 00659-1055 | REDACTED |
| 229492 | IRIZARRY CRUZ, MANUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 797112 | IRIZARRY CRUZ, MANUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 797113 | IRIZARRY CRUZ, MARIA | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 229493 | IRIZARRY CRUZ, MILAGROS | REDACTED | TOA BAJA | PR | 00949-2710 | REDACTED |
| 229494 | IRIZARRY CRUZ, NANCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 229495 | IRIZARRY CRUZ, RAFAEL LUIS | REDACTED | MAYAG³EZ | PR | 00680 | REDACTED |
| 229496 | IRIZARRY CRUZ, RUTH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 229498 | IRIZARRY CRUZ, SARAH D. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 797114 | IRIZARRY CRUZ, VIRNA L | REDACTED | SAN GERMAN | PR | 00660 | REDACTED |
| 229499 | Irizarry Cruz, Walbert | REDACTED | Lares | PR | 00669 | REDACTED |
| 797115 | IRIZARRY CRUZ, WILSON | REDACTED | LARES | PR | 00669 | REDACTED |
| 229500 | IRIZARRY CRUZ, WILSON | REDACTED | LARES | PR | 00669-1531 | REDACTED |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 229502 | IRIZARRY CUBANO, EVA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 229503 | IRIZARRY CUBANO, RENE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 229504 | IRIZARRY CUEVAS, JESSENIA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 229505 | IRIZARRY CUEVAS, JESSENIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 797116 | IRIZARRY CUEVAS, JESSENIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229506 | IRIZARRY CUPELES, IRMA S | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 229507 | Irizarry Custodio, Dianett | REDACTED | Carolina | PR | 00987 | REDACTED |
| 229509 | IRIZARRY DAVILA, SHIRLEY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 229510 | IRIZARRY DE BLAS, ADA N | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 229511 | IRIZARRY DE BORRERO, EVELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 229512 | IRIZARRY DE JESUS, DARRIEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 229513 | IRIZARRY DE JESUS, MIGUEL A | REDACTED | UTUADO | PR | 00641-9734 | REDACTED |
| 229514 | IRIZARRY DE JESUS, MILAGROS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 229517 | IRIZARRY DE LEON, ARLEEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 229518 | IRIZARRY DE RODRIQUEZ, LUZ F | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229519 | Irizarry De Velez, Maria V | REDACTED | Dorado | PR | 00646 | REDACTED |
| 229520 | IRIZARRY DEL RIO, DEMETRIO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 229522 | IRIZARRY DEL RIO, NILSA | REDACTED | ARECIBO | PR | 00927 | REDACTED |
| 229524 | IRIZARRY DEL VALLE, BRUNILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229525 | IRIZARRY DEL VALLE, NICOLE | REDACTED | LARES | PR | 00669 | REDACTED |
| 229527 | Irizarry Delgado, Edwin S | REDACTED | Carolina | PR | 00985 | REDACTED |
| 229528 | IRIZARRY DELGADO, JAIME | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 797117 | IRIZARRY DELGADO, JOAQUIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 229529 | IRIZARRY DELGADO, YELITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 229532 | IRIZARRY DETRES, CARMELO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 229533 | IRIZARRY DETRES, LUISA | REDACTED | ENSENADA | PR | 00647-0036 | REDACTED |
| 229534 | IRIZARRY DIAZ, EVELYN | REDACTED | BAYAMON | PR | 00960-2692 | REDACTED |
| 229536 | Irizarry Diaz, Jaime A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 229538 | IRIZARRY DIAZ, JUMILLIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 229539 | IRIZARRY DIAZ, LIXZANDER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 229540 | IRIZARRY DIAZ, LUIS G. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 229541 | Irizarry Diaz, Melvin R. | REDACTED | Moca | PR | 00676 | REDACTED |
| 229542 | Irizarry Diaz, Ramon | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 229543 | IRIZARRY DIAZ, ROSA A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229545 | IRIZARRY DIAZ, TOMAS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 229546 | IRIZARRY DÍAZ, WILLIAM | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 797118 | IRIZARRY DIODONET, HEISHA | REDACTED | LAJAS | PR | 00677 | REDACTED |
| 229547 | IRIZARRY DIONISSI, SARAH E | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 797119 | IRIZARRY DOMENECH, EVIE DEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 229548 | IRIZARRY DOMENECH, EVIE DEL C. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 229549 | IRIZARRY DOMENECH, MINERVA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 229550 | IRIZARRY DOMENECH, ORLANDO T. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 229551 | IRIZARRY DOMINICCI, AIDA | REDACTED | GUAYANILLA | PR | 00656-0411 | REDACTED |
| 229552 | IRIZARRY DUPREY, LUIS A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 229553 | Irizarry Duran, Franklyn | REDACTED | Harrisburg | PA | 17104 | REDACTED |
| 229555 | IRIZARRY ECHEVARRIA, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 797120 | IRIZARRY ECHEVARRIA, MARIA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 229558 | Irizarry Echevarria, Yesmary | REDACTED | Ponce | PR | 00730 | REDACTED |
| 229560 | IRIZARRY ESPINOSA, JULIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 229561 | IRIZARRY ESPINOSA, MAGDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 229562 | Irizarry Espinosa, Victor D | REDACTED | Humacao | PR | 00791 | REDACTED |
| 229563 | IRIZARRY ESPINOSA, VIDAL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 229564 | IRIZARRY ESPINOSA, YOLANDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 229565 | IRIZARRY ESPINOZA, MYRNA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 229566 | IRIZARRY ESPOLA, DANNY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 229567 | IRIZARRY ESTRADA, CARLOS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 229569 | IRIZARRY FEBRES, RUBEN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 229572 | IRIZARRY FELICIANO, DIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 797121 | IRIZARRY FELICIANO, DIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 797122 | IRIZARRY FELICIANO, DIANA V | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229573 | IRIZARRY FELICIANO, EILEEN I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 229574 | IRIZARRY FELICIANO, ELVING | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229577 | Irizarry Feliciano, Modesto | REDACTED | Ponce | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 229581 | IRIZARRY FELICIANO, RAFAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229582 | IRIZARRY FERNANDEZ, ARIANNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 229586 | IRIZARRY FERNANDINI, ESTHER | REDACTED | LARES | PR | 00669-1177 | REDACTED |
| 797123 | IRIZARRY FERNANDINI, JORGE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229587 | IRIZARRY FERNANDINI, JORGE | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 229588 | IRIZARRY FERRA, JORGE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 229590 | IRIZARRY FERRA, JOSE A | REDACTED | PONCE | PR | 00717-1643 | REDACTED |
| 229591 | IRIZARRY FIGUEROA, ALBA GLORIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229592 | IRIZARRY FIGUEROA, ANTONIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229593 | Irizarry Figueroa, Carlos | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 229594 | IRIZARRY FIGUEROA, DORKA I | REDACTED | SAN JUIAN | PR | 00936 | REDACTED |
| 229595 | IRIZARRY FIGUEROA, EDUARDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 229596 | Irizarry Figueroa, Efrain | REDACTED | Carolina | PR | 00987 | REDACTED |
| 229598 | IRIZARRY FIGUEROA, JOSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797124 | IRIZARRY FIGUEROA, MAYRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 229599 | IRIZARRY FIGUEROA, MAYRA | REDACTED | YAUCO | PR | 00698-0766 | REDACTED |
| 229600 | IRIZARRY FIGUEROA, MINERVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 229601 | IRIZARRY FIGUEROA, ROBERTO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 229602 | IRIZARRY FIGUEROA, VELMA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 229603 | IRIZARRY FIGUEROA, WILFREDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229604 | IRIZARRY FLORES, FIDEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 229606 | IRIZARRY FLORES, PRIMITIVO | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 229607 | IRIZARRY FONSECA, LESLEY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 229608 | Irizarry Franceschini, Edgar | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 229609 | Irizarry Franceschini, Wilberto | REDACTED | Yauco | PR | 00698 | REDACTED |
| 229611 | IRIZARRY FRASQUERI, WILFREDO | REDACTED | CAROLINA | PR | 00926 | REDACTED |
| 229612 | IRIZARRY FRATICELLI, ANNETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229613 | IRIZARRY FRATICELLY, ROLANDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229614 | Irizarry Fuentes, Ismael | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 229616 | IRIZARRY GALARZA, BORIS MANUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 229617 | IRIZARRY GALARZA, MAXIMO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 229618 | Irizarry Galarza, Roberto | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 229619 | IRIZARRY GALIANO, JUAN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 229621 | IRIZARRY GARCES, BELMAR A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 229622 | IRIZARRY GARCES, DALILA D. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 229623 | IRIZARRY GARCIA, BRENDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 229627 | IRIZARRY GARCIA, GERARDO LUIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 229628 | Irizarry Garcia, Hector | REDACTED | Anasco | PR | 00710 | REDACTED |
| 229629 | IRIZARRY GARCIA, IRAIZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 229630 | IRIZARRY GARCIA, ISMAEL | REDACTED | CAGUAS | PR | 00725-6457 | REDACTED |
| 229632 | IRIZARRY GARCIA, JUSARELYS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 229633 | IRIZARRY GARCIA, LILLIAM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 229634 | IRIZARRY GARCIA, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 229635 | IRIZARRY GARCIA, MARILYN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 229637 | IRIZARRY GARCIA, NEREIDA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 229638 | IRIZARRY GARCIA, OLGA | REDACTED | SAN GERMAN | PR | 00683-1493 | REDACTED |
| 229640 | Irizarry Garcia, Pedro A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 229642 | IRIZARRY GARCIA, ROBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 229641 | IRIZARRY GARCIA, ROBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229644 | IRIZARRY GELABERT, DANIEL | REDACTED | ISABELA | PR | 00662-0662 | REDACTED |
| 229645 | IRIZARRY GINORIO, ARNALDO J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 229646 | IRIZARRY GOMEZ, LARRY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 229647 | Irizarry Gonzalez, Agueda | REDACTED | Deltona | FL | 32738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 229649 | IRIZARRY GONZALEZ, AXEL N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229650 | IRIZARRY GONZALEZ, BEATRIZ | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 229651 | Irizarry Gonzalez, Benjamin | REDACTED | Camuy | PR | 00627 | REDACTED |
| 229652 | IRIZARRY GONZALEZ, DAVID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 229654 | IRIZARRY GONZALEZ, EDUVINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229656 | Irizarry Gonzalez, Efrain | REDACTED | Aguada | PR | 00602 | REDACTED |
| 797125 | IRIZARRY GONZALEZ, ELIZABETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 229658 | IRIZARRY GONZALEZ, FARAON | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229659 | IRIZARRY GONZALEZ, IDELIZ C. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 797126 | IRIZARRY GONZALEZ, JAIME | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 229660 | IRIZARRY GONZALEZ, JESUS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 229661 | IRIZARRY GONZALEZ, JOHANNA H | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 229662 | IRIZARRY GONZALEZ, JONATHAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 229663 | Irizarry Gonzalez, Julio C | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 229664 | IRIZARRY GONZALEZ, LEXIMAR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 229666 | IRIZARRY GONZALEZ, MARIA DEL R. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 229668 | IRIZARRY GONZALEZ, MARISOL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 229669 | IRIZARRY GONZALEZ, MARISOL | REDACTED | SAN JUAN | PR | 00917-5127 | REDACTED |
| 229670 | IRIZARRY GONZALEZ, MAYRA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 229671 | IRIZARRY GONZALEZ, MYRNA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 229672 | IRIZARRY GONZALEZ, NEHEMIAS | REDACTED | SAN SEBASTIAN | ` | 00685 | REDACTED |
| 229673 | IRIZARRY GONZALEZ, NYDIA I | REDACTED | PONCE | PR | 00731-2649 | REDACTED |
| 229674 | IRIZARRY GONZALEZ, OMAR F. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 229675 | IRIZARRY GONZALEZ, ORLANDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 797127 | IRIZARRY GONZALEZ, PAULA G | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229676 | Irizarry Gonzalez, Ramon | REDACTED | Ponce | PR | 00730 | REDACTED |
| 229677 | IRIZARRY GONZALEZ, SANTIAGO A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 229678 | IRIZARRY GONZALEZ, WANDA | REDACTED | GUAYANILLA | PR | 00656-3796 | REDACTED |
| 229679 | Irizarry Gonzalez, William | REDACTED | San Sebastian | PR | 00685-5918 | REDACTED |
| 229680 | IRIZARRY GONZALEZ, YANISSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 229681 | IRIZARRY GONZALEZ, YARELIZ | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 229683 | Irizarry Gonzalez, Zenon | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 229684 | IRIZARRY GUASCH, OLGA L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 229685 | IRIZARRY GUERRA, RONALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229686 | IRIZARRY GUILLEN, MYRIAM A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 229688 | IRIZARRY GUTIERREZ, ANIBAL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229689 | IRIZARRY GUTIERREZ, GERMAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 229690 | IRIZARRY GUTIERREZ, JESSICA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229693 | IRIZARRY GUTIERREZ, NELSON | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 797128 | IRIZARRY GUZM, TIARA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 229694 | IRIZARRY GUZMAN, ARIEL J | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 229695 | IRIZARRY GUZMAN, CHRISTIAN J | REDACTED | PONCE | PR | 00733-5239 | REDACTED |
| 229697 | IRIZARRY GUZMAN, JENISSE I. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797129 | IRIZARRY GUZMAN, JOSE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 229701 | IRIZARRY HERNANDEZ, ANGEL L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 229702 | IRIZARRY HERNANDEZ, ANGEL L | REDACTED | San Juan | PR | 00791-9557 | REDACTED |
| 229703 | IRIZARRY HERNANDEZ, ANTONIO | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 229704 | IRIZARRY HERNANDEZ, CARMEN | REDACTED | JAYUYA | PR | 00664-9608 | REDACTED |
| 229705 | IRIZARRY HERNANDEZ, EDUARDO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 797130 | IRIZARRY HERNANDEZ, EDUARDO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 797131 | IRIZARRY HERNANDEZ, FRACHESKA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 229711 | IRIZARRY HERNANDEZ, LUZ P | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 229712 | IRIZARRY HERNANDEZ, LYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 229713 | IRIZARRY HERNANDEZ, MAGALI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 229714 | IRIZARRY HERNANDEZ, MARIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 229715 | IRIZARRY HERNANDEZ, MILAGROS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 797132 | IRIZARRY HERNANDEZ, NICOLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797133 | IRIZARRY HERNANDEZ, ROSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 229717 | IRIZARRY HERNANDEZ, ROSE M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 229718 | IRIZARRY HERNANDEZ, SANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229719 | Irizarry Hernandez, Sonia | REDACTED | Ponce | PR | 00728 | REDACTED |
| 229721 | IRIZARRY HORNEDO, FELIZ | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 229724 | IRIZARRY HUERTAS, PEDRO M. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 229725 | IRIZARRY ILLAS, GLADYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 229726 | IRIZARRY ILLAS, HAYDEE | REDACTED | MOCA | PR | 00676-1505 | REDACTED |
| 229727 | IRIZARRY IRIZARRY, ADRIANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 229728 | IRIZARRY IRIZARRY, ALEJANDRO | REDACTED | MAYAGUEZ | PR | 00682-6603 | REDACTED |
| 229731 | IRIZARRY IRIZARRY, ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797134 | IRIZARRY IRIZARRY, ANTONIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 229732 | IRIZARRY IRIZARRY, ARNALDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 229733 | Irizarry Irizarry, Carlos | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 229735 | IRIZARRY IRIZARRY, CARLOS J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229736 | IRIZARRY IRIZARRY, CARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 797135 | IRIZARRY IRIZARRY, CHRIATIAN O | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229737 | IRIZARRY IRIZARRY, DAMALY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 797136 | IRIZARRY IRIZARRY, DAMALY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229738 | IRIZARRY IRIZARRY, DEBORAH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 229739 | IRIZARRY IRIZARRY, DIGNA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 229740 | IRIZARRY IRIZARRY, DORIS | REDACTED | KISSIMMEE | FL | 34759 | REDACTED |
| 229741 | IRIZARRY IRIZARRY, ELIZABETH | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 229742 | IRIZARRY IRIZARRY, ELMER | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 229744 | IRIZARRY IRIZARRY, GLORIA | REDACTED | SANTA ISABEL | PR | 00757-3212 | REDACTED |
| 229746 | IRIZARRY IRIZARRY, HECTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 797137 | IRIZARRY IRIZARRY, HECTOR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 229747 | IRIZARRY IRIZARRY, HECTOR | REDACTED | SAN JUAN | PR | 00931-1574 | REDACTED |
| 229748 | IRIZARRY IRIZARRY, INEABELLE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229749 | IRIZARRY IRIZARRY, IRAIDA | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 229750 | IRIZARRY IRIZARRY, JANETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 229751 | IRIZARRY IRIZARRY, JAVIER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229752 | IRIZARRY IRIZARRY, JAVIER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229754 | IRIZARRY IRIZARRY, JOSE E. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229755 | IRIZARRY IRIZARRY, JOSE R | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 229757 | IRIZARRY IRIZARRY, LILINA | REDACTED | SANTA ISABEL | PR | 00757-9717 | REDACTED |
| 797138 | IRIZARRY IRIZARRY, LOURDES | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 229758 | IRIZARRY IRIZARRY, LOURDES Y. | REDACTED | MAYAGUEZ | PR | 00681-0874 | REDACTED |
| 229759 | IRIZARRY IRIZARRY, LUIS A | REDACTED | Ponce | PR | 00717-0111 | REDACTED |
| 229760 | IRIZARRY IRIZARRY, MADELINE | REDACTED | GUAYANILLA | PR | 00656-9741 | REDACTED |
| 229762 | IRIZARRY IRIZARRY, MARIA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 229763 | IRIZARRY IRIZARRY, MARISOL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 797139 | IRIZARRY IRIZARRY, MARISOL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 229764 | IRIZARRY IRIZARRY, MARYNEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229765 | IRIZARRY IRIZARRY, MELVIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229766 | IRIZARRY IRIZARRY, MERALY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229767 | IRIZARRY IRIZARRY, MIRTA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 229768 | IRIZARRY IRIZARRY, NELSON | REDACTED | GUAYANILLA | PR | 00656-9717 | REDACTED |
| 229769 | IRIZARRY IRIZARRY, RAMONITA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 797140 | IRIZARRY IRIZARRY, RAMONITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 229770 | Irizarry Irizarry, Sandro | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 229773 | IRIZARRY IRIZARRY, SARAI | REDACTED | CAGUAS | PR | 00727-3207 | REDACTED |
| 229776 | IRIZARRY IRIZARRY, ZAIDA E. | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 229777 | IRIZARRY JIMENEZ, CARMEN L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 229779 | Irizarry Jimenez, Elvin | REDACTED | Lares | PR | 00669 | REDACTED |
| 229780 | IRIZARRY JIMENEZ, EVELYN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 229781 | IRIZARRY JIMENEZ, JUAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 797141 | IRIZARRY JIMENEZ, LYDIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 797142 | IRIZARRY JIMENEZ, LYDIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 229783 | IRIZARRY JIMENEZ, LYDIA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 229784 | IRIZARRY JIMENEZ, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 797143 | IRIZARRY JIMENEZ, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 229787 | IRIZARRY JUSINO, EDDIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 797144 | IRIZARRY JUSINO, GLORIA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 229788 | IRIZARRY JUSINO, GLORIA M | REDACTED | PONCE | PR | 00733 | REDACTED |
| 229792 | IRIZARRY LABOY, IRIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 229793 | IRIZARRY LAFONTAINE, AUREA | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 229795 | IRIZARRY LALLAVE, JEANNETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 229797 | IRIZARRY LAMEIRO, MANUEL A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 229800 | IRIZARRY LANDRAU, LUIS A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 229801 | IRIZARRY LANDRAU, LYDIAE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 229802 | IRIZARRY LATORRE, JUAN C | REDACTED | MAYAGUEZ | PR | 00680-9023 | REDACTED |
| 229803 | IRIZARRY LAUREANO, GERALD | REDACTED | BARCELONETA | PR | 00617-3020 | REDACTED |
| 229804 | IRIZARRY LAZZARINI, CARMEN H | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 797145 | IRIZARRY LEBRON, BRUNILDA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 229805 | IRIZARRY LEBRON, BRUNILDA | REDACTED | AGUIRRE | PR | 00704-2304 | REDACTED |
| 229806 | Irizarry Lebron, Jorge L | REDACTED | Lajas | PR | 00667 | REDACTED |
| 229807 | IRIZARRY LEON, HERIBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 229808 | IRIZARRY LLERAS, FRANKY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 229809 | IRIZARRY LOPEZ, AWILDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 797146 | IRIZARRY LOPEZ, AWILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 797147 | IRIZARRY LOPEZ, AWILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229811 | IRIZARRY LOPEZ, CARMEN | REDACTED | AGUADA | PR | 00602-9630 | REDACTED |
| 229812 | IRIZARRY LOPEZ, CARMEN M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 797148 | IRIZARRY LOPEZ, CLARIBEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 229815 | IRIZARRY LOPEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 797149 | IRIZARRY LOPEZ, ELVIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 797150 | IRIZARRY LOPEZ, ELVIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229816 | IRIZARRY LOPEZ, ERICK | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 229817 | IRIZARRY LOPEZ, GENOVEVA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 229818 | IRIZARRY LOPEZ, GISELLE M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 229819 | IRIZARRY LOPEZ, GRICEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 797151 | IRIZARRY LOPEZ, GRICEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 229820 | IRIZARRY LOPEZ, ISAMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 229821 | IRIZARRY LOPEZ, JACQUELINE I. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 229822 | IRIZARRY LOPEZ, JONATHAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 229823 | Irizarry Lopez, Jorge A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 229824 | IRIZARRY LOPEZ, JUAN A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 229825 | IRIZARRY LOPEZ, MABEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 229826 | IRIZARRY LOPEZ, MYRIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 229827 | IRIZARRY LOPEZ, OLGA | REDACTED | San Juan | PR | 00915 | REDACTED |
| 229829 | IRIZARRY LOPEZ, RAMONITA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 229830 | IRIZARRY LOPEZ, ROSALES | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797152 | IRIZARRY LOPEZ, ROSALES | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 229831 | IRIZARRY LOPEZ, SANDRA J | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 797153 | IRIZARRY LOPEZ, SUSANA N | REDACTED | PONCE | PR | 00733 | REDACTED |
| 229832 | IRIZARRY LOPEZ, WANDA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 797154 | IRIZARRY LOPEZ, WANDA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 797155 | IRIZARRY LORENZO, ANAMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 229834 | IRIZARRY LOTTI, LIZMANNETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 229837 | IRIZARRY LUCIANO, ARNALDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229839 | IRIZARRY LUCIANO, JOEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 797156 | IRIZARRY LUCIANO, MIRTA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 229841 | IRIZARRY LUCIANO, NORMA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 229842 | IRIZARRY LUCIANO, VICTOR M | REDACTED | PONCE | PR | 00733-0412 | REDACTED |
| 229844 | Irizarry Lugo, Addie | REDACTED | Lajas | PR | 00667 | REDACTED |
| 229845 | IRIZARRY LUGO, ANA M | REDACTED | SAN JUAN | PR | 00902-2317 | REDACTED |
| 797157 | IRIZARRY LUGO, AWILDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 229847 | IRIZARRY LUGO, AWILDA | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 229848 | IRIZARRY LUGO, BLANCA L | REDACTED | LAJAS | PR | 00667-0944 | REDACTED |
| 229849 | IRIZARRY LUGO, CARLOS | REDACTED | JUANA DIAZ | PR | 00716 | REDACTED |
| 229850 | Irizarry Lugo, Carlos R | REDACTED | Ponce | PR | 00716 | REDACTED |
| 229851 | IRIZARRY LUGO, EDWIN | REDACTED | Cayey | PR | 00736 | REDACTED |
| 229852 | IRIZARRY LUGO, EFRAIN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 797158 | IRIZARRY LUGO, FABIOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 229853 | IRIZARRY LUGO, FELIX | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229854 | IRIZARRY LUGO, GISELA M | REDACTED | PONCE | PR | 00731-5511 | REDACTED |
| 229855 | IRIZARRY LUGO, IDNA | REDACTED | LAJAS | PR | 00607 | REDACTED |
| 229857 | IRIZARRY LUGO, JULIMA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 229858 | IRIZARRY LUGO, MARIA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 229863 | IRIZARRY MALAVET, JORGE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 229864 | IRIZARRY MALDONAD, LESLI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 229865 | IRIZARRY MALDONADO, ALBA N | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 229866 | Irizarry Maldonado, Carmelo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 229868 | IRIZARRY MALDONADO, DAVID | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 229870 | IRIZARRY MALDONADO, EMILY J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 229871 | IRIZARRY MALDONADO, ENGIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 797159 | IRIZARRY MALDONADO, ENGIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229872 | IRIZARRY MALDONADO, EVELINA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 229873 | Irizarry Maldonado, Harry | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 229875 | IRIZARRY MALDONADO, HILDA Y | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 797160 | IRIZARRY MALDONADO, HILDA Y | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229876 | IRIZARRY MALDONADO, IRIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 229878 | IRIZARRY MALDONADO, JOMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 229881 | Irizarry Maldonado, Juan L | REDACTED | Utuado | PR | 00647 | REDACTED |
| 229882 | IRIZARRY MALDONADO, JUANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 229883 | IRIZARRY MALDONADO, JULIA | REDACTED | BAYAMON | PR | 00959-6808 | REDACTED |
| 229884 | IRIZARRY MALDONADO, JUSTO L | REDACTED | PENUELAS | PR | 00624-0614 | REDACTED |
| 229885 | IRIZARRY MALDONADO, LUIS M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 229886 | IRIZARRY MALDONADO, LUZ | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 797161 | IRIZARRY MALDONADO, MAGDA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229887 | IRIZARRY MALDONADO, MARICELY | REDACTED | Adjuntas | PR | 00601-9606 | REDACTED |
| 229888 | Irizarry Maldonado, Migdalia | REDACTED | Utuado | PR | 00641 | REDACTED |
| 229889 | IRIZARRY MALDONADO, MYRNARIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 229890 | IRIZARRY MALDONADO, NYDIA | REDACTED | UTUADO | PR | 00641-9505 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 229891 | IRIZARRY MALDONADO, SOL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 797162 | IRIZARRY MALDONADO, YENILETTE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229892 | IRIZARRY MALDONADO, YENILETTE | REDACTED | ADJUNTAS | PR | 00601-9711 | REDACTED |
| 229893 | IRIZARRY MANGUAL, LUCKY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 229894 | IRIZARRY MARQUEZ, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 229896 | Irizarry Marquez, Jeronimo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 229897 | IRIZARRY MARQUEZ, SHALIMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 229899 | IRIZARRY MARRERO, NILDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 229901 | IRIZARRY MARTELL, WANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 229902 | IRIZARRY MARTINEZ, ANGEL L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 229903 | Irizarry Martinez, Axel R | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 229904 | IRIZARRY MARTINEZ, CARLOS | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 229905 | IRIZARRY MARTINEZ, CINDY | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 229907 | IRIZARRY MARTINEZ, CONRADO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229909 | IRIZARRY MARTINEZ, DILPHIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 797163 | IRIZARRY MARTINEZ, ELLIOT | REDACTED | SAN JUAN | PR | 00924-1722 | REDACTED |
| 229910 | IRIZARRY MARTINEZ, EMMANUEL | REDACTED | MAYAGUEZ | PR | 00680-9014 | REDACTED |
| 229915 | IRIZARRY MARTINEZ, JUAN A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 229916 | IRIZARRY MARTINEZ, JUANITA | REDACTED | CATANO | PR | 00632 | REDACTED |
| 229920 | IRIZARRY MARTINEZ, MILAGROS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229921 | IRIZARRY MARTINEZ, NANCY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 229922 | IRIZARRY MARTINEZ, NEYSHA J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 229924 | IRIZARRY MARTINEZ, SAMUEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 229926 | IRIZARRY MARTINEZ, WANDA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 229928 | IRIZARRY MARTINEZ, WINNIEFRED | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 229930 | Irizarry Martir, Rene J. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 229931 | IRIZARRY MARTY, EVELYN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 229933 | IRIZARRY MATIAS, WANDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 229934 | IRIZARRY MATOS, EFREN | REDACTED | San Juan | PR | 00926 | REDACTED |
| 229935 | IRIZARRY MATOS, EFREN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 229936 | IRIZARRY MATOS, FELIX | REDACTED | YAUCO | PR | 00698-4817 | REDACTED |
| 229938 | IRIZARRY MATOS, LITZAMAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 797164 | IRIZARRY MATOS, MAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 229941 | IRIZARRY MATOS, MAYRA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 229943 | Irizarry Matos, Morgan J | REDACTED | Ponce | PR | 00717-1441 | REDACTED |
| 229944 | IRIZARRY MATOS, PEDRO L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 229945 | IRIZARRY MATOS, RAFAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797165 | IRIZARRY MAYORAL, JACMARI | REDACTED | PONCE | PR | 00717 | REDACTED |
| 229948 | IRIZARRY MAYORAL, LINNA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 229949 | IRIZARRY MAYORAL, MERCEDES | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 229951 | IRIZARRY MEDERO, EFRAIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 229952 | IRIZARRY MEDINA, ALVILDA | REDACTED | JAYUYA | PR | 00664-0882 | REDACTED |
| 229953 | IRIZARRY MEDINA, BETHZAIDA | REDACTED | RIO PIEDRAS | PR | 00923-1521 | REDACTED |
| 229954 | IRIZARRY MEDINA, DAVID | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 229956 | IRIZARRY MEDINA, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 229957 | IRIZARRY MEDINA, JORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 797166 | IRIZARRY MEDINA, LIDIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229958 | IRIZARRY MEDINA, LIDIA Y | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 229959 | IRIZARRY MEDINA, MARIA J | REDACTED | JAYUYA | PR | 00664-9709 | REDACTED |
| 797167 | IRIZARRY MEDINA, RANIEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 229960 | IRIZARRY MEDINA, WANDA I. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 229963 | IRIZARRY MELENDEZ, CARMEN M | REDACTED | JAYUYA | PR | 00664-9701 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 229964 | IRIZARRY MELENDEZ, ILEANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 229965 | IRIZARRY MELENDEZ, LOURDES | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 229966 | IRIZARRY MELENDEZ, LUIS J | REDACTED | PONCE | PR | 00717-2606 | REDACTED |
| 229967 | IRIZARRY MELENDEZ, MARIA DE LOS | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 229970 | IRIZARRY MELENDEZ, TOMASA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 229972 | IRIZARRY MENDEZ, ADA M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 229975 | IRIZARRY MENDEZ, CARMEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 229977 | Irizarry Mendez, Eduardo | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 229978 | IRIZARRY MENDEZ, GUILLERMINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 229979 | Irizarry Mendez, Jose A. | REDACTED | Rosedale | MD | 21237 | REDACTED |
| 229981 | IRIZARRY MENDEZ, MARY E | REDACTED | YAUCO | PR | 00698-0064 | REDACTED |
| 229982 | Irizarry Mendez, Orlando | REDACTED | Ponce | PR | 00731 | REDACTED |
| 229983 | IRIZARRY MENDEZ, YANITSIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 229984 | Irizarry Mendez, Yolanda | REDACTED | Boltimore | MD | 21220 | REDACTED |
| 229985 | IRIZARRY MERCADO, AIDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 229986 | IRIZARRY MERCADO, ALMA I | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 229987 | IRIZARRY MERCADO, ANTONIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 797168 | IRIZARRY MERCADO, ANTONIA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 229988 | IRIZARRY MERCADO, BARBARA | REDACTED | CABOM ROJO | PR | 00623 | REDACTED |
| 797169 | IRIZARRY MERCADO, DELMARIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 229989 | IRIZARRY MERCADO, DELMARIS | REDACTED | LAJAS | PR | 00667-9817 | REDACTED |
| 797170 | IRIZARRY MERCADO, EDUARDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 229992 | IRIZARRY MERCADO, JOHANNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 229993 | IRIZARRY MERCADO, JONATHAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 229996 | IRIZARRY MERCADO, LUIS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 229998 | IRIZARRY MERCADO, MARCOS A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 229999 | Irizarry Mercado, Noel H | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 230003 | Irizarry Milan, Jose R. | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 230005 | IRIZARRY MILLAN, ROSA L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 230006 | IRIZARRY MIRANDA, LISSETTE | REDACTED | GUAYANILLA | PR | 00656-9772 | REDACTED |
| 797171 | IRIZARRY MIRANDA, MARITZA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 230007 | Irizarry Miro, Jose A | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 230010 | Irizarry Molina, Betsy | REDACTED | Ponce | PR | 00716 | REDACTED |
| 230011 | Irizarry Molina, Glenda Y | REDACTED | Utuado | PR | 00641 | REDACTED |
| 230014 | Irizarry Molina, Jose A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 230015 | IRIZARRY MOLINA, JOSMIR A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 230016 | Irizarry Molina, Oscar J. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 230017 | IRIZARRY MONGE, VIOLETA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 230019 | IRIZARRY MONTALVO, ELBA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 230021 | IRIZARRY MONTALVO, IVELISSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 797172 | IRIZARRY MONTALVO, IVELISSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 230023 | IRIZARRY MONTALVO, LUIS D. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230024 | IRIZARRY MONTANEZ, LAURA L. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 230025 | IRIZARRY MONTANEZ, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 230026 | IRIZARRY MONTAQEZ, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230029 | IRIZARRY MORA, JESUS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 230031 | IRIZARRY MORALES, ADRIAN A | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 230032 | IRIZARRY MORALES, ALCIDES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 230035 | IRIZARRY MORALES, EDNA A. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 797173 | IRIZARRY MORALES, HILDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230036 | IRIZARRY MORALES, HILDA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230038 | IRIZARRY MORALES, LARIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230039 | IRIZARRY MORALES, LEONOR | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 230040 | Irizarry Morales, Luis | REDACTED | Lajas | PR | 00667-9670 | REDACTED |
| 230041 | Irizarry Morales, Luis M | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 230043 | IRIZARRY MORALES, MIRIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 230044 | IRIZARRY MORALES, NELDY E | REDACTED | AGUADILLA | PR | 00605-5026 | REDACTED |
| 230045 | IRIZARRY MORALES, NIDSALY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 797174 | IRIZARRY MORALES, NIDSALY | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 230046 | IRIZARRY MORALES, RAMONA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 230047 | IRIZARRY MORALES, ROSA M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 230051 | IRIZARRY MORENO, GERALBINO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230053 | IRIZARRY MORI, ANA N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230054 | IRIZARRY MOYET, JAVIER | REDACTED | AGUADILLA | PR | 00603-9770 | REDACTED |
| 230055 | IRIZARRY MUNIZ, ANDRES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230056 | IRIZARRY MUNIZ, ANGEL L. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 230058 | Irizarry Muniz, Emily | REDACTED | SABANA HOYOS | PR | 00688-0664 | REDACTED |
| 230059 | IRIZARRY MUNIZ, MARIA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 230062 | IRIZARRY MUNOZ, BEATRIZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230063 | IRIZARRY MUNOZ, DAMARI | REDACTED | GUAYANILLA | PR | 00705 | REDACTED |
| 230065 | IRIZARRY MUNOZ, EVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 230066 | IRIZARRY MUNOZ, FERNANDO | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 230067 | IRIZARRY MUNOZ, HERMINIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230068 | IRIZARRY MUNOZ, JOSE R | REDACTED | GUAYANILLA | PR | 00656-9760 | REDACTED |
| 797175 | IRIZARRY MUNOZ, JULIA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230070 | Irizarry Munoz, Orben | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 797176 | IRIZARRY MURPHY, ALEXANDRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 230072 | IRIZARRY MURPHY, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 230073 | IRIZARRY MURPHY, DESIREE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797177 | IRIZARRY MURPHY, KEISHLA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230076 | IRIZARRY NAVARRO, ANIEL | REDACTED | ADJUNTAS | PR | 00907 | REDACTED |
| 230077 | IRIZARRY NAVARRO, IVAN A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 230079 | IRIZARRY NAVARRO, NEIL H | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 230080 | IRIZARRY NAZARIO, BETSY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 230083 | IRIZARRY NAZARIO, HARRY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230084 | IRIZARRY NAZARIO, JUAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230085 | IRIZARRY NAZARIO, MARAH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230087 | IRIZARRY NEGRON, DIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 797178 | IRIZARRY NEGRON, DIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 230088 | IRIZARRY NEGRON, EDGARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230089 | IRIZARRY NEGRON, HAYDEE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 230091 | IRIZARRY NEGRON, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230092 | IRIZARRY NEGRON, LIANA | REDACTED | SAN JUAN | PR | 00931-2064 | REDACTED |
| 230093 | IRIZARRY NEGRON, NOEL M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 230094 | IRIZARRY NEGRON, RUTH | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 230095 | IRIZARRY NEGRON, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230096 | IRIZARRY NIEVES, BENJAMIN J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 230097 | Irizarry Nieves, Eileen | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 230098 | IRIZARRY NIEVES, ELLIOTT | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 797179 | IRIZARRY NIEVES, EVA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 230099 | IRIZARRY NIEVES, EVA J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 230100 | Irizarry Nieves, Felix A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 230101 | Irizarry Nieves, Iris M | REDACTED | Camuy | PR | 00627 | REDACTED |
| 230102 | IRIZARRY NIEVES, JORGE | REDACTED | LARES | PR | 00669 | REDACTED |
| 230103 | IRIZARRY NIEVES, JOSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 230105 | IRIZARRY NIEVES, LYGIA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 230107 | Irizarry Nieves, Victor M | REDACTED | Aguirre | PR | 00704 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 230108 | IRIZARRY NIEVES, WALESKA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 797180 | IRIZARRY NIEVES, WALESKA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 230109 | IRIZARRY NIEVES, YAMILED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 797181 | IRIZARRY NORIEGA, GISELLE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 230110 | IRIZARRY NUNEZ, NILSA | REDACTED | LARES | PR | 00669 | REDACTED |
| 230111 | Irizarry Nunez, Pablo | REDACTED | Aguada | PR | 00602 | REDACTED |
| 230113 | Irizarry Ojeda, Saul | REDACTED | San German | PR | 00683 | REDACTED |
| 230114 | IRIZARRY OLAVARRIA, YANET | REDACTED | TRUJILLO ALTO | PR | 00976-2126 | REDACTED |
| 230115 | IRIZARRY OLIVENCIA, MIGUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 230116 | IRIZARRY OLIVERA, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680-9141 | REDACTED |
| 230117 | IRIZARRY OLIVERA, HILDA R | REDACTED | SAN JUAN | PR | 00919-0589 | REDACTED |
| 230118 | IRIZARRY OLIVERAS, FERDINAND | REDACTED | PENUELAS | PR | 00624-0172 | REDACTED |
| 230119 | IRIZARRY OLIVERAS, OMAYRA | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 230120 | IRIZARRY OLIVERO, MIRIAM Y | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 230122 | IRIZARRY OQUENDO, IVAN G | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 230123 | Irizarry Orama, David | REDACTED | Vega Baja | PR | 00763 | REDACTED |
| 230125 | IRIZARRY ORENGO, JESUS M | REDACTED | PENUELAS | PR | 00624-0227 | REDACTED |
| 230126 | IRIZARRY ORENGO, MARY A | REDACTED | PONCE | PR | 00730-6527 | REDACTED |
| 230127 | IRIZARRY ORENGO, YOLANDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 230128 | IRIZARRY OROZCO, SOR M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 230129 | IRIZARRY ORTEGA, MIGUELINA | REDACTED | JAYUYA | PR | 00664-9604 | REDACTED |
| 230130 | IRIZARRY ORTIZ, AILYN E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230132 | IRIZARRY ORTIZ, ALBA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 230134 | Irizarry Ortiz, Anthony R | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 797182 | IRIZARRY ORTIZ, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 230136 | IRIZARRY ORTIZ, CARMEN L | REDACTED | BAYAMON | PR | 00956-2763 | REDACTED |
| 230138 | IRIZARRY ORTIZ, ENRIQUE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230140 | Irizarry Ortiz, Guillermo R | REDACTED | Lajas | PR | 00667 | REDACTED |
| 230141 | IRIZARRY ORTIZ, IRIS Y | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 797183 | IRIZARRY ORTIZ, IRIS Y | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230143 | IRIZARRY ORTIZ, IVAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 797184 | IRIZARRY ORTIZ, IVAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 230144 | IRIZARRY ORTIZ, JOHANNA | REDACTED | GUAYNABO | PR | 00926 | REDACTED |
| 230146 | IRIZARRY ORTIZ, JUDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230147 | IRIZARRY ORTIZ, LILLIANA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 230148 | IRIZARRY ORTIZ, LUIS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 230149 | IRIZARRY ORTIZ, LUIS A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230150 | IRIZARRY ORTIZ, MARIA DEL P | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230151 | IRIZARRY ORTIZ, MARIA M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 230152 | IRIZARRY ORTIZ, MARTIN | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 230153 | Irizarry Ortiz, Melba M | REDACTED | Guayama | PR | 00785 | REDACTED |
| 230155 | IRIZARRY ORTIZ, MILAGROS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230157 | IRIZARRY ORTIZ, MODESTA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 1257153 | IRIZARRY ORTIZ, OCTAVIO O | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 230159 | IRIZARRY ORTIZ, RAFAEL A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 230160 | IRIZARRY ORTIZ, ROSARIO | REDACTED | MAYAGUEZ | PR | 00683 | REDACTED |
| 230162 | IRIZARRY ORTIZ, SAMMY | REDACTED | PONCE | PR | 00715 | REDACTED |
| 230163 | IRIZARRY ORTIZ, WILDALIZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 230164 | Irizarry Ortiz, Wilson | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 230168 | IRIZARRY OTANO, LIZANDRA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 230169 | IRIZARRY OTERO, ELIKA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 230170 | IRIZARRY OTERO, ELLIOT | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230174 | IRIZARRY PABON, VIDAL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 230177 | IRIZARRY PACHECO, LUIS E | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797185 | IRIZARRY PACHECO, STEPHANY M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 230179 | IRIZARRY PADILLA, CARLOS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230181 | IRIZARRY PADILLA, JADIRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230182 | IRIZARRY PADILLA, ROSE M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 230183 | IRIZARRY PAGAN, BETZAIDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 230184 | Irizarry Pagan, Confesor | REDACTED | Florida | PR | 00650 | REDACTED |
| 230185 | IRIZARRY PAGAN, EMILY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 230186 | IRIZARRY PAGAN, HUMBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 230188 | IRIZARRY PAGAN, JONATHAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 230189 | IRIZARRY PAGAN, JOSE A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230191 | Irizarry Pagan, Lesy A | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 230192 | IRIZARRY PAGAN, LESY A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 230194 | IRIZARRY PAGAN, MIGUEL A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 230195 | IRIZARRY PAGAN, NILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 230198 | Irizarry Pagan, Rosa M. | REDACTED | Guanica | PR | 00653 | REDACTED |
| 230199 | IRIZARRY PAGAN, YOLANDA | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 797186 | IRIZARRY PAGAN, YOMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 230200 | IRIZARRY PAGAN, YOMARIS | REDACTED | MAUNABO | PR | 00707-9706 | REDACTED |
| 230201 | IRIZARRY PARDO, AWILDA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 230202 | IRIZARRY PARIS, LUZ S | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 230204 | IRIZARRY PASARELL, ELTON | REDACTED | PONCE | PR | 00716 | REDACTED |
| 230205 | IRIZARRY PASARELL, IVEDITH | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 230207 | IRIZARRY PAZA, REINA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 797187 | IRIZARRY PAZO, DAMARIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 230208 | IRIZARRY PAZO, DAMARIS | REDACTED | PONCE | PR | 00728-1735 | REDACTED |
| 230212 | IRIZARRY PEREIRA, MARIA L | REDACTED | CAGUAS | PR | 00725-6234 | REDACTED |
| 230213 | IRIZARRY PEREZ, ANGEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 230214 | Irizarry Perez, Anthony J. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 230215 | IRIZARRY PEREZ, ARNALDO L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 230216 | IRIZARRY PEREZ, BESSIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 230217 | IRIZARRY PEREZ, BETHSAIDA | REDACTED | YAUCQ PR | PR | 00698 | REDACTED |
| 230218 | IRIZARRY PEREZ, BRENDA G | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 230219 | IRIZARRY PEREZ, EDWIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230220 | IRIZARRY PEREZ, EIRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230222 | IRIZARRY PEREZ, FRANCISCO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 230223 | IRIZARRY PEREZ, GERARDO | REDACTED | MAYAGUEZ | PR | 00680-9087 | REDACTED |
| 230224 | IRIZARRY PEREZ, GUADALUPE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 230225 | IRIZARRY PEREZ, JOSE A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230227 | IRIZARRY PEREZ, JOSE E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 230228 | Irizarry Perez, Josian J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 230230 | IRIZARRY PEREZ, JUAN CARLOS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230231 | IRIZARRY PEREZ, LILLIAM M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797188 | IRIZARRY PEREZ, LORAINE M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 797189 | IRIZARRY PEREZ, LORAINE M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 230232 | IRIZARRY PEREZ, LUIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 230233 | IRIZARRY PEREZ, MARICELLY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230234 | IRIZARRY PEREZ, MIGUEL A | REDACTED | ADJUNTAS | PR | 00601-0804 | REDACTED |
| 230235 | IRIZARRY PEREZ, NILDA L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 230236 | IRIZARRY PEREZ, PRIMITIVO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230237 | IRIZARRY PEREZ, SAUL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 797190 | IRIZARRY PIERANTONI, LUZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230239 | IRIZARRY PIERANTONI, LUZ V | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 230240 | IRIZARRY PIETRI, YASMIN | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 230241 | IRIZARRY PINA, JOSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 230242 | IRIZARRY PINTOR, DENISE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 230243 | IRIZARRY PIZARRO, YADIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 230244 | IRIZARRY PLAZA, RAFAEL F | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 230245 | IRIZARRY PLAZA, REBECCA | REDACTED | HATILLO PR | PR | 00659 | REDACTED |
| 230246 | IRIZARRY PONCE, MARIA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 230247 | IRIZARRY PONCE, WALDEMAR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 230248 | IRIZARRY PORTELL, VILMAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 230249 | IRIZARRY PRATTS, MILAGROS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 230250 | IRIZARRY QUILES, CARMEN O | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 230251 | IRIZARRY QUILES, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 230252 | IRIZARRY QUILES, IVONNE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 230253 | Irizarry Quiles, Jose M | REDACTED | Anasco | PR | 00610 | REDACTED |
| 230254 | IRIZARRY QUILES, JUAN D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 230255 | IRIZARRY QUILES, MARIA L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 230256 | IRIZARRY QUILES, TERESA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 797191 | IRIZARRY QUINONES, ANGEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230257 | IRIZARRY QUINONES, ANGEL A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230259 | IRIZARRY QUINONES, GLORIA M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 797192 | IRIZARRY QUINONES, IRIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 230260 | IRIZARRY QUINONES, JUAN A | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 230262 | IRIZARRY QUINONES, LUIS D | REDACTED | PENUELAS | PR | 00624-9723 | REDACTED |
| 230263 | IRIZARRY QUINONES, MADELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230264 | IRIZARRY QUINONES, MIGUEL A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 230266 | IRIZARRY QUINONES, SHARLEEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230267 | IRIZARRY QUINTANA, JOSE A | REDACTED | LARES | PR | 00669 | REDACTED |
| 230268 | IRIZARRY QUINTANA, MIGUEL A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 230269 | IRIZARRY QUINTANA, MIGUEL A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 230272 | IRIZARRY QUINTERO, LUIS A | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 230273 | IRIZARRY RAMIREZ, ANGELA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230274 | Irizarry Ramirez, Arnold | REDACTED | San German | PR | 00683 | REDACTED |
| 230275 | IRIZARRY RAMIREZ, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 230276 | IRIZARRY RAMIREZ, CONSUELO | REDACTED | SAN GERMAN | PR | 00636 | REDACTED |
| 797193 | IRIZARRY RAMIREZ, DELIA | REDACTED | LAJAS | PR | 00602 | REDACTED |
| 230277 | IRIZARRY RAMIREZ, ELADIO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 230278 | IRIZARRY RAMIREZ, ELBA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 230279 | IRIZARRY RAMIREZ, EZEQUIEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 797194 | IRIZARRY RAMIREZ, HILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230280 | IRIZARRY RAMIREZ, HILDA | REDACTED | SAN GERMAN | PR | 00683-3704 | REDACTED |
| 230281 | IRIZARRY RAMIREZ, IVONNE E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 230283 | IRIZARRY RAMIREZ, LUZ C. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 230284 | IRIZARRY RAMIREZ, MAYRA | REDACTED | BOQUERON | PR | 9708- | REDACTED |
| 230287 | IRIZARRY RAMOS, AUREA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230288 | IRIZARRY RAMOS, CARLOS F | REDACTED | PONCE | PR | 00728 | REDACTED |
| 797195 | IRIZARRY RAMOS, CARLOS F | REDACTED | PONCE | PR | 00728 | REDACTED |
| 230289 | IRIZARRY RAMOS, DELAIZA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 230290 | IRIZARRY RAMOS, EDWIN O | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 230291 | IRIZARRY RAMOS, ERIC R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 230292 | IRIZARRY RAMOS, IDALIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 230293 | IRIZARRY RAMOS, JESSICA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 797196 | IRIZARRY RAMOS, KAREN I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 230294 | IRIZARRY RAMOS, LIZBETH A | REDACTED | PENUELAS | PR | 00624-9732 | REDACTED |
| 230299 | IRIZARRY RAMOS, LUZ E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 230298 | IRIZARRY RAMOS, LUZ E. | REDACTED | TRUJILLO ALTO | PR | 00976-6189 | REDACTED |
| 797197 | IRIZARRY RAMOS, LUZ V | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 230300 | IRIZARRY RAMOS, MARIANA | REDACTED | LARES | PR | 00669-0227 | REDACTED |
| 230301 | IRIZARRY RAMOS, SALVADOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 230302 | IRIZARRY RAMOS, SANTA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 230303 | IRIZARRY REBOYRA, JOSE F. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 230305 | IRIZARRY REMUS, NESTOR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 797198 | IRIZARRY REMUS, NESTOR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 797199 | IRIZARRY REMUS, NESTOR L. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230306 | IRIZARRY RENDER, HILDE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 230308 | IRIZARRY RENTAS, MAYNETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 230309 | IRIZARRY RENTAS, RAMON | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 230310 | IRIZARRY RESTO, ABEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 230312 | Irizarry Resto, David | REDACTED | Caguas | PR | 00725 | REDACTED |
| 230313 | IRIZARRY REYES, FREDILINDA | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 230316 | IRIZARRY REYES, OLGA | REDACTED | PONCE | PR | 00731-9604 | REDACTED |
| 230318 | IRIZARRY RIBOT, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 230319 | IRIZARRY RIOS, CARLOS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 230320 | IRIZARRY RIOS, IRIS M | REDACTED | PONCE | PR | 00780 | REDACTED |
| 230321 | IRIZARRY RIOS, MARIA L | REDACTED | RINCON | PR | 00677 | REDACTED |
| 797200 | IRIZARRY RIOS, MARIA L | REDACTED | RINCON | PR | 00677 | REDACTED |
| 230322 | IRIZARRY RIOS, MARIBELLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 797201 | IRIZARRY RIOS, MARIBELLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 230323 | IRIZARRY RIOS, MYRTA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 797202 | IRIZARRY RIOS, TATIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 230324 | IRIZARRY RIVAS, EDUARDO | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 230325 | IRIZARRY RIVERA, ALBERT | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230326 | Irizarry Rivera, Alfredo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 230327 | IRIZARRY RIVERA, ANGEL | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 230328 | IRIZARRY RIVERA, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 230331 | IRIZARRY RIVERA, CARLOS E. | REDACTED | ARECIBO | PR | 00621 | REDACTED |
| 230332 | Irizarry Rivera, Celin | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 230334 | Irizarry Rivera, Cesar A | REDACTED | Vega Alta | PR | 00682 | REDACTED |
| 230337 | IRIZARRY RIVERA, CRISTINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 797203 | IRIZARRY RIVERA, DAISY I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 230340 | IRIZARRY RIVERA, DAYDAMIA | REDACTED | HORMIGUEROS | PR | 00660-1721 | REDACTED |
| 230341 | IRIZARRY RIVERA, DEREK G. | REDACTED | LAJAS | PR | 00667-9704 | REDACTED |
| 230342 | IRIZARRY RIVERA, EFRAIN | REDACTED | JUANA DIAZ | PR | 00795-9805 | REDACTED |
| 230344 | IRIZARRY RIVERA, ELVIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 230345 | IRIZARRY RIVERA, ERNESTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230349 | IRIZARRY RIVERA, GLORIA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230350 | IRIZARRY RIVERA, GRACE | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 230352 | IRIZARRY RIVERA, HERIBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797204 | IRIZARRY RIVERA, HERIBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797205 | IRIZARRY RIVERA, HERIBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 230353 | IRIZARRY RIVERA, HILARIA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 230354 | IRIZARRY RIVERA, IRIS | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 230356 | IRIZARRY RIVERA, IRIS D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 230358 | IRIZARRY RIVERA, IVAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 230359 | Irizarry Rivera, Jaime R. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 797206 | IRIZARRY RIVERA, JANIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230360 | IRIZARRY RIVERA, JANIE I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 797207 | IRIZARRY RIVERA, JAY A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 230361 | IRIZARRY RIVERA, JENNIFER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 230362 | IRIZARRY RIVERA, JESUS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 230363 | IRIZARRY RIVERA, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 230364 | IRIZARRY RIVERA, JOSE | REDACTED | GUAYANILLA | PR | 00655 | REDACTED |
| 230368 | Irizarry Rivera, Jose A. | REDACTED | San German | PR | 00683 | REDACTED |
| 230369 | IRIZARRY RIVERA, JOSE L. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 230370 | IRIZARRY RIVERA, JOSE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 230372 | IRIZARRY RIVERA, KARLA M. | REDACTED | CAGUAS | PR | 00727-7317 | REDACTED |
| 230373 | IRIZARRY RIVERA, KARYLEEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 230374 | IRIZARRY RIVERA, LESLIE A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230376 | IRIZARRY RIVERA, LUIS A | REDACTED | PONCE | PR | 00733-4181 | REDACTED |
| 230377 | IRIZARRY RIVERA, LUISA A | REDACTED | SAN JUAN | PR | 00917-1121 | REDACTED |
| 230378 | Irizarry Rivera, Luz C | REDACTED | Jacksonville | FL | 32246 | REDACTED |
| 230379 | IRIZARRY RIVERA, MANUEL A | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 230380 | IRIZARRY RIVERA, MARIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 230381 | IRIZARRY RIVERA, MAYRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 230382 | IRIZARRY RIVERA, MILDRED | REDACTED | GURABO | PR | 00778 | REDACTED |
| 230383 | IRIZARRY RIVERA, MORTIMER E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230385 | Irizarry Rivera, Nelida | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 230389 | IRIZARRY RIVERA, NORMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 230391 | Irizarry Rivera, Orlando | REDACTED | Yauco | PR | 00698 | REDACTED |
| 230394 | Irizarry Rivera, Rafael | REDACTED | San Juan | PR | 00926 | REDACTED |
| 230396 | IRIZARRY RIVERA, RAQUEL | REDACTED | TOA ALTA | PR | 00953-9610 | REDACTED |
| 230397 | IRIZARRY RIVERA, RAUL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230398 | IRIZARRY RIVERA, RAUL A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 230401 | IRIZARRY RIVERA, ROBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 230400 | IRIZARRY RIVERA, ROBERTO | REDACTED | CABO ROJO | PR | 00623-9704 | REDACTED |
| 230402 | IRIZARRY RIVERA, RODNEY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 230403 | IRIZARRY RIVERA, SAADIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 797208 | IRIZARRY RIVERA, SOL M | REDACTED | LARES | PR | 00631 | REDACTED |
| 230405 | IRIZARRY RIVERA, SONIA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 230406 | IRIZARRY RIVERA, VENUS M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 230407 | IRIZARRY RIVERA, VILMA Y | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 230408 | IRIZARRY RIVERA, VIVIAN L | REDACTED | PONCE | PR | 00728-3406 | REDACTED |
| 230410 | IRIZARRY RIVERA, WANDA I | REDACTED | HUMACAO | PR | 00741-0550 | REDACTED |
| 230412 | IRIZARRY RIVERA, XAVIER A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 230413 | IRIZARRY RIVERA, YOLANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 230413 | IRIZARRY RIVERA, YOLANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 230414 | IRIZARRY RIVERA, ZULEIKA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230415 | IRIZARRY ROBLES, ANGEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 230417 | IRIZARRY ROBLES, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 230418 | IRIZARRY ROBLES, LINDA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 230421 | IRIZARRY RODRIGUEZ, ABIMAEL | REDACTED | SAN GERMAN | PR | 00683-1820 | REDACTED |
| 230423 | IRIZARRY RODRIGUEZ, AIDA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 230425 | Irizarry Rodriguez, Alcides | REDACTED | Ponce | PR | 00728 | REDACTED |
| 230425 | Irizarry Rodriguez, Alcides | REDACTED | Ponce | PR | 00728 | REDACTED |
| 230426 | IRIZARRY RODRIGUEZ, ALEXIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230427 | IRIZARRY RODRIGUEZ, AMAURY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 230428 | IRIZARRY RODRIGUEZ, ANABEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 797210 | IRIZARRY RODRIGUEZ, ANABEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 230429 | Irizarry Rodriguez, Angel M | REDACTED | Lares | PR | 00669 | REDACTED |
| 230431 | IRIZARRY RODRIGUEZ, ANGELA M | REDACTED | SAN JUAN | PR | 00959-0759 | REDACTED |
| 230432 | IRIZARRY RODRIGUEZ, ARAMIS | REDACTED | GUAYANILLLA | PR | 00656 | REDACTED |
| 230433 | IRIZARRY RODRIGUEZ, AXEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 230434 | IRIZARRY RODRIGUEZ, BEATRIZ | REDACTED | PONCE | PR | 00780 | REDACTED |
| 797211 | IRIZARRY RODRIGUEZ, BEATRIZ | REDACTED | PONCE | PR | 00780 | REDACTED |
| 230435 | IRIZARRY RODRIGUEZ, BLANCA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 230437 | IRIZARRY RODRIGUEZ, CARLOS J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230438 | IRIZARRY RODRIGUEZ, CARLOS M | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 797212 | IRIZARRY RODRIGUEZ, CRYSTAL V | REDACTED | PONCE | PR | 00716 | REDACTED |
| 230440 | Irizarry Rodriguez, Daniel | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 230442 | IRIZARRY RODRIGUEZ, EDWIN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 230444 | IRIZARRY RODRIGUEZ, FLAVIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 797213 | IRIZARRY RODRIGUEZ, FRANCISCO J | REDACTED | LARES | PR | 00669 | REDACTED |
| 230445 | Irizarry Rodriguez, Freddie | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 230448 | IRIZARRY RODRIGUEZ, GUILLERMO R. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 230449 | Irizarry Rodriguez, Henry | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 230450 | IRIZARRY RODRIGUEZ, IRAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 797214 | IRIZARRY RODRIGUEZ, IRIS J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 230451 | IRIZARRY RODRIGUEZ, IRMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797215 | IRIZARRY RODRIGUEZ, ISABEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 230453 | IRIZARRY RODRIGUEZ, JACOB | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230454 | IRIZARRY RODRIGUEZ, JACOB | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230457 | Irizarry Rodriguez, Javier | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 230458 | Irizarry Rodriguez, Jorge L | REDACTED | Aguirre | PR | 00704-2863 | REDACTED |
| 230460 | IRIZARRY RODRIGUEZ, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 230461 | Irizarry Rodriguez, Jose M. | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 230463 | IRIZARRY RODRIGUEZ, KARLA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 797216 | IRIZARRY RODRIGUEZ, LIZZETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230465 | Irizarry Rodriguez, Luis | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 230466 | IRIZARRY RODRIGUEZ, LUIS M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 230467 | Irizarry Rodriguez, Manuel | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 230468 | IRIZARRY RODRIGUEZ, MANUEL A | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 230469 | IRIZARRY RODRIGUEZ, MARCO A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 797217 | IRIZARRY RODRIGUEZ, MARICHELY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797218 | IRIZARRY RODRIGUEZ, MARICHELY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797219 | IRIZARRY RODRIGUEZ, MARIELA N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797220 | IRIZARRY RODRIGUEZ, MARIELY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 797221 | IRIZARRY RODRIGUEZ, MIRIAM | REDACTED | LARES | PR | 00669 | REDACTED |
| 230471 | Irizarry Rodriguez, Moises | REDACTED | Cupey Sj | PR | 00926 | REDACTED |
| 230473 | IRIZARRY RODRIGUEZ, NELSON | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230474 | Irizarry Rodriguez, Nelson J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 230475 | IRIZARRY RODRIGUEZ, NILDA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 797222 | IRIZARRY RODRIGUEZ, NINOSHKA D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 230476 | IRIZARRY RODRIGUEZ, OVIDIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230477 | IRIZARRY RODRIGUEZ, PRIMITIVO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230479 | Irizarry Rodriguez, Rene | REDACTED | Yauco | PR | 00698 | REDACTED |
| 230480 | IRIZARRY RODRIGUEZ, ROBERTO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 230481 | IRIZARRY RODRIGUEZ, ROBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230482 | IRIZARRY RODRIGUEZ, TOMAS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230483 | IRIZARRY RODRIGUEZ, VERONICA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230485 | IRIZARRY RODRIGUEZ, YASHILA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 230486 | IRIZARRY RODRIGUEZ, ZORALBA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 230489 | IRIZARRY ROLON, FREDESWINDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 230491 | IRIZARRY ROMAN, JAIME | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 230492 | IRIZARRY ROMAN, JUAN C. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 230494 | IRIZARRY ROMAN, LISETTE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 230496 | IRIZARRY ROMERO, ELIZABETH | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 230497 | IRIZARRY ROMERO, LUIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 797223 | IRIZARRY ROMERO, LUIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 230498 | IRIZARRY ROMEU, IVETTE M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230499 | IRIZARRY RONDON, ALIDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 230500 | IRIZARRY RORIGUEZ, JOSE R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 230501 | Irizarry Rosa, Edgardo | REDACTED | Moca | PR | 00676 | REDACTED |
| 230503 | Irizarry Rosa, Luis | REDACTED | Moca | PR | 09603 | REDACTED |
| 230504 | IRIZARRY ROSADO, ANA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 230505 | IRIZARRY ROSADO, AWILDA L | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 230506 | Irizarry Rosado, Belinda | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230508 | IRIZARRY ROSADO, IDALIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230509 | IRIZARRY ROSADO, MARIELA A | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 230510 | Irizarry Rosado, Noe | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 230511 | IRIZARRY ROSADO, ROSA J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230512 | IRIZARRY ROSADO, SYLVIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 230513 | IRIZARRY ROSADO, WANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230516 | IRIZARRY ROSARIO, JULISSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 797224 | IRIZARRY ROSARIO, LYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 230519 | IRIZARRY ROSARIO, LYN E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 230521 | IRIZARRY ROSAS, JULSAM | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230522 | IRIZARRY ROSAS, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 797225 | IRIZARRY ROSES, XIOMARA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 230523 | IRIZARRY ROSES, XIOMARA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 230524 | IRIZARRY ROSSO, MARITERE | REDACTED | GUAYANABO | PR | 00966 | REDACTED |
| 230525 | IRIZARRY ROSSO, MARITERE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 230527 | IRIZARRY RUBERTE, LINDA L. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230528 | IRIZARRY RUBERTÉ, LINDA L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 797226 | IRIZARRY RUIZ, ANA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230530 | IRIZARRY RUIZ, ANTONIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 230532 | IRIZARRY RUIZ, CARLOS E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 230533 | IRIZARRY RUIZ, JULIO L. | REDACTED | UTUADO | PR | 00642 | REDACTED |
| 230534 | IRIZARRY RUIZ, MELISSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 797227 | IRIZARRY RUIZ, REINALDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 230535 | IRIZARRY RUIZ, REINALDO | REDACTED | ANASCO | PR | 00610-9513 | REDACTED |
| 230536 | IRIZARRY RUIZ, ROSAURA M | REDACTED | HORMIGUEROS | PR | 00660-1565 | REDACTED |
| 230537 | IRIZARRY RUIZ, SONIA N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230538 | Irizarry Rullan, Luis A | REDACTED | Castaner | PR | 00631 | REDACTED |
| 230538 | Irizarry Rullan, Luis A | REDACTED | Castaner | PR | 00631 | REDACTED |
| 797228 | IRIZARRY RULLAN, OMAYRA | REDACTED | LARES | PR | 00631 | REDACTED |
| 230539 | IRIZARRY RUPERTO, AIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 230540 | IRIZARRY RUPERTO, JENNIFER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797229 | IRIZARRY RUPERTO, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 230541 | Irizarry Saez, Glory L. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 230542 | Irizarry Saez, Herman | REDACTED | Utuado | PR | 00641 | REDACTED |
| 230543 | IRIZARRY SAEZ, MARIA E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 230544 | IRIZARRY SAEZ, MIRIAM | REDACTED | PONCE | PR | 00728-3804 | REDACTED |
| 230545 | IRIZARRY SALVA, ERNESTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 797230 | IRIZARRY SALVA, ERNESTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 797231 | IRIZARRY SALVA, ERNESTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 230546 | Irizarry Sanabria, Carmelo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 230547 | IRIZARRY SANABRIA, FROILAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230550 | IRIZARRY SANCHEZ, ANIBAL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 230551 | Irizarry Sanchez, Daniel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 230553 | IRIZARRY SANCHEZ, DANIEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 230554 | IRIZARRY SANCHEZ, JUAN ALBERTO | REDACTED | MANATI | PR | 00001-9073 | REDACTED |
| 230556 | IRIZARRY SANCHEZ, MIGUEL A | REDACTED | AGUADA | PR | 00602-0492 | REDACTED |
| 230557 | IRIZARRY SANCHEZ, MIRNA R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230558 | IRIZARRY SANTANA, CARMEN I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 797232 | IRIZARRY SANTANA, HAYDEE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 230559 | IRIZARRY SANTANA, HAYDEE | REDACTED | GUANICA | PR | 00653-2430 | REDACTED |
| 230561 | IRIZARRY SANTANA, LUIS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230562 | IRIZARRY SANTANA, MARIA S | REDACTED | GUANICA | PR | 00653-2340 | REDACTED |
| 230563 | IRIZARRY SANTANA, PEDRO A | REDACTED | SAN GERMAN | PR | 00683-3901 | REDACTED |
| 230564 | Irizarry Santiago, Adnol | REDACTED | Yauco | PR | 00698 | REDACTED |
| 1257154 | IRIZARRY SANTIAGO, ALADINO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230566 | IRIZARRY SANTIAGO, BLANCA I | REDACTED | MAYAGUEZ | PR | 00681-1802 | REDACTED |
| 230567 | IRIZARRY SANTIAGO, CARLOS R. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 230569 | IRIZARRY SANTIAGO, DEBORAH A | REDACTED | PONCE | PR | 00780 | REDACTED |
| 230570 | IRIZARRY SANTIAGO, DYMARIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 230572 | IRIZARRY SANTIAGO, ELIZABETH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 797233 | IRIZARRY SANTIAGO, ELIZABETH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230573 | Irizarry Santiago, Ettiene | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 230574 | IRIZARRY SANTIAGO, EVELYN | REDACTED | PONCE | PR | 00733-5205 | REDACTED |
| 230575 | IRIZARRY SANTIAGO, GEORGINA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 230576 | IRIZARRY SANTIAGO, GERMAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230578 | Irizarry Santiago, Jose A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 230579 | Irizarry Santiago, Jose Ignacio | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 230580 | IRIZARRY SANTIAGO, JOSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 230583 | IRIZARRY SANTIAGO, LOURDES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 797234 | IRIZARRY SANTIAGO, LOURDES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230584 | Irizarry Santiago, Luis R | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 230585 | IRIZARRY SANTIAGO, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230587 | IRIZARRY SANTIAGO, MILAGROS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230588 | IRIZARRY SANTIAGO, MORAIMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 230589 | IRIZARRY SANTIAGO, NEFTALI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230590 | Irizarry Santiago, Nelson N | REDACTED | Carolina | PR | 00987 | REDACTED |
| 230591 | IRIZARRY SANTIAGO, NOEMI | REDACTED | GUAYNABO | PR | 00971-8000 | REDACTED |
| 230592 | IRIZARRY SANTIAGO, PEDRO | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 230593 | Irizarry Santiago, Radames | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 230594 | IRIZARRY SANTIAGO, RAQUEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 230595 | IRIZARRY SANTIAGO, RICARDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 230596 | IRIZARRY SANTIAGO, ROSA E. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 230597 | IRIZARRY SANTIAGO, ROXANA M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 230598 | IRIZARRY SANTIAGO, ULISES | REDACTED | San Juan | PR | 00985 | REDACTED |
| 230599 | IRIZARRY SANTIAGO, VICTOR M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230600 | IRIZARRY SANTIAGO, YARITZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230601 | IRIZARRY SANTIAGO, ZORAIDA | REDACTED | JUANA DIAZ | PR | 00795-2701 | REDACTED |
| 230602 | IRIZARRY SANTOS, GERMAN E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230603 | IRIZARRY SANTOS, GLORILYS E. | REDACTED | GUAYANILLA | PR | 00656-1418 | REDACTED |
| 230604 | IRIZARRY SANTOS, LIMARYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230605 | IRIZARRY SANTOS, MARY CARMEN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 230606 | Irizarry Santos, Xavier | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 230607 | IRIZARRY SEDA, CLARIBEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 797235 | IRIZARRY SEDA, CLARIBEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230608 | IRIZARRY SEDA, FRANCISCO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 797236 | IRIZARRY SEDA, FRANCISCO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 797237 | IRIZARRY SEDA, FRANCISCO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 230610 | Irizarry Seda, Jose E | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 230612 | IRIZARRY SEDA, LOURDES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230613 | IRIZARRY SEDA, LUZ E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230614 | Irizarry Seda, Oved E | REDACTED | Lajas | PR | 00667 | REDACTED |
| 230615 | IRIZARRY SEGARRA, RAQUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 230617 | IRIZARRY SEMIDEY, EDITH | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 230618 | IRIZARRY SEMIDEY, EDITH E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 230619 | IRIZARRY SEMIDEY, EDNADIZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230620 | IRIZARRY SEMIDEY, JOSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 797238 | IRIZARRY SEMIDEY, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230621 | IRIZARRY SEMIDEY, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 230623 | IRIZARRY SEPULVEDA, WILMARIE | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 230625 | IRIZARRY SIACA, IVAN L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 230626 | IRIZARRY SIERRA, GIOVANNI | REDACTED | PONCE | PR | 00732-0717 | REDACTED |
| 230628 | Irizarry Sierra, Hiram | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 230629 | IRIZARRY SIERRA, WANDA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 230631 | IRIZARRY SIKES, MICHELLE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230633 | IRIZARRY SILVA, CARLOS E. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 230634 | IRIZARRY SILVA, GLADYS A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 230635 | IRIZARRY SILVA, JOSE A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 230636 | IRIZARRY SILVA, MARIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230637 | IRIZARRY SILVA, MARILYN | REDACTED | AIBONITO | PR | 00725 | REDACTED |
| 230638 | IRIZARRY SILVA, NATALIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230639 | IRIZARRY SILVA, OSIRYS O | REDACTED | CAMUY | PR | 00627-9504 | REDACTED |
| 230640 | Irizarry Silva, Sergio | REDACTED | San Juan | PR | 00925 | REDACTED |
| 230641 | IRIZARRY SILVA, TAMARYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797239 | IRIZARRY SILVA, TAMARYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797240 | IRIZARRY SINIGAGLIA, MIGDALIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230642 | IRIZARRY SINIGOGLIA, MIGDALIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230643 | IRIZARRY SISCO, JENNY | REDACTED | PONCE | PR | 00728-2017 | REDACTED |
| 230644 | IRIZARRY SISCO, NOEMI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 797241 | IRIZARRY SORRENTINI, KARINELL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 230646 | IRIZARRY SORRENTINI, KARINELL | REDACTED | QUEBRADILLAS | PR | 00678-1737 | REDACTED |
| 230647 | IRIZARRY SOSA, NOEMI | REDACTED | RINCON | PR | 00677 | REDACTED |
| 230648 | IRIZARRY SOSA, SONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 230649 | Irizarry Soto, Angel L. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 230650 | IRIZARRY SOTO, ANTONIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 230651 | IRIZARRY SOTO, ARLENE M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 230652 | IRIZARRY SOTO, EMMANUEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230654 | Irizarry Soto, Ivette | REDACTED | Ponce | PR | 00732 | REDACTED |
| 797242 | IRIZARRY SOTO, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 230655 | IRIZARRY SOTO, JONATHAN | REDACTED | LAS MARIAS | PR | 00670-0198 | REDACTED |
| 230657 | IRIZARRY SOTO, MAYRA I | REDACTED | VIEQUES, | PR | 00765 | REDACTED |
| 797243 | IRIZARRY SOTO, RAFAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 230659 | IRIZARRY SOTO, RAFAEL E | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 230660 | IRIZARRY SOTO, ROSANEL M | REDACTED | LARES | PR | 00669 | REDACTED |
| 230661 | Irizarry Soto, Wilfredo | REDACTED | Lares | PR | 00669 | REDACTED |
| 230662 | IRIZARRY SOTOMAYOR, WANDA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 230664 | IRIZARRY SUAREZ, HILDA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230666 | IRIZARRY SUAREZ, MILDRED | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 1257155 | IRIZARRY SUAREZ, MILDRED | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 230667 | IRIZARRY SUAREZ, OLGA I | REDACTED | SAN JUAN | PR | 00623 | REDACTED |
| 230668 | IRIZARRY SUAREZ, SILVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230670 | Irizarry Texidor, Ariel | REDACTED | Guanica | PR | 00653-0233 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 230671 | IRIZARRY TEXIDOR, DAMARIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 797245 | IRIZARRY TEXIDOR, DAMARIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 230672 | IRIZARRY TIRADO, JOSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 230673 | IRIZARRY TIRADO, JULIA M | REDACTED | SAN GERMAN | PR | 00683-5005 | REDACTED |
| 230674 | IRIZARRY TITLEY, WILSON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 230675 | IRIZARRY TOLEDO, ALMA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 230676 | IRIZARRY TOLEDO, ALMA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 797246 | IRIZARRY TOLEDO, ALMA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 230680 | IRIZARRY TOLINCHE, JORGE L | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 230681 | IRIZARRY TORO, ANA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230682 | IRIZARRY TORO, GLENMARIE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 230682 | IRIZARRY TORO, GLENMARIE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 797248 | IRIZARRY TORO, GUSTAVO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230683 | IRIZARRY TORO, JOSE A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230685 | IRIZARRY TORO, MILAGROS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 230686 | IRIZARRY TORO, THELMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 230687 | IRIZARRY TORRE, RENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230689 | IRIZARRY TORRES, ADAN J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230690 | Irizarry Torres, Aida E. | REDACTED | San German | PR | 00683 | REDACTED |
| 230691 | IRIZARRY TORRES, ALBERTO | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 230692 | Irizarry Torres, Alexis | REDACTED | Utuado | PR | 00641 | REDACTED |
| 230694 | IRIZARRY TORRES, ALMA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 230695 | IRIZARRY TORRES, AMARILYS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 797249 | IRIZARRY TORRES, AMARILYS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 230696 | Irizarry Torres, Amilcar | REDACTED | San German | PR | 00683 | REDACTED |
| 230697 | IRIZARRY TORRES, ANGEL R | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 230698 | IRIZARRY TORRES, ANTONIA | REDACTED | LARES | PR | 00665-0000 | REDACTED |
| 230699 | IRIZARRY TORRES, BERENIE A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 230700 | IRIZARRY TORRES, BERENIE A. | REDACTED | DORADO | PR | 00646-9446 | REDACTED |
| 797250 | IRIZARRY TORRES, BRENDA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 230701 | IRIZARRY TORRES, BRENDA L | REDACTED | SAN JUAN | PR | 00926-5541 | REDACTED |
| 230703 | IRIZARRY TORRES, CARMELO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230704 | IRIZARRY TORRES, CARMEN I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 797251 | IRIZARRY TORRES, CESAR | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 230705 | IRIZARRY TORRES, DAVID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 230706 | IRIZARRY TORRES, EDNA C | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 230707 | IRIZARRY TORRES, EDUARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 230709 | IRIZARRY TORRES, JAIME | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 230711 | IRIZARRY TORRES, JANICE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 797252 | IRIZARRY TORRES, JANICE M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 230713 | Irizarry Torres, Jesus A | REDACTED | Angeles | PR | 00611 | REDACTED |
| 230715 | IRIZARRY TORRES, JOR EL | REDACTED | YAUCO | PR | 00698-9680 | REDACTED |
| 230716 | IRIZARRY TORRES, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 230717 | Irizarry Torres, Jose A | REDACTED | Florida | PR | 00650 | REDACTED |
| 797253 | IRIZARRY TORRES, JOSHUALIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 230718 | Irizarry Torres, Juan | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 797254 | IRIZARRY TORRES, KAREN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 797255 | IRIZARRY TORRES, KAREN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 230719 | IRIZARRY TORRES, KAREN | REDACTED | VILLALBA | PR | 00766-1111 | REDACTED |
| 230720 | IRIZARRY TORRES, KAREN L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 797256 | IRIZARRY TORRES, KEREN | REDACTED | LARES | PR | 00669 | REDACTED |
| 230721 | IRIZARRY TORRES, KEREN E | REDACTED | LARES | PR | 00669 | REDACTED |
| 797257 | IRIZARRY TORRES, KEREN E | REDACTED | LARES | PR | 00669 | REDACTED |
| 230722 | IRIZARRY TORRES, LESLIE | REDACTED | SAN GERMAN | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 230723 | IRIZARRY TORRES, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 230724 | IRIZARRY TORRES, LUIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 797258 | IRIZARRY TORRES, LUIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 797259 | IRIZARRY TORRES, LUIS N | REDACTED | MOCA | PR | 00676 | REDACTED |
| 797260 | IRIZARRY TORRES, LUZ E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 797261 | IRIZARRY TORRES, MARA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 230725 | IRIZARRY TORRES, MARA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 230726 | IRIZARRY TORRES, MARGARITA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230727 | IRIZARRY TORRES, MARIA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230728 | IRIZARRY TORRES, MARIDONIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 230729 | IRIZARRY TORRES, MARIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 230730 | IRIZARRY TORRES, MIGDALIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 230731 | Irizarry Torres, Miguel D. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 230732 | IRIZARRY TORRES, MILAGROS E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 230733 | IRIZARRY TORRES, MONICA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 230734 | IRIZARRY TORRES, MYRTELINA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 230735 | IRIZARRY TORRES, NAIDA M | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 230736 | IRIZARRY TORRES, NANCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 230738 | IRIZARRY TORRES, RICARDO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 230739 | IRIZARRY TORRES, RICHARD | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 230740 | IRIZARRY TORRES, SONIA I | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 230741 | IRIZARRY TORRES, VIVIAN | REDACTED | HUMACAO | PR | 00792-0100 | REDACTED |
| 797262 | IRIZARRY TORRES, WANDA I | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 230742 | IRIZARRY TRANI, MANUEL | REDACTED | PONCE | PR | 00732-7182 | REDACTED |
| 230743 | IRIZARRY TROCHE, HIRAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 230744 | IRIZARRY VALENTIN, ADA R | REDACTED | MAYAGUEZ | PR | 00681-9426 | REDACTED |
| 230745 | Irizarry Valentin, Alexis | REDACTED | Rincon | PR | 00677 | REDACTED |
| 230747 | IRIZARRY VALENTIN, CARMEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 230748 | IRIZARRY VALENTIN, CELESTINO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 230756 | IRIZARRY VALLE, RAFAEL | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 230757 | IRIZARRY VALLE, ROSA M | REDACTED | BAYAMON | PR | 00956-5222 | REDACTED |
| 230758 | IRIZARRY VALLES, ANA DEL PILA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 230759 | IRIZARRY VALLES, ANA N. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 797263 | IRIZARRY VARGAS, ALEJANDRO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 797264 | IRIZARRY VARGAS, ALNOR J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230761 | IRIZARRY VARGAS, JUDITH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230762 | Irizarry Vargas, Lizette | REDACTED | Yauco | PR | 00698 | REDACTED |
| 230763 | IRIZARRY VARGAS, MAGDALENA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230764 | IRIZARRY VARGAS, MARITZA | REDACTED | LAJAS | PR | 00667-9624 | REDACTED |
| 230765 | IRIZARRY VARGAS, MILDRED | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 797265 | IRIZARRY VARGAS, MIRNA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 230766 | IRIZARRY VAZQUEZ, ANA H | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 230767 | IRIZARRY VAZQUEZ, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 230769 | IRIZARRY VAZQUEZ, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 797266 | IRIZARRY VAZQUEZ, ILIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230770 | IRIZARRY VAZQUEZ, ILIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230771 | IRIZARRY VAZQUEZ, IRIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230772 | IRIZARRY VAZQUEZ, JESSICA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 797267 | IRIZARRY VAZQUEZ, JESSICA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 797268 | IRIZARRY VAZQUEZ, JORGE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 230773 | IRIZARRY VAZQUEZ, JORGE | REDACTED | HORMIGUEROS | PR | 00660-1019 | REDACTED |
| 230774 | Irizarry Vazquez, Jose | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 230777 | IRIZARRY VAZQUEZ, MARIA DEL S | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 230778 | IRIZARRY VAZQUEZ, PEDRO A | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 230779 | IRIZARRY VAZQUEZ, SAUL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230780 | IRIZARRY VAZQUEZ, WALESKA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 230781 | IRIZARRY VAZQUEZ, WANDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 230784 | IRIZARRY VEGA, ALEXIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 230785 | Irizarry Vega, Angel L | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 230786 | IRIZARRY VEGA, ANGEL L | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 230787 | Irizarry Vega, Billy | REDACTED | Cayey | PR | 00736 | REDACTED |
| 230788 | IRIZARRY VEGA, EDWIN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 230789 | IRIZARRY VEGA, ENRIQUE A | REDACTED | PONCE | PR | 00928-1813 | REDACTED |
| 230790 | IRIZARRY VEGA, EVELYN | REDACTED | LAS MARIAS | PR | 00670-2908 | REDACTED |
| 230791 | Irizarry Vega, Francisco L. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 230792 | IRIZARRY VEGA, JOHNARD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 797269 | IRIZARRY VEGA, JOHNARD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 797270 | IRIZARRY VEGA, JOHNARD | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 230793 | IRIZARRY VEGA, JOSE E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 230794 | Irizarry Vega, Juan F | REDACTED | Villalba | PR | 00766 | REDACTED |
| 230797 | IRIZARRY VEGA, VERONICA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 230798 | IRIZARRY VELAZQUEZ, ANTONIO R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 230799 | IRIZARRY VELAZQUEZ, ARIEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 230800 | Irizarry Velazquez, Edgardo | REDACTED | Guanica | PR | 00653 | REDACTED |
| 797271 | IRIZARRY VELAZQUEZ, JANNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 230801 | IRIZARRY VELAZQUEZ, JANNETTE | REDACTED | BAYAMON | PR | 00956-9227 | REDACTED |
| 230802 | IRIZARRY VELAZQUEZ, JISELLY | REDACTED | PONCE | PR | 00728-6631 | REDACTED |
| 230804 | IRIZARRY VELAZQUEZ, LORAINNE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230805 | IRIZARRY VELAZQUEZ, LUIS M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230806 | IRIZARRY VELAZQUEZ, MARISOL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 230808 | IRIZARRY VELAZQUEZ, NANCY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 230810 | IRIZARRY VELAZQUEZ, OSVALDO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 230811 | IRIZARRY VELAZQUEZ, RAUL | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 230812 | IRIZARRY VELAZQUEZ, RONALD | REDACTED | PONCE | PR | 00728-1824 | REDACTED |
| 230813 | IRIZARRY VELAZQUEZ, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230814 | Irizarry Velazquez, Willie | REDACTED | Utuado | PR | 00641 | REDACTED |
| 230816 | IRIZARRY VELEZ, ANDERSON | REDACTED | CATANER | PR | 00631 | REDACTED |
| 230817 | IRIZARRY VELEZ, BARBARA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 230819 | Irizarry Velez, Carmen L. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 230821 | IRIZARRY VELEZ, DOLORES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 230822 | Irizarry Velez, Elvin R. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 230823 | IRIZARRY VELEZ, EVELYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 230825 | IRIZARRY VELEZ, GLORIA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230827 | IRIZARRY VELEZ, IRIS | REDACTED | MAYAGUEZ | PR | 00683 | REDACTED |
| 230828 | Irizarry Velez, Jorge L. | REDACTED | San German | PR | 00683 | REDACTED |
| 230829 | IRIZARRY VELEZ, JOSE B. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 230830 | IRIZARRY VELEZ, JUAN F | REDACTED | LARES | PR | 00669 | REDACTED |
| 797272 | IRIZARRY VELEZ, JULIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 230831 | IRIZARRY VELEZ, JULIA M | REDACTED | GUAYANILLA | PR | 00656-1532 | REDACTED |
| 230834 | IRIZARRY VELEZ, MABEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 797273 | IRIZARRY VELEZ, MABEL | REDACTED | MOCA | PR | 00669 | REDACTED |
| 230835 | IRIZARRY VELEZ, MARIA L | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 230836 | IRIZARRY VELEZ, NILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 230837 | Irizarry Velez, Osvaldo E | REDACTED | Maricao | PR | 00606 | REDACTED |
| 230838 | Irizarry Velez, Wanda E | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 230839 | IRIZARRY VELEZ, WANDA E. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 230841 | IRIZARRY VERA, ARTEMIO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 230844 | IRIZARRY VICENTE, MYRNA LIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 797274 | IRIZARRY VICENTI, MAYRIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 1257156 | IRIZARRY VIDAL, OLIVER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 230846 | IRIZARRY VIDRO, NANCY | REDACTED | SABANA GRANDE | PR | 00637-9617 | REDACTED |
| 230849 | IRIZARRY VILLAFANE, GABRIEL | REDACTED | SAN JUAN | PR | 00936-3331 | REDACTED |
| 230850 | IRIZARRY VILLAFANE, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 230851 | IRIZARRY VILLANUEVA, JESSICA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797275 | IRIZARRY VILLANUEVA, JESSICA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 230852 | IRIZARRY VILLEGAS, MAIDALYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 230853 | IRIZARRY VIRUET, MIGNA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 797276 | IRIZARRY VIRUET, MIGNA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 230854 | IRIZARRY VIRUET, SARA | REDACTED | UTUADO | PR | 00641-0713 | REDACTED |
| 230855 | IRIZARRY VIZCARRONDO, JORGE | REDACTED | SAN JUAN | PR | 00902-3447 | REDACTED |
| 230856 | Irizarry Vizcarrondo, Rosa | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 230857 | IRIZARRY YAMBO, JOSE A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 230858 | IRIZARRY YAMBO, MARGARITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 230859 | IRIZARRY YAMBO, PEDRO J | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 230860 | IRIZARRY ZALDUONDO, GRACE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 230863 | IRIZARRY ZAPATA, EDGAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 797277 | IRIZARRY ZAPATA, EDGAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230865 | IRIZARRY ZAPATA, LIZZETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230866 | IRIZARRY ZAPATA, REGINA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 230867 | IRIZARRY ZAYAS, BALBINO A | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 230868 | IRIZARRY ZAYAS, BRUNILDA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 230869 | IRIZARRY ZAYAS, HERIBERTO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 230870 | IRIZARRY ZEDA, CHARLEY | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 797278 | IRIZARRY ZEDA, CHARLEY | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 230871 | IRIZARRY ZEDA, MIRIAM | REDACTED | UTUADO | PR | 00611-0634 | REDACTED |
| 230872 | IRIZARRY, ALAIN | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 230873 | IRIZARRY, ELIZABETH | REDACTED | AGUADILLA | PR | 00603-4720 | REDACTED |
| 230877 | IRIZARRY, IRIS Y. | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 797279 | IRIZARRY, JOSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 797280 | IRIZARRY, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 230878 | IRIZARRY, JOSE L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 230879 | IRIZARRY, LUIS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 230880 | IRIZARRY, MARITERE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 230881 | IRIZARRY, MICHAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 230884 | IRIZARRY, SALVADOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 230885 | IRIZARRY, VIRGINIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 230886 | IRIZARRY, WANDA R. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 230887 | IRIZARRY,EDWIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 230888 | IRIZARRY,JESUS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 230889 | IRIZARRY,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 230890 | IRIZARRYALFONSO, PABLO | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 230891 | IRIZARRYDONES, RUBEN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 230892 | IRIZARRYRAMOS, NELSON | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 230893 | IRIZARRYRODRIGUEZ, MYRIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 230894 | IRIZARRYVELAZQUEZ, MARTA J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 230895 | IRIZARRYVICENTI, MAYRIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 230897 | IRIZARY MERCADO, EDUARDO | REDACTED | LAJAS | OR | 00667 | REDACTED |
| 230898 | IRIZARY RIVERA, AURORA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 230900 | IRIZARY VALLES, ANA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 230901 | IRIZZARY NIEVES, LYGIA M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 230905 | IRLANDA GONZALEZ, MELIXA | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797281 | IRLANDA GONZALEZ, MELIXA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 230906 | IRLANDA LUGO, BELSIE | REDACTED | OROCOVIS | PR | 00720-0185 | REDACTED |
| 230907 | IRLANDA LUGO, CARMENCITA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 230908 | IRLANDA LUGO, ORLANDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 797282 | IRLANDA MILIAN, RACHELIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 230911 | IRLANDA OCASIO, NIVIA V | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 797283 | IRLANDA OCASIO, NIVIA V | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 230913 | IRLANDA RIVERA, HIRAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 230916 | IRLANDA SIERRA, MARIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 230917 | IRLANDA SIERRA, VICTOR M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 230918 | IRLANDA, FRANCISCO | REDACTED | San Juan | PR | 00901 | REDACTED |
| 231188 | IRODRIGUEZ ABRAMS, ROSA I | REDACTED | FLORIDA | PR | 00652 | REDACTED |
| 797284 | IRRIZARRY AQUINO, LIZA J | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 231207 | IRRIZARRY ARCE, LYDIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 797285 | IRRIZARRY FERNANDEZ, KIARYS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 231210 | IRRIZARRY GARCIA, MILTON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 231211 | IRRIZARRY GONZALEZ, ALFREDO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 231212 | IRRIZARRY GONZALEZ, LOURDES J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 231213 | IRRIZARRY HERNANDEZ, DAISY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 231214 | IRRIZARRY HERNANDEZ, IDALIZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 231216 | IRRIZARRY JUSINO, ALEXIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 231218 | IRRIZARRY LUCIANO, YOLANDA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 797286 | IRRIZARRY MONTALVO, HILDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 231220 | IRRIZARRY MONTALVO, HILDA A | REDACTED | GUANICA | PR | 00653-9712 | REDACTED |
| 231221 | IRRIZARRY RAMOS, SONIA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 231223 | IRRIZARRY ROBLES, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 231224 | IRRIZARRY RODRIGUEZ, CARMEN D. | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 231225 | IRRIZARRY RODRIGUEZ, EMILIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 231226 | IRRIZARRY SANABRIA, FROIL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 231227 | IRRIZARRY SOTO, LOURDES | REDACTED | HATO REY | PR | 00916 | REDACTED |
| 797287 | IRRIZARRY VELEZ, IRIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 231228 | IRRIZARY BEATO, MARCOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797288 | IRRIZARY DIAZ, TOMAS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 797289 | IRRIZARY MARTINEZ, NANCY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 231229 | Irrizary Montes, Jose A. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 231230 | IRRIZARY MORALES, HERIBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 231231 | IRRIZARY NEGRON, HARRY W. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 231232 | IRRIZARY SEDA, CARLOS A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 231233 | IRRIZARY SOTO, KATHERINE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 231234 | Irrizary Vargas, Radis F | REDACTED | Lajas | PR | 00667-9515 | REDACTED |
| 231335 | ISAAC ALICEA, JOSEPH | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 231336 | Isaac Allende, Gene R. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 797290 | ISAAC APONTE, LUISA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 231337 | ISAAC APONTE, LUISA J | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 231343 | ISAAC BERMUDEZ, LEONALDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 231344 | ISAAC BERRIOS, JOSEPH | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 231349 | Isaac Burgos, Nancy | REDACTED | San Juan | PR | 00926 | REDACTED |
| 231354 | ISAAC CANALES, EDDIE | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 231356 | ISAAC CANALES, OLGA | REDACTED | CAROLINA | PR | 00914 | REDACTED |
| 231359 | ISAAC CASTRO, CARMEN D | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 231361 | ISAAC COSME, OLGA A | REDACTED | CAROLINA | PR | 00987-6830 | REDACTED |
| 231362 | ISAAC COSTOSO, ENID | REDACTED | San Juan | PR | 00983 | REDACTED |
| 231364 | ISAAC CRUZ, SUHEIL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 231368 | ISAAC DE RAMOS, ELSIE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 231371 | ISAAC DIAZ, CANDIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 231372 | ISAAC ELMADAH, JESSICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 231375 | Isaac Febres, Kenneth R. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 231376 | ISAAC FEBRES, ODETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 797291 | ISAAC FEBUS, JAN C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 231377 | Isaac Fernandez, Rafael J | REDACTED | Carolina | PR | 00988 | REDACTED |
| 231382 | ISAAC HAUSSEN, HERMINIO | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 231387 | ISAAC JIMENEZ, IRVING W | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 231389 | ISAAC LAZU, OLGA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 231391 | ISAAC LLANOS, LUIS M | REDACTED | SAN JUAN | PR | 00911-2212 | REDACTED |
| 231393 | ISAAC LOPEZ, RUTH E | REDACTED | CAROLINA | PR | 00982-3646 | REDACTED |
| 231396 | ISAAC MARRERO, MARELY I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 797292 | ISAAC MARRERO, MARELY I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 231400 | ISAAC MARTINEZ, DAVID I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 231402 | Isaac Miranda, Noema I | REDACTED | Guayama | PR | 00785 | REDACTED |
| 231403 | ISAAC MONTEROLA, JULIO A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 231404 | ISAAC NOGUERAS, JAIME | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 797293 | ISAAC PACHECO, KATHERINE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 231410 | ISAAC PEMBERTON, RUTH N. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 797294 | ISAAC POLLOCK, JOYCE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 797295 | ISAAC POLLOCK, JOYCE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 231415 | ISAAC POLLOCK, JOYCE A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 797296 | ISAAC RIVERA, SIRELIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 231426 | ISAAC ROMERO, YAIXA E. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 231431 | ISAAC SALIM, WADI J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 231432 | ISAAC SANCHEZ, ELIZABETH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 231433 | ISAAC SANCHEZ, NADINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 797297 | ISAAC SANTIAGO, INES M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 231435 | ISAAC SANTIAGO, NAILA V | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 231437 | ISAAC SERRANO, LUZ F | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 797298 | ISAAC SOLIM, WADI J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 231439 | ISAAC TORRES, ANDRES | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 231441 | ISAAC TRINIDAD, ISMAR L. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 231442 | ISAAC TRINIDAD, LIZNERY | REDACTED | RIO GRANDE STATE | PR | 00745 | REDACTED |
| 231444 | ISAAC VEGA, ERIKA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 231630 | ISABEL SANTIAGO, ROMAN | REDACTED | VEGA BAJA | PR | 00693-4118 | REDACTED |
| 1257157 | ISABEL, DEL VALLE VELAZQUEZ | REDACTED | LAS PIEDRAS | PR | 007710847 | REDACTED |
| 231733 | ISALES BORGES, GLORIA I | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 231735 | ISALES BORGES, ROSALINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 231736 | ISALES BORGES, ROSALINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 231737 | ISALES CARMONA, MARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 231738 | ISALES FORSYTH, PHOEBE E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797299 | ISALES GARCIA, JULIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 797300 | ISALES GARCIA, JULIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 231739 | ISALES GARCIA, JULIO A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 231740 | ISALES GONZALEZ, ISABEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 231743 | ISALES OSORIO, LUZ M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 231744 | ISALES OSORIO, LUZ MINERVA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 231745 | Isales Pastor, Edwin | REDACTED | Carolina | PR | 00984 | REDACTED |
| 231746 | ISALES PIZARRO, MARTIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 231747 | ISALES RIVERA, MARIA L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 231826 | ISERN BERRIOS, RAFAEL | REDACTED | AIBONITO | PR | 00705-2300 | REDACTED |
| 231827 | ISERN HUERTAS, HAYDEE T | REDACTED | CAROLINA | PR | 00797 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 231902 | ISLA FIGUEIRAS, NEREIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 231917 | ISLAND AVILA, JANNETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 797301 | ISLAND AVILA, NANCY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 231918 | ISLAND AVILA, NANCY A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 231927 | ISLAND EUSEBIO, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 231936 | ISLAND MERCEDES, ANA J | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 232281 | ISONA BENITEZ, RUTH M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 232282 | ISONA CORTES, EVA I. | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 232569 | ISSAC FARGAS, ANA L | REDACTED | CAROLINA | PR | 00983-2044 | REDACTED |
| 232571 | ISSAC RAMIREZ, GISELLE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 232597 | ITARA MORALES, CESAR R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 232613 | Ithier Colon, Frederik H. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 232614 | ITHIER COMAS, GRACIELA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 797302 | ITHIER COMAS, GRACIELA M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 797303 | ITHIER GONZALEZ, PEDRO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 232616 | ITHIER HERNANDEZ, SALLY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 232617 | ITHIER HERNANDEZ, SALLY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 232619 | ITHIER MARTI, JOEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 232620 | ITHIER MORALES, NELLIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 232621 | ITHIER RAMIREZ, JOSE L | REDACTED | MAYAGUEZ | PR | 00680-9714 | REDACTED |
| 232622 | ITHIER REYES, JESSICA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 232624 | ITHIER REYES, NELSON O | REDACTED | PONCE | PR | 00730 | REDACTED |
| 232625 | ITHIER RIVERA, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 232626 | ITHIER RODRIGUEZ, MYRNA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 232627 | Ithier Rodriguez, Virgen M | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 232628 | ITHIER SEPULVEDA, MARIA A. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 232630 | Ithier Soto, Francisco J | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 232631 | ITHIER SOTO, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 232632 | Ithier Soto, Jose A | REDACTED | Ceiba | PR | 00681 | REDACTED |
| 232644 | ITTAYEM DEL VALLE, MAYSAA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 797304 | ITURBE ACOSTA, JOSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 232646 | ITURBE ACOSTA, JOSE A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 232647 | ITURBE AYALA, ESTEBAN | REDACTED | San Juan | PR | 00983 | REDACTED |
| 232648 | ITURBE MOJENA, ANA VALERIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 232651 | ITURBE ORTIZ, MARI C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 232653 | ITURRALDE LEON, ALEXANDER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 232655 | ITURRALDE LOPEZ, ZULMA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 232656 | ITURREGUI BOUSQUETS, GINA M | REDACTED | Carolina | PR | 00983 | REDACTED |
| 232657 | ITURREGUI COLLAZO, MARLENE | REDACTED | CAROLINA | PR | 00981-0026 | REDACTED |
| 232659 | ITURREGUI PAGAN, JUAN R | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 232662 | ITURRINO BAEZ, EVELYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 232663 | ITURRINO BARRIOS, ELSA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 232666 | ITURRINO MONTES, JOAQUIN A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 232667 | ITURRINO OCASIO, DORIS B | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 232669 | ITURRINO PALOMO, INGRID | REDACTED | MANATI | PR | 00674 | REDACTED |
| 232670 | ITURRINO PALOMO, INGRID | REDACTED | MANATI | PR | 00674 | REDACTED |
| 232672 | ITURRINO RIJOS, SONIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 797305 | IVELLISSE MORALES, CHAMORRO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 233451 | IVETTE MORELES, SANTOS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 233726 | IVORRA INES, LUIS M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 797306 | IZAGAS TRINIDAD, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 233748 | IZAGAS TRINIDAD, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797307 | IZAGUIRRE MELENDEZ, NOEMI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 233749 | IZAGUIRRE MELENDEZ, NOEMI | REDACTED | PONCE | PR | 00728-3141 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 233759 | IZQUIERDO ALVARADO, JORGE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 233761 | IZQUIERDO BAYONA, MARIA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 233762 | IZQUIERDO BIAGGI, MARIANNE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 233763 | IZQUIERDO BURGOS, ALEXANDER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 233764 | IZQUIERDO CABEZA, EUGENIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 233765 | IZQUIERDO CABEZA, NELLY | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 233766 | IZQUIERDO CANCEL, LUANFREDO | REDACTED | LAS MARIAS | PR | 00670-0298 | REDACTED |
| 233768 | IZQUIERDO CHACON, MARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 233769 | IZQUIERDO CINTRON, LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 233770 | IZQUIERDO COLON, SAMIR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 233773 | IZQUIERDO DE JESUS, JESUS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 233774 | IZQUIERDO ENCARNACION, JOSE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 233775 | IZQUIERDO FEBUS, FRANCISCO | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 233777 | IZQUIERDO GARCIA, DENISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 797308 | IZQUIERDO GARCIA, DENISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 233778 | IZQUIERDO HENN, ANA C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 233779 | IZQUIERDO HERNANDEZ, JAQUELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 233780 | IZQUIERDO KUILAN, SALVADOR | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 233781 | IZQUIERDO LABOY, IDELYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 233783 | IZQUIERDO LABOY, JOSE G | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 233784 | Izquierdo Lugo, Efrain A. | REDACTED | Ponce | PR | 00732 | REDACTED |
| 797309 | IZQUIERDO MANGUAL, LUIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 233787 | IZQUIERDO MATIAS, CECILIO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 233788 | Izquierdo Montanez, Misael | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 797310 | IZQUIERDO MUNOZ, BRENDA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 233790 | IZQUIERDO NADAL, CRISTINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 233792 | Izquierdo Ocasio, Antonio | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 233795 | IZQUIERDO OCASIO, ROBERTO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 233796 | IZQUIERDO ORTIZ, LUIS OMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 233800 | IZQUIERDO PEREZ, CLARIBEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 233802 | IZQUIERDO PEREZ, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 233804 | IZQUIERDO RIVERA, AIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 797311 | IZQUIERDO RIVERA, DIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 233807 | IZQUIERDO RODRIGUEZ, ANA R | REDACTED | JUANADIAZ | PR | 00795-9614 | REDACTED |
| 797312 | IZQUIERDO RODRIGUEZ, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 233809 | IZQUIERDO RODRIGUEZ, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 233810 | IZQUIERDO RODRIGUEZ, IRIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 233811 | IZQUIERDO RODRIGUEZ, JOSE R. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 233812 | IZQUIERDO RODRIGUEZ, MILEIDY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 233813 | IZQUIERDO RODRIGUEZ, MILEIDY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 233814 | IZQUIERDO RODRIGUEZ, WALTER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 233815 | IZQUIERDO ROMAN, MOISES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 233816 | Izquierdo Rondon, Eric A. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 233818 | IZQUIERDO SANTIAGO, ANTONIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 233819 | Izquierdo Santiago, Antonio R. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 233819 | Izquierdo Santiago, Antonio R. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 233820 | IZQUIERDO SANTIAGO, ORLANDO A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 233822 | IZQUIERDO TIRADO, LESLEY ROSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 233825 | IZQUIERDO TORRES, IVAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 233827 | IZQUIERDO VALLE, JOSELINE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 233828 | IZQUIERDO VALLE, WANDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 797313 | IZQUIERDO VALLE, WANDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 233831 | IZQUIERDO VARGAS, WILFREDO | REDACTED | LAS MARIA | PR | 00670 | REDACTED |
| 233832 | IZQUIERDO VELEZ, JESUS M | REDACTED | LAJAS | PR | 00667-0939 | REDACTED |
| 797314 | IZQUIERDO VERA, MARIA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 233834 | IZQUIERDO,JOSE G. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 233835 | IZQUIERDO,WILFRE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 233838 | IZURIETA BERRIOS, CLAUDIA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 234040 | JAAR PEREZ, RAMON A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 234048 | JABIER COLON, EDRICK | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 234055 | JACA HERNANDEZ, GUMERCINDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 234058 | JACA LAFONTAINE, CARMEN J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 234059 | JACA LAFONTAINE, LAURA R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 234062 | JACA MUNDO, JOHANNA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 234063 | JACA MUNDO, JOHANNEY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 234064 | JACA MUNIZ, ZENAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 797315 | JACA MUNIZ, ZENAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 234065 | JACA NAZARIO, ANGEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 234066 | JACA ORTIZ, HECTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 234194 | JACKSON CARRASQUILLO, DENISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 234195 | JACKSON CARRASQUILLO, JORGE L | REDACTED | RIO PIEDRAS | PR | 00924-4009 | REDACTED |
| 234196 | Jackson Carrasquillo, Pedro | REDACTED | Trujillo Alto | PR | 00670 | REDACTED |
| 234199 | JACKSON HERNANDEZ, WILSON | REDACTED | CAROLINA | PR | 00963 | REDACTED |
| 234202 | JACKSON MADURO, RAQUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 234203 | JACKSON MARTINEZ, RICARDO | REDACTED | San Juan | PR | 00956 | REDACTED |
| 234210 | JACKSON MORALES, RUTH D | REDACTED | YABUCOA | PR | 00767-0281 | REDACTED |
| 234211 | JACKSON ORTIZ, YAMILET | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 234212 | JACKSON RAMOS, WINNIE | REDACTED | RIO GRANDE | PR | 00745-9603 | REDACTED |
| 234213 | JACKSON RIVERA, KENNETH | REDACTED | RIO PIEDRAS | PR | 00745 | REDACTED |
| 234214 | JACKSON RIVERA, MILTON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 797316 | JACKSON RODRIGUEZ, JOSHUA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 234216 | JACKSON TORRES, SAMUEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 797317 | JACKSON, MELISSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 234240 | JACOBO BRITO, LAGNNY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 234246 | JACOBO TERRON, JAZMIN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 234249 | JACOBS GONZALEZ, NIVEA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 234250 | JACOBS LOPEZ, YORK E | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 234252 | JACOBS PEREZ, PALOMA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 234253 | JACOBS PEREZ, PALOMA | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 234256 | JACOBS RODRIGUEZ, MARGARITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 234257 | JACOBS TORRES, MAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 234259 | JACOBS, MELISSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 234264 | JACOME CANCEL, WILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 234265 | JACOME MUNOZ, NILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 234266 | JACOME MUNOZ, NILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 234419 | JAE PARK, GYOUNG | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 234496 | JAIMAN ALVARADO, MIGUEL A. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 234497 | JAIMAN ALVARADO, NORMA | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 234499 | JAIMAN COLON, CARMEN M | REDACTED | JUANA DIAZ | PR | 00795-9501 | REDACTED |
| 234501 | JAIMAN COLON, NOEL A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 234502 | JAIMAN COLON, ROSAEL | REDACTED | JUANA DIAZ | PR | 00795-9501 | REDACTED |
| 234505 | Jaiman Gonzalez, Bolivar | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 234506 | Jaiman Gonzalez, Juan C | REDACTED | Aquirre | PR | 00704 | REDACTED |
| 234507 | Jaiman Hernandez, Tadeo | REDACTED | Cayey | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797318 | JAIMAN ORTIZ, ZINNIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 234508 | JAIMAN ORTIZ, ZINNIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 234509 | Jaiman Santiago, Mirta E. | REDACTED | Ruther Gler | VA | 22546 | REDACTED |
| 234539 | Jaime Acevedo, Jose F | REDACTED | Coamo | PR | 00769 | REDACTED |
| 234541 | JAIME ADORNO, AGUSTIN | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 234552 | JAIME ARZUAGA, LUIS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 234569 | JAIME BURGOS, DAVID | REDACTED | MAYAGUEZ | PR | 00980 | REDACTED |
| 234576 | JAIME CARRASQUILLO, ELIZABDI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 234583 | JAIME CASTRO, VIRGINIA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 234589 | JAIME COLLAZO, AMBAR M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 234595 | JAIME CONCEPCION, ABMER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 234597 | JAIME CONCEPCION, ANABEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 234603 | JAIME COUVERTIER, LYNNETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 797319 | JAIME COUVERTIER, LYNNETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 234604 | JAIME COUVERTIER, RUBENCIO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 234626 | JAIME DIPINI, RACHEL J | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 234650 | JAIME ESPINOSA, MARIBEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 234651 | JAIME ESPINOSA, MAYRA | REDACTED | HUMACAO | PR | 00791-9616 | REDACTED |
| 234652 | JAIME ESPINOSA, MYRNA I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 234653 | JAIME ESPINOSA, NARDEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 234655 | JAIME ESPINOSA, NIVEA E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 234664 | JAIME FERNANDEZ, BETHZAIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 234666 | JAIME FERNANDEZ, GLADYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 234675 | JAIME FUENTES, FELICITA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 234688 | JAIME GONZALEZ, AURELIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 234690 | JAIME GONZALEZ, JOSE E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 234695 | JAIME GUZMAN, MARIA DEL R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 234704 | JAIME HERNANDEZ, CLARO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 234705 | Jaime Hernandez, Manuel D J | REDACTED | Aguada | PR | 00602 | REDACTED |
| 234706 | JAIME HERNANDEZ, MARTHA | REDACTED | AGUADA | PR | 00602-0182 | REDACTED |
| 234707 | Jaime Hernandez, Rafael | REDACTED | Isabela | PR | 00662 | REDACTED |
| 797320 | JAIME LEBRON, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 234765 | JAIME LEBRON, LUIS OMAR | REDACTED | YABUCOA | PR | 00792 | REDACTED |
| 234769 | JAIME LOPEZ, AGUSTIN XAVIER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 234770 | JAIME LOPEZ, GLORIA M | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 797321 | JAIME LOPEZ, JENNIFER A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 234795 | JAIME MERCADO, ABDIN H | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 234806 | JAIME MORALES, LINAYRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 234807 | JAIME MORALES, SONIA M | REDACTED | NAGUABO | PR | 00718-0712 | REDACTED |
| 234808 | JAIME MORGE, JUAN J | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 234809 | JAIME MORGES, GLADYS V. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 234825 | JAIME ORTIZ, LILLYBERTH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 234826 | JAIME ORTIZ, MARLENE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 234835 | JAIME PEREALES, LYMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 797322 | JAIME PEREZ, JAIME E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 797323 | JAIME PEREZ, LILLIAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 234841 | JAIME PEREZ, LILLIAM N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 234878 | JAIME RAMOS, MARIA E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 234896 | JAIME RIVERA, REINALDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 234917 | JAIME RODRIGUEZ, GLORIMARI | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 234920 | JAIME RODRIGUEZ, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 234921 | JAIME RODRIGUEZ, MARIGLORI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 797324 | JAIME RODRIGUEZ, MARIGLORI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 234922 | Jaime Roldan, Hector L | REDACTED | Ceiba | PR | 00735 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 234923 | Jaime Roldan, Juan M. | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 234925 | JAIME ROMAN, NYDIA I | REDACTED | HUMACAO PR | PR | 00791 | REDACTED |
| 234948 | JAIME SOTO, CARMEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 234961 | JAIME TORRES, KRIMILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 234969 | JAIME VAZQUEZ, ISANDER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 234973 | JAIME VEGA, WENDELL S | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 234976 | JAIME VELEZ, JOSE JUAN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 234983 | JAIMES SANDOVAL, SANDRA P. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 797325 | JAIMES SEGOVIA, JESUS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 235036 | JAMES AUDAIN, WILLIAM | REDACTED | GUAYNABO | PR | 00965-5141 | REDACTED |
| 235049 | JAMES FEBO, DANNY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 235051 | JAMES FIGAROLA, WILLIAM J | REDACTED | LARES | PR | 00669 | REDACTED |
| 235054 | JAMES GERENA, JOAN | REDACTED | BAYAMON | PR | 00955 | REDACTED |
| 235059 | JAMES HERNANDEZ, NANCY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 235073 | James Martir, William | REDACTED | Lares | PR | 00669 | REDACTED |
| 235077 | JAMES QUINTANA, LISA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 235083 | JAMES REYES, AYLEEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797326 | JAMES SOTO, CECILIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 235093 | JAMES SOTO, CECILIA | REDACTED | SAN JUAN | PR | 00907-5209 | REDACTED |
| 235094 | James Soto, Julia M | REDACTED | San Juan | PR | 00907 | REDACTED |
| 235095 | JAMES SOTO, JULIA M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 235118 | JAMIESON LOPEZ, STEFANIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 797327 | JAMIESON PAGAN, CHRISTOPHER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 235122 | Jamil Aponte, Harold | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 235216 | JANEIRO GARCIA, IVONEIDY | REDACTED | PONCE | PR | 00717 | REDACTED |
| 797328 | JANEIRO GONZALEZ, NESTOR L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 235217 | JANEIRO GONZALEZ, NESTOR L | REDACTED | PONCE | PR | 00780-0798 | REDACTED |
| 797329 | JANER CABRERA, ONIX O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 235237 | Janer Carrasquillo, Jorge L | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 235238 | JANER CARRASQUILLO, MINERVA | REDACTED | LAS PIEDRAS | PR | 00771-0354 | REDACTED |
| 235240 | JANER MARTINEZ, PEDRO M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797330 | JANER MARTINEZ, PEDRO M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 235242 | JANER MELENDEZ, INES I | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 235243 | JANER MELENDEZ, JORGE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 235244 | JANER NEGRON, GILDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 235248 | JANER SANCHEZ, FERNANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 235734 | JAQUEZ DURAN, JUANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 797331 | JAQUEZ DURAN, JUANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 235744 | JARA COLON, MARCELO R | REDACTED | ARECIBO | PR | 00614-2413 | REDACTED |
| 797332 | JARA COLON, MARCELO R. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 235747 | JARABO ALVAREZ, JOSE R. | REDACTED | SAN JAUN | PR | 00911 | REDACTED |
| 235752 | JARAMILLO MERCADO, CESAR A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 235753 | JARAMILLO NIEVES, LOEMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 797333 | JARAMILLO NIEVES, LOEMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 235755 | JARAMILLO NIEVES, LORNA G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 797334 | JARAMILLO OCASIO, JOSE R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 235756 | JARAMILLO OCASIO, JOSE R | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 235758 | JARAMILLO ORTIZ, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 235759 | JARAMILLO RODRIGUEZ, ARLEY G. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 797335 | JARVIS BROOKES, VANESSA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 235846 | JARVIS BROOKES, VANESSA Y | REDACTED | SANJUAN | PR | 00928-0105 | REDACTED |
| 235848 | JARVIS RIVERA, GLORIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 235863 | JASKILLE MUJICA, BORIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 235934 | JASTRZEMSKI KONKOL, ERNESTIN | REDACTED | LARES | PR | 00000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 235948 | Jaume Mercado, Javier | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 235949 | JAUME TORRES, LUZ M | REDACTED | PONCE | PR | 00780 | REDACTED |
| 235950 | JAUME TORRES, ODETTE | REDACTED | JAYUYA | PR | 00644 | REDACTED |
| 235954 | JAUNARENA FERRARI, MARIA M | REDACTED | GUAYNABO | PR | 00969-3230 | REDACTED |
| 235956 | JAUREGUI CASTRO, NORA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 235957 | JAUREGUI CASTRO, NORA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 235958 | JAURIDES RODRIGUEZ, LEONARD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 235959 | JAURIDES RODRIGUEZ, LEONARD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 235960 | JAURIDEZ JIMENEZ, ANA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 235961 | JAURIDEZ JIMENEZ, HILDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 235962 | Jauridez Martinez, Carlos | REDACTED | Caguas | PR | 00725 | REDACTED |
| 235967 | JAVARIIZ CORDERO, YAMIL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 797336 | JAVARIZ CORDERO, DANIEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 235968 | JAVARIZ CORDERO, DANIEL J | REDACTED | AGUADILLA | PR | 00605-0268 | REDACTED |
| 797337 | JAVARIZ CORDERO, YAMIL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 236047 | JAVIER ALMONTE, DIEGO R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 236088 | JAVIER CANDELARIO, JOSE A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 236110 | JAVIER COLON, ADRIS A | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 236175 | JAVIER EUSEBIO, PERSIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 236176 | JAVIER EUSEBIO, SOBEIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 236255 | JAVIER JAVIER, JOHN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 236278 | JAVIER LUGO, IRMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 236292 | Javier Marin, William | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 236304 | Javier Matos, Alexis | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 236437 | JAVIER REYES, MARIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 236456 | JAVIER RIVERA, ISAMAR | REDACTED | RIO GRANDE | PR | 00743 | REDACTED |
| 236532 | JAVIER TORRES, RAIMUNDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 236559 | JAVIER VILLEGAS, MARIE C. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 236566 | JAVIER, WILFREDO A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 236578 | Jaxon Rodriguez, Alfred S | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 236844 | JEAN GARCIA, RENE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 236845 | JEAN GARCIA, RENE B. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 236854 | JEAN KERY, PERLA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 236875 | JEAN OSIA, ODELIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 237112 | JEANNOT MALDONADO, GERARDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 237114 | JEANNOT NIEVES, MARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797338 | JEANNOT NIEVES, MARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797339 | JEFFREY RIVERA, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 237188 | JEFFRY BOLQUEZ, JORGE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 237251 | JELU IRAVEDRA, INES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 237272 | Jenaro Diaz, Carlos H. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 797340 | JENARO SERRANO, LUZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 237278 | JENARO SERRANO, LUZ I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 237661 | JENSEN DAVILA, RUTH | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 237662 | JENSEN DAVILA, VALDEMAR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 237701 | JEREMIAS ROSARIO, FRANSHEKA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 237727 | JEREZ LOPEZ, JAVIER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 237729 | JEREZ PEARSON, NICOLE M | REDACTED | CIDRA | PR | 00727 | REDACTED |
| 237730 | JEREZ PEARSON, NICOLE MARIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 237731 | JEREZ SANTOS, CHRISTELLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 237732 | JEREZ SEDA, GRETCHEN M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 237753 | JERONIMO VILLANUEVA, ADRIANA P. | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 237884 | Jessen Rodriguez, George | REDACTED | San Juan | PR | 00925 | REDACTED |
| 238287 | JESURUN VAZQUEZ, HAROLD | REDACTED | San Juan | PR | 00731 | REDACTED |
| 238288 | JESURUN VAZQUEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 238425 | JESUS CRUZ, JAIME DE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 238529 | JESUS GONZALEZ, AUREA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 238540 | JESUS HERNANDEZ, YANIRA D | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 797341 | JESUS SANTANA, LEYKI | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 238988 | JESUS SANTANA, LEYKI B | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 239013 | JESÚS TORRES, DE | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 239128 | JIJON CLAUDIO, MARLON ANDRES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 239150 | JIMEMEZ MOCTEZUMA, FRANCISCO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 797342 | JIMEMEZ QUINONEZ, MARICEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 239153 | JIMENES APONTE, EVELYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 239155 | JIMENES HERNANDEZ, EDGAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239156 | JIMENES HERNANDEZ, JOSE R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 239157 | JIMENES NIEVEZ, AGAPITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 239158 | JIMENES SANTIAGO, ANA M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 239161 | JIMENEZ ACEVEDO, CLEMENTE J | REDACTED | AGUADA | PR | 00602-9628 | REDACTED |
| 239163 | JIMENEZ ACEVEDO, ERIC A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 239164 | JIMENEZ ACEVEDO, EUCLIDES | REDACTED | LARES | PR | 00669 | REDACTED |
| 239165 | JIMENEZ ACEVEDO, EULALIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 239166 | Jimenez Acevedo, Eva Z | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 239167 | JIMENEZ ACEVEDO, HAYDEE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239168 | JIMENEZ ACEVEDO, ILIANEXIS | REDACTED | ISABELA PR | PR | 00662 | REDACTED |
| 239169 | JIMENEZ ACEVEDO, IVETTE M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 239174 | JIMENEZ ACEVEDO, JUANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239175 | JIMENEZ ACEVEDO, JULIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239176 | JIMENEZ ACEVEDO, MARIA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 239177 | JIMENEZ ACEVEDO, MERCEDES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 239179 | JIMENEZ ACEVEDO, ROSAURA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 239181 | JIMENEZ ACEVEDO, ROSAURA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 239182 | JIMENEZ ACEVEDO, SONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 239183 | JIMENEZ ACEVEDO, VICTORIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 239184 | Jimenez Acosta, Brigid R. | REDACTED | Kissimmee | FL | 34758 | REDACTED |
| 239186 | JIMENEZ ACOSTA, CARMEN A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 239188 | JIMENEZ ADORNO, GLORIA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 239189 | JIMENEZ AGOSTO, JETSABEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239190 | JIMENEZ AGOSTO, LILLIAM I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239191 | JIMENEZ AGOSTO, LUZ D | REDACTED | CANOVANAS | PR | 00729-9721 | REDACTED |
| 239193 | JIMENEZ AGOSTO, VICTORIA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 239194 | JIMENEZ ALAMEDA, VILMA W. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 239195 | JIMENEZ ALAMEDA, ZENAIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239197 | JIMENEZ ALANCASTRO, WILTRUDIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 239198 | JIMENEZ ALBELO, LUZ MARIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 239199 | JIMENEZ ALDEA, LUIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239200 | JIMENEZ ALEMAN, ZULEIKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 797343 | JIMENEZ ALGARIN, LUIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 239201 | JIMENEZ ALICEA, ARMENGOL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 239202 | JIMENEZ ALICEA, FELIPE | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 239203 | JIMENEZ ALICEA, JAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 797344 | JIMENEZ ALICEA, JAVIER J. | REDACTED | LARES | PR | 00669 | REDACTED |
| 239204 | JIMENEZ ALICEA, JORGE | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 239205 | JIMENEZ ALICEA, LUIS | REDACTED | BARRANGUITAS | PR | 00794 | REDACTED |
| 239206 | JIMENEZ ALICEA, MARTA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 239207 | JIMENEZ ALICEA, NIVEA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 239208 | JIMENEZ ALICEA, RAMONITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 239210 | JIMENEZ ALMESTICA, ELIA E. | REDACTED | ALTAMESA | PR | 00921 | REDACTED |
| 239211 | JIMENEZ ALMESTICA, JOSE | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 797345 | JIMENEZ ALONZ, JOSHUA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 239213 | JIMENEZ ALVARADO, JONATHAN O. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 239214 | Jimenez Alvarado, Karin | REDACTED | Morovis | PR | 00687 | REDACTED |
| 239215 | Jimenez Alvarez, Angel M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 239217 | JIMENEZ ALVAREZ, FRANCISCO J. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797346 | JIMENEZ ALVAREZ, JOSSIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 239218 | JIMENEZ ALVAREZ, JOSSIE I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 239219 | JIMENEZ ALVAREZ, LAURA G | REDACTED | CANOVANAS | PR | 00729-9721 | REDACTED |
| 239220 | JIMENEZ ALVAREZ, LUIS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239221 | JIMENEZ ALVAREZ, LUZ A | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 239222 | JIMENEZ ALVAREZ, LUZ E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 239223 | JIMENEZ ALVAREZ, MARIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 239224 | JIMENEZ ALVAREZ, MARIA A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 239225 | JIMENEZ ALVAREZ, NEREIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 239226 | JIMENEZ ALVAREZ, WYONA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 797347 | JIMENEZ ALVAREZ, WYONA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 239228 | JIMENEZ AMEZQUITA, ALEJANDRO | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 239229 | JIMENEZ AMEZQUITA, FRANCISCO | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 797348 | JIMENEZ ANAYA, BETHSAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 239230 | JIMENEZ ANDUJAR, AIDA M | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 797349 | JIMENEZ ANGERS, SOFIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 239232 | JIMENEZ ANGERS, SOFIA M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 239233 | JIMENEZ ANGLERO, MARTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 239234 | JIMENEZ ANTIQUE, ROBERTO J. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 239235 | JIMENEZ APONTE, ALBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 239236 | JIMENEZ APONTE, ANDREWS J. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797350 | JIMENEZ APONTE, CHRISTIAN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 239237 | JIMENEZ APONTE, CRISTINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 239238 | JIMENEZ APONTE, LEONARDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 239241 | JIMENEZ ARAGUNDE, GLORIA T | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 239242 | JIMENEZ ARCE, LESBIA | REDACTED | San Juan | PR | 00674 | REDACTED |
| 239243 | JIMENEZ ARCE, LESBIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 239245 | JIMENEZ AROCHO, JUAN C. | REDACTED | LARES | PR | 00669 | REDACTED |
| 239248 | JIMENEZ ARRILLAGA, WILLIAM | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 239250 | JIMENEZ ARROYO, DALIMARIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 239251 | JIMENEZ ARROYO, DHILMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 239252 | JIMENEZ ARROYO, EMMA R | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 239253 | JIMENEZ ARROYO, HUGO R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797351 | JIMENEZ ARZUAGA, CARMEN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 239258 | JIMENEZ AVILA, VIVIAN A | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 239259 | JIMENEZ AVILES, ALEXANDRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 239261 | JIMENEZ AVILES, VICTORIA | REDACTED | QUEBRADILLAS | PR | 00678-1525 | REDACTED |
| 239262 | JIMENEZ AYALA, ANGELITA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 239263 | JIMENEZ AYALA, MYRIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 239264 | Jimenez Ayala, Omayra | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 239266 | JIMENEZ AYALA, ROSAURA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 797352 | JIMENEZ AYALA, ROSAURA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 239268 | JIMENEZ BAEZ, IRIS N. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 239269 | JIMENEZ BAEZ, JOANNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797353 | JIMENEZ BAEZ, JOANNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 239270 | JIMENEZ BAEZ, JOSUE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 239272 | JIMENEZ BAEZ, MARISELLE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 239273 | JIMENEZ BAGUE, ARNOLD | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 797354 | JIMENEZ BAGUE, ARNOLD | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 239275 | JIMENEZ BARALT, RAFAEL JOSE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 239277 | JIMENEZ BARBOSA, LORNNA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 239278 | JIMENEZ BARRETO, HIRAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 239279 | JIMENEZ BARRETO, MYRAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 239281 | Jimenez Batista, Angel Luis | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 239282 | JIMENEZ BATISTA, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00923-3316 | REDACTED |
| 239283 | JIMENEZ BATISTA, MOISES | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 239284 | JIMENEZ BAYONA, GERSON | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 239285 | JIMENEZ BECERRIL, ISAAC | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 239286 | Jimenez Beltran, Beatriz | REDACTED | Yabucoa | PR | 00767-9300 | REDACTED |
| 239288 | JIMENEZ BENITEZ, MARIA E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 239291 | JIMENEZ BERBERENA, MANUEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 239292 | JIMENEZ BERDECIA, NOEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 239293 | JIMENEZ BERGANZA, ALMA L | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 797355 | JIMENEZ BERMUDEZ, KATHERINE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797356 | JIMENEZ BERRIOS, JOEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 239297 | JIMENEZ BERVERENA, JESUS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 239298 | JIMENEZ BESABE, CARMEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 239299 | JIMENEZ BETANCOURT, EDGARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 239300 | JIMENEZ BLAS, JOSE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 239301 | JIMENEZ BLAS, LYMARI | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 239302 | JIMENEZ BONILLA, ANTONIA | REDACTED | SAN GERMAN | PR | 00683-9718 | REDACTED |
| 239304 | JIMENEZ BORIA, BEATRIZ | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 239306 | JIMENEZ BORRERO, NORMA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 239307 | JIMENEZ BORRERO, YANIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239308 | JIMENEZ BORRERO, YARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239309 | JIMENEZ BRACERO, MARGARITA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 239312 | JIMENEZ BRITO, LIZETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 239313 | JIMENEZ BURGOS, CARIDAD | REDACTED | CAMUY | PR | 00627-9115 | REDACTED |
| 239314 | JIMENEZ BURGOS, CORALAIDEE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 239316 | JIMENEZ BURGOS, EDWIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239318 | JIMENEZ BURGOS, ILEANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 239319 | JIMENEZ BURGOS, ILIA R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239321 | JIMENEZ BURGOS, MARIA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 239322 | JIMENEZ BURGOS, MARIA DE L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 239323 | JIMENEZ BURGOS, NORBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239324 | JIMENEZ CABALLER, RAFAEL E | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 239325 | JIMENEZ CABALLER, RAFAEL E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 239326 | JIMENEZ CABAN, BENILDE | REDACTED | ARECIBO | PR | 00612-4229 | REDACTED |
| 239327 | JIMENEZ CABAN, CARLOS J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 239330 | JIMENEZ CABAN, MARIA | REDACTED | ARECIBO | PR | 00613-9374 | REDACTED |
| 239331 | JIMENEZ CABAN, MARIA E | REDACTED | AGUADILLA | PR | 00603-9513 | REDACTED |
| 239332 | JIMENEZ CABAN, NILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 239335 | JIMENEZ CAJIGAS, VIVIAN | REDACTED | CAMUY | PR | 00627-9720 | REDACTED |
| 239336 | JIMENEZ CALDERO, CARMEN | REDACTED | CATANO | PR | 00936 | REDACTED |
| 239338 | JIMENEZ CALDERO, EDGARD J | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 239339 | JIMENEZ CALDERON, ANGELA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239340 | JIMENEZ CALDERON, IRIS A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 239343 | JIMENEZ CANCEL, ANDREW | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 239344 | JIMENEZ CANDAL, JOHANNA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 797357 | JIMENEZ CANDAL, JOHANNA | REDACTED | TRUJILLO ALTO | PR | 00726 | REDACTED |
| 239345 | JIMENEZ CANDELARIA, JANNETTE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 239346 | JIMENEZ CANDELARIA, NEYSA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 797358 | JIMENEZ CANDELARIA, NEYSA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 239348 | JIMENEZ CARABALLO, MIGUELINA | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 239349 | JIMENEZ CARDONA, EMMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 239353 | JIMENEZ CARDONA, ROSANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239354 | JIMENEZ CARDONA, RUFINO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 239356 | JIMENEZ CARDONA, VIVIANA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797359 | JIMENEZ CARDONA, VIVIANA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797360 | JIMENEZ CARDONA, YANISHA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239359 | JIMENEZ CARRASQUILLO, BIANCA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 239360 | Jimenez Carrasquillo, Jose R | REDACTED | Saint Just | PR | 00978 | REDACTED |
| 239361 | JIMENEZ CARRELO, MIRZA I | REDACTED | VEGA ALTA | PR | 00692-0412 | REDACTED |
| 797361 | JIMENEZ CARRION, CARMEN M | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 239362 | JIMENEZ CARRION, DIEGO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239363 | JIMENEZ CARRION, MILDRED | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 239364 | JIMENEZ CARRION, NILDA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 239365 | JIMENEZ CARRION, RAUL E | REDACTED | LARES | PR | 00669 | REDACTED |
| 239366 | JIMENEZ CARTAGENA, AUREA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797362 | JIMENEZ CARTAGENA, AUREA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 239369 | JIMENEZ CASANOVA, LUZAURY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 239374 | JIMENEZ CASTANON, MIRIAM | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 239376 | JIMENEZ CASTRO, GLADYS A | REDACTED | LAJAS | PR | 00667-2026 | REDACTED |
| 239377 | JIMENEZ CASTRO, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 239378 | JIMENEZ CASTRO, MIGUEL A | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 239379 | JIMENEZ CASTRO, RAMON M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 239382 | JIMENEZ CHINEA, REBECA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 239383 | JIMENEZ CINTRON, JOSE M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 239384 | JIMENEZ CINTRON, JUAN | REDACTED | CANOVANAS | PR | 00984 | REDACTED |
| 797363 | JIMENEZ CINTRON, LETICIA | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 239386 | JIMENEZ CINTRON, LYDIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239387 | JIMENEZ CLASS, LUIS E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 239389 | Jimenez Co, Angel F | REDACTED | Florida City | FL | 33034 | REDACTED |
| 239394 | JIMENEZ COLLAZO, LUIS E | REDACTED | BARRANQUITAS | PR | 00794-1083 | REDACTED |
| 239395 | JIMENEZ COLLAZO, MARIA LUISA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 239396 | JIMENEZ COLLAZO, OMAYRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 239397 | JIMENEZ COLLET, ZAIDELISSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 239402 | Jimenez Colon, Angel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 239403 | JIMENEZ COLON, BETTY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 797364 | JIMENEZ COLON, BETTY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 239411 | JIMENEZ COLON, ESTEBAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 797365 | JIMENEZ COLON, FLOR D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239412 | JIMENEZ COLON, ISMAEL | REDACTED | NAGUABO | PR | 00718-0299 | REDACTED |
| 239416 | JIMENEZ COLON, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 239417 | JIMENEZ COLON, MARIA L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 797366 | JIMENEZ COLON, MARIA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 239418 | JIMENEZ COLON, MARIELBA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 239419 | JIMENEZ COLON, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239420 | JIMENEZ COLON, MARITZA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 239421 | JIMENEZ COLON, MARTA | REDACTED | CIDRA` | PR | 00739 | REDACTED |
| 239422 | JIMENEZ COLON, MARVIN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 239423 | JIMENEZ COLON, MYRIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 239424 | JIMENEZ COLON, NELSON L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 239425 | JIMENEZ COLON, NILSA A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 797367 | JIMENEZ COLON, PABLO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 239427 | JIMENEZ COLON, PABLO | REDACTED | BARRANQUITAS | PR | 00794-0306 | REDACTED |
| 239429 | JIMENEZ COLON, RICARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 239430 | JIMENEZ COLON, ROBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 239431 | JIMENEZ COLON, SANTOS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 239432 | JIMENEZ COLON, SHEYLA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 797368 | JIMENEZ COLON, ZULEIKA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 239434 | JIMENEZ COLON, ZULEYKA IVE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 239435 | JIMENEZ CONCEPCION, AURA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 797369 | JIMENEZ CORDERO, LAURA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 239437 | JIMENEZ CORDERO, LIZA M | REDACTED | QUEBRADILLAS | PR | 00678-9610 | REDACTED |
| 239438 | JIMENEZ CORDERO, LORNA A. | REDACTED | QUEBRADILLAS | PR | 00678-9610 | REDACTED |
| 239440 | JIMENEZ CORDERO, LUIS R | REDACTED | QUEBRADILLAS P | PR | 00678-9610 | REDACTED |
| 239442 | JIMENEZ CORDERO, RAFAELA | REDACTED | CAYEY | PR | 00737-1418 | REDACTED |
| 239443 | JIMENEZ CORREA, BERNABELA | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 239445 | JIMENEZ CORREA, JOSE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 239446 | JIMENEZ CORREA, MONIKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 239448 | JIMENEZ CORREA, TOMASA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 239450 | JIMENEZ CORTES, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 239451 | JIMENEZ CORTES, JANELIZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 239452 | JIMENEZ CORTES, TIFFONY | REDACTED | CAMUY | PR | 00627-9132 | REDACTED |
| 797370 | JIMENEZ COTTO, BRENDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 239454 | JIMENEZ COTTO, BRENDALIZ | REDACTED | CAGUAS | PR | 00725-9735 | REDACTED |
| 239455 | JIMENEZ COTTO, DANIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 239456 | JIMENEZ COTTO, LUIS A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 239457 | Jimenez Crespo, Bienvenido | REDACTED | Camuy | PR | 04627 | REDACTED |
| 797371 | JIMENEZ CRESPO, YARELIS M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 239460 | JIMENEZ CRUZ, ANA | REDACTED | CAMUY | PR | 00627-1232 | REDACTED |
| 797372 | JIMENEZ CRUZ, ELLIOT | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239462 | JIMENEZ CRUZ, ELLIOT | REDACTED | CAMUY | PR | 00627-9609 | REDACTED |
| 239463 | JIMENEZ CRUZ, EPIFANIO | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 239466 | JIMENEZ CRUZ, GLORIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 239467 | Jimenez Cruz, Hector L | REDACTED | Humacao | PR | 00791 | REDACTED |
| 239468 | JIMENEZ CRUZ, HELGA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239469 | JIMENEZ CRUZ, JANICE J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 239470 | JIMENEZ CRUZ, JANICE JUDITH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 239471 | Jimenez Cruz, Jesus M | REDACTED | Orlando | FL | 32818 | REDACTED |
| 239473 | JIMENEZ CRUZ, JUAN R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 239475 | JIMENEZ CRUZ, KEISHLA MARIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 239477 | JIMENEZ CRUZ, LUZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 239478 | JIMENEZ CRUZ, MANUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 239479 | JIMENEZ CRUZ, MANUEL | REDACTED | FAJARDO | PR | 00738-0501 | REDACTED |
| 239481 | JIMENEZ CRUZ, NORMA A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 239482 | JIMENEZ CRUZ, NORVAL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 797373 | JIMENEZ CRUZ, PABLO L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 239483 | JIMENEZ CRUZ, PABLO L. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 797374 | JIMENEZ CRUZ, PAOLA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 239484 | JIMENEZ CRUZ, RAQUEL | REDACTED | TRUJILLO ALTO | PR | 00976-6454 | REDACTED |
| 239486 | Jimenez Cruz, Rosa A | REDACTED | Cotto Laurel | PR | 00780-0188 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 239489 | JIMENEZ CRUZ, ZAYRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 239491 | JIMENEZ CUBA, XAVIER A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239492 | JIMENEZ CUBERO, AUREA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239493 | JIMENEZ CUBERO, MARTIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239496 | JIMENEZ CUEVAS, GILBERTO | REDACTED | CAMUY | PR | 00627-9724 | REDACTED |
| 239497 | JIMENEZ CUEVAS, JUANITA | REDACTED | CAMUY | PR | 00627-9607 | REDACTED |
| 797375 | JIMENEZ CUEVAS, SANDRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 239499 | JIMENEZ CUEVAS, SANDRA I | REDACTED | HATO REY | PR | 00921-0000 | REDACTED |
| 239501 | JIMENEZ CUEVAS, VANESSA Y | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 239502 | JIMENEZ DANZOT, RAMONA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 239505 | JIMENEZ DAVILA, GLORIA A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 239506 | JIMENEZ DE GRACIA, VANESSA | REDACTED | BAYAMON | PR | 00956-2000 | REDACTED |
| 239507 | JIMENEZ DE JESUS, ABIGAIL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 797376 | JIMENEZ DE JESUS, ANDRES A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797377 | JIMENEZ DE JESUS, ANGEL L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 239508 | JIMENEZ DE JESUS, EVA J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 239509 | Jimenez De Jesus, Evelyn | REDACTED | Camuy | PR | 00627 | REDACTED |
| 239510 | JIMENEZ DE JESUS, GILDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 797378 | JIMENEZ DE JESUS, GILDA | REDACTED | SAN JUAN | PR | 00791 | REDACTED |
| 797379 | JIMENEZ DE JESUS, LOYDA | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 239512 | JIMENEZ DE JESUS, LOYDA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 797380 | JIMENEZ DE JESUS, MARITZA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 239513 | JIMENEZ DE JESUS, MARITZA D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 239515 | JIMENEZ DE JESUS, REYNALDO M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 239516 | JIMENEZ DE JESUS, STEVE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 239518 | JIMENEZ DE LA CRUZ, SONIA | REDACTED | CAROLINA | PR | 00983-1638 | REDACTED |
| 239519 | JIMENEZ DE LEON, ANGEL R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239520 | JIMENEZ DE LEON, EDITH L | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 239521 | JIMENEZ DE LEON, JOSE L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 239522 | JIMENEZ DE ROIN, VIRGINIA D | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 239523 | JIMENEZ DE SANTOS, DELIA L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 239524 | JIMENEZ DE SEUD, MIRTA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 239525 | JIMENEZ DEL RIO, NORBERTO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 239526 | JIMENEZ DEL VALLE, BEVERLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 239527 | Jimenez Del Valle, Hector | REDACTED | Lares | PR | 00669 | REDACTED |
| 239528 | JIMENEZ DEL VALLE, INES | REDACTED | LARES | PR | 00669 | REDACTED |
| 239529 | JIMENEZ DEL VALLE, JOHANNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 239530 | JIMENEZ DEL VALLE, JORGE JUAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 239533 | JIMENEZ DELGADO, AURA F | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 239534 | JIMENEZ DELGADO, AURORA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 239540 | JIMENEZ DIAZ, ANN M | REDACTED | SALINAS | PR | 00751-9736 | REDACTED |
| 239541 | JIMENEZ DIAZ, DORIMAR | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 239542 | JIMENEZ DIAZ, DORIS T | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239543 | JIMENEZ DIAZ, ERBETIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 797381 | JIMENEZ DIAZ, IXAMARA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 239547 | JIMENEZ DIAZ, JOSE R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 239548 | Jimenez Diaz, Jose R | REDACTED | San Juan | PR | 00920 | REDACTED |
| 239552 | JIMENEZ DIAZ, JULIO A. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 239553 | JIMENEZ DIAZ, LESLIE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 239554 | JIMENEZ DIAZ, MANUEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 239555 | JIMENEZ DIAZ, MARIA G | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 239556 | JIMENEZ DIAZ, MARIA G | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 239558 | JIMENEZ DIAZ, MILAGROS | REDACTED | MAYAG?EZ | PR | 00680 | REDACTED |
| 239560 | JIMENEZ DIAZ, OSVALDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 239562 | Jimenez Diaz, Perfecto | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 239563 | JIMENEZ DIAZ, RICARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 239565 | JIMENEZ DIAZ, ROSA A | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 239566 | Jimenez Diaz, Santiago | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 239568 | JIMENEZ DIPINI, LYMARI | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 239570 | JIMENEZ DOMENECH, JOSE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 239572 | JIMENEZ DORTA, JOSE | REDACTED | ARECIBO | PR | 00612-9805 | REDACTED |
| 239574 | JIMENEZ ECHEANDIA, JESSICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239575 | JIMENEZ ECHEANDIA, ZAMARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239576 | JIMENEZ ECHEVARRIA, DAISY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797382 | JIMENEZ ECHEVARRIA, DAISY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 239577 | JIMENEZ ECHEVARRIA, HIRAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797383 | JIMENEZ ECHEVARRIA, HIRAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797383 | JIMENEZ ECHEVARRIA, HIRAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 239578 | JIMENEZ ECHEVARRIA, JAVIER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 239579 | JIMENEZ ECHEVARRIA, MILTON | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 239581 | JIMENEZ ECHEVARRIA, PEDRO | REDACTED | GUAYANILLA | PR | 00656-1017 | REDACTED |
| 797385 | JIMENEZ ECHEVARRIA, PEDRO J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 239583 | JIMENEZ ECHEVARRIA, SONIA N | REDACTED | GUAYANILLA | PR | 00656-9707 | REDACTED |
| 239585 | JIMENEZ ENRIQUE Z, LUIS O | REDACTED | HATO REY PR | PR | 00918 | REDACTED |
| 239586 | JIMENEZ ENRIQUEZ, FERNANDO J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 797387 | JIMENEZ ESPADA, SONIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 239588 | JIMENEZ ESPADA, SONIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 239590 | JIMENEZ ESQUILIN, LUIS D. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239592 | JIMENEZ ESTRADA, ADALBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 239594 | Jimenez Estrada, Jenaro | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 239595 | JIMENEZ ESTREMERA, JOSE F | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 239597 | JIMENEZ ESTRONZA, DIANA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 239598 | JIMENEZ FALERO, ILEANA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 239599 | JIMENEZ FALERO, YOLANDA E | REDACTED | BAYAMON | PR | 00916 | REDACTED |
| 239600 | JIMENEZ FEBRES, EDWIN N | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 239601 | JIMENEZ FEBRES, MYRIAM | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 797388 | JIMENEZ FEBRES, MYRIAM | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 797389 | JIMENEZ FELICIANO, DARELYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 239603 | JIMENEZ FELICIANO, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 797390 | JIMENEZ FELICIANO, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 797391 | JIMENEZ FELICIANO, KEILA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 239605 | JIMENEZ FELICIANO, KEILA Y | REDACTED | MOCA | PR | 00676 | REDACTED |
| 239606 | JIMENEZ FELICIANO, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 239607 | Jimenez Feliciano, Marisol | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 239608 | JIMENEZ FELICIANO, ROSALIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 239610 | JIMENEZ FELICIANO, ZORAIDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 239612 | JIMENEZ FERNANDEZ, CARMEN L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 239613 | JIMENEZ FERNANDEZ, JOSE M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 797392 | JIMENEZ FERRER, MARVIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797393 | JIMENEZ FIGUEROA, CARMEN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 239615 | JIMENEZ FIGUEROA, CARMEN J | REDACTED | GUANICA | PR | 00653-0881 | REDACTED |
| 239616 | JIMENEZ FIGUEROA, CHRISTIAN J. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 239619 | Jimenez Figueroa, Fernando | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 239620 | JIMENEZ FIGUEROA, FRANCES | REDACTED | San Juan | PR | 00926 | REDACTED |
| 239621 | JIMENEZ FIGUEROA, FRANKIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 239622 | JIMENEZ FIGUEROA, HILDA L | REDACTED | CIDRA | PR | 00703 | REDACTED |
| 797394 | JIMENEZ FIGUEROA, HILDA L. | REDACTED | CIDRA | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797395 | JIMENEZ FIGUEROA, IRMA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 239623 | JIMENEZ FIGUEROA, IRMA S | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 239624 | JIMENEZ FIGUEROA, IVELISSE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 239625 | Jimenez Figueroa, Jose A | REDACTED | San Juan | PR | 00921 | REDACTED |
| 239626 | JIMENEZ FIGUEROA, LEONOR | REDACTED | GURABO | PR | 00658 | REDACTED |
| 239628 | JIMENEZ FIGUEROA, MARIANELA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 239629 | JIMENEZ FIGUEROA, RAFAEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 797396 | JIMENEZ FIGUEROA, RICARDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 239631 | JIMENEZ FIGUEROA, ROSARIO | REDACTED | PONCE | PR | 00730-3909 | REDACTED |
| 239632 | JIMENEZ FIGUEROA, WILFREDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 797397 | JIMENEZ FILOMENO, ZULAIKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239636 | JIMENEZ FLORES, JILLIA V | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 239637 | JIMENEZ FLORES, LISMARY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 797398 | JIMENEZ FLORES, LISMARY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 239638 | JIMENEZ FLORES, MARIA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 239639 | JIMENEZ FLORES, MARIA T. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 797399 | JIMENEZ FLORES, SERGIOVANY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 239640 | Jimenez Fontanez, Elizabeth | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 239641 | JIMENEZ FONTANEZ, ROSA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 239642 | JIMENEZ FONTANEZ, VIRGEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 239644 | JIMENEZ FOSSE, LISETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 239645 | JIMENEZ FRANCO, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 239646 | JIMENEZ FRANCO, IVONNE M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 239648 | JIMENEZ FRATICELLI, JENNIFFER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 239649 | JIMENEZ FUENTES, GABRIEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 239650 | JIMENEZ FUENTES, GLORIA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 239651 | JIMENEZ FUENTES, IRIS M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 239652 | JIMENEZ FUENTES, RAMON | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 239653 | JIMENEZ FUENTES, SYLVIA J | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 797400 | JIMENEZ FUENTES, YODALI | REDACTED | TOA BAJA | PR | 00957 | REDACTED |
| 239654 | JIMENEZ GABINO, IVETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 239655 | JIMENEZ GALARZA, ENIDANIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 797401 | JIMENEZ GALARZA, ENIDANIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 239657 | JIMENEZ GALARZA, MARIA E | REDACTED | CAGUAS | PR | 00725-9640 | REDACTED |
| 239658 | JIMENEZ GALARZA, NICOLE M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797402 | JIMENEZ GARCIA, BRENDA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 239662 | JIMENEZ GARCIA, CARLOS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 239663 | JIMENEZ GARCIA, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 239664 | JIMENEZ GARCIA, CARMEN C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 239665 | JIMENEZ GARCIA, CELIA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 239666 | JIMENEZ GARCIA, DAMIAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 239667 | JIMENEZ GARCIA, EDGARDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 797403 | JIMENEZ GARCIA, EDGARDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 239669 | JIMENEZ GARCIA, HILDA M | REDACTED | GURABO | PR | 00778-2707 | REDACTED |
| 239670 | JIMENEZ GARCIA, JACQUELINE | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 239671 | JIMENEZ GARCIA, JEAN C | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 239673 | JIMENEZ GARCIA, JULIO J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 797404 | JIMENEZ GARCIA, JULIO J | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 239674 | JIMENEZ GARCIA, JULISSA R. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 239676 | JIMENEZ GARCIA, MARIA C. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 239677 | JIMENEZ GARCIA, MIGDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 239678 | JIMENEZ GARCIA, RUTH A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 239679 | JIMENEZ GARCIA, SANTA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 239680 | JIMENEZ GARCIA, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 239681 | Jimenez Gavil, Miredys De L | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 239682 | JIMENEZ GAVILLAN, SAUL D. | REDACTED | GURABO | PR | 00976 | REDACTED |
| 239684 | JIMENEZ GERENA, JOCELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 797405 | JIMENEZ GERENA, JOCELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 239686 | JIMENEZ GOMEZ, EMANUEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 239687 | JIMENEZ GOMEZ, FRANCISCO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 239692 | JIMENEZ GONZALEZ, AMARILYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239693 | JIMENEZ GONZALEZ, ANAIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 239694 | JIMENEZ GONZALEZ, ANGEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 239696 | JIMENEZ GONZALEZ, ANGEL D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239697 | JIMENEZ GONZALEZ, ANTONIA | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 239698 | JIMENEZ GONZALEZ, ARELIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 239699 | JIMENEZ GONZALEZ, ARELIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 239700 | JIMENEZ GONZALEZ, BENSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 239701 | JIMENEZ GONZALEZ, CARMEN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 239702 | JIMENEZ GONZALEZ, CARMEN G | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 239703 | JIMENEZ GONZALEZ, CARMEN L | REDACTED | PONCE | PR | 00732-8553 | REDACTED |
| 239704 | JIMENEZ GONZALEZ, CRISTINA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 239705 | Jimenez Gonzalez, David | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 239706 | JIMENEZ GONZALEZ, ELOISA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 239707 | JIMENEZ GONZALEZ, EMERITA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 239708 | JIMENEZ GONZALEZ, ISABEL | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 239709 | JIMENEZ GONZALEZ, IVELISSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 239710 | JIMENEZ GONZALEZ, IVETTE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 239711 | JIMENEZ GONZALEZ, JACKELYNE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239713 | JIMENEZ GONZALEZ, JAVIER E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 239715 | JIMENEZ GONZALEZ, JESSICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 797406 | JIMENEZ GONZALEZ, JESSICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 797407 | JIMENEZ GONZALEZ, JOAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 239717 | JIMENEZ GONZALEZ, JOAN M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 239718 | JIMENEZ GONZALEZ, JOAQUINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 239719 | JIMENEZ GONZALEZ, JOHANNA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 239722 | JIMENEZ GONZALEZ, JOSE L. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 797408 | JIMENEZ GONZALEZ, LEDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 239725 | JIMENEZ GONZALEZ, LINNETTE | REDACTED | MISSING CITY | PR | 00000 | REDACTED |
| 239727 | JIMENEZ GONZALEZ, MARIA T | REDACTED | LARES PR | PR | 00669 | REDACTED |
| 239728 | JIMENEZ GONZALEZ, MARTA ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 239729 | JIMENEZ GONZALEZ, MIGUELINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 239730 | JIMENEZ GONZALEZ, MIGUELINA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 239731 | JIMENEZ GONZALEZ, MONICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 239732 | JIMENEZ GONZALEZ, NAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 797409 | JIMENEZ GONZALEZ, NATHALY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239733 | JIMENEZ GONZALEZ, NILDA | REDACTED | MOCA | PR | 00676-0281 | REDACTED |
| 239734 | Jimenez Gonzalez, Noel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 239735 | JIMENEZ GONZALEZ, NORA E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 239737 | JIMENEZ GONZALEZ, NORKA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 239741 | JIMENEZ GONZALEZ, REY D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239743 | JIMENEZ GONZALEZ, SARA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 239744 | JIMENEZ GONZALEZ, SERGIO J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 239745 | JIMENEZ GONZALEZ, TAITIANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 239746 | JIMENEZ GONZALEZ, TERESA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797410 | JIMENEZ GONZALEZ, VANESSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239747 | JIMENEZ GONZALEZ, VANESSA A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239748 | JIMENEZ GONZALEZ, XAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 239749 | JIMENEZ GRACIA, ADA L | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 239751 | JIMENEZ GRACIA, JOEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 797411 | JIMENEZ GRACIA, JOEL D | REDACTED | PONCE | PR | 00717 | REDACTED |
| 239753 | JIMENEZ GUASH, VIRGINIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 239754 | JIMENEZ GUEVAREZ, CARMEN V | REDACTED | COMERIO | PR | 00642 | REDACTED |
| 797412 | JIMENEZ GUEVAREZ, GLADYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 239755 | JIMENEZ GUEVAREZ, GLADYS M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 797413 | JIMENEZ GUEVAREZ, GLADYS M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 239756 | JIMENEZ GUZMAN, ANGEL M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 797414 | JIMENEZ GUZMAN, ANGEL M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 797415 | JIMENEZ GUZMAN, BELINDA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 239758 | JIMENEZ GUZMAN, LUIS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 239759 | JIMENEZ GUZMAN, RAFAEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 239762 | JIMENEZ HERNANDEZ, AIDA J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 239764 | JIMENEZ HERNANDEZ, ANGELA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 239765 | JIMENEZ HERNANDEZ, BETZAIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 797416 | JIMENEZ HERNANDEZ, BETZAIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 239766 | JIMENEZ HERNANDEZ, BETZAIDA | REDACTED | CAROLINA | PR | 00982-1701 | REDACTED |
| 239768 | JIMENEZ HERNANDEZ, CARLOS E. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 239769 | JIMENEZ HERNANDEZ, CARMEN L. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 239770 | JIMENEZ HERNANDEZ, CHRISTINE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 239771 | JIMENEZ HERNANDEZ, ELIGIO | REDACTED | AGUADILLA | PR | 00605-1465 | REDACTED |
| 239772 | JIMENEZ HERNANDEZ, ESTHER M | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 239773 | JIMENEZ HERNANDEZ, ESTRELLA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 239774 | JIMENEZ HERNANDEZ, GINAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 239775 | JIMENEZ HERNANDEZ, ILEANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 239776 | JIMENEZ HERNANDEZ, ISIDORO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239777 | JIMENEZ HERNANDEZ, IVAN J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 239778 | Jimenez Hernandez, Jesus | REDACTED | Morovis | PR | 00687 | REDACTED |
| 797417 | JIMENEZ HERNANDEZ, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 239779 | Jimenez Hernandez, Jose J | REDACTED | Ciales | PR | 00638 | REDACTED |
| 239780 | JIMENEZ HERNANDEZ, JOSE W | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 239781 | Jimenez Hernandez, Josue S. | REDACTED | Moca | PR | 00676 | REDACTED |
| 239782 | JIMENEZ HERNANDEZ, JUAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239783 | JIMENEZ HERNANDEZ, LIZ M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 239784 | JIMENEZ HERNANDEZ, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 239785 | JIMENEZ HERNANDEZ, LUIS F. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 239788 | JIMENEZ HERNANDEZ, MIGDALIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 239789 | JIMENEZ HERNANDEZ, NANCY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 239790 | JIMENEZ HERNANDEZ, NILDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 239791 | JIMENEZ HERNANDEZ, ORLANDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 239792 | JIMENEZ HERNANDEZ, RAMON A | REDACTED | CAMUY | PR | 00627-9701 | REDACTED |
| 239793 | JIMENEZ HERNANDEZ, ROXANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 239795 | JIMENEZ HERNANDEZ, ZAIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 239796 | JIMENEZ HERRERA, JOSE ANTONIO | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 239798 | Jimenez Herrera, Lydia J | REDACTED | San Juan | PR | 00924-3058 | REDACTED |
| 239799 | JIMENEZ HIDALGO, MAIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 239800 | JIMENEZ HUERTAS, RIGOBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239801 | JIMENEZ HUERTAS, SONIA D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 239802 | JIMENEZ INGLES, ELIZABETH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239803 | JIMENEZ IRIZARRY JESUS, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 239804 | JIMENEZ IRIZARRY, EDIA | REDACTED | CAROLINA | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 239805 | JIMENEZ IRIZARRY, EDWIN | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 239806 | JIMENEZ IRIZARRY, GLADYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 797418 | JIMENEZ IRIZARRY, GLADYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 797419 | JIMENEZ IRIZARRY, GLENDA | REDACTED | LARES | PR | 00688 | REDACTED |
| 239807 | JIMENEZ IRIZARRY, GLENDA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 239808 | Jimenez Irizarry, Isis Y | REDACTED | Ponce | PR | 00728 | REDACTED |
| 239809 | JIMENEZ IRIZARRY, LEGNA L | REDACTED | PONCE | PR | 00728-3704 | REDACTED |
| 239810 | JIMENEZ IRIZARRY, MARIA T | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 239812 | JIMENEZ IRIZARRY, MELANIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 797420 | JIMENEZ IRIZARRY, MELANIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 239814 | JIMENEZ ISAAC, LISANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 239818 | JIMENEZ JIMENEZ, ADAM ALEXIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 797421 | JIMENEZ JIMENEZ, AMARILIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239819 | JIMENEZ JIMENEZ, AMARILIS | REDACTED | CAMUY | PR | 00627-9615 | REDACTED |
| 797422 | JIMENEZ JIMENEZ, ANGELA R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239821 | JIMENEZ JIMENEZ, CARLOS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239822 | JIMENEZ JIMENEZ, CARMEN L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 239824 | JIMENEZ JIMENEZ, GETULIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239825 | JIMENEZ JIMENEZ, IDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239826 | JIMENEZ JIMENEZ, JAIME | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 239827 | JIMENEZ JIMENEZ, JANET | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 239828 | JIMENEZ JIMENEZ, JESUS | REDACTED | SAN JUAN | PR | 00910-0909 | REDACTED |
| 239830 | JIMENEZ JIMENEZ, LOURDELIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 239831 | JIMENEZ JIMENEZ, LUZ N | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 239832 | JIMENEZ JIMENEZ, MIGUEL A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 239834 | JIMENEZ JIMENEZ, ROSA M | REDACTED | CAMUY | PR | 00627-9041 | REDACTED |
| 239835 | JIMENEZ JIMENEZ, SANTOS | REDACTED | SAN SEBASTIAN | PR | 00685-1440 | REDACTED |
| 239836 | JIMENEZ JIMENEZ, WILMARIE | REDACTED | CAMUY | PR | 00687 | REDACTED |
| 239838 | JIMENEZ JIRAU, ANGEL J. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 239841 | JIMENEZ JUSTINIANO, CARMEN M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 239840 | JIMENEZ JUSTINIANO, CARMEN M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 239842 | JIMENEZ JUSTINIANO, OSCAR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 239843 | JIMENEZ KERCADO, MARIO | REDACTED | San Juan | PR | 00725 | REDACTED |
| 239844 | JIMENEZ KERCADO, MARIO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 239846 | JIMENEZ LABOY, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 797423 | JIMENEZ LAFONTAINE, ITXAMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 239848 | JIMENEZ LAO, CARLOS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 239849 | JIMENEZ LARACUENTE, CARMEN L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 239850 | JIMENEZ LARACUENTE, FREDESVINDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 239855 | JIMENEZ LAZALA, MANUEL I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 239856 | JIMENEZ LINARES, ZULMA | REDACTED | HATILLO | PR | 00651 | REDACTED |
| 239859 | JIMENEZ LLANOS, LYDIA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 239860 | Jimenez Longo, Milton A | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 239861 | JIMENEZ LOPEZ, ADRIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 239863 | JIMENEZ LOPEZ, ANA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 239864 | JIMENEZ LOPEZ, BRENDA G | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 239865 | JIMENEZ LOPEZ, CARMEN A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 797424 | JIMENEZ LOPEZ, EDWIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239866 | JIMENEZ LOPEZ, EDWIN M | REDACTED | CANOVANAS PR | PR | 00729-4148 | REDACTED |
| 239867 | JIMENEZ LOPEZ, ELIZABETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 239868 | JIMENEZ LOPEZ, GELSON | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 239869 | JIMENEZ LOPEZ, GELSON J. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 239870 | JIMENEZ LOPEZ, GISELLE A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 239871 | JIMENEZ LOPEZ, JANET | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 239872 | JIMENEZ LOPEZ, JANET | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 797425 | JIMENEZ LOPEZ, JANET | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 239873 | JIMENEZ LOPEZ, JEANNIE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 239874 | JIMENEZ LOPEZ, JORGE L | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 239876 | JIMENEZ LOPEZ, KATHERINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239877 | JIMENEZ LOPEZ, LYNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 797426 | JIMENEZ LOPEZ, MARIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 239879 | JIMENEZ LOPEZ, MARIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 239880 | JIMENEZ LOPEZ, MARILYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 797427 | JIMENEZ LOPEZ, MARILYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239881 | JIMENEZ LOPEZ, MARISELA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 239883 | JIMENEZ LOPEZ, MONICA DEL C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 239884 | JIMENEZ LOPEZ, NICOLAS O. | REDACTED | SAN DIEGO | CA | 00009-2101 | REDACTED |
| 239885 | JIMENEZ LOPEZ, PEDRO J. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 239887 | JIMENEZ LOPEZ, ULRICH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 239888 | JIMENEZ LOPEZ, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 239889 | JIMENEZ LOPEZ, ZULMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 239890 | JIMENEZ LORENZO, ELPIDIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 239891 | JIMENEZ LORENZO, JEOVANNY | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 239893 | JIMENEZ LOZADA, DAISY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 797428 | JIMENEZ LOZADA, DAISY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 239894 | Jimenez Lucena, Juan R | REDACTED | Guanica | PR | 00653 | REDACTED |
| 239895 | JIMENEZ LUCIANO, DIANA I. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 239897 | JIMENEZ LUGO, MAYRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 239898 | JIMENEZ LUIS, IRIS C | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 239899 | JIMENEZ LUIS, MILDRED E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 797429 | JIMENEZ LUIS, MILDRED E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 239901 | JIMENEZ MALAVE, MARIA E | REDACTED | SALINAS | PR | 00751-9706 | REDACTED |
| 239905 | Jimenez Maldonado, Angel | REDACTED | San Juan | PR | 00919 | REDACTED |
| 239906 | JIMENEZ MALDONADO, ANGEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 239907 | JIMENEZ MALDONADO, CARLOS I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 239908 | JIMENEZ MALDONADO, CARMEN R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 239909 | Jimenez Maldonado, Cesar | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 239911 | JIMENEZ MALDONADO, FELICITA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 239914 | JIMENEZ MALDONADO, IVETTE D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 239915 | JIMENEZ MALDONADO, JAVIER | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 239917 | JIMENEZ MALDONADO, JAVIER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 239918 | JIMENEZ MALDONADO, JAVIER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 797430 | JIMENEZ MALDONADO, JAVIER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 239920 | JIMENEZ MALDONADO, JESSENIA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 239923 | JIMENEZ MALDONADO, JUAN A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 239924 | JIMENEZ MALDONADO, JULISA J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 239925 | JIMENEZ MALDONADO, LAURA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 239926 | JIMENEZ MALDONADO, LIMARY D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 239927 | JIMENEZ MALDONADO, MARIA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 239929 | JIMENEZ MALDONADO, MARIA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 797431 | JIMENEZ MALDONADO, MARIA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 239930 | JIMENEZ MALDONADO, MARITZA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 239931 | JIMENEZ MALDONADO, MARY ANN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 239932 | Jimenez Maldonado, Melania | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 239933 | JIMENEZ MALDONADO, MILDRED | REDACTED | SAN JUAN | PR | 00926-6712 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 239934 | JIMENEZ MALDONADO, RAMON | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 239935 | JIMENEZ MANDES, DALILIH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 239936 | Jimenez Mantilla, Amalio | REDACTED | Manati | PR | 00674 | REDACTED |
| 239937 | JIMENEZ MANTILLA, JAIRO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 797432 | JIMENEZ MANZANO, JORGE L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 239938 | JIMENEZ MANZANO, JORGE L. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 239939 | JIMENEZ MANZANO, LUISA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 239940 | JIMENEZ MARCELL, MIRIAM S | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 239942 | JIMENEZ MARCHAND, ROBERTO | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 239943 | JIMENEZ MARCIAL, JOVITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 239946 | JIMENEZ MARQUEZ, ANA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 239951 | JIMENEZ MARQUEZ, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 239952 | JIMENEZ MARQUEZ, MARIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 797433 | JIMENEZ MARQUEZ, MARIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 239953 | JIMENEZ MARQUEZ, MARIA A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 239954 | JIMENEZ MARRERO, EDUARDO | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 239955 | JIMENEZ MARRERO, ELVIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 239957 | Jimenez Marrero, Henry | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 239960 | JIMENEZ MARRERO, JOAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797434 | JIMENEZ MARRERO, JOAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 239961 | JIMENEZ MARRERO, JORGE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 239963 | Jimenez Marrero, Jose L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 239966 | JIMENEZ MARRERO, NILDA M. | REDACTED | SAN JUAN | PR | 00622 | REDACTED |
| 239967 | Jimenez Marrero, Norberto | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 239969 | JIMENEZ MARRERO, OLGA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 239970 | JIMENEZ MARRERO, OTONIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 239972 | JIMENEZ MARTE, VIRGILIO | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 239974 | JIMENEZ MARTINEZ, ANA E. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 239977 | JIMENEZ MARTINEZ, CARLOS G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 239978 | JIMENEZ MARTINEZ, CARMEN HAYDE | REDACTED | HATO REY | PR | 00000 | REDACTED |
| 239979 | JIMENEZ MARTINEZ, CARMEN J. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 797435 | JIMENEZ MARTINEZ, CARMEN J. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 239980 | JIMENEZ MARTINEZ, CHEILA S. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 239981 | JIMENEZ MARTINEZ, DIANA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 797436 | JIMENEZ MARTINEZ, DIANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 797437 | JIMENEZ MARTINEZ, DIANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 239983 | JIMENEZ MARTINEZ, ELVIN S | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 797438 | JIMENEZ MARTINEZ, ELVIN S | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 239984 | JIMENEZ MARTINEZ, FELIX A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 239988 | JIMENEZ MARTINEZ, ILEANA | REDACTED | VEGA BAJA | PR | 00694-8764 | REDACTED |
| 239989 | JIMENEZ MARTINEZ, ISABEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 239990 | JIMENEZ MARTINEZ, ISIS MARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797439 | JIMENEZ MARTINEZ, JORGE M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 239992 | JIMENEZ MARTINEZ, JORGE M | REDACTED | ARECIBO | PR | 00613-0166 | REDACTED |
| 239994 | JIMENEZ MARTINEZ, LUIS F. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 239995 | JIMENEZ MARTINEZ, MARIA V | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 239996 | JIMENEZ MARTINEZ, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 240001 | Jimenez Martinez, Rolando | REDACTED | Vega Baja | PR | 00694-0808 | REDACTED |
| 240002 | JIMENEZ MARTINEZ, VIRGINIA | REDACTED | HATILLO | PR | 00659-0801 | REDACTED |
| 240003 | Jimenez Martinez, Xavier | REDACTED | Juncos | PR | 00777 | REDACTED |
| 240004 | Jimenez Martinez, Yahaira E. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 240005 | JIMENEZ MARTINEZ, YILIANETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 240006 | JIMENEZ MARTINEZ,ANTONI | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 240008 | JIMENEZ MARTIR, EDGARDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 240009 | JIMENEZ MARTORAL, EDDIE | REDACTED | RI GRANDE | PR | 00745 | REDACTED |
| 797440 | JIMENEZ MATOS, HEIDI L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 240011 | JIMENEZ MATOS, ROSAURA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 240012 | JIMENEZ MATTA, EDUARDO A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 240013 | JIMENEZ MAYOL, ANA M | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 240015 | JIMENEZ MAYSONET, MARIA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 240016 | Jimenez Maysonet, Raul | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 240017 | Jimenez Maysonet, Ricardo | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 240020 | JIMENEZ MEDERO, EDDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 240022 | JIMENEZ MEDINA, ALFREDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 797441 | JIMENEZ MEDINA, ALFREDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240024 | JIMENEZ MEDINA, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240025 | JIMENEZ MEDINA, DIONISIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240026 | JIMENEZ MEDINA, GLORIA M | REDACTED | GUAYAMA | PR | 00784-4816 | REDACTED |
| 240027 | JIMENEZ MEDINA, GRISSEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 240028 | JIMENEZ MEDINA, ISABEL M | REDACTED | ANASCO | PR | 00602 | REDACTED |
| 240029 | JIMENEZ MEDINA, ISRAEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 240030 | Jimenez Medina, Jose L. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 240032 | JIMENEZ MEDINA, JOSEPHINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 797442 | JIMENEZ MEDINA, JOSEPHINE | REDACTED | PONCE | PR | 00733 | REDACTED |
| 240031 | Jimenez Medina, Josephine | REDACTED | Ponce | PR | 00733-5246 | REDACTED |
| 240033 | JIMENEZ MEDINA, LISANDRA | REDACTED | PONCE | PR | 00730-4636 | REDACTED |
| 240034 | Jimenez Medina, Luis A. | REDACTED | Ponce | PR | 00733-5246 | REDACTED |
| 797443 | JIMENEZ MEDINA, MELISSA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 240035 | JIMENEZ MEDINA, MELISSA | REDACTED | PONCE | PR | 00730-4636 | REDACTED |
| 240036 | Jimenez Medina, Milagros | REDACTED | Caguas | PR | 00727 | REDACTED |
| 240037 | JIMENEZ MEDINA, MYRNA | REDACTED | CAMUY | PR | 00627-9610 | REDACTED |
| 240038 | JIMENEZ MEDINA, SANTA | REDACTED | PONCE | PR | 00733-5246 | REDACTED |
| 240039 | JIMENEZ MEDINA, SONIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 240040 | JIMENEZ MEJIAS, JARIS J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 240041 | JIMENEZ MELENDEZ, ADRIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 797444 | JIMENEZ MELENDEZ, ADRIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 240043 | JIMENEZ MELENDEZ, EVANGELINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 240044 | JIMENEZ MELENDEZ, GLORIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 240045 | JIMENEZ MELENDEZ, GLORIA | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 240046 | JIMENEZ MELENDEZ, GUARIONEX | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 240047 | JIMENEZ MELENDEZ, GUILLERMO | REDACTED | OROCOBIS | PR | 00720 | REDACTED |
| 240048 | JIMENEZ MELENDEZ, HIRAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 240050 | JIMENEZ MELENDEZ, JOSE LUIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 240051 | JIMENEZ MELENDEZ, JULIA | REDACTED | VEGA BAJA | PR | 00693-9802 | REDACTED |
| 240053 | JIMENEZ MELENDEZ, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240054 | JIMENEZ MELENDEZ, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 240055 | JIMENEZ MELENDEZ, MELVIN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 240056 | JIMENEZ MELENDEZ, NASHARYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 240057 | Jimenez Melendez, Noelia | REDACTED | San Juan | PR | 00926 | REDACTED |
| 797445 | JIMENEZ MELENDEZ, WANDA | REDACTED | SUMMERFILLS | PR | 00344 | REDACTED |
| 797446 | JIMENEZ MELENDEZ, WANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 240059 | JIMENEZ MELENDEZ, WANDA I | REDACTED | SAN LORENZO | PR | 00754-1283 | REDACTED |
| 240060 | JIMENEZ MELENDEZ, YESENIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 240061 | JIMENEZ MENDEZ, ANA M | REDACTED | CAMUY | PR | 00627-9609 | REDACTED |
| 240062 | JIMENEZ MENDEZ, ANGELINA | REDACTED | CAMUY OO | PR | 00627-9517 | REDACTED |
| 240063 | JIMENEZ MENDEZ, CARMEN L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240064 | JIMENEZ MENDEZ, CARMEN M | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 240065 | JIMENEZ MENDEZ, EDNA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 240067 | JIMENEZ MENDEZ, EVA MABEL | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 797447 | JIMENEZ MENDEZ, IVELISSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797448 | JIMENEZ MENDEZ, JAMIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 240068 | JIMENEZ MENDEZ, JAMIE J. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 240069 | JIMENEZ MENDEZ, JAYLIN M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 797449 | JIMENEZ MENDEZ, JAYLIN M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 240071 | Jimenez Mendez, Jose E | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 240072 | Jimenez Mendez, Juan C | REDACTED | Moca | PR | 00676 | REDACTED |
| 797450 | JIMENEZ MENDEZ, LUZ E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240075 | JIMENEZ MENDEZ, MARIA A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240076 | JIMENEZ MENDEZ, MARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 240077 | JIMENEZ MENDEZ, MIGUEL A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240078 | JIMENEZ MENDEZ, OMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 240080 | JIMENEZ MENDEZ, ZENAIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 240083 | JIMENEZ MERCADO, AGUSTIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240088 | JIMENEZ MERCADO, LILLIAM | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 797451 | JIMENEZ MERCADO, LILLIAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 240090 | JIMENEZ MERCADO, MARITZA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 797452 | JIMENEZ MERCADO, ROLANDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 240091 | JIMENEZ MERCADO, SELINES | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240092 | JIMENEZ MERCEDES, ANDREA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 797453 | JIMENEZ MESTRE, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 240093 | JIMENEZ MESTRE, CARMEN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 240096 | JIMENEZ MILIAN, ROBERTO J. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 240097 | JIMENEZ MILLAN, MYRIAM | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 240098 | JIMENEZ MIRANDA, HERIBERTO | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 240099 | JIMENEZ MIRANDA, JOHN A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240100 | JIMENEZ MIRANDA, MABEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 797454 | JIMENEZ MIRANDA, MELBA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 797455 | JIMENEZ MIRANDA, MELBA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240102 | JIMENEZ MIRANDA, MELBA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240106 | JIMENEZ MOCTEZUMA, FRANCISCO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 240107 | JIMENEZ MOJICA, JULIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 240108 | Jimenez Mojica, Rafael A. | REDACTED | San Juan | PR | 00910 | REDACTED |
| 240109 | JIMENEZ MOLINA, DANIEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 240110 | JIMENEZ MOLINA, REBECCA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 240112 | JIMENEZ MOLINARY, RAMON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 797456 | JIMENEZ MONROIG, CARMEN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 240113 | JIMENEZ MONROIG, CARMEN M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 240115 | JIMENEZ MONROIG, ILIA DEL C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 797457 | JIMENEZ MONROIG, ILIA DEL C | REDACTED | PONCE | PR | 00717 | REDACTED |
| 1257158 | JIMENEZ MONTALVO, LISANDRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 240117 | JIMENEZ MONTANER, MARIBEL | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 240119 | JIMENEZ MONTES, JOSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 240120 | JIMENEZ MONTES, LYMARI | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 240121 | JIMENEZ MONTES, MARISOL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 797458 | JIMENEZ MONTESINO, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 240122 | JIMENEZ MONTESINO, JOSE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 240123 | JIMENEZ MONTESINOS, MAYRA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 797459 | JIMENEZ MONTESINOS, MELANIE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 240124 | JIMENEZ MONTIJO, LILLIAM | REDACTED | SAN JUAN | PR | 00927 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 240125 | JIMENEZ MORALES, BIANCA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 240127 | JIMENEZ MORALES, BRENDA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797460 | JIMENEZ MORALES, BRENDA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 240128 | JIMENEZ MORALES, ESTHER | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 797461 | JIMENEZ MORALES, JOSE O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 240129 | JIMENEZ MORALES, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 240130 | JIMENEZ MORALES, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240131 | JIMENEZ MORALES, MARTIN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 240133 | JIMENEZ MORALES, MIRIAM | REDACTED | C A G U A S | PR | 00725 | REDACTED |
| 240134 | JIMENEZ MORALES, NORMA I | REDACTED | GUANICA | PR | 00653-9701 | REDACTED |
| 240135 | JIMENEZ MORALES, RUTH I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 797462 | JIMENEZ MORALES, RUTH I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 240136 | JIMENEZ MORALES, SAMUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797463 | JIMENEZ MORALES, SAMUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 240143 | JIMENEZ MUNIZ, ALBA N. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 240145 | Jimenez Muniz, Javier A | REDACTED | Catano | PR | 00962 | REDACTED |
| 240146 | JIMENEZ MUNIZ, KARINA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 240147 | JIMENEZ MUNIZ, MAILYN | REDACTED | CAMUY | PR | 00627-4762 | REDACTED |
| 240148 | JIMENEZ NARVAEZ, EDWIN | REDACTED | TOA BAJA PR | PR | 00949 | REDACTED |
| 797464 | JIMENEZ NARVAEZ, JOSABETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 797465 | JIMENEZ NARVAEZ, JOZABETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 240150 | JIMENEZ NAVARRO, JOSUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797466 | JIMENEZ NAZARIO, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 240152 | JIMENEZ NAZARIO, ROSA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 240153 | JIMENEZ NEGRON, CARMEN L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 240154 | JIMENEZ NEGRON, CARMEN V | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 240155 | JIMENEZ NEGRON, CASANDRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 240156 | JIMENEZ NEGRON, FRANCISCO | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 240157 | JIMENEZ NEGRON, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 240158 | JIMENEZ NEGRON, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240159 | JIMENEZ NEGRON, ISABEL | REDACTED | OROCOVIS | PR | 00720-9404 | REDACTED |
| 240161 | JIMENEZ NEGRON, JOSE L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 240162 | JIMENEZ NEGRON, JOSE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240164 | JIMENEZ NEGRON, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797467 | JIMENEZ NEGRON, MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 797468 | JIMENEZ NEGRON, MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 240166 | JIMENEZ NEGRON, MARIA E | REDACTED | SAN JUAN | PR | 00926-0011 | REDACTED |
| 240167 | JIMENEZ NEGRON, MARIA Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 240169 | JIMENEZ NEGRON, MILDRED | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 240171 | JIMENEZ NEGRON, RAFAEL A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 240173 | JIMENEZ NEVAREZ, IRIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 240177 | Jimenez Nieves, Ariel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 240178 | JIMENEZ NIEVES, CARMEN J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 240179 | JIMENEZ NIEVES, ENID | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240180 | JIMENEZ NIEVES, EVELIZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240182 | JIMENEZ NIEVES, GABRIEL | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 240185 | JIMENEZ NIEVES, LUZ S | REDACTED | CIALES PR | PR | 00638 | REDACTED |
| 240189 | JIMENEZ NIEVES, MIGDALIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 240193 | JIMENEZ NORMANDIA, GLORIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 240196 | JIMENEZ NUNEZ, CESAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 240199 | JIMENEZ NUNEZ, RUBEN A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 240200 | JIMENEZ OCASIO, OLGA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797469 | JIMENEZ OCASIO, OLGA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 240201 | JIMENEZ OFARRIL, ARISLEIDY | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 240203 | JIMENEZ OLIVER, HECTOR L. | REDACTED | SAN JUAN | PR | 00926-0236 | REDACTED |
| 240206 | JIMENEZ OLIVERO, TERESA | REDACTED | CANOVANAS | PR | 00729-0494 | REDACTED |
| 240207 | JIMENEZ OLIVIERI, ALINA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 240209 | JIMENEZ OLMO, JOSE A | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 240212 | JIMENEZ ORAMA, EDGARDO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 240213 | JIMENEZ ORAMA, EDGARDO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 797470 | JIMENEZ ORENGO, WILLIAM | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 240214 | JIMENEZ ORENGO, WILLIAM L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 240215 | JIMENEZ ORTA, BRENDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 240216 | JIMENEZ ORTA, EFREN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 240219 | Jimenez Ortiz, Alexis R. | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 797471 | JIMENEZ ORTIZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240221 | JIMENEZ ORTIZ, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240222 | JIMENEZ ORTIZ, EDGARDO L. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 797472 | JIMENEZ ORTIZ, ELBA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 240223 | JIMENEZ ORTIZ, ELBA M | REDACTED | QUEBRADILLAS | PR | 00678-1292 | REDACTED |
| 240224 | Jimenez Ortiz, Elliot F | REDACTED | Baranquitas | PR | 00794 | REDACTED |
| 240225 | JIMENEZ ORTIZ, FELICITA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 797473 | JIMENEZ ORTIZ, FELIPE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240226 | JIMENEZ ORTIZ, FELIPE J | REDACTED | HATO REY | PR | 00914 | REDACTED |
| 240227 | JIMENEZ ORTIZ, GEMARILYS | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 240228 | JIMENEZ ORTIZ, HELEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 240229 | JIMENEZ ORTIZ, JOSE M. | REDACTED | RIO GRANDE | PR | 00729 | REDACTED |
| 240231 | JIMENEZ ORTIZ, JUAN J. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 240233 | JIMENEZ ORTIZ, LOURDES P | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 240234 | JIMENEZ ORTIZ, LUIS I. | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 240235 | JIMENEZ ORTIZ, LUIS R. | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 240236 | JIMENEZ ORTIZ, MARISOL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 240237 | JIMENEZ ORTIZ, MONSERRATE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240238 | JIMENEZ ORTIZ, NIXA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 240240 | JIMENEZ ORTIZ, PEDRO I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 240243 | JIMENEZ ORTIZ, RUBEN | REDACTED | QUEBRADILLAS | PR | 00678-9611 | REDACTED |
| 240245 | JIMENEZ OSORIO, CARMEN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 240246 | JIMENEZ OSORIO, CARMEN H. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 797474 | JIMENEZ OSORIO, NANNETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 240247 | JIMENEZ OSORIO, NANNETTE M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 240249 | JIMENEZ OSORIO, OLGA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 797475 | JIMENEZ OSORIO, OLGA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 240250 | JIMENEZ OSORIO, SYLVIA G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 240251 | JIMENEZ OSORIO, SYLVIA G. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 240252 | JIMENEZ OTERO, ANGEL A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240253 | JIMENEZ OTERO, CARMEN E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 240254 | JIMENEZ OTERO, CARMEN E. | REDACTED | SAN JUAN | PR | 00936-8344 | REDACTED |
| 797476 | JIMENEZ OTERO, DANIEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240255 | Jimenez Otero, Gabriel | REDACTED | Manati | PR | 00674 | REDACTED |
| 240256 | JIMENEZ OTERO, JESUS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 240257 | JIMENEZ OTERO, JUANITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 240258 | JIMENEZ OTERO, LUIS G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 240259 | JIMENEZ OTERO, RAFAEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 797477 | JIMENEZ OTERO, RAFAEL A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 240260 | JIMENEZ OTERO, ROSA M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 240261 | JIMENEZ OVALLE, JANETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 240262 | Jimenez Oxios, Jorge A | REDACTED | Caguas | PR | 00727 | REDACTED |
| 240264 | JIMENEZ OYOLA, RAQUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 240265 | JIMENEZ PABLOS, LUCY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 240266 | Jimenez Pacheco, Mayra | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 240268 | JIMENEZ PACHECO, OMAR ADOLFO | REDACTED | Aguas Buenas | PR | 00985 | REDACTED |
| 240269 | JIMENEZ PADILLA, GRISEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 240270 | JIMENEZ PADILLA, MIGDALIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 240271 | JIMENEZ PADILLA, MIGDALIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 797478 | JIMENEZ PADRO, MARIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 240272 | JIMENEZ PADRO, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 240273 | Jimenez Padro, Reinaldo | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 1257159 | JIMENEZ PAGAN, LUZ E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 240280 | JIMENEZ PAGAN, MARIA DEL C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 240282 | JIMENEZ PALMA, CESAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 240283 | JIMENEZ PANTOJA, CARLOS M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 240284 | JIMENEZ PANTOJA, JOSEFINA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 240285 | JIMENEZ PANTOJAS, LUZ M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 240286 | JIMENEZ PARRILLA, NAYDA Y. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240287 | JIMENEZ PARRILLA, VICTOR M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240290 | JIMENEZ PENA, CARMEN M | REDACTED | JUNCOS | PR | 00777-1968 | REDACTED |
| 240291 | JIMENEZ PENA, CESAR | REDACTED | Carolina | PR | 00986 | REDACTED |
| 240292 | JIMENEZ PENA, LORAINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 240293 | JIMENEZ PENA, MAGALY | REDACTED | PONCE | PR | 00728-2112 | REDACTED |
| 240296 | JIMENEZ PENA, ROSA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 240297 | JIMENEZ PEQA, LUZ V | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 240299 | JIMENEZ PEREZ, AIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240300 | JIMENEZ PEREZ, ANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240301 | JIMENEZ PEREZ, BRENDA I | REDACTED | Caguas | PR | 00726 | REDACTED |
| 240302 | JIMENEZ PEREZ, CARLOS O. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 240303 | JIMENEZ PEREZ, CARMELO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 240305 | Jimenez Perez, Carmelo A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 240306 | JIMENEZ PEREZ, CARMEN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 1257160 | JIMENEZ PEREZ, DAFNE M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240308 | JIMENEZ PEREZ, ELBA Y. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240309 | JIMENEZ PEREZ, EMILY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 240310 | JIMENEZ PEREZ, ENEIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 240314 | JIMENEZ PEREZ, GISELLE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 240315 | JIMENEZ PEREZ, HARRY A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 240316 | Jimenez Perez, Heroildo | REDACTED | Camuy | PR | 00627 | REDACTED |
| 240317 | JIMENEZ PEREZ, HILARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240318 | JIMENEZ PEREZ, IRIS B | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 240322 | Jimenez Perez, Jose B | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 240323 | JIMENEZ PEREZ, JOSE L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 240324 | JIMENEZ PEREZ, KENIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 240325 | JIMENEZ PEREZ, LILLIAN Y | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 240328 | Jimenez Perez, Luz N | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 240330 | JIMENEZ PEREZ, MANUEL G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240333 | JIMENEZ PEREZ, MANUEL J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 240331 | JIMENEZ PEREZ, MANUEL J. | REDACTED | SAN JUAN | PR | 00936-1044 | REDACTED |
| 240335 | JIMENEZ PEREZ, MARIO | REDACTED | Dorado | PR | 00646 | REDACTED |
| 240336 | JIMENEZ PEREZ, MAYRA L | REDACTED | ISABELA | PR | 00662-2142 | REDACTED |
| 240337 | Jimenez Perez, Milagros | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 797480 | JIMENEZ PEREZ, MONSERRATE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 240338 | JIMENEZ PEREZ, MONSERRATE | REDACTED | QUEBRADILLAS | PR | 00678-9209 | REDACTED |
| 240340 | JIMENEZ PEREZ, PEDRO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240341 | JIMENEZ PEREZ, RAQUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 240342 | Jimenez Perez, Rolando | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 797481 | JIMENEZ PEREZ, ROSAURA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 240343 | JIMENEZ PEREZ, RUBEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 240344 | JIMENEZ PEREZ, SOL M | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 240345 | JIMENEZ PEREZ, SONIA N. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 240346 | JIMENEZ PEREZ, SYLVIA E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797482 | JIMENEZ PEREZ, SYLVIA E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240347 | JIMENEZ PEREZ, VICTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 240349 | JIMENEZ PEREZ, WANDA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 240351 | JIMENEZ PEREZ, WILMA I | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 240352 | JIMENEZ PEREZ, WILMELYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 240353 | JIMENEZ PEREZ, WILMELYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 240354 | JIMENEZ PEREZ, YUISA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 240356 | JIMENEZ PIMENTEL, IVIS I | REDACTED | ARECIBO | PR | 00614-1161 | REDACTED |
| 240357 | Jimenez Pizarro, Angelita | REDACTED | Carolina | PR | 00630 | REDACTED |
| 240358 | JIMENEZ PIZARRO, BETHZAIDA | REDACTED | CAROLINA | PR | 00987-2327 | REDACTED |
| 240359 | JIMENEZ PIZARRO, ELGA S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 240361 | Jimenez Pizarro, Jorge J | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 240362 | JIMENEZ PIZARRO, JOSE J. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 240365 | JIMENEZ PLAZA, JUAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 240366 | JIMENEZ PLAZA, LINDALIZ | REDACTED | PONCE | PR | 00730 | REDACTED |
| 797483 | JIMENEZ POLANCO, JOSEFINA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 240370 | JIMENEZ POMALES, NOELIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 240372 | JIMENEZ PONS, REINALDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 240375 | JIMENEZ PORTO, PEDRO J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 240376 | Jimenez Puello, Ana V | REDACTED | Ponce | PR | 00728 | REDACTED |
| 797484 | JIMENEZ QUAST, DAYSI L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 240377 | JIMENEZ QUINONES, BELIA E | REDACTED | GUAYNABO | PR | 00966-3508 | REDACTED |
| 240378 | JIMENEZ QUINONES, FRANK | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 240379 | JIMENEZ QUINONES, ISABEL C. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 240380 | JIMENEZ QUINONES, LUIS F | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240382 | JIMENEZ QUINONES, TAYRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 240383 | JIMENEZ QUINONES, XYOMARA E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 240385 | JIMENEZ QUINTANA, HECTOR M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 240386 | JIMENEZ QUINTANA, JUANA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 240387 | JIMENEZ QUINTANA, LYDIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 240388 | JIMENEZ QUINTANA, LYDIA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 240389 | JIMENEZ QUINTANA, MIRIAM L | REDACTED | ADJUNTAS | PR | 00601-0496 | REDACTED |
| 240390 | JIMENEZ RAMIREZ, ANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 240391 | JIMENEZ RAMIREZ, ANDREA | REDACTED | San Juan | PR | 00729-0145 | REDACTED |
| 240392 | JIMENEZ RAMIREZ, AURA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 240394 | JIMENEZ RAMIREZ, CARLA S | REDACTED | GUAYNABO | PR | 00969-3479 | REDACTED |
| 240395 | Jimenez Ramirez, Damaris | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 240396 | JIMENEZ RAMIREZ, DOLORES F | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 240397 | JIMENEZ RAMIREZ, ESTHER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 240398 | JIMENEZ RAMIREZ, FRANCISCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240400 | JIMENEZ RAMIREZ, GLICERIA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 240401 | JIMENEZ RAMIREZ, IRALIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 240402 | JIMENEZ RAMIREZ, ISABEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 797485 | JIMENEZ RAMIREZ, JORGE | REDACTED | LARES | PR | 00669 | REDACTED |
| 240403 | JIMENEZ RAMIREZ, JORGE I | REDACTED | LARES | PR | 00669-1176 | REDACTED |
| 240405 | JIMENEZ RAMIREZ, JOSE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 240406 | JIMENEZ RAMIREZ, LAURA E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 240408 | JIMENEZ RAMIREZ, LUZ | REDACTED | LARES | PR | 00669-0673 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 240410 | JIMENEZ RAMIREZ, MARIA DEL C | REDACTED | CEIBA | PR | 00735-0488 | REDACTED |
| 240411 | JIMENEZ RAMIREZ, MARIA S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 240412 | JIMENEZ RAMIREZ, NEREIDA | REDACTED | LARES | PR | 00669-0683 | REDACTED |
| 240413 | JIMENEZ RAMIREZ, PEDRO A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 240414 | JIMENEZ RAMO, MARA J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 240415 | JIMENEZ RAMOS, CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 240416 | Jimenez Ramos, Carlos J | REDACTED | Davenport | FL | 33897 | REDACTED |
| 240417 | JIMENEZ RAMOS, CARLOS J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 240418 | JIMENEZ RAMOS, DANIEL | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 240419 | JIMENEZ RAMOS, DEBORAH L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797486 | JIMENEZ RAMOS, DENICE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 240420 | JIMENEZ RAMOS, DENICE A | REDACTED | CAROLINA | PR | 00978-0000 | REDACTED |
| 240421 | JIMENEZ RAMOS, DORIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 240423 | JIMENEZ RAMOS, JANNICE E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 240425 | JIMENEZ RAMOS, JOSE M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 240426 | Jimenez Ramos, Julia M | REDACTED | Ponce | PR | 00728 | REDACTED |
| 240427 | JIMENEZ RAMOS, LUIS A | REDACTED | UTUADO | PR | 00641-1114 | REDACTED |
| 797487 | JIMENEZ RAMOS, LUIS J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 240429 | JIMENEZ RAMOS, OSVALDO | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 240430 | Jimenez Ramos, Wilfredo | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 240431 | JIMENEZ REILLO, CARLOS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 240434 | JIMENEZ REVERON, JOSE L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 797488 | JIMENEZ REYES, AIXA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 240435 | JIMENEZ REYES, AIXA V | REDACTED | COAMO | PR | 00769-9703 | REDACTED |
| 240436 | JIMENEZ REYES, ANGEL R | REDACTED | MANATI | PR | 00674-0237 | REDACTED |
| 240437 | JIMENEZ REYES, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 797489 | JIMENEZ REYES, JOSE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797490 | JIMENEZ REYES, JOSE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797491 | JIMENEZ REYES, MARIA DE LOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 240440 | JIMENEZ REYES, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 240443 | JIMENEZ REYES, VIRGEN DEL M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 240444 | JIMENEZ RICHARD, AWILDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240446 | JIMENEZ RIOS, CARLOS M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 240447 | JIMENEZ RIOS, CORALI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 240448 | JIMENEZ RIOS, DAMAIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 240449 | JIMENEZ RIOS, IRIS M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 240450 | JIMENEZ RIOS, MARIA DE L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 240451 | JIMENEZ RIOS, MIRIAM | REDACTED | BAYAMON | PR | 00959-7331 | REDACTED |
| 240452 | JIMENEZ RIOS, SERGIO D | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 797492 | JIMENEZ RIVAS, AMNERIS R | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240453 | Jimenez Rivas, Margaro | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 240458 | JIMENEZ RIVERA, ADA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 240457 | JIMENEZ RIVERA, ADA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 240459 | Jimenez Rivera, Adriel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 797493 | JIMENEZ RIVERA, AIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 240460 | JIMENEZ RIVERA, AIDA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 240461 | JIMENEZ RIVERA, AIDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 240463 | JIMENEZ RIVERA, ANDRO | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 240464 | JIMENEZ RIVERA, ANGEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 240465 | JIMENEZ RIVERA, ANGEL | REDACTED | San Juan | PR | 00951 | REDACTED |
| 240468 | JIMENEZ RIVERA, ANGIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 797494 | JIMENEZ RIVERA, ANGIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 240469 | Jimenez Rivera, Anibal | REDACTED | Carolina | PR | 00729 | REDACTED |
| 240470 | JIMENEZ RIVERA, ANIOUSHKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 240471 | JIMENEZ RIVERA, ANIOUSHKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 240473 | Jimenez Rivera, Aurelio | REDACTED | Aguada | PR | 00602 | REDACTED |
| 240474 | JIMENEZ RIVERA, CARLOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 240476 | JIMENEZ RIVERA, CARLOS A | REDACTED | GUYNABO | PR | 00969 | REDACTED |
| 240477 | JIMENEZ RIVERA, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240478 | JIMENEZ RIVERA, CARMEN E | REDACTED | CAGUAS | PR | 00725-1559 | REDACTED |
| 797495 | JIMENEZ RIVERA, CRISTINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 240482 | Jimenez Rivera, Enrique | REDACTED | San German | PR | 00683 | REDACTED |
| 240483 | JIMENEZ RIVERA, ERICK | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 240484 | JIMENEZ RIVERA, GIOVANNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240485 | JIMENEZ RIVERA, GREGORIO | REDACTED | CIDRA | PR | 00739-0531 | REDACTED |
| 240486 | JIMENEZ RIVERA, IDYS I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 240488 | Jimenez Rivera, Jeffrey | REDACTED | Arecibo | PR | 00613-3432 | REDACTED |
| 240489 | JIMENEZ RIVERA, JESSICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 240490 | JIMENEZ RIVERA, JESSICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 240491 | JIMENEZ RIVERA, JESSICA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 240493 | Jimenez Rivera, Joel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 240494 | Jimenez Rivera, Johnny | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 240495 | JIMENEZ RIVERA, JORGE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 240496 | JIMENEZ RIVERA, JORGE | REDACTED | SAN JUAN | PR | 00902-0463 | REDACTED |
| 240497 | JIMENEZ RIVERA, JORGE O. | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 240501 | JIMENEZ RIVERA, JOSE D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 797496 | JIMENEZ RIVERA, JOSE D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 240502 | JIMENEZ RIVERA, JUAN | REDACTED | FAJARDO | PR | 00738-9609 | REDACTED |
| 240504 | JIMENEZ RIVERA, KARINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 240505 | JIMENEZ RIVERA, KARLA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 240506 | JIMENEZ RIVERA, LETICIA | REDACTED | CIALES | PR | 00638-1314 | REDACTED |
| 240507 | JIMENEZ RIVERA, LILLIANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 240509 | JIMENEZ RIVERA, LINNETTE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 240510 | JIMENEZ RIVERA, LINNETTE M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 240513 | JIMENEZ RIVERA, LUZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 240514 | JIMENEZ RIVERA, LUZ N | REDACTED | OROCOVIS | PR | 00720-0034 | REDACTED |
| 240515 | JIMENEZ RIVERA, MARA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 797497 | JIMENEZ RIVERA, MARA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 240517 | JIMENEZ RIVERA, MARIBEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 797498 | JIMENEZ RIVERA, MARIELA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 240521 | JIMENEZ RIVERA, MILKA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 240522 | JIMENEZ RIVERA, MIRA M. | REDACTED | CAGUAS | PR | 00725-8927 | REDACTED |
| 240523 | JIMENEZ RIVERA, MYLKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240524 | JIMENEZ RIVERA, MYRTA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 240525 | JIMENEZ RIVERA, NAIDA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 240526 | JIMENEZ RIVERA, NICOLE M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 240527 | JIMENEZ RIVERA, NILDA C. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240528 | JIMENEZ RIVERA, NOEMI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 240531 | JIMENEZ RIVERA, RAFAEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 240533 | JIMENEZ RIVERA, ROSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 240534 | JIMENEZ RIVERA, ROSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 240535 | JIMENEZ RIVERA, SAMOT | REDACTED | HATILLO | PR | 00627 | REDACTED |
| 240536 | JIMENEZ RIVERA, SILVERIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 240537 | JIMENEZ RIVERA, TOMAS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240540 | JIMENEZ RIVERA, VILMA T | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 797499 | JIMENEZ RIVERA, WANDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 240542 | JIMENEZ RIVERA, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240543 | JIMENEZ RIVERA, WANDA L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 240545 | JIMENEZ RIVERA, YENITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 797500 | JIMENEZ RIVERA, YENITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 240546 | JIMENEZ RIVERA, ZELMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 240550 | JIMENEZ ROBLES, JUAN A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 240551 | Jimenez Robles, Leticia I | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 240552 | JIMENEZ ROBLES, LUIS | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 240553 | JIMENEZ ROBLES, NIXALEE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240554 | JIMENEZ ROBLES, SANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 240555 | Jimenez Rodriguez, Adalitte V | REDACTED | Isabela | PR | 00662 | REDACTED |
| 240556 | JIMENEZ RODRIGUEZ, ALEXANDRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240557 | JIMENEZ RODRIGUEZ, ANA G. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 240558 | JIMENEZ RODRIGUEZ, ANA I | REDACTED | PONCE | PR | 00728-1716 | REDACTED |
| 240561 | JIMENEZ RODRIGUEZ, ARTURO F. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 240562 | JIMENEZ RODRIGUEZ, CARLOS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 240563 | JIMENEZ RODRIGUEZ, CARLOS A | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 797501 | JIMENEZ RODRIGUEZ, CARLOS A | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 240564 | JIMENEZ RODRIGUEZ, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 240566 | JIMENEZ RODRIGUEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 240568 | JIMENEZ RODRIGUEZ, DORIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 797502 | JIMENEZ RODRIGUEZ, DORIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 240569 | JIMENEZ RODRIGUEZ, ELBA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797503 | JIMENEZ RODRIGUEZ, ELBA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 240570 | JIMENEZ RODRIGUEZ, ELIZABETH | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 240572 | JIMENEZ RODRIGUEZ, ELVIA M | REDACTED | CAMUY | PR | 00662 | REDACTED |
| 240573 | JIMENEZ RODRIGUEZ, FEBE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 240575 | JIMENEZ RODRIGUEZ, FELIX | REDACTED | LARES | PR | 00669-0320 | REDACTED |
| 240576 | JIMENEZ RODRIGUEZ, GENESIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 240578 | Jimenez Rodriguez, Gilberto R | REDACTED | Juncos | PR | 00777 | REDACTED |
| 240579 | JIMENEZ RODRIGUEZ, GISELLE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 240580 | JIMENEZ RODRIGUEZ, GLADYS | REDACTED | PONCE | PR | 00728-1618 | REDACTED |
| 240581 | JIMENEZ RODRIGUEZ, GLORIMAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 797504 | JIMENEZ RODRIGUEZ, HECTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 240582 | JIMENEZ RODRIGUEZ, HECTOR L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 240583 | JIMENEZ RODRIGUEZ, IRIS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 240584 | JIMENEZ RODRIGUEZ, ISABEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 797505 | JIMENEZ RODRIGUEZ, ISABEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 240585 | JIMENEZ RODRIGUEZ, ISABEL C | REDACTED | PONCE, | PR | 00717-0501 | REDACTED |
| 240587 | JIMENEZ RODRIGUEZ, JEFFREY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 240589 | JIMENEZ RODRIGUEZ, JETSCIKA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 240590 | JIMENEZ RODRIGUEZ, JONARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 240591 | JIMENEZ RODRIGUEZ, JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 240595 | JIMENEZ RODRIGUEZ, JOSELITO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 797506 | JIMENEZ RODRIGUEZ, JOSELITO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 240597 | Jimenez Rodriguez, Juan B | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 240598 | JIMENEZ RODRIGUEZ, JUAN F | REDACTED | CAMUY | PR | 00622 | REDACTED |
| 240599 | JIMENEZ RODRIGUEZ, LAURA G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240601 | JIMENEZ RODRIGUEZ, LISSETTE M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 240602 | JIMENEZ RODRIGUEZ, LUIS A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240603 | JIMENEZ RODRIGUEZ, LUIS B | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 240604 | JIMENEZ RODRIGUEZ, MARIA L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 240606 | JIMENEZ RODRIGUEZ, MARIA S | REDACTED | MOROVIS | PR | 00687-2466 | REDACTED |
| 240607 | JIMENEZ RODRIGUEZ, MARIEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 240608 | JIMENEZ RODRIGUEZ, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685-1300 | REDACTED |
| 240609 | Jimenez Rodriguez, Martin | REDACTED | Encenada | PR | 00647 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797507 | JIMENEZ RODRIGUEZ, MERCEDES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 240610 | JIMENEZ RODRIGUEZ, MIGUEL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 240611 | JIMENEZ RODRIGUEZ, MILKA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 240612 | JIMENEZ RODRIGUEZ, NANCY I | REDACTED | LARES | PR | 00669 | REDACTED |
| 797508 | JIMENEZ RODRIGUEZ, NANCY I | REDACTED | LARES | PR | 00669 | REDACTED |
| 240613 | JIMENEZ RODRIGUEZ, NICHOLE C. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 240614 | JIMENEZ RODRIGUEZ, NORMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 240615 | Jimenez Rodriguez, Octavio | REDACTED | Caguas | PR | 00725 | REDACTED |
| 797509 | JIMENEZ RODRIGUEZ, OLGA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 240618 | JIMENEZ RODRIGUEZ, OLGA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 240621 | JIMENEZ RODRIGUEZ, RAFAEL E. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 240622 | JIMENEZ RODRIGUEZ, RAMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 240623 | JIMENEZ RODRIGUEZ, RIGOBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 240624 | Jimenez Rodriguez, Salvador | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 240625 | JIMENEZ RODRIGUEZ, STELLA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 240627 | JIMENEZ RODRIGUEZ, WILFREDO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 797510 | JIMENEZ RODRIGUEZ, YAHAIRA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 240629 | JIMENEZ RODRIGUEZ, YAHAIRA M | REDACTED | CIALES | PR | 00638-9645 | REDACTED |
| 240633 | JIMENEZ RODRIGUEZ, YOMAIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 797511 | JIMENEZ RODRIGUEZ, YOMAIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 240634 | JIMENEZ RODRIGUEZ, ZOE J | REDACTED | CAMUY | PR | 00677 | REDACTED |
| 240635 | JIMENEZ RODRIQUEZ, EMMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 240638 | JIMENEZ ROLDAN, PABLO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 240639 | Jimenez Rolon, Carlos A. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 240641 | JIMENEZ ROMAN, ANGEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240642 | JIMENEZ ROMAN, ANGEL L | REDACTED | MOCA | PR | 00676-0695 | REDACTED |
| 240643 | Jimenez Roman, Aurelio | REDACTED | Aguada | PR | 00602 | REDACTED |
| 240644 | JIMENEZ ROMAN, CHARLIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240645 | JIMENEZ ROMAN, ELADIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 240646 | JIMENEZ ROMAN, GILBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 240648 | JIMENEZ ROMAN, NILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240649 | Jimenez Roman, Norberto | REDACTED | Aguada | PR | 00602 | REDACTED |
| 240650 | JIMENEZ ROMAN, PEDRO L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240651 | JIMENEZ ROMAN, RADAMES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 240652 | JIMENEZ ROMAN, RODOLFO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 240653 | Jimenez Roman, Samuel | REDACTED | Moca | PR | 00676 | REDACTED |
| 240656 | JIMENEZ ROMERO, ANTONIA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 240658 | JIMENEZ ROMERO, VIRGINIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 240659 | JIMENEZ ROPERTO, JAMES P. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 240660 | JIMENEZ ROQUE, MYRZA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 240662 | Jimenez Rosa, Angel D. | REDACTED | Bayamon | PR | 00951 | REDACTED |
| 240664 | JIMENEZ ROSA, EVELYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240666 | JIMENEZ ROSA, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240667 | JIMENEZ ROSA, JUAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 240668 | JIMENEZ ROSA, MARTA S | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 240669 | JIMENEZ ROSA, RAMON L | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 240671 | JIMENEZ ROSA, YARITZABEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797512 | JIMENEZ ROSA, YARITZABEL | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 240673 | JIMENEZ ROSADO, FRANCISCO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 797513 | JIMENEZ ROSADO, FRANCISCO A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 240674 | JIMENEZ ROSADO, JESSICA J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 240675 | JIMENEZ ROSADO, JOSE ALBERTO | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 240676 | JIMENEZ ROSADO, JOSE L. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240678 | Jimenez Rosado, Luis A. | REDACTED | San Sebastian | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 240679 | JIMENEZ ROSADO, LUZ M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 240680 | JIMENEZ ROSADO, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 240681 | JIMENEZ ROSADO, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 240682 | JIMENEZ ROSADO, MIRNA I | REDACTED | SAN SEBASTIAN | PR | 00685-9624 | REDACTED |
| 240683 | JIMENEZ ROSADO, NIDIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 240684 | JIMENEZ ROSADO, PORFIRIO | REDACTED | CAGUAS | PR | 00725-2047 | REDACTED |
| 240685 | JIMENEZ ROSADO, ROSA M | REDACTED | VEGA ALTA | PR | 00692-3189 | REDACTED |
| 797514 | JIMENEZ ROSARIO, ADALBERTO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 1257161 | JIMENEZ ROSARIO, ADALBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 797515 | JIMENEZ ROSARIO, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240688 | JIMENEZ ROSARIO, CARMEN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797516 | JIMENEZ ROSARIO, CARMEN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797517 | JIMENEZ ROSARIO, JAIME A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 797518 | JIMENEZ ROSARIO, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 240691 | JIMENEZ ROSARIO, JUAN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 240692 | JIMENEZ ROSARIO, MABEL DEL C | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 240694 | JIMENEZ ROSARIO, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 797519 | JIMENEZ ROSARIO, MILAGROS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 797520 | JIMENEZ ROSARIO, NICOLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797521 | JIMENEZ ROSARIO, YASHIRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 240696 | JIMENEZ ROSAS, PEDRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 240697 | JIMENEZ ROSAS, PEDRO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 240698 | JIMENEZ ROSELLO, MAYRA J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 240700 | JIMENEZ RUIZ, DIANE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 240702 | JIMENEZ RUIZ, FELICITA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 240706 | JIMENEZ RUIZ, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 240709 | Jimenez Ruiz, Jose R | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 240710 | JIMENEZ RUIZ, MARIA N | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 797522 | JIMENEZ RUIZ, MELITZA J | REDACTED | LARES | PR | 00669 | REDACTED |
| 240711 | JIMENEZ RUIZ, MELIZZA A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 240712 | JIMENEZ RUIZ, NILDA | REDACTED | GURABO | PR | 00778-9625 | REDACTED |
| 240713 | Jimenez Ruiz, Osvaldo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 240715 | JIMENEZ RUIZ, VICTOR O. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 240716 | JIMENEZ RUIZ, WALESKA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 240717 | JIMENEZ RUIZ, WALESKA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 240718 | Jimenez Salas, Josue | REDACTED | Utuado | PR | 00641 | REDACTED |
| 240719 | JIMENEZ SALAS, PABLO A. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 240721 | JIMENEZ SALDANA, JIMMY R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 240722 | JIMENEZ SALGADO, JOANICE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 797523 | JIMENEZ SALGADO, JOANICE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 797524 | JIMENEZ SALGADO, JOANICE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 240724 | JIMENEZ SALGADO, LUIS E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 240729 | JIMENEZ SANCHEZ, ERNESTO | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 240730 | JIMENEZ SANCHEZ, JORGE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 240732 | JIMENEZ SANCHEZ, JORGE | REDACTED | SAN JUAN | PR | 00926-2001 | REDACTED |
| 240733 | JIMENEZ SANCHEZ, JORGE E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 240734 | Jimenez Sanchez, Jose L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 240735 | Jimenez Sanchez, Kisla C. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 240736 | Jimenez Sanchez, Lilliam | REDACTED | Carolina | PR | 00657 | REDACTED |
| 240737 | JIMENEZ SANCHEZ, MAGALY | REDACTED | JUNCOS PR | PR | 00777 | REDACTED |
| 240738 | JIMENEZ SANCHEZ, MARIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 240739 | JIMENEZ SANCHEZ, MARIA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 240740 | JIMENEZ SANCHEZ, NELIDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 240741 | JIMENEZ SANCHEZ, NORMA I | REDACTED | TOA ALTA | PR | 00954-0510 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 240742 | JIMENEZ SANCHEZ, OLGA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 240743 | JIMENEZ SANCHEZ, OMAYRA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 240746 | JIMENEZ SANCHEZ, SHEILA M | REDACTED | CAROLIN | PR | 00985 | REDACTED |
| 797525 | JIMENEZ SANCHEZ, SHEILA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 240747 | JIMENEZ SANCHEZ, ZULAIKA SAMARYS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 240748 | JIMENEZ SANCHEZ, ZULEIKA M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 797526 | JIMENEZ SANCHEZ, ZULEIKA M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 240749 | JIMENEZ SANTANA, HECTOR W. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 240751 | JIMENEZ SANTANA, MARIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 240752 | JIMENEZ SANTANA, NELSON LUIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 240754 | JIMENEZ SANTIAGO, ABNER E. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 240756 | JIMENEZ SANTIAGO, BARBARA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 240757 | JIMENEZ SANTIAGO, BLANCA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 240758 | JIMENEZ SANTIAGO, CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 240761 | JIMENEZ SANTIAGO, CARLOS J | REDACTED | CAGUAS | PR | 00783 | REDACTED |
| 240763 | JIMENEZ SANTIAGO, CARMEN E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 240764 | Jimenez Santiago, Enrique | REDACTED | Manati | PR | 00674 | REDACTED |
| 240765 | Jimenez Santiago, Gerardo | REDACTED | Villalba | PR | 00766 | REDACTED |
| 240768 | JIMENEZ SANTIAGO, GLORIMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 240770 | JIMENEZ SANTIAGO, GLORYMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 240771 | JIMENEZ SANTIAGO, JESSICA CHERYL | REDACTED | PONCE | PR | 00732-7715 | REDACTED |
| 240773 | Jimenez Santiago, Jesus A | REDACTED | Moca | PR | 00676 | REDACTED |
| 240774 | JIMENEZ SANTIAGO, JORGE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240776 | JIMENEZ SANTIAGO, JOSE A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 240777 | JIMENEZ SANTIAGO, LYDIA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240778 | JIMENEZ SANTIAGO, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 240779 | JIMENEZ SANTIAGO, MINERVA | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 240781 | JIMENEZ SANTIAGO, ROSANNA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 240782 | JIMENEZ SANTIAGO, ROSANNA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 240783 | JIMENEZ SANTIAGO, WANDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 240785 | JIMENEZ SANTONI, MARISSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 240788 | JIMENEZ SANTOS, AIDA E | REDACTED | CIDRA | PR | 00739-0032 | REDACTED |
| 240789 | JIMENEZ SANTOS, ANDRES | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 240790 | JIMENEZ SANTOS, DELMA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 240791 | JIMENEZ SANTOS, EFRAIN | REDACTED | PONCE | PR | 00731-8890 | REDACTED |
| 240793 | JIMENEZ SANTOS, LUIS R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 240794 | JIMENEZ SANTOS, LUZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240795 | JIMENEZ SANTOS, LYDIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 240799 | JIMENEZ SEDA, MARIA DEL C. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 240800 | JIMENEZ SEDA, SOFIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 240801 | JIMENEZ SEDA, SONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 240802 | JIMENEZ SEGARRA, MILADIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240805 | JIMENEZ SERRA, VALERIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 240806 | JIMENEZ SERRANO, BALTAZAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 797527 | JIMENEZ SERRANO, BLANCA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 797528 | JIMENEZ SERRANO, BLANCA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 240807 | JIMENEZ SERRANO, FELIX | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797529 | JIMENEZ SERRANO, FERNANDO F. | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 797530 | JIMENEZ SERRANO, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 240809 | JIMENEZ SERRANO, JOSE A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 240810 | JIMENEZ SERRANO, JOSE A. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 240811 | JIMENEZ SERRANO, JOSE R | REDACTED | BAYAMON PR | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 240812 | JIMENEZ SERRANO, LAURA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 240813 | Jimenez Serrano, Maria I | REDACTED | Isabela | PR | 00662 | REDACTED |
| 240814 | JIMENEZ SERRANO, MARILISA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 240817 | JIMENEZ SIERRA, WILBERT | REDACTED | CIALES | PR | 00956 | REDACTED |
| 240818 | JIMENEZ SIERRA, WILBERT | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 240820 | JIMENEZ SILVA, VILMA | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 240822 | JIMENEZ SOLER, MILDRED | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 797531 | JIMENEZ SOLER, MILDRED | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 240823 | Jimenez Solis, Yanim Ariadna | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 797532 | JIMENEZ SORIA, ROSA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 240824 | JIMENEZ SOSA, RAFAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 240825 | JIMENEZ SOSA, ROMAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 240826 | JIMENEZ SOSA, WILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 240827 | JIMENEZ SOSA, YOLANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 240831 | JIMENEZ SOTO, EDIBERTO | REDACTED | San Juan | PR | 00669-0910 | REDACTED |
| 240832 | JIMENEZ SOTO, HUMBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 240833 | JIMENEZ SOTO, JOSUE J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 240836 | JIMENEZ SOTO, LINNETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 797533 | JIMENEZ SOTO, LINNETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 240837 | JIMENEZ SOTO, MARIA DEL C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 240838 | JIMENEZ SOTO, MIGDALIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 797534 | JIMENEZ SOTO, MIGDALIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 240839 | JIMENEZ SOTO, MONICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 240840 | JIMENEZ SOTO, NILZA Z. | REDACTED | LARES | PR | 00669 | REDACTED |
| 240841 | JIMENEZ SOTO, ORPHA B | REDACTED | AGUADA | PR | 00602-2401 | REDACTED |
| 240842 | JIMENEZ SOTO, REINALDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 240844 | JIMENEZ SOTO, ZULMA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 797535 | JIMENEZ SOTOMAYOR, ASTRID M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 797536 | JIMENEZ SOTOMAYOR, SHEILA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 240845 | JIMENEZ SUAREZ, ANA H | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 240846 | JIMENEZ SUAREZ, ANA H | REDACTED | San Juan | PR | 00911 | REDACTED |
| 240847 | JIMENEZ SUAREZ, ANTONIO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240848 | JIMENEZ SUAREZ, ANTONIO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240852 | JIMENEZ TALAVERA, SYLVIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 240853 | JIMENEZ TAPIA, AGRIPINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 240854 | JIMENEZ TEJADA, YADIRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 240858 | JIMENEZ TIRADO, ANA MARIA | REDACTED | BAYAMON | PR | 00960-2265 | REDACTED |
| 797537 | JIMENEZ TIRADO, DAFNE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 240859 | JIMENEZ TIRADO, DAFNE A | REDACTED | BAYAMON | PR | 00960-8040 | REDACTED |
| 240860 | JIMENEZ TIRADO, MAGDA I | REDACTED | CAGUAS | PR | 00795 | REDACTED |
| 797538 | JIMENEZ TIRADO, MAGDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240861 | JIMENEZ TIRADO, MARIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240863 | Jimenez Tirado, Yomaira | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 240865 | JIMENEZ TOLENTINO, MINERVA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 240866 | JIMENEZ TOLENTINO, SANDRA | REDACTED | HUMACAO | PR | 00791-4319 | REDACTED |
| 240867 | JIMENEZ TORO, ANTHONY I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 797539 | JIMENEZ TORO, ANTHONY I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 240868 | JIMENEZ TORO, IVETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 240869 | Jimenez Torrado, Luis A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 240870 | JIMENEZ TORRADO, ROSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 240871 | JIMENEZ TORRES, ADRIEL | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 240873 | Jimenez Torres, Benjamin | REDACTED | Manati | PR | 00674 | REDACTED |
| 240874 | JIMENEZ TORRES, CARLOS J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 240876 | JIMENEZ TORRES, CARLOS M | REDACTED | RIO GRANDE | PR | 00745-3220 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 240877 | JIMENEZ TORRES, CARMEN E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 240878 | JIMENEZ TORRES, DAMARIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 240879 | JIMENEZ TORRES, DANIEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 797540 | JIMENEZ TORRES, DANIEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 240880 | JIMENEZ TORRES, DANIEL | REDACTED | CIALES | PR | 00638-0278 | REDACTED |
| 797541 | JIMENEZ TORRES, ELIX J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 240882 | JIMENEZ TORRES, EVANGELISTA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 240885 | JIMENEZ TORRES, GLORIA I. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 240888 | JIMENEZ TORRES, JESUS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 240889 | Jimenez Torres, Jimmy M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 797542 | JIMENEZ TORRES, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 240892 | Jimenez Torres, Jose R | REDACTED | San German | PR | 00683 | REDACTED |
| 240895 | JIMENEZ TORRES, LOURDES M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 240896 | Jimenez Torres, Lucinda | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 797543 | JIMENEZ TORRES, LUIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240898 | Jimenez Torres, Luis | REDACTED | Manati | PR | 00674-1221 | REDACTED |
| 240899 | JIMENEZ TORRES, LUIS J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 240900 | JIMENEZ TORRES, MADELINE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 240902 | JIMENEZ TORRES, MIOZOTIZ | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 240903 | JIMENEZ TORRES, WILSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 240904 | JIMENEZ TRINIDAD, EVINERY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797544 | JIMENEZ TRINIDAD, EVINERY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240905 | JIMENEZ TRINIDAD, GUARIONEX | REDACTED | San Juan | PR | 00985 | REDACTED |
| 240906 | JIMENEZ TRINIDAD, VERONICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 240908 | JIMENEZ TUQUEZ, MARIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797545 | JIMENEZ TURELL, WILFREDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 240909 | JIMENEZ TURELL, WILFREDO | REDACTED | PONCE | PR | 00728-3113 | REDACTED |
| 240910 | JIMENEZ VALE, HUMBERTO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 240911 | Jimenez Vale, Isidra | REDACTED | Moca | PR | 00676 | REDACTED |
| 240912 | JIMENEZ VALE, KAREN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797546 | JIMENEZ VALE, KAREN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 240913 | JIMENEZ VALE, OSCAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 240915 | Jimenez Valentin, Mariano | REDACTED | Moca | PR | 00676 | REDACTED |
| 240916 | JIMENEZ VALENTIN, NELIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 797547 | JIMENEZ VALENTIN, NELIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240917 | JIMENEZ VALENTIN, NORIS M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 240918 | JIMENEZ VALENTIN, SAUL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 240919 | JIMENEZ VALENTIN, TAMARA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 797548 | JIMENEZ VALENTIN, ZAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240921 | JIMENEZ VALENTIN, ZAIDA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240922 | JIMENEZ VALLE, ARNALDO I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 240923 | JIMENEZ VALLE, BETZAIDA | REDACTED | BAYAMN | PR | 00959 | REDACTED |
| 240925 | Jimenez Valle, Orlando | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 240926 | JIMENEZ VALLE, ORLANDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 240927 | JIMENEZ VARGAS, CARMEN J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 240929 | JIMENEZ VARGAS, JANETT | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 240931 | JIMENEZ VARGAS, WILFREDO | REDACTED | AREACIBO | PR | 00612 | REDACTED |
| 240934 | JIMENEZ VAZQUEZ, AGNES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 240935 | JIMENEZ VAZQUEZ, AGNES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 240936 | JIMENEZ VAZQUEZ, ANTONIO R | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 240937 | JIMENEZ VAZQUEZ, BETHZAIDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 240939 | Jimenez Vazquez, Carmelo A | REDACTED | San Juan | PR | 00920-2328 | REDACTED |
| 240940 | JIMENEZ VAZQUEZ, CECILIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 240942 | JIMENEZ VAZQUEZ, DINORAH | REDACTED | PONCE | PR | 00731-6112 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 240943 | JIMENEZ VAZQUEZ, EILEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240944 | JIMENEZ VAZQUEZ, ERNESTO | REDACTED | OROCOVIS | PR | 00687 | REDACTED |
| 240945 | JIMENEZ VAZQUEZ, JOSE JR. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 240946 | JIMENEZ VAZQUEZ, JOSUE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 240947 | JIMENEZ VAZQUEZ, JOSUE JR. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 240948 | JIMENEZ VAZQUEZ, KARELIVET | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 240949 | JIMENEZ VAZQUEZ, MAYRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 240950 | Jimenez Vazquez, Norberto | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 240951 | JIMENEZ VAZQUEZ, OSVALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240952 | JIMENEZ VAZQUEZ, OSVALDO E. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 240953 | JIMENEZ VAZQUEZ, RAYMOND | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240954 | JIMENEZ VAZQUEZ, RAYMOND J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 240955 | JIMENEZ VAZQUEZ, SAMANTHA | REDACTED | GUAYAMA | PR | 00736 | REDACTED |
| 240956 | JIMENEZ VAZQUEZ, SONIA I | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 797549 | JIMENEZ VAZQUEZ, WIGNIA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 240957 | JIMENEZ VAZQUEZ, WIGNIA | REDACTED | PONCE | PR | 00733-5293 | REDACTED |
| 240959 | JIMENEZ VEGA, ALICIA J. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 240960 | JIMENEZ VEGA, ANDREA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 240962 | JIMENEZ VEGA, BRENDA I. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 240963 | JIMENEZ VEGA, CARMEN | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 797550 | JIMENEZ VEGA, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 240964 | JIMENEZ VEGA, CARMEN G | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 240965 | JIMENEZ VEGA, ISMAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 240967 | JIMENEZ VEGA, LAURA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 240969 | JIMENEZ VEGA, MILAGROS DE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 240970 | JIMENEZ VEGA, MILAGROS DE | REDACTED | AGUADILL | PR | 00605 | REDACTED |
| 240971 | JIMENEZ VEGA, MIRAYA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 240973 | JIMENEZ VEGA, NEMESIO | REDACTED | MOCA | PR | 00676-9617 | REDACTED |
| 240975 | JIMENEZ VEGA, SONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797551 | JIMENEZ VEGA, SONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 240976 | Jimenez Vega, Sonia Enid | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 240977 | JIMENEZ VELAZQUE, ADELAIDA | REDACTED | SAN SEBASTIAN | PR | 00685-9614 | REDACTED |
| 240979 | JIMENEZ VELAZQUEZ, ALEXA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 240980 | JIMENEZ VELAZQUEZ, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797552 | JIMENEZ VELAZQUEZ, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797553 | JIMENEZ VELAZQUEZ, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240981 | JIMENEZ VELAZQUEZ, CARMEN N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240982 | JIMENEZ VELAZQUEZ, CHARLES N. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 240983 | JIMENEZ VELAZQUEZ, EDUARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797554 | JIMENEZ VELAZQUEZ, EILEEN | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 240986 | JIMENEZ VELAZQUEZ, HOBRAIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 240987 | JIMENEZ VELAZQUEZ, ISRAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 240989 | JIMENEZ VELAZQUEZ, NELIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 240990 | JIMENEZ VELAZQUEZ, NELIDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 797555 | JIMENEZ VELAZQUEZ, NELIDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 240992 | JIMENEZ VELAZQUEZ, RAMONA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 240994 | Jimenez Velez, Eduardo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 240995 | Jimenez Velez, Ferdinand | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 240996 | JIMENEZ VELEZ, FLAVIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 240997 | JIMENEZ VELEZ, GISELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 240998 | JIMENEZ VELEZ, GISELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 797556 | JIMENEZ VELEZ, GISELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 240999 | JIMENEZ VELEZ, GLADYMIR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 241001 | JIMENEZ VELEZ, GLENDALEE | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797557 | JIMENEZ VELEZ, GUSTAVO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 241002 | JIMENEZ VELEZ, JONATHAN A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 241003 | JIMENEZ VELEZ, JUAN RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 241005 | JIMENEZ VELEZ, LUIS G | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 241006 | JIMENEZ VELEZ, MICHAEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 241009 | JIMENEZ VELEZ, SONIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 241010 | Jimenez Velez, Walberto | REDACTED | Maricao | PR | 00606 | REDACTED |
| 241012 | JIMENEZ VELEZ, YESENIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 241013 | JIMENEZ VERA, CINDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 241014 | JIMENEZ VICENTE, JOSE A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 797558 | JIMENEZ VICENTE, JOSE A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 241016 | JIMENEZ VICENTE, VANESSA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 241017 | JIMENEZ VIDAL, ISRAEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 797559 | JIMENEZ VIDAL, ISRAEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 241019 | JIMENEZ VIERA, CHRISTIAN E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 241020 | JIMENEZ VILLA, LUIS M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 241022 | Jimenez Walker, Julio | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 241026 | JIMENEZ ZAYAS, GLADYS E | REDACTED | CAGUAS | PR | 00725-9244 | REDACTED |
| 241028 | JIMENEZ, ALEXIS | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 241030 | JIMENEZ, ARMANDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 241032 | JIMENEZ, CARLOS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 241033 | JIMENEZ, CHARLES A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 241036 | JIMENEZ, DAPHANY L | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 797560 | JIMENEZ, DAPHANY L | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 241037 | JIMENEZ, ENRIQUE R. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 241038 | JIMENEZ, FELIPE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 241040 | JIMENEZ, FRANCES | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 797561 | JIMENEZ, GINA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 241041 | JIMENEZ, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 241042 | JIMENEZ, ILUMINADA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 241044 | JIMENEZ, JACKELINE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 241045 | JIMENEZ, JOHANNA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 241046 | JIMENEZ, JOSE I | REDACTED | CAROLINA | PR | 00925 | REDACTED |
| 241048 | JIMENEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 241049 | JIMENEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 797562 | JIMENEZ, MELITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 797563 | JIMENEZ, NEREIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 241052 | JIMENEZ, ROSA M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 241053 | Jimenez, Xiomara | REDACTED | GURABO | PR | 00778 | REDACTED |
| 241054 | JIMENEZ,IVAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 241055 | JIMENEZGONZALEZ, ENRIQUE | REDACTED | LARES | PR | 00669 | REDACTED |
| 241056 | JIMENEZQUINONES, RUFINO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 241057 | JIMENEZRIVERA, IRENES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797564 | JIMENO JOAQUIN, MARIA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 241119 | JIMMY RODRIGUEZ, EDGAR | REDACTED | SAN GERMAN | PR | 00683-3979 | REDACTED |
| 241156 | JIRAU BELTRAN, JANNINA | REDACTED | LARES | PR | 00669 | REDACTED |
| 241165 | JIRAU GONZALEZ, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 797565 | JIRAU GONZALEZ, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 241166 | JIRAU JIRAU, WILFREDO | REDACTED | HATILLO PR | PR | 00659 | REDACTED |
| 241168 | JIRAU RODRIGUEZ, LORIMAR | REDACTED | SAN JUAN | PR | 00705 | REDACTED |
| 241169 | JIRAU ROMAN, ENEIDA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 241171 | JIRAU ROVIRA, ROBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 241173 | JIRAU SOTO, GRACE I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 241174 | JIRAU VAZQUEZ, JUAN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 241176 | JIRAU VELEZ, ALVA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 241177 | JIRAU VELEZ, AURELIANO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 241178 | JIRAU VELEZ, CARLOS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 241180 | JIRAU VELEZ, LUIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 241181 | JIRAU VELEZ, MARIA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 797566 | JMENEZ GUADARRAMA, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 241657 | JOCELYN, SANTOS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 241661 | JOCK BERRIOS, NELLIE | REDACTED | BARRANQUITAS | PR | 00794-9601 | REDACTED |
| 241895 | JOEL MIRANDA, RAMON | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 242068 | JOERIE VEGA, TROCHE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 242091 | JOGINS MEDINA, JUAN N. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 242092 | JOGLAR BILLOCH, OLGA A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 242093 | JOGLAR BURROWES, GABRIELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 242095 | JOGLAR CACHO, SANDRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 242096 | Joglar Clivilles, Raul | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 242097 | JOGLAR DIAZ, VICTOR | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 242098 | Joglar Garcia, Hector | REDACTED | Florida | FL | 32738 | REDACTED |
| 242103 | JOGLAR PESQUERA, FRANCISCO | REDACTED | SAN JUAN | PR | 00936-5083 | REDACTED |
| 242105 | JOGLAR SANTANA, VIVIAN J. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 242107 | JOGLAR VICENS, LUISA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 242108 | JOGRA ORTIZ, JAVIER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 242721 | JOHNSON ARROYO, LISMARI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 242736 | JOHNSON DELGADO, BRENDA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 242737 | JOHNSON DIAZ, NERISSA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 242738 | JOHNSON FERNANDEZ, SYLVIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 242739 | JOHNSON GOMEZ, RICHARD | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 242741 | JOHNSON LAMBOY, NORMA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 242742 | JOHNSON LUGO, JAMES | REDACTED | PONCE | PR | 00728 | REDACTED |
| 242750 | JOHNSON ROSARIO, CHARLES E. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 242751 | JOHNSON ROSARIO, EVELYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 242754 | JOHNSON, BRITTNEY L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 242759 | JOHNSON, NORMA I. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 242761 | JOHNSTON OCASIO, ERIC V | REDACTED | COAMO | PR | 00769 | REDACTED |
| 797567 | JOHNSTON OCASIO, ERIC V | REDACTED | COAMO | PR | 00769 | REDACTED |
| 242762 | Johnston Ocasio, Eric V. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 242862 | JONAS AMBERT, HYMAN H | REDACTED | SAN LORENZO | PR | 00754-9801 | REDACTED |
| 242863 | JONAS AMBERT, NANCY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 242867 | JONAS SANCHEZ, SUZANNE L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 242868 | JONAS SANCHEZ, SUZANNE L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 243236 | JONES ALCALA, LETICIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 243237 | JONES APONTE, ARLENE Y | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 243238 | JONES BURGOS, ROBERTA A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 243239 | JONES CADENA, FRANCISCA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 243243 | JONES DIAZ, YUDEX | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 243244 | JONES ECHEVARRIA, SANTOS Y | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 243245 | JONES GUZMAN, JEAL R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 243246 | Jones Guzman, Jeal R | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 243248 | JONES LOPEZ, ROSADELLE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 243249 | JONES MARTINEZ, GARRY | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 243252 | JONES MEDINA, RUT MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 243254 | JONES MOLINA, JOCELIN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 243256 | JONES SOTO, RICARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 797568 | JOPART, ANTONELA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 243278 | JORDAN ACEVEDO, GLORISELIS | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 243279 | JORDAN ACEVEDO, MARIA DE LOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797569 | JORDAN ACEVEDO, MARIA DE LOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 243282 | JORDAN ARROYO, MITZAIDA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 243283 | JORDAN BERMUDEZ, GLORIA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 243285 | JORDAN BRADFORD, ELIZABETH | REDACTED | TOA BAJA | PR | 00949-3314 | REDACTED |
| 243286 | JORDAN CHACON, IVETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 243287 | JORDAN COLLADO, TAMARAH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 243288 | JORDAN COLON, DIANA C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 243289 | Jordan Crespo, Ivelisse | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 243290 | JORDAN CRESPO, LENNYS B | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 243296 | JORDAN FELICIANO, RIGOBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 243298 | JORDAN GARCIA, ADRIAN M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 243303 | JORDAN IRIZARRY, JOSE L. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 243311 | JORDAN LOPEZ, HEDY M | REDACTED | CIALES | PR | 00638-0146 | REDACTED |
| 243314 | JORDAN MALDONADO, CARMEN D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 243317 | JORDAN MALDONADO, SONIA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 243318 | JORDAN MALDONADO, WILHELMINA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 243321 | JORDAN MARRERO, MELISA | REDACTED | GUAYNABO PR | PR | 00970 | REDACTED |
| 243323 | JORDAN MARTINEZ, GERARDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 243325 | JORDAN MATTEI, RAFAEL EDUARDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 243328 | JORDAN NATAL, FRANK H | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 243331 | JORDAN ORTIZ, JOSE A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 243332 | JORDAN ORTIZ, MIGUEL | REDACTED | FAJARDO | PR | 00721 | REDACTED |
| 243333 | JORDAN ORTIZ, RADAMES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 243334 | JORDAN PADILLA, GERSON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 243335 | JORDAN PI, RAFAEL | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 243336 | JORDAN PINA, EILEEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 243337 | JORDAN RAMON, ANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 243338 | JORDAN RAMOS, JAIME | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 243339 | JORDAN RAMOS, JORGE J. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 243340 | JORDAN RAMOS, NYRMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 243341 | JORDAN REYES, NORIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 243342 | JORDAN RIVERA, CYNTHIA E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 243344 | JORDAN RIVERA, DAVID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 243345 | JORDAN RIVERA, JORGE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 243346 | JORDAN RIVERA, MARIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 797570 | JORDAN RIVERA, YESENIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 243352 | JORDAN RODRIGUEZ, VILMA T | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 243353 | JORDAN RODRIGUEZ, ZURIEM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 243355 | JORDAN ROJAS, LIGIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 243356 | JORDAN ROSADO, HERIBERTO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 243357 | JORDAN ROSARIO, IVELISSE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 797571 | JORDAN ROSARIO, IVELISSE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 243358 | JORDAN SALIVIA, URAYOAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 243359 | JORDAN SALIVIA, YAUREYBO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797572 | JORDAN SALIVIA, YAUREYBO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 243362 | JORDAN STUART, MARY C | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 243363 | JORDAN TORRES, CARMEN M | REDACTED | ADJUNTAS | PR | 00601-9719 | REDACTED |
| 243364 | JORDAN TORRES, INIABELLE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 797573 | JORDAN TORRES, MARTA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 243365 | JORDAN TORRES, MARTA S | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 243366 | JORDAN TORRES, NORMA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 243367 | JORDAN VALENTIN, BRIDGETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 797574 | JORDAN VALLE, EILEEN N | REDACTED | MOCA | PR | 00676 | REDACTED |
| 797575 | JORDAN VALLE, EUNICE I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 243371 | JORDANSMITH, LINDA G | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 243526 | JORGE ACOSTA, JOSE L | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 243527 | JORGE ACOSTA, WILBERTO | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 243530 | JORGE ALEJANDRINO, KAREN | REDACTED | San Juan | PR | 00725 | REDACTED |
| 243561 | JORGE BATISTA, JORGE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 243562 | JORGE BATISTA, ROSA M | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 243568 | JORGE BENITEZ, LUIS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 243570 | JORGE BETANCOURT, ELI S | REDACTED | PONCE | PR | 00731 | REDACTED |
| 243571 | JORGE BETANCOURT, FELIPE | REDACTED | PONCE | PR | 00780-2905 | REDACTED |
| 243572 | JORGE BIDO, RAMON S. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 243592 | JORGE CABRERA, FRANCISCO A | REDACTED | PONCE | PR | 00733 | REDACTED |
| 243606 | JORGE CASTRO, ANEYSHKA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 243610 | JORGE CEPEDA, JUANA T | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 243616 | Jorge Cintron, Abimael | REDACTED | Ponce | PR | 00730 | REDACTED |
| 243638 | JORGE COSME, SILGIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 243642 | JORGE CRESPO, EVELYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 243649 | Jorge Cruz, Jesus M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 243670 | JORGE DE SALAMAN, CARMEN I | REDACTED | CAROLINA | PR | 00988-9871 | REDACTED |
| 243674 | Jorge Delgado, Jesus M | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 243744 | JORGE FELIX, YARELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 243746 | JORGE FERNANDEZ, WILLIAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 243757 | JORGE FRANQUI, WILSON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 243776 | JORGE GALARZA, RAYMOND | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 243790 | JORGE GARCIA, MARIA E | REDACTED | GUAYNABO | PR | 00970-0554 | REDACTED |
| 243791 | JORGE GARCIA, VIVIANA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 243794 | JORGE GERENA, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 243797 | JORGE GOMEZ, SHEILA | REDACTED | CANOVANAS | PR | 00729-4220 | REDACTED |
| 243805 | JORGE GONZALEZ, JACQUELYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 243810 | JORGE GUZMAN, MARIA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 243831 | JORGE HERNANDEZ, CARMEN A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 244282 | JORGE LABERGNE, ANABEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 244284 | JORGE LABOY, MARIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 244291 | JORGE LEON, MARIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 797576 | JORGE LOPEZ, ALEXIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 797577 | JORGE LOPEZ, JAVIER B. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 244307 | JORGE LOPEZ, OMAR E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 244388 | JORGE MADERA, JOSE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 244406 | JORGE MARTINEZ, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 244409 | JORGE MARTINEZ, LUIS D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 244410 | JORGE MARTINEZ, MARIA E. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 244411 | JORGE MARTINEZ, RAISELLE | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 244426 | JORGE MELENDEZ, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 244432 | JORGE MENDOZA, ANTONIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 797578 | JORGE MENDOZA, ANTONIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 244435 | JORGE MERCADO, YAIRA | REDACTED | CABO ROJO, PR | PR | 00623 | REDACTED |
| 244441 | JORGE MOLINA, JOSE L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 244442 | JORGE MONGE, ROCHELLI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 244446 | JORGE MONTALVO, FRANK J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 244450 | JORGE MORALES, ANA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 244451 | JORGE MORALES, CLARIBEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 244463 | JORGE NEGRON, FRANCISCO J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 244465 | Jorge Negron, Juan R | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 244464 | JORGE NEGRON, JUAN R | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 244466 | JORGE NEGRON, RAMSEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 797579 | JORGE OLMO, GIANSEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 244493 | JORGE OLMO, GIANSEL M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 244503 | JORGE ORTIZ, CARMEN A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 244505 | JORGE ORTIZ, MARIELA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 244506 | JORGE ORTIZ, ROSA E | REDACTED | PONCE | PR | 00731-1020 | REDACTED |
| 244507 | JORGE ORTIZ, STEPHANIE R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 244509 | JORGE ORTIZ, YOLANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 244512 | JORGE OTERO, JACOBO R | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 244517 | JORGE PAGAN, GLENDA I | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 244518 | JORGE PAGAN, JORGE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 244520 | JORGE PAGAN, JOSE ANTONIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 244523 | JORGE PAOLI, GABRIELLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 244558 | JORGE QUINONES, IRENE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 244562 | Jorge Quintana, Luis A | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 797580 | JORGE RAMOS, NANCY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 244615 | JORGE RAMOS, NANCY | REDACTED | CAROLINA | PR | 00979-6210 | REDACTED |
| 244618 | JORGE RESTO, NOEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 244637 | JORGE RIVERA, ADA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 244639 | JORGE RIVERA, HERIBERTO J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 244641 | JORGE RIVERA, JORGE L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 244643 | JORGE RIVERA, JOSE R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 244645 | JORGE RIVERA, JULISSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 244646 | JORGE RIVERA, MAYRA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 244647 | Jorge Rivera, Michael | REDACTED | Toa Alta | PR | 00953-7131 | REDACTED |
| 244648 | JORGE RIVERA, RICHARD N | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 797581 | JORGE RODORIGUEZ, ROCIO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 244668 | JORGE RODRIGUEZ, ARTEMIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 244671 | JORGE RODRIGUEZ, JUANA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 244673 | JORGE RODRIGUEZ, MARIA D. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 244674 | Jorge Rodriguez, Miguel Angel | REDACTED | Guanica | PR | 00653 | REDACTED |
| 244675 | JORGE RODRIGUEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 244676 | JORGE RODRIGUEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00926-9861 | REDACTED |
| 244686 | JORGE ROSA, GUILLERMINA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 244702 | JORGE SAEZ, LUIS H | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 797582 | JORGE SAEZ, ZULMARIE E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 244704 | JORGE SALOME, LUIGSON J | REDACTED | PONCE | PR | 00728-2400 | REDACTED |
| 244707 | JORGE SANCHEZ, ANTONIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 244716 | JORGE SANTOS, DAVID | REDACTED | San Juan | PR | 00909 | REDACTED |
| 244719 | JORGE SANTOS, MARIA T | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 244776 | JORGE VAZQUEZ, MARIA D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 244782 | JORGE VELAZQUEZ, JUAN I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 797583 | JORLES NATER, FRANCHESKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 247008 | JOSE DIAZ, MELVYN J. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 247418 | JOSE ESPINAL, GLORIA A. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 247419 | JOSE ESPINAL, GLORIA ALTAGRACIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 247762 | JOSE GRIFFITHS, MARIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 250826 | JOSE RODRIGUEZ, ELVIO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 251401 | JOSEPH CASELLAS, JONATHAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 251404 | JOSEPH CHARLES, JOSENIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 251450 | JOSEPH LOPEZ, LESLIE C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 251470 | JOSEPH PEREZ, MARIA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 251929 | JOUBERT ALFONSO, DELIA M | REDACTED | PONCE | PR | 00715 | REDACTED |
| 797584 | JOUBERT CANALES, MARIA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 251931 | JOUBERT CASTRO, LUIS F. | REDACTED | Ponce | PR | 00716-1310 | REDACTED |
| 251932 | JOUBERT COLLAZO, LESLIE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 797585 | JOUBERT COLLAZO, LESLIE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 797586 | JOUBERT CONTIN, MAXIMO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 251933 | JOUBERT CONTIN, MAXIMO E | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 251936 | JOUBERT MARTINEZ, MYRTA | REDACTED | ARROYO | PR | 00714-0265 | REDACTED |
| 251937 | JOUBERT MUNOZ, ROBERTO JORGE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 251939 | JOUBERT QUIONES, BARBARA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 251940 | JOUBERT RIVERA, MARTA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 251941 | JOUBERT TANCO, AWILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 251942 | JOUBERT VAZQUEZ, ANA DEL C. | REDACTED | GUAYAMA | PR | 00704 | REDACTED |
| 251943 | JOUBERT, EMIL G. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 251946 | JOURBERT RAMOS, YANINA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 251949 | JOURNET CUEVAS, VIMARIE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 797587 | JOURNET CUEVAS, VIMARIE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 251950 | JOURNET JOURNET, JUAN K | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 251951 | JOURNET MALAVE, INES L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 797588 | JOURNET MALAVE, INES L | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 251952 | JOURNET RIOS, XIOMARA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 797589 | JOURNET RIOS, XIOMARA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 797590 | JOURNET RIOS, XIOMARA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 251954 | JOURNET TORO, MIRIAM | REDACTED | NARANJITO | PR | 00719-9613 | REDACTED |
| 797591 | JOURNET VELEZ, MILDRED | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 251955 | JOURNET VELEZ, RUTH Y | REDACTED | MAYAGUEZ | PR | 00681-1717 | REDACTED |
| 251956 | JOURNETT MALAVE, SONIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 251994 | JOVE ALVAREZ, KARLA V | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 797592 | JOVE ALVAREZ, KARLA V | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 251995 | JOVE COLON, VIVIAN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 251996 | JOVE COLON, VIVIAN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 251998 | JOVE FONTAN, SAMUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 251999 | JOVE FRANK, INGRID S. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 252000 | JOVE GONZALEZ, NEYSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 252001 | JOVE GUTIERREZ, ZULMA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 252002 | JOVE MATOS, EILEEN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 252003 | JOVE MATOS, GINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 252006 | JOVE MOREL, MAYRA A. | REDACTED | CAGUAS | PR | 00726-5522 | REDACTED |
| 252008 | JOVE PEREZ, EDUARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 252009 | Jove Ramos, Luis E | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 252010 | JOVE RAMOS, LUISA M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 252011 | JOVE RODRIGUEZ, HECTOR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 252012 | JOVE RODRIGUEZ, LAURA | REDACTED | SAN JUAN | PR | 00924-4050 | REDACTED |
| 252013 | JOVE SAN MIGUEL, PATRICIA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 252014 | JOVE TOLLINCHI, DALIA | REDACTED | PONCE | PR | 00716-3516 | REDACTED |
| 252021 | JOVER LUCIO, LETICIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 252024 | JOVER VEGA, JORGE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 252025 | JOVER, ANIBAL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 252026 | JOVET LE HARDY, MICHELINE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 797593 | JOVET LE, HARDY JOANNE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 252027 | JOVET LEHARDY, JOANNE | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 252028 | JOVET MELERO, GLORIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 252029 | JOVET ORTIZ, MAYRA E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 797594 | JOVET ROMAN, LETICIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 252030 | JOVET ROMAN, LETICIA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 252032 | JOVET TOLEDO, GERARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 252058 | JOY PUIG, MARIA I | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 252059 | JOY PUIG, TRINA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 252594 | JUAN AYALA, SOLIMAR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 253090 | JUAN CINTRON, NANCY IVETTE | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 253134 | JUAN CRUZ, LUCIANNE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 253138 | JUAN CUEVAS, ALEXIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 253139 | JUAN CUEVAS, ALEXIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 253140 | JUAN CUEVAS, ROBERTO J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 253172 | JUAN DAVILA, EDNA I | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 253188 | JUAN DE PEREZ, HILDA | REDACTED | QUEBRADILLAS | PR | 00742 | REDACTED |
| 253189 | JUAN DECLET, CARMEN A | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 253190 | JUAN DECLET, ISABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 253191 | JUAN DECLET, LAURA | REDACTED | SANTURCE, P.R. | PR | 00907 | REDACTED |
| 253192 | JUAN DECLET, SARAH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 253201 | JUAN DEL, PUEBLO | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 253397 | JUAN FELICIANO, JESUS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 253398 | JUAN FELICIANO, LUIS M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 253399 | Juan Feliciano, Wilfredo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 253501 | JUAN GARCIA, CLAUDIA A. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 253532 | JUAN GUZMAN, JOSE M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 254048 | JUAN MALDONADO, DANNY ELY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 254093 | JUAN MILLAN, JUAN E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 254096 | JUAN MONTALVO, MARILYN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 254115 | JUAN MORALES, RAMON E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 254148 | JUAN NIEVES, SANDRA E. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 254180 | JUAN ORTEGA, LEOPOLDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 254536 | JUAN RIVERA, BRENDA E. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 254537 | JUAN RIVERA, BRENDA E. | REDACTED | San Juan | PR | 00694 | REDACTED |
| 254538 | JUAN RIVERA, MARIMER I | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 797595 | JUAN RIVERA, MARIMER I | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 254539 | JUAN RIVERA, MAYLEIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 254651 | Juan Soto, Richard Vincent | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 254728 | JUAN VILLEGAS, KIRSTEN I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 254734 | JUAN ZACARIAS, JENSY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 254864 | JUANITA ARROYO, ROSSY | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 254988 | JUANLOPEZ, ROBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 254990 | JUARBE ACEVEDO, IVONNE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 797596 | JUARBE ACEVEDO, IVONNE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 254991 | JUARBE ACEVEDO, LAURA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 254992 | JUARBE ACEVEDO, MUTHMET | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 254993 | Juarbe Altreche, Reinaldo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 254994 | Juarbe Alvarado, Rolando | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 254995 | JUARBE AMADOR, NORMA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 797597 | JUARBE AMADOR, NORMA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 254996 | JUARBE ARCE, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 254997 | JUARBE ARILLAGA, REBECA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 254998 | JUARBE ARROYO, LETICIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 797598 | JUARBE ARROYO, LETICIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 254999 | JUARBE BADILLO, FRANCISCO | REDACTED | ARECIBO | PR | 00613-2468 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 255000 | JUARBE BARRETO, ELIZABETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 797599 | JUARBE BARRETO, ELIZABETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255001 | JUARBE BENIQUEZ, ELISA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255002 | JUARBE BENIQUEZ, VALENTIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255003 | JUARBE BONILLA, LUZ E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 255004 | JUARBE BONILLA, NIVEA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 255005 | JUARBE BRAVO, CARMEN C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 255006 | JUARBE BRAVO, MAYRA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 255007 | JUARBE CACERES, MARISOL | REDACTED | NAGUABO | PR | 00718-9712 | REDACTED |
| 255008 | JUARBE CALVENTI, FANNY L. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 255009 | JUARBE COLLAZO, MAYRA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 255010 | JUARBE CORCHADO, ROSALIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255011 | JUARBE CORTES, ANTONIO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 255012 | JUARBE CORTES, MARGARITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 255013 | JUARBE CRUZ, ARELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 797600 | JUARBE CRUZ, ARELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 255014 | JUARBE CUBERO, SONIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255018 | JUARBE DE JESUS, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 797601 | JUARBE DE JESUS, CARMEN M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 797602 | JUARBE DELGADO, HERIBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 255020 | JUARBE DOMINGUEZ, HIRAM | REDACTED | BAYAMON | PR | 00612 | REDACTED |
| 255022 | Juarbe Dominguez, Miguel A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 255023 | Juarbe Dominguez, Rafael | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 255024 | JUARBE FRANCESCHINI, LIZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 255027 | Juarbe Garcia, Edgar H. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 255028 | JUARBE GARCIA, LEGNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 255029 | JUARBE GONZALEZ, CARMEN G | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255030 | JUARBE GONZALEZ, DAVID | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255031 | Juarbe Gonzalez, Luis | REDACTED | Isabela | PR | 00662 | REDACTED |
| 255032 | JUARBE GONZALEZ, LUZ M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 255035 | JUARBE GONZALEZ, VICTOR M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255036 | JUARBE GUZMAN, ADA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 255037 | JUARBE HEREDIA, MILDRED | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 797603 | JUARBE HERNANDEZ, IRIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 255038 | JUARBE HERNANDEZ, IRIS R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 255039 | JUARBE HERNANDEZ, JANE M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 255041 | JUARBE HERRERA, LIZA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 255042 | JUARBE JIMENEZ, CARMEN | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 255043 | JUARBE JIMENEZ, DORELISSE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 255044 | JUARBE JIMENEZ, ROSALINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 255045 | JUARBE JORDAN, CARLOS R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 255047 | JUARBE JUARBE, EVA | REDACTED | ISABELA | PR | 00662-1302 | REDACTED |
| 255049 | JUARBE JUSINO, ROBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 255050 | JUARBE LAFFITTE, MICHAEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 255051 | JUARBE LOPEZ, ALEXIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 255053 | JUARBE LOPEZ, HECTOR | REDACTED | ISABELAS | PR | 00662 | REDACTED |
| 255054 | JUARBE LOPEZ, HECTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255055 | JUARBE LOPEZ, MARIA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255057 | Juarbe Lopez, Thomas | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 255059 | JUARBE MACHADO, ZAYDA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 255061 | JUARBE MALAVE, ANGEL O | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 255062 | JUARBE MALAVE, JUDITH | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 255063 | JUARBE MARIN, LISETTE | REDACTED | San Juan | PR | 00949 | REDACTED |
| 255064 | JUARBE MARIN, LISETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 255066 | JUARBE MARTINEZ, ABELARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255068 | Juarbe Martinez, Juan M | REDACTED | Isabela | PR | 00662 | REDACTED |
| 255069 | Juarbe Martinez, Juana | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 255070 | JUARBE MATOS, MAYTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 255071 | JUARBE MELENDEZ, ADA A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 797604 | JUARBE MELENDEZ, LUZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255072 | JUARBE MELENDEZ, LUZ M | REDACTED | ISABELA | PR | 00662-4310 | REDACTED |
| 255073 | JUARBE MERCADO, MYRIAM | REDACTED | ISABELA | PR | 00662-4403 | REDACTED |
| 255074 | JUARBE MOLINA, YAMIL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 255075 | JUARBE NEGRON, KARLA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 255077 | JUARBE OLIVENCIA, JERRY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 255079 | JUARBE ORTA, MANUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 255080 | JUARBE PAGAN, CLAUDIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 255081 | JUARBE PAGAN, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 255082 | JUARBE PAGAN, YESENIA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 255082 | JUARBE PAGAN, YESENIA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 255083 | JUARBE PEREZ, FELIX L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 255085 | JUARBE PEREZ, WILMA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 255087 | JUARBE PORTALATIN, ELIZABETH | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 255088 | JUARBE PORTALATIN, ELIZABETH | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 255089 | Juarbe Qui&onez, Orlando | REDACTED | San Sebastian | PR | 00687 | REDACTED |
| 255090 | JUARBE QUINONES, ROSA V | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255091 | JUARBE RAMOS, ANGEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 255092 | JUARBE RAMOS, IVANNETTE | REDACTED | SAN JUAN | PR | 00611 | REDACTED |
| 255094 | JUARBE RAMOS, LISSETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 255095 | JUARBE RAMOS, MARITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255098 | JUARBE REY, SANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 255101 | JUARBE REYES, IRIS N. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 255102 | JUARBE RIOS, DANIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 255104 | JUARBE RIVERA, DAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 255105 | Juarbe Rivera, Hector L. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 255105 | Juarbe Rivera, Hector L. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 255107 | JUARBE RIVERA, MARIA DE LOS A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 255109 | JUARBE RODRIGUEZ, ANGEL L | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 255110 | JUARBE RODRIGUEZ, ELIZABETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255113 | JUARBE ROMERO, ELIEZER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 797606 | JUARBE ROMERO, ELIEZER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 797607 | JUARBE ROMERO, ELIEZER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 255116 | Juarbe Sanchez, Carlos A. | REDACTED | Kissimmee | FL | 34744 | REDACTED |
| 255118 | JUARBE SANTIAGO, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 255121 | JUARBE SOSA, PINERA | REDACTED | RIO PIEDRAS, P.R. | PR | 00924 | REDACTED |
| 797608 | JUARBE SOTOMAYOR, JUANA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 255122 | Juarbe Tavarez, Armando | REDACTED | Isabela | PR | 00662 | REDACTED |
| 255129 | JUARBE TORRES, VICMARY S | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 255130 | Juarbe Ubinas, Manuel A. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 255131 | JUARBE VALENTIN, MILAGROS | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 255132 | JUARBE VARGAS, AURORA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 255134 | JUARBE VAZQUEZ, ANDREA | REDACTED | ISABEL | PR | 00662 | REDACTED |
| 255135 | JUARBE VAZQUEZ, DAISY | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 255138 | Juarbe Vega, Luis A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 797609 | JUARBE VEGA, NAYDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 255139 | JUARBE VEGA, NAYDA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 255142 | JUARBE VELEZ, ELIS M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 255143 | Juarbe Velez, Wilburg | REDACTED | Isabela | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 255145 | JUARBE VILLANUEVA, EUNICE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 255146 | JUARBE, PEDRO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 255147 | JUARBE, MANUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 255149 | JUAREZ LOPEZ, JOSEFINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 255150 | JUAREZ LOPEZ, JOSEFINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 797610 | JUAREZ MONTUY, MARLIT E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 797611 | JUAREZ RODRIGUEZ, JOSE G | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 255164 | JUDICE COLON, MAGALY | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 255311 | JUHASZ ALVARADO, CHARLES | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 255317 | JULBE MENDEZ, AGMA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 255335 | JULIA BELTRAN, ANDRES E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 255340 | JULIA BORRERO, LEONIDES | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 797612 | JULIA BORRERO, LEONIDES | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 255345 | JULIA CARABALLO, ARISTIDES | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 797613 | JULIA LOPEZ, CECILIA | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 255405 | JULIA LOPEZ, CECILIA | REDACTED | RIO GRANDE | PR | 00745-9607 | REDACTED |
| 255406 | JULIA LUGO, CARMEN G. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 255433 | JULIA MARTINEZ, JIMMY | REDACTED | PONCE | PR | 00901 | REDACTED |
| 255434 | JULIA MARTINEZ, SHAKIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 255438 | JULIA MENDEZ, MIGUEL M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 255458 | Julia Ortiz, Jose E. | REDACTED | Ft. Hood | TX | 76544 | REDACTED |
| 255475 | JULIA RAMIREZ, JAIME | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 255478 | JULIA RAMOS, JUAN E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 797614 | JULIA RAMOS, JUAN E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 255491 | JULIA RIVERA, ALIDELIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 255492 | JULIA RIVERA, MIRTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 255493 | JULIA RIVERA, NORMA | REDACTED | YAUCO | PR | 00698-0858 | REDACTED |
| 255501 | JULIA RUIZ, YOLANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 255509 | JULIA SILVESTRE, LOURDES | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 255522 | JULIA VAZQUEZ, MERCEDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 255540 | JULIAN CAMACHO, HECTOR | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 255541 | JULIAN CANDELARIA, CARLOS M. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 797615 | JULIAN ESPINO, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 255545 | JULIAN ESPINO, MARIA M | REDACTED | CAYEY | PR | 00737-5093 | REDACTED |
| 255578 | JULIAN RODRIGUEZ, MAYTE A | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 255579 | JULIAN SANCHEZ, ASBEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 255581 | JULIAN SERRANO, CORALYS | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 255583 | JULIAN SILVA, MARIA DEL C | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 255640 | JULIEBRE MANGUAL, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 256310 | Julio Rivera, Rigoberto | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 256311 | JULIO RIVERA, ROSALINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 256312 | JULIO RIVERA, ROSALINA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 256469 | Juma Pineda, Jamal | REDACTED | Carolina | PR | 00983 | REDACTED |
| 256471 | Juma Pineda, Mahmud | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 256486 | JUNCO NIEVES, MICHELLE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 256550 | Jurabo Valentin, Lizy | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 256550 | Jurabo Valentin, Lizy | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 256553 | JURADO BEQUER, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00931-2102 | REDACTED |
| 256556 | JURADO BEQUER, MORAIMA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 256557 | JURADO BRACERO, ELDA | REDACTED | SAN JUAN | PR | 00923-1342 | REDACTED |
| 256559 | JURADO CORTES, CARMEN D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 256560 | JURADO CORTES, JOSE D. | REDACTED | San Juan | PR | 00725-9606 | REDACTED |
| 256561 | Jurado Cruz, Anibal | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 256562 | JURADO DAVILA, IVONNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 256565 | JURADO LEBRON, EDITHSABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 256566 | Jurado Martinez, Luz A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 256567 | JURADO MARTINEZ, TAISHALY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 797616 | JURADO MARTINEZ, TAISHALY M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 256569 | JURADO NAZARIO, CHRISTOPHER | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 797617 | JURADO PERAZA, LINOSHKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 256570 | JURADO PEREZ, RICARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 797618 | JURADO QUILES, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 256571 | JURADO QUILES, EVELYN S | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 256572 | JURADO RAMIREZ, REBEKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 256573 | JURADO RAMIREZ, VERONIKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 256574 | Jurado Reyes, Emanuel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 256575 | JURADO REYES, GLADYS | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 797619 | JURADO REYES, GLADYS | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 256576 | JURADO RODRIGUEZ, DIANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 256578 | JURADO RODRIGUEZ, EMANUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 256579 | JURADO RODRIGUEZ, GABRIEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 256580 | JURADO SANTIAGO, ISAIAS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 256582 | JURADO TERREFORTE, CHRISTOPHER | REDACTED | SAN JUAN | PR | 00926-9516 | REDACTED |
| 256583 | JURADO VALENTIN, JULIO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 256584 | JURADO VAZQUEZ, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 256585 | JURADO VELAZQUEZ, IVETTE | REDACTED | yabucoa | PR | 00767 | REDACTED |
| 256595 | JUSIN SIERRA, FREEDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797620 | JUSINO ALICEA, ANGEL L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 797621 | JUSINO ALICEA, FRANCHESKA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 256601 | JUSINO ALICEA, MILTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 256602 | JUSINO ALMODOVAR, BILLY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 256603 | Jusino Almodovar, Jessie | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 256604 | JUSINO ATRESINO, ARMANDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 797622 | JUSINO ATRESINO, YARITZAMARELY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256605 | JUSINO ATRESINO, YARITZAMARELY | REDACTED | SABANA GRANDE | PR | 00637-1561 | REDACTED |
| 256606 | JUSINO BASORA, JUAN DEL C | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 256609 | JUSINO CASTRO, LUIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256611 | JUSINO COTTE, MARISOL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 256612 | Jusino Cruz, Angelica M. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 256613 | JUSINO CRUZ, EYLEEN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 256614 | JUSINO CRUZ, FRANCISCO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256616 | JUSINO CRUZ, JERRY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 256617 | JUSINO CRUZ, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 256618 | JUSINO CRUZ, SONIA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 256619 | JUSINO DEL POZO, PETRA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 797623 | JUSINO DEL POZO, RITA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 256620 | JUSINO DEL POZO, RITA M | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 797624 | JUSINO DEL VALLE, EUVELISSE N | REDACTED | PONCE | PR | 00717 | REDACTED |
| 256621 | JUSINO DIAZ, KING FREDDY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 256627 | JUSINO FIGUEROA, MIGUEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256628 | JUSINO FLORES, JOSE R | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 256629 | JUSINO FLORES, LIZDABEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 256630 | JUSINO FUMERO, HARRY | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 256631 | JUSINO FUMERO, MARIA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 256632 | JUSINO GARCIA, BERNICE | REDACTED | SABANAGRANDEP | PR | 00637 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 256633 | JUSINO GARCIA, CELINES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256635 | JUSINO GONZALEZ, CARMEN M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 256636 | JUSINO GONZALEZ, HAYDEE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 256637 | JUSINO GONZALEZ, LUIS A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256639 | JUSINO GONZALEZ, YARITZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 256638 | JUSINO GONZALEZ, YARITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 256640 | JUSINO GUZMAN, ALMA G | REDACTED | MANATI | PR | 00674 | REDACTED |
| 256641 | JUSINO HENRY, ANDRES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 256642 | JUSINO HERNANDEZ, ARNOLD | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 256644 | JUSINO HERNANDEZ, JORGE L | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 256645 | Jusino Hilerio, Edgardo | REDACTED | Aguada | PR | 00602 | REDACTED |
| 797625 | JUSINO IRIZARRY, YAMARIS M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256646 | JUSINO JUSTINIANO, WALTER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 256647 | JUSINO LOPEZ, HERIBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256648 | JUSINO LOPEZ, HERIBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 797626 | JUSINO LOPEZ, VANESSA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 256652 | JUSINO MARRERO, MYRIAM C. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 256653 | JUSINO MARTELL, GREGORIA | REDACTED | SAN GERMAN | PR | 00683-0905 | REDACTED |
| 256654 | JUSINO MARTELL, RAMON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256656 | JUSINO MARTELL, ROSE M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 256657 | JUSINO MARTINEZ, JUAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 256658 | JUSINO MARTINEZ, JULIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 797627 | JUSINO MARTINEZ, JULIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 256659 | JUSINO MATOR, EDGARDO R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 797628 | JUSINO MATOS, EDGARDO R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 256662 | Jusino Meletiche, Edgardo L | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 256663 | JUSINO MELETICHE, NELLY C. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 1257162 | JUSINO MELETICHE, OSVALDO L | REDACTED | STA. ISABEL | PR | 00757 | REDACTED |
| 797629 | JUSINO MENDEZ, CARMEN M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 797630 | JUSINO MENDEZ, CHRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 256666 | JUSINO MENDEZ, TAMARA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 256667 | JUSINO MERCADO, ANGEL L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256668 | JUSINO MERCADO, JESSICA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256669 | JUSINO MERCADO, LUIS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256670 | JUSINO MIRANDA, JOEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 256671 | JUSINO MOJICA, ANGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256674 | JUSINO MONTENEGRO, LEILANY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 256675 | JUSINO MONTERO, AILEEN E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 256676 | JUSINO MORALES, NOREEN | REDACTED | LAJAS | PR | 00660 | REDACTED |
| 256678 | JUSINO MORENO, LUIS A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 797631 | JUSINO MOYET, JESUS G | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 256679 | JUSINO NAZARIO, GLENDA YANIRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 797632 | JUSINO NAZARIO, IRIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256682 | JUSINO NAZARIO, IRIS N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256683 | JUSINO NAZARIO, MADELINE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 797633 | JUSINO NAZARIO, NITZA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256684 | JUSINO NAZARIO, NITZA E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 797634 | JUSINO OLAN, NORBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256687 | JUSINO OLAN, NORBERTO | REDACTED | SAN GERMAN | PR | 00683-0905 | REDACTED |
| 797635 | JUSINO ORTIZ, BRENDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 256690 | JUSINO ORTIZ, BRENDA G | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 256695 | JUSINO ORTIZ, MIGUEL A. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 256696 | JUSINO ORTIZ, NILSA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 256697 | Jusino Ortiz, Ricardo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 256698 | JUSINO ORTIZ, SHERLY D | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 256699 | JUSINO PABON, SANTIA I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 797636 | JUSINO PADILLA, IRMARIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 256700 | JUSINO PADILLA, IRMARIE | REDACTED | LAJAS | PR | 00667-1190 | REDACTED |
| 256701 | JUSINO PAGAN, GISELA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 797637 | JUSINO PAGAN, GISELA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 797638 | JUSINO PEREZ, CHRISTIAN O | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 256705 | JUSINO PEREZ, MARIA T. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 256707 | JUSINO PEREZ, ROSA I. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 797639 | JUSINO PEREZ, WANDA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256708 | JUSINO PEREZ, WANDA M | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 797640 | JUSINO PUCHAHES, WANDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 256712 | JUSINO PUCHAHES, WANDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 256714 | JUSINO RAMIREZ, LILLIAM | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 256715 | JUSINO RAMIREZ, MARIA I | REDACTED | HORMIGUEROS | PR | 00660-1262 | REDACTED |
| 256716 | JUSINO RAMIREZ, YADIRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 256717 | Jusino Ramos, Juan M | REDACTED | Florida | PR | 00650 | REDACTED |
| 256720 | JUSINO RENTAS, MIGUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 256721 | JUSINO RIVERA, HILDA V | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 256722 | JUSINO RIVERA, ISMAEL | REDACTED | GUANICA | PR | 00653-0466 | REDACTED |
| 256724 | JUSINO RIVERA, LUZ C. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 256725 | JUSINO RIVERA, MARI OLGA | REDACTED | SABANA GRANDE | PR | 00680 | REDACTED |
| 256726 | JUSINO RIVERA, MARISELA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 256727 | JUSINO RIVERA, WILFREDO | REDACTED | PONCE | PR | 00728-2409 | REDACTED |
| 256728 | JUSINO RODRIGUEZ, ALEXIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256730 | JUSINO RODRIGUEZ, DIONISIO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 256731 | JUSINO RODRIGUEZ, DOMINGO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256732 | JUSINO RODRIGUEZ, EDELIZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256733 | JUSINO RODRIGUEZ, ELISABET | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 797641 | JUSINO RODRIGUEZ, FRANCHBEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 256734 | JUSINO RODRIGUEZ, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 256736 | JUSINO RODRIGUEZ, JOSE A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 256737 | JUSINO RODRIGUEZ, MARIA T. | REDACTED | San Juan | PR | 00956-9604 | REDACTED |
| 256739 | Jusino Rodriguez, Ramon A. | REDACTED | San German | PR | 00683 | REDACTED |
| 256740 | JUSINO RODRIGUEZ, YOMARI | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 797642 | JUSINO RODRIGUEZ, YOMARIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 256741 | JUSINO RODRIGUEZ, LYDIA | REDACTED | SAN GERMAN | PR | 00683-4214 | REDACTED |
| 256742 | JUSINO SALDANA, BETZY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 256743 | JUSINO SANTALIZ, CARLOS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 256744 | JUSINO SANTANA, EVELYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256745 | Jusino Santana, Samuel | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 256746 | JUSINO SANTANA, WILMER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256747 | JUSINO SANTANA, YALEIKA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 797643 | JUSINO SANTIAGO, ANGELICA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256750 | JUSINO SANTIAGO, NAOMY | REDACTED | San Juan | PR | 00953 | REDACTED |
| 256751 | JUSINO SANTIAGO, NAOMY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256752 | JUSINO SANTOS, DIANA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 797644 | JUSINO SANTOS, DIANA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256753 | JUSINO SEGUINOT, IRIS | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 797645 | JUSINO SEGUINOT, IRIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 256754 | Jusino Sepulveda, Luis | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 256755 | JUSINO SILVA, ALEX | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256756 | JUSINO SILVA, FRANCISCO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797646 | JUSINO SOTO, DIONEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797647 | JUSINO TOLEDO, MARITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 256757 | JUSINO TOLEDO, MARITZA | REDACTED | CAGUAS | PR | 00725-5620 | REDACTED |
| 256758 | JUSINO TORRES, ABRAHAN | REDACTED | PONCE | PR | 00731-9707 | REDACTED |
| 256759 | JUSINO TORRES, AWILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256760 | JUSINO TORRES, EDNA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256761 | Jusino Torres, Ivette | REDACTED | Sabana Grande | PR | 00637-9615 | REDACTED |
| 256763 | JUSINO TORRES, LUIS R. | REDACTED | CAROLINA | PR | 00981 | REDACTED |
| 256764 | JUSINO TORRES, NECKSY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 256765 | JUSINO TORRES, SHIRLEY M. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 256766 | JUSINO VARGAS, CARMEN J. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 256767 | JUSINO VARGAS, DAMARIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 256768 | JUSINO VARGAS, GRACY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 256769 | JUSINO VARGAS, MADELINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 256770 | JUSINO VARGAS, MARIA I | REDACTED | OROCOVIS | PR | 00720-9706 | REDACTED |
| 256772 | JUSINO VARGAS, YETZABEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 797648 | JUSINO VARGAS, YETZABEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 256773 | JUSINO VAZQUEZ, ANGELICA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 797649 | JUSINO VAZQUEZ, ANGELICA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 256774 | JUSINO VAZQUEZ, EVA L | REDACTED | OROCOVIS | PR | 00720-9706 | REDACTED |
| 256775 | JUSINO VEGA, RITMARIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 797650 | JUSINO VELAZQUEZ, BRENDA L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256776 | JUSINO VELAZQUEZ, BRENDA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 256777 | JUSINO VELAZQUEZ, LUZ L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 256779 | JUSINO VERA, ADA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 797651 | JUSINO VERA, ADA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 256780 | JUSINO, EUVELISSE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 256781 | JUSINO, JIMMY A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 256783 | JUSINO, NILSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 256784 | JUSINOHERNANDEZ, GENARO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 256785 | JUSINOVEGA, HELGA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 256787 | JUSONO MCDOUGALL, JANNYLDY | REDACTED | PONCE | PR | 00780 | REDACTED |
| 797652 | JUST GUZMAN, MILEYSHKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 797653 | JUST MATOS, HARRY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 256791 | JUST MATOS, HARRY | REDACTED | RIO GRANDE | PR | 00745-0117 | REDACTED |
| 256793 | JUST PADRO, HECTOR E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 797654 | JUSTEL RAMOS, GINASARELY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 256800 | JUSTIANO ROSARIO, SHEILA J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 256804 | JUSTICIA SOTO, JESSICA E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 256806 | JUSTICIA, JORGE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 256847 | JUSTINIANES PEREZ, ROSARIO | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 256849 | Justiniano Agostini, Walter | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 256850 | JUSTINIANO ALDEBOL, MARISOL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 256852 | Justiniano Alicea, Efrain | REDACTED | San German | PR | 00683 | REDACTED |
| 256854 | JUSTINIANO ALMODOVAR, JOVANY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 797656 | JUSTINIANO ANGLERO, ORLANDO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 256857 | JUSTINIANO ANGLERO, ORLANDO | REDACTED | MARICAO | PR | 00606-0363 | REDACTED |
| 256858 | JUSTINIANO APONTE, NILSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 256859 | JUSTINIANO ARCHILLA, MARISABEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 797657 | JUSTINIANO AROCHO, MARGARITA | REDACTED | LARES | PR | 00669 | REDACTED |
| 256860 | JUSTINIANO ARROYO, ISMAEL | REDACTED | SABANA GRANDE PR | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797658 | JUSTINIANO ARROYO, ISMAEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 256862 | JUSTINIANO ARROYO, JOSE E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256863 | JUSTINIANO AVILES, LUZ AIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 256864 | JUSTINIANO AYALA, JOSE A | REDACTED | MARICAO | PR | 00606-0341 | REDACTED |
| 256865 | JUSTINIANO AYALA, MIRIAM M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 797659 | JUSTINIANO BALLESTER, MARIE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 256866 | JUSTINIANO BERRIOS, JAMIL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256867 | JUSTINIANO BONET, YOLANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256869 | JUSTINIANO CARABALLO, JOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 797660 | JUSTINIANO CARBONELL, NANCY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256872 | JUSTINIANO CARBONELL, NANCY L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256874 | JUSTINIANO CHARON, LEOMARIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256875 | JUSTINIANO CLLAZO, RICARDO | REDACTED | FAJARDO- | PR | 00738 | REDACTED |
| 256876 | JUSTINIANO COLON, CESAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 256877 | JUSTINIANO COLON, JOHANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 256880 | Justiniano Cruz, Johnny | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 256881 | JUSTINIANO CRUZ, MIRIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256884 | JUSTINIANO DE LA CRUZ, WILLIAM | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 256886 | JUSTINIANO DIAZ, ERICK | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 256887 | JUSTINIANO FIGUEROA, HERIBERT O | REDACTED | MAYAGUEZ | PR | 00681-5301 | REDACTED |
| 256888 | JUSTINIANO FRANCO, JENIFFER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 256893 | JUSTINIANO GONZALEZ, KARLA A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 797661 | JUSTINIANO GONZALEZ, KARLA A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 256894 | Justiniano Gonzalez, Natacha | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 256896 | JUSTINIANO GUZMAN, IRIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 797662 | JUSTINIANO GUZMAN, IRIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 256897 | Justiniano Irizarry, Jose A. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 256898 | JUSTINIANO IRIZARRY, WANDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 256899 | JUSTINIANO IRIZARRY, WILFREDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 256901 | JUSTINIANO JUSTINIANO, DANIEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 256903 | JUSTINIANO JUSTINIANO, FELIPA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256904 | JUSTINIANO JUSTINIANO, GENEROSA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 256905 | JUSTINIANO JUSTINIANO, HARLEY S | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 256907 | JUSTINIANO JUSTINIANO, LEONIDES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256909 | JUSTINIANO JUSTINIANO, NILSA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 256910 | JUSTINIANO JUSTINIANO, OLGA L | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 256911 | JUSTINIANO JUSTINIANO, VICTOR | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 256912 | JUSTINIANO JUSTINIANO, VICTORIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256914 | JUSTINIANO LAJARA, MIGUEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 797663 | JUSTINIANO LAJARA, MIGUEL A. | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 256915 | JUSTINIANO LANZA, MARIA R | REDACTED | RIOPIEDRAS | PR | 00920 | REDACTED |
| 797664 | JUSTINIANO LEON, FABIOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 256916 | JUSTINIANO LINARES, NANNETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 797665 | JUSTINIANO LLORENS, MARELIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256918 | JUSTINIANO LUGO, ADINETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256922 | JUSTINIANO MARTELL, MANUEL | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 256924 | JUSTINIANO MCGEE, KIDDANY | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 256925 | JUSTINIANO MERCADO, ASRIEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256926 | Justiniano Mercado, Daniel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 256929 | JUSTINIANO MONTALVO, GEOVANYSE K | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 797666 | JUSTINIANO MONTALVO, TIARE P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 256930 | JUSTINIANO MORALES, HECTOR | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 256931 | JUSTINIANO MUNOZ, YISEIRA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 256932 | JUSTINIANO NEGRON, JEANNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256933 | Justiniano Negron, Santos | REDACTED | San German | PR | 00683 | REDACTED |
| 256934 | JUSTINIANO NIEVES, NITZA M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 797667 | JUSTINIANO NIEVES, NITZA M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 797668 | JUSTINIANO OJEDA, DEDSY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256935 | JUSTINIANO OLAN, DENNIS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 256936 | JUSTINIANO ORTIZ, EFRAIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256937 | JUSTINIANO ORTIZ, GLORIMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 797669 | JUSTINIANO ORTIZ, GLORIMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 797670 | JUSTINIANO ORTIZ, JACQUELINE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256938 | JUSTINIANO ORTIZ, JOSE E | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 256939 | JUSTINIANO ORTIZ, MARIEMMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 256940 | JUSTINIANO ORTIZ, SHEERALEE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 256942 | JUSTINIANO OTERO, MARIETA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 797671 | JUSTINIANO PAGAN, ALEXANDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 256943 | JUSTINIANO PAGAN, ALEXANDRA | REDACTED | RIO GRANDE | PR | 00745-3685 | REDACTED |
| 797672 | JUSTINIANO PARRILLA, KATHERINE Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797673 | JUSTINIANO PEREZ, CORAIMA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797674 | JUSTINIANO PEREZ, NANCY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 256944 | JUSTINIANO PEREZ, NANCY | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 256945 | JUSTINIANO PERPINAN, CARLOS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 256947 | JUSTINIANO RAMOS, ANNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 256949 | JUSTINIANO RIOS, JOIVETTE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 256952 | JUSTINIANO RIVERA, MABEL | REDACTED | MAYAG?EZ | PR | 00682 | REDACTED |
| 256953 | JUSTINIANO RIVERA, MABEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 256954 | JUSTINIANO RODRIGUEZ, ANGEL | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 256956 | JUSTINIANO RODRIGUEZ, JOHANNA A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 256957 | JUSTINIANO RODRIGUEZ, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256960 | JUSTINIANO ROSADO, FABIAN M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 797675 | JUSTINIANO ROSADO, LIZA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 256962 | JUSTINIANO RUIZ, RAFAEL | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 256963 | JUSTINIANO RULLAN, NILSA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 256964 | JUSTINIANO SAGARDIA, JEANNETTE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 256967 | JUSTINIANO SANTIAGO, KATHLEEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256969 | JUSTINIANO SARDEN, ZORAIDA | REDACTED | ROSARIO | PR | 00636-0738 | REDACTED |
| 256970 | JUSTINIANO SEPULVEDA, DEBORAH | REDACTED | MARICAP | PR | 00606 | REDACTED |
| 256972 | JUSTINIANO SEPULVEDA, JOSE M | REDACTED | PONCE | PR | 00732-7226 | REDACTED |
| 256973 | JUSTINIANO SOJOS, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 256974 | JUSTINIANO SOLER, ENEIDA M. | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 797676 | JUSTINIANO SORRENTINI, MELISSA | REDACTED | LAJAS | PR | 00683 | REDACTED |
| 256975 | JUSTINIANO SORRENTINI, MELISSA | REDACTED | SAN GERMAN | PR | 00683-0985 | REDACTED |
| 256976 | JUSTINIANO SOSA, MARIA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256977 | JUSTINIANO SOTO, CARLOS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 256978 | Justiniano Soto, Kecia M. | REDACTED | Boqueron | PR | 00622 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 256980 | JUSTINIANO TORRES, CARMEN R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 256981 | Justiniano Torres, Jeannette | REDACTED | San German | PR | 00683 | REDACTED |
| 256985 | JUSTINIANO VALENTIN, ESTEFANNY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 256986 | JUSTINIANO VALENTIN, HERIBERTO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 256987 | JUSTINIANO VARGAS, ABEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256988 | JUSTINIANO VARGAS, LILLIAM | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 256989 | JUSTINIANO VARGAS, RAMONITA | REDACTED | MAYAGUEZ | PR | 00680-9067 | REDACTED |
| 256990 | JUSTINIANO VEGA, NOEL E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 256991 | JUSTINIANO VELEZ, MAYRA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 797677 | JUSTINIANO VELEZ, MAYRA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 256992 | JUSTINIANO ZAYAS, YAMARA | REDACTED | FAJARDO | PR | 00738-3030 | REDACTED |
| 256993 | JUSTINIANO, EDNA V | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256994 | JUSTINIANO, YOLANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 256995 | JUSTINIANO, ZENAIDA | REDACTED | San Juan | PR | 00731 | REDACTED |
| 257023 | JUSTISON DIAZ, DIANA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 257025 | JUSTISON DIAZ, HAZEL I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 257062 | JU-YANG, BEN Y. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 257126 | KALAITZIDIS, GEORGINA H | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 257140 | KALIL AULET, ANTONIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 257148 | KALME LOPEZ, PATRICK M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 257149 | Kalme Mendoza, Peter | REDACTED | Humacao | PR | 00791 | REDACTED |
| 257162 | KAMER RODRIGUEZ, MICHELLE I | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 797678 | KANE FERNANDEZ, WANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 257179 | KANE FERNANDEZ, WANDA | REDACTED | MANATI | PR | 00674-5703 | REDACTED |
| 257184 | KANIG JORDAN, JOSIE A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 257206 | KAREH SAADE, MILAGROS | REDACTED | San Juan | PR | 00915 | REDACTED |
| 257208 | KAREH VAZQUEZ, JORGE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 257211 | KARELL BORROTO, RAUL E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 797679 | KARITZA MANSO, MATOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 257644 | KARMAN, AIDA E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 257674 | KARRITY SUAREZ, SUHAILA | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 797680 | KARRY VALLE, LUIS A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 257911 | KATWAROO AYUSO, CIARA | REDACTED | LUQUILLO | PR | 00924 | REDACTED |
| 257931 | KAY GUZMAN, JOHN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 257960 | KEATING COLON, GISELLE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 257964 | KEEKS LEON, VENUS | REDACTED | MARICAO | PR | 00606-0328 | REDACTED |
| 257965 | KEENE, ROBERTO | REDACTED | PONCE | PR | 00715 | REDACTED |
| 257966 | KEENE, ROBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 258144 | KELLEHER WALKER, EILEEN | REDACTED | CIDRA | PR | 00736 | REDACTED |
| 258152 | KELLOGG GONZALEZ, KELLY A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 258160 | KELLY CHALAS, JOSE A | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 797681 | KELLY CHALAS, JOSE A | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 258163 | KELLY COTTO, MAUREEN E. | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 258332 | KENNEL SERRANO, SHERRY R | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 258427 | KEPPIS PEREZ, MILAGROS A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 258428 | KERCADO ALEMANI, WILLIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 258429 | KERCADO ANDINO, NESHMA S. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 258430 | KERCADO APONTE, MORAIMA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 258432 | KERCADO CARDONA, CAMILLE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 258433 | KERCADO CARDONA, CAMILLE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 797682 | KERCADO CENTENO, YULEIKA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 258434 | KERCADO COUVERTIER, CARMEN M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 258435 | KERCADO COUVERTIER, CARMEN M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 258437 | KERCADO FUENTES, BELEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 797683 | KERCADO FUENTES, BELEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 258438 | KERCADO GONZALEZ, STEPHANIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 258439 | KERCADO LLORENS, TATIANA | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 258440 | KERCADO MARTINEZ, SHEILA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 797684 | KERCADO MELENDEZ, NYDIA E | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 797685 | KERCADO MERCADO, AISHA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 258442 | KERCADO NEGRON, YONAHIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 258446 | KERCADO RIVERA, JEANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 258447 | KERCADO RIVERA, JEANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 258448 | KERCADO RIVERA, JULIO E. | REDACTED | CAROLINA | PR | 00000 | REDACTED |
| 258450 | KERCADO RIVERA, RAUL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 258451 | KERCADO RIVERA, SONIA I | REDACTED | SAINT JUST | PR | 00978-0034 | REDACTED |
| 258453 | KERCADO ROBLES, MARIA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 258455 | KERCADO RODRIGUEZ, LIZA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 258456 | KERCADO SALAZAR, KARINA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 797686 | KERCADO SANCHEZ, EDNA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 258457 | KERCADO SANCHEZ, EDNA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 258458 | Kercado Torres, Jose L | REDACTED | Saint Cloud | FL | 34772 | REDACTED |
| 258458 | Kercado Torres, Jose L | REDACTED | Saint Cloud | FL | 34772 | REDACTED |
| 797687 | KERCADO VAZQUEZ, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00987 | REDACTED |
| 258459 | KERCADO VAZQUEZ, CARMEN W | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 258460 | KERCADO, EDNA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 258461 | KEREH FABREGAS, SARA E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 797688 | KERKADO SURILLO, CLODOALDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 258477 | KERKADO SURILLO, CLODOALDO M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 258478 | KERKADO SURILLO, DIANA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 258479 | KERKADO SURILLO, SONIA DEL C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 797689 | KERKADO SURILLO, SONIA DEL C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 258499 | KERNIZAN DE JESUS, ARNEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 797690 | KERNIZAN DE JESUS, ARNEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 258503 | KERSHAW SOTO, GENOVEVA | REDACTED | AGUAS BUENAS | PR | 00703-9611 | REDACTED |
| 258510 | KERY CONCEPCION, WALKY A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 258511 | KERY CONCEPCION, WALKY A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 258512 | KERY ERNEX, IRENE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 258513 | KERY ERNEX, IRENE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 258811 | KHADER RASHID, HILWA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 258815 | KHALIL MOHAMED, KARIMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 797691 | KHALIL MOHAMED, KARIMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 258817 | Khalil Moreno, Soad | REDACTED | San Juan | PR | 00924 | REDACTED |
| 258824 | KHAN RIVERA, ALEXIS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 258825 | KHAN, LEENA FERDOUS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 258838 | KHURANA SETH, ADITYA | REDACTED | CABO  ROJO | PR | 00623 | REDACTED |
| 258847 | KIANES PEREZ, ZAIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 258849 | KIANES RIVERA, CARINES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797692 | KIANES RIVERA, CARINES | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 797693 | KIANES RIVERA, CARINES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 258851 | KIANES RIVERA, LUIS F. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 258852 | KIANES RODRIGUEZ, REINALDO E. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 258894 | KIARNES ACOSTA, IRIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 258900 | KIDD, ALICIA | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 258925 | KIENTZ ABREU, KAREN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 258927 | KIENY, HADID | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 258928 | KIERSTEAD RIVERA, KATHY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 258930 | KIESS RIVERA, HEIDI D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 258938 | KILDARE GUZMAN, KAREN A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 797694 | KILDARE RIVERA, EDDIE J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 797695 | KILDARE ROSA, KYTZIA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 258942 | KILGORE RODRIGUEZ, RICHARD | REDACTED | PENUELAS | PR | 00624-9701 | REDACTED |
| 258944 | KILLINGSWORTH, KELLI M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 258988 | KINARD SANCHEZ, JESSICA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 258989 | KINARD SANCHEZ, TED | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 258990 | KINCH PEREZ, MELANIE L | REDACTED | CAROLINA | PR | 00979-4806 | REDACTED |
| 258994 | KINDY BIDOT, CARISSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 797696 | KING DE JESUS, ISAAC D | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 259002 | KING RAMOS, NELLIE | REDACTED | MERCEDITA | PR | 00715-0003 | REDACTED |
| 259003 | KING RAMOS, SARA | REDACTED | PONCE | PR | 00733-6396 | REDACTED |
| 259004 | KING ROSALES, ROSA M | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 259017 | KINGSLEY FELICIANO, CARLOS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 259036 | KIRCHNER SCHATZ, GABRIELA L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 259041 | KIRKLAND, JERRY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 259059 | KISZIVATH MELENDEZ, SUZANNE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 259060 | KISZIVATH PEREZ, DAISY | REDACTED | SA JUAN | PR | 00926 | REDACTED |
| 259076 | KLAPATSIS GONZALEZ, CIDELLE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 259089 | KLIMEZECK SZOTT, PATRICIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 259090 | KLINTON BARANOV, ROLAND | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 259115 | KNIGHTS, RUSSELL K. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 259116 | Knigth Cardona, Krystle | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 259127 | KOCHMER MIELES, JULIE A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 259139 | KOHLMAN, TYLER M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 259148 | KOLTHOFF BENNERS, GLORIA | REDACTED | SAN JUAN | PR | 00921-2127 | REDACTED |
| 259149 | KOLTHOFF CARABALLO, ERICK | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 259150 | KOLTHOFF PAGAN, IRIS J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797697 | KOLTHOFF PAGAN, IRIS J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 259158 | KONIG MEDINA, GEORGE J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 259176 | KORTRIGHT AMADOR, IVONNE | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 259177 | KORTRIGHT DIAZ, LUIS A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 797698 | KORTRIGHT DIAZ, LUIS A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 259179 | KORTRIGHT PEREZ, MANUEL E. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 259180 | KORTRIGHT RAMOS, VALERIE A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 259181 | KORTRIGHT RIVERA, KATHERINE Q | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 259183 | Kortright Sanchez, Joseph | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 259183 | Kortright Sanchez, Joseph | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 259185 | Kortright Santiago, Roberto | REDACTED | Guaynabo | PR | 00962 | REDACTED |
| 259189 | KOUROSH HIERTAS, CYRUS A | REDACTED | TOA BAJA | PR | 00949-3749 | REDACTED |
| 797699 | KOWALSKI GUTIERREZ, JESSICA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 259190 | KOWALSKI GUTIERREZ, JESSICA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 259203 | KRAEMER RIVERA, DELIA V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797700 | KRAEMER, WANDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 259204 | KRAEMER, WANDA | REDACTED | BAYAMON | PR | 00960-1179 | REDACTED |
| 259211 | KRANZ SANTANA, NANCY | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 259215 | KRATSMAN MOLINARI, CONSTANZA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 259216 | KRAUSE LOPEZ, KARLA L | REDACTED | SAN JUAN | PR | 00923-1737 | REDACTED |
| 259217 | KRAUSE LOPEZ, NORMAN J | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 259220 | KRAVITZ RODRIGUEZ, LORI | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 259221 | KRAVITZ RODRIGUEZ, LORI JAYNE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 259222 | KRAVITZ SANCHEZ, KIM R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 259244 | KRINGDON MARTIR, ANGEL | REDACTED | RIO PIEDRAS | PR | 00915 | REDACTED |
| 259317 | KRUMHANSL BERRIOS, KATHLEEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 259319 | KRUMHANSL HERNANDEZ, BRIGITTE S. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 259361 | KUHLMANN GODREAU, ALEXANDER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 259362 | KUHLMANN GODREAU, JEAN P. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 259364 | KUIDLAN VEGA, CARLOS J. | REDACTED | SAN JUAN | PR | 00923-5710 | REDACTED |
| 259366 | Kuilan Amezquita, Beatriz | REDACTED | Bayamon | PR | 00961-4710 | REDACTED |
| 259369 | Kuilan Amezquita, Sonia N | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 259370 | KUILAN BAEZ, MARILYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 259371 | Kuilan Bruno, Misael | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 259372 | KUILAN CALDERON, DOREEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 259373 | KUILAN CLAUDIO, AIXA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 259374 | KUILAN CLAUDIO, ANA M. | REDACTED | DORADO | PR | 00646-9504 | REDACTED |
| 259376 | KUILAN COLLAZO, NILSA J | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 259378 | KUILAN COSME, EVELYN J | REDACTED | NARANJITO | PR | 00719-9719 | REDACTED |
| 259380 | KUILAN DIAZ, DENISE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 259381 | KUILAN DIAZ, ELIZABETH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 259384 | Kuilan Figueroa, Wilfredo | REDACTED | Catano | PR | 00962 | REDACTED |
| 259385 | KUILAN FIGUEROA, YOLANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 259386 | Kuilan Garcia, Michael | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 259388 | Kuilan Gonzalez, Nilda L | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 259389 | KUILAN GUTIERREZ, SORAYA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 259390 | KUILAN GUZMAN, MARIBEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 797701 | KUILAN LOPEZ, JONALIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 259392 | KUILAN LOPEZ, MARIA A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 259393 | KUILAN LUIQA, EDWIN G | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 797702 | KUILAN MARRERO, GLARIS M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 259394 | KUILAN MARRERO, HECTOR J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 259397 | KUILAN MATIAS, LAURA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 259399 | KUILAN MEDINA, ALICIA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 259400 | Kuilan Melendez, Luis R | REDACTED | Catano | PR | 00962 | REDACTED |
| 259401 | KUILAN NIEVES, CARMEN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 259402 | KUILAN NIEVES, EVARISTO | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 259405 | KUILAN NIEVES, NILDA L | REDACTED | NARANJITO | PR | 00719-9622 | REDACTED |
| 259408 | KUILAN OYOLA, TOMAS | REDACTED | SAN JUAN | PR | 00936-1402 | REDACTED |
| 259410 | KUILAN PEREZ, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 259411 | KUILAN PEREZ, ESTHER | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 259412 | KUILAN PEREZ, MINERVA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 259413 | KUILAN PEREZ, NILSA | REDACTED | JUNCOS | PR | 00777-1191 | REDACTED |
| 259414 | KUILAN PIZARRO, IVELISSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 797703 | KUILAN PIZARRO, IVELISSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 259415 | KUILAN PIZARRO, IVONNE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 259416 | Kuilan Quiles, Yajaira | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 259417 | KUILAN RAMOS, LALY M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 797704 | KUILAN RAMOS, LALY M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 259418 | KUILAN REYES, OLGA I | REDACTED | DORADO | PR | 00646-4914 | REDACTED |
| 259420 | KUILAN RIOS, DAMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 259422 | KUILAN RIVERA, BRYAN EMIL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 259423 | KUILAN RIVERA, CARMEN L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 259424 | Kuilan Rivera, Hector M | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 259426 | KUILAN RIVERA, LUIS A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 259428 | KUILAN RODRIGUEZ, VICTOR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 259429 | KUILAN RODRIGUEZ, VICTOR M | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 259430 | KUILAN RUIZ, KEILA SUIZEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 797705 | KUILAN SANTANA, MARIBEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 259432 | KUILAN SANTIAGO, ANGEL L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 259433 | Kuilan Serrano, Wilson | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 259434 | KUILAN TORRES, AMALIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 259435 | Kuilan Torres, Ruben | REDACTED | Dorado | PR | 00646 | REDACTED |
| 259436 | KUILANFALCON, ALEJANDRO | REDACTED | TOAALTA | PR | 00954 | REDACTED |
| 259437 | KUILANRIVERA, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 259442 | KURR MATTA, FREDERICK L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 259445 | KUSNIR GUERRERO, CLARA E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 259451 | KWOK MONTOYO, MILLAN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 259460 | KYNOCH DELGADO, LISA B M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 259603 | LA COSTA LOPEZ, LEIDA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 259620 | LA DREW VAZQUEZ, IVONNE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 259644 | LA FONTAINE ALVAREZ, AMILCAR E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 259645 | LA FONTAINE DELGADO, HAYDEE | REDACTED | UTUADO | PR | 00000 | REDACTED |
| 259646 | LA FONTAINE FIGUEROA, ADELA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 259647 | LA FONTAINE FIGUEROA, JULIA N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 259649 | LA FONTAINE QUINONES, MAGALI | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 259650 | LA FONTAINE RIOS, ARIEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 259651 | La Fontaine Rivera, Jorge A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 259653 | LA FONTAINE, CARMEN S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 797706 | LA FUENTE AMARO, ANGEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 259656 | LA FUENTE AMARO, ANGEL O. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 259657 | LA FUENTE RIVERA, NITZA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 259658 | LA FUENTE SERRANO, BLANCA M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 259676 | LA LLAVE CUEBAS, LAURA R | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 259680 | LA LUZ AYALA, LOURDES R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 259681 | LA LUZ AYALA, LUIS A | REDACTED | BARCELONETA | PR | 00617-0304 | REDACTED |
| 259686 | LA LUZ FIGUEROA, CHRISTIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 259687 | LA LUZ JIMENEZ, KRYSTLE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 259688 | LA LUZ MELENDEZ, AIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 259689 | LA LUZ MORALES, WANDA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 797707 | LA LUZ MORALES, WANDA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 797708 | LA LUZ ORTEGA, CHASTITY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 259691 | LA LUZ PADRO, RAFAEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 259692 | LA LUZ PAGAN, DELSY | REDACTED | BAYAMON | PR | 00759 | REDACTED |
| 259693 | LA LUZ PAGAN, ILEANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 259694 | LA LUZ PAGAN, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 259695 | La Luz Renta, Maria J | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 259696 | La Luz Rentas, Mayra | REDACTED | Caguas | PR | 00725 | REDACTED |
| 259699 | LA LUZ SOTO, AWILDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 259700 | LA LUZ SOTO, CARMEN A | REDACTED | ARECIBO | PR | 00613-3110 | REDACTED |
| 259701 | LA LUZ VILLALOBOS, AIDA L | REDACTED | CIALES | PR | 00638-9601 | REDACTED |
| 259702 | LA LUZ VILLALOBOS, HECTOR M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 259703 | LA LUZ VILLALOBOS, WILMA | REDACTED | CIALES | PR | 00638-9716 | REDACTED |
| 259704 | LA LUZ, EDWARD | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 259711 | LA MONICA SCHLAPP, RITA T | REDACTED | PONCE | PR | 00728 | REDACTED |
| 259746 | LA PLACA ASTOR, TANYA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 259754 | LA PORTE CAQUIAS, YVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 797709 | LA PORTE CAQUIAS, YVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 797710 | LA PORTE CAQUIAS, YVETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 259755 | LA PORTE SEVILLA, IVETTE | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 259756 | LA PORTE TORRES, SHIARA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 259761 | La Puerta Maysonet, Jose R | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 259767 | LA ROCHE ROCA, DIANA | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 259771 | LA ROSA OQUENDO, LAURA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797711 | LA ROSA OQUENDO, LAURA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797712 | LA ROSA OQUENDO, LAURA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 259772 | LA ROSA PRINGLE, NIURKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 259774 | LA RUSSA JIMENEZ, GIOVANNI C. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 259775 | LA SALLE BUSO, VERONICA L | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 797713 | LA SALLE VEGA, ANDRYA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 259778 | La Salle Velazque, Emelynda | REDACTED | Carolina | PR | 00982 | REDACTED |
| 259779 | LA SANTA BUONOMO, MARIA DEL C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 259780 | LA SANTA BURGOS, MARIA S | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 259781 | LA SANTA CABALLERO, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 259783 | La Santa Cintron, Vanessa | REDACTED | Carolina | PR | 00987 | REDACTED |
| 259786 | LA SANTA DELGADO, YARLIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 259787 | LA SANTA FALCON, EUNICE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 797714 | LA SANTA LEBRON, GLENDA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 259789 | LA SANTA LEBRON, LUZ M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 797715 | LA SANTA MOLINA, IDALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 259791 | La Santa Morales, Romualdo | REDACTED | Corozal | PR | 00783 | REDACTED |
| 259793 | LA SANTA NIEVES, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 259794 | LA SANTA OCASIO, JENNIFER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 259795 | LA SANTA ROBLES, FELIX IVAN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 259796 | LA SANTA RODRIGUEZ, JESUS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 797716 | LA SANTA SANCHEZ, ALMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 259797 | LA SANTA SANCHEZ, ALMA N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 797717 | LA SANTA TORRES, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 797718 | LA SANTA VAZQUEZ, JULIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 259798 | LA SANTA VAZQUEZ, JULIE | REDACTED | NAGUABO | PR | 00718-9717 | REDACTED |
| 259808 | La Torre Acevedo, Jonathan | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 259809 | LA TORRE ARANA, MANUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 259810 | LA TORRE CABAN, CARMEN I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 259811 | LA TORRE CARDONA, ELBA I | REDACTED | SAN SEBASTIAN | PR | 00685-2575 | REDACTED |
| 259813 | LA TORRE DENIS, FELIX | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 259814 | LA TORRE DIAZ, ALICE M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 259815 | LA TORRE DIAZ, ALICE M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 259816 | LA TORRE GONZALEZ, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 259817 | La Torre Gonzalez, Ileana | REDACTED | Dorado | PR | 00646 | REDACTED |
| 259819 | LA TORRE JIMENEZ, ALFREDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 259823 | LA TORRE LAGARES, ROSA DEL M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 259825 | LA TORRE MONTANEZ, EDGARDO | REDACTED | CAYEY | PR | 00736-4137 | REDACTED |
| 259827 | LA TORRE MUNIZ, LILLIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 259829 | LA TORRE ORTIZ, PABLO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 259830 | LA TORRE QUILES, ABEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 259831 | LA TORRE RAMIREZ, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 259832 | LA TORRE RAMIREZ, PAULA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 259833 | LA TORRE RAMOS, CRUZ MIGUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 259835 | LA TORRE RAMOS, JOSE M | REDACTED | VILLALBA` | PR | 00766 | REDACTED |
| 259836 | LA TORRE RIGUAL, JOEL JOSE | REDACTED | SAN SEBASTIAN | PR | 00685-9604 | REDACTED |
| 259838 | La Torre Rivera, Guillermo | REDACTED | Cidra | PR | 00739 | REDACTED |
| 259841 | LA TORRE RODRIGUEZ, JOSE J | REDACTED | SABANA SECA | PR | 00952-1036 | REDACTED |
| 259516 | LA TORRE RODRIGUEZ, MARIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 259843 | LA TORRE RODRIGUEZ, PABLO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 259844 | LA TORRE ROSARIO, EUMIR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 259845 | LA TORRE SANTIAGO, DAILY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 259846 | LA TORRE SANTIAGO, DAISY | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 259847 | LA TORRE SANTIAGO, JOSE MIGUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 259848 | LA TORRE SANTIAGO, LUIS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 259849 | LA TORRE SANTIAGO, ROSA | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 259850 | LA TORRE VILLANUEVA, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 259851 | La Torre, Antonio A. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 797719 | LA TORRES FLORES, GLADYS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 259853 | LA TORRES ORTIZ, DORIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 259854 | LA TORRES PEREZ, JUAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 259861 | La Viera Matos, Pedro J | REDACTED | Loiza | PR | 00772 | REDACTED |
| 259862 | La Viera Matos, Rosendo | REDACTED | Loiza | PR | 00772-9712 | REDACTED |
| 259863 | La Villa Cortina, Ricardo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 259867 | LAABES VERA, DENISE T | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 259927 | LABADIE JACKSON, GLENDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 259929 | LABADIE JACKSON, GRISSELLE | REDACTED | HATO REY | PR | 00918-2984 | REDACTED |
| 259931 | LABARCA CRUZ, ANNETTE S. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 259932 | LABARCA DIAZ, NITZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 259934 | LABARCA MORENO, YOLANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 259936 | LABAULT COSME, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 259937 | LABAULT SANTIAGO, JOSE R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 259942 | LABIOSA HERNANDEZ, MARA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 259946 | LABIOSA MORALES, LAURA | REDACTED | BAYAMON | PR | 00961-4217 | REDACTED |
| 260145 | LABORDE BAQUERO, ANA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 260146 | LABORDE BAQUERO, IRMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 260147 | LABORDE BLONDET, GILDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 260149 | LABORDE CHRISTIAN, ENID M | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 260151 | LABORDE ELIAS, GLADYS E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 260153 | LABORDE GARCIA, MIRTA | REDACTED | San Juan | PR | 00627-9126 | REDACTED |
| 260154 | LABORDE GARCIA, MIRTA | REDACTED | CAMUY | PR | 00627-9126 | REDACTED |
| 260155 | LABORDE MEDINA, MARIA T | REDACTED | SAN JUAN | PR | 00923-3102 | REDACTED |
| 260156 | LABORDE MEDINA, WANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 260158 | LABORDE MIRANDA, PEDRO J | REDACTED | GUAYNABO | PR | 00969-7020 | REDACTED |
| 260159 | LABORDE MUNIZ, PEDRO L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 260160 | Laborde Ortiz, Juan A. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 260161 | LABORDE PLUGGUE, ADRIANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 260162 | LABORDE RIVERA, LUZ MARINA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 260163 | LABORDE RUEDA, EDMEE | REDACTED | PONCE | PR | 00717-4804 | REDACTED |
| 260165 | LABORDE SANFIORENZO, JANINE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 260168 | LABOY , JOHN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 260169 | LABOY ABREU, ARNALDO | REDACTED | HUMACAO PR | PR | 00791-9736 | REDACTED |
| 260170 | LABOY ABREU, JOSE A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 260172 | LABOY ABREU, MILDRED | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 797720 | LABOY ABREU, MILDRED | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260173 | LABOY ACOSTA, ILEANA I | REDACTED | AGUADA, P.R. | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 260174 | LABOY ACOSTA, LUZ M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 260175 | LABOY ACOSTA, MARTA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260157 | Laboy Aguayo, Angel L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 260177 | LABOY ALBIZU, CARMEN J. | REDACTED | PONCE | PR | 00644 | REDACTED |
| 797721 | LABOY ALICEA, ADA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 260178 | LABOY ALICEA, ADA W | REDACTED | GURABO | PR | 00778 | REDACTED |
| 260179 | LABOY ALICEA, FERNANDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 260180 | LABOY ALVARADO, ZOE | REDACTED | SAN JUAN | PR | 00966 | REDACTED |
| 260182 | LABOY AMARO, ALICE I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260183 | LABOY AMARO, MIRIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 797722 | LABOY ANDINO, CARMEN P | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260184 | LABOY ANDINO, JOSE I | REDACTED | YABUCOA | PR | 00767-9748 | REDACTED |
| 260185 | LABOY ANDINO, JOSE R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260186 | LABOY APONTE, CARMEN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 260187 | LABOY APONTE, CHRISTIAN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 260188 | LABOY APONTE, LYDIA E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 260189 | LABOY APONTE, MARIA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260190 | LABOY APONTE, PEDRO L | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 260191 | LABOY APONTE, RAFAEL | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 260192 | LABOY APONTE, ZORAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 260193 | LABOY ARAUZ, ROSSELL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 260194 | LABOY ARCAY, CARMEN L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260195 | LABOY ARCE, ANEIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 260196 | LABOY ARCE, HECTOR A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 260197 | LABOY ARES, CARMEN G. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260198 | LABOY ARES, LUZ N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260199 | LABOY ARROYO, LIZETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 260202 | LABOY BAEZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 797723 | LABOY BAEZ, DELVIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 260203 | LABOY BAEZ, JULIO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 260204 | LABOY BAEZ, NEYKA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 260206 | Laboy Becerril, Amneris | REDACTED | River Ridge | LA | 70123 | REDACTED |
| 260208 | LABOY BERRIOS, ANA L | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 260209 | LABOY BLANC, GRISELLE | REDACTED | GUAYNABO | PR | 00956 | REDACTED |
| 260211 | LABOY BRACETTY, JULIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 260215 | LABOY CAMACHO, AWILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 260216 | LABOY CARABALLO, OLGA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 260217 | LABOY CARABALLO, VALLERIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 260218 | LABOY CARDONA, DAVID | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 260222 | LABOY CARDONA, YASHIA N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 260223 | LABOY CARRASQULLO, INGRID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 260224 | LABOY CASTAING, MERCEDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 797724 | LABOY CASTAING, MERCEDES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 260225 | Laboy Castillo, Edilberto | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 260227 | Laboy Castillo, Emidio | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 260228 | LABOY CASTILLO, IRMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 797725 | LABOY CASTILLO, IRMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 797726 | LABOY CASTRO, MILIJULIXSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260229 | LABOY CENTENO, ANGEL L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 797727 | LABOY CENTENO, CARMEN J. | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 260230 | LABOY CLAUDIO, CARMEN I | REDACTED | ARROYO | PR | 00714-9704 | REDACTED |
| 260231 | LABOY CLAUDIO, IVONNE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 260232 | LABOY COLLAZO, MARITZA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 260233 | LABOY COLON, DAMARIS | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 260234 | Laboy Colon, Daniel | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 260235 | LABOY COLON, ENRIQUE | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 260236 | LABOY COLON, HECTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260237 | LABOY COLON, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 260238 | LABOY COLON, JOSE A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 260239 | Laboy Colon, Jose I | REDACTED | Juana Diaz | PR | 00975 | REDACTED |
| 260240 | LABOY COLON, LUIS D. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260241 | LABOY COLON, MARIA DE L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797728 | LABOY COLON, MARIA DE L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 260242 | LABOY COLON, MARIA I | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 260243 | LABOY COLON, MILDRED N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260244 | LABOY COLON, NORA I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260245 | LABOY COLON, RENE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260247 | LABOY COLON, YASMIN DE LOURDES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 260248 | LABOY CONCEPCION, ALFREDO II | REDACTED | HUMACAO | PR | 00791-9742 | REDACTED |
| 797729 | LABOY CONCEPCION, SABY | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 260249 | LABOY CONCEPCION, SABY K | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 260251 | LABOY CONESA, MYLHAM A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260252 | Laboy Conesa, Mylham A. | REDACTED | Ponce | PR | 00716 | REDACTED |
| 260253 | LABOY CORALES, JULIO A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 260254 | LABOY CORREA, LEONEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260255 | LABOY CORREA, NELSIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 260257 | LABOY CORTES, FELIX | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 260258 | LABOY CORTES, LUZ H | REDACTED | SAN JUAN | PR | 00923-1617 | REDACTED |
| 260259 | LABOY CRUZ, ABIMAEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 260261 | LABOY CRUZ, IRMA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 260263 | Laboy Cruz, Malvin | REDACTED | Patillas | PR | 00723 | REDACTED |
| 260264 | LABOY CRUZ, MARIBEL | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 797730 | LABOY CRUZ, MARIBEL | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 260265 | LABOY CRUZ, NELSON | REDACTED | PONCE | PR | 00716 | REDACTED |
| 797731 | LABOY CRUZ, NELSON | REDACTED | PONCE | PR | 00716 | REDACTED |
| 260266 | LABOY CRUZ, ROSITA | REDACTED | LAJAS | PR | 00667-0840 | REDACTED |
| 260268 | LABOY DAVILA, GLADYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260270 | LABOY DAVILA, JUAN R. | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 260272 | Laboy De Jesus, Ana E | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 260272 | Laboy De Jesus, Ana E | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 260273 | LABOY DE JESUS, CARMEN | REDACTED | PATILLAS | PR | 00723-9711 | REDACTED |
| 797732 | LABOY DE JESUS, JAVIER A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 260275 | LABOY DE JESUS, MARIA E | REDACTED | PATILLA | PR | 00723 | REDACTED |
| 260276 | LABOY DE JESUS, TAHIRI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260278 | LABOY DE LA CRUZ, VIRGINIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 260280 | LABOY DE LEON, ANGEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 260281 | LABOY DEL TORO, WILMER | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 260283 | LABOY DELGADO, DARMEIS E | REDACTED | LAJAS | PR | 00667-9711 | REDACTED |
| 260284 | LABOY DELGADO, EDRICK W | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 260285 | Laboy Delgado, Edrick W. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 260287 | LABOY DELGADO, JAVIER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 260288 | LABOY DELGADO, WILSON J. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 260289 | LABOY DIAZ, CARLOS G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 260291 | LABOY DIAZ, ISANDER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260293 | LABOY DIAZ, WARREN X | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260294 | LABOY ECHEVARRIA, JOSE M | REDACTED | PONCE | PR | 00733-1464 | REDACTED |
| 260295 | LABOY EMANUELLI, WILMER | REDACTED | PONCE | PR | 00717-0305 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 260296 | LABOY ESCOBAR, ANDRES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 260297 | Laboy Escobar, Ernesto | REDACTED | Manati | PR | 00674 | REDACTED |
| 797733 | LABOY ESCOBAR, MIRIAM | REDACTED | PONCE | PR | 00716 | REDACTED |
| 260298 | LABOY ESCOBAR, MIRIAM | REDACTED | PONCE | PR | 00731-7344 | REDACTED |
| 260299 | LABOY ESPADA, RAY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 260300 | LABOY ESPADA, RAY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 260301 | LABOY FANTAUZZI, EDWIN N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 260302 | LABOY FANTAUZZI, VICTOR M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 260303 | LABOY FEBO, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 797734 | LABOY FELICIANO, LUZ | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 260304 | LABOY FELICIANO, LUZ E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 260305 | LABOY FERNANDI, AMARILYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260307 | LABOY FIGUEROA, EMILY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260309 | LABOY FIGUEROA, JUAN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 260311 | Laboy Figueroa, Pedro J | REDACTED | Yabucoa | PR | 00767-1818 | REDACTED |
| 260312 | LABOY FIGUEROA, RAQUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 260313 | LABOY FLORES, CARMEN I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 260314 | LABOY FLORES, DOMINGO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 260315 | LABOY FLORES, MARIA G | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 797735 | LABOY FLORES, MARIA G | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 260318 | LABOY GARCIA, AMNERIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 797736 | LABOY GARCIA, AMNERIS | REDACTED | YABUCOA | PR | 00791 | REDACTED |
| 797737 | LABOY GARCIA, ERNESTO J. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 260319 | LABOY GARCIA, GLENDALIZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 260320 | Laboy Garcia, Ismael | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 260321 | LABOY GARCIA, JUSTINA | REDACTED | MAUNABO | PR | 00707-0572 | REDACTED |
| 260322 | LABOY GARCIA, NICKBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260323 | LABOY GARCIA, REINEIDA | REDACTED | MAUNABO | PR | 00707-0072 | REDACTED |
| 797738 | LABOY GARCIA, SONIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 797739 | LABOY GOMEZ, EDSIAEL M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 260324 | LABOY GOMEZ, JAIME R. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260325 | LABOY GOMEZ, JOHANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260326 | LABOY GOMEZ, JOSE E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260329 | LABOY GONZALEZ, CARMEN G. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 260332 | Laboy Gonzalez, Luis A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 260333 | LABOY GONZALEZ, MARTIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 260336 | LABOY GUILBE, JOSE A. | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 260337 | LABOY GUILBE, JULIA I. | REDACTED | San Juan | PR | 00731 | REDACTED |
| 260338 | LABOY HERNANDEZ, SAMARIZ | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260339 | LABOY HERNANDEZ, YEILIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797740 | LABOY IMANUELLI, TAMMY L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 260341 | LABOY JORGE, MARIO | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 260342 | LABOY JUSINO, REINA | REDACTED | SAN SEBASTIAN | PR | 00685-9407 | REDACTED |
| 260343 | LABOY LABOY, ANDREA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260344 | Laboy Laboy, Jessenia | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 260346 | Laboy Laboy, Jose R | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 260347 | LABOY LABOY, KENNY | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 260348 | LABOY LABOY, LETICIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260350 | LABOY LABOY, MARIA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260351 | LABOY LABOY, PABLO | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 1257163 | LABOY LAVIENA, JOSE J. | REDACTED | CINCINNATTI | OH | 45249 | REDACTED |
| 260353 | Laboy Lind, Omaira E | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 260354 | LABOY LLAURADOR, CARMEN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 260355 | LABOY LLORENS, CARMEN LOURDES | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 260357 | LABOY LOPEZ, BRENDA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797741 | LABOY LOPEZ, BRENDA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260358 | LABOY LOPEZ, CESAR S. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 260359 | LABOY LOPEZ, ELMER D | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 260360 | LABOY LOPEZ, EMANUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 797742 | LABOY LOPEZ, EMANUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 260361 | LABOY LOPEZ, JOSUE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260362 | LABOY LOPEZ, LUIS A | REDACTED | AIBONITO | PR | 00705-0616 | REDACTED |
| 260363 | LABOY LOPEZ, LUZ E. | REDACTED | SAN LORENZO | PR | 00985 | REDACTED |
| 260364 | LABOY LOPEZ, MYRNA LUZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 260365 | LABOY LOPEZ, NEREIDA | REDACTED | ARROYO | PR | 00714-2019 | REDACTED |
| 260366 | LABOY LOPEZ, SANDY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 260367 | LABOY LUGO, ANTONIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 260368 | LABOY LUGO, LUCILA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260369 | LABOY MAISONET, ANGEL L. | REDACTED | CAIMITO | PR | 00926 | REDACTED |
| 260370 | LABOY MALDONADO, MAGDALENA | REDACTED | JUANA DIAZ | PR | 00795-9701 | REDACTED |
| 260371 | LABOY MALDONADO, MARIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260372 | Laboy Maldonado, Michelle | REDACTED | Ponce | PR | 00731 | REDACTED |
| 260373 | LABOY MALDONADO, NAYDA | REDACTED | VILLALBA | PR | 00766-0564 | REDACTED |
| 260374 | LABOY MALDONADO, RAFAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260376 | LABOY MALDONADO, WILBERT | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260377 | LABOY MARQUEZ, MARISOL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260379 | LABOY MARRERO, ALBERTO J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 260380 | LABOY MARRERO, DAVID | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 260381 | LABOY MARTINEZ, JOHANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 260385 | Laboy Martinez, Neisha J | REDACTED | Guayama | PR | 00784 | REDACTED |
| 260386 | LABOY MARTINEZ, PEDRO L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 260387 | LABOY MARTINEZ, RAMONITA | REDACTED | CATAQO | PR | 00953 | REDACTED |
| 797743 | LABOY MARTINEZ, RAMONITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 260389 | LABOY MARTINEZ, ROSELYN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 260390 | Laboy Medina, Ana M | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 260391 | LABOY MEDINA, ANGELINA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260392 | LABOY MEDINA, JOSE M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260393 | LABOY MEDINA, LUIS F | REDACTED | PONCE | PR | 00732-0000 | REDACTED |
| 260394 | LABOY MEDINA, LUIS M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260395 | LABOY MEDINA, MARANGELY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 797744 | LABOY MEDINA, MARANGELY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 260396 | LABOY MEDINA, MARIA DEL C | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260397 | LABOY MEDINA, NEGMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 260398 | Laboy Meledez, Luis A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 260399 | Laboy Melendez, Angel L | REDACTED | Yabucoa | PR | 00767-9603 | REDACTED |
| 260400 | LABOY MELENDEZ, EDUARDO A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 260401 | LABOY MENDEZ, ALANA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 260402 | LABOY MERCADO, EDDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260403 | LABOY MERCADO, JESUS | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 260404 | LABOY MESTRE, MILAGROS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 260405 | LABOY MIRANDA, MARISOL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 260406 | LABOY MIRANDA, NYDIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 260408 | Laboy Moctezuma, Miguel A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 260409 | LABOY MOLINA, SAMUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 260411 | LABOY MONTANEZ, ADELA | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 260412 | Laboy Montanez, Javier A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 260413 | LABOY MONTANEZ, MARGARITA | REDACTED | CAGUAS | PR | 00736-9516 | REDACTED |
| 260414 | LABOY MONTANEZ, MARIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 260416 | LABOY MORALES, HERIBERTO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 797745 | LABOY MORALES, JOSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 260418 | LABOY MORALES, JOSE A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 260420 | LABOY MORALES, KILSEY A | REDACTED | PONCE | PR | 00731-6018 | REDACTED |
| 260421 | LABOY MORALES, MARIA DE L | REDACTED | NAGUABO | PR | 00718-0541 | REDACTED |
| 260422 | LABOY MORALES, MARIA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 260423 | LABOY MORALES, MILVA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797746 | LABOY MORALES, MORAYMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 260424 | LABOY MORALES, SAELI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260425 | LABOY MORALES, YEMAL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260427 | LABOY NAVARRO, LUCIANO | REDACTED | CAGUAS | PR | 00726-4985 | REDACTED |
| 260428 | LABOY NAZARIO, MYRNA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 260429 | LABOY NEGRON, DARA | REDACTED | PONCE | PR | 00716-2743 | REDACTED |
| 260430 | LABOY NEGRON, NANCY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 797747 | LABOY NEGRON, NANCY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 260431 | LABOY NEGRON, NILED Z | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260432 | LABOY NEGRON, YARELIE | REDACTED | PONCE | PR | 00716-2743 | REDACTED |
| 260433 | LABOY NIEVES, LYMARIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 260434 | LABOY NIEVES, NOEL | REDACTED | TRUJILLO ALTO | PR | 00979 | REDACTED |
| 260435 | LABOY OCINALDI, JUAN A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 260436 | LABOY OCINALDI, LIZANDRA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 260438 | LABOY OLMO, MIRLA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 797748 | LABOY ORTIZ, ANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260439 | LABOY ORTIZ, ANA Y | REDACTED | HUMACAO PR | PR | 00791-9719 | REDACTED |
| 260440 | Laboy Ortiz, Angel M | REDACTED | Humacao | PR | 00791-9605 | REDACTED |
| 797749 | LABOY ORTIZ, DIANA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260443 | LABOY ORTIZ, FRANCES | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 797750 | LABOY ORTIZ, FRANCES N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260444 | LABOY ORTIZ, JORGE L. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 260449 | LABOY PABON, ANGEL M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 797751 | LABOY PACHECO, ALONDRA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 260452 | LABOY PACHECO, JESSICA | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 260453 | LABOY PADILLA, ERIACET | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 260454 | LABOY PADILLA, JOSE M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 260455 | LABOY PADILLA, MARIBEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 260456 | LABOY PAGAN, AWILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260459 | LABOY PERDOMO, CARMEN S | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 260460 | LABOY PERDOMO, JUANA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 260461 | LABOY PERDOMO, TEOFILO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 260462 | Laboy Perez, Angel R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 797752 | LABOY PEREZ, CARLOS J | REDACTED | PONCE | PR | 00733 | REDACTED |
| 260463 | LABOY PEREZ, EDGARDO L | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 260464 | LABOY PEREZ, GRACE MARIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260465 | LABOY PEREZ, ITZA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260466 | LABOY PEREZ, JORGE L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 260467 | LABOY PEREZ, KEILYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 260468 | LABOY PEREZ, LUMARIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260469 | LABOY PEREZ, SERGIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 260471 | LABOY PEREZ, TERESA P. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260472 | LABOY PICA, SANTA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 260474 | LABOY QUINONES, ERICK | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 260475 | LABOY QUINONES, HERIBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 797753 | LABOY QUINONES, HERIBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 260476 | LABOY QUINONES, LEEMARI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 260477 | LABOY QUINONES, MILAGROS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 260478 | LABOY RAMIREZ, SANDRA DEL R. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 260479 | LABOY RAMIREZ, VICKIELLY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 260481 | LABOY RAMOS, ADA N | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 260482 | LABOY RAMOS, ALI | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 260483 | LABOY RAMOS, ANGEL L | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 260484 | Laboy Ramos, Carmelo | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 260486 | LABOY RAMOS, LYDIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260487 | LABOY RAMOS, REINALDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 260488 | LABOY REYES, DIAHANNE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260489 | LABOY REYES, DIAHANNE | REDACTED | YABUCOA | PR | 00767-0893 | REDACTED |
| 260490 | LABOY REYES, HERIBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260491 | LABOY REYES, LUZ A | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 260493 | LABOY RIVERA, ALFONSO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 260494 | LABOY RIVERA, ALFONSO | REDACTED | SAN JUAN | PR | 00936-7789 | REDACTED |
| 260495 | LABOY RIVERA, ANA C | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797754 | LABOY RIVERA, ANITA C | REDACTED | PONCE | PR | 00780 | REDACTED |
| 260497 | LABOY RIVERA, ANITA C | REDACTED | COTO LAUREL P | PR | 00780-0543 | REDACTED |
| 260498 | LABOY RIVERA, CARMEN S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260499 | Laboy Rivera, Carmen Z | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 260500 | LABOY RIVERA, DIALIS M. | REDACTED | GURABO | PR | 00778-9330 | REDACTED |
| 260501 | LABOY RIVERA, DIOMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 260504 | Laboy Rivera, Gabriel F | REDACTED | Villalba | PR | 00766 | REDACTED |
| 260505 | LABOY RIVERA, IRAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 797755 | LABOY RIVERA, IRAIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260506 | LABOY RIVERA, ISAAC | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 260507 | LABOY RIVERA, IVETTE | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 260508 | LABOY RIVERA, JOHANNIS MARIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 260509 | LABOY RIVERA, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797756 | LABOY RIVERA, JUAN C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 260512 | LABOY RIVERA, KAREN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260513 | LABOY RIVERA, KELVIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260515 | LABOY RIVERA, LUIS A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 260516 | LABOY RIVERA, LUZ N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260518 | LABOY RIVERA, MANUEL A. J. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 260520 | LABOY RIVERA, MIGUEL A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260522 | LABOY RIVERA, NEREYDA | REDACTED | JUANA DIAZ | PR | 00795-0256 | REDACTED |
| 260523 | LABOY RIVERA, OSCAR J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260525 | LABOY RIVERA, REY I. | REDACTED | San Juan | PR | 00714 | REDACTED |
| 260528 | LABOY RIVERA, ZUELEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 260530 | LABOY ROBLES, BRENDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 260531 | LABOY ROBLES, LOIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 260532 | Laboy Robles, Santos | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 260533 | LABOY RODRIGUEZ, AILEEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260535 | LABOY RODRIGUEZ, AILEEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260536 | LABOY RODRIGUEZ, ANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 260537 | LABOY RODRIGUEZ, ANA M | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 260538 | LABOY RODRIGUEZ, ANGEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260539 | LABOY RODRIGUEZ, BELINDA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 260540 | LABOY RODRIGUEZ, CARLOS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 260541 | LABOY RODRIGUEZ, CARLOS | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 260542 | LABOY RODRIGUEZ, GENESIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 260543 | LABOY RODRIGUEZ, JOSE L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260544 | Laboy Rodriguez, Juan | REDACTED | Carolina | PR | 00985 | REDACTED |
| 260545 | LABOY RODRIGUEZ, KATHERINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 260546 | LABOY RODRIGUEZ, LOURDES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260547 | Laboy Rodriguez, Madelyn | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 260548 | LABOY RODRIGUEZ, MARCELINO | REDACTED | YABUCOA | PR | 00767-9708 | REDACTED |
| 797757 | LABOY RODRIGUEZ, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260549 | Laboy Rodriguez, Maria De L | REDACTED | San Juan | PR | 00917-3408 | REDACTED |
| 260550 | LABOY RODRIGUEZ, MARIA J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260551 | LABOY RODRIGUEZ, MARIA S | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797758 | LABOY RODRIGUEZ, MARIA S. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260554 | LABOY RODRIGUEZ, MILAGROS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260555 | LABOY RODRIGUEZ, NELSON | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 260556 | LABOY RODRIGUEZ, RAFAEL | REDACTED | TOA ALTA | PR | 00953-2306 | REDACTED |
| 797759 | LABOY RODRIGUEZ, RAMONITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 260557 | LABOY RODRIGUEZ, ROZANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 260558 | LABOY RODRIGUEZ, SANDRA E | REDACTED | LAJAS | PR | 00667-9603 | REDACTED |
| 260559 | LABOY RODRIGUEZ, SONIA | REDACTED | YAUCO | PR | 00698-9709 | REDACTED |
| 260560 | LABOY RODRIGUEZ, SONIA M. | REDACTED | CAGUAS | PR | 00771 | REDACTED |
| 260561 | LABOY RODRIGUEZ, THOMAS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 260563 | LABOY RODRIGUEZ, YADIRA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260564 | LABOY ROJAS, MARTA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 260566 | Laboy Rolon, Israel | REDACTED | Juana Diaz | PR | 00793 | REDACTED |
| 260567 | Laboy Rolon, Luis A | REDACTED | Salinas | PR | 00751 | REDACTED |
| 260568 | LABOY ROMAN, MARY L | REDACTED | San Juan | PR | 00731 | REDACTED |
| 260569 | LABOY ROQUE, JOSE M | REDACTED | GURABO | PR | 00778-9730 | REDACTED |
| 260570 | LABOY ROSA, BETZAIDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 797760 | LABOY ROSA, BETZAIDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 797761 | LABOY ROSA, DEBORA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 260572 | LABOY ROSADO, GERONIMO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 260573 | LABOY ROSADO, GUILLERMO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 260574 | LABOY ROSADO, HECTOR L. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 260575 | LABOY ROSADO, MARCOS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260577 | LABOY ROSARIO, QUETSY E. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 260579 | Laboy Rosario, Roberto C | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 260580 | LABOY RUIZ, AMPARO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 797762 | LABOY RUIZ, BENJAMIN J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260581 | Laboy Ruiz, Carmelo | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 260583 | LABOY RUIZ, IRIS DALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260584 | LABOY RUIZ, IRMA R | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 797763 | LABOY RUIZ, IRMA R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 260585 | LABOY RUIZ, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 260586 | LABOY RUIZ, MARIA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 260587 | LABOY RUIZ, RUT E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260588 | LABOY RUIZ, VICTOR | REDACTED | VILLALBA | PR | 00766-1509 | REDACTED |
| 260591 | LABOY SANABRIA, GLADYS | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 260592 | LABOY SANABRIA, ZORAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 260593 | LABOY SANCHEZ, ANA ROSA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 260595 | LABOY SANCHEZ, MARIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 260597 | LABOY SANCHEZ, PAULINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 260599 | LABOY SANCHEZ, SEVERO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 260600 | LABOY SANCHEZ, TANYA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 260601 | Laboy Sanchez, Teresa | REDACTED | Arroyo | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 260603 | LABOY SANTANA, LUIS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260604 | LABOY SANTANA, MERAL A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 797764 | LABOY SANTIAGO, ANETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260606 | LABOY SANTIAGO, ANGELITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 260608 | LABOY SANTIAGO, DORIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 797765 | LABOY SANTIAGO, GLENDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260610 | LABOY SANTIAGO, GLENDA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260611 | Laboy Santiago, Ivette | REDACTED | Patillas | PR | 00723 | REDACTED |
| 260612 | LABOY SANTIAGO, JAIME | REDACTED | PONCE | PR | 00716-2133 | REDACTED |
| 797766 | LABOY SANTIAGO, JUAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260613 | LABOY SANTIAGO, JUAN A | REDACTED | YABUCOA | PR | 00767-9502 | REDACTED |
| 260614 | Laboy Santiago, Manuel | REDACTED | Patillas | PR | 00723 | REDACTED |
| 797767 | LABOY SANTIAGO, NILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 260617 | LABOY SANTIAGO, NILDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 260618 | Laboy Santiago, Ralph A. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 260619 | LABOY SANTIAGO, ROSA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 260621 | LABOY SANTIAGO, VIVIAN I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 260622 | LABOY SANTINI, WINSTON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260623 | LABOY SANTOS, CARMEN M. | REDACTED | YAUCO | PR | 00767 | REDACTED |
| 260624 | LABOY SANTOS, LUZ N. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260625 | LABOY SANTOS, MARTIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260626 | LABOY SEPULVEDA, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260627 | LABOY SOLIS, JOSE R | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 260628 | LABOY SOTO, AILEEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 260629 | LABOY SOTO, JUAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 260630 | LABOY SOTO, OMAYRA | REDACTED | YAUCO | PR | 00698-9303 | REDACTED |
| 260633 | LABOY SQUIABRO, AHMED | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 260634 | LABOY SQUIABRO, ANA I. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 260635 | LABOY TEXEIRA, DANIEL J | REDACTED | COTO LAUREL | PR | 00780-9805 | REDACTED |
| 260637 | LABOY TEXEIRA, MAGDA N. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 260638 | Laboy Toledo, Juan | REDACTED | Carolina | PR | 00983 | REDACTED |
| 260640 | LABOY TORO, YAJAIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 260642 | LABOY TORRES, ANTONIA | REDACTED | YAUCO | PR | 00699 | REDACTED |
| 260643 | LABOY TORRES, ASTOR I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 797768 | LABOY TORRES, DIANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260644 | LABOY TORRES, DIANA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797769 | LABOY TORRES, DIANA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797770 | LABOY TORRES, ENGOL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 260646 | LABOY TORRES, GLENDA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260647 | LABOY TORRES, GLORIMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 797771 | LABOY TORRES, HECTOR A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 260648 | LABOY TORRES, JAIME O | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260650 | LABOY TORRES, JOVINO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260652 | LABOY TORRES, LAUDELINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 260653 | LABOY TORRES, LESLIE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260654 | LABOY TORRES, LYANN P | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 260655 | LABOY TORRES, MARIA | REDACTED | San Juan | PR | 00767 | REDACTED |
| 260656 | LABOY TORRES, MARIA C | REDACTED | VILLALBA | PR | 00766-0716 | REDACTED |
| 260657 | Laboy Torres, Miguel A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 260658 | LABOY TORRES, MOISES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260659 | LABOY TORRES, PABLO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260660 | LABOY TORRES, ROBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260661 | LABOY TORRES, ROGELIO | REDACTED | SAN LORENZO | PR | 00754-0358 | REDACTED |
| 260662 | LABOY TORRES, TOMAS | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 260663 | LABOY TORRES, VICTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260664 | LABOY VALENTIN, ANA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 260666 | LABOY VALLE, GLADYS MARIA | REDACTED | Yabucoa | PR | 00767-9504 | REDACTED |
| 260667 | LABOY VARGAS, ERIKA | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 260668 | Laboy Vargas, Erika | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 260669 | LABOY VARGAS, WALTER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260671 | LABOY VAZQUEZ, DANIEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 260674 | LABOY VAZQUEZ, JEANNETTE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 797772 | LABOY VAZQUEZ, JEANNETTE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 260675 | LABOY VAZQUEZ, MARIA A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 260676 | LABOY VAZQUEZ, MIGUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 260677 | LABOY VAZQUEZ, NYRMA | REDACTED | PATILLAS | PR | 00723-1296 | REDACTED |
| 260683 | LABOY VEGA, MARIA I. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 260686 | Laboy Vega, Yesenia M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 260687 | Laboy Velazquez, Ana D. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 260688 | LABOY VELAZQUEZ, ANGELA G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 260689 | LABOY VELAZQUEZ, IVETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 260690 | LABOY VELAZQUEZ, JEANNETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 260691 | LABOY VELAZQUEZ, JENNIFER | REDACTED | JUANA DIIAZ | PR | 00795 | REDACTED |
| 260692 | LABOY VELAZQUEZ, SERGIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 260694 | LABOY VELEZ, JAMIL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 260695 | LABOY VELEZ, JEOVANNY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 260697 | LABOY VELEZ, LUIS M | REDACTED | MAYAGUEZ | PR | 00681-5342 | REDACTED |
| 260698 | LABOY VELEZ, NOAMI | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 260699 | LABOY ZABALA, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 260700 | LABOY ZABALA, CARMEN D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 260701 | LABOY ZABALA, MARIANA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 260702 | LABOY ZABALA, MARILEE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 260703 | LABOY ZABALA, ROMAN E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 797773 | LABOY ZAYAS, KENNETH A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260707 | LABOY ZENGOTITA, AIXA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260709 | LABOY ZENGOTITA, ILEANA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 260710 | LABOY, ANGELICA M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 260711 | LABOY, FELIX | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 260716 | LABOY, WILMER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 260717 | LABOY,DELFIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 260718 | LABOYCINTRON, EDDIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 260719 | LABOYMORALES, JUSTINO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 260720 | LABOYRODRIGUEZ, JOSE L | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 260722 | LABOYRUBERT, MIGUEL A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 260723 | LABRADA COLL, KENNETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 260726 | LABRADOR APONTE, MADELINE | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 797774 | LABRADOR COLON, AMANDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 260728 | LABRADOR COLON, CRISTIAN J. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 260732 | LABRADOR HERNANDEZ, KARLA N | REDACTED | SAN JUAN | PR | 00902-0753 | REDACTED |
| 260733 | LABRADOR ISALES, OSCAR | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 260734 | LABRADOR LOPEZ, JEANNETTE E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 797775 | LABRADOR MALDONADO, LUIS O | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 797776 | LABRADOR NAZARIO, MYRNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 260736 | LABRADOR NAZARIO, MYRNA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 260738 | LABRADOR REYES, JOSE A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 260739 | LABRADOR REYES, RAMON | REDACTED | MANATI | PR | 00674 | REDACTED |
| 260740 | Labrador Rodriguez, Nitza | REDACTED | Cayey | PR | 00736 | REDACTED |
| 260741 | LABRADOR ROSA, ERIC R | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 260742 | LABRADOR SANTIAGO, TATIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 260744 | LABRADOR TORRES, MARTA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 260746 | LABRADOR VEGA, RAMON | REDACTED | AIBONITO | PR | 00705-1434 | REDACTED |
| 260747 | LABRADOR ZAYAS, ELIZABETH | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 260748 | LABRADOR, AWILDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 260749 | LABRADOR, ISMAEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 260757 | Lacen Adames, Alberto | REDACTED | San Juan | PR | 00918 | REDACTED |
| 260758 | LACEN ALLENDE, YAMIRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 260759 | LACEN BONILLA, ANGEL M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 260760 | LACEN CALCANO, ORLINDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 260761 | LACEN CANALES, GLADYS M | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 260762 | LACEN CANALES, RAQUEL | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 797777 | LACEN CARRASQUILLO, WILNELIA | REDACTED | SAN JUAN | PR | 00729 | REDACTED |
| 260765 | LACEN CARRION, RAFAEL J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 260766 | LACEN CARSQUILLO, WILNELIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 797778 | LACEN CARSQUILLO, WILNELIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 260768 | Lacen Cepeda, Jose E | REDACTED | Rio Grande | PR | 09745 | REDACTED |
| 260769 | LACEN CIRINO, JOSE A | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 260771 | Lacen Coriano, Juan C | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 260772 | LACEN DE JESUS, MARIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 797779 | LACEN DE JESUS, MARIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 797780 | LACEN DE JESUS, YAJAIRA | REDACTED | CIEBA | PR | 00735 | REDACTED |
| 260774 | LACEN DE VEGA, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 797781 | LACEN DE VEGA, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 260775 | LACEN FERRER, ABELARDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 797782 | LACEN FUENTES, JESMARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 260776 | LACEN LANZO, LUIS RENE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 260777 | LACEN MANSO, NORMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 260778 | Lacen Matos, Carmen B | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 260779 | LACEN MEDINA, CHARLENE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 260781 | LACEN PIZARRO, ENID Z | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 797783 | LACEN PIZARRO, LOYDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 260782 | Lacen Quinones, Jim A | REDACTED | Loiza | PR | 00771 | REDACTED |
| 260783 | LACEN QUINONES, JOSE A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 260785 | Lacen Rivera, Frank | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 260786 | LACEN RIVERA, GLENDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 260787 | Lacen Rivera, Ivelisse | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 260788 | LACEN ROJAS, MAYRA I. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 260789 | LACEN SANJURJO, YESENIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 797784 | LACEN SANJURJO, YESENIA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 797785 | LACEN SANTIAGO, RAMON I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 260790 | LACEN SANTIAGO, STEPHANIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 260791 | LACEN VALDES, ZULEYKA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 260794 | LACEN VIDAL, MARIA P. | REDACTED | SAN JUAN | PR | 00902-2541 | REDACTED |
| 260795 | LACEN VIZCARRONDO, DENISSE M | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 260796 | LACEN WALKER, FERNANDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 260798 | LACEND DAVILA, TANIA | REDACTED | LOIZA | PR | 00778 | REDACTED |
| 260800 | LACEND WALKER, CARLOS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 260801 | Lacend Walker, Juan | REDACTED | Loiza | PR | 00772 | REDACTED |
| 260802 | LACHOW CORREA, DANIEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 260804 | LACLAUSTRA ACEVEDO, ANGELICA MARIA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 260805 | LACLAUSTRA DE JESUS, LOURDES | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 260806 | LACLAUSTRA DE JESUS, RICHARD | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797786 | LACLAUSTRA REYES, STEPHANIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 260807 | LACOMBA ACEVEDO, CARMEN MARGARITA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 260809 | LACOMBA CARDONA, MARIBEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 260812 | LACOMBA MOLINA, ADELA | REDACTED | San Juan | PR | 00962 | REDACTED |
| 260813 | LACOMBA MOLINA, ADELA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 260814 | LACOMBA MONROUZEAU, PRISCILLA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 260817 | LACOMBAGONZALEZ, RAFAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 260818 | LACOT GONZALEZ, FERNANDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 260819 | LACOT SANCHEZ, GLORIA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 260820 | Lacott Borrero, Carlos O | REDACTED | Ponce | PR | 00731 | REDACTED |
| 260822 | Lacourt Alicea, Luis E. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 260823 | LACOURT ALVAREZ, IVONNE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 797787 | LACOURT BERNARD, CHRISTAL C | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 260824 | LACOURT CRUZ, ANNETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 260826 | LACOURT ECHEVARRIA, IVETTE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 260828 | LACOURT LOPEZ, ALFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 260829 | LACOURT LOPEZ, EDIL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 260831 | LACOURT LOPEZ, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 260832 | LACOURT MARTINEZ, LOURDES | REDACTED | MAYAGUEZ | PR | 00680-1904 | REDACTED |
| 260833 | LACOURT MONTALVO, LISANDRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 260834 | LACOURT MUNIZ, BRENDA L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 260842 | LADKANI, JORGE G. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 260843 | LADNER, HELEN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 260852 | LAFAYE DEL VALLE, LAURA F. | REDACTED | CATANO | PR | 00963 | REDACTED |
| 260854 | LAFFITTE BERMUDEZ, INGRID | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 260855 | LAFFITTE COLOMER JR, MIGUEL A. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 260856 | LAFFITTE ROMAN, CARMEN | REDACTED | PONCE | PR | 00732 | REDACTED |
| 260857 | LAFFOSSE SOTO, JORGE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 260858 | LAFFOSSEE SOTO, MILDRED | REDACTED | LAS MARIAS | PR | 00936 | REDACTED |
| 797788 | LAFONTAINE ACEVEDO, ADARIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 797789 | LAFONTAINE ALVAREZ, AMILCAR E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 260861 | LAFONTAINE ALVAREZ, HILDA E | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 260862 | Lafontaine Arocho, Bolivar | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 797790 | LAFONTAINE AROCHO, RENE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 260863 | LAFONTAINE AROCHO, RENE A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 260864 | LAFONTAINE AVILES, ANA M. | REDACTED | San Juan | PR | 00680 | REDACTED |
| 797791 | LAFONTAINE CERRANO, GRECHEN O | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 260867 | LAFONTAINE CHANZA, LUZ Z | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 260868 | Lafontaine Colon, Francisco | REDACTED | Utuado | PR | 00641 | REDACTED |
| 260870 | LAFONTAINE COLON, MIGDALIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 797792 | LAFONTAINE CORDERO, JENSEN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 260872 | LAFONTAINE CRUZ, YEISANE Y | REDACTED | SANTA ISABEL | PR | 00780 | REDACTED |
| 260873 | LAFONTAINE DELGADO, ROBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 260877 | LAFONTAINE GONZALEZ, JOEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 260879 | LAFONTAINE GUZMAN, ABNER A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 260880 | LAFONTAINE LAFONTAINE, ADA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 260883 | LAFONTAINE MEDINA, EVELYN J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 260885 | LAFONTAINE OQUENDO, IRIS J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 260888 | LAFONTAINE REYES, ANA R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 260889 | LAFONTAINE REYES, MARIA DEL C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 260890 | LAFONTAINE RIOS, WILLIAM M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 260891 | LAFONTAINE RIVERA, ALBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 260892 | LAFONTAINE SERRANO, ISABEL DEL C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 260894 | LAFONTAINE TORO, AMILCAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 260897 | LAFONTAINE TORRES, YAROT | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 260898 | LAFONTAINE VELEZ, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 260899 | Lafontaine Velez, Sonia | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 260900 | LAFONTAINE VENERO, KEILA Y. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 260902 | LAFONTAINE, ELPIDIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 260903 | LAFONTAINE, PABLO E. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 260904 | LAFONTAINEABRANTE, GLENDA | REDACTED | UTUADO | PR | 00050 | REDACTED |
| 260906 | LAFONTANT BESSON, KARINE | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 260908 | LAFONTANT TOUSSAIN, DELIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 260910 | LAFOREST BETANCOUT, RAQUEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 260911 | LAFORET MATOS, JANNELLE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 260912 | LAFORET MATOS, MIGUEL A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 797793 | LAFOUTAINE OQUENDO, IRIS J | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 260914 | LAFUENTE GARCIA, JUANITA | REDACTED | CAROLINA | PR | 00983-1831 | REDACTED |
| 260915 | LAFUENTE IRIZARRY, TOMAS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 260916 | LAFUENTE MARQUEZ, NANCY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 260917 | LAFUENTE MARQUEZ, ROGELIA | REDACTED | MAUNABO | PR | 00707-0626 | REDACTED |
| 260918 | LAFUENTE MARTINEZ, MAYDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 260921 | LAFUENTE ORTIZ, LUIS M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 797794 | LAFUENTE RIVERA, AXEL A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 260922 | LAFUENTE RIVERA, ERNESTO | REDACTED | MAUNABO | PR | 00707-0626 | REDACTED |
| 797795 | LAFUENTE RIVERA, JUAN A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 260923 | LAFUENTE RIVERA, JUAN A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 260925 | LAFUENTE RIVERA, MARGARITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 260926 | LAFUENTE RIVERA, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 797796 | LAFUENTE RIVERA, RAFAEL | REDACTED | ARECIBO | PR | 00642 | REDACTED |
| 260927 | LAFUENTE TIRADO, MARIA C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 260928 | LAFUENTE TRINIDAD, SARA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 260929 | LAFUENTE VIROLA, BETZY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 260930 | LAFUENTE VIROLA, BETZY JOAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 797797 | LAGARA, GELIN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 260932 | LAGARA, GELIN R | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 797798 | LAGARES AGUEDA, OFELIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 797799 | LAGARES AGUEDA, OFELIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 260933 | LAGARES AGUEDA, OFELIA Y | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 260935 | LAGARES CABAN, IRIS N | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 260936 | LAGARES CANDELARIA, DARYL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 260937 | LAGARES CHACON, EDWIN A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 260938 | LAGARES CHACON, GILBERTO A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 260939 | LAGARES CORTES, ELIEZER M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 260940 | LAGARES DIAZ, FILIBERTO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 260943 | LAGARES FARIA, KEVIN | REDACTED | ARECIBO | PR | 00616-1139 | REDACTED |
| 260945 | Lagares Felician, Rosalinda | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 260946 | LAGARES FELICIANO, FELIX J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 260949 | LAGARES GARCIA, JOANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 260951 | LAGARES GARCIA, MARIA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 797800 | LAGARES GONZALEZ, LINNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 260952 | LAGARES GONZALEZ, MARGARITA | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 260953 | LAGARES GONZALEZ, WANDA I | REDACTED | CATANO | PR | 00963 | REDACTED |
| 260956 | LAGARES HUERTAS, MARIA INES | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 260957 | LAGARES JIMENEZ, DOMINGO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 260959 | LAGARES LAGARES, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 260960 | LAGARES LLOVET, MILKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 260962 | LAGARES MELENDEZ, MABEL T | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260963 | LAGARES MELENDEZ, MARIA D | REDACTED | PONCE | PR | 00728-3917 | REDACTED |
| 260965 | LAGARES MORALES, LUIS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 260966 | LAGARES MORALES, MARGARITA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 260967 | LAGARES NAZARIO, SORAYA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 797801 | LAGARES NAZARIO, SORAYA P | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 260968 | LAGARES NEGRON, LUZ A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260969 | LAGARES PACHECO, STEPHANIE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 260971 | LAGARES PEREZ, ISRAEL | REDACTED | CAMUY | PR | 00621 | REDACTED |
| 260973 | LAGARES RIVERA, MILISSETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 260975 | LAGARES ROSSY, VIVIANA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 797802 | LAGARES ROSSY, VIVIANA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 260977 | Lagares Santiago, Eugenio | REDACTED | Carolina | PR | 00983 | REDACTED |
| 260978 | LAGARES SANTIAGO, LUZ C | REDACTED | PONCE | PR | 00733-1263 | REDACTED |
| 260979 | LAGARES SANTIAGO, VIOLETA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 260981 | LAGARES SERRANO, LYSETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 260983 | LAGARES SOTO, LOURDES | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 260984 | LAGARES TRINIDAD, LUZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 797803 | LAGARES VALENTIN, LEIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 260985 | Lagares Velazquez, Nilsida | REDACTED | Ponce | PR | 00730 | REDACTED |
| 260986 | LAGARES, JUAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 260987 | LAGES ALVARADO, JOSE I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 260989 | LAGO ARUZ, ELEAZAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 260990 | Lago Aruz, Eleazar G | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 260992 | LAGO BARNECETT, MARIA A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 260994 | Lago Berrios, Jose E. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 260995 | LAGO CABAZA, MILAGROS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 260996 | LAGO GARCIA, SYLVIA M | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 260998 | LAGO HERNANDEZ, JOSE R | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 260999 | LAGO HERNANDEZ, MARIBEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 261000 | LAGO HERNANDEZ, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 261001 | LAGO MATOS, JUAN P | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 261003 | LAGO ORSINI, EVA S | REDACTED | CATANO | PR | 00962 | REDACTED |
| 261004 | LAGO ORTIZ, LUIS R. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 261005 | LAGO PAGAN, IVETTE | REDACTED | GUAYNABO | PR | 00969-5164 | REDACTED |
| 261007 | LAGO REYES, ANTONIA | REDACTED | BARCELONETA | PR | 00617-9710 | REDACTED |
| 261009 | LAGO REYES, FRANCISCA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 261010 | LAGO REYES, FRANCISCA | REDACTED | BARCELONETA | PR | 00617-3085 | REDACTED |
| 261012 | LAGO RIOS, HEBE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 261013 | LAGO RIVERA, GLENDA LEE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 261015 | LAGO ROBLES, MIGUEL | REDACTED | LAS PIEDRAS | PR | 00771-9711 | REDACTED |
| 797804 | LAGO ROIG, NELLIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 261017 | LAGO ROIG, NELLIE DEL R | REDACTED | SALINAS | PR | 00751-0274 | REDACTED |
| 261018 | LAGO ROMAN, JERRY | REDACTED | SAN JUAN | PR | 00902-1772 | REDACTED |
| 261020 | LAGO SABATER, MARIA I. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 261023 | LAGO SANTIAGO, MARIA DE LOS A. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 797805 | LAGO SANTOS, MINERVA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 261025 | LAGO VELEZ, ELIZABETH | REDACTED | PONCE | PR | 00728-1214 | REDACTED |
| 797806 | LAGO VELEZ, MOISES D. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 261029 | LAGOMARSINI CRUZ, IVELISSE | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 261030 | LAGOMARSINI MARTELL, ISABEL | REDACTED | CAROLINA | PR | 00987-8574 | REDACTED |
| 261031 | Lagomarsini Martinez, Michael | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 261032 | Lagomarsini Mercado, Marisol | REDACTED | Ponce | PR | 00730 | REDACTED |
| 261033 | LAGOMBRA CRUZ, WELLINTON | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 261034 | LAGOMBRA CRUZ, YEIMMY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 797807 | LAGORIA ORTIZ, MARICE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 797808 | LAGOS CARVAJAL, HARLING | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 261035 | LAGOS CARVAJAL, HARLING R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 261036 | LAGOS CARVAJAL, RAQUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 261037 | LAGOS REYES, MARITZA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 261038 | LAGRANDIER GOMEZ, OLGA P. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 261040 | LAGRANDIER, JUAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 797809 | LAGUE AVILES, NICHOLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 261041 | LAGUER ACEVEDO, ANTHONY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 261042 | LAGUER ACEVEDO, ELIZABETH | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 261044 | LAGUER APONTE, IRIS MARIA | REDACTED | San Juan | PR | 00962 | REDACTED |
| 261047 | LAGUER BONILLA, ARTURO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 261049 | LAGUER CASTRO, ENITZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 261050 | Laguer Concepcion, Evelyn | REDACTED | Isabela | PR | 00662 | REDACTED |
| 261052 | LAGUER CORCHADO, NORIMAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 797810 | LAGUER CORCHADO, NORIMAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 261053 | LAGUER CRUZ, HECTOR M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 261054 | LAGUER CRUZ, LE FRANCIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797811 | LAGUER CRUZ, LE FRANCIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 797812 | LAGUER CRUZ, LEFRANCIS | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 261056 | LAGUER FRANCO, CARMEN M. | REDACTED | San Juan | PR | 00962 | REDACTED |
| 261057 | LAGUER FRANCO, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 261058 | LAGUER FRANCO, MARIA DEL C. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 261059 | LAGUER GARCIA, ROSAURA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 261062 | LAGUER LAGUER, NANETTE J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 261064 | LAGUER MALDONADO, MARCOS A | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 797813 | LAGUER MEJIAS, YARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 261066 | LAGUER MILLAN, CARLOS A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 261067 | LAGUER MILLAN, KATHY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 261068 | LAGUER MONTANEZ, CARMEN A | REDACTED | AGUADA | PR | 00602-0454 | REDACTED |
| 261070 | LAGUER ORTIZ, MARIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 261071 | LAGUER PEREZ, GUILLERMINA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 261072 | LAGUER RAMOS, CORALYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 261073 | Laguer Ramos, Radames | REDACTED | Isabela | PR | 00662 | REDACTED |
| 261075 | Laguer Rivera, Yazmin Y | REDACTED | Isabela | PR | 00662 | REDACTED |
| 261076 | LAGUER RODRIGUEZ, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 261077 | LAGUER SANABRIA, MARISEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797814 | LAGUER SANCHEZ, ELBA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 261078 | LAGUER SANCHEZ, ELBA L | REDACTED | MOCA | PR | 00676-9629 | REDACTED |
| 261079 | LAGUER UGARTE, MARIA N | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 261080 | Laguer Valentin, Jacqueline | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 261081 | Laguer Velez, Oscar | REDACTED | Isabela | PR | 00662 | REDACTED |
| 261082 | LAGUERRA BRUNO, CARLOS | REDACTED | GUANICA | PR | 00653-0639 | REDACTED |
| 261084 | Laguerra Martinez, Angel L | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 261085 | LAGUERRA MARTINEZ, KRIZZIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 261086 | LAGUERRA MARZAN, JESUS J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 261087 | LAGUERRA PABON, BERNARDETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 261090 | LAGUERRA PABON, ROSA DE F. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 797815 | LAGUERRA RENTAS, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 261091 | LAGUERRA RENTAS, SOLMA | REDACTED | Yauco | PR | 00698 | REDACTED |
| 261092 | LAGUERRE ACEVEDO, JAVIER | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 261093 | Laguerre Acevedo, Myrna | REDACTED | Moca | PR | 00676 | REDACTED |
| 261095 | LAGUERRE CABAN, ANSELMO | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 797816 | LAGUERRE COLON, WILLIAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 261096 | LAGUERRE DEJESUS, SOCORRO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 261097 | LAGUERRE MEDINA, MARILU | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 261098 | LAGUERRE MEDINA, MIREYA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 261099 | Laguerre Mounier, Reinaldo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 261100 | LAGUERRE PEREZ, CARLOS | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 261101 | LAGUERRE PEREZ, MARITZA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 261102 | LAGUERRE RODRIGUEZ, ELDA A | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 261103 | LAGUERRE RODRIGUEZ, IDAMIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 797817 | LAGUERRE ROMAN, RAFAEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 261105 | LAGUERRE ROMAN, WILLIAM | REDACTED | MOCA | PR | 00976 | REDACTED |
| 797818 | LAGUERRE RUIZ, LISMARIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 797819 | LAGUERRE RUIZ, LOURDES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 261107 | LAGUERRE SAAVEDRA, BEATRIZ | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 797820 | LAGUILLO RIVERA, KAREN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 261109 | LAGUNA ACEVEDO, MARIE R | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 261111 | Laguna Arce, Frank R | REDACTED | Naguabo | PR | 00718-2230 | REDACTED |
| 261114 | LAGUNA CARRASQUILLO, IRIS V | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 261115 | LAGUNA CIRILO, ARACELIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 261118 | LAGUNA DIAZ, MARCELINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 261119 | LAGUNA DIAZ, MARIA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 261122 | LAGUNA GARCIA, IRMA I | REDACTED | GUAYNABO | PR | 00970-1346 | REDACTED |
| 261123 | LAGUNA GARCIA, PAULINO | REDACTED | SAN JUAN | PR | 00921-4635 | REDACTED |
| 261124 | LAGUNA HERNANDEZ, AMARILYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 261125 | LAGUNA HERNANDEZ, YARELYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 797821 | LAGUNA HERNANDEZ, YARELYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 261126 | LAGUNA LINARES, YANIRA | REDACTED | SAN JUAN | PR | 00928-5173 | REDACTED |
| 261127 | LAGUNA LIZARDI, CARMEN S | REDACTED | GURABO | PR | 00778 | REDACTED |
| 797822 | LAGUNA NEGRON, MARIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 261133 | LAGUNA NEGRON, MARIA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 261134 | LAGUNA NIEVES, MISAEL J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 261135 | LAGUNA OLIVERAS, BEATRIZ | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 261136 | LAGUNA OLIVERAS, MIGDALIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 261137 | LAGUNA ONEILL, WANDA I | REDACTED | GUAYNABO | PR | 00971-9524 | REDACTED |
| 797823 | LAGUNA ORTEGA, LUIS A | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 261140 | LAGUNA PEREZ, CARMENCITA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 797824 | LAGUNA PIZARRO, GLORIMAR | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 261142 | LAGUNA PIZARRO, JOSEAN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 797825 | LAGUNA PIZARRO, JOSEAN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 261144 | Laguna Ramos, Eddie | REDACTED | Caguas | PR | 00725 | REDACTED |
| 261146 | LAGUNA REVERON, ROSALINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 261149 | LAGUNA RIOS, VANESSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 261150 | LAGUNA RIVERA, MOISES | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 261151 | LAGUNA RIVERA, MOISES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 261153 | LAGUNA ROSA, VELIA V | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 261154 | LAGUNA ROSADO, ANA C | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 261155 | LAGUNA RUVIRA, DEYKA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 261156 | LAGUNA SANTANA, EVELYN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 261157 | LAGUNA SANTOS, NEREIDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 261159 | Laguna Sierra, Belmarie | REDACTED | San Juan | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 261162 | LAGUNA UDEMBERGH, ANIBAL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 261163 | LAGUNA UDEMBURGH, JULIO A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 261164 | LAGUNA UDEMBURGH, JULIO A. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 261165 | LAGUNA VAZQUEZ, MARCELINA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 797826 | LAHAM BAUZO, SOL M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 261168 | LAHAM BAUZO, SOL M | REDACTED | CANOVANAS | PR | 00729-4407 | REDACTED |
| 261171 | LAHENS IZQUIERDO, KARLEANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 261173 | LAHOZ ARROYO, ANGEL D | REDACTED | PONCE | PR | 00717 | REDACTED |
| 261174 | LAHOZ ARROYO, LUIS ELIONAE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 261175 | LAHOZ VERGES, IVETTE | REDACTED | PONCE | PR | 00717-0405 | REDACTED |
| 261176 | LAI ARCE, LUIS A | REDACTED | ARECIBO | PR | 00613-2680 | REDACTED |
| 261177 | LAI CLAUDIO, JORGE I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 797827 | LAI CLAUDIO, JORGE I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 261178 | LAI CLAUDIO, ODANIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 797828 | LAI CLAUDIO, ODANIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 797829 | LAI CLAUDIO, ODANIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 797830 | LAI RIVERA, VALERIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 261179 | LAI RODRIGUEZ, MILDRED | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 261180 | LAI SO, TANIA | REDACTED | ARECIBOPR | PR | 00612 | REDACTED |
| 797831 | LAI ZAYAS, INGRID | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 261181 | LAI ZAYAS, INGRID Y | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 261182 | LAI ZAYAS, IRIS N | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 797832 | LAI ZAYAS, YANIRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 797833 | LAI ZAYAS, YANIRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 261183 | LAI ZAYAS, YANIRA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 261187 | LAINO CEDENO, JUAN A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 261190 | Laiz Lopez, Zulma L | REDACTED | Humacao | PR | 00791 | REDACTED |
| 261195 | LAJARA ALVAREZ, HECTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797834 | LAJARA ALVAREZ, JAIME | REDACTED | TRUJILLO ALTO | PR | 00959 | REDACTED |
| 261196 | LAJARA ALVAREZ, JAIME | REDACTED | UTUADO | PR | 00641-1487 | REDACTED |
| 261198 | LAJARA GARCIA, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 261199 | LAJARA GONZALEZ, DEBORAH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 261200 | LAJARA GONZALEZ, INES B. | REDACTED | SAN JUNA | PR | 00921 | REDACTED |
| 261201 | LAJARA GONZALEZ, JENNILYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 261202 | LAJARA GONZALEZ, MAYRA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797835 | LAJARA GONZALEZ, MAYRA I | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 261204 | LAJARA MARTINEZ, MARIA E | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 797836 | LAJARA MATTEI, ANETTE | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 261205 | LAJARA MATTEI, SINDY A | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 261208 | LAJARA MORALES, ABRAHAM | REDACTED | LAKELAND | PR | 33813 | REDACTED |
| 261209 | LAJARA ORTIZ, GABRIEL | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 261210 | LAJARA ORTIZ, LUIS | REDACTED | PONCE | PR | 00647 | REDACTED |
| 797837 | LAJARA ORTIZ, LUIS | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 261212 | LAJARA PACHECO, NANCY | REDACTED | GUANICA | PR | 00653-0393 | REDACTED |
| 261213 | LAJARA PAGAN, AWILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 261214 | LAJARA PAGAN, ELIADES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 261215 | Lajara Pardo, Luis A | REDACTED | Guanica | PR | 00653 | REDACTED |
| 261218 | LAJARA RADINSON, YAMIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797838 | LAJARA RAMOS, ABRAHAM E | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 797839 | LAJARA RAMOS, SUHEILY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 261221 | LAJARA RODRIGUEZ, ANGEL R. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 261222 | LAJARA RODRIGUEZ, CARMEN | REDACTED | AGUADILLA | PR | 00603-5909 | REDACTED |
| 261223 | LAJARA RUIZ, NANCY R | REDACTED | GUANICA | PR | 00653-9709 | REDACTED |
| 797840 | LAJARA SANABRIA, IVONNE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 261224 | Lajara Sanabria, John | REDACTED | Utuado | PR | 00641 | REDACTED |
| 797841 | LAJARA SANABRIA, MIRIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 261225 | LAJARA SANABRIA, MIRIAM | REDACTED | UTUADO | PR | 00641-0081 | REDACTED |
| 261226 | LAJARA SANTANA, ENEIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 261228 | LAJARA SILVA, MELISSA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 261229 | LAJARA VAZQUEZ, ALEXIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 261230 | Lajara Vazquez, Jose L. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 261232 | Lajara Velez, Wilfredo | REDACTED | Guanica | PR | 00647 | REDACTED |
| 261233 | LAJARA, JOSE J | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 261251 | LALERS RAMOS, LORY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 261255 | LALLAVE HIDALGO, RICARDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 797842 | LALLAVE HIDALGO, RICARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 261256 | LALLAVE VELAZQUEZ, NORMA I. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 261258 | LALOMA SANCHEZ, SALVIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 261259 | LALOMA SANCHEZ, SALVIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 261265 | LALUZ ROBLES, EDWARD | REDACTED | MANATI | PR | 00674 | REDACTED |
| 261266 | LALUZ VILLALOBOS, GLADYS | REDACTED | CIALES | PR | 00638-9716 | REDACTED |
| 797843 | LAMA CANINO, ELIAS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 261269 | Lama Canino, Pedro M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 261271 | LAMA RODRIGUEZ, ELIAS G | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 797844 | LAMA RODRIGUEZ, ELIAS G | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 261272 | LAMA, LUIS CARLOS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 261273 | LAMADRID AYMAT, BLADIMIR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 261274 | LAMADRID AYMAT, MARIA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 261275 | LAMADRID PAGAN, EDUARDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 261277 | LAMADRID VARGAS, ZAIDA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 261282 | LAMAR GARCIA, ENRIQUE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 261284 | LAMAR OLIVERAS, ANGEL LUIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 261287 | LAMARQUE VIDAL, CARMEN M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 261288 | LAMAS CANINO, ELIAS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 261289 | LAMB LEBRON, CRISTINA | REDACTED | MAUNABO | PR | 00707-0096 | REDACTED |
| 261290 | LAMB LOPEZ, XAMAYRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 261291 | LAMB MERCADO, KIOMY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 261292 | LAMB MONTANEZ, NIURKA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 261293 | LAMB MONTANEZ, VANESSA | REDACTED | ARROYO | PR | 00714-0037 | REDACTED |
| 261294 | LAMB POMALES, MELISSA A | REDACTED | FAJARDO PR | PR | 00738 | REDACTED |
| 261295 | LAMB ROMAN, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 261299 | LAMBERT ROSADO, JEANNETTE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 797845 | LAMBERTY ACEVEDO, LENNIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 797846 | LAMBERTY AGOSTO, LISSETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 261301 | Lamberty Aldea, Jean Carlos | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 261303 | Lamberty Aldea, Ruben E. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 261304 | LAMBERTY ANDREW, WILFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 797847 | LAMBERTY AYALA, VIVIANNA B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797848 | LAMBERTY BETANCOURT, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797849 | LAMBERTY CORTES, JOSUE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 261305 | LAMBERTY CORTES, JOSUE Y | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 261306 | LAMBERTY CRUZ, EFREN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 797850 | LAMBERTY CRUZ, EFREN | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 261307 | LAMBERTY CRUZ, FRANK A. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 797851 | LAMBERTY CRUZ, RUBEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 261309 | LAMBERTY GUASH, LILLIAN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 261311 | LAMBERTY IRIZARRY, LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 261312 | LAMBERTY IRIZARRY, RUBEN | REDACTED | PONCE | PR | 09731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797852 | LAMBERTY IRIZARRY, RUBEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 261313 | LAMBERTY ITHIER, BRENDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 261316 | LAMBERTY MARCUCCI, ADALINA | REDACTED | ADJUNTAS | PR | 00601-9720 | REDACTED |
| 261317 | LAMBERTY MARCUCCI, AIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 797853 | LAMBERTY MARCUCCI, AIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 261318 | LAMBERTY MARCUCCI, ANDRES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 261319 | LAMBERTY MARCUCCI, OSCAR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 261320 | LAMBERTY MEDINA, CRISTIAN O. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 797854 | LAMBERTY NIEVES, LINEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 261321 | LAMBERTY ORTIZ, MIGDALIZ | REDACTED | Dorado | PR | 00646 | REDACTED |
| 261322 | LAMBERTY ORTIZ, NATALIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 261324 | LAMBERTY POLANCO, WANDA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 261325 | LAMBERTY RAMIREZ, CARLOS R | REDACTED | ANASCO | PR | 00610-0585 | REDACTED |
| 261326 | LAMBERTY RIVERA, GLORIA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 261328 | LAMBERTY RIVERA, VANESSA | REDACTED | CAYEY | PR | 00637 | REDACTED |
| 261327 | LAMBERTY RIVERA, VANESSA | REDACTED | MOCA | PR | 00676-0983 | REDACTED |
| 261329 | LAMBERTY ROSADO, EDNA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 261330 | LAMBERTY ROSADO, ISRAEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 261331 | LAMBERTY SANCHEZ,EFRAIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 797855 | LAMBERTY SANTALIZ, LORRAINE | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 261332 | LAMBERTY SANTIAGO, ARNALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 261333 | LAMBERTY TORRES, GASPAR | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 261334 | LAMBERTY VALENTIN, ANDY E | REDACTED | ARECIBO | PR | 00610 | REDACTED |
| 261335 | LAMBERTY VALENTIN, NILKA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 797856 | LAMBERTY VALENTIN, NILKA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 261337 | Lamboy Acevedo, Norberto | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 261338 | LAMBOY ALICEA, ANGEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 261339 | LAMBOY ANDUJAR, ANTONIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 261340 | LAMBOY ARCE, JUAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 261342 | LAMBOY ARRAMBIDE, MARIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 261343 | LAMBOY AYALA, CARMEN MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 261344 | LAMBOY BABILONIA, EDWIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 261346 | LAMBOY BENGOCHEA, RAUL L | REDACTED | LARES | PR | 00631 | REDACTED |
| 261349 | LAMBOY CARABALLO, ILIA | REDACTED | PONCE | PR | 00716-0504 | REDACTED |
| 261350 | LAMBOY CARABALLO, KARLA ISABEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 261351 | LAMBOY CARABALLO, ROCIO DE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 261353 | LAMBOY CARDONA, VICENTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 261354 | LAMBOY CASTRO, EDWIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 261355 | LAMBOY CEDENO, OMAYRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 261357 | LAMBOY COLLAZO, LESLIE ANN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 261358 | LAMBOY CRUZ, DIGNA | REDACTED | BOQUERON | PR | 00622-0234 | REDACTED |
| 797857 | LAMBOY CRUZ, KAMYLLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 261359 | LAMBOY DELGADO, MARIBEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 261360 | LAMBOY DIAZ, NELSON | REDACTED | GURABO | PR | 00778 | REDACTED |
| 261361 | LAMBOY FELICIANO, ERMERLINDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 261363 | LAMBOY FLORES, MAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 261365 | LAMBOY GONZALEZ, ILMARI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 261366 | LAMBOY HERNANDEZ, ILEAN VERONICA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 261368 | LAMBOY IRIZARRY, EUFEMIA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 261369 | LAMBOY IRIZARRY, JOSEFINA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 261370 | LAMBOY JOARGE, MARLYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 261371 | LAMBOY JORGE, ARNALDO | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 261372 | LAMBOY JORGE, MARLYN | REDACTED | CABO ROJO | PR | 00623-1623 | REDACTED |
| 261373 | LAMBOY LACACI, ANA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 261374 | Lamboy Lamboy, Jose W | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 261375 | LAMBOY LAMBOY, NOELIA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 261376 | LAMBOY LOPEZ, CARLOS R | REDACTED | TOA BAJA PR | PR | 00950 | REDACTED |
| 797858 | LAMBOY LOPEZ, CARLOS R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 261377 | LAMBOY LOPEZ, LIZ MONICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 261378 | LAMBOY LOPEZ, NORALYZ | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 797859 | LAMBOY LOPEZ, NORALYZ | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 261379 | LAMBOY LOPEZ, TANIA C | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 261380 | LAMBOY MARTES, ELENA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797860 | LAMBOY MARTES, ELENA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 261381 | LAMBOY MARTINEZ, CRUZ M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 261382 | LAMBOY MARTINEZ, MARIANELA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 261383 | LAMBOY MARTINEZ, TERESA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 261385 | LAMBOY MEDINA, LUIS E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 261386 | Lamboy Mercado, Angel S | REDACTED | San German | PR | 00683 | REDACTED |
| 261387 | LAMBOY MERCADO, MORAIMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 261388 | LAMBOY MERCADO, ZULMA I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 261389 | LAMBOY MONTANEZ, JOSE D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 797861 | LAMBOY MONTANEZ, JOSE I. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 797862 | LAMBOY NEGRON, LUZ E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 261390 | LAMBOY NUNEZ, ALFREDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 261391 | LAMBOY NUNEZ, MIGDALIA M | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 261392 | LAMBOY ORTEGA, EDWIN J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 261393 | Lamboy Ortiz, Pedro J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 261396 | LAMBOY PEREZ, JALISSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 261398 | Lamboy Ramos, Jose | REDACTED | Castaner | PR | 00631 | REDACTED |
| 261399 | Lamboy Rivera, Alfredo E | REDACTED | Cayey | PR | 00736 | REDACTED |
| 261400 | LAMBOY RIVERA, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 797863 | LAMBOY RIVERA, CARLOS | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 261401 | Lamboy Rivera, Carlos M | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 797864 | LAMBOY RIVERA, DIANETT P | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 261402 | Lamboy Rivera, Edgar J | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 261403 | LAMBOY RIVERA, MARIA R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 797865 | LAMBOY RIVERA, MAYRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 261404 | LAMBOY RIVERA, MAYRA I | REDACTED | PONCE | PR | 00728-2446 | REDACTED |
| 261405 | LAMBOY RIVERA, MYRNALEE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 261406 | LAMBOY RIVERA, VERONICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 261407 | LAMBOY RIVERA, YASHIRA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 261408 | LAMBOY RODRIGUEZ, ANIBAL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 261409 | LAMBOY RODRIGUEZ, JONATHAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 261410 | LAMBOY ROMAN, GLORINES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 261411 | LAMBOY RUIZ, IVAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 261412 | LAMBOY SANCHEZ, ALICIA E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 261413 | LAMBOY SANCHEZ, ANAIDA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 261414 | LAMBOY SANCHEZ, DAVID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 261415 | LAMBOY SANCHEZ, PABLO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 261417 | LAMBOY SANTIAGO, HARRY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 261419 | LAMBOY SANTIAGO, IVYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 261420 | LAMBOY SANTIAGO, JENNIFER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 261421 | LAMBOY SANTIAGO, JOSE L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 261422 | LAMBOY SANTIAGO, MARITZA | REDACTED | ADJUNTAS PR | PR | 00601 | REDACTED |
| 261423 | LAMBOY SANTIAGO, NORMA | REDACTED | YAUCO | PR | 00698-3242 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 261426 | LAMBOY SANTIAGO, ZORAIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 261427 | LAMBOY SOTO, AMARILYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 261429 | LAMBOY TOLEDO, RAMONA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 261431 | Lamboy Torres, Hernan | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 261432 | LAMBOY TORRES, JECKSAN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 261433 | LAMBOY TORRES, JORGE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 261434 | LAMBOY TORRES, JORGE N | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 261435 | LAMBOY TORRES, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 261436 | LAMBOY TORRES, MAGALY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 261437 | LAMBOY VALENTIN, GATHIEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 261439 | LAMBOY VAZQUEZ, ELEAZAR D. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 261440 | LAMBOY VAZQUEZ, JOSE B | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 797866 | LAMBOY VELLON, PAOLA D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 261441 | LAMBOY VICENTE, EMMANUEL J | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 261442 | LAMBOY, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 261443 | LAMBOY,VERONICA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 261444 | LAMBOY,WILFREDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 261446 | LAMBRIX RODRIGUEZ, BETTY J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 261448 | LAMEIRO BONILLA, MARIA DEL C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 261450 | Lamela Soto, Walter R | REDACTED | Carolina | PR | 00924 | REDACTED |
| 261452 | LAMENZA REOYO, RAFAEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 261455 | LAMOLI SEGARRA, DESSINER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 797867 | LAMOLLI ACOSTA, CHAVELLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 261458 | LAMOSO DE JESUS, ROSA F | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 261459 | LAMOSO NAVARRO, DORIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 261461 | LAMOSO NAVARRO, MARITZA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 261462 | LAMOUR GONZALEZ, BRUNILDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 797868 | LAMOUR RIVERA, ANNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 261463 | LAMOURT ARCE, GLADYS | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 261464 | LAMOURT BAEZ, ORLANDO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 261466 | LAMOURT CABAN, DAMILLE E. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 797869 | LAMOURT CABAN, FRANCES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 261467 | LAMOURT CABAN, FRANCES A | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 261468 | LAMOURT CARDONA, GLADYS | REDACTED | LARES | PR | 00669 | REDACTED |
| 261469 | LAMOURT CARMONA, NORMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 261470 | LAMOURT CRUZ, ADAMARIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797870 | LAMOURT MARTINEZ, CHRISTIAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 261473 | Lamourt Martir, Carmen L. | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 261474 | LAMOURT MARTIR, LISSETTE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 261475 | LAMOURT PUJOLS, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 261476 | LAMOURT RAMIREZ, LOURDES A | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 261477 | LAMOURT RAMIREZ, SALVADOR | REDACTED | RIO PIEDRAS | PR | 09210 | REDACTED |
| 261478 | LAMOURT RODRIGUEZ, ARMANDO | REDACTED | SAN JUAN | PR | 00971 | REDACTED |
| 261479 | Lamourt Rodriguez, Carlos A | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 261481 | LAMOURT RODRIGUEZ, GRISEL | REDACTED | CAGUAS | PR | 00724 | REDACTED |
| 261482 | LAMOURT RODRIGUEZ, WILMARIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 797871 | LAMOURT RODRIGUEZ, WILMARIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 261483 | LAMOURT ROMAN, MELISSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797872 | LAMOURT ROMAN, MELISSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 797873 | LAMOURT ROMAN, MELISSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 261484 | LAMOURT SIERRA, CARMEN R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 261486 | LAMOURT SOTO, IRIS J | REDACTED | LARES | PR | 00669 | REDACTED |
| 797874 | LAMOURT SOTO, IRIS J | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 261487 | LAMOURT TOSADO, BEATRIZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 261488 | LAMOURT TOSADO, BENJAMIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 261489 | LAMOURT VELEZ, GLENDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797875 | LAMOURT, ALEJANDRA | REDACTED | BAYAMON | PR | 00989 | REDACTED |
| 797876 | LAMOURT, ANTHONY | REDACTED | BAYAMON | PR | 00987 | REDACTED |
| 261491 | LAMOUTH SANCHEZ, NORMA I | REDACTED | HUMACAO | PR | 00791-4637 | REDACTED |
| 261493 | LAMOUTT ORTIZ, JOHNPIERRE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 261500 | LAMPON CRUZ, MIGDALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 261501 | LAMPON ESPINELL, YOLANDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 261503 | Lampon Fernandez, Ramon L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 797877 | LAMPON FUENTES, ARNALDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 261504 | LAMPON FUENTES, ARNALDO | REDACTED | BAYAMON | PR | 00957-1721 | REDACTED |
| 261505 | Lampon Quintana, Jorge F | REDACTED | San Juan | PR | 00919 | REDACTED |
| 261507 | Lampon Rosario, Juan C | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 261509 | LAMPON TORRES, KHRIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 797878 | LANA PEREZ, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 261512 | LANAUSSE MONTANEZ, CLARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 261513 | LANAUSSE MONTANEZ, NANETTE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 261514 | LANAUSSE MONTANEZ, NANETTE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 261515 | LANAUSSE SOTO, CARMEN D. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 261516 | LANAUSSE TORRES, RAMONITA | REDACTED | SALINAS | PR | 00751-0949 | REDACTED |
| 261518 | LANAUZE MONTALVO, CARLOS J | REDACTED | PONCE | PR | 00717-2233 | REDACTED |
| 261519 | LANAUZE REY, RICARDO C | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 261520 | LANCARA CASTRO, WANDA | REDACTED | AGUAS BUENAS | PR | 00703-8824 | REDACTED |
| 261522 | LANCARA MALDONADO, MARIA L. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 261523 | Lancara Rodriguez, Raul E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 261524 | LANCARA RODRIGUEZ, RAUL J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 261525 | LANCARA RODRIGUEZ, RAUL JAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 261529 | LANCE CANALES, MARIA J | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 261551 | Landaeta Monroig, Antonio J | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 797879 | LANDAETA MONROIG, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 261552 | LANDAETA MONROIG, JOSE A | REDACTED | SAN JUAN | PR | 00926-5243 | REDACTED |
| 261554 | LANDAN FEBRES, ALEJA | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 261555 | LANDAN RIVERA, FRANCISCO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 261557 | LANDERS HOLSTEINE, JAMES R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 261558 | LANDERS SANTIAGO, PATRICIA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 261561 | LANDESTOY MARTINEZ, CLARA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 261562 | LANDESTOY MARTINEZ, CLARA C | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 261567 | LANDING GOLDEN, HAYDEE | REDACTED | SAN JUAN | PR | 00950 | REDACTED |
| 261568 | LANDING GORDON, HAYDEE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 261569 | LANDING SERRANO, JESSICA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 261575 | LANDO BROWNE, SERGIO | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 261576 | LANDOL RIVERA, BRENDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 261577 | LANDOR CONCEPCION, CLAUDI | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 261578 | LANDOR CONCEPCION, JOE | REDACTED | SAN JUAN | PR | 00937 | REDACTED |
| 261579 | LANDOR TORRES, YADIEL O. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 261582 | LANDRAU AQUINO, AUREA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 261583 | LANDRAU BAEZ, DAYNA E | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 261585 | LANDRAU BARBOSA, EDWIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 261587 | LANDRAU CABEZUDO, CARMEN J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 797880 | LANDRAU CLAUSELL, EDWIN S | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 261590 | LANDRAU CLEMENTE, AGUSTINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 261591 | LANDRAU CLEMENTE, HECTOR M | REDACTED | GUAYNABO | PR | 00970-2812 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 261592 | LANDRAU COLLAZO, CAROLYN | REDACTED | GUAYNABO | PR | 00963 | REDACTED |
| 261593 | LANDRAU CRUZ, JACKELINE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 261594 | LANDRAU DAVILA, JOSE L. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 261597 | LANDRAU ESPINOSA, INOCENCIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 261598 | LANDRAU FELICIER, JUANA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 261599 | LANDRAU FERRER, FRANCESLIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 797881 | LANDRAU FRAGOSO, GERMAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 261600 | LANDRAU FRAGOSO, GERMAN I | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 261601 | LANDRAU FRAGOSO, GISELLE M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 261602 | Landrau Garcia, Aida E. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 261603 | LANDRAU GARCIA, FRANCISCO J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 797882 | LANDRAU GARCIA, ROSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 261604 | LANDRAU GIOVANNETTI, GLORYMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 261605 | LANDRAU GONZALEZ, SOPHY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 261606 | LANDRAU LOPEZ, PEDRO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 261608 | LANDRAU MAESO, CINTHIA | REDACTED | CAROLINA | PR | 00984-2743 | REDACTED |
| 261610 | LANDRAU MILLAN, RICARDO L. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 797883 | LANDRAU MONAGAS, MIGUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 261611 | LANDRAU NEGRON, CARLOS M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 261612 | LANDRAU NUNEZ, LUIS R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 797884 | LANDRAU PEREZ, ISABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 261614 | LANDRAU PIZARRO, LUIS R | REDACTED | ISLA VERDE | PR | 00983 | REDACTED |
| 261615 | LANDRAU PIZARRO, LUIS R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 261616 | LANDRAU PIZARRO, ZAIDA | REDACTED | GUAYNABO | PR | 00651 | REDACTED |
| 261617 | LANDRAU PLAZA, EVERDITH | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 261618 | LANDRAU PLAZA, KEURYN | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 797885 | LANDRAU PLAZA, KEURYN | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 797886 | LANDRAU QUINONES, SUAN L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261619 | LANDRAU REYES, MARIBELL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 261620 | LANDRAU RIVERA, EVELYN | REDACTED | RIO PIEDRAS | PR | 00925-0000 | REDACTED |
| 261621 | LANDRAU RIVERA, INGRID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 261622 | LANDRAU RIVERA, MARITZA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 261623 | LANDRAU RIVERA, MARITZA | REDACTED | CAROLINA | PR | 00979-1329 | REDACTED |
| 261626 | LANDRAU RIVERA, NOEMI | REDACTED | San Juan | PR | 00926 | REDACTED |
| 261627 | LANDRAU RIVERA, OTTONIEL | REDACTED | San Juan | PR | 00926 | REDACTED |
| 1257164 | LANDRAU RIVERA, SAMUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 261630 | LANDRAU RIVERA, ZULMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 261631 | LANDRAU RODRIGUEZ, VICTOR MIGUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 261632 | LANDRAU ROMAN, MADELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 261633 | LANDRAU ROMERO, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261634 | LANDRAU ROSARIO, ALBA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 261635 | LANDRAU ROSARIO, ALBA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 261636 | LANDRAU RUIZ, MIGUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 261637 | LANDRAU SALAMO, ROXANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797887 | LANDRAU SANTIAGO, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 261639 | LANDRAU SERRANO, YOMARIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 261641 | LANDRAU SOSA, JANETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 261642 | LANDRAU TORRES, ARLENE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 261643 | LANDRAU TORRES, SANDRA | REDACTED | PONCE | PR | 00730-4454 | REDACTED |
| 261644 | LANDRAU TORRES, VICTOR J | REDACTED | PONCE | PR | 00730-2152 | REDACTED |
| 797888 | LANDRAU VAZQUEZ, MISAEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 261646 | LANDRAU, EDITH N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 261647 | LANDRAU, MARCOS E. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 261648 | LANDRAUT MONAGAS, BLANCHET A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 261649 | LANDRO DE JESUS, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 797889 | LANDRO GONZALEZ, ANGEL L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 261650 | LANDRO GONZALEZ, EDNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 797890 | LANDRO GONZALEZ, JULIO E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 261651 | LANDRO GONZALEZ, JULIO E | REDACTED | SALINAS | PR | 00751-2544 | REDACTED |
| 261653 | LANDRON ACEVEDO, MILI | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 261654 | LANDRON ALICEA, KARYNA | REDACTED | SAN JUAN | PR | 00914-6705 | REDACTED |
| 261656 | LANDRON ARANA, GRACIELA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 261658 | LANDRON BRUNO, JULIO A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 261660 | Landron Collazo, Juan Carlos | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 261661 | LANDRON COLLAZO, SOLANGE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 797891 | LANDRON COLLAZO, SOLANGE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 261662 | LANDRON CONCEPCION, ADELA | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 261663 | LANDRON DAVILA, JORGE R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 261664 | LANDRON DAVILA, JORGE R. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 261665 | LANDRON DE JESUS, EDNA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 261666 | LANDRON DIAZ, MARIZET | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 261668 | LANDRON FUENTES, LYDIA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 261669 | LANDRON GONZALEZ, ANGEL M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 261671 | LANDRON GONZALEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 797892 | LANDRON LOPEZ, SHIRLEEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797893 | LANDRON LOPEZ, YAIMARY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 261676 | LANDRON MARRERO, AWILDA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 261677 | LANDRON MARRERO, MIRIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 261679 | LANDRON MARRERO, NILDA R | REDACTED | COROZAL | PR | 00783-9707 | REDACTED |
| 261682 | LANDRON NIEVES, CECILIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797894 | LANDRON NIEVES, CECILIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797895 | LANDRON ORTIZ, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 261683 | LANDRON PEREIRA, AIDA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 261686 | LANDRON RIVERA, CARMEN T | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 261687 | LANDRON RIVERA, DIANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 261688 | LANDRON RIVERA, GISEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 261689 | LANDRON RIVERA, JUAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 261690 | LANDRON RIVERA, LILLIAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 261693 | LANDRON RODRIGUEZ, ELAINE M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 261694 | LANDRON RODRIGUEZ, ROMARIE | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 261695 | LANDRON ROSADO, MAGDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 261696 | LANDRON ROSADO, SUE H | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 261699 | LANDRON SANDIN, LILLIANA S | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 797896 | LANDRON SANDIN, LILLIANA S | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 261700 | LANDRON SEIJO, DALIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 261701 | LANDRON SOTO, WANDA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 261702 | LANDRON VAZQUEZ, MARIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 261703 | LANDROU AGOSTO, NELLY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 797897 | LANDRUA CEPEDA, VIVIANA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 261704 | LANDRUA CEPEDA, VIVIANA | REDACTED | SAN JUAN | PR | 00915-2135 | REDACTED |
| 261705 | LANDRUA MALDONADO, GUSTAVO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 261707 | LANDRUA MALDONADO,HECTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 261708 | LANDRUA PADRO, VILMA | REDACTED | SAN JUAN | PR | 00919-4391 | REDACTED |
| 261709 | LANDRUA RIVAS, NERY L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 261721 | LANGE GUARDIOLA, ALFONSO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 261722 | LANGE MERCADO, NILSA J | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 797898 | LANGSTON SANTANA, KELLY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 797899 | LANGSTON SANTANA, KELLY A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 261724 | LANGSTON SANTANA, KELLY A. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 261728 | LANOS LOPEZ, JAVIER H. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 261732 | LANTIGUA ALMONTE, ANGELICA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 261734 | LANTIGUA DAMIANI, HECTOR B | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 261736 | LANTIGUA GARCIA, GLADIMAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 261737 | LANTIGUA GARCIA, HECTOR L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 261738 | LANTIGUA GARCIA, VIVIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 261739 | Lantigua Martin, Luis R | REDACTED | Loganville | GA | 30052 | REDACTED |
| 261745 | Lantigua Pena, Glendaly | REDACTED | San Juan | PR | 00924 | REDACTED |
| 261750 | LANZA AYALA, GERALDINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 261751 | LANZA BARRIERE, VIVIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 797900 | LANZA BERRIERI, VIVIAN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 261752 | LANZA CARABALLO, MILAGROS | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 261753 | LANZA FEBLES, ANA DE LOURDES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 797901 | LANZA HERNANDEZ, ADA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 261754 | LANZA HERNANDEZ, ADA DEL C | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 261756 | LANZA RAMOS, SANDRA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 261757 | LANZA ROSARIO, LAURA J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 261758 | LANZA ROSARIO, MARIA DE LOS A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 261759 | LANZA ROSARIO, MARIA DE LOS A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 261761 | LANZA VELEZ, JONATHAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 261762 | LANZA VELEZ, JUAN C. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 261764 | LANZA VELEZ, YADIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 261765 | LANZAR VELAZQUEZ, MARIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 261766 | LANZAR YURET, ANTONIO R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 261767 | LANZO ALLENDE, CARMEN I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261770 | LANZO ANDINO, RENE | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 261771 | LANZO ARROYO, RUTH N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 261772 | LANZO BULTRON, HILDA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261773 | LANZO BULTRON, JOSE A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261774 | LANZO CANALES, EMMANUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261775 | LANZO CIRINO, LYDIA Y | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261776 | LANZO CORTIJO, DENISSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 797902 | LANZO CORTIJO, DENISSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261777 | LANZO CORTIJO, JULLIANN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 797903 | LANZO CORTIJO, JULLIANN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261778 | LANZO CORTIJO, JULLIMAR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261779 | LANZO CORTIJO, MARIVETTE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261781 | LANZO ESCALERA, CARMEN I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261783 | LANZO FERMAINT, YAITZA E. | REDACTED | San Juan | PR | 00913 | REDACTED |
| 797904 | LANZO FIGUEROA, EDUARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797905 | LANZO FIGUEROA, EDUARDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 261784 | LANZO FIGUEROA, EDUARDO | REDACTED | SAN JUAN | PR | 00926-0613 | REDACTED |
| 261785 | LANZO FUENTES, AMADO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 797906 | LANZO FUENTES, CARLOS J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 261786 | LANZO GUILBE, DORCAS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 261788 | LANZO LOPEZ, LYLLIAM | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261789 | LANZO LOPEZ, WILLIAM | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261791 | LANZO MOLINA, ANUBIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 261792 | LANZO NEGRON, ILEANA | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 261793 | Lanzo Nunez, Jose Orlando | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 261794 | LANZO OLIVERO, ARMANDO | REDACTED | nnnn | PR | 00772 | REDACTED |
| 261795 | LANZO OLIVERO, EDNIRIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261796 | LANZO PEREZ, EDICTA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261797 | LANZO PIZARRO, ANA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261798 | LANZO PIZARRO, FRANKLIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261799 | LANZO PLAZA, WILMARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 797907 | LANZO RIVERA, ARMANDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261800 | LANZO RIVERA, ARMANDO | REDACTED | LOIZA | PR | 00772-9715 | REDACTED |
| 261802 | LANZO RIVERA, JOSE D | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 261804 | LANZO RODRIGUEZ, CARMEN V | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 261805 | Lanzo Roman, Eric O | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 261806 | LANZO RUIZ, PEDRO J | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 261807 | LANZO SANTANA, YOARELIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 261809 | LANZO SEVILLA, ANA R | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 261810 | LANZO UBILES, SONIA W. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 261811 | LANZO, JOSE O | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 261812 | LANZOT CRUZ, CARLOS J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 797908 | LANZOT LOPEZ, DORIS | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 261814 | LANZOT LOPEZ, DORIS Y | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 261816 | LANZOT NIEVES, PASCUAL | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 261818 | LANZOT RIVERA, EVELYN | REDACTED | SAN JUAN | PR | 00915-4617 | REDACTED |
| 261820 | Lanzot Rivera, Jose A | REDACTED | Santurce | PR | 00915 | REDACTED |
| 261819 | LANZOT RIVERA, JOSE A | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 261821 | LANZOT ROCHE, SANDRA I. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 261822 | LANZOT RUIZ, MILAGROS | REDACTED | CAROLINA | PR | 00936 | REDACTED |
| 261823 | LANZOT SANTIAGO, CLAIDYS S. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 261824 | Lanzot Santiago, Jose L | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 797909 | LANZOT SANTOS, JOHANNA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 261825 | LANZOT SANTOS, JOHANNA I | REDACTED | MAYAGNEZ | PR | 00680 | REDACTED |
| 261826 | LAO ACOSTA, RAMON V | REDACTED | PONCE | PR | 00730 | REDACTED |
| 261827 | LAO ALICEA, MANUEL | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 261828 | LAO COLON, IVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 797910 | LAO CRUZ, HECTOR M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 261831 | Lao Diaz, Luis M | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 261832 | LAO GARCIA, ARNALDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 261834 | LAO GARCIA, MARIA DE L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 261835 | LAO GARCIA, SANTA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 797911 | LAO GERENA, JESMAY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797912 | LAO GONZALEZ, SHEILA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 261837 | LAO MARTINEZ, EMMA R. | REDACTED | HUMACAO | PR | 00791-9532 | REDACTED |
| 261838 | LAO MELENDEZ, DANA-WIN | REDACTED | SAN JUAN | PR | 00925-2465 | REDACTED |
| 261840 | LAO MELENDEZ, JOIE-LIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 261841 | LAO MELENDEZ, VICTOR L | REDACTED | PONCE | PR | 00731-4803 | REDACTED |
| 261842 | LAO MERCADO, FRANCISCO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 261844 | Lao Osorio, Hector M | REDACTED | Vieques | PR | 00765 | REDACTED |
| 261845 | LAO PEREZ, WALMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 261847 | LAO REYES, AXEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 261849 | LAO RODRIGUEZ, ALEJANDRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 261850 | LAO RODRIGUEZ, DANNELLE M. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 261851 | LAO RODRIGUEZ, RUBY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 261852 | LAO RODRIGUEZ, STEPHANNIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 261855 | LAO SANTIAGO, ANIBAL | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 261857 | LAOZ MARTINEZ, YAMIL E. | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 261861 | LAPAIX GALVA, SULEIDY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797913 | LAPAIX GALVA, SULEIDY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 261862 | LAPETINA GAVILAN, GABRIELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 261865 | LAPORTE BERMUDEZ, NELSON J. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 261866 | LAPORTE BERNIER, HUGO F. | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 261867 | LAPORTE BERRIOS, HAYDEE M | REDACTED | GUAYAMA | PR | 00785-1331 | REDACTED |
| 261869 | LAPORTE CEDENO, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 261871 | LAPORTE CINTRON, RICARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 261873 | LAPORTE COLON, MARTA I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 261874 | LAPORTE CRUZ, MARYBELLE | REDACTED | PONCE | PR | 00780-2211 | REDACTED |
| 261876 | LAPORTE ECHEVARRIA, IRMA Z. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 261878 | LAPORTE FONT, CAMILLE J | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 261879 | LAPORTE GASTON, ESTEBAN | REDACTED | JUANA DIAZ | PR | 00795-9613 | REDACTED |
| 261880 | LAPORTE GASTON, IDALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 261881 | LAPORTE GONZALEZ, MAYIRETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 261882 | LAPORTE GONZALEZ, NILKA AN JUDITH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 261886 | Laporte Matos, Judith | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 261888 | Laporte Medina, Miguel A. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 261890 | LAPORTE MIRANDA, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 261891 | LAPORTE MIRANDA, CARMEN E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 261893 | LAPORTE MIRANDA, NILDA L | REDACTED | SANTAISABEL | PR | 00757-9710 | REDACTED |
| 261895 | LAPORTE MONTANEZ, AIDA J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 261896 | LAPORTE MONTANEZ, MARGARITA W | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 797914 | LAPORTE NEGRON, MARIA T | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 261900 | LAPORTE SANCHEZ, GABRIEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 797915 | LAPORTE SANTANA, FRANCHESKA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 261901 | LAPORTE SOTO, ALICIA | REDACTED | San Juan | PR | 00785-1373 | REDACTED |
| 261903 | LAPORTE VARGAS, CARMEN I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 261904 | LAPORTE, RICARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 261906 | LAPSKER GOMEZ, JEANETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 261909 | LARA ANDINO, JOSE O. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 261910 | LARA ARGUELLO, MERCEDES | REDACTED | PONCE | PR | 00716 | REDACTED |
| 261913 | LARA BATISTA, GRETNA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 261915 | LARA BONILLA, ELIOT ALEXIS | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 261916 | LARA BONILLA, NORMA D. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 261917 | LARA BURGOS, OLGA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 261919 | LARA CAJIGAS, JORGE A | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 261925 | LARA COTTO, ANGELICA | REDACTED | CIDRAS | PR | 00739 | REDACTED |
| 261927 | LARA COTTO, PRAXEDES | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 261928 | LARA CUENTE, JOSE M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 261929 | LARA DE JESUS, ALEXANDRIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 797916 | LARA DE LA ROSA, SANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 261930 | LARA DE LA ROSA, SANDRA | REDACTED | CANOVANAS | PR | 00729-4202 | REDACTED |
| 261931 | LARA DE LA TORRE, ANGELES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 261932 | LARA DEL RIO, NILDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 261934 | LARA DERIEUX, IVONNE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 261935 | LARA DIAZ, REY A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 261936 | LARA FELICIANO, NANCY | REDACTED | NARANJITO | PR | 00953 | REDACTED |
| 261938 | LARA FONSECA, LILLIAN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 261939 | LARA FONTANEZ, ANA M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 261940 | LARA FONTANEZ, LUIS A | REDACTED | SAN JUAN | PR | 00915-3624 | REDACTED |
| 261941 | LARA FONTANEZ, MARIA E | REDACTED | SAN JUAN | PR | 00927-6441 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 261942 | LARA FONTANEZ, MARIA J | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 261943 | LARA GONZALEZ, VICTOR G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 261945 | LARA HERNANDEZ, JOSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 261946 | Lara Hernandez, Luis A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 261949 | LARA MARSUAH, MILDRED | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 261951 | LARA MARTINEZ, RODOLFO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 261952 | LARA MELENDEZ, WALESKA ITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 261957 | LARA NARANJO, MARTALINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 261958 | Lara Ortiz, Hector L | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 261960 | LARA QUINONES, MELIRISA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 261962 | LARA QUINTANA, ZORAIDA S. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 261963 | LARA RAMOS, MARITZA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 261964 | Lara Ramos, Miguel A | REDACTED | Fajardo | PR | 00773 | REDACTED |
| 261966 | LARA REYES, DIMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797917 | LARA REYES, DIMARIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 797918 | LARA REYES, DIMARIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 261967 | Lara Ricarvett, Jorge | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 261972 | Lara Rosario, Jayson D | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 261974 | Lara Rosario, Jonathan D | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 261975 | Lara Saez, Jorge F | REDACTED | Coamo | PR | 00769 | REDACTED |
| 261976 | LARA SAEZ, OSCAR | REDACTED | SALINAS | PR | 00571 | REDACTED |
| 797919 | LARA SOTO, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 797920 | LARA SOTO, LIZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 261978 | LARA SOTO, LIZA M. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 261981 | LARACUENTE ALAMEDA, JACQUELINE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 797921 | LARACUENTE ALMESTICA, MARIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 261982 | LARACUENTE ALMESTICA, MARIA C | REDACTED | GUAYNABO | PR | 00971-9729 | REDACTED |
| 261984 | LARACUENTE ALVAREZ, ALFRED | REDACTED | JAYUYA | PR | 00664-2307 | REDACTED |
| 797922 | LARACUENTE ALVAREZ, DAMARIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 797923 | LARACUENTE ARROYO, DAGMARY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 261985 | LARACUENTE ASCANIO, GABRIEL A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 261988 | LARACUENTE CAMACHO, AGUSTIN | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 261989 | LARACUENTE CAMACHO, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 261990 | LARACUENTE CANCEL, STEFANY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 261991 | LARACUENTE CASTILLO, EVELYN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 261992 | LARACUENTE COLLAZO, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 261993 | Laracuente Colon, Jose A. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 261994 | LARACUENTE COLON, LUIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 797924 | LARACUENTE CORDERO, DAYANA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 261995 | LARACUENTE CORDERO, DAYANA | REDACTED | ARECIBO | PR | 00612-3431 | REDACTED |
| 261996 | LARACUENTE CORREA, CARMEN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 261997 | LARACUENTE CORREA, LUISA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 261998 | LARACUENTE CORTES, EDWARD A | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 261999 | Laracuente Cortes, Edward Alexi | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 262000 | LARACUENTE CORTES, JOEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 262001 | LARACUENTE COTTE, PROVIDENCIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 262002 | LARACUENTE CRUZ, DANIEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 262005 | LARACUENTE CRUZ, JUDITH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 262007 | LARACUENTE DE LEON, CELIMAR | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 797925 | LARACUENTE DE LEON, ZAYONARA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 262008 | LARACUENTE DEL VALLE, MIGUEL A. | REDACTED | GUAYNABO | PR | 00908 | REDACTED |
| 262012 | LARACUENTE DIAZ, RITA | REDACTED | VILLALBA | PR | 00766-1924 | REDACTED |
| 262013 | LARACUENTE DIAZ, VICTOR L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 262014 | LARACUENTE ESTRADA, ABIMAEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 262015 | LARACUENTE FIGUEROA, NANCY E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 797926 | LARACUENTE FLORES, ELIZABETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 262016 | LARACUENTE FLORES, FRANIC | REDACTED | COAMO | PR | 00769 | REDACTED |
| 262018 | LARACUENTE FONTANEZ, LUZ E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 262019 | LARACUENTE FONTANEZ, MARGARITA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 262020 | LARACUENTE FONTANEZ, MARGARITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 262022 | LARACUENTE GONZALEZ, JOSE A | REDACTED | SALINAS | PR | 00751-1061 | REDACTED |
| 262023 | LARACUENTE GONZALEZ, NATASHA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 262024 | LARACUENTE GUZMAN, ROSA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797927 | LARACUENTE GUZMAN, ROSA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 262025 | LARACUENTE HERNANDEZ, FRANCISCO J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 262027 | LARACUENTE JUSINO, MAGALY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 262028 | LARACUENTE LOPEZ, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 797928 | LARACUENTE MARTY, SARAI | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 262032 | LARACUENTE MEDINA, WILFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 797929 | LARACUENTE MORALES, ATENA D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 262034 | Laracuente Nieves, Juan L. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 262037 | LARACUENTE ORTIZ, CARMEN M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 262038 | LARACUENTE ORTIZ, EDNA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 262040 | LARACUENTE ORTIZ, LISIANETTE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 262041 | Laracuente Ortiz, Rosa I | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 262042 | LARACUENTE PACHECO, DARLENE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 262044 | Laracuente Qui&ones, Raul | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 262045 | LARACUENTE QUINONES, BLANCA | REDACTED | PONCE | PR | 00716-2232 | REDACTED |
| 262046 | LARACUENTE QUINTANA, LISSETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 262047 | LARACUENTE RAMIREZ, GIL | REDACTED | Ponce | PR | 00733 | REDACTED |
| 262048 | Laracuente Ramos, Erick J | REDACTED | Moca | PR | 00676 | REDACTED |
| 262049 | LARACUENTE RAMOS, FRANCIS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 797930 | LARACUENTE RAMOS, FRANCIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 262052 | LARACUENTE RIVERA, AIDA R | REDACTED | PONCE | PR | 00716 | REDACTED |
| 262053 | LARACUENTE RIVERA, AMERICO | REDACTED | SABANA GRANDE | PR | 00637-1201 | REDACTED |
| 262054 | LARACUENTE RIVERA, CARMEN E | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 262056 | LARACUENTE RIVERA, LUISA I | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 262057 | LARACUENTE RIVERA, MARIA M | REDACTED | SABANA GRANDE | PR | 00637-0663 | REDACTED |
| 262058 | LARACUENTE RIVERA, MILAGROS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 262059 | LARACUENTE RIVERA, NOELIA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 262061 | LARACUENTE RODRIGUEZ, AUREA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 262062 | LARACUENTE RODRIGUEZ, BENIGNO A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 262063 | LARACUENTE RODRIGUEZ, BENIGNO A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 262069 | LARACUENTE ROMAN, MARITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 262070 | LARACUENTE RUIZ, ANA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 262072 | Laracuente Ruiz, Pedro J. | REDACTED | Maricao | PR | 00606 | REDACTED |
| 262073 | LARACUENTE SALDANA, GILDA I | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 262074 | LARACUENTE SANCHEZ, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 262075 | LARACUENTE SANCHEZ, NYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 797931 | LARACUENTE SANCHEZ, REINA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 262076 | Laracuente Seda, Alexis | REDACTED | Maricao | PR | 00606 | REDACTED |
| 262078 | LARACUENTE TORRES, MARIELA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 262079 | Laracuente Torres, Ricardo | REDACTED | Ponce | PR | 00716 | REDACTED |
| 262080 | LARACUENTE TORRES, RICARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 262081 | LARACUENTE VALENTIN, EDDIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 262082 | LARACUENTE VALENTIN, EDGAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262083 | LARACUENTE VALENTIN, EDWARD | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 262085 | Laracuente Valentin, Laureano | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 262087 | LARACUENTE VALLE, IRENE | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 262088 | LARACUENTE VARGAS, CARLA M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 262089 | LARACUENTE VARGAS, MARI C | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 262090 | LARACUENTE VARGAS, WESLY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 262091 | LARACUENTE VAZQUEZ, ANDREA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 262095 | LARACUENTE, ERNESTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 262096 | LARACUENTE, ERNESTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 262097 | LARACUENTE, MAX | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 797932 | LARANCUENT CORREA, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 262102 | LARAS GARCIA, LINDA R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 262108 | LARGACHA FLORES, OMAR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 262110 | LARGAS PEREZ, SIGRIDMARIE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 262111 | LARIA SANTIAGO, VIVIAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 262114 | LARIOS COLON, GUILLERMO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 262115 | LARIOS COLON, HENRY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 262131 | LARO MARTELL, LYDIA | REDACTED | LASMARIAS | PR | 00670 | REDACTED |
| 262135 | LARRACHE ARUZ, JORGE H | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 262137 | LARRACHE RODRIGUEZ, GREJELIA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 262138 | LARRACHE RODRIGUEZ, JORGE R. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 797933 | LARRACUENTA BASTARDO, LUCIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 262139 | LARRACUENTA BASTARDO, LUCIA | REDACTED | YAUCO PR | PR | 00698-0961 | REDACTED |
| 262141 | LARRACUENTE GIERBOLI, JOSE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 262142 | LARRACUENTE GIERBOLINI, CARLOS | REDACTED | San Juan | PR | 00956-9413 | REDACTED |
| 262144 | LARRACUENTE GIERBOLINI, JOSE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 262147 | LARRACUENTE ORTIZ, CARLOS A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 262149 | Larracuente Pache, Laureano | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 262150 | LARRACUENTE RODRIGUEZ, ANA | REDACTED | MAYAGUEZ | PR | 00680-9032 | REDACTED |
| 262151 | LARRACUENTE ROSADO, JANICE T | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 262152 | LARRACUENTE ROSADO, JESSICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 262154 | LARRAGOITY MURIENTE, LAURA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 262156 | LARRAGOITY MURIENTE, MANUEL | REDACTED | San Juan | PR | 00725 | REDACTED |
| 262157 | LARRAGOITY MURIENTE, MANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 262158 | LARRAGOITY RODRIGUEZ, MARIBEL | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 262160 | LARRAURI CANSOBRE, ANA R | REDACTED | COAMO | PR | 00769-1557 | REDACTED |
| 262162 | LARRAURI OLIVIERI, MANUEL A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 262166 | LARRAZABAL CARRILLO, DIADETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 262167 | LARRAZABAL MERCADO, LUIS F. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262169 | LARREGOITY IRIZARRY, ILSA M | REDACTED | GUANICA | PR | 00647 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 262171 | LARREGOITY PEREZ, LILLIAM M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 262172 | LARREGOITY SANCHEZ, MARIA Z | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 262173 | LARREGUI CANDELARIA, GUISEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 797934 | LARREGUI CANDELARIA, GUISEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 262174 | LARREGUI CEPEDA, JUAN A. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 262175 | LARREGUI CONCEPCION, YACIARA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 262176 | LARREGUI DENNIS, BETSUEL ALBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 262177 | LARREGUI DENNIS, ZULEIKA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 262179 | LARREGUI HERRANZ, ANDREA | REDACTED | MANATI | PR | 00671 | REDACTED |
| 262180 | LARREGUI HERRANZ, CRUZ D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 262184 | LARREGUI MURIEL, JORGE A. | REDACTED | CAROLINA | PR | 00986-7565 | REDACTED |
| 262185 | LARREGUI MURIEL, VICTOR E | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 262186 | LARREGUI NUNEZ, JOSE ALBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 262187 | LARREGUI NUNEZ, LAURA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 797935 | LARREGUI NUNEZ, LAURA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 262188 | LARREGUI ORTIZ, LESLIE ANN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 262189 | LARREGUI ORTIZ, YADIRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 797936 | LARREGUI OTERO, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 262190 | LARREGUI OTERO, CARMEN A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 262191 | LARREGUI REAL, LUIS A. | REDACTED | San Juan | PR | 00987 | REDACTED |
| 262192 | LARREGUI RIVERA, HECTOR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 262194 | LARREGUI RODRIGUEZ, ANA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 262197 | Larregui Rodriguez, Javier A | REDACTED | Ciales | PR | 00638 | REDACTED |
| 262198 | LARREGUI RODRIGUEZ, LUIS J | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 262199 | Larregui Rodriguez, Luis J. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 262200 | LARREGUI SANCHEZ, ANGEL M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 262201 | LARREGUI SANCHEZ, CARMEN M | REDACTED | SAN GERMAN | PR | 00683-1073 | REDACTED |
| 262202 | LARREGUI SANCHEZ, ELIZABETH | REDACTED | MANATI | PR | 00000 | REDACTED |
| 262203 | LARREGUI SOTO, MARILUZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 262205 | Larregui Trinidad, Jorge L | REDACTED | Ciales | PR | 00638 | REDACTED |
| 262206 | Larregui Vazquez, Lizmarie | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 262208 | LARREGUI VAZQUEZ, MILAGROS | REDACTED | BARCELONETA | PR | 00671 | REDACTED |
| 797937 | LARREGUI VAZQUEZ, MILAGROS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 262209 | LARREGUI VELEZ, FELIPA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 262210 | LARREGUI, NEIL D | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 262211 | LARRIEAUX BADILLA, HECTOR M. | REDACTED | AGUADILLA | PR | 00603-9257 | REDACTED |
| 262215 | LARRIEUX BADILLA, LIZBENNETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 262219 | LARRIEUX VARGAS, NEYSHALEE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 262221 | LARRION ROSA, JESSICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 262222 | LARRIUZ BRAVO, KEVIN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 262225 | LARRIUZ MARRERO, EDUARDO | REDACTED | ARECIBO | PR | 00612-9535 | REDACTED |
| 797938 | LARRIUZ MARRERO, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 262226 | LARRIUZ MARRERO, LUIS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 262227 | LARRIUZ MARRERO, NELSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 262228 | LARRIUZ PAGAN, HERMINIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 1257165 | LARRIUZ SOTO, LENELIS M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 262229 | LARRIUZ SOTO, NELSON E. | REDACTED | HATILLO | PR | 00629 | REDACTED |
| 262230 | Larroig Colon, Irma N | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 262232 | LARROY CRESPO, MARICELIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 262233 | Larroy De Melendez, Maria | REDACTED | San Juan | PR | 00921 | REDACTED |
| 262234 | LARROY GERENA, JOSE M | REDACTED | ARECIBO | PR | 00612-3559 | REDACTED |
| 262235 | LARROY RODRIGUEZ, JUAN A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 262236 | LARROY SOTO, WANDA I | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 262237 | LARROY VALENTIN, BRIAN A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 262249 | LARSON SKINNER, BONIE G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 262251 | LARTIGAUT BENITEZ, VIVIAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 262252 | LARTIGUE FONSECA, ANGELO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 262253 | LARUI ORANGEL, ALBA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 262280 | LASA GUZMAN, ASTRID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 262282 | LASA LOPEZ, ANA A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 262283 | LASALA ALEMAN, JAVIER | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 262285 | LASALDE DOMINICCI, MARIA DEL P | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 262286 | LASALDE TARRATS, KARIANA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 262287 | Lasalde Tarrats, Kariana E | REDACTED | Ponce | PR | 00731 | REDACTED |
| 262288 | LASALDE VAZQUEZ, MARIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 797940 | LASALLE ALICEA, JOSE A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 262289 | Lasalle Arocho, Fernando | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 262290 | LASALLE AVILES, ISETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 262291 | LASALLE BERMUDEZ, PEDRO A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 262292 | LASALLE BUSO, VERONICA L | REDACTED | BARCELONETA | PR | 00617-9720 | REDACTED |
| 262293 | LASALLE CASTRO, JANICE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262293 | LASALLE CASTRO, JANICE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262294 | Lasalle Chaparro, Luis A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 262296 | LASALLE CONCEPCION, MARIA S | REDACTED | QUEBRADILLAS | PR | 00662 | REDACTED |
| 262297 | LASALLE CONCEPCION, ROSA M | REDACTED | QUEBRADILLAS | PR | 00678-0214 | REDACTED |
| 262298 | LASALLE CORREA, DOMINGUITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 797942 | LASALLE CRUZ, STEVEN S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 262300 | LASALLE DAVID, CINDY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 262301 | LASALLE DAVID, KATHY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 262302 | Lasalle De Jesus, Jacqueline | REDACTED | Moca | PR | 00676 | REDACTED |
| 262303 | LASALLE DEL PILAR, ODALIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 797943 | LASALLE DEL PILAR, ODALIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 262304 | LASALLE ESCORIAZA, ISABEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 262305 | LASALLE ESCORIAZA, JEANNETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 797944 | LASALLE ESCORIAZA, JEANNETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 262306 | LASALLE ESTRADA, FERNANDO | REDACTED | San Juan | PR | 00678-9501 | REDACTED |
| 262307 | Lasalle Figueroa, Felix | REDACTED | Moca | PR | 00676 | REDACTED |
| 262308 | Lasalle Figueroa, Felix A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 262310 | LASALLE GONZALEZ, NICOLLE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 797945 | LASALLE GONZALEZ, ONEIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 262311 | LASALLE HERNANDEZ, AIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 262313 | LASALLE JORDAN, ANA L | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 262315 | LASALLE LAMBERTY, STEVEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 262316 | LASALLE LOPEZ, AMARILYS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 262317 | LASALLE LOPEZ, HAYDEE | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 797946 | LASALLE LOPEZ, HAYDEE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 797947 | LASALLE LOPEZ, VERONICA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 797948 | LASALLE LOPEZ, VERONICA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 262318 | LASALLE MALAVE, GABRIEL | REDACTED | QUEBRADILLAS | PR | 00678-0367 | REDACTED |
| 262320 | Lasalle Malave, Ricardo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 262322 | Lasalle Marquez, Antonio | REDACTED | San Juan | PR | 00915 | REDACTED |
| 262323 | LASALLE MENDEZ, DAVID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262324 | LASALLE MENDEZ, JOAQUIN | REDACTED | AGUADILLA | PR | 00603-5802 | REDACTED |
| 262325 | LASALLE MENDEZ, OSCAR | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 262326 | Lasalle Mendez, Vivianette | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 797949 | LASALLE MERCADO, SHADAILYN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 262327 | Lasalle Morales, Eduardo | REDACTED | Hatillo | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 262328 | Lasalle Morales, Laura | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 262329 | LASALLE MORILLO, HECTOR G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 262330 | LASALLE OLIVERO, WILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 262331 | LASALLE ORTIZ, ENEIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 262332 | LASALLE ORTIZ, JOHAIRY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262333 | LASALLE PALLENS, JANET | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 262334 | LASALLE PALLENS, JAZMIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 262335 | LASALLE PELLOT, DOMINICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 797950 | LASALLE PELLOT, DOMINICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262336 | LASALLE RAMOS, ARIANI MERCEDES | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 262337 | Lasalle Ramos, Julio E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 797951 | LASALLE RAMOS, MAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 262338 | Lasalle Ramos, Victor | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 262339 | LASALLE RIVERA, AIDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 797952 | LASALLE ROSA, MARILUZ | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 262340 | LASALLE ROSADO, LYDIA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 262342 | LASALLE RUIZ, JUAN J. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 262343 | LASALLE TORO, FELIX G. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 262344 | LASALLE VELAZQUEZ, ESTRELLA | REDACTED | AGUADILLA | PR | 00603-5828 | REDACTED |
| 262345 | LASALLE VELAZQUEZ, URIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262346 | LASALLE VELAZQUEZ, YOLANDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 797953 | LASALLE VELAZQUEZ, YOLANDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262347 | LASALLE VERA, ELENA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262348 | Lasalle Villoch, Angel L | REDACTED | Moca | PR | 00676 | REDACTED |
| 262349 | LASALLE, DESI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262350 | LASALLE, IRIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 262351 | LASALLEAMARQUEZ, EFRAIN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 262352 | LASALLEHERNANDEZ, SIGFREDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 262353 | LASANTA ALVARADO, IAN CARLOS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 262355 | LASANTA ARROYO, HECTOR M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 262356 | LASANTA ARROYO, HECTOR M | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 262357 | LASANTA BONDY, ADRIANA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 262358 | LASANTA BONDY, MONICA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 262359 | LASANTA BUONOMO, ANGELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 262360 | LASANTA BURGOS, MARIELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 262361 | LASANTA CAMACHO, JANET | REDACTED | BAYAMON PUERTO R | PR | 00956 | REDACTED |
| 797954 | LASANTA CAMACHO, JANET | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 797955 | LASANTA CAMACHO, JANET | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 262364 | LASANTA DELGADO, IVETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 262367 | LASANTA FIGUEROA, OSVALDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 262369 | LASANTA GARCIA, RUBEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 262370 | LASANTA GARCIA, VICTOR | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 262371 | LASANTA GOMEZ, JUAN | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 262372 | LASANTA GONZALEZ, ALEXIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 262373 | LASANTA GONZALEZ, JASON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 797956 | LASANTA LASANTA, NELIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 262374 | LASANTA LASANTA, NELIDA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 797957 | LASANTA LASANTA, WILLIAM | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 262375 | LASANTA LASANTA, WILLIAM E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 797958 | LASANTA LOPEZ, JASLENE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 262376 | LASANTA MALAVE, JESUS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 797959 | LASANTA MALDONADO, ALBERTO L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 262378 | Lasanta Melendez, Hector M | REDACTED | Barranquita | PR | 00794 | REDACTED |
| 262379 | LASANTA MIRANDA, CARMEN I | REDACTED | TRUJILLO ALTO | PR | 00976-3238 | REDACTED |
| 262380 | LASANTA MOLINA, IDALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 262382 | LASANTA MORALES, DORA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 262383 | Lasanta Morales, Feliciano | REDACTED | Corozal | PR | 00783 | REDACTED |
| 262385 | LASANTA MORALES, OSVALDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 262386 | Lasanta Munoz, Felix A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 262387 | LASANTA MUNOZ, MARY ANN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 262388 | LASANTA NUNEZ, MARIA L | REDACTED | CAGUAS | PR | 00725-9216 | REDACTED |
| 262390 | LASANTA ORTIZ, PAOLA Z | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 262392 | LASANTA ORTIZ, SACHA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 262393 | LASANTA PENA, GLORISEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 262394 | LASANTA PINTADO, NELLY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 262395 | LASANTA RAMOS, DELIA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 797960 | LASANTA RAMOS, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 262397 | LASANTA RAMOS, LUZ N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 262398 | LASANTA RESTO, EMILIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 262399 | LASANTA RESTO, ENEIDA | REDACTED | CAGUAS | PR | 00725-9210 | REDACTED |
| 262400 | LASANTA RIVERA, LAURA E | REDACTED | SAN JUAN | PR | 00912-3107 | REDACTED |
| 262401 | LASANTA RIVERA, LUIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 262402 | LASANTA RIVERA, SHEILA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 262403 | LASANTA ROBLES, FELIX I. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 262404 | LASANTA ROBLES, JOSE A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 797961 | LASANTA ROBLES, JOSE A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 262406 | LASANTA RODRIGUEZ, CARLOS E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 262407 | Lasanta Rodriguez, Jose M | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 262408 | Lasanta Rodriguez, Juan C. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 262409 | LASANTA ROLON, JESUS G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 797962 | LASANTA ROLON, JESUS G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 262410 | LASANTA SANDOVAL, LAURA I | REDACTED | VEGA BAJA | PR | 00694-1344 | REDACTED |
| 262411 | LASANTA SANTIAGO, JOSE | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 262413 | Lasanta Soto, Juan C | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 262415 | LASANTA ZAYAS, ANAIDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 797963 | LASANTA ZAYAS, MIGUEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 262418 | LASANTAMARZAN, HARRY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 262419 | LASANTAVIDAL, WILLIAM | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 262420 | LASARINI GARCIA, VIRGENMINA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 262421 | LASCARRO, JAIRO FCO. | REDACTED | HATO REY | PR | 00901 | REDACTED |
| 262425 | LASEN CIRINO, NILDA | REDACTED | LOIZA | PR | 00772-9707 | REDACTED |
| 262432 | LASPINA FRANCO, MIRTHA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 262433 | LASPINA GARCIA, MIRTA | REDACTED | PONCE | PR | 00731-9747 | REDACTED |
| 262434 | LASPINA RIVERA, ELBA | REDACTED | PONCE | PR | 00728-1722 | REDACTED |
| 262435 | LASPINA RIVERA, MAYRA W | REDACTED | PONCE | PR | 00731 | REDACTED |
| 797964 | LASPINA RIVERA, MAYRA W | REDACTED | PONCE | PR | 00717 | REDACTED |
| 262437 | LASSALA MARTINEZ, ANGEL | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 262438 | Lassala Montalvo, Victor N | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 262439 | LASSALA ORENGO, LINNETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 262442 | LASSALA VAZQUEZ, KIMBERLY | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 262443 | LASSALLE ACEVEDO, ISIDRO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 262444 | LASSALLE ACEVEDO, VICTOR | REDACTED | AGUADILLA | PR | 00603-6321 | REDACTED |
| 262446 | LASSALLE AVILES, ESMAILYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262447 | LASSALLE BOSQUES, ROSA D. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 262448 | LASSALLE COLON, GLORIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262449 | Lassalle Concepcion, Juan C | REDACTED | Isabela | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 262450 | LASSALLE CORDERO, CARMEN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 262451 | LASSALLE DAVID, CINDY L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 262452 | LASSALLE DIAZ, MAGDALENA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262453 | LASSALLE ESCOBAR, GLORIA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262454 | LASSALLE ESTRADA, AIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 262455 | LASSALLE ESTRADA, LUZ C. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 262456 | LASSALLE ESTRADA, LUZ C. | REDACTED | San Juan | PR | 00678 | REDACTED |
| 262457 | LASSALLE ESTRADA, MARIA DE LOS A | REDACTED | QUEBRADILLAS | PR | 00678-9501 | REDACTED |
| 262458 | LASSALLE FIGUEROA, CARMEN M | REDACTED | MOCA | PR | 00767 | REDACTED |
| 262459 | LASSALLE GONZALEZ, MARIA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262460 | LASSALLE GONZALEZ, ONEIDA Y. | REDACTED | SAN JUAN | PR | 00605 | REDACTED |
| 797965 | LASSALLE LAMBERTY, ANGEL J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 262461 | LASSALLE LASSALLE, HECTOR R | REDACTED | AGUADILLA | PR | 00604-0148 | REDACTED |
| 797966 | LASSALLE LOPEZ, BARBARA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 262462 | LASSALLE LOPEZ, MARIBEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 262463 | LASSALLE MAESTRE, DAGMAR J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 262465 | LASSALLE MARQUEZ, ANGELICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 262468 | LASSALLE MENDEZ, EDUARDO | REDACTED | Moca | PR | 00676 | REDACTED |
| 262467 | LASSALLE MENDEZ, EDUARDO | REDACTED | MOCA | PR | 00676-9706 | REDACTED |
| 262469 | LASSALLE MENDEZ, GLADYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262471 | LASSALLE MENDEZ, LUIS A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262473 | LASSALLE MENDEZ, YESSENIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 262474 | LASSALLE NUNEZ, WILFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262476 | LASSALLE ORTIZ, DELIA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 262477 | LASSALLE PELLOT, JUAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262478 | Lassalle Pellot, Juan C | REDACTED | Moca | PR | 00676 | REDACTED |
| 262481 | LASSALLE RAMOS, MAYRA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 262482 | LASSALLE RODRIGUEZ, LESLIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 262483 | LASSALLE ROMAN, ESTELLE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262484 | Lassalle Roman, Josymael | REDACTED | Moca | PR | 00676 | REDACTED |
| 262485 | LASSALLE ROSADO, INA Z. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 1257166 | LASSALLE SANCHEZ, EDDIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 262488 | LASSALLE SANTANA, MIGUEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 262489 | LASSALLE SOTO, EMILY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797967 | LASSALLE VALLE, ALEXIS J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 797968 | LASSALLE VALLE, JERICKA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262491 | Lassalle Vargas, Luis A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 262492 | LASSALLE VELAZQUEZ, LOAZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 797969 | LASSALLE VERA, ELENA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 262495 | LASSEN FIGUEROA, ANA J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 262496 | LASSEN PEREZ, YASMIR ENID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 262497 | LASSEN QUILES, CARMEN J | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 262500 | LASSO ALVAREZ, LORNA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 262501 | LASSO TENORIO, YORLI L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 797970 | LASSO TENORIO, YORLI L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 262502 | LASSO TORRES, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 262503 | LASSUS BOYRIE, SARA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797971 | LASSUS BOYRIE, SARA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 262505 | LASSUS CORREA, MILAGROS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 262506 | LASSUS GONZALEZ, ZENAIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 797972 | LASSUS GONZALEZ, ZENAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 262507 | LASSUS MILLAN, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 262509 | LASSUS RIOS, JORGE L | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 262510 | LASSUS ROSA, IRIS N | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 262511 | LASSUS RUIZ, JULIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 262512 | Lassus Sanabria, Julio | REDACTED | Salinas | PR | 00751 | REDACTED |
| 262513 | LASSUS VAZQUEZ, CARMEN S. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 262516 | LASTRA ARACIL, JUAN A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 262520 | LASTRA DE GORTON, MARIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 262523 | LASTRA GAETAN, ADA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 262524 | LASTRA GAETAN, DORIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 262525 | LASTRA GONZALEZ, ANGIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 262526 | LASTRA GONZALEZ, MAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 262531 | LASTRA NAVARRO, JOSE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 262535 | LASTRA POWER, ALBERTO | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 262536 | LASTRA RIVERA, MARIA J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 262537 | LASTRA ROSARIO, ORLANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 262538 | LASTRA SERRANO, PEDRO E. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 262539 | LASTRA SERRANO, PEDRO E. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 262541 | LASTRA TORRES, RUBEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 262542 | LASTRA TORRES, RUBEN | REDACTED | CANOVANAS | PR | 00727 | REDACTED |
| 262545 | LATALLADI ALICEA, JACQUELINE | REDACTED | PONCE | PR | 00714 | REDACTED |
| 262546 | LATALLADI AMARO, ALBERT | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 797973 | LATALLADI COLON, KELWYN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 262547 | LATALLADI GARCIA, JAVIER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 262548 | LATALLADI RAMOS, ANTHONY | REDACTED | PATILLAS | PR | 00723-1206 | REDACTED |
| 262549 | LATALLADI RAMOS,ANTHONY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 262550 | LATALLADI RIVERA, EDELMARI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 262552 | LATALLALDI LABOY, YOCELLYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 262553 | Latchman Arroyo, Sookram | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 262560 | Latimer Alvarado, Eddie | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 262562 | LATIMER ALVAREZ, FELIX | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 262563 | LATIMER ALVAREZ, FELIX L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 262564 | LATIMER ANDINO, LUZ C. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 262566 | LATIMER BENGOA, CLAUDIA B. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 262567 | LATIMER BULTRON, VILMA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 262568 | LATIMER CAMBRELEN, DELIA S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 262570 | LATIMER DEL VALLE, ERIKA W. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 797974 | LATIMER MARTINEZ, PABLO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 262573 | LATIMER MARTINEZ, PABLO L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 262574 | LATIMER NAVARRO, KELVIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 262575 | LATIMER PIZARRO, ZENAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 262576 | LATIMER QUINONES, MYRIAM I | REDACTED | LOIZA | PR | 00772-9742 | REDACTED |
| 262577 | LATIMER RIVERA, CLARA | REDACTED | SAINT JUST | PR | 00978-0729 | REDACTED |
| 262579 | LATIMER ROHENA, LOURDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 262580 | LATIMER TAPIA, CARMEN M | REDACTED | CANOVANAS | PR | 00729-2303 | REDACTED |
| 262581 | LATIMER UDENBURGH, VIRGEN | REDACTED | CAROLINA | PR | 00915 | REDACTED |
| 262582 | LATIMER VANDERDYS, EDWIN J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 262583 | LATIMER, EDDIE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 262599 | LATONI ABREU, SYLMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 262600 | LATONI ACEVEDO, DAVID A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 262605 | LATONI GONZALEZ, MARILSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 262606 | LATONI GONZALEZ, NICHOLE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 262607 | LATONI GONZALEZ, NICHOLE M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 262610 | LATONI MALDONADO, IRAIDA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 262611 | LATONI MEDINA, PEDRO R. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 797975 | LATONI MORALES, ENEIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 262613 | LATONI MORALES, SILVIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 262614 | LATONI RIVERA, RAUL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 262615 | LATONY MORALES, ENEIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 262616 | LATORRE ACEVEDO, DELIA M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 262617 | LATORRE ALVARADO, LOURDES | REDACTED | OROCOVIS | PR | 00720-1504 | REDACTED |
| 262620 | LATORRE BERRIOS, MAYRA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 262621 | LATORRE CABAN, NATIVIDAD | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 262622 | LATORRE CARDONA, LUIS A | REDACTED | LARES | PR | 00669 | REDACTED |
| 262624 | LATORRE CASTILLO, DIANA J. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 262625 | LATORRE COLON, GABRIELA E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 262626 | LATORRE CORTES, KEILA DEL M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 797976 | LATORRE CRUZ, LUIS IVAN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 262627 | LATORRE CRUZ, LUIS IVAN | REDACTED | OROCOVIS | PR | 00720-1363 | REDACTED |
| 262628 | LATORRE CRUZ, ROBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 262629 | LATORRE CRUZ, YOLANDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 797977 | LATORRE CRUZ, YOLANDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 262630 | LATORRE DE JESUS, MYRNA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 262631 | Latorre Echeandia, Pablo F. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 262634 | LATORRE FLORES, MARIA DE LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 262635 | LATORRE FRATICELLI, CHRISTINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 262636 | Latorre Fraticelli, Luis M. | REDACTED | Carolina | PR | 00984 | REDACTED |
| 797978 | LATORRE GARCIA, LIZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 262637 | LATORRE GARCIA, LIZA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 262638 | LATORRE GONZALEZ, ANGEL L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 797979 | LATORRE GONZALEZ, OLGA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 262640 | Latorre Gonzalez, Rafael | REDACTED | Saint Cloud | FL | 34769 | REDACTED |
| 262641 | LATORRE GONZALEZ, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 262642 | LATORRE GUZMAN, FELIX E | REDACTED | Bayamón | PR | 00957 | REDACTED |
| 797980 | LATORRE HERNANDEZ, PABLO R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 262645 | LATORRE IRIZARRY, LUIS | REDACTED | SA SEBASTIAN | PR | 00685 | REDACTED |
| 262648 | LATORRE LEBRON, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 797981 | LATORRE LEBRON, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 262650 | LATORRE MENDEZ, CARMEN | REDACTED | LARES | PR | 00669-9604 | REDACTED |
| 262651 | Latorre Mendez, Ovidio | REDACTED | Lares | PR | 00669 | REDACTED |
| 797982 | LATORRE MIRABAL, JOSHUA K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 262652 | LATORRE MONTANEZ, MARTA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 262653 | LATORRE MORALES, EBYLIZ | REDACTED | RIO PIEDRAS | PR | 00976-0000 | REDACTED |
| 797983 | LATORRE ORTEGA, CHARLENE E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 262659 | LATORRE ORTEGA, SHARON V. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 797984 | LATORRE PEREZ, CARMEN | REDACTED | BAYAMON | PR | 00959-7292 | REDACTED |
| 262660 | LATORRE PEREZ, CARMEN Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 262661 | LATORRE QUEVEDO, MICHAEL A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 262662 | LATORRE QUILES, EVA M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 262663 | LATORRE REVERON, CARLOS A. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 262664 | LATORRE REYES, LAWRENCE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 262665 | LATORRE RIVERA, ANA E. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 262667 | Latorre Rivera, Daisy | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 262669 | Latorre Robles, Cesar M | REDACTED | New Iberia | LA | 70560 | REDACTED |
| 262670 | LATORRE ROBLES, JORGE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 262672 | Latorre Rodriguez, Elvin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 262674 | LATORRE RODRIGUEZ, ILEANA | REDACTED | LAJAS | PR | 00667-9605 | REDACTED |
| 262676 | LATORRE RODRIGUEZ, JOSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 797985 | LATORRE RODRIGUEZ, JOSE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1257167 | LATORRE RODRIGUEZ, JOVAN G | REDACTED | GURABO | PR | 00778 | REDACTED |
| 262677 | LATORRE RODRIGUEZ, MARIA DE | REDACTED | CANOVANAS | PR | 00926 | REDACTED |
| 262678 | LATORRE RODRIGUEZ, MARIA DE LOS A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 797987 | LATORRE ROMAN, ADA A | REDACTED | LARES | PR | 00669 | REDACTED |
| 262679 | LATORRE ROMAN, ADA A | REDACTED | LARES | PR | 00669-9502 | REDACTED |
| 262681 | LATORRE ROMAN, MIRIAM | REDACTED | LARES | PR | 00669 | REDACTED |
| 797988 | LATORRE ROMAN, MIRIAM | REDACTED | LARES | PR | 00669 | REDACTED |
| 262685 | LATORRE SOTO, HEROHILDA | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 262687 | LATORRE THELMONT, ARIADNE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 262688 | LATORRE TOMASSINI, MYRNA | REDACTED | AGUADILLA | PR | 00605-0283 | REDACTED |
| 262689 | LATORRE TORRES, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 262691 | LATORRE TRAVERSO, DIANA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 262693 | Latorre Traverzo, Luis A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 262695 | LATORRE VARGAS, ILEANA M. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 262696 | LATORRE VAZQUEZ, AULEM | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 262697 | LATORRE VEGA, BETSY | REDACTED | LARES | PR | 00669-1709 | REDACTED |
| 262698 | LATORRE VEGA, LUIS A | REDACTED | LARES | PR | 00669 | REDACTED |
| 262701 | LATORRE VELEZ, MADELINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 262702 | LATORRE ZENO, ELBA J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 262703 | LATORRES RUIZ, LEOPOLDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 262705 | LATTONI MEDINA, MARIA DE LAS M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 262706 | LAU ANGARITA, JUAN D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 262708 | LAU PEREZ, ROSEMARIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 262710 | LAU, ALLEN | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 262711 | LAUCACY PERSEN, GERTRUDIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 262719 | LAUGIER CARRION, JEAN M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 262720 | LAUGIER CARRION, JORGE A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 262917 | LAURA ZAPATA, MARITZA N. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 797989 | LAURCANO MARTINEZ, OLGA | REDACTED | GURABO | PR | 00725 | REDACTED |
| 262925 | LAUREANO ABRAMS, ANNETTE G. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 262926 | Laureano Alicea, Benny R | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 262930 | LAUREANO ARROYO, VERONICA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 262932 | LAUREANO AYALA, ANGEL L | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 262933 | LAUREANO BAEZ, LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 262934 | LAUREANO BAEZ, LUIS J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 262935 | LAUREANO BENITEZ, KENNETH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 797990 | LAUREANO BIRRIEL, CHRISTIAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 797991 | LAUREANO BIRRIEL, CHRISTIAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 262937 | LAUREANO BORGES, JANNETT | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 262939 | LAUREANO BURGOS, CARLOS L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 262940 | LAUREANO BURGOS, FRANCISCO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 262943 | LAUREANO BURGOS, LUISA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 262944 | LAUREANO CABELLO, RUBEN O | REDACTED | BAYAMON | PR | 00970 | REDACTED |
| 262946 | Laureano Cabrera, Joel A. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 262947 | LAUREANO CACHO, BLANQUITA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 797992 | LAUREANO CACHO, BLANQUITA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 262950 | LAUREANO CALDERON, JANICE M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 262951 | LAUREANO CALDERON, LUZ B. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 262952 | LAUREANO CANCEL, NOEMI | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 797993 | LAUREANO CANCEL, NOEMI | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 262953 | LAUREANO CANINO, DIANA M | REDACTED | MAYAGUEZ PR | PR | 00681-7999 | REDACTED |
| 262954 | LAUREANO CARRION, WILFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 262955 | LAUREANO CASUL, ELISANDRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 262957 | LAUREANO CHARRIEZ, EDUARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 262958 | LAUREANO CINTRON, DANIEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 262959 | LAUREANO CINTRON, MYRIAM | REDACTED | CAROLINA | PR | 00982-2740 | REDACTED |
| 262960 | LAUREANO CLASS, HECTOR | REDACTED | MANATI | P.R | 00674 | REDACTED |
| 262962 | LAUREANO CLAUDIO, JORIEMAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 262968 | Laureano Colon, Juan G. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 262969 | LAUREANO COLON, SAMMY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 262971 | Laureano Concepcion, Joel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 262973 | LAUREANO CORDOVA, DIANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 262974 | LAUREANO CORDOVA, LUZ E. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 262975 | LAUREANO CORREA, MIGUEL A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 262976 | LAUREANO CORTES, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 262977 | LAUREANO CRUZ, ANTONIO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 262979 | Laureano Cruz, Carlos J | REDACTED | Carolina | PR | 00987 | REDACTED |
| 262980 | LAUREANO CRUZ, NOEMI | REDACTED | CATANO | PR | 00962 | REDACTED |
| 262982 | LAUREANO DE ANGEL, JUAN J | REDACTED | VEGA BAJA | PR | 00764 | REDACTED |
| 262983 | LAUREANO DE ANGEL, MARIA S | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 262985 | LAUREANO DE JESUS, LUIS M. | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 797994 | LAUREANO DE LEON, NATALIZE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 262987 | LAUREANO DE MILLAN, JULIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 262988 | LAUREANO DEIDA, ELVIS G | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 262989 | LAUREANO DEIDA, VICKY I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 262991 | LAUREANO DIAZ, CARIDAD N. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 262992 | LAUREANO DIAZ, ELISAURA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 262995 | LAUREANO DIAZ, PRUDENCIO A | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 262996 | LAUREANO DIAZ, RAMON C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 262997 | LAUREANO FELICIANO, ELSIE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 262998 | LAUREANO FELICIANO, OLGA IRIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 263000 | LAUREANO FELIX, MARGARITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 797995 | LAUREANO FELIX, MARGARITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263001 | LAUREANO FELIX, PEDRO | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 797996 | LAUREANO FIGUEROA, DAVID | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 263002 | LAUREANO FIGUEROA, GEORGE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 263003 | LAUREANO FIGUEROA, IRISBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 263005 | Laureano Garcia, Abraham | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 263006 | LAUREANO GARCIA, GLORIA S | REDACTED | CAROLINA | PR | 00979-5215 | REDACTED |
| 263007 | LAUREANO GARCIA, JACKELINE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 797997 | LAUREANO GARCIA, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 263008 | LAUREANO GARCIA, JOSE R | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 263009 | LAUREANO GEIGEL, MILAGROS | REDACTED | CAGUAS | PR | 00725-4910 | REDACTED |
| 263010 | LAUREANO GERENA, GLORIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 263011 | LAUREANO GONZALEZ, JUAN R. | REDACTED | SAN LORENSO | PR | 00754 | REDACTED |
| 263012 | LAUREANO GONZALEZ, NATIVIDAD | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263013 | LAUREANO GONZALEZ, YAMILLET | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 263015 | LAUREANO GUZMAN, GILBERTO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 797998 | LAUREANO HERMIDA, YEIZA Y | REDACTED | MANATI | PR | 00674 | REDACTED |
| 263016 | LAUREANO HERNANDEZ, JORGE L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 263018 | LAUREANO HERNANDEZ, MIRTA | REDACTED | BAYAMON | PR | 00928 | REDACTED |
| 263020 | LAUREANO HERRERA, NEISSA G | REDACTED | TOA BAJA | PR | 00952-1148 | REDACTED |
| 263021 | LAUREANO HORNEDO, JOSE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 263022 | LAUREANO HORNEDO, LARIMAR | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 263023 | LAUREANO HUERTAS, JUANA | REDACTED | SAN LORENZO | PR | 00754-5005 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 263024 | Laureano Jimenez, Armando | REDACTED | Florida | PR | 00650 | REDACTED |
| 263025 | LAUREANO JIMENEZ, MYRNA L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 263026 | LAUREANO JIMENEZ, NEYVELISS | REDACTED | MOROVIS | PR | 00687-7105 | REDACTED |
| 263027 | LAUREANO JIMENEZ, STELLA | REDACTED | FLORIDA | PR | 00650-0498 | REDACTED |
| 263028 | LAUREANO KATTER, LARRY | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 263029 | LAUREANO LANDRON, JENNY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 263032 | LAUREANO LARACUENTE, ISAMARIS | REDACTED | PONCE | PR | 00716-1335 | REDACTED |
| 263033 | LAUREANO LAUREANO, NEREIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 263035 | LAUREANO LEBRON, JOSE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 263036 | LAUREANO LEBRON, MILAGROS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 263037 | Laureano Lopez, Angel Luis | REDACTED | Corozal | PR | 00783 | REDACTED |
| 263038 | Laureano Lopez, Carlos | REDACTED | Corozal | PR | 00783 | REDACTED |
| 263039 | Laureano Lopez, Efren | REDACTED | Corozal | PR | 00783 | REDACTED |
| 263040 | LAUREANO LOPEZ, JOVITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 263042 | Laureano Lopez, Luis A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 263043 | LAUREANO LOPEZ, LUZ S | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 263044 | Laureano Lopez, Margaro | REDACTED | Corozal | PR | 00783 | REDACTED |
| 263045 | LAUREANO LORA, EUSEBIO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 263047 | LAUREANO LOZADA, JULIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 263048 | LAUREANO LOZADA, MIRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 263049 | LAUREANO LUINA, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 797999 | LAUREANO LUINA, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798000 | LAUREANO MALDONADO, ANGELICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 263050 | LAUREANO MALDONADO, CARLOS | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 263052 | LAUREANO MARRERO, NICOMEDES | REDACTED | DORADO | PR | 00646-6031 | REDACTED |
| 263053 | LAUREANO MARRERO, ROMELIA | REDACTED | MANATI | PR | 00674-0023 | REDACTED |
| 263054 | LAUREANO MARTINEZ, CARMEN I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263055 | LAUREANO MARTINEZ, CARMEN I | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 798001 | LAUREANO MARTINEZ, CARMEN I. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 263056 | LAUREANO MARTINEZ, CARMEN M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263057 | LAUREANO MARTINEZ, EDUARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 263058 | LAUREANO MARTINEZ, JOSE A. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 263059 | LAUREANO MARTINEZ, JOSE ALFREDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263060 | LAUREANO MARTINEZ, LUCIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263062 | LAUREANO MARTINEZ, LUZ A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 263063 | LAUREANO MARTINEZ, MAGDALENA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 263064 | LAUREANO MARTINEZ, NILSA T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 263065 | LAUREANO MARTINEZ, OLGA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 263066 | LAUREANO MARTINEZ, ROBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 263068 | LAUREANO MARTINEZ, YOLIMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 263069 | LAUREANO MEDINA, CARLOS LUIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 263070 | LAUREANO MEDINA, MIGUEL A. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 263071 | LAUREANO MEDINA, WANDA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 263072 | LAUREANO MEDINA, WANDA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 263074 | LAUREANO MELENDEZ, JOSE L | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 263075 | LAUREANO MELENDEZ, JULIO | REDACTED | San Juan | PR | 00901 | REDACTED |
| 263076 | LAUREANO MELENDEZ, RAFAEL E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 263077 | LAUREANO MENA, DAMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 263078 | LAUREANO MENA, HAYDEE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 263080 | LAUREANO MIRANDA, ELI SAMUEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 798002 | LAUREANO MIRANDA, ELI SAMUEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 263081 | LAUREANO MIRANDA, JOSUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263082 | LAUREANO MIRANDA, NAMIR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263083 | LAUREANO MIRANDA, NORMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263085 | LAUREANO MOLINA, EDWIN FELIX | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 263086 | LAUREANO MOLINA, FELIPE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 263087 | LAUREANO MOLINA, FRANCISCO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263088 | LAUREANO MOLINA, ILEANA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 263089 | LAUREANO MOLINA, JUSTINO | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 263090 | LAUREANO MOLINA, SERAPIO | REDACTED | VEGA ALTA | PR | 00692-3133 | REDACTED |
| 263091 | LAUREANO MONTALVO, CINDY | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 263092 | LAUREANO MONTALVO, PEDRO J | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 263093 | LAUREANO MONTANEZ, FRANCISCA | REDACTED | CAGUAS | PR | 00725-9726 | REDACTED |
| 263095 | Laureano Morales, Angel R | REDACTED | Morovis | PR | 00687 | REDACTED |
| 798003 | LAUREANO MORALES, MARIA M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 263097 | LAUREANO MORALES, NILVIA A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 263099 | LAUREANO MOTA, YOLJANIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 798004 | LAUREANO MOTA, YOLJANIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 263101 | LAUREANO MURIEL, BRENDA L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 798005 | LAUREANO MURIEL, BRENDA L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 798006 | LAUREANO MURIEL, LISANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 263103 | LAUREANO NARVAEZ, EVELYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 263104 | LAUREANO NARVAEZ, JOSE M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 798007 | LAUREANO NARVAEZ, JOSE M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 263105 | LAUREANO NATAL, GLORIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263106 | LAUREANO NAVARRO, LIMARIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 798008 | LAUREANO NEGRON, IVETTE DEL C | REDACTED | CIALES | PR | 00638 | REDACTED |
| 263107 | LAUREANO NEGRON, IVETTE DEL C. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 263108 | LAUREANO NEGRON, MAILLYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 798009 | LAUREANO NEGRON, MAILLYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263109 | LAUREANO NEGRON, VIVIAN I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 263111 | LAUREANO NIEVES, MIGDALIA | REDACTED | FAJARDO | PR | 00740-4112 | REDACTED |
| 263114 | LAUREANO NUNEZ, BETZAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 263115 | LAUREANO NUNEZ, MARIA N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263120 | LAUREANO OCASIO, ROBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 263123 | LAUREANO OLIVERAS, ILIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 263124 | LAUREANO OLIVO, CARLOS J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 263125 | LAUREANO OLIVO, JOSELYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 798010 | LAUREANO OLIVO, JOSELYNE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 263126 | LAUREANO ORTIZ, ELIOMER | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 263127 | LAUREANO ORTIZ, EMELINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263129 | LAUREANO ORTIZ, MIRIAM | REDACTED | YABUCOA | PR | 00767-3004 | REDACTED |
| 263131 | LAUREANO ORTIZ, SARA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 263134 | LAUREANO OTERO, DIEMILLIE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 263135 | LAUREANO OTERO, JOSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 263136 | LAUREANO OTERO, MAIDA A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 263138 | Laureano Otero, Maria T | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 798011 | LAUREANO PENA, MARIA ESTHER M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 263144 | LAUREANO PEREZ, FRANCES N | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 263145 | LAUREANO PEREZ, JESSICA A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 263146 | LAUREANO PEREZ, LISANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 263150 | LAUREANO RAMOS, FLOR M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 263152 | LAUREANO RAMOS, RUTH E | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 263153 | LAUREANO RAMOS, TRINIDAD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263154 | LAUREANO REYES, FELIX | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 263155 | LAUREANO REYES, GLORIMAR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 263156 | LAUREANO REYES, ILANET | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263157 | LAUREANO REYES, RAFAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263158 | LAUREANO RIOS, IVELISSE | REDACTED | MOROVIS | PR | 00687-3910 | REDACTED |
| 263160 | Laureano Rivas, Hector L | REDACTED | Corozal | PR | 00643 | REDACTED |
| 263160 | Laureano Rivas, Hector L | REDACTED | Corozal | PR | 00643 | REDACTED |
| 263161 | LAUREANO RIVERA, BRENDA E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 263163 | LAUREANO RIVERA, JUAN C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 263164 | LAUREANO RIVERA, JULIO C | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 263165 | LAUREANO RIVERA, LAURA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 263166 | LAUREANO RIVERA, MELISSA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 263167 | LAUREANO RIVERA, MIGUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 263168 | Laureano Rivera, Nilda | REDACTED | Florida | PR | 00650 | REDACTED |
| 263169 | LAUREANO RIVERA, TANIA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798012 | LAUREANO RIVERA, WILLIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 263170 | LAUREANO RIVERA, ZULEYKA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263174 | LAUREANO RODRIGUEZ, AGNERIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 263175 | LAUREANO RODRIGUEZ, ESTHER | REDACTED | DORADO | PR | 00646-9517 | REDACTED |
| 263176 | LAUREANO RODRIGUEZ, FELIX | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 798013 | LAUREANO RODRIGUEZ, FERNANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 263177 | LAUREANO RODRIGUEZ, IRIS N. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 263179 | LAUREANO RODRIGUEZ, IRIS N. | REDACTED | San Juan | PR | 00956 | REDACTED |
| 263181 | LAUREANO RODRIGUEZ, MARISOL | REDACTED | FLORIDAS | PR | 00650 | REDACTED |
| 263185 | LAUREANO RODRIGUEZ, SHARAISKA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 263187 | LAUREANO ROJAS, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263188 | LAUREANO ROQUE, MICHELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263189 | LAUREANO ROSA, LUCIENNE L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 263190 | LAUREANO ROSADO, ARMANDO | REDACTED | FLORIDA | PR | 00650-0498 | REDACTED |
| 263191 | Laureano Rosado, Edwin | REDACTED | Manati | PR | 00674 | REDACTED |
| 263192 | LAUREANO ROSADO, MADELIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 798014 | LAUREANO ROSADO, MADELIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 263193 | LAUREANO ROSADO, MARIA DE LOS A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 263194 | LAUREANO ROSADO, RAFAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 798015 | LAUREANO ROSARIO, DIANA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 798016 | LAUREANO ROSARIO, LISA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798017 | LAUREANO ROSARIO, LISA M | REDACTED | MERCEDITAS | PR | 00715 | REDACTED |
| 263195 | LAUREANO ROSARIO, LISA M | REDACTED | JUANA DIAZ | PR | 00795-3501 | REDACTED |
| 263196 | LAUREANO RUBIO, JOSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263197 | LAUREANO RUBIO, LEONOR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263198 | LAUREANO RUIZ, IAN H | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 263199 | LAUREANO RUIZ, NAWAIRI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263200 | LAUREANO SAN MARTIN, ANGEL R | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 263201 | LAUREANO SANCHEZ, NAGELIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798018 | LAUREANO SANCHEZ, NAGELIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 263202 | LAUREANO SANCHEZ, YASIRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 263203 | LAUREANO SANCHEZ, ZORAIDA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 263204 | LAUREANO SANTANA, HERMINIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263206 | LAUREANO SANTIAGO, ANGEL L | REDACTED | MOROVIS | PR | 00717 | REDACTED |
| 263208 | Laureano Santiago, Jose Anthony | REDACTED | Corozal | PR | 00783 | REDACTED |
| 263209 | LAUREANO SANTIAGO, LUZ M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263210 | LAUREANO SANTIAGO, YARI N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 263211 | LAUREANO SEIJO, JAIME | REDACTED | VEGA ALTA | PR | 00692-5842 | REDACTED |
| 798019 | LAUREANO SEPULVEDA, JOSE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 263212 | LAUREANO SEPULVEDA, JOSE A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 263213 | LAUREANO SERRANO, LYDIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 263214 | LAUREANO SIFONTE, JUANA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 263215 | LAUREANO SUAREZ, GLENDA | REDACTED | RIO PIEDRAS | PR | 00922-2166 | REDACTED |
| 263216 | LAUREANO SUAREZ, GLENDA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 263218 | LAUREANO TIRADO, FRANCISCO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 263221 | LAUREANO TORRES, CRISTOBAL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 263222 | LAUREANO TORRES, EFRAIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 263223 | Laureano Torres, Ivan | REDACTED | Morovis | PR | 00687 | REDACTED |
| 798020 | LAUREANO TORRES, NATASHALY L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 263225 | LAUREANO VALENTIN, JOSE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 263226 | LAUREANO VALENTIN, MANUEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 263227 | Laureano Valentin, Pedro | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 263229 | LAUREANO VAZQUEZ, ABIGAIL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 263231 | LAUREANO VAZQUEZ, CARMEN E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 798021 | LAUREANO VAZQUEZ, GRENLY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263233 | LAUREANO VAZQUEZ, JOSE | REDACTED | YABUCOA | PR | 00777 | REDACTED |
| 263234 | LAUREANO VAZQUEZ, MANUEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263238 | LAUREANO VEGA, RENE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 263239 | Laureano Vega, Xiomara | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 263241 | LAUREANO VELAZQUEZ, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 263242 | LAUREANO VELAZQUEZ, JENNIFER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 798022 | LAUREANO VELAZQUEZ, LUIS M | REDACTED | LOIZA | PR | 00722 | REDACTED |
| 263243 | LAUREANO VELAZQUEZ, LUIS M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 263244 | LAUREANO VELEZ, AWILDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 798023 | LAUREANO VELEZ, AWILDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 798024 | LAUREANO VELEZ, AWILDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 263250 | LAUREANO, EDWIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 798025 | LAUREANO, IVETTE DEL C | REDACTED | CIALES | PR | 00638 | REDACTED |
| 798026 | LAUREANO, JESUS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 263263 | LAURIDO CASILLAS, IVELISSE | REDACTED | San Juan | PR | 00920 | REDACTED |
| 798027 | LAUSELL AROCHO, YEZUAL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 263277 | LAUSELL CARRION, JANETT | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 263279 | Lausell De La Rosa, Luis A | REDACTED | Juncos | PR | 00777-0947 | REDACTED |
| 263280 | LAUSELL DE LA ROSA, LUIS O. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 263282 | LAUSELL FELICIANO, CYNTHIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 263283 | LAUSELL GOMEZ, ISAAC | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 263285 | LAUSELL GONZALEZ, GRISELLE D. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 263286 | LAUSELL GONZALEZ, JULIA A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 263287 | LAUSELL HERNANDEZ, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 263288 | LAUSELL HERNANDEZ, CHARLOTTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 263289 | LAUSELL HERNANDEZ, MARIELI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263290 | LAUSELL JAVIER, MIGUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 798028 | LAUSELL JAVIER, MIGUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 798029 | LAUSELL JAVIER, MIGUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 263292 | Lausell Lugo, Hector L | REDACTED | Comerio | PR | 00782 | REDACTED |
| 263293 | LAUSELL NIEVES, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 263295 | LAUSELL QUINONES, JEANETTE M | REDACTED | SAN JUAN | PR | 00936-1751 | REDACTED |
| 263296 | LAUSELL QUINONEZ, INES D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798030 | LAUSELL QUINONEZ, INES D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 263297 | LAUSELL RODRIGUEZ, AURA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 263298 | LAUSELL VIOLA, EVELYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 263303 | LAUZURIQUE GONZALEZ, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263304 | LAVALLA, ROBERT | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 263307 | LAVANDIER POLANCO, ANA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 263309 | LAVERGNE COLBERG, MICHELLE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 263312 | LAVERGNE PAGAN, IVETTE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 798031 | LAVERGNE PAGAN, IVETTE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 263313 | LAVERGNE PAGAN, NORCA J | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 798032 | LAVERGNE VEGA, KENNETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 263314 | LAVERGNE VEGA, NANNETTE | REDACTED | LAS MARIAS | PR | 00620 | REDACTED |
| 798033 | LAVIENA COTTO, LUZ | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 263318 | LAVIENA CRUZ, FELIX | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 798034 | LAVIENA CRUZ, JULIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 263319 | LAVIENA FLORES, MIGDALIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 263320 | LAVIENA LUGO, DELIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 798035 | LAVIENA LUGO, DELIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 263321 | LAVIENA LUGO, LUZ M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 263323 | LAVIENA MENDOZA, CARLOS | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 263325 | LAVIENA RODRIGUEZ, YESENIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 263326 | Laviena Torres, Delise P | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 263327 | Laviena Torres, Rolando | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 263328 | LAVIENA TORRES, ROLANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263329 | LAVIENA VELAZQUEZ, DAILYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 263332 | LAVIERA LABOY, LORRAINE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 263333 | LAVIERA LEBRON, ANA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 263334 | LAVIERA RAMOS, FRANCES | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 263335 | LAVIERA RIVERA, EDNA V | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 263375 | LAWRENCE VIDAL, MILDRED | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 263376 | LAWS GARCIA, GEORGE H. | REDACTED | ARLINGTON | VA | 22202 | REDACTED |
| 263380 | LAY AGUAYO, MARIA DEL C. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263381 | LAY RODRIGUEZ, JAIME | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 263382 | LAYA JIMENEZ, LEOMAX M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 263385 | LAYER COLON, SONIA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 263386 | LAYER ROJAS, LITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 263390 | LAYOLA TORRES, JUAN | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 263391 | Lays Hernandez, Jose M | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 263396 | LAZA CARABALLO, ANDRES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263397 | LAZA CARABALLO, IRMANDY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263398 | LAZA COLON, ALEIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 263399 | LAZA PEREZ, EDWIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263400 | LAZA QUINONES, ERIKA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 263401 | LAZA RAMOS, JEFRY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263402 | Laza Reyes, Ruben | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 798036 | LAZA ROBLES, GILBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 263404 | LAZA SANTIAGO, CANDIDO M | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 263406 | LAZA SANTIAGO, LUIS G | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263407 | LAZA SANTIAGO, WILFREDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 263408 | Laza Trinidad, Jesus M. | REDACTED | Vega Alta | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 263409 | LAZA VAZQUEZ, PEDRO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 263412 | LAZANEY JIMENEZ, MARIA DEL C | REDACTED | ARECIBO | PR | 00614-1993 | REDACTED |
| 263413 | Lazaney Medina, Lourdes M. | REDACTED | Carolina | PR | 00984-3065 | REDACTED |
| 263416 | LAZARINI GARCIA, ROSA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 798037 | LAZARINI GARCIA, ROSA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 263417 | LAZARO CANCEL, SONIA M | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 263418 | LAZARO CASTRO, ALBERTO M. | REDACTED | SAN JUAN | PR | 00926-7356 | REDACTED |
| 263419 | LAZARO COLLAZO, ROBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263428 | LAZARO LUGO, ROSA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 798038 | LAZARO MARTINEZ, RICARDO L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 263437 | LAZARO RIVERA, CARLOS J | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 263443 | LAZARO, ALBERTO M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263444 | LAZCANO AVILES, MARILUZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263450 | LAZU AMAEZ, LILLIAN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 263451 | LAZU AYALA, MARGARITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263452 | LAZU AYALA, MARGARITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263453 | LAZU BONILLA, SIXTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 263454 | LAZU CAMACHO, VICTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 263455 | LAZU CLAUDIO, JENNIFER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 798039 | LAZU CLAUDIO, JENNIFER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263456 | LAZU CLAUDIO, JUNIXSA | REDACTED | HUAMCAO | PR | 00767 | REDACTED |
| 263457 | LAZU COLON, ALBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 263458 | LAZU COLON, RAMON L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263459 | LAZU CRUZ, GRISSELL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 798040 | LAZU CRUZ, GRISSELL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 263460 | LAZU DIAZ, CECILIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 798041 | LAZU FIGUEROA, RAMON E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263462 | LAZU GARCIA, CARMEN | REDACTED | San Juan | PR | 00962 | REDACTED |
| 263463 | LAZU GARCIA, CARMEN | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 798042 | LAZU GARCIA, EDNA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 263464 | LAZU GARCIA, EDNA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 263465 | LAZU GARCIA, MARIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263466 | LAZU GONZALEZ, DEBBIE A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 263467 | LAZU HERRERA, LUIS A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 263470 | LAZU IRIZARRY, BETZAIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 263472 | LAZU LABOY, MADELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263473 | LAZU LAZU, BEATRIZ | REDACTED | YABUCOA,PR | PR | 00767 | REDACTED |
| 263474 | LAZU LAZU, BRYAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263475 | LAZU LAZU, IDALISE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 263476 | LAZU LOPEZ, JOSE L | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 798043 | LAZU LOPEZ, JOSE L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 798044 | LAZU LOPEZ, JOSE L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 263477 | LAZU LOZADA, LUIS R. | REDACTED | FAJARDO | PR | 00731 | REDACTED |
| 263479 | LAZU MELENDEZ, EVELYN | REDACTED | JAYUYA | PR | 00664-0125 | REDACTED |
| 263482 | LAZU PAGAN, ASLIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 798045 | LAZU PAGAN, DEBORAH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 263483 | LAZU PAGAN, DEBORAH | REDACTED | LAS PIEDRAS | PR | 00771-9713 | REDACTED |
| 263484 | LAZU PEREZ, ANA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263486 | LAZU PEREZ, CHRISTIAN A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 263487 | LAZU PEREZ, JAYSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 263488 | LAZU RODRIGUEZ, CARMEN S | REDACTED | YABUCOA | PR | 00767-1245 | REDACTED |
| 263489 | LAZU SANTIAGO, AMPARO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 263490 | LAZU SANTIAGO, ELMAN IRIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263491 | LAZU SURILLO, LUIS D | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 263494 | LAZU VAZQUEZ, STEPHEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 263495 | Lazu Vazquez, Stephen | REDACTED | Punta Santiago | PR | 00741 | REDACTED |
| 263496 | LAZU, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 798046 | LAZZARINI GREGORY, VANESSA R | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 263497 | LAZZU LOPEZ, YESEIRA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 263498 | LAZZU MARRERO, DIANA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 263591 | LE CLERES CRUZ, YVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263593 | LE COMPTE ZAMBRANA, PIER A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 263595 | Le Franc Gomez, Victoria | REDACTED | Humacao | PR | 00791 | REDACTED |
| 263597 | LE HARDY GARCIA, JOSE | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 263599 | LE RAVEN MENDIZABAL, GLORIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 263618 | LEAL ALO, JULIO C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 263623 | LEAL GONZALEZ, CECILIA E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 263625 | LEAL GONZALEZ, TATIANA | REDACTED | CAROLINA | PR | 00926 | REDACTED |
| 263627 | LEAL LOPEZ, FELIX N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263628 | LEAL NAZARIO, JOSE A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 798047 | LEAL RODRIGUEZ, SANDRA E | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 263647 | LEANDRY CASTRO, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 263648 | LEANDRY COLON, LESLIE I. | REDACTED | SAN SEBASTIAN | PR | 00685-9532 | REDACTED |
| 263649 | LEANDRY HERNANDEZ, RAFAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 263650 | LEANDRY HERNANDEZ, RAFAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798048 | LEANDRY LUGO, LOURDES | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 263651 | LEANDRY LUGO, LOURDES J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 263652 | LEANDRY MARTINEZ, RAMONITA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 263653 | Leandry Martinez, Roberto | REDACTED | Ponce | PR | 00728 | REDACTED |
| 263655 | LEANDRY MEDINA, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 263656 | LEANDRY MELENDEZ, DIANA | REDACTED | Carolina | PR | 00986 | REDACTED |
| 263657 | LEANDRY MONTERO, JONATHAN N | REDACTED | PONCE | PR | 00728-3841 | REDACTED |
| 263658 | LEANDRY MUNOZ, MARIBEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 263660 | LEANDRY ROSARIO, ZORAIDA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 263662 | LEANDRY SANTIAGO, JULIO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 263664 | LEANDRY SANTIAGO, MONICA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 798049 | LEANDRY TORRES, ANA J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 263665 | LEANDRY VALLE, MERARI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 263666 | LEANDRY VARGAS, EILEEN M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 263667 | LEANDRY VARGAS, EILLEN M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 263668 | LEANDRY VARGAS, JANICE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 263669 | LEANDRY VARGAS, MICHELLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 263670 | LEANDRY VEGA, HECTOR | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 263671 | LEANDRY, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 263675 | LEANO HERRERA, RICARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 263709 | LEAVITT REY, LILLIAN R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 263715 | LEBLANCH LUGO, LEONEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 263716 | LEBON ALVAREZ, ANA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 263723 | LEBRON AGOSTO, MARIA DEL R. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 263724 | LEBRON AGOSTO, SAMUEL | REDACTED | LAS PIEDRAS, PR | PR | 00771 | REDACTED |
| 263725 | Lebron Agosto, Yanilee | REDACTED | Wesley Chapel | FL | 33545-4385 | REDACTED |
| 263726 | LEBRON AGUAYO, KELVIN A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 263727 | LEBRON ALEMAN, LAURA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 263730 | LEBRON ALICEA, HILDA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 263731 | Lebron Alicea, Jose R. | REDACTED | Patillas | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798050 | LEBRON ALICEA, YESSIBEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 263733 | LEBRON ALLENDE, REY F | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 798051 | LEBRON ALLENDE, REY F | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 263734 | LEBRON ALMESTICA, HECTOR | REDACTED | GUAYNABO | PR | 00000 | REDACTED |
| 263736 | LEBRON ALVARADO, JULIANETE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 798052 | LEBRON ALVARADO, JULIANETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 263738 | Lebron Alvarez, Jose A | REDACTED | Mayaguez | PR | 00860 | REDACTED |
| 263740 | LEBRON ALVERIO, JULIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263742 | LEBRON ALVERIO, LUIS O | REDACTED | SAN JUAN | PR | 00902-2228 | REDACTED |
| 263743 | LEBRON ALVERIO, ROSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263744 | LEBRON AMARO, CARMELO | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 798053 | LEBRON AMARO, EDGAR O | REDACTED | HATO REY | TX | 00917 | REDACTED |
| 263745 | LEBRON AMARO, HILDA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 263746 | LEBRON AMARO, NESTOR | REDACTED | HUMACAO P R | PR | 00741 | REDACTED |
| 263747 | LEBRON ANAYA, CARMEN R. | REDACTED | MIRAMAR | PR | 00907 | REDACTED |
| 263749 | LEBRON ANTUNA, RAMON L | REDACTED | Patillas | PR | 00723 | REDACTED |
| 263750 | LEBRON ANTUNA, SAMUEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 263751 | LEBRON APONTE, FELIX | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 263753 | LEBRON APONTE, LILLIAN L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 263754 | LEBRON APONTE, VICTOR MANUEL | REDACTED | SAN JUAN | P.R. | 00924 | REDACTED |
| 263757 | LEBRON ARCE, SANDRA E | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 263758 | LEBRON ARRAFAT, GERARDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 263759 | LEBRON ARROYO, ISAMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 263760 | LEBRON ARROYO, NILDA | REDACTED | HUMACAO | PR | 00792-0625 | REDACTED |
| 263761 | LEBRON ARROYO, VIVIAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 263762 | LEBRON ARRUFAT, MARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263763 | LEBRON ARRUFAT, MARISOL | REDACTED | SAN JUAN | PR | 00926-3220 | REDACTED |
| 263765 | LEBRON AYALA, ELIZABETH | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 263766 | LEBRON AYALA, EUGENIA | REDACTED | CAGUAS | PR | 00725-5338 | REDACTED |
| 263767 | LEBRON AYALA, IDA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 263769 | LEBRON AYALA, LIBERTAD | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 263770 | LEBRON AYALA, LUIS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 798054 | LEBRON AYALA, LUIS A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 263771 | LEBRON AYALA, MINERVA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 798055 | LEBRON BARRETO, ZAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 263775 | LEBRON BATISTA, TERESA R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 263777 | LEBRON BERRIOS, AMARILIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 263778 | Lebron Berrios, Hector L | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 263779 | LEBRON BERRIOS, NILDALIZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 263780 | LEBRON BERRIOS, ROSA ENID | REDACTED | GUAYNABO | PR | 00985 | REDACTED |
| 263781 | LEBRON BETANCOURT, LILLIANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 263782 | Lebron Bolivar, Edson J | REDACTED | Manati | PR | 00921 | REDACTED |
| 263783 | LEBRON BON, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 263784 | LEBRON BONANO, JESSICA D | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 263785 | LEBRON BONILLA, CRISTHEL E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 263786 | LEBRON BONILLA, DAVID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 263789 | LEBRON BORRERO, MIGDALIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 263790 | LEBRON BRUNO, FELIX | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 263792 | LEBRON BULTRON, ARACELIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 798056 | LEBRON BULTRON, ARACELIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 263793 | Lebron Bultron, Sonia N | REDACTED | Pharr | TX | 78577 | REDACTED |
| 263794 | LEBRON BURGOS, CARMEN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 263796 | LEBRON BURGOS, JOSE L | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 263797 | LEBRON BURGOS, JOSE L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263798 | LEBRON BURGOS, LUISA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 263799 | LEBRON BURGOS, RAMON | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263804 | LEBRON CALDERIN, SYLVIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263805 | LEBRON CALDERON, KEIRA | REDACTED | DORADO PR | PR | 00646-9669 | REDACTED |
| 798057 | LEBRON CALO, FRANCISCO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 798058 | LEBRON CAMACHO, LUIS F | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 263807 | LEBRON CAMACHO, YANIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798059 | LEBRON CAMPOS, EVELYN | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 263809 | LEBRON CAMPOS, EVELYN | REDACTED | CAROLINA | PR | 00978-0821 | REDACTED |
| 263811 | Lebron Caraballo, Omar | REDACTED | Willimantic | CT | 06226 | REDACTED |
| 263812 | LEBRON CARDONA, AILEEN | REDACTED | LOIZA | PR | 00722 | REDACTED |
| 263813 | LEBRON CARDONA, AILEEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 263814 | LEBRON CARDONA, JOSE | REDACTED | AGUADILLA | PR | 00605-3082 | REDACTED |
| 263815 | LEBRON CARDONA, MARISOL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 263818 | LEBRON CARRASQUILLO, ERIKA | REDACTED | PUERTO REAL | PR | 00740-0574 | REDACTED |
| 263819 | LEBRON CARRERO, FIDELINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 263820 | Lebron Carrion, Ana E | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 263821 | LEBRON CARRION, EBINELI | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 263822 | LEBRON CARRION, EBINELI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263823 | LEBRON CARRION, ELSIE | REDACTED | NAGUABO | PR | 00718-0235 | REDACTED |
| 263824 | LEBRON CARRION, MANUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 263825 | LEBRON CARRION, MANUEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 263826 | LEBRON CARRION, MARGARITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 798060 | LEBRON CARRION, MARGARITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 263829 | Lebron Casiano, Heriberto | REDACTED | San Juan | PR | 00924 | REDACTED |
| 263830 | LEBRON CASIANO, MARIA DE LOS A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 798061 | LEBRON CASIANO, MARIA DE LOS A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 263831 | LEBRON CASTILLO, BRENDA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 263832 | LEBRON CASTRO, JULIA M. | REDACTED | HUMACAO | PR | 00792-0850 | REDACTED |
| 263833 | LEBRON CASTRO, SADIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 263834 | LEBRON CHAPARRO, MIRZA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 263835 | LEBRON CINTRON, EVELYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 263837 | LEBRON CINTRON, IRIS I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263838 | LEBRON CINTRON, IRIS I | REDACTED | San Juan | PR | 00767 | REDACTED |
| 263839 | LEBRON CINTRON, IVELISSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 263840 | LEBRON CINTRON, JOAQUIN E. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 263841 | LEBRON CINTRON, JORGE A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263842 | LEBRON CINTRON, LUIS M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263843 | LEBRON CINTRON, MARIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 263844 | Lebron Claudio, Carlos A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 263845 | LEBRON CLAUDIO, IRIS E | REDACTED | YABUCOA | PR | 00767-0299 | REDACTED |
| 798062 | LEBRON CLAUDIO, IRIS E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263846 | LEBRON CLAUDIO, JACQUELINE | REDACTED | GUAYAMA PR | PR | 00784 | REDACTED |
| 798063 | LEBRON CLAUDIO, JOSE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 263847 | LEBRON CLAUDIO, JOSE A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 263848 | LEBRON CLAUDIO, JOSE R | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 798064 | LEBRON CLAUDIO, JOSE R. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 263849 | LEBRON CLAUDIO, LUIS M | REDACTED | PUNTA SANTIAG | PR | 00741-0283 | REDACTED |
| 263851 | LEBRON CLAUDIO, RENE | REDACTED | CONDADO | PR | 00917 | REDACTED |
| 263853 | LEBRON COLON, ALEJANDRO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 263855 | Lebron Colon, Domingo | REDACTED | Guayanilla | PR | 00656 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 263856 | LEBRON COLON, EDILBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 263857 | Lebron Colon, Eduardo | REDACTED | San Juan | PR | 00921 | REDACTED |
| 798065 | LEBRON COLON, EFRAIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 263858 | LEBRON COLON, EFRAIN | REDACTED | YAUCO | PR | 00698-3923 | REDACTED |
| 263859 | LEBRON COLON, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 798066 | LEBRON COLON, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 263860 | LEBRON COLON, FRANCO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 263861 | LEBRON COLON, FREDDIE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 263862 | LEBRON COLON, HECTOR | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 263863 | LEBRON COLON, JESSICA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 263864 | LEBRON COLON, JESSICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 263865 | LEBRON COLON, JESSICA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 263866 | Lebron Colon, Jorge | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 263867 | LEBRON COLON, JUBAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263868 | LEBRON COLON, JULIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 798067 | LEBRON COLON, JULIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 263869 | LEBRON COLON, MADLINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 263870 | LEBRON COLON, SONIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 263872 | LEBRON COLON, VICTOR A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 263873 | LEBRON COLON, WILSON J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 263874 | LEBRON COLON, YELITZA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 263875 | LEBRON COLON, YELITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263877 | LEBRON COLORADO, FRANCISCO J. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 263878 | LEBRON CONCEPCION, CARMEN L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 263879 | LEBRON CONCEPCION, EDIA S | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 263880 | LEBRON CONCEPCION, JUAN J | REDACTED | TOA ALTA | PR | 00953-3586 | REDACTED |
| 263881 | LEBRON CONCEPCION, SONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 263882 | LEBRON CONDE, ENIT | REDACTED | Patillas | PR | 00723-2917 | REDACTED |
| 798068 | LEBRON CORDON, ROSA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263885 | LEBRON CORREA, ARISTIDES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 263887 | LEBRON CORREA, JERIKA D | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 263888 | LEBRON CORREA, MIGDALIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 263890 | LEBRON CORREA, SUHAILY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 263893 | LEBRON CORTES, ARLENE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 263895 | LEBRON CORTES, CELIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 263896 | LEBRON CORTES, DAVID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 263897 | LEBRON CORTES, MARIA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 263899 | LEBRON CORTIJO, GISELIZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 263901 | LEBRON COTTO, ANA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 798069 | LEBRON COTTO, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 263902 | LEBRON COTTO, JOSE A | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 263903 | Lebron Cotto, Luz M | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 263904 | LEBRON COTTO, LUZ M. | REDACTED | TOA ALTA | PR | 00793 | REDACTED |
| 263905 | LEBRON COTTO, VICTOR | REDACTED | YABUCOA | PR | 00767-3505 | REDACTED |
| 263906 | LEBRON CRESPO, LAURA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 263907 | LEBRON CRESPO, MARILYN | REDACTED | CAGUAS | PR | 00727-2534 | REDACTED |
| 263908 | LEBRON CRUZ, BRENDALIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 263909 | LEBRON CRUZ, EDWARD | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 263910 | LEBRON CRUZ, FELICITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 263911 | LEBRON CRUZ, FRANCISCA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 798070 | LEBRON CRUZ, FRANCISCA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 263912 | LEBRON CRUZ, HELIODORO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 263914 | LEBRON CRUZ, JAVIER | REDACTED | SAN JUAN | PR | 00908 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 263913 | LEBRON CRUZ, JAVIER | REDACTED | CAGUAS | PR | 00727-9500 | REDACTED |
| 263915 | LEBRON CRUZ, JORGE L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 798071 | LEBRON CRUZ, JORGE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 263916 | Lebron Cruz, Jose Javier | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 263917 | LEBRON CRUZ, LUZ LEONOR | REDACTED | NARANJITO | PR | 00719-9704 | REDACTED |
| 263918 | LEBRON CRUZ, MIRIAN D. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 263919 | LEBRON CRUZ, NYDIA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 263920 | LEBRON CRUZ, REINALDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 263922 | LEBRON CUEVAS, LUZ M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 263924 | LEBRON DAVILA, ERIC O | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 263925 | LEBRON DAVILA, JANNIRE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 263927 | Lebron Davila, Karola | REDACTED | Juncos | PR | 00777 | REDACTED |
| 263928 | LEBRON DAVILA, MARIBEL | REDACTED | SAN LORENZO | PR | 00754-3225 | REDACTED |
| 263931 | Lebron De Alba, Francisco J | REDACTED | Patillas | PR | 00723 | REDACTED |
| 263933 | Lebron De Jesus, Amarlyn | REDACTED | Dorado | PR | 00646 | REDACTED |
| 263934 | LEBRON DE JESUS, BLAS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 263935 | LEBRON DE JESUS, EMMANUEL | REDACTED | PATILLAS | PR | 00725 | REDACTED |
| 798072 | LEBRON DE JESUS, JORGE L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263937 | LEBRON DE JESUS, JOSE M | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 263938 | LEBRON DELGADO, AILER | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 263939 | LEBRON DELGADO, ALVIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263940 | LEBRON DELGADO, CARLOS R | REDACTED | RIO BLANCO | PR | 00744-0000 | REDACTED |
| 263942 | Lebron Delgado, Hector L. | REDACTED | Humacaco | PR | 00791 | REDACTED |
| 263944 | LEBRON DELGADO, JUAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 263946 | LEBRON DELGADO, MIGDALIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 263947 | LEBRON DELGADO, SANTIAGO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 263950 | LEBRON DIAZ, DIANA M | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 263952 | LEBRON DIAZ, ILUMINADA | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |
| 263953 | Lebron Diaz, Jaime | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 263954 | LEBRON DIAZ, JORGE A. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 263956 | Lebron Diaz, Jose E | REDACTED | Guayama | PR | 00784 | REDACTED |
| 263956 | Lebron Diaz, Jose E | REDACTED | Guayama | PR | 00784 | REDACTED |
| 798073 | LEBRON DIAZ, JUDITH | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 263958 | LEBRON DIAZ, JULIE | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 263959 | LEBRON DIAZ, LEVID O. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 263960 | LEBRON DIAZ, MARIBEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 263961 | LEBRON DIAZ, MARINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 263962 | LEBRON DIAZ, MELVIN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 263964 | LEBRON DIAZ, RAMON A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 263965 | Lebron Diaz, Salvador | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 263967 | LEBRON DIAZ, WANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 798074 | LEBRON DIAZ, WIDIALIZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 263968 | LEBRON DIAZ, WILDALIZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 263969 | LEBRON DOMINGUEZ, ELIZABETH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 263970 | Lebron Duarte, Antolino | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 263971 | LEBRON DUARTE, PRISCILLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 798075 | LEBRON ELUGARDO, GERARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263974 | LEBRON ELUGARDO, GERARDO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263975 | LEBRON ELUGARDO, JESSIKA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 798076 | LEBRON ELUGARDO, JESSIKA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 263978 | LEBRON ENCARNACION, BRAULIO J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263979 | LEBRON ENCARNACION, BRUNO J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263980 | LEBRON ESCALERA, MARIA | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798077 | LEBRON ESCALERA, MARIA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798078 | LEBRON ESCUDERO, STEPHANIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 263981 | LEBRON ESTRADA, SONIA N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263982 | LEBRON FAJARDO, IRASELMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 263983 | LEBRON FAMANIA, RAFAEL J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 263984 | LEBRON FANTAUZZI, ROSA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 263987 | LEBRON FELIX, NITZALIZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 263988 | LEBRON FERNANDEZ, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 263989 | LEBRON FERNANDEZ, LOURDES A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263990 | LEBRON FIGUEROA, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263991 | LEBRON FIGUEROA, ANGEL G | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 263992 | LEBRON FIGUEROA, DORA A | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 263993 | LEBRON FIGUEROA, GLADYS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 263994 | LEBRON FIGUEROA, ILYANA I | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 263995 | LEBRON FIGUEROA, JAQUELINE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 263996 | LEBRON FIGUEROA, LUIS D. | REDACTED | Santurce | PR | 00915 | REDACTED |
| 798079 | LEBRON FIGUEROA, LUIS M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 263997 | LEBRON FIGUEROA, MIRIAM I. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 263998 | LEBRON FIGUEROA, NICO G | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264001 | LEBRON FIGUEROA, NYDIA L | REDACTED | MAUNABO | PR | 00707-0514 | REDACTED |
| 798080 | LEBRON FIGUEROA, NYDIA L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264003 | LEBRON FIGUEROA, VIVIAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 264005 | LEBRON FLORES, AMARILYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 264006 | LEBRON FLORES, CARMELO | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 264007 | LEBRON FLORES, EDGARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264008 | LEBRON FLORES, ELSIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264010 | LEBRON FLORES, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264011 | LEBRON FLORES, MARILILIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 798081 | LEBRON FLORES, MARILILIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 264012 | LEBRON FONTANEZ, GENOVEVA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 264013 | LEBRON FOUNIER, LYDIA M | REDACTED | PTA SANTIAGO | PR | 00741 | REDACTED |
| 264014 | LEBRON FRANCO, MIGDALIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 264015 | LEBRON FUENTES, ADDIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 798082 | LEBRON FUENTES, ADDYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 264016 | LEBRON FUENTES, JOSE A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 264017 | LEBRON FUENTES, JOSE R. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 264018 | LEBRON GABRIEL, YOKASTA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 798083 | LEBRON GABRIEL, YOKASTA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798084 | LEBRON GABRIEL, YOKASTA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 264019 | LEBRON GALAN, MARCOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 264021 | LEBRON GALAN, RAUL M | REDACTED | ARECIBO, | PR | 00612 | REDACTED |
| 798085 | LEBRON GALLOZA, ODALYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264023 | LEBRON GALLOZA, ORVIL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264024 | Lebron Galvez, Edgardo II | REDACTED | Catano | PR | 00963-0565 | REDACTED |
| 264025 | LEBRON GAMONEDA, HELEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 264026 | LEBRON GARCIA, BEATRIZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 264027 | LEBRON GARCIA, BEDZAIDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798086 | LEBRON GARCIA, CARLOS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264028 | LEBRON GARCIA, CARLOS J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264029 | LEBRON GARCIA, CARMEN H | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 264030 | LEBRON GARCIA, CORNELIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 264031 | LEBRON GARCIA, FRANCISCA | REDACTED | CEIBA | PR | 00735-0649 | REDACTED |
| 264032 | LEBRON GARCIA, GERALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 798087 | LEBRON GARCIA, GERALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798088 | LEBRON GARCIA, HECTOR M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 264033 | LEBRON GARCIA, HILARIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 798089 | LEBRON GARCIA, HILARIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 264034 | LEBRON GARCIA, HIPOLITO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264035 | LEBRON GARCIA, JUANITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798090 | LEBRON GARCIA, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 264036 | LEBRON GARCIA, MADELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 264037 | LEBRON GARCIA, MARITZA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 264038 | LEBRON GARCIA, NEREIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264039 | LEBRON GARCIA, PURA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 264041 | LEBRON GARCIA, SANDRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 264042 | LEBRON GARCIA, TEOFILO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 264043 | LEBRON GARCIA, TEOFILO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 264046 | LEBRON GERENA, JANICE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 264048 | Lebron Gerena, Jeffrey E | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 798091 | LEBRON GERENA, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264049 | LEBRON GERENA, MARIA A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 798092 | LEBRON GOMEZ, DALILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264052 | LEBRON GOMEZ, ELVIN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798093 | LEBRON GOMEZ, JOSUE E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264053 | LEBRON GOMEZ, JOSUE E | REDACTED | MAUNABO, P.R. | PR | 00707-0746 | REDACTED |
| 264054 | Lebron Gomez, Juan | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 264056 | LEBRON GOMEZ, LESBIA ZULEMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 264057 | LEBRON GOMEZ, LUIS A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 264058 | LEBRON GOMEZ, MARIA M | REDACTED | MAUNABO | PR | 00707-0672 | REDACTED |
| 264060 | LEBRON GOMEZ, SUSANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264061 | LEBRON GONZALEZ, ADELA | REDACTED | MAYAGUEZ | PR | 00681-0000 | REDACTED |
| 264063 | LEBRON GONZALEZ, ANTONIO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264065 | LEBRON GONZALEZ, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 264066 | LEBRON GONZALEZ, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264067 | LEBRON GONZALEZ, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264068 | LEBRON GONZALEZ, CRUZ | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 264069 | LEBRON GONZALEZ, EMETERIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264070 | LEBRON GONZALEZ, EMILY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264071 | LEBRON GONZALEZ, EVANGELIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 264072 | LEBRON GONZALEZ, GLORY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 264073 | LEBRON GONZALEZ, JOSE | REDACTED | GUAYAMA | PR | 00798 | REDACTED |
| 264075 | LEBRON GONZALEZ, JUAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 264076 | LEBRON GONZALEZ, MAGDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 264077 | LEBRON GONZALEZ, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 1257168 | LEBRON GONZALEZ, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 264078 | LEBRON GONZALEZ, MARIA DE LOS A | REDACTED | AGUADA | PR | 00602-4069 | REDACTED |
| 264079 | LEBRON GONZALEZ, MARIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 798095 | LEBRON GONZALEZ, MILDRED | REDACTED | LARES | PR | 00669 | REDACTED |
| 798096 | LEBRON GONZALEZ, NATALIA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 264081 | Lebron Gonzalez, Rafael A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 798097 | LEBRON GONZALEZ, SANDRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 264082 | LEBRON GONZALEZ, SANDRA A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 264083 | LEBRON GORDIAN, GLADYS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 264084 | LEBRON GUADALUPE, WANDA C. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 264085 | Lebron Gutierrez, Jose A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 264086 | Lebron Guzman, Angel L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 264087 | LEBRON GUZMAN, MYRIAM | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 264088 | LEBRON GUZMAN, PEDRO J | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 798098 | LEBRON HERNAIZ, NATHALIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 264092 | Lebron Hernandez, Abraham | REDACTED | Yabucao | PR | 00767 | REDACTED |
| 264094 | LEBRON HERNANDEZ, AIDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 798099 | LEBRON HERNANDEZ, IRMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 264095 | LEBRON HERNANDEZ, IRMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 264097 | LEBRON HERNANDEZ, MARIA E. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 264098 | LEBRON HERNANDEZ, MIGUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 798100 | LEBRON HERNANDEZ, PAOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 264099 | LEBRON HUERTAS, OMAYRA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 264100 | LEBRON IRIZARRY, ANA | REDACTED | GUANICA | PR | 00923 | REDACTED |
| 264101 | LEBRON IRIZARRY, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 264103 | LEBRON JIMENEZ, VICTOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 264104 | Lebron Justiniano, Jacqueline | REDACTED | Rincon | PR | 00677 | REDACTED |
| 264106 | LEBRON LA FUENTE, SANDRA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264108 | LEBRON LABOY, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264109 | LEBRON LABOY, LUZ M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264110 | LEBRON LAMBOY, JULIO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 264112 | LEBRON LANDRAU, EDGARD | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 264114 | Lebron Lavoy, Hector G | REDACTED | Toa Baja | PR | 00950-1882 | REDACTED |
| 264116 | LEBRON LEBRON, ABIGAIL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264117 | LEBRON LEBRON, ADA | REDACTED | MAUNABO | PR | 00707-0177 | REDACTED |
| 264118 | LEBRON LEBRON, ALICIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264119 | LEBRON LEBRON, AMPARO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264120 | LEBRON LEBRON, ANGELA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 264121 | Lebron Lebron, Anibal | REDACTED | Humacao | PR | 00792 | REDACTED |
| 264121 | Lebron Lebron, Anibal | REDACTED | Humacao | PR | 00792 | REDACTED |
| 264122 | LEBRON LEBRON, ARCELIA | REDACTED | GUAYNABO PR | PR | 00969 | REDACTED |
| 264123 | LEBRON LEBRON, ARMANDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264124 | Lebron Lebron, Bienvenido | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 264125 | LEBRON LEBRON, CHRISTIAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 264126 | LEBRON LEBRON, CLARAI. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798101 | LEBRON LEBRON, EDDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798102 | LEBRON LEBRON, EDDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264127 | LEBRON LEBRON, EDWIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 798103 | LEBRON LEBRON, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264128 | LEBRON LEBRON, ELIZABETH | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 264129 | LEBRON LEBRON, EUSEBIO | REDACTED | MAUNABO, P.R. | PR | 00707 | REDACTED |
| 264131 | LEBRON LEBRON, HECTOR | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264132 | LEBRON LEBRON, IRENE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 798104 | LEBRON LEBRON, IRENE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264134 | LEBRON LEBRON, ISABELINO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 264133 | LEBRON LEBRON, ISABELINO | REDACTED | San Juan | PR | 00928-0943 | REDACTED |
| 264135 | Lebron Lebron, Ivan | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 264136 | LEBRON LEBRON, IVONNE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264137 | LEBRON LEBRON, JAMIE Z | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264138 | LEBRON LEBRON, JENARA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 264139 | LEBRON LEBRON, JURMARIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 264140 | LEBRON LEBRON, KEILA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264141 | LEBRON LEBRON, LORNA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798105 | LEBRON LEBRON, LUIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 264142 | LEBRON LEBRON, LUIS A | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 264143 | LEBRON LEBRON, LUIS E. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 264144 | LEBRON LEBRON, LUIS O. | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798106 | LEBRON LEBRON, LUZ | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798107 | LEBRON LEBRON, LUZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264146 | LEBRON LEBRON, LUZ D | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798108 | LEBRON LEBRON, LUZ D | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264147 | LEBRON LEBRON, LUZ D. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 264148 | LEBRON LEBRON, LUZ M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264149 | LEBRON LEBRON, LUZ N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264150 | LEBRON LEBRON, MARCELINO | REDACTED | San Juan | PR | 00928-0943 | REDACTED |
| 264151 | LEBRON LEBRON, MARCELINO | REDACTED | SAN JUAN | PR | 00902-0568 | REDACTED |
| 264152 | LEBRON LEBRON, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 263153 | LEBRON LEBRON, MARIA C | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264154 | LEBRON LEBRON, MARIA E | REDACTED | MAUNABO | PR | 00707-0224 | REDACTED |
| 798109 | LEBRON LEBRON, MARIMELBA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264155 | LEBRON LEBRON, MARY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 264156 | LEBRON LEBRON, MAXIMINA | REDACTED | JUNCOS II | PR | 00777 | REDACTED |
| 798110 | LEBRON LEBRON, MELVIN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264158 | LEBRON LEBRON, MIGDALIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 264159 | LEBRON LEBRON, MIGUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798111 | LEBRON LEBRON, MILAGROS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264160 | LEBRON LEBRON, MILAGROS | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 264161 | LEBRON LEBRON, MYRNA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264162 | Lebron Lebron, Nelson | REDACTED | Carolina | PR | 00983 | REDACTED |
| 264163 | LEBRON LEBRON, OLGA | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 264164 | LEBRON LEBRON, RUTH | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264166 | Lebron Lebron, Ruth E | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 264167 | Lebron Lebron, Vicente | REDACTED | Patillas | PR | 00723 | REDACTED |
| 264168 | LEBRON LEBRON, VIVIAN V | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 798112 | LEBRON LEBRON, VIVIAN V. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 264169 | Lebron Lebron, Wanda | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 264170 | LEBRON LEBRON, YAMILKA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798113 | LEBRON LEBRON, YAMILKA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264171 | LEBRON LEBRON,ANIBAL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 264172 | LEBRON LECTORA, NYDIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 264173 | LEBRON LEON, CHRISTIAN R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 264174 | LEBRON LEON, JOSE A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264175 | LEBRON LEON, LOURDES | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264176 | LEBRON LEON, ROSE M | REDACTED | RIO GRANDE | PR | 00744 | REDACTED |
| 264177 | LEBRON LEON, RUBEN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 264178 | LEBRON LIND, ROBERTO | REDACTED | ARROYO | PR | 00714-0620 | REDACTED |
| 264180 | LEBRON LISBOA, ANA H | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 264182 | LEBRON LOPEZ, AMARILIS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 264183 | Lebron Lopez, Antonio | REDACTED | Guayama | PR | 00784 | REDACTED |
| 264184 | LEBRON LOPEZ, CANDIDO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 264184 | LEBRON LOPEZ, CANDIDO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 264185 | LEBRON LOPEZ, CARMEN A | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 264186 | LEBRON LOPEZ, CARMEN I | REDACTED | GUAYAMA | PR | 00784-7110 | REDACTED |
| 264187 | LEBRON LOPEZ, CRISTOBAL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 264188 | LEBRON LOPEZ, DAMARYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 264190 | LEBRON LOPEZ, EMMANUEL D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264191 | LEBRON LOPEZ, FRANCISCO | REDACTED | RIO PIEDRAS | PR | 00926-5917 | REDACTED |
| 798115 | LEBRON LOPEZ, HECTOR | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 264193 | LEBRON LOPEZ, HECTOR M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 264194 | LEBRON LOPEZ, IBIS R | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 264195 | LEBRON LOPEZ, JOAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798116 | LEBRON LOPEZ, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264201 | Lebron Lopez, Luis Angel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 264202 | LEBRON LOPEZ, LUIS O. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 264205 | LEBRON LOPEZ, WANDA I. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 264206 | LEBRON LOPEZ, YADARA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 264208 | LEBRON LOZADA, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 264210 | LEBRON LUGO, FELIPE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 798117 | LEBRON LUGO, FELIPE A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 264211 | LEBRON LUNA, YOLANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 264212 | LEBRON MACHIN, HUMBERTO | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 798118 | LEBRON MALDONADO, ANGEL M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 264213 | Lebron Maldonado, Angel M. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 264214 | LEBRON MALDONADO, ARLENE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264216 | LEBRON MALDONADO, IVELISSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 264217 | Lebron Maldonado, Julio Emanuel | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 264218 | LEBRON MALDONADO, LUZ M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 264219 | LEBRON MALDONADO, XAVIER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264220 | Lebron Marcano, Felipe | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 264222 | LEBRON MARQUEZ, CARMEN E | REDACTED | SAN JUAN | PR | 00926-3463 | REDACTED |
| 264224 | LEBRON MARTELL, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 264225 | LEBRON MARTINEZ, CESAR A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264227 | LEBRON MARTINEZ, EYLA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 798119 | LEBRON MARTINEZ, EYLA V | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 264228 | LEBRON MARTINEZ, FRANK | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 798120 | LEBRON MARTINEZ, FRANK | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 264230 | LEBRON MARTINEZ, IRIS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 798121 | LEBRON MARTINEZ, IRIS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264231 | Lebron Martinez, Jose A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 264233 | LEBRON MARTINEZ, MYRIAM N | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 264234 | LEBRON MARTINEZ, SANDRA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 264236 | LEBRON MAS, ERIC | REDACTED | GUAYNABO | PR | 00966-2145 | REDACTED |
| 264237 | LEBRON MATIAS, ATALIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264238 | Lebron Matias, Damaris E | REDACTED | CIDRA | PR | 00735 | REDACTED |
| 264239 | LEBRON MATIAS, ELNEY | REDACTED | FLORIDA | FL | 34760-1242 | REDACTED |
| 264240 | LEBRON MATIAS, IRAIDA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 264241 | LEBRON MATIAS, JOSE A | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 264242 | LEBRON MATIAS, TANIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264243 | LEBRON MATOS, CESAR E. | REDACTED | SAN JUAN | PR | 00906-5170 | REDACTED |
| 264244 | Lebron Matos, Enitza | REDACTED | Caguas | PR | 00725 | REDACTED |
| 264244 | Lebron Matos, Enitza | REDACTED | Caguas | PR | 00725 | REDACTED |
| 264246 | LEBRON MATOS, ERIK J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264249 | LEBRON MEDINA, JUAN B. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264250 | LEBRON MEDINA, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 264251 | LEBRON MEDINA, ROSA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 264253 | LEBRON MERCADO, AMNERIS Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 264254 | LEBRON MERCADO, CARMEN L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264256 | LEBRON MERCADO, GLADYS | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 264257 | Lebron Mercado, Gladys M | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 264258 | LEBRON MERCADO, MARGIE | REDACTED | BOQUERON | PR | 00622-9703 | REDACTED |
| 264259 | LEBRON MERCADO, NORA H | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 264261 | LEBRON MERCED, LUIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264262 | LEBRON MERLO, JESUS M. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 264263 | LEBRON MIELES, JUDITH M | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 264264 | LEBRON MIRANDA, ANDRES | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 264265 | LEBRON MIRANDA, GLORIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 264266 | LEBRON MIRANDA, HECTOR | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 264267 | LEBRON MIRANDA, JOANNA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 264268 | LEBRON MIRANDA, LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264271 | LEBRON MIRLAS, JOSE ANTONIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 264274 | LEBRON MOJICA, AIDA L. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 264275 | LEBRON MOJICA, ANAYPI | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 798122 | LEBRON MOJICA, ANAYPI | REDACTED | LASPIEDRAS | PR | 00771 | REDACTED |
| 264276 | Lebron Monclova, Cesar L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 264277 | LEBRON MONCLOVA, JAIME | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 264278 | Lebron Monclova, Rufino | REDACTED | Santurce | PR | 00915 | REDACTED |
| 264279 | LEBRON MONCLOVA, SONIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264281 | LEBRON MONTALVO, RICHARD | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 798123 | LEBRON MONTALVO, RICHARD | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 264282 | LEBRON MONTALVO, VIVIAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 264283 | Lebron Montanez, Angel L. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 264284 | LEBRON MONTANEZ, EDGARDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264286 | Lebron Montanez, Jose A | REDACTED | Giurabo | PR | 00778 | REDACTED |
| 264287 | Lebron Montes, Carmen A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 264288 | LEBRON MONTES, EVA S. | REDACTED | GUAYAMA | PR | 00714 | REDACTED |
| 264289 | LEBRON MONTES, LORNA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 798124 | LEBRON MONTES, LORNA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 264291 | LEBRON MONTES, LUIS F. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 264292 | LEBRON MORA, CARLOS M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 264293 | Lebron Morales, Belma | REDACTED | Guayama | PR | 00784 | REDACTED |
| 264295 | LEBRON MORALES, DARYSABEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264296 | LEBRON MORALES, ELBA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 264297 | Lebron Morales, Elixsa | REDACTED | Yabucoa | PR | 00767-9603 | REDACTED |
| 264299 | LEBRON MORALES, INES M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 264300 | LEBRON MORALES, JUAN A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 798125 | LEBRON MORALES, LESLIE A | REDACTED | LARES | PR | 00669 | REDACTED |
| 264302 | LEBRON MORALES, LUCIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 264303 | LEBRON MORALES, LYDIA | REDACTED | San Juan | PR | 00921 | REDACTED |
| 264304 | LEBRON MORALES, MAYRA E. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 264305 | LEBRON MORALES, NEREIDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 264306 | LEBRON MORALES, NERY C. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264307 | LEBRON MORALES, NILDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 264309 | LEBRON MORALES, NYDIA A | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 798126 | LEBRON MOYET, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264310 | LEBRON MOYET, MARIA | REDACTED | CAGUAS | PR | 00725-9633 | REDACTED |
| 264311 | LEBRON MOYET, RAFAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 264312 | LEBRON MOYET, TERESITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264313 | LEBRON MUNIER, ILEANA D | REDACTED | HORMIGUEROS | PR | 00907 | REDACTED |
| 264314 | Lebron Munoz, Angel | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 264316 | LEBRON MUNOZ, SHAKIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 264318 | LEBRON MUNOZ, YAHAIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 264319 | LEBRON NAVARRO, EDGARDO | REDACTED | PATILLAS | PR | 00723-0183 | REDACTED |
| 264320 | LEBRON NAVARRO, RAMON | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264321 | LEBRON NAZARIO, ELSA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 264322 | LEBRON NAZARIO, IRMA G. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 264323 | LEBRON NAZARIO, JUAN RAMON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 264324 | LEBRON NECO, JULIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264327 | LEBRON NEGRON, MADELINE | REDACTED | SABANA GRANDE | PR | 00637-9602 | REDACTED |
| 264329 | LEBRON NIEVES, GLORIA L | REDACTED | CAROLINA | PR | 00981-0274 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 264330 | LEBRON NIEVES, GLORIA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 264332 | LEBRON NIEVES, LUIS JOEL | REDACTED | LARES | PR | 00674 | REDACTED |
| 264333 | LEBRON NIEVES, OSCAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 264334 | LEBRON NIEVES, ROLANDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 264335 | LEBRON NUNEZ, ANGEL | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 264336 | LEBRON OCASIO, CARMEN M | REDACTED | SAN LORENZO | PR | 00754-9716 | REDACTED |
| 264337 | LEBRON OCASIO, GISELLA M | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 264339 | LEBRON OCASIO, HECTOR O | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 264342 | Lebron Olivo, Jeffrey | REDACTED | New Brunswick | NJ | 08901 | REDACTED |
| 264343 | LEBRON OLMEDA, ZULERIE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264345 | LEBRON ORTIZ, ADELA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264346 | LEBRON ORTIZ, AIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264348 | LEBRON ORTIZ, ANTONIA | REDACTED | ARROYO | PR | 00714-2019 | REDACTED |
| 798127 | LEBRON ORTIZ, CARLOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 264349 | LEBRON ORTIZ, CARLOS R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 264350 | LEBRON ORTIZ, CYNTHIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 264353 | LEBRON ORTIZ, ESTELA M. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 264354 | LEBRON ORTIZ, HECTOR | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264358 | LEBRON ORTIZ, JUANITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 264359 | LEBRON ORTIZ, LUIS H | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 264360 | LEBRON ORTIZ, LUZ M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264361 | LEBRON ORTIZ, MARIA DEL C | REDACTED | AGUAS BUENAS | PR | 00703-9714 | REDACTED |
| 264362 | LEBRON ORTIZ, NOEMI | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264363 | LEBRON ORTIZ, OLGA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264364 | LEBRON ORTIZ, SARA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264366 | Lebron Otano, Wilson A | REDACTED | Lares | PR | 00669 | REDACTED |
| 798128 | LEBRON OTERO, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 798129 | LEBRON OTERO, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 264367 | LEBRON OTERO, WILMER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 264368 | LEBRON PABON, KELVIN | REDACTED | MAUNABO | PR | 00723 | REDACTED |
| 264369 | LEBRON PACHECO, CELESTE | REDACTED | FAJARDO | PR | 00936 | REDACTED |
| 264370 | LEBRON PADILLA, DORIS M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 264372 | LEBRON PADILLA, JOSE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 264373 | LEBRON PADILLA, JOSE B. | REDACTED | HUAMCAO | PR | 00791 | REDACTED |
| 264374 | LEBRON PADILLA, JOSE D. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264375 | Lebron Padilla, Rafael | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 264378 | LEBRON PAGAN, BETTY R. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264380 | LEBRON PAGAN, DIANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 264381 | LEBRON PAGAN, IRIS M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 264383 | LEBRON PAGAN, JOAQUINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264384 | LEBRON PAGAN, JOSE A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 264387 | LEBRON PALAU, WALTER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 1257169 | LEBRON PALAU, WALTER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 264389 | LEBRON PENA, DEBORAH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264390 | LEBRON PENA, GLADYS L | REDACTED | ARROYO PR | PR | 00714 | REDACTED |
| 264391 | LEBRON PENA, JOSE A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264392 | LEBRON PENA, ROXANNA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264393 | LEBRON PERALES, ANIBAL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264394 | LEBRON PERALES, MARIA A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264395 | LEBRON PERALES, MIRIAM | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264396 | Lebron Perez, Alfredo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 264397 | LEBRON PEREZ, ANA C | REDACTED | GURABO | PR | 00778-9750 | REDACTED |
| 264398 | LEBRON PEREZ, CARMEN S. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 264399 | LEBRON PEREZ, EMANUEL | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 798130 | LEBRON PEREZ, GRACE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 798131 | LEBRON PEREZ, GRACE M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 264400 | LEBRON PEREZ, GRACE M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 264401 | LEBRON PEREZ, HECTOR L | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 264402 | LEBRON PEREZ, KEILA DALIZ | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 264403 | LEBRON PEREZ, PAULA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 264406 | LEBRON PIRELA, JASON | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 264407 | LEBRON PITRE, DALESLIE | REDACTED | Mayaguez | PR | 00682-6624 | REDACTED |
| 264408 | Lebron Quiles, Ivan | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 264409 | Lebron Quiles, Jonathan | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 264410 | LEBRON QUINONES, CARLOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 798132 | LEBRON QUINONES, TANISHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 1260314 | LEBRON QUINONES, TOMAS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 264413 | LEBRON QUINONEZ, MARIA S. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 264421 | LEBRON RAMOS, AGUSTIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 264420 | LEBRON RAMOS, AGUSTIN | REDACTED | PONCE | PR | 00630-4621 | REDACTED |
| 798133 | LEBRON RAMOS, HECTOR C | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264425 | LEBRON RAMOS, JAIME A. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 264426 | Lebron Ramos, Jose E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 264427 | LEBRON RAMOS, JOSUE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 798134 | LEBRON RAMOS, JOSUE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 798135 | LEBRON RAMOS, JOSUE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 264428 | LEBRON RAMOS, LUCIANO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 263719 | Lebron Ramos, Luis O. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 264431 | LEBRON RAMOS, MILDRED | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264433 | LEBRON RAMOS, SACHA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264434 | LEBRON RAMOS, VIVIAN ENID | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264435 | LEBRON RAMOS, YAJAIRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264436 | LEBRON RAMOS, YAJAIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 264437 | Lebron Reveron, Lourdes L | REDACTED | Guayama | PR | 00785 | REDACTED |
| 798136 | LEBRON REYES, ANGEL L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264439 | LEBRON REYES, EDGAR A | REDACTED | YABUCOA | PR | 00767-9507 | REDACTED |
| 264440 | LEBRON REYES, EFRAIN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264441 | LEBRON REYES, ISRAEL | REDACTED | MAUNBO | PR | 00707 | REDACTED |
| 264442 | LEBRON REYES, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798137 | LEBRON REYES, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 264443 | LEBRON REYES, JEANDRE E. | REDACTED | CAGUAS | PR | 00725-4919 | REDACTED |
| 264444 | LEBRON REYES, JONATHAN E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264445 | LEBRON REYES, JOSE L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264446 | LEBRON REYES, JOSEFA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 264447 | LEBRON REYES, MARTITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 798138 | LEBRON REYES, MARTITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 264448 | LEBRON REYES, NERIA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 264449 | LEBRON REYES, NILDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798139 | LEBRON REYES, NILDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264450 | LEBRON REYES, SAMUEL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 798140 | LEBRON REYES, SAMUEL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 798141 | LEBRON REYES, SAMUEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 264451 | LEBRON RIOS, ANGEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 264452 | Lebron Rios, Domingo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 264453 | Lebron Rios, Dorcas | REDACTED | Carolina | PR | 00987 | REDACTED |
| 264454 | LEBRON RIOS, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 798142 | LEBRON RIOS, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 264455 | LEBRON RIOS, NIDIA E | REDACTED | ANASCO | PR | 00610-1062 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 264456 | LEBRON RIOS, PLACIDO | REDACTED | CAGUAS | PR | 00725-9503 | REDACTED |
| 264457 | LEBRON RIOS, SANTOS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 264458 | LEBRON RIVERA, ADELINA | REDACTED | PONCE | PR | 00717-0939 | REDACTED |
| 264460 | LEBRON RIVERA, ANA M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 798143 | LEBRON RIVERA, ANAMARIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 264461 | LEBRON RIVERA, ANGEL E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264462 | LEBRON RIVERA, ANTHONY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 264463 | LEBRON RIVERA, AQUILA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 798144 | LEBRON RIVERA, AQUILA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 264464 | LEBRON RIVERA, BENJAMIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 264465 | LEBRON RIVERA, BERNAMACIN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 264467 | LEBRON RIVERA, CARLOS I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 264468 | Lebron Rivera, Carlos Javier | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 264469 | LEBRON RIVERA, DAISY I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264471 | LEBRON RIVERA, DIANA M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 798145 | LEBRON RIVERA, DIANA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 264472 | LEBRON RIVERA, DILKA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 264473 | LEBRON RIVERA, EFRAIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 264474 | LEBRON RIVERA, EILEEN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264475 | LEBRON RIVERA, ELIZABETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 798146 | LEBRON RIVERA, ELIZABETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 798147 | LEBRON RIVERA, ELIZABETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 264476 | LEBRON RIVERA, FRANCES M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 264477 | LEBRON RIVERA, FREDDIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264478 | LEBRON RIVERA, GLADYMIR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 264479 | LEBRON RIVERA, HAZEL L | REDACTED | GUAYAMA | PR | 00724 | REDACTED |
| 798148 | LEBRON RIVERA, HUMBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 264480 | LEBRON RIVERA, JANIVETTE | REDACTED | COAMO | PR | 00769-3636 | REDACTED |
| 264483 | LEBRON RIVERA, JOSE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264484 | LEBRON RIVERA, JUAN R | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 798149 | LEBRON RIVERA, JUAN R. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264485 | LEBRON RIVERA, KARLA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 264486 | LEBRON RIVERA, KEILA | REDACTED | MANATI | PR | 00614 | REDACTED |
| 264487 | LEBRON RIVERA, LILLIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 264488 | LEBRON RIVERA, LUCIA | REDACTED | CANOVANAS | PR | 00129 | REDACTED |
| 264489 | LEBRON RIVERA, LUIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 798150 | LEBRON RIVERA, LUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 264491 | LEBRON RIVERA, LUIS E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 264492 | LEBRON RIVERA, LUZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264493 | LEBRON RIVERA, MARGARITA | REDACTED | CAGUAS | PR | 00725-5722 | REDACTED |
| 264494 | Lebron Rivera, Maria D | REDACTED | Carolina | PR | 00983 | REDACTED |
| 264495 | LEBRON RIVERA, MARIA DE L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 264496 | LEBRON RIVERA, MARTIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 264497 | LEBRON RIVERA, MARY I | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 798151 | LEBRON RIVERA, NAYDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264498 | LEBRON RIVERA, NAYDA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264499 | LEBRON RIVERA, NOEMI | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 798152 | LEBRON RIVERA, PEDRO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 798153 | LEBRON RIVERA, PEDRO J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 264500 | LEBRON RIVERA, PETRONILA | REDACTED | MAUNABO | PR | 00707-9735 | REDACTED |
| 264503 | LEBRON RIVERA, ROTGER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264504 | LEBRON RIVERA, RUTH M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264505 | LEBRON RIVERA, SALLY | REDACTED | CAGUAS | PR | 00725-4918 | REDACTED |
| 264506 | LEBRON RIVERA, SANDRA I | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 798154 | LEBRON RIVERA, STEPHANIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 264507 | Lebron Rivera, Teodoro | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 264508 | Lebron Rivera, Wanda V | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 264509 | LEBRON RIVERA, XIOMARA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 798155 | LEBRON RIVERA, XIOMARA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264511 | LEBRON RIVERA, YAMIRELIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264512 | LEBRON RIVERA, YASLIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 264513 | LEBRON RIVERA, ZULMA S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264514 | LEBRON ROBERTO, MARIA E | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 264515 | LEBRON ROBLES, EUNICE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 264517 | LEBRON RODRIGUEZ, AIDA L. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264518 | LEBRON RODRIGUEZ, ALEXANDRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 264519 | LEBRON RODRIGUEZ, ALEXIS O | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 264520 | LEBRON RODRIGUEZ, ANDRES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264521 | LEBRON RODRIGUEZ, ANGEL R. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264522 | LEBRON RODRIGUEZ, ASLIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 798156 | LEBRON RODRIGUEZ, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 264523 | LEBRON RODRIGUEZ, CARMEN N | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264525 | LEBRON RODRIGUEZ, CESAR A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264526 | LEBRON RODRIGUEZ, DIANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 264527 | LEBRON RODRIGUEZ, EDGAR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 264528 | LEBRON RODRIGUEZ, GLORIA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 798157 | LEBRON RODRIGUEZ, GLORIA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 264529 | LEBRON RODRIGUEZ, GLORIA R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264530 | Lebron Rodriguez, Irmaliz | REDACTED | Carolina | PR | 00983 | REDACTED |
| 264532 | LEBRON RODRIGUEZ, ISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798158 | LEBRON RODRIGUEZ, JAZMIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 264535 | LEBRON RODRIGUEZ, JAZMIN | REDACTED | YAUCO | PR | 00698-9729 | REDACTED |
| 264536 | LEBRON RODRIGUEZ, JENNIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 264537 | LEBRON RODRIGUEZ, JOSE | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 264538 | LEBRON RODRIGUEZ, JOSE R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264539 | LEBRON RODRIGUEZ, JUAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 264540 | LEBRON RODRIGUEZ, LESBIA M. | REDACTED | BAYAMON | PR | 00000 | REDACTED |
| 264541 | LEBRON RODRIGUEZ, LESLIE A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264543 | LEBRON RODRIGUEZ, LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 264544 | LEBRON RODRIGUEZ, LUZ | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264545 | LEBRON RODRIGUEZ, MARIA L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798159 | LEBRON RODRIGUEZ, MARIA L. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264546 | LEBRON RODRIGUEZ, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 1257170 | LEBRON RODRIGUEZ, MIGUEL A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264549 | LEBRON RODRIGUEZ, NILSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 798160 | LEBRON RODRIGUEZ, NOELIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264550 | LEBRON RODRIGUEZ, NOELIA A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264551 | Lebron Rodriguez, Peter R | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 264552 | Lebron Rodriguez, Rene | REDACTED | Maunabo | PR | 00907 | REDACTED |
| 264553 | LEBRON RODRIGUEZ, RUBEN | REDACTED | GUAYNABO | PR | 00970-2074 | REDACTED |
| 264554 | LEBRON RODRIGUEZ, SARA | REDACTED | GUAYNABO | PR | 00971-9515 | REDACTED |
| 264556 | LEBRON RODRIGUEZ, TERESA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 264557 | LEBRON RODRIGUEZ, VICTOR M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264558 | LEBRON RODRIGUEZ, YADIRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264559 | LEBRON RODRIGUEZ, YADIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 264560 | LEBRON RODRIGUEZ, YASHIRA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 264561 | Lebron Rodriguez, Yazmin | REDACTED | Lares | PR | 00669 | REDACTED |
| 264565 | LEBRON ROLDAN, REBECA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 264566 | LEBRON ROLON, ANELISA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264568 | Lebron Rolon, Antonio R | REDACTED | Guayama | PR | 00784 | REDACTED |
| 264569 | LEBRON ROMAN, DANIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 798161 | LEBRON ROMAN, EVARELIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 264570 | Lebron Roman, Gilbert Javier | REDACTED | Patillas | PR | 00723 | REDACTED |
| 264571 | LEBRON ROMAN, JUANITA | REDACTED | GUAYNABO | PR | 00970-2895 | REDACTED |
| 264573 | LEBRON ROMERO, LUZ M | REDACTED | JUANA DIAZ | PR | 00795-0994 | REDACTED |
| 264574 | LEBRON ROMERO, MARCELINO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798162 | LEBRON ROMERO, MARCELINO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 264575 | LEBRON RONDON, DIANNE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 798163 | LEBRON RONDON, DIANNE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 798164 | LEBRON RONDON, DIANNE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 264576 | LEBRON ROSA, ALEXANDRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 264580 | LEBRON ROSA, ISABEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 798165 | LEBRON ROSA, MARISOL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 264582 | Lebron Rosa, Pepe Luis | REDACTED | Carolina | PR | 00982 | REDACTED |
| 264583 | LEBRON ROSA, WILFREDO | REDACTED | CAGUAS | PR | 00725-8922 | REDACTED |
| 264585 | LEBRON ROSA, XIOMARA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 264587 | Lebron Rosado, Edelmiro | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 264589 | LEBRON ROSADO, ELBA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 264591 | LEBRON ROSADO, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 264593 | LEBRON ROSADO, SANDRA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 264594 | LEBRON ROSADO, YRCA T. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 264595 | LEBRON ROSARIO, AMARILYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 264596 | LEBRON ROSSY, OSVALDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 798166 | LEBRON RUIZ, EVALINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 264597 | LEBRON RUIZ, JAVIER | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264598 | LEBRON RUIZ, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264599 | LEBRON RUIZ, MAGDALENA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264600 | LEBRON RUIZ, MARIA D | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 264604 | LEBRON SANABRIA, JOSE R. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 264605 | LEBRON SANABRIA, JOSE R. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264606 | LEBRON SANABRIA, SHELLY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 264608 | LEBRON SANCHEZ, CARMEN I. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 798167 | LEBRON SANCHEZ, JESSICA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 264611 | LEBRON SANCHEZ, JESSICA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264612 | LEBRON SANCHEZ, JUAN R. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 264614 | LEBRON SANCHEZ, MARIA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 264615 | LEBRON SANCHEZ, MIRIAM D | REDACTED | CAGUAS | PR | 00725-9407 | REDACTED |
| 264616 | LEBRON SANGUINETTI, KARMEN E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264619 | LEBRON SANTIAGO, ANNIE I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264620 | LEBRON SANTIAGO, CRISTINA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 264621 | LEBRON SANTIAGO, EDUARDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264622 | LEBRON SANTIAGO, GLORIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798168 | LEBRON SANTIAGO, GLORIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 264623 | LEBRON SANTIAGO, HAROLD | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 798169 | LEBRON SANTIAGO, HAROLD | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 264626 | LEBRON SANTIAGO, HECTOR C | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 798170 | LEBRON SANTIAGO, HECTOR C | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 798171 | LEBRON SANTIAGO, JORGE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 264628 | LEBRON SANTIAGO, LESLIE | REDACTED | SALINAS | PR | 00784 | REDACTED |
| 264629 | LEBRON SANTIAGO, MARIA J | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 798172 | LEBRON SANTIAGO, MARIA J | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 264630 | LEBRON SANTIAGO, MERILYNE | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 798173 | LEBRON SANTIAGO, MERILYNE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 264631 | LEBRON SANTIAGO, MYRIAM | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 264632 | LEBRON SANTIAGO, PEDRO A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 1257171 | LEBRON SANTIAGO, PEDRO A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 264633 | LEBRON SANTIAGO, RUTH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798174 | LEBRON SANTIAGO, RUTH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798175 | LEBRON SANTIAGO, STEFANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 264634 | LEBRON SANTIAGO, VANESSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 798176 | LEBRON SANTIAGO, VANESSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264637 | LEBRON SANTOS, OLGA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 264638 | LEBRON SARRIERA, RAHIZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798177 | LEBRON SARRIERA, RAHIZA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798178 | LEBRON SCHETTINI, MARICELIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264640 | LEBRON SEGUI, AGUSTIN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 264641 | LEBRON SEGUI, CARMEN R. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 264643 | LEBRON SEPULVEDA, CAMILO | REDACTED | GUAYAMA | PR | 00785-1461 | REDACTED |
| 264644 | Lebron Sepulveda, Sofia T. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 264645 | Lebron Serrano, Edwin | REDACTED | Carolina | PR | 00983 | REDACTED |
| 264646 | LEBRON SERRANO, EDWIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 798179 | LEBRON SERRANO, ELBA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264647 | LEBRON SERRANO, ELBA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264648 | LEBRON SERRANO, ELUID X | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 264649 | LEBRON SERRANO, WILLIAM | REDACTED | SAN LORENZO | PR | 00747 | REDACTED |
| 264651 | Lebron Solis, Luis E | REDACTED | Yabucoa | PR | 00767-1666 | REDACTED |
| 264652 | LEBRON SOLIS, MARIA DE LOS A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264653 | LEBRON SOSTRE, SARA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 798180 | LEBRON SOTO, AIXA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798181 | LEBRON SOTO, AIXA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264655 | LEBRON SOTO, AIXA C | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264656 | Lebron Soto, Aixa Caromille | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 798182 | LEBRON SOTO, BENJAMIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264658 | LEBRON SOTO, EDWIN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 264657 | LEBRON SOTO, EDWIN | REDACTED | SAN JUAN | PR | 00919-2561 | REDACTED |
| 264660 | LEBRON SOTO, FREDES W | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 264661 | LEBRON SOTO, IRVIAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264662 | LEBRON SOTO, JUAN J. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 264664 | LEBRON SOTO, LIBERTAD | REDACTED | MAUNABO | PR | 00707-0011 | REDACTED |
| 264665 | LEBRON SOTO, LUZ D. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264666 | LEBRON SOTO, MADELINE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 264667 | LEBRON SOTO, MARIBEL | REDACTED | LAS PIEDRAS | PR | 00771-9720 | REDACTED |
| 264668 | LEBRON SOTO, MARIELY | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 264670 | LEBRON SOTO, MATILDE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 264671 | LEBRON SOTO, MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798183 | LEBRON SOTO, NIDIAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264672 | LEBRON SOTO, NIDIAN | REDACTED | PATILLAS | PR | 00723-0099 | REDACTED |
| 264673 | LEBRON SOTO, ORLANDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264674 | Lebron Soto, Rafael | REDACTED | Guayama | PR | 00784 | REDACTED |
| 264675 | LEBRON SOTO, VIDIAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798184 | LEBRON SOTO, VIDIAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264676 | LEBRON STOLLE, ROSANI | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 264677 | LEBRON STOLLE, SARA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 264679 | LEBRON TIRADO, AUREA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 264680 | LEBRON TIRADO, DORIS M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 264681 | Lebron Tirado, Jose E | REDACTED | Caguas | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 264682 | Lebron Tolentino, Maria I | REDACTED | Humacao | PR | 00791 | REDACTED |
| 264683 | LEBRON TORRENS, NILKA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 264686 | LEBRON TORRES, ALEXANDER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264687 | LEBRON TORRES, EVA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 264689 | LEBRON TORRES, FENILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 264690 | LEBRON TORRES, GUSTAVO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 264691 | LEBRON TORRES, INES MARIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 264692 | LEBRON TORRES, JEYMY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 264693 | LEBRON TORRES, JONATHAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 264694 | LEBRON TORRES, JOSE G. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 264695 | LEBRON TORRES, LYMARI | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 798185 | LEBRON TORRES, LYMARI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264697 | LEBRON TORRES, MARIA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264698 | LEBRON TORRES, MILAGROS | REDACTED | JUNCOS | PR | 00936 | REDACTED |
| 264699 | LEBRON TORRES, PEDRO T | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 264700 | LEBRON TORRES, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 264701 | LEBRON TORRES, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 264703 | LEBRON VALENTIN, ANNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 264705 | LEBRON VALENTIN, MARIA J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264708 | LEBRON VALLE, HECTOR G. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 264709 | LEBRON VALLES, FELISA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 264710 | LEBRON VARGAS, ADALIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264712 | LEBRON VARGAS, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 264713 | LEBRON VARGAS, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 264714 | LEBRON VARGAS, JONATHAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 798186 | LEBRON VARGAS, JOSE | REDACTED | MAYAGUEZ, | PR | 00680 | REDACTED |
| 264715 | LEBRON VARGAS, KATHERINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 264716 | Lebron Vargas, Leonardo | REDACTED | Moca | PR | 00676 | REDACTED |
| 798187 | LEBRON VARGAS, LISBETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 798188 | LEBRON VARGAS, ROSARITO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 264719 | LEBRON VAZQUEZ, CARMEN A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 264720 | LEBRON VAZQUEZ, CIRILO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 264722 | LEBRON VAZQUEZ, JOSE L | REDACTED | LAS PIEDRAS | PR | 00771-0479 | REDACTED |
| 264723 | LEBRON VAZQUEZ, LUIS D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264724 | LEBRON VAZQUEZ, MARIBEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 264726 | LEBRON VAZQUEZ, VICTOR | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 798189 | LEBRON VAZQUEZ, ZULMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264727 | LEBRON VEGA, ALEXIS | REDACTED | CAYEY | PR | 00736-9702 | REDACTED |
| 264728 | Lebron Vega, Ann Z | REDACTED | Carolina | PR | 00986 | REDACTED |
| 264729 | LEBRON VEGA, AXEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264730 | LEBRON VEGA, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264731 | Lebron Vega, Layne Y. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 264732 | LEBRON VEGA, MARIA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 798190 | LEBRON VEGA, MARIA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264733 | LEBRON VEGA, MARTA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 264734 | LEBRON VEGA, NELSON | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 264735 | LEBRON VEGA, RAFAEL M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264736 | LEBRON VEGA, SUSIE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 798191 | LEBRON VELAZQUEZ, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264737 | LEBRON VELAZQUEZ, CARMEN I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264738 | LEBRON VELAZQUEZ, EDWIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 264739 | LEBRON VELAZQUEZ, JOSE R. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 264740 | LEBRON VELEZ, DEBORAH | REDACTED | SANTURCE | PR | 00917 | REDACTED |
| 264741 | LEBRON VELEZ, MARIA E | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 264742 | LEBRON VELEZ, YADIRA I. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 264743 | LEBRON VILLEGAS, RUBEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 264745 | LEBRON ZAVALETA, AIDA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 798192 | LEBRON ZAVALETA, AIDA L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264746 | LEBRON ZAVALETA, LYDIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264747 | LEBRON ZAVALETA, SERGIO | REDACTED | ARROYO | PR | 00714-1051 | REDACTED |
| 264748 | LEBRON ZAYAS, LUIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 264749 | LEBRON ZAYAS, YARILEEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 798193 | LEBRON ZAYAS, YARILEEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 264750 | LEBRON, EDDA I | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 264751 | LEBRON, EDGAR | REDACTED | MAUNABO | PR | 00701 | REDACTED |
| 264752 | LEBRON, GILBERT J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 264756 | LEBRON, JOSE M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 264757 | LEBRON, JUAN F. | REDACTED | RIO PIEDRAS | PR | 00901 | REDACTED |
| 264759 | LEBRON, LUZ M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264760 | LEBRON, MARIA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 264761 | LEBRON, MARITZA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 264763 | LEBRON, WILFREDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 264764 | LEBRON,EDUARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 264765 | LEBRON,PEDRO R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 264766 | LEBRONCONDEN, JULIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 264768 | LEBRONREYES, JOSE L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264770 | LEBRONVARGAS, MARIA DOLORES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 264771 | LEBRONVEGA, FRANCES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 264772 | LECAROX POMALES, ELISA | REDACTED | GUAYNABO | PR | 18170-0966 | REDACTED |
| 264774 | Lecler Morales, Ruben | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 264775 | LECLER RIOS, ABIUD | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 798194 | LECLER RIOS, ABIUD | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 264776 | Leclerc Cintron, Ruben | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 264777 | LECLERC VALENTIN, CARLOS | REDACTED | MAYAGUEZ | PR | 00680-5328 | REDACTED |
| 264782 | LECODET MOLINA, MILAGROS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 264787 | LECUMBERRY JIMENEZ, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 798195 | LEDAU QUINONES, LIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 264790 | LEDAU QUINONES, RAUL A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 264791 | LEDAU QUINONES, YARITZA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 798196 | LEDAU QUINONES, YARITZA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 264793 | LEDDE MELENDEZ, ANA V | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 264794 | LEDEAU QUINONES, LIZ M | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 264796 | LEDEE AMILL, RAFAEL E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264798 | LEDEE COLLAZO, CARMEN A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 264799 | LEDEE COLLAZO, GERARDO | REDACTED | GUAYAMA | PR | 00784-7005 | REDACTED |
| 264800 | LEDEE COLON, AIDA L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264801 | LEDEE COLON, ANTHONY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 798197 | LEDEE COLON, KETTY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 264804 | LEDEE COLON, OMAR ANTONIO | REDACTED | SAN JUAN | PR | 00926-8249 | REDACTED |
| 264806 | LEDEE CUBERGE, CARMEN I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 264807 | LEDEE DE TORRES, IRMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 264810 | LEDEE MARQUEZ, DEBRA A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 798198 | LEDEE MARQUEZ, DEBRA A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 798199 | LEDEE PEREZ, LUCY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264812 | LEDEE PEREZ, LUCY E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 264813 | LEDEE RAMOS, JOSE | REDACTED | SALINAS | PR | 00751-2012 | REDACTED |
| 264815 | LEDEE RIVERA, ELADIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 264816 | LEDEE RIVERA, RUTH | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 264817 | LEDEE RODRIGUEZ, JOSE A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 264818 | LEDEE SANCHEZ, ROBERTO D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 264819 | LEDEE SERRANO, HALIMA L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 264820 | Ledee Tirado, Ramon A. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 798200 | LEDEE TORRES, ELIZABETH | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 264821 | LEDEE VEQUILLA, ALBERTO | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 264826 | LEDESMA AMADOR, JESUS A. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 264827 | LEDESMA AYALA, JORGE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 264828 | LEDESMA BERRIOS, MIGDALIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 798201 | LEDESMA CARMONA, YARITZA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 264832 | LEDESMA FONALLEDAS, LUIS F. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 264837 | LEDESMA HERNANDEZ, JULIO A | REDACTED | BAYAMON | PR | 00960-0000 | REDACTED |
| 798202 | LEDESMA HERNANDEZ, JULIO A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 264838 | LEDESMA JIMENEZ, FRANCISCO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 264840 | Ledesma Martinez, Luis A. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 264840 | Ledesma Martinez, Luis A. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 264842 | LEDESMA MEDINA, SANTIAGO S | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 798203 | LEDESMA MELENDEZ, TASHYMA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 264845 | LEDESMA MOULIER, ZENAIDA | REDACTED | BAYAMON | PR | 00959-5027 | REDACTED |
| 264846 | LEDESMA MUNOZ, BRENDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 264850 | Ledesma Ortiz, Jose A | REDACTED | San  Juan | PR | 00921 | REDACTED |
| 264851 | LEDESMA PABON, ISABEL | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 264852 | LEDESMA PEREZ, JENNIFER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 264853 | LEDESMA PHILLIPS, ANDRES A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 264854 | LEDESMA PINTADO, ANGEL O. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 264855 | LEDESMA RAMIREZ, LUZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 264857 | LEDESMA RAMOS, ANGEL L | REDACTED | San Juan | PR | 00956 | REDACTED |
| 264858 | LEDESMA RAMOS, EVELYN | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 264860 | LEDESMA RIOS, ELIZABETH | REDACTED | TOA BAJA | PR | 00952-4249 | REDACTED |
| 264861 | LEDESMA RIVERA, ANGEL J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 798204 | LEDESMA RIVERA, ANGEL J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 798205 | LEDESMA RIVERA, EVELYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 264862 | LEDESMA RIVERA, EVELYN J | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 264865 | LEDESMA RIVERA, YOUSSETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 264869 | LEDESMA SANCHEZ, MAYRA E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 798206 | LEDESMA SERRANO, ANGELICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 264870 | LEDESMA SERRANO, ANGELICA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 798207 | LEDESMA SUAREZ, AIDA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 264871 | LEDESMA SUAREZ, AIDA L | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 264872 | LEDESMA SUAREZ, OMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 264875 | LEDESMA VENDRELL, JUAN | REDACTED | SAN JUAN | PR | 00906-5646 | REDACTED |
| 264876 | LEDESMA VENDRELL, JUAN J | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 264877 | LEDESMAMARTINEZ, FRANCI | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 264878 | LEDESMAROMAN, ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 264879 | LEDESMAS SANCHEZ, MILAGROS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 798208 | LEDEY RODRIGUEZ, WALDEMAR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 798209 | LEDEY SANTIAGO, CAROLINE M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 264880 | Ledey Torres, Cesar | REDACTED | Ponce | PR | 00730 | REDACTED |
| 264881 | LEDEY VERGARA, CARMEN N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 264886 | LEDOUX CADIZ, MARITZA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 264888 | LEDOUX ESTRADA, MARIAN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 264889 | LEDOUX GONZALEZ, JOHN T | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 264890 | LEDOUX MIRABAL, BRENDALLY | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 264891 | LEDOUX, RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 798210 | LEDUC CARRASQUILLO, WANDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 264893 | LEDUC CARRASQUILLO, WANDA I | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 798211 | LEDUC CEPEDA, CARMEN I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 264894 | LEDUC DEL VALLE, DOMINGO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798212 | LEDUC DEL VALLE, DOMINGO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798213 | LEDUC DEL VALLE, DOMINGO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 264895 | LEDUC DEL VALLE, FERNANDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 264896 | LEDUC DEL VALLE, FERNANDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 264898 | LEDUC FELICIANO, HECTOR M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 264899 | LEDUC GONZALEZ, LUZ M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 264900 | LEDUC JORGE, WILMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 264901 | LEDUC MARQUEZ, GLORIA LETICIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 264902 | LEDUC MARQUEZ, MADELINE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 264903 | LEDUC MOJICA, VICTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 264904 | LEDUC ORELLANA, JOSUE R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 264905 | LEDUC ORELLANA, MILCA T | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 264907 | LEDUC RIVERA, LEONOR S | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 264908 | LEDUC RIVERA, SONIA L | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 264909 | LEDUC RODRIGUEZ, MARTHA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 264911 | LEDUC SANCHEZ, DOMINGO L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 264912 | LEDUC SANCHEZ, LUIS F. | REDACTED | San Juan | PR | 00718 | REDACTED |
| 264913 | LEDUC SANCHEZ, MIGUEL A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 264918 | LEE ALEJANDRO, DENISSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 798214 | LEE ALEJANDRO, DENISSE L. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 264921 | LEE BORGES, JAVIER | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 264930 | LEE LOZADA, LEISHLA M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 264937 | LEE NG, SONIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 264938 | LEE ORTIZ GARCIA, JENNY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 264944 | LEE VADDY, AIDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 264953 | LEFEBRE COLON, JANIBELL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 798215 | LEFEBRE COLON, JANIBELL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 798216 | LEFEBRE COSME, JOHN S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 264954 | LEFEBRE ECHEVARRIA, JOSE E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 798217 | LEFEBRE ECHEVARRIA, JOSE E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 264957 | LEFEBRE MARTINEZ, LUIS A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 264958 | LEFEBRE ROJAS, MARIA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 798218 | LEFEBRE SANTIAGO, STEPHANIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 264965 | Lefranc Cintron, Carlos | REDACTED | Ponce | PR | 00715 | REDACTED |
| 264966 | LEFRANC CINTRON, LUIS F | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 264967 | LEFRANC CINTRON, MARIA M | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 264968 | Lefranc Moreno, Greitchel | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 264970 | LEFRANC, MARYLINDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 264991 | LEGARRET TORRES, NILDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 798219 | LEGARRETA APONTE, PRISCILLA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 264994 | LEGARRETA ARIAS, JORGE | REDACTED | CAMUY | PR | 00627-9127 | REDACTED |
| 1257172 | LEGARRETA ARIAS, JORGE L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 264995 | LEGARRETA ECHEGARAY, EUGENIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 798221 | LEGARRETA GONZALEZ, FRANCISCO | REDACTED | LARES | PR | 00669 | REDACTED |
| 798222 | LEGARRETA PEREZ, DIXIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 264996 | LEGARRETA PEREZ, DIXIE C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 264997 | LEGARRETA PEREZ, DIXIE C. | REDACTED | VEGA BAJA | PR | 00693-4192 | REDACTED |
| 798223 | LEGARRETA PEREZ, MILDRED | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 264992 | Legarreta Perez, Phildelka | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 264998 | LEGARRETA RIVERA, EUGENIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 264999 | LEGARRETA RODRIGUEZ, ERICK | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 798224 | LEGARRETA RUIZ, RAISA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 265002 | LEGARRETA VAZQUEZ, MADELINE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 265003 | LEGARRETA VAZQUEZ, WILMA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 265004 | LEGARRETA VEGA, MARY | REDACTED | COTOLAUREL PR | PR | 00780 | REDACTED |
| 265005 | LEGARRETA VELEZ, MARIA I | REDACTED | ARECIBO | PR | 00612-3530 | REDACTED |
| 265006 | LEGARRETA VILLANUEVA, GILBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 265007 | LEGARRETTA PEREZ, MILDRED C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 265009 | LEGER ARROYO, EDISON | REDACTED | San Juan | PR | 00923 | REDACTED |
| 265028 | LEGRAND CAMACHO, YESENIA | REDACTED | VIEQUES | PR | 00936 | REDACTED |
| 265030 | LEGRAND DELGADO, DAVID | REDACTED | CAPARRA | PR | 00966 | REDACTED |
| 265031 | LEGRAND DELGADO, GREGORIO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 265033 | LEGRAND GARCIA, ROSARIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 265034 | LEGRAND IRIZARRY, MARNELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 265036 | LEGRAND MERCADO, ALEXIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 265037 | LEGRAND MERCADO, ZULEMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 265038 | LEGRAND MONTANEZ, MARIA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 265039 | LEGRAND MONTANEZ, YOLANDA | REDACTED | AGUAS BUENAS | PR | 00703-3137 | REDACTED |
| 265040 | LEGRAND MUNOZ, ANAISHAKA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 265042 | LEGRAND PERALTA, RAPHAEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 265043 | LEGRAND QUINTANA, VLADIMIR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 265044 | LEGRAND RIVERA, MARIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 265046 | LEGRAND,ALEXIS | REDACTED | SAN JUJAN | PR | 00904 | REDACTED |
| 265047 | LEGUILLON PARRILLA, ISABEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 265049 | LEGUILLOU LOPEZ, SAIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 265051 | Leguillow Acevedo, Isboset | REDACTED | Bayamon | PR | 00960-5955 | REDACTED |
| 265052 | LEGUILLOW ACEVEDO, JARET | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 265054 | LEGUILLOW PARRILLA, CARMEN I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 265056 | LEGUILLOW PINEIRO, LUIS RAUL | REDACTED | CAROLINA | PR | 00683 | REDACTED |
| 265057 | Leguillow Velazquez, Victor | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 265061 | Leguillu Garcia, Alfredo | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 265063 | Leguillu Garcia, Enrique R. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 265064 | Leguillu Lopez, Alfredo | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 265075 | LEHMAN CARDONA, ANA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 798225 | LEHMAN CORDOVA, ANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 265110 | LEIJA MARTINEZ, GRACIELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 265156 | LEISECA SANCHEZ, TERESITA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 265177 | Leiva Acosta, Fernando | REDACTED | San Juan | PR | 00921 | REDACTED |
| 265178 | LEIVA ACOSTA, YOLANDA | REDACTED | RIO GRANDE | PR | 00745-5046 | REDACTED |
| 265180 | LEIVA PEREZ, KEVIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 265195 | LEMA ABREU, NILDA JOSEFINA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 265196 | LEMA DIAZ, ROSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 265202 | LEMENI MATOS, FABIOLA T | REDACTED | CABO ROJO | PR | 00681-5875 | REDACTED |
| 798226 | LEMOS BARBOSA, RENATO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 265207 | LEMOS RAMIREZ, JUAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 265268 | LENTZ VELEZ, MICHELLE | REDACTED | YAUCO | PR | 00698-2506 | REDACTED |
| 265276 | LEO VARGAS, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 265299 | LEON ACEVEDO, EVELYN | REDACTED | MAYAGUEZ | PR | 00681-7997 | REDACTED |
| 265300 | LEON ACEVEDO, LUZ A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 265301 | Leon Acosta, Carlos A | REDACTED | Ponce | PR | 00730 | REDACTED |
| 265303 | LEON ACOSTA, JOSEFA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 265304 | LEON ACOSTA, JOSEFA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 265305 | LEON ACOSTA, MILLIE E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 265306 | LEON ACOSTA, ZELIDEH | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 265308 | Leon Aldarondo, Eric G | REDACTED | Cidra | PR | 00739 | REDACTED |
| 265309 | Leon Alicea, Ana R | REDACTED | San Juan | PR | 00923-1912 | REDACTED |
| 265311 | LEON ALICEA, JUAN R | REDACTED | GUAYNABO | PR | 00971-9802 | REDACTED |
| 265312 | LEON ALMEDINA, CASIMIRO | REDACTED | CAROLINA | PR | 00986-7156 | REDACTED |
| 265315 | LEON ALVARADO, LUIS G. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 265316 | LEON ALVARADO, NYDIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 265317 | LEON ALVARADO, ROSANA | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 265318 | LEON ALVAREZ, IVELISSE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 265319 | LEON ALVAREZ, MYRTA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265320 | LEON AMADOR, HEYDA I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 265321 | LEON AMADOR, JORGE A | REDACTED | GUAYNABO | PR | 00970-2855 | REDACTED |
| 265322 | LEON AMADOR, JUAN M. | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 265323 | LEON AMARO, GLENDA E | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 265324 | LEON APONTE, GUILLERMINA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 265325 | LEON APONTE, VICTOR | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 265327 | LEON AQUINO, MARIA DE LOS A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 265328 | LEON ARBELO, AWILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 265331 | Leon Arroyo, Hector L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 265332 | LEON ARZOLA, RAUL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 265333 | Leon Aviles, Angel L | REDACTED | Lancaster | PA | 17604 | REDACTED |
| 265334 | LEON AVILES, EDELISA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 265335 | LEON AVILES, EDGAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 265336 | Leon Aviles, Jose L | REDACTED | Trujillo Alto | PR | 00977-0525 | REDACTED |
| 265337 | LEON AYALA, CECILIO A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 265339 | LEON BAEZ, ALEXIS E. | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 265340 | Leon Baez, Pedro A | REDACTED | Guayama | PR | 00784 | REDACTED |
| 265341 | LEON BALINES, HECTOR E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265342 | LEON BARANDA, KATIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 265343 | LEON BAUZO, ALEJANDRO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 265346 | LEON BERDECIA, ERVIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 265348 | Leon Berdecia, Fernando | REDACTED | Villalba | PR | 00766 | REDACTED |
| 265350 | LEON BERMUDEZ, ILDEFONSO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 265351 | LEON BERMUDEZ, ZULMA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 798227 | LEON BERRIOS, KEVIN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 265352 | LEON BERRIOS, LUIS | REDACTED | LAS PIEDRAS | PR | 00987 | REDACTED |
| 265353 | LEON BERRIOS, VICTOR X. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 798228 | LEON BONETA, EDGARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 265355 | LEON BONETA, EDGARDO A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 265356 | LEON BONETA, EDWIN E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 265358 | LEON BONILLA, GLADYS | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 265359 | LEON BONILLA, MAGDA | REDACTED | AGUIRRE | PR | 00704-0298 | REDACTED |
| 265360 | LEON BONILLA, ROSA E | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 798229 | LEON BORRERO, KIARA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 265362 | LEON BOSQUE, CARMEN D | REDACTED | GUAYNABO | PR | 00919 | REDACTED |
| 798230 | LEON BOSQUE, CARMEN D | REDACTED | SAN JUAN | PR | 00971 | REDACTED |
| 265363 | LEON BOSQUE, IVETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 265364 | LEON BOSQUE, IVETTE | REDACTED | GUYNABO | PR | 00969 | REDACTED |
| 265365 | Leon Brandi, Jorge J | REDACTED | Villalba | PR | 00766 | REDACTED |
| 265366 | Leon Brandi, Jose W | REDACTED | Juana Diaz | PR | 00975 | REDACTED |
| 265367 | LEON BRANDI, MAGDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798231 | LEON BRITO, RUTH N | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 265368 | LEON BUITRAGO, ANA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 265369 | LEON BUITRAGO, ANA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 265370 | LEON BURGOS, AUREA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798232 | LEON BURGOS, AUREA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265371 | LEON BURGOS, ZENAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265372 | LEON CABALLERO, YARA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 265374 | LEON CAMACHO, CARLOS I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 265375 | LEON CAMACHO, SAMUEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 265376 | LEON CARATTINI, SHAYRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798233 | LEON CARATTINI, SHAYRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265378 | LEON CARRASCO, HERMENEGILDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 265379 | LEON CARRASCO, PEDRO | REDACTED | MAUNABO | PR | 00707-0062 | REDACTED |
| 265380 | LEON CARRASQUILLO, ANA C | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 265382 | Leon Carrasquillo, Carlos L. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 265383 | LEON CARRASQUILLO, CARLOS M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 265385 | LEON CARTAGENA, JESSICA I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 265387 | LEON CARTAGENA, MARIA | REDACTED | BAYAMON | PR | 00970 | REDACTED |
| 265388 | LEON CARTAGENA, MARIA V. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 265389 | LEON CARTAGENA, MARIA W. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 265391 | LEON CASILLAS, MAGDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 798234 | LEON CASILLAS, MAGDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 265392 | LEON CASILLAS, MORAIMA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 265393 | LEON CASILLAS, SONIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 265394 | LEON CASTANER, NOREIN M | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 265395 | LEON CASTRELLO, HILDA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 265396 | LEON CASTRO, JAIME | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 265398 | Leon Cintron, Edward | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 265400 | LEON COLLAZO, MADELINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265401 | Leon Colon, Alberto | REDACTED | Villalba | PR | 00766 | REDACTED |
| 265404 | LEON COLON, CARLOS A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 265405 | LEON COLON, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265406 | LEON COLON, JORGE L | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 265407 | LEON COLON, LETICIA | REDACTED | San Juan | PR | 00795 | REDACTED |
| 798235 | LEON COLON, LINDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 798236 | LEON COLON, LINDA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265408 | LEON COLON, LINDA A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798237 | LEON COLON, LISETTE M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265410 | LEON COLON, MARTHA JOHANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 265411 | LEON COLON, NAYDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 265412 | LEON COLON, NAYDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 265413 | LEON COLON, PEDROJUAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265414 | LEON COLON, PRISCILA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 265416 | LEON COLON, RAQUEL | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 265417 | LEON COLON, RENE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 265418 | Leon Colon, Victor M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 265420 | LEON COLON, WILGIA Y. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 265421 | LEON COLON, YESSENIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 265422 | LEON COLON, ZULEYKA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265423 | LEON CONSTANTINO, IVONNE | REDACTED | San Juan | PR | 00731 | REDACTED |
| 265424 | LEON CONSTANTINO, IVONNE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265425 | LEON CONTRERAS, GAMALIEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 265427 | LEON CORNIER, BEATRIZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 265429 | LEON CORREA, MANUEL E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798238 | LEON CORTES, TERIANGELI | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 265431 | LEON CORTES, TERIANGELI | REDACTED | JUANA DIAZ | PR | 00795-9729 | REDACTED |
| 265433 | LEON COTTO, MYRTA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 265434 | LEON COTTY, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 265435 | LEON CRESPO, DIMIRI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 265436 | LEON CRUZ, ABIGAIL | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 265438 | LEON CRUZ, ANA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 265439 | LEON CRUZ, CARMEN E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 265442 | LEON CRUZ, FRANCISCO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 265443 | LEON CRUZ, FRANCISCO | REDACTED | PONCE | PR | 00931 | REDACTED |
| 265445 | LEON CRUZ, GERARDO A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 265446 | LEON CRUZ, GILBERTO | REDACTED | JUNCO | PR | 00777 | REDACTED |
| 265449 | LEON CRUZ, JUAN P. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 265450 | LEON CRUZ, MARIA E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 265451 | LEON CRUZ, MARIA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 265452 | LEON CRUZ, NYDIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 265453 | Leon Cruz, Pedro | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 265454 | LEON CRUZ, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 265455 | Leon Cruz, Victor M | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 265456 | LEON CRUZ, VICTORIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 798239 | LEON CRUZ, VICTORIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 265457 | LEON CURBELO, CAROL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 798240 | LEON CURBELO, CAROL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 265459 | LEON DAVILA, CARMEN A. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 265460 | LEON DAVILA, FRANCISCA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 265461 | LEON DAVILA, FRANCISCA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 265462 | LEON DE BONILLA, CECILIA | REDACTED | San Juan | PR | 00956 | REDACTED |
| 265463 | LEON DE BONILLA, CECILIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 265464 | LEON DE JESUS, NILDA S | REDACTED | PONCE | PR | 00731 | REDACTED |
| 265467 | LEON DEL CAMPO, REBECCA N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 265468 | LEON DEL VALLE, ANGEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 265470 | Leon Delgado, Gilberto C | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 265471 | Leon Delgado, Jose W | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 265472 | Leon Delgado, Pedro J. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 265475 | Leon Diaz, Jesus | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 798241 | LEON DIAZ, YARIBEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265477 | LEON DOMINGUEZ, PABLO L | REDACTED | JUANA DIAZ | PR | 00795-9609 | REDACTED |
| 265478 | LEON DOMINGUEZ, SANTA | REDACTED | JUANA DIAZ | PR | 00975 | REDACTED |
| 798242 | LEON DOMINGUEZ, SANTA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265479 | LEON DUPREY, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 265481 | LEON ECHANTEGUI, JUAN A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 798243 | LEON ESCOBAR, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 265484 | LEON ESCOBAR, CARMEN Y | REDACTED | LOIZA | PR | 00772-1808 | REDACTED |
| 265485 | LEON ESMURRIA, WANDA L | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 798244 | LEON FAMANIA, ZULEIMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 798245 | LEON FEBUS, AUREA E | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 265487 | LEON FELICIANO, JEANETTE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 265489 | Leon Felix, Rafael | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 265490 | LEON FERNANDEZ, ANNETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 265491 | LEON FERNANDEZ, JESUS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 265493 | LEON FERNANDEZ, MIRNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265496 | Leon Figueroa, Abel A | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 265497 | LEON FIGUEROA, JOSE A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 265498 | LEON FLORES, JOSE RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 798246 | LEON FLORES, SORIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 265499 | LEON FREIRE, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 265500 | LEON FREIRE, MARIA V. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 265501 | LEON FREIRE, RAQUEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 265502 | LEON FREIRE, RAQUEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 265503 | Leon Galarza, Edgardo | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 798247 | LEON GARAY, YAHAIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 265504 | LEON GARAY, YAHARIA | REDACTED | VEGA BAJA | PR | 00694-0809 | REDACTED |
| 265505 | LEON GARCES, LUISA | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 265507 | LEON GARCIA, ARIAGNA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265508 | LEON GARCIA, CARLOS O. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 265509 | LEON GARCIA, FELIPE | REDACTED | MAUNABO | PR | 00707-9801 | REDACTED |
| 798248 | LEON GARCIA, GISELLE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265510 | LEON GARCIA, GISELLE | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 798249 | LEON GARCIA, LUIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 265513 | LEON GARCIA, MALENY | REDACTED | VILLALBA | PR | 00766-9755 | REDACTED |
| 265514 | LEON GAUD, CARLOS J. | REDACTED | PONCE | PR | 00716-3514 | REDACTED |
| 265515 | LEON GAUD, JOHANNALITZ | REDACTED | PONCE | PR | 00716 | REDACTED |
| 798250 | LEON GAUD, JOHANNALITZ | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 798251 | LEON GAUD, JOSE G | REDACTED | PONCE | PR | 00716 | REDACTED |
| 265517 | LEON GIRAUD, LUIS ANTONIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 798252 | LEON GOMEZ, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 265518 | LEON GOMEZ, JULIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 265519 | LEON GONELL, MARIA R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 265520 | LEON GONZALEZ, ANA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798253 | LEON GONZALEZ, ELIZABETH J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 265522 | LEON GONZALEZ, GLADYMIR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798254 | LEON GONZALEZ, GLADYMIR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 265523 | LEON GONZALEZ, JEANETTE | REDACTED | YABUCOA | PR | 00767-0286 | REDACTED |
| 265524 | LEON GONZALEZ, JUAN A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 265525 | LEON GONZALEZ, JULIO C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 265526 | LEON GONZALEZ, MARLENE G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 798255 | LEON GONZALEZ, MARLENE G | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 265528 | LEON GONZALEZ, NORMA H. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798256 | LEON GONZALEZ, ROBERTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 265531 | LEON GUZMAN, DILIA T | REDACTED | COAMO | PR | 00769 | REDACTED |
| 798257 | LEON GUZMAN, HYLARIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 798258 | LEON GUZMAN, ROBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265533 | LEON GUZMAN, RUBEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 265535 | LEON HERNANDEZ, ANGEL | REDACTED | VILLALBA | PR | 00766-0005 | REDACTED |
| 265536 | LEON HERNANDEZ, IVONNE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 265537 | LEON HERNANDEZ, LOLIVONE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 265539 | Leon Hernandez, Mayra L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 265540 | LEON HERNANDEZ, MIRTA R. | REDACTED | PONCE | PR | 00769 | REDACTED |
| 798259 | LEON HERNANDEZ, OLGA N | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265541 | LEON HERNANDEZ, OLGA N | REDACTED | JUANA DIAZ | PR | 00795-0258 | REDACTED |
| 265542 | LEON HERNANDEZ, PABLO A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 265546 | LEON HUERTAS, MARIA Y | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 265547 | LEON HUERTAS, MARIA Y. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 265549 | LEON IRIZARRY, FRANCISCO DAVID | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 265550 | LEON JIMENEZ, ALFREDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 798260 | LEON JIMENEZ, EDNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 265551 | LEON JIMENEZ, EDNA I | REDACTED | BAYAMON | PR | 00956-9524 | REDACTED |
| 265553 | LEON JIMENEZ, ZULMA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798261 | LEON JIMENEZ, ZULMA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 265555 | LEON JR, FEDERICO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 265556 | LEON JULIA, CRISTIAN D | REDACTED | CUPEY | PR | 00736 | REDACTED |
| 265557 | LEON JULIA, JOSHUA H | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265558 | LEON LABOY, JUAN C. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 265559 | LEON LACOTT, CARMEN I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 265560 | LEON LANDRON, ELVIN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 265562 | LEON LAUREANO, LIZ J. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 265563 | Leon Laureano, Ruben | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 265564 | Leon Laureano, Yadira | REDACTED | Levittown,Toa Baj | PR | 00949 | REDACTED |
| 265566 | LEON LAUSELL, JONATHAN S. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 265568 | LEON LEBRON, LUZ S | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 265569 | LEON LEBRON, MONICA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 265570 | LEON LEBRON, PEDRO L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 265571 | LEON LEBRON, PEDRO L. | REDACTED | San Juan | PR | 00927 | REDACTED |
| 265573 | LEON LEON, CARMEN M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265574 | LEON LEON, DIGNA | REDACTED | GURABO | PR | 00778-2123 | REDACTED |
| 265576 | LEON LEON, EFREN | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 265577 | LEON LEON, ELBA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798262 | LEON LEON, ELIZABETH | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 265578 | LEON LEON, ERICK | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 265579 | LEON LEON, IVETTE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 265580 | Leon Leon, Jose A | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 798263 | LEON LEON, NOEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 265583 | LEON LEON, OSVALDO | REDACTED | MAUNABO | PR | 00070 | REDACTED |
| 798264 | LEON LEON, SHARON E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 265584 | LEON LEON, SOL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 798265 | LEON LEON, SOL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265585 | LEON LEON, SOL E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265588 | LEON LICIER, ALFREDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 265589 | LEON LICIER, ANABELLE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 265590 | LEON LICIER, ANABELLE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 265591 | LEON LLOPIZ, ANA T | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 265592 | LEON LOPEZ, ALFREDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 265594 | LEON LOPEZ, EDWARD | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 265595 | LEON LOPEZ, EDWARD | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 798266 | LEON LOPEZ, EDWARD | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265596 | Leon Lopez, Hector L | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 265597 | LEON LOPEZ, MARIBEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 265598 | LEON LOPEZ, MAYRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798267 | LEON LOPEZ, MAYRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798268 | LEON LOPEZ, MAYRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 265599 | LEON LOPEZ, RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 265600 | LEON LOPEZ, ROSA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 798269 | LEON LOPEZ, SONIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798270 | LEON LOPEZ, SONIA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265601 | LEON LOPEZ, SONIA E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265602 | LEON LOPEZ, SONIA N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 265603 | LEON LOPEZ, VALERIA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 265604 | LEON LOZADA, MADELINE | REDACTED | CIDRA | PR | 00737 | REDACTED |
| 798271 | LEON LOZADA, MADELINE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 265605 | LEON LUGO, AMERICA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265606 | LEON LUGO, ANA E | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 798272 | LEON LUGO, NATCHA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 265607 | LEON MALAVE, CARMEN M | REDACTED | CAYEY | PR | 00737-1824 | REDACTED |
| 798273 | LEON MALAVE, EUSEBIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 265608 | LEON MALAVE, EUSEBIA | REDACTED | CAYEY | PR | 00737-0811 | REDACTED |
| 265609 | LEON MALAVE, JUAN V | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 265610 | LEON MALDONADO, CECILIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 265611 | LEON MALDONADO, DAMARYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 798274 | LEON MALDONADO, DAMARYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265612 | LEON MALDONADO, FREDDIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 798275 | LEON MALDONADO, JOAN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 798276 | LEON MALDONADO, LUCIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 265614 | LEON MALDONADO, MARGARITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 798277 | LEON MALDONADO, MARGARITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 265615 | LEON MARCANO, MARIA | REDACTED | Caguas | PR | 00725 | REDACTED |
| 265616 | LEON MARIN, IDALINA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 265617 | LEON MARQUEZ, CHRYSTIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 265619 | LEON MARRERO, GLORIA M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 265620 | LEON MARRERO, NANCY I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265621 | LEON MARTINEZ, CARMEN B | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 265622 | Leon Martinez, Emmanuel | REDACTED | Moca | PR | 00676 | REDACTED |
| 265297 | LEON MARTINEZ, ISMAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 265623 | LEON MARTINEZ, JOSE M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 265624 | LEON MARTINEZ, JUAN RAUL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 265626 | LEON MARTINEZ, NILDA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 265627 | LEON MARTINEZ, NORIS N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 265628 | LEON MARTINEZ, PAOLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 265630 | LEON MARTINEZ, ROSA M | REDACTED | LOS CAOBOS | PR | 00731-0000 | REDACTED |
| 265632 | LEON MATHEU, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 798278 | LEON MATHEU, YADHIRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 265633 | LEON MATHEU, YADHIRA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 265634 | LEON MATOS, AIDA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 798279 | LEON MATTEI, ALEXANDRA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 265635 | LEON MATTEI, ALEXANDRA | REDACTED | COTO LAUREL | PR | 00780-0258 | REDACTED |
| 265636 | LEON MATTEI, DEIANIRA | REDACTED | PONCE | PR | 00795 | REDACTED |
| 798280 | LEON MATTEI, DEIANIRA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 798281 | LEON MATTEI, DEIANIRA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 265637 | LEON MATTEI, JENNIFER | REDACTED | PONCE | PR | 00780 | REDACTED |
| 798282 | LEON MATTEI, JENNIFER | REDACTED | PONCE | PR | 00780 | REDACTED |
| 265641 | LEON MELENDEZ, GISSELLE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798283 | LEON MELENDEZ, GISSELLE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 265642 | LEON MELENDEZ, LIANELIZ A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 798284 | LEON MELENDEZ, MARIEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 265644 | LEON MELENDEZ, RUBEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 265645 | LEON MELENDEZ, RUBEN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 265646 | LEON MELENDEZ, SONIA E | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 265647 | LEON MENDEZ, JANET | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 265648 | LEON MENDEZ, LINNETTE | REDACTED | HATO REY | PR | 00784 | REDACTED |
| 265650 | LEON MENDOZA, OLGA L | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 265651 | LEON MERCADO, HECTOR LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 265652 | LEON MERCADO, OFELIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 265653 | LEON MIRANDA, CARMEN A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265654 | LEON MIRANDA, FRANCISCO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265655 | LEON MIRANDA, JANETTE | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 265656 | LEON MIRANDA, LUIS N. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265657 | LEON MONTANEZ, EVI M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 798285 | LEON MONTANEZ, EVI M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 265659 | LEON MORA, WYTZA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265660 | LEON MORALES, CARLOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 265661 | LEON MORALES, ELIZABETH | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 798286 | LEON MORALES, GRISELLE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 265662 | LEON MORALES, LUIS H. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265663 | Leon Morales, Luis R | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 265664 | LEON MORALES, NANCY I | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 265666 | Leon Morales, Rodolfo J | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 265668 | LEON MORAZA, CARIANGELI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 265671 | LEON MUNIZ, MIGUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 265672 | Leon Muniz, Miguel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 265674 | LEON MUNOZ, ADA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265675 | LEON MUNOZ, JOSHUA A. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 265677 | LEON NARVAEZ, CARMEN M | REDACTED | CIDRA | PR | 00638 | REDACTED |
| 265678 | LEON NARVAEZ, ELISA | REDACTED | CIDRA | PR | 00739-4358 | REDACTED |
| 265679 | LEON NEGRON, VIRGEN DE L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265681 | LEON NIEVES, CARMEN L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 265682 | LEON NOGUERAS, MIGDALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265683 | LEON NOVOA, FRANCISCO J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 265685 | LEON OCASIO, SYLVIA | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 265686 | LEON OCASIO, WANDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 265689 | LEON OLIVIERI, CARMEN M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 265694 | Leon Ortiz, Carmen S | REDACTED | Caguas | PR | 00725 | REDACTED |
| 265695 | LEON ORTIZ, EDGAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 265696 | LEON ORTIZ, JEAN MARIE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 265697 | LEON ORTIZ, JOSE E | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 265698 | Leon Ortiz, Jose L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 265699 | LEON ORTIZ, JOSE L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 265701 | LEON ORTIZ, JUANITA C. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265702 | LEON ORTIZ, LIBERTAD | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265704 | LEON ORTIZ, NATALIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 265705 | LEON OTERO, ANA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 265708 | LEON PAGAN, BETHSAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 265709 | LEON PAGAN, DIANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 265710 | LEON PAGAN, GLEWYNDALIZ | REDACTED | PONCE | PR | 00780 | REDACTED |
| 265714 | LEON PENA, ANGEL L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265715 | LEON PEREIRA, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 265716 | LEON PEREIRA, SHARON E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265718 | LEON PEREZ, CRISTINA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798287 | LEON PEREZ, CRISTINA M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 265719 | LEON PEREZ, EDWIN E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 265721 | LEON PEREZ, IRVING | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 265724 | LEON PEREZ, NITZA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 265726 | LEON QUILES, JORGE LUIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 265727 | LEON QUINONES, FRANCISCO J. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 265728 | LEON QUINONES, NANCY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 265732 | LEON RAMOS, DIMARA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 265734 | LEON RAMOS, JANET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 265739 | LEON REYES, CANDIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 265740 | LEON REYES, JULIA J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798288 | LEON REYES, JULIE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265742 | LEON REYES, MARIA DEL C | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 265743 | LEON REYES, MARIELA | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 265744 | LEON REYNOSO, ZORANLLY C | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 265745 | LEON RIBAS, CARMEN D. | REDACTED | PONCE | PR | 00731-2204 | REDACTED |
| 265749 | LEON RIOS, ANA L. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 265750 | LEON RIVAS, CARMEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 798289 | LEON RIVERA, AIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265753 | LEON RIVERA, AIDA N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265754 | LEON RIVERA, BENJAMIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265756 | LEON RIVERA, BERTO L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798290 | LEON RIVERA, CARLOS L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 265757 | LEON RIVERA, CARLOS L | REDACTED | SALINAS | PR | 00751-0186 | REDACTED |
| 265758 | LEON RIVERA, CARMEN A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 265759 | LEON RIVERA, CARMEN A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265760 | LEON RIVERA, CARMEN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265761 | LEON RIVERA, DAMARIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 265762 | LEON RIVERA, EDGAR | REDACTED | PONCE | PR | 00717-0319 | REDACTED |
| 265763 | LEON RIVERA, ELSA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 265764 | LEON RIVERA, EMINETTE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 265765 | LEON RIVERA, EVELISA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265766 | LEON RIVERA, GISELLE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265768 | LEON RIVERA, ITXEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 265772 | LEON RIVERA, JUANA J. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 265774 | LEON RIVERA, LUZ C | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 798291 | LEON RIVERA, LUZ C | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 265775 | LEON RIVERA, MAILICELY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 265776 | LEON RIVERA, MARILYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 798292 | LEON RIVERA, MARILYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265778 | LEON RIVERA, NILSA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 798293 | LEON RIVERA, NILSA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 265779 | LEON RIVERA, NORA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 798294 | LEON RIVERA, NORA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 798295 | LEON RIVERA, PEDRO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 265780 | LEON RIVERA, PEDRO J | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 265781 | LEON RIVERA, ROSALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 265783 | LEON RIVERA, TRINIDAD | REDACTED | JUANA DIAZ | PR | 00795-9507 | REDACTED |
| 265784 | LEON RIVERA, VIVIANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 798296 | LEON RIVERA, WILDALYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 265789 | LEON RODRIGUEZ, ALFONSO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 265790 | LEON RODRIGUEZ, ANGELA LUISA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 265793 | LEON RODRIGUEZ, CAROLINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 265795 | LEON RODRIGUEZ, DERICK | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265796 | LEON RODRIGUEZ, DIANA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 265798 | Leon Rodriguez, Eduardo | REDACTED | Bayamon | PR | 09958 | REDACTED |
| 265800 | LEON RODRIGUEZ, ELSA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 265802 | LEON RODRIGUEZ, FERNANDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 265801 | LEON RODRIGUEZ, FERNANDO | REDACTED | MAUNABO | PR | 00707-9732 | REDACTED |
| 265803 | LEON RODRIGUEZ, IDALYS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 265805 | LEON RODRIGUEZ, JACINTO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798297 | LEON RODRIGUEZ, JACINTO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798298 | LEON RODRIGUEZ, JACQUELINE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 265806 | LEON RODRIGUEZ, JAIME | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798299 | LEON RODRIGUEZ, JAIME | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 265809 | LEON RODRIGUEZ, JOAN S | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 265810 | LEON RODRIGUEZ, JORGE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265812 | LEON RODRIGUEZ, JOSE L. | REDACTED | VILLALBA | PR | 00677 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 265813 | LEON RODRIGUEZ, JULIA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798300 | LEON RODRIGUEZ, JULIAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 265814 | LEON RODRIGUEZ, LESBIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265815 | LEON RODRIGUEZ, LIZZIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265817 | LEON RODRIGUEZ, LUIS G. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 265818 | Leon Rodriguez, Luis R | REDACTED | Carolina | PR | 00979 | REDACTED |
| 265819 | LEON RODRIGUEZ, MARGARITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 265820 | LEON RODRIGUEZ, MARGILIZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 265821 | LEON RODRIGUEZ, MARIA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 265823 | LEON RODRIGUEZ, MAYRA L | REDACTED | JUANA DIAZ | PR | 00795-2007 | REDACTED |
| 265824 | LEON RODRIGUEZ, MILAGROS | REDACTED | JUANA DIAZ | PR | 00795-9613 | REDACTED |
| 798301 | LEON RODRIGUEZ, NORMA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265826 | LEON RODRIGUEZ, OBED | REDACTED | San Juan | PR | 00751 | REDACTED |
| 265827 | LEON RODRIGUEZ, OBED | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 265828 | LEON RODRIGUEZ, ODALIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 265829 | Leon Rodriguez, Pedro F | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 265830 | LEON RODRIGUEZ, RAMONA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265831 | LEON RODRIGUEZ, SAMUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 798302 | LEON RODRIGUEZ, YARILIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 265837 | Leon Rojas, Luis P | REDACTED | Coamo | PR | 00769 | REDACTED |
| 265839 | LEON ROMAN, CARMEN C | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 265842 | LEON ROSADO, CARMEN IRIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 265843 | LEON ROSADO, GUELMARIE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 265845 | LEON ROSADO, PEDRO J | REDACTED | JUANA DIAZ | PR | 00795-9507 | REDACTED |
| 265846 | LEON ROSARIO, CARMEN T | REDACTED | CAYEY | PR | 00736-4891 | REDACTED |
| 798303 | LEON ROSARIO, IDAMIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265847 | LEON ROSARIO, IDAMIS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265849 | LEON ROSARIO, LUZ MARIA | REDACTED | SAN JUAN | PR | 00902-1964 | REDACTED |
| 265850 | LEON ROSARIO, MARY ANN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 265851 | LEON ROUMAIN, DANIEL RAMON | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 265853 | LEON RUIZ, JESSICA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 265855 | LEON RUIZ, JORGE L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 265854 | LEON RUIZ, JORGE L | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 265858 | LEON SANCHEZ, AIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 265859 | LEON SANCHEZ, DALINES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 265860 | LEON SANCHEZ, MARIBEL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 265862 | LEON SANCHEZ, TIFFANY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 265863 | LEON SANCHEZ, ZENAIDA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 265864 | LEON SANCHEZ,CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 265866 | LEON SANTANA, ZULEIMY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 265867 | LEON SANTIAGO, ADA A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 265868 | LEON SANTIAGO, ADELAIDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 265869 | LEON SANTIAGO, ADELAIDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 265870 | LEON SANTIAGO, AIXA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 265872 | LEON SANTIAGO, CARLOS | REDACTED | CAYEY | PR | 00637 | REDACTED |
| 265875 | LEON SANTIAGO, GILBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 265876 | LEON SANTIAGO, IRIS D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 265877 | Leon Santiago, Jose R | REDACTED | Guayama | PR | 00784 | REDACTED |
| 265878 | LEON SANTIAGO, JUDITH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 798304 | LEON SANTIAGO, JUDITH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265880 | LEON SANTIAGO, LUIS M | REDACTED | PONCE | PR | 00716-2705 | REDACTED |
| 265881 | LEON SANTIAGO, LYDIA E | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 265882 | LEON SANTIAGO, MIGUEL | REDACTED | JUANA DIAS | PR | 00901 | REDACTED |
| 265884 | LEON SANTIAGO, NESTOR | REDACTED | JUANA DIAZ | PR | 00795-9518 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 265885 | LEON SANTIAGO, YOZAIRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 265887 | LEON SANTOS, NORMA I | REDACTED | CAGUAS PR | PR | 00725-9618 | REDACTED |
| 265890 | LEON SOLTERO, EDNA P | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265892 | LEON SOTO, JOSEBENITO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 265893 | LEON SOTO, VICTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 265894 | LEON SOTO, VIRGEN M. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 265896 | LEON SUAREZ, BRENDA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 265897 | LEON SUAREZ, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 265898 | LEON SUAREZ, ROSA D | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 265899 | Leon Sugranes, Carlos R | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 265901 | LEON SUGRANES, CESAR R. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 265902 | LEON SUGRANES, LUZ M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 265904 | LEON TEXEIRIA, LUDGERIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265905 | LEON TORRES, ANA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 798305 | LEON TORRES, ANA L | REDACTED | PONCE | PR | 00732 | REDACTED |
| 265906 | LEON TORRES, CARMEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 798306 | LEON TORRES, CARMEN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 265907 | LEON TORRES, EFRAIN | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 265908 | LEON TORRES, ELIZABETH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265909 | Leon Torres, Elsa A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 265910 | LEON TORRES, ELSA M | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 265912 | Leon Torres, Erwin B | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 798307 | LEON TORRES, EVA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265913 | LEON TORRES, EVA YOLANDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798308 | LEON TORRES, FELICITA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265914 | LEON TORRES, FELICITA | REDACTED | SANTA ISABEL | PR | 00757-2068 | REDACTED |
| 265915 | LEON TORRES, FELIX | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 265916 | Leon Torres, Freddie | REDACTED | San Juan | PR | 00921 | REDACTED |
| 265918 | Leon Torres, Ismael | REDACTED | Cidra | PR | 00739 | REDACTED |
| 798309 | LEON TORRES, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 265921 | LEON TORRES, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798310 | LEON TORRES, MARIANGELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 265922 | LEON TORRES, MARIBEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 265923 | LEON TORRES, MARISEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 265924 | LEON TORRES, MILAGROS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 265925 | LEON TORRES, NAYDA | REDACTED | VIEJO SAN JUAN | PR | 00902 | REDACTED |
| 265928 | LEON TORRES, RAQUEL | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 265929 | LEON TORRES, ROSA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 265930 | LEON TORRES, VIVIAN B | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265932 | LEON TORRES, YANIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 265936 | LEON VALENTIN, MARTHA L | REDACTED | ADJUNTAS | PR | 00601-2025 | REDACTED |
| 265937 | LEON VALENTIN, NODRAN | REDACTED | JUANA DIAZ | PR | 00795-9609 | REDACTED |
| 265939 | LEON VALIENTE, CARLOS F. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 265943 | Leon Vazquez, Carlos M. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 265943 | Leon Vazquez, Carlos M. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 265944 | Leon Vazquez, Felix | REDACTED | Guayama | PR | 00785-4007 | REDACTED |
| 265945 | LEON VAZQUEZ, ILSA J. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 265947 | LEON VAZQUEZ, JULIA R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 265948 | LEON VEGA, ADALINDA | REDACTED | SANTA ISABEL | PR | 00757-9711 | REDACTED |
| 265950 | LEON VEGA, LUIS E. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 265951 | LEON VEGA, LYDIA E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 798311 | LEON VELAZQUEZ, ANGELA L | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 265953 | LEON VELAZQUEZ, FRANCISCO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 798312 | LEON VELAZQUEZ, IRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 265954 | LEON VELAZQUEZ, IRIS M | REDACTED | SAN JUAN | PR | 00928-9505 | REDACTED |
| 265955 | LEON VELAZQUEZ, LEIDA L | REDACTED | SAN JUAN | PR | 00926-9505 | REDACTED |
| 265956 | LEON VELAZQUEZ, LIZ A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 265958 | LEON VELAZQUEZ, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 265959 | LEON VELAZQUEZ, YELITZA | REDACTED | LAS PIEDRAS | PR | 00771-1458 | REDACTED |
| 265961 | LEON VELEZ, EVELYN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 265966 | LEON VILLAFANE, ROBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 265969 | LEON ZAYAS, MARIALICIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 265971 | LEON, CARLOS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 265975 | LEON, FABIOLA V. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 798313 | LEON, MARIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 265978 | LEON, RAMON | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 265985 | LEONARD REYES, HAROLD E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 798314 | LEONARDO GONZALEZ, LURIMAR | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 266018 | LEONARDO JIMENEZ, MARCOS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 798315 | LEONARDO JIMENEZ, MARCOS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 266025 | LEONARDO MELENDEZ, JORGE | REDACTED | Comerio | PR | 00782 | REDACTED |
| 266038 | LEONARDO PENA, LUZ DEL C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 266068 | LEONBRABDI,JORGE J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 266156 | LEONLEON, JESUS | REDACTED | RIOPIEDRAS | PR | 00928 | REDACTED |
| 266157 | LEONMUNOZ, JOSE G | REDACTED | JUANADIAZ | PR | 00795 | REDACTED |
| 266205 | LEOTEAU RIVERA, ZOBEIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 266206 | LEOTEAUX BURGOS, MAYDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 266207 | LEOTEAUX BURGOS, MIRIAM | REDACTED | San Juan | PR | 00923 | REDACTED |
| 266208 | LEOTEAUX BURGOS, MIRIAM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 266210 | LEOTO PADILLA, GERARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 266216 | LEPRETRE VARGAS, ADRIEL O. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 266217 | LERDO NEGRON, MARTA | REDACTED | COMERIO | PR | 00782-9611 | REDACTED |
| 266220 | LERGIER ROMAN, KATHERINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 266222 | LERGIER SALIVA, CLARA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 266227 | LERMA COLON, NIVEA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 266256 | LESCANO BRUNO, MARIA PAULA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 266418 | LESPIER BURGOS, LILLIAM | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 266419 | LESPIER BURGOS, LOURDES M | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 266420 | LESPIER BURGOS, MERCEDES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798316 | LESPIER BURGOS, MERCEDES | REDACTED | PONCE | PR | 00780 | REDACTED |
| 798317 | LESPIER BURGOS, RAQUEL | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 266421 | LESPIER BURGOS, RAQUEL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 266422 | LESPIER CRUZ, YANIRA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 266425 | LESPIER MANGUAL, NELLY L | REDACTED | PONCE | PR | 00715 | REDACTED |
| 266426 | Lespier Miranda, Hilda | REDACTED | Salinas | PR | 00751-4100 | REDACTED |
| 266429 | LESPIER OCASIO, MARIA M | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 266430 | LESPIER RODRIGUEZ, MARTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 266431 | LESPIER RODRIGUEZ, NIDIX | REDACTED | PONCE | PR | 00717 | REDACTED |
| 266432 | LESPIER RUIZ, AGNES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 266433 | Lespier Soto, Jepsy | REDACTED | Juana Diaz | PR | 00795-9604 | REDACTED |
| 266434 | LESPIER TORRES, HECTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 266436 | LESPIER VEGA, ROSALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 266448 | Lester Diaz, Robert T | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 266544 | LETRIZ CRESPO, GLADYNELL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 266546 | LETRIZ CRESPO, RAFAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 798318 | LETRIZ ECHEVARRIA, YANITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 266547 | Letriz Gonzalez, David | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 266549 | LETRIZ TORRES, ELBA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 266550 | LETRIZ TORRES, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 266562 | LEUNG SITU, MUNYEE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 266566 | LEUTWILER SMITH, ROBERT | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 266568 | LEVANTE BAEZ, JOMARIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 266569 | LEVANTE LOPEZ, FERNANDO L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 798319 | LEVANTE LOPEZ, IRAIDA H | REDACTED | PONCE | PR | 00717 | REDACTED |
| 266570 | LEVANTE LOPEZ, IRAIDA H | REDACTED | PONCE | PR | 00717-0305 | REDACTED |
| 266571 | LEVANTE RIVERA, AIDA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 266574 | LEVER GARTH, ATHELYNE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 798320 | LEVEST LANDRAU, EDITH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 266576 | LEVEST TRINIDAD, ALEXANDER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 266580 | LEVINE DIAZ, CHARLOTTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 266581 | LEVINE DIAZ, CHARLOTTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 266583 | Levis Gonzalez, Maria M. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 266584 | LEVIS GONZALEZ, ROSA M | REDACTED | SAN JUAN | PR | 00928-9508 | REDACTED |
| 266594 | LEVY DIAZ, YOLANDA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 266595 | LEVY FIOL, LUIS A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 266600 | LEVY RODRIGUEZ, JOSEFA | REDACTED | BAYAMON | PR | 00959-5107 | REDACTED |
| 266601 | LEVY RODRIGUEZ, JOSEFA | REDACTED | BAYAMON | PR | 00959-5107 | REDACTED |
| 266602 | LEVY RODRIGUEZ, LINDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 266607 | LEWIN NIEVES, VERONICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 266608 | LEWIS ARZUAGA, JOANNA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 266609 | LEWIS DEL VALLE, TAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 266610 | LEWIS ESTRADA, SANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 266612 | LEWIS MATIAS, CECIL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 798321 | LEWIS MATIAS, CECIL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 266613 | LEWIS MATIAS, RONALD | REDACTED | PONCE | PR | 00731 | REDACTED |
| 798322 | LEWIS MATIAS, VERONICA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 798323 | LEWIS RIVERA, CHRISTINE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 266620 | Lewis Santiago, Neyza | REDACTED | Carolina | PR | 00914-0215 | REDACTED |
| 266622 | LEWIS VELEZ, ALLAN J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 266661 | LEY SANCHEZ, JOSE L. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 266662 | LEYBA JOSE, KENIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 798324 | LEYBA JOSE, KENIA Y. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 266663 | LEYBA RODRIGUEZ, ROGER A. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 1257173 | LEYRO BRANA, APRIL A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 266709 | LEYRO DE TORO, NOELIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 266711 | LEYRO PEREZ, FABIOLA B | REDACTED | PONCE | PR | 00730 | REDACTED |
| 266712 | LEYRO PEREZ, MANUEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 266713 | LEYRO RAMOS, GERALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 266720 | LEYTEVIDAL AUZ, ANNA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 266721 | LEYTE-VIDAL ORNELLAS, ELIO J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 266722 | LEYVA HERNANDEZ, MANUEL J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 266726 | LEYVA OLIVERA, HISKLI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 266725 | LEYVA OLIVERA, HISKLI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 266730 | LEZCANO BONILLA, RUTH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 266731 | LEZCANO CURRAS, MANUEL A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 266733 | LEZCANO LOPEZ, JOSE E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 266734 | LEZCANO LOPEZ, JOSE E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 266736 | LEZCANO RIVERA, JOAQUIN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 266738 | Lezcano Sierra, Carmen M. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 266739 | LEZCANO VARGAS, HECTOR M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 266744 | LGARIN GARCIA, JULIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 798326 | LIANOS ROMERO, RAMONA | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 266785 | LIANOS VAZQUEZ, SONIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 266787 | LIARD MURIENTE, ANALIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 798327 | LIARD MURIENTE, ANALIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 266793 | LIBED DIAZ, CELIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 266794 | LIBED DIAZ, OSVALDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 266798 | LIBERAL CUCURELLA, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 266799 | LIBERATA LOPEZ, NATIVIDAD | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 266802 | LIBERATO QUEZADA, EULOGIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 266803 | LIBERATORE RODRIGUEZ, MICHAEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 266854 | Liboy Casiano, Ronald N | REDACTED | Yauco | PR | 00698 | REDACTED |
| 266856 | LIBOY COLON, JORGE E. | REDACTED | ARECIBO | PR | 00613-1091 | REDACTED |
| 266857 | LIBOY COLON, JORGE E. | REDACTED | San Juan | PR | 00613-1091 | REDACTED |
| 266858 | LIBOY COLON, MARCO A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 266859 | LIBOY COLON, MARCO A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 266860 | LIBOY JUSINO, LIDIA E. | REDACTED | San Juan | PR | 00683-9710 | REDACTED |
| 266861 | LIBOY JUSINO, NELSON | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 266866 | LIBOY SERRANO, ROGELIO | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 266874 | Libran Alequin, Yeidie J. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 266875 | LIBRAN CORREA, MARIA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 266876 | LIBRAN DIAZ, JOCELYN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 266877 | LIBRAN LOPEZ, LIZA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 266878 | LIBRAN LOPEZ, LUIS E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 798328 | LIBRAN MONTANEZ, DESIREE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 798329 | LIBRAN PABON, HECTOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 266879 | LIBRAN PABON, HECTOR J | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 266880 | LIBRAN RAMOS, MARISOL | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 266881 | LIBRAN RIVERA, EDWARD | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 266883 | Libran Roman, Victor | REDACTED | Carolina | PR | 00983 | REDACTED |
| 266915 | LIBREROS BAGU, ANAMARY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 266923 | LIBURD DASENT, THERESA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 798330 | LIBURD DASENT, THERESA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 266944 | LICEAGA BALLESTER, DAFNE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 266945 | LICEAGA CARIDES, XAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 266946 | LICEAGA CRUZ, NOEMI | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 266947 | LICEAGA GALBAN, HERMINIO | REDACTED | Isabela | PR | 09662 | REDACTED |
| 266948 | LICEAGA GALBAN, RENE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 266949 | LICEAGA GONZALEZ, CRUZ N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 266950 | LICEAGA RIOS, DAMARIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798331 | LICEAGA RIOS, DAMARIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 266953 | LICEAGA SANCHEZ, YANIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 266954 | LICEAGA TAVAREZ, YAMIL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 266963 | LICHA NEGRON, MATILDE M. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 266965 | LICIAGA ACEVEDO, ANA C. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 266967 | LICIAGA ARCE, GEYDALIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 798332 | LICIAGA ARCE, GEYDALIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 266968 | LICIAGA CABAN, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 266969 | LICIAGA CABRERA, CYNTHIA MARY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 266970 | LICIAGA CASIANO, EVELYN | REDACTED | HORMIGUEROS | PR | 00660-0452 | REDACTED |
| 266971 | LICIAGA CASILLA, ADA I. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 266973 | LICIAGA DEL VALLE, ISMAEL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 266974 | Liciaga Galban, Rene | REDACTED | Isabela | PR | 00662 | REDACTED |
| 266976 | LICIAGA GALVAN, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 266977 | LICIAGA GALVAN, WILSON | REDACTED | SAN SEBASTIAN | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 266980 | Liciaga Martinez, Daniel | REDACTED | Lares | PR | 00669 | REDACTED |
| 266981 | LICIAGA MARTINEZ, GILBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 266982 | LICIAGA MARTINEZ, JOSE | REDACTED | LARES | PR | 00627 | REDACTED |
| 266983 | Liciaga Mendez, Ernesto | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 266984 | LICIAGA MENDEZ, IRIS M | REDACTED | QUEBRADILLAS | PR | 00678-0166 | REDACTED |
| 266985 | LICIAGA MENDEZ, LUZ E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 266986 | LICIAGA MUNIZ, GILBERTO | REDACTED | LARES | PR | 00669-9803 | REDACTED |
| 266987 | LICIAGA PEREZ, JEANNETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 266988 | LICIAGA PEREZ, MIGDALIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 266989 | Liciaga Quinones, Luzgardo | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 266991 | LICIAGA SALAS, JUAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 266992 | LICIAGA SALAS, PEDRO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 266993 | LICIAGA SANABRIA, VIRGILIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 798333 | LICIAGA VALLE, SYLMARIE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 266995 | LICIER OQUENDEO, DAYRA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 267037 | LIERA NOGUERAS, HARRY MIGUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 267041 | LIEVANO FERNANDEZ, KIM | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 267157 | LIGNOS LOPEZ, ANTONIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 267550 | LILLO RENTA, IRMA N | REDACTED | PONCE | PR | 00780 | REDACTED |
| 267580 | LILYESTROM JOBERG, CRAIG G. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 267584 | LIMA ADAMS, SABY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 267585 | LIMA BELTRAN, ROSALIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 267586 | LIMA CALDERO, DIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 267588 | LIMA CANDELARIA, GRISEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 798334 | LIMA CANDELARIA, GRISEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 267589 | Lima Candelaria, Nicasio | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 267591 | LIMA COLON, GLORIA MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 267592 | LIMA COLON, MIRIAM E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 267596 | LIMA DEJESUS, ROSA L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 267597 | LIMA MENDEZ, CARLOS A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 267598 | LIMA MENDEZ, HERNAN | REDACTED | TOA BAJA | PR | 00646 | REDACTED |
| 267600 | LIMA ORTIZ, ANA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798335 | LIMA REYES, LENNYS O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 267604 | LIMA RIVERA, MARLENE I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 267605 | LIMA ROSARIO, NIVIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 267606 | LIMA ROSARIO, NIVIA E | REDACTED | TRUJILLO ALTO | PR | 00970 | REDACTED |
| 267616 | LIMARDO ORTIZ, CARLOS M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 267618 | LIMARDO SANTIAGO, CYNTHYA M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 267620 | LIMARDO YORDAN, ANN MARY | REDACTED | RIO GRANDE | PR | 00645 | REDACTED |
| 267621 | LIMARDO YORDAN, KATHERINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 267671 | LIMAS NOVOA, DANIEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 798336 | LIMAS NOVOA, DANIEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 267676 | LIMERES FLORES, LUIS R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 267678 | LIMERY DONES, ABRAHAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 267680 | LIMERY DONES, MARITZA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 267683 | LIMERY RODRIGUEZ, MARIA DE LOS A | REDACTED | PONCE | PR | 00731-4436 | REDACTED |
| 267712 | LINARES ACEVEDO, CARMEN J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 267713 | LINARES ACEVEDO, DAVID | REDACTED | PONCE | PR | 00717-2606 | REDACTED |
| 267715 | LINARES ACEVEDO, ZORAIDA | REDACTED | BAYAMON | PR | 00956-9712 | REDACTED |
| 267716 | LINARES ALCOVER, IRMA S | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 267717 | Linares Almodovar, Amilcar | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 798337 | LINARES ALVARADO, VICTOR E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 267721 | LINARES BERROCALES, MICHAEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 267723 | LINARES CARDENALES, JUAN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 267724 | LINARES CARRASQUILLO, IVETTE | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 798338 | LINARES CASTRO, MARIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 798339 | LINARES CASTRO, MARIA DEL S. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 267726 | LINARES CASTRO, MARIA S | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 267728 | LINARES CASTRO, YARISIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 798340 | LINARES CASTRO, YARISIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 267729 | LINARES CEDENO, GLORIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 267731 | LINARES COLLADO, ROSA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 267733 | LINARES COSME, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 267734 | LINARES CRUZ, JOSEFINA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 267735 | LINARES CRUZ, MARLA | REDACTED | SAN GERMAN | PR | 00683-9707 | REDACTED |
| 267736 | LINARES DE LA CRUZ, NEWIL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 267737 | LINARES DELGADO, CARMEN Z | REDACTED | CAMUY | PR | 00627-9701 | REDACTED |
| 267738 | LINARES DOX, YVETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 267739 | LINARES ESTRADA, GLADYS E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 267742 | LINARES FLORES, ELAINA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 267743 | LINARES FUENTES, ANA I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 267744 | LINARES GARCIA, ALFREDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 267745 | Linares Garcia, Delia | REDACTED | San Juan | PR | 00929 | REDACTED |
| 267746 | LINARES GARCIA, LUZ M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 267747 | LINARES GARCIA, YUDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 267748 | LINARES GONZALEZ, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 267750 | Linares Guzman, Yamira De C | REDACTED | Carolina | PR | 00979 | REDACTED |
| 267751 | LINARES GUZMAN, YAMIRA DEL C. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 267752 | LINARES HERNANDEZ, NIEVE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 798341 | LINARES HERNANDEZ, NIEVE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 267753 | LINARES HERNANDEZ, WANDA | REDACTED | SAN JUAN | PR | 00929-1901 | REDACTED |
| 267754 | LINARES LOPEZ, DANIEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 267755 | LINARES LOPEZ, JESUS M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 798342 | LINARES LOPEZ, JESUS M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 267756 | LINARES LOPEZCEPERO, VANESSA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 798343 | LINARES LOPEZCEPERO, VANESSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 267758 | LINARES MARIANI, AMBROSIO | REDACTED | CAGUAS | PR | 00725-6433 | REDACTED |
| 267760 | LINARES MARTIR, CARMEN DEL R | REDACTED | AGUADILLA | PR | 00605-3765 | REDACTED |
| 798344 | LINARES MEDINA, RAYMOND | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 798345 | LINARES MEDINA, RAYMOND C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 267763 | LINARES MELITON, ESPERANZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 267766 | LINARES NEGRON, JOSE L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 267767 | LINARES NUNEZ, DANIEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 267768 | Linares Nunez, Ruben | REDACTED | Dorado | PR | 00646 | REDACTED |
| 798346 | LINARES OLAN, SOL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 798347 | LINARES OLAN, SOL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 267769 | LINARES OLAN, SOL M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 267770 | LINARES ORAMA, BRENDA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 267774 | Linares Pagan, Alberto L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 267775 | LINARES PAGAN, DAISY | REDACTED | PEÑUELAS | PR | 00624-9204 | REDACTED |
| 267778 | Linares Pagan, Joel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 267779 | LINARES PAGAN, JUAN | REDACTED | PONCE | PR | 00732 | REDACTED |
| 267780 | Linares Pagan, Ruth | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 267782 | LINARES PEREZ, YOHADI | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 267783 | LINARES PEREZ, YOHADI | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 267784 | LINARES PLAZA, RAFAEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 267785 | LINARES QUINONES, CARLOS R | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798348 | LINARES QUINONES, HECTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 267786 | LINARES QUINONES, HECTOR E | REDACTED | GUAYNABO | PR | 00969-3716 | REDACTED |
| 798349 | LINARES RAMOS, JOAN M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 267791 | LINARES RAMOS, JOAN M | REDACTED | GUAYNABO | PR | 00970-3285 | REDACTED |
| 267792 | LINARES RAMOS, JOSE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 267794 | Linares Reyes, Jesus | REDACTED | Barceloneta | PR | 00674 | REDACTED |
| 267795 | LINARES RIERA, JUAN | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 267796 | LINARES RIVERA, IVETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 267798 | Linares Rivera, Jose R. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 267800 | LINARES RODRIGUEZ, NILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 267802 | LINARES ROSARIO, VILMARI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 267803 | LINARES SANCHEZ, SUSANA C | REDACTED | SAN JUAN | PR | 00970-2438 | REDACTED |
| 267804 | LINARES SANTIAGO, ELIZABETH | REDACTED | HATO REY | PR | 00918-3900 | REDACTED |
| 267805 | LINARES SANTIAGO, FERNANDO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 267807 | Linares Santos, Manuel E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 267809 | Linares Seijo, Joel | REDACTED | Orlando | FL | 32822 | REDACTED |
| 267811 | LINARES SOTO, EDGARDO | REDACTED | CAMUY | PR | 00627-9104 | REDACTED |
| 267812 | LINARES SOTO, JANITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 267813 | LINARES TORO, VICTOR J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 267814 | LINARES TORRES, LOURDES | REDACTED | SAN GERMAN | PR | 00683-4158 | REDACTED |
| 267815 | LINARES TORRES, MILTON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 267818 | LINARES VEGA, CARLOS | REDACTED | CAMUY | PR | 00622 | REDACTED |
| 267819 | LINARES, LUZ S | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 267820 | LINAREZ GARCIA, LUZ M. | REDACTED | MAYAGUEZ | PR | 00917 | REDACTED |
| 267834 | LIND ANES, CARMEN I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 267835 | LIND BETANCOURT, JOSE A. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 267836 | LIND BORIA, LUIS A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 267838 | LIND CASADO, WENDY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 267839 | LIND CORREA, IRENE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 798350 | LIND CORTES, IVONNE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 267840 | LIND CORTES, IVONNE J | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 267841 | LIND DAVILA, ADELITA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 267842 | LIND DAVILA, EDALINA | REDACTED | SAN JUAN | PR | 00906-5134 | REDACTED |
| 267844 | LIND DAVILA, PRICILLA ISABEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 267846 | LIND DAVILA, PRISCILLA ISABEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 267848 | LIND DE JESUS, CESAR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 267849 | LIND DE JESUS, CESAR A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 267852 | LIND DE JESUS, ZULMA R. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 267853 | LIND DIAZ, MIGUEL ALBERTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 267854 | LIND DOMENECH, ADRIEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 267856 | Lind Figueroa, Ezequiel | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 267858 | LIND FLORES, CARMEN L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 267859 | LIND GARCIA, ARNALDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 267860 | LIND GARCIA, NADIA D | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 798351 | LIND GARCIA, NADIA D. | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 267863 | Lind Hernandez, Luis A. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 267864 | LIND HERNANDEZ, NILDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 267865 | LIND LUZUNARI, CARMEN L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 267866 | LIND LUZUNARIS, CESAR A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 798352 | LIND MUNOZ, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 267867 | LIND MUNOZ, MARIA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 267868 | Lind Munoz, Victor M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 267869 | LIND PABON, LUZ M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 267870 | LIND PEREZ, ROSA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 267871 | LIND PINET, DAVID | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 267872 | LIND RAMOS, DANIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 267873 | LIND RAMOS, NELLY E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 267874 | LIND RAMOS, NELLY E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 267875 | LIND RIVAS, LIZ D | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 267876 | LIND RIVERA, FRANCES M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 267877 | LIND RIVERA, JUAN R | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 267881 | LIND VAZQUEZ, LYDIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 267965 | LINDENMANN RIVERA, MARIAN | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 267971 | LINDOR OJEDA, MARIA A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 267972 | LINDOR OJEDA, MARIA DE LOS A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 267979 | LINDSEY RIVERA, KIMBERLY | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 267990 | Linera Oliver, Angel | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 267991 | LINERA SANTANA, NILSA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 267993 | LINERO RIVERA, ANGEL L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 267994 | LINERO RIVERA, IRMA I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 267995 | LINERO RIVERA, RAFAEL A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 268013 | LINETTE REYES, CARRUCINI | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 268085 | Lion De La Paz, Teofilo | REDACTED | Loiza | PR | 00772 | REDACTED |
| 268111 | LIONG RODRIGUEZ, STEVEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 268118 | LIORENS NAZARIO, JENNY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 268119 | LIOSSATOS ALBINO, GERRY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 798353 | LIOSSATOS ALBINO, GERRY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 268123 | LIPOWSKY ALMENAS, DAGMAR | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 268124 | LIPSETT CAMPAGNE, LISABETH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 268126 | LIPSETT RODRIGUEZ, ANNABELLE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 268128 | LIQUET CRESPO, MIRIAM M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 268131 | LIQUET VALENTIN, MARIA E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 268139 | LIRA, MARIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 268141 | LIRA, MARIA EUGENIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 268143 | LIRANZO MANZUETA, HILDA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 268144 | LIRANZO PAGAN, KEMUEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 798354 | LIRANZO, JANICE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 798355 | LIRIA CRUZ, ISAURA A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 268150 | LIRIANO ESPINAL, LARRY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 268153 | LIRIANO GARCIA, ADELSON A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 268155 | LIRIANO GRULLON, JUANA B | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 268156 | LIRIANO NIN, GINA MARIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 268157 | LIRIANO POLANCO, IDELSA R | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 798356 | LIRIANO POLANCO, IDELSA R | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 268159 | LIRIANO RODRIGUEZ, ROSA E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 268323 | LISBOA ALERS, CLARIBEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 268324 | LISBOA ALERS, HILDA I | REDACTED | JUNCOS | PR | 00777-1596 | REDACTED |
| 268327 | LISBOA CASILLAS, NOEMI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 268328 | LISBOA CUPELES, HERBERT | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 268329 | LISBOA CUPELES, ROSA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 268330 | LISBOA FELIX, HECTOR M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 268331 | LISBOA FELIX, LYDIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 798357 | LISBOA GALINDO, MICHELLE L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 268336 | LISBOA INOSTROZA, IVAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 268338 | LISBOA LEBRON, ADA V. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 268339 | LISBOA LEBRON, MARIA E. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 268340 | LISBOA LEBRON, MARIA ESTHER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 268341 | LISBOA MEDINA, SANTOS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798358 | LISBOA MEDINA, SANTOS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 268342 | Lisboa Morales, Eliezer | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 268344 | LISBOA MORALES, JOELE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 268345 | LISBOA ORTA, AURIA L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 268347 | LISBOA PEREZ, BLANCA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 268348 | LISBOA PEREZ, CARMEN L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 268349 | LISBOA PEREZ, ISRAEL | REDACTED | ANASCO | PR | 00626 | REDACTED |
| 798359 | LISBOA PEREZ, ISRAEL | REDACTED | SAN SEBASTIAN | PR | 00626 | REDACTED |
| 268350 | LISBOA PEREZ, KELYA D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798360 | LISBOA PEREZ, KELYA D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798361 | LISBOA RODRIGUEZ, YOLANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 268355 | Lisboa Torres, Brenda L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 798362 | LISBOA TORRES, IRMA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 268356 | LISBOA TORRES, IRMA M | REDACTED | SAN SEBASTIAN | PR | 00685-0755 | REDACTED |
| 268358 | LISBOA VEGA, ELSIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 268389 | LISIER BOULWARE, JUDEA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 268408 | Lisojo Cardona, Antonia | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 268409 | LISOJO CLEMENTE, EDWIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 798363 | LISOJO CLEMENTE, ZORAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 268410 | LISOJO CLEMENTE, ZORAIDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 268411 | LISOJO CRESPO, RAMON A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 798364 | LISOJO CRUZ, EYDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 268413 | LISOJO CRUZ, JOSE M | REDACTED | SAN SEBASTIAN | PR | 00936 | REDACTED |
| 798365 | LISOJO CRUZ, SAIRY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 268414 | LISOJO CRUZ, SAIRY D | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 268415 | LISOJO LEON, KATTYANA | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 268416 | Lisojo Rivera, Pablo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 268418 | LISOJO ROSA, SONIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 268419 | LISOJO TORRES, LEONEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 268519 | LITCHFIELD GARCIA, FERNANDO | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 268520 | LITOVICH HERNANDEZ, CARLOS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 268521 | LITSKY COLLAZO, ELIZABETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 268565 | LIVERPOOL CASTRO, ADELAIDE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 798366 | LIZ LIZ, JENNIFER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 798367 | LIZ LIZ, JENNIFER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 268786 | LIZARDI ALVAREZ, ERNESTO R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 268788 | LIZARDI ANDINO, CARMEN D | REDACTED | CAGUAS | PR | 00725-6222 | REDACTED |
| 798368 | LIZARDI BARBOSA, XILMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798369 | LIZARDI BARBOSA, XILMA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 268790 | LIZARDI BARBOSA, XILMA D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 268792 | LIZARDI BRIGNONI, DIANA | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 268794 | LIZARDI BURGOS, JABNEEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 268795 | LIZARDI CAMACHO, BELMIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 268796 | LIZARDI CAMACHO, HEIDI | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 268799 | LIZARDI CASIANO, BEATRIZ | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 268800 | LIZARDI CENTENO, DORIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 268801 | LIZARDI CHAPEL, RICHARD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 268802 | LIZARDI CONTRERAS, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 268804 | LIZARDI DONES, JUAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 268805 | LIZARDI DONES, JUAN A | REDACTED | CIDRA | PR | 00739-0933 | REDACTED |
| 268806 | LIZARDI DONES, JUAN MANUEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 268807 | LIZARDI ELIAS, AMARIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 268809 | LIZARDI ELIAS, JOAQUIN I. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 268810 | Lizardi Espada, Jesus R. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 268811 | LIZARDI GERENA, CHRISTIAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 268812 | LIZARDI HERNANDEZ, EDNA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 268813 | LIZARDI HERNANDEZ, EVA LUZ | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 268815 | LIZARDI LANDRAU, ANDREI | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 268816 | LIZARDI LOPEZ, JORGE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 268820 | LIZARDI MALDONADO, VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 268821 | LIZARDI MARTINEZ, CARLOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 268822 | Lizardi Martinez, Luis E | REDACTED | Juncos | PR | 00777 | REDACTED |
| 268823 | LIZARDI MATANZO, ANGEL A. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 268824 | LIZARDI MATANZO, ANGEL A. | REDACTED | CAGUAS | PR | 00726-5407 | REDACTED |
| 798370 | LIZARDI MERCADO, CHRISTIAN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 798371 | LIZARDI MORALES, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 268828 | LIZARDI ORTEGA, GUARIONEX | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 268829 | LIZARDI ORTIZ, CARLOS D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 268830 | LIZARDI ORTIZ, DELIA N | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 268832 | LIZARDI ORTIZ, RICARDO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 268833 | LIZARDI PEREZ, MARIA M | REDACTED | CAGUAS | PR | 00726-5626 | REDACTED |
| 268834 | LIZARDI PEREZ, RAMON | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 268835 | LIZARDI PIETRI, BRENDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 268836 | LIZARDI PINERO, LUZ M | REDACTED | FAJARDO | PR | 00738-9621 | REDACTED |
| 268837 | LIZARDI PUJALS, EMMA E. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 268838 | LIZARDI RAMIREZ, LUIS A. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 268839 | LIZARDI RAMOS, ALBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 268840 | LIZARDI RAMOS, YOLANDA | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 798372 | LIZARDI RAMOS, YOLANDA | REDACTED | ANASCO | PR | 00680 | REDACTED |
| 798373 | LIZARDI RIVERA, AILEENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 268841 | LIZARDI RIVERA, AILEENE | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 268847 | LIZARDI RODRIGUEZ, ALEIDA | REDACTED | BAYAMON | PR | 00961-4527 | REDACTED |
| 268848 | LIZARDI RODRIGUEZ, EVA I. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 268849 | LIZARDI ROJAS, ALEXANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798374 | LIZARDI ROJAS, ALEXANDRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 268852 | LIZARDI ROSARIO, ARACELIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 268853 | LIZARDI ROSARIO, KARLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 798375 | LIZARDI SANTIAGO, MARIA T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 268854 | LIZARDI SANTIAGO, MARISOL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 268855 | LIZARDI SIERRA, DAVID | REDACTED | CIDRA | PR | 00739-0172 | REDACTED |
| 268856 | LIZARDI SIERRA, MARIA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 268858 | LIZARDI SOTO, LISANDRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 268860 | LIZARDI VALDES, JUAN C | REDACTED | SAN JUAN | PR | 00910-0000 | REDACTED |
| 268861 | LIZARDI VALDES, MARIA DE LOS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 268867 | LIZARDO JIMENEZ, PATRICIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 268871 | LIZARDO PEREZ, DORKAS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 268875 | LIZARDO, JOHANNY F. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 268877 | LIZARRAGA VARGAS, ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 798376 | LIZARRAGA VARGAS, ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 268880 | LIZARRIBAR ALVAREZ, LUZ N | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 268881 | LIZARRIBAR GUZMAN, ANDRY C. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 268882 | LIZARRIBAR GUZMAN, ANDRY C. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 268885 | LIZASOAIN ALVAREZ, LIZVETTE | REDACTED | PONCE | PR | 00717-2502 | REDACTED |
| 268886 | LIZASOAIN PEREZ, GUSTAVO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 268889 | LIZASOALIN SANTI, JOSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 268890 | LIZASUAIN CABRERA, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 268893 | LIZASUAIN MARRERO, SONIA I | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 268895 | LIZASUAIN MARTINEZ, FELIX A. | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 268899 | LIZASUAIN PEREZ, LYDIA E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 268906 | LIZAZOAIN BREBAN, AXEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 268907 | LIZAZOAIN ORTIZ, FELIX | REDACTED | PONCE | PR | 00731 | REDACTED |
| 269118 | LIZZIER PRIETO, LOURDES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 798377 | LIZZIER PRIETO, LOURDES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 269131 | LLABRE DOS SANTOS, MANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 269132 | LLABRERAS GONZALEZ, JAVIER N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 269133 | LLABRERAS GONZALEZ, NOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 798378 | LLABRERAS GONZALEZ, NOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 269135 | LLABRERASANTIAGO, EDWIN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 269137 | LLABRES GUEVARA, JOSE A | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 798379 | LLABRES HERNANDEZ, JOSE A. | REDACTED | FAJARDO | PR | 00735 | REDACTED |
| 269139 | LLABRES SANTANA, ENID Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 269140 | LLABRESDECHARNECO, AMALIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 269150 | LLADO DIAZ, RUTH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 269152 | LLADO ESCUDERO, SARAH | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 269155 | LLADO MARTINEZ, RAMIRO A. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 269156 | LLADO MATOS, JAIME | REDACTED | TOA BAJA | PR | 00949-3204 | REDACTED |
| 269157 | LLADO MATOS, MARIA DEL | REDACTED | LOIZA | PR | 00969 | REDACTED |
| 269158 | LLADO MENDEZ, JOHNNY | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 269160 | LLADO RODRIGUEZ, MADELINE | REDACTED | L A R E S | PR | 00669 | REDACTED |
| 269161 | LLADO RODRIGUEZ, MAYRA A | REDACTED | LARES | PR | 00669 | REDACTED |
| 269162 | LLADO, JUAN E. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 269167 | LLAMAS GORDO, MARIA B | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 269168 | LLAMAS LAZUZ, JOSE R. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 269170 | LLAMAS RIVERA, SONIA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 269171 | LLAMAS RIVERA, SORIMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 269172 | LLAMAS RODRIGUEZ, EVELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 269174 | LLANA VIERA, NELIA D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 269175 | LLANERA RODRIGUEZ, MIGUEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 269176 | LLANERA, MIGUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 269181 | LLANES APONTE, ANGEL M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 269183 | LLANES CUEVAS, WILDIA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 798380 | LLANES CUEVAS, WILDIA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 269184 | LLANES DATIL, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 269185 | LLANES HERNANDEZ, CHAYRINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 798381 | LLANES HERNANDEZ, CHAYRINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 269186 | LLANES HERNANDEZ, WANDELINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 798382 | LLANES HERNANDEZ, WANDELINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 269189 | LLANES MONTES, ARACELYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 269190 | LLANES MONTES, DAMARIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 269192 | LLANES PABON, EVELES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 269193 | LLANES QUILES, ERICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 269194 | LLANES QUILES, JOSUE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 269195 | LLANES SANTIAGO, ANTONIO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 269196 | LLANES SANTIAGO, PEDRO A | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 269197 | Llanes Santos, Fidel | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 269198 | LLANES SANTOS, JUAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 269199 | LLANES SANTOS, JUAN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 269200 | LLANES TORO, MIRIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 269201 | LLANES VARGAS, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 269202 | LLANES VELEZ, IRMA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 269204 | LLANES VILLEGAS, NANCY | REDACTED | CAIMITO BAJO | PR | 00928-0000 | REDACTED |
| 269209 | LLANO CEPEDA, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 269210 | LLANO COLON, JEANNETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 269211 | Llano Encarnacion, Jose A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 269212 | LLANO HERNANDEZ, GIRA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269213 | LLANO MARQUEZ, MARIELYS | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 269214 | LLANO MIRANDA, EMMNUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 269216 | LLANO ROHENA, WANDA I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 269217 | LLANO ROHENA, WANDA I. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 269218 | LLANOS ALAMO, RAUL E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 269219 | LLANOS ALGARIN, ANNETTE A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 798383 | LLANOS ALGARIN, ANNETTE A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 269220 | LLANOS ALGARIN, ASTRID J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 269221 | LLANOS ALGARIN, LUZLIBETT | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 798384 | LLANOS ALGARIN, LUZLIBETT | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 269223 | LLANOS ANDINO, AWILDA | REDACTED | SANTURCE | PR | 00914 | REDACTED |
| 269224 | LLANOS ANDINO, JOYCE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 269226 | LLANOS ARBOLEDA, AMARILYS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 798385 | LLANOS ARROYO, ANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 269228 | LLANOS ARROYO, AXIA DELIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 269229 | Llanos Arroyo, Luz T | REDACTED | San Juan | PR | 00926 | REDACTED |
| 269230 | LLANOS ARROYO, SIGFRIDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 269231 | LLANOS AVILES, FEDERICO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 269233 | LLANOS AYALA, LEILANY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269235 | LLANOS BENITEZ, MAYRA | REDACTED | RIO PIEDRAS | PR | 00924-5060 | REDACTED |
| 269236 | LLANOS BENITEZ, VALERIE N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 269237 | LLANOS BERMUDEZ, MIGUEL A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269238 | LLANOS BONANO, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 269239 | LLANOS BONET, ERIKAMARIE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 269240 | LLANOS BONILLA, ORLANDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 269241 | LLANOS BORIA, JAVIER F. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 269242 | LLANOS BORIA, SANTIAGO J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 269244 | LLANOS BULTRON, ARNALDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 269245 | LLANOS BULTRON, CAMILLE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 269246 | LLANOS BULTRON, IVETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 269247 | LLANOS BULTRON, IVETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 269248 | LLANOS BULTRON, KAMALYS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269249 | LLANOS CALDERON, CELIA I | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 269250 | LLANOS CALDERON, JOSE J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 269252 | LLANOS CANALES, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269254 | LLANOS CARMONA, FELICITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 269255 | LLANOS CARMONA, FELICITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 269257 | LLANOS CASADO, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 269258 | LLANOS CASTRO, EDGARDO F | REDACTED | CANOVANAS | PR | 00729-4387 | REDACTED |
| 798386 | LLANOS CEPEDA, CARMEN I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 269260 | LLANOS CLEMENTE, CINTHYA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269261 | LLANOS CLEMENTE, DORA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269264 | LLANOS COTTO, IRENE | REDACTED | San Juan | PR | 00912 | REDACTED |
| 269265 | LLANOS CRUZ, ELSA J. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 269266 | LLANOS CRUZ, EVELYN | REDACTED | CAROLINA | PR | 00983-3434 | REDACTED |
| 269269 | LLANOS ENCARNACION, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976-3501 | REDACTED |
| 269270 | LLANOS ENCARNACION, NILDA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 269271 | LLANOS ESQUILIN, GLADYS | REDACTED | LOIZA | PR | 00722 | REDACTED |
| 269272 | LLANOS ESQUILIN, MARIA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 269273 | LLANOS ESQUILIN, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 269274 | LLANOS FALU, ZAIDA DEL C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 269275 | LLANOS FALU, ZAIDA DEL C. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 269276 | LLANOS FARGAS, ALEYZA Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 269277 | LLANOS FARGAS, JOSE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 798387 | LLANOS FELICIANO, SAMUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 269279 | LLANOS FERRER, ZORYLEEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 269280 | LLANOS FIGUEROA, CAMILA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 269281 | LLANOS FIGUEROA, FRANCISCA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 269282 | LLANOS FLORES, TANNIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798388 | LLANOS FLORES, TANNIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 269283 | Llanos Fortez, Rosario | REDACTED | Carolina | PR | 00985 | REDACTED |
| 269284 | LLANOS GARCIA, CARMEN M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 269285 | Llanos Garcia, Christian | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 269286 | LLANOS GARCIA, MARIA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 269287 | LLANOS GARCIA, SHEILA IVETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 269288 | Llanos Gonzalez, Felicita | REDACTED | Carolina | PR | 00985 | REDACTED |
| 269289 | LLANOS GONZALEZ, LORENZA | REDACTED | CAROLINA | PR | 00984-1482 | REDACTED |
| 269291 | LLANOS GRUEL, BRENDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 269292 | LLANOS GUADALUPE, SONIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 269293 | LLANOS GUZMAN, NIDZA J | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 269294 | LLANOS GUZMAN, NIDZA J | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 269295 | LLANOS GUZMAN, WAGDA I. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 269296 | LLANOS GUZMAN, WAGDA I. | REDACTED | San Juan | PR | 00913 | REDACTED |
| 269297 | LLANOS ISAAC, ROSA A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 269298 | LLANOS JUARBE, ILEANA | REDACTED | SAN JUAN | PR | 00926-6926 | REDACTED |
| 269299 | LLANOS LAUREANO, BENITO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 269300 | Llanos Laureano, Josean | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 269302 | LLANOS LLANOS, ERIC | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 269303 | LLANOS LLANOS, ERIC MARIANO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 269304 | LLANOS LLANOS, IRIS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 269305 | LLANOS LLANOS, WILMA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 269306 | LLANOS LOPEZ, JANET | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 269307 | LLANOS LOPEZ, PELAYO | REDACTED | HATO REY | PR | 00953 | REDACTED |
| 269309 | LLANOS LOPEZ, YANITZA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 798389 | LLANOS LOPEZ, YARITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 798390 | LLANOS MALDONADO, SANDRA I | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 798391 | LLANOS MALDONADO, SANDRA I | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 269311 | LLANOS MALDONADO, SENEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 269313 | LLANOS MARCANO, JOSE A. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 269316 | Llanos Marquez, Glenda L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 269320 | LLANOS MAYSONET, DEODORA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 269323 | LLANOS MILLAN, CARMEN W. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 269324 | LLANOS MILLAN, MANUEL E | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 269325 | LLANOS MILLAN, MANUEL E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 798392 | LLANOS MILLAN, MANUEL E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 269326 | LLANOS MOJICA, JESSICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 269327 | LLANOS MORALES, JULITZA | REDACTED | HUMACAO | PR | 00791-9253 | REDACTED |
| 269328 | LLANOS MORALES, MANUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269329 | LLANOS NADAL, CRISTOBAL | REDACTED | LOIZA | PR | 00778 | REDACTED |
| 269330 | LLANOS NADAL, LUZ E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269331 | LLANOS NIEVES, MARIA S. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269332 | LLANOS NIEVES, WILLIAM | REDACTED | San Juan | PR | 00987 | REDACTED |
| 269333 | LLANOS NIEVES, WILLIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 269334 | LLANOS NIEVES, YAHAIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 269336 | LLANOS NIEVES, YARIMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 269338 | LLANOS ORTA, YVIS C | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 798393 | LLANOS ORTA, YVIS C | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 269339 | LLANOS ORTEGA, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269340 | LLANOS ORTIZ, ALIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 269341 | LLANOS ORTIZ, SANTIAGO | REDACTED | CAROLINA | PR | 00987-8603 | REDACTED |
| 269343 | LLANOS PARIS, LUCILA | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 269344 | LLANOS PARIS, MARIA V | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269345 | LLANOS PEREZ, LYDIA E | REDACTED | CANOVANAS | PR | 00729-9713 | REDACTED |
| 269346 | LLANOS PIZARRO, FELICITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 269347 | LLANOS QUINONES, DANIEL | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 269348 | LLANOS QUINONEZ, FERNANDITO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 269349 | LLANOS QUINTANA, JULIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 269350 | LLANOS RAMIREZ, ANA L | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 269351 | LLANOS RAMIREZ, CARMEN R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 269355 | LLANOS RESTO, NORMARIS | REDACTED | Carolina | PR | 00983 | REDACTED |
| 269356 | LLANOS RIVERA, AMELIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 269357 | LLANOS RIVERA, CARMEN I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 269358 | LLANOS RIVERA, EMANUEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 269359 | Llanos Rivera, Jessenia | REDACTED | Carolina | PR | 00987 | REDACTED |
| 269360 | Llanos Robles, Juan C. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 798394 | LLANOS RODRIGUEZ, IRAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269363 | LLANOS RODRIGUEZ, NICOLE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 269364 | Llanos Rodriguez, Pablo | REDACTED | Carolina | PR | 00983 | REDACTED |
| 269365 | LLANOS ROLDAN, JOSHUA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 269367 | LLANOS ROLDAN, JULIO A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 269368 | LLANOS ROLDAN, MYRNA L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 269369 | LLANOS ROMERO, DENXIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269373 | LLANOS ROMERO, RAMONA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 798395 | LLANOS ROMERO, RAMONA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269375 | LLANOS ROSARIO, LUZ D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269376 | LLANOS ROSARIO, MARILU | REDACTED | San Juan | PR | 00983 | REDACTED |
| 269377 | LLANOS ROSARIO, MARILU | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269378 | LLANOS SALGADO, EDGARDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 269380 | LLANOS SANCHEZ, SANETTE I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 269381 | LLANOS SANCHEZ, SANETTE I. | REDACTED | CANOVANAS | PR | 00976 | REDACTED |
| 798396 | LLANOS SANCHEZ, THIRZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 269382 | LLANOS SANCHEZ, THIRZA V | REDACTED | TOA ALTA PR | PR | 00953 | REDACTED |
| 269383 | LLANOS SANCHEZ, VIRGINIA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 269384 | LLANOS SANJURJO, ANA L | REDACTED | RIO GRANDE | PR | 00745-3003 | REDACTED |
| 269385 | LLANOS SANJURJO, RAFAEL | REDACTED | LOIZA | PR | 00772-9727 | REDACTED |
| 269386 | LLANOS SANTANA, LYDIA DE LOS | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 798397 | LLANOS SANTANA, MARIA V | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 269387 | LLANOS SANTIAGO, AXIA S | REDACTED | RIO GRANDE | PR | 00745-2728 | REDACTED |
| 269389 | LLANOS SANTIAGO, ENEMIR DE LOS A | REDACTED | TRUJILLO ALTO | PR | 00977-0588 | REDACTED |
| 269391 | LLANOS SOLER, MARIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269392 | LLANOS TOMASSINI, WANDA I. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 1257174 | LLANOS TORRES, EVELYN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 798398 | LLANOS TORRES, JUAN | REDACTED | RÍO PIEDRAS | PR | 00924 | REDACTED |
| 798398 | LLANOS TORRES, JUAN | REDACTED | RÍO PIEDRAS | PR | 00924 | REDACTED |
| 269396 | LLANOS TORRES, KIARA M. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 269397 | LLANOS TORRES, LUZ N | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 269399 | Llanos Torres, Wylder | REDACTED | Rio Grande | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 269400 | LLANOS VAZQUEZ, CARLOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 269402 | LLANOS VAZQUEZ, ROXANNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 798399 | LLANOS VEGA, CELIA Y | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269403 | LLANOS VEGA, PEDRO A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798400 | LLANOS VIERA, LUIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 269404 | LLANOS VIERA, LUIS A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 269405 | LLANOS VIERA, REBECA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 269407 | LLANOS VILLAR, JULIO F | REDACTED | San Juan | PR | 00985 | REDACTED |
| 269408 | LLANOS, GABRIEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 269409 | LLANOS, ISIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 269410 | LLANOSANDINO, EDWIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 269411 | LLANOSCRUZ, JOSE R | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 269412 | LLANOSRAMOS, EUSTACIO O | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269413 | Llanot Maldonado, Adolfo E. | REDACTED | Humacao | PR | 00791-9514 | REDACTED |
| 269414 | Llantin Gracia, Santiago A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 269415 | LLANTIN LUGO, MARINA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 269416 | LLANTIN ORTIZ, ARSENIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 269418 | Llantin Pumarejo, Ana M. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 269419 | LLANTIN QUINONES, CARMEN J. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 269421 | LLANTIN QUINONES, ISAAC | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 269423 | LLARELL HERNANDEZ, OSCAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 269426 | LLAUGER REYES, HECTOR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 798401 | LLAURADOR BURGOS, STEVEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 269428 | LLAURADOR CRUZ, ADALBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 269430 | LLAURADOR IRIZARRY, XAVIER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 269431 | LLAURADOR LLAURADOR, NORVAL | REDACTED | YAUCO | PR | 00698-0064 | REDACTED |
| 269433 | Llaurador Lopez, Conrado | REDACTED | Yauco | PR | 00698 | REDACTED |
| 269436 | LLAURADOR ORTIZ, WALDEMAR | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 269437 | LLAURADOR PEREZ, AURORA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 269438 | LLAURADOR PEREZ, ESTRELLA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 798402 | LLAURADOR VALENTIN, MELANIE K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 269442 | LLAURADOR VALLADARES, MAYRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 269443 | LLAURADOR ZAYAS, MARTA N. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 798403 | LLAVERAS GONZALEZ, JAVIER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 269444 | LLAVET DUCHESNE, NEREIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 269447 | LLAVONA CARRASQUILLO, LAURA J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 269448 | LLAVONA CARTAGENA, GLORIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 269450 | LLAVONA CARTAGENA, JOSE R | REDACTED | CIDRA | PR | 00739-1085 | REDACTED |
| 269454 | LLAVONA COLON, KARITZA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 269455 | LLAVONA CORREA, DAILI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 269457 | LLAVONA DELGADO, LEE Y. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 269459 | LLAVONA DELGADO, YALEES | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 269458 | LLAVONA DELGADO, YALEES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 269463 | LLAVONA FALCON, TAIRA J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 269464 | LLAVONA FOLGUERA, ANGEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 269466 | LLAVONA FRAGUADA, OLGA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 269469 | LLAVONA OYOLA, ALICIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 269470 | LLAVONA OYOLA, LAURA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 269472 | LLAVONA RAMIA, CARLA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 269474 | LLAVONA RAMIA, FERNANDO | REDACTED | SAN JUAN | PR | 00921-4844 | REDACTED |
| 269475 | LLAVONA RAMOS, JORGE D | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 269477 | LLAVONA SANTOS, JAIME L. | REDACTED | COMERIO | PR | 00783 | REDACTED |
| 269479 | LLAVONA VAZQUEZ, IRMA I | REDACTED | COMERIO | PR | 00782-1115 | REDACTED |
| 269481 | LLEANDRY BENTIEZ, ORLANDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 269490 | LLERA FANTAUZZI, ALFONSO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 269491 | Llera Fantauzzi, Rafael | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 269492 | LLERA FANTAUZZI, SILVIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 269493 | LLERA FLORES, IRMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 798404 | LLERA GUZMAN, NANCY | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 798405 | LLERA NOGUERAS, WANDA D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 269495 | LLERA O'NEILL, TERESITA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 269498 | LLERA PENA, ROSA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 269499 | LLERA RODRIGUEZ, NORMA I | REDACTED | BAYAMON | PR | 00961-3451 | REDACTED |
| 269502 | LLERA VEGA, VERONICA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 269505 | LLERANDI ROMAN, IVAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 269507 | LLERAS ALVARADO, CARMEN M. | REDACTED | CAGUAS | PR | 00725-9613 | REDACTED |
| 269508 | LLERAS ALVARADO, JUAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 798406 | LLERAS BURGOS, JUDITH M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 269510 | LLERAS CORDERO, LUZ M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 269511 | LLERAS CRESPO, JOSE E | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 798407 | LLERAS DIAZ, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 269512 | LLERAS DIAZ, CARMEN D | REDACTED | RIO PIEDRAS | PR | 00724 | REDACTED |
| 269514 | LLERAS DIAZ, RAFAEL E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 269516 | LLERAS HERNANDEZ, KATHERINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 269518 | LLERAS MARTINEZ, MIGUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 269521 | LLERAS MOLINA, MAGDA Y | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 269522 | Lleras Nazario, Joselin | REDACTED | San Juan | PR | 00929-1174 | REDACTED |
| 269523 | LLERAS PABON, NARCISO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798408 | LLERAS ROSADO, JUANA J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 269525 | LLERAS RUIZ, JULIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 269527 | LLERAS SANTIAGO, MARIA T. | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 269528 | LLERAS SILVA, SYLVIA | REDACTED | FAJARDO | PR | 00775-0358 | REDACTED |
| 269529 | LLERENA GONZALEZ, DIGNA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 269531 | LLEVA VEGA, ROCIO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 798409 | LLINAS BETANCOURT, MARIA DEL C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 269535 | LLINAS BETANNCOURT, MARIA DEL C | REDACTED | SAN JUAN | PR | 00978 | REDACTED |
| 269536 | LLINAS CARMONA, MILAGROS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 269537 | LLINAS DIAZ, KATTY | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 269539 | LLINAS HUERTAS, EDWIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 269540 | LLINAS LOPEZ, EDGARDO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 269541 | LLINAS LOPEZ, JANET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 269545 | LLINAS OLIVER, MARIA ANTONIA | REDACTED | SAN JAUN | PR | 00917-2533 | REDACTED |
| 269547 | LLINAS SANTOS, KEISHLA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 269548 | LLINAS SOBRINO, RAUL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 269549 | LLINAS TORRES, ESTHER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 269550 | LLINAS TORRES, SARA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 269555 | Llitera Plaza, Jorge | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 269556 | LLITERA RODRIGUEZ, SANTA | REDACTED | BOGUERON | PR | 00622 | REDACTED |
| 269557 | LLITERA,MILTON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 269558 | LLITERAS ARROYO, AIDA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 269560 | LLITERAS BATISTA, MARIBEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 798410 | LLITERAS BATISTA, MARIBEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 269561 | LLITERAS BATISTA, OLGA I | REDACTED | MANATI | PR | 00674-0183 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 798411 | LLITERAS BATISTAS, OLGA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 269562 | LLITERAS RODRIGUEZ, ANGIE E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 269563 | LLITERAS RODRIGUEZ, ARGUELIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 269569 | LLODRAT RIVAS, HILDA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 798412 | LLODRAT RIVERA, DANIEL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 269572 | LLOMPART FRATICELLI, GLORIA E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 269573 | LLOMPART HANKS, NANCY L | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 269574 | LLOMPART MALDONADO, LUIS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 269576 | LLOMPART MONGE, MILAGROS J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 269579 | LLOMPART VELEZ, OLGA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 269580 | LLOMPART VELEZ, ROBERTO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 269582 | Llop Ramirez, Guelmarie | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 269585 | LLOP VELEZ, JESSE L. | REDACTED | GUANABO | PR | 00920 | REDACTED |
| 798413 | LLOPART HERRERA, MARIA A | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 269589 | LLOPIS URBINA, LUZ J | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 269590 | LLOPIZ BURGOS, OMAR R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 798414 | LLOPIZ BURGOS, WANDA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 798415 | LLOPIZ BURGOS, WANDA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 269591 | LLOPIZ DIAZ, GUILLERMINA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 269593 | LLOPIZ DIAZ, NEREIDA | REDACTED | GUAYNABO | PR | 00971-9802 | REDACTED |
| 269596 | LLOPIZ FUENTES, LUIS S. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 269598 | LLOPIZ GARCIA, SHAMILL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 269599 | LLOPIZ MACHUCA, JULIA J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 269600 | LLOPIZ MARQUEZ, JANET | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 798416 | LLOPIZ MARQUEZ, JANET | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 269602 | LLOPIZ MARQUEZ, JUAN E | REDACTED | JUANA DIAZ | PR | 00926 | REDACTED |
| 798417 | LLOPIZ ORTEGA, CRYSTAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 269603 | LLOPIZ TORRES, CARMEN L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 269604 | LLOPIZ TORRES, GLADYS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 269606 | LLOPIZ, FLORENTINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269609 | LLOREDA DIAZ, ALFONSO O. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 269610 | LLOREDA DIAZ, GUILLERMO | REDACTED | SAN JUAN | PR | 00936-0345 | REDACTED |
| 269621 | LLORENS GROSFOGUEL, ANAMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 269623 | Llorens Hernaiz, Luis Daniel | REDACTED | Carolina | PR | 00987 | REDACTED |
| 269626 | LLORENS LEON, JESSICA E. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 269627 | LLORENS MALDONADO, ASBELTI | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 798418 | LLORENS MALDONADO, ASBELTI | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 269628 | LLORENS MALDONADO, WANDA A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 269629 | LLORENS MARIN, CARLOS I. | REDACTED | PONCE | PR | 07728 | REDACTED |
| 269630 | LLORENS MARTINEZ, PATRICIA | REDACTED | PONCE | PR | 00769 | REDACTED |
| 269632 | LLORENS MERCADO, GIOVANI | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 269634 | LLORENS MORA, YARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 269636 | LLORENS NAVARTE, PRISCILA | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 269640 | LLORENS QUINONES, ANA M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 269641 | LLORENS QUINONES, EDNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 798419 | LLORENS RAMIREZ, WANDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 269642 | LLORENS RAMIREZ, WANDA L | REDACTED | YAUCO | PR | 00696 | REDACTED |
| 269644 | LLORENS RIVERA, ANTONIA | REDACTED | UTUADO | PR | 00641-9713 | REDACTED |
| 269647 | Llorens Rodriguez, Antonio | REDACTED | Caguas | PR | 00725 | REDACTED |
| 269648 | LLORENS RODRIGUEZ, ENID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 269649 | LLORENS RODRIGUEZ, IVY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 269650 | LLORENS SOTO, EDGARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 269653 | Llorens Tort, Joslem | REDACTED | Guayama | PR | 00784 | REDACTED |
| 269654 | LLORENS VEGA, IRMA G | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 269656 | LLORENS VEGA, ROSA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 798420 | LLORENS VEGA, SOCORRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 269658 | LLORENS VELEZ, EVA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269660 | LLORENS, SANDY | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 269662 | LLORENTE SARDI, ANA M | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 269665 | LLORET GUTIERREZ, DANIEL | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 269666 | LLORET HERNANDEZ, MARIELIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 269671 | LLORET RAMOS, JHOVANY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 269672 | LLORET RODRIGUEZ, ANGELA L. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 269673 | LLORET RODRIGUEZ, IDA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 269674 | LLORET RODRIGUEZ, MILAGROS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 269676 | LLORET ROSADO, CLARA R | REDACTED | TOA  ALTA | PR | 00953 | REDACTED |
| 269677 | LLORET RUIZ, MARGARITA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 798421 | LLORET RUIZ, OLGA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 269678 | LLORET RUIZ, OLGA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 798422 | LLORET RUIZ, OLGA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 798423 | LLORET SUSTACHE, YANELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 269686 | LLOVET DIAZ, WANDA DEL C. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 269688 | LLOVET FELIX, MADALINE I | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 269689 | LLOVET LLOVET, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 269690 | LLOVET OTERO, SYLVETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 269693 | LLOVET VERA, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00920-0000 | REDACTED |
| 269694 | LLOVET, HAYMET | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 269697 | LLOYD CRUZ, MICHELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798424 | LLUBERAS SOSA, CRISTINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 269702 | LLUBERES MORALES, CLAUDIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 269709 | LLUCH PARDO, MARTIN G. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 269711 | LLUCH VELEZ, AMALIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 269713 | LLUCH, ERIC | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 269714 | LLULL VERA, CARMEN | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 269716 | LLUSCO CALLEJAS, JUAN C. | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 269717 | LLUVERAS AYALA, ANA M | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 269718 | LLUVERAS GARCIA, ARIEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 798425 | LLUVERAS GARCIA, ARIEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 269719 | LLUVERAS GARCIA, JORGE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 269723 | LLUVERAS, VICTOR H. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 798426 | LLUVIERAS GOMEZ, WANDA M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 269740 | LO SANTIAGO, WAI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 269742 | LOAISIGA VELAZQUEZ, ILEANA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 269743 | LOAISIGA VELAZQUEZ, NORMA E. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 269746 | LOAIZA AGUIRRE, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 269748 | LOAIZA MARIN, NAYRA A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 269749 | LOAIZA TORO, CRISTIAN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 269757 | LOARTE FRADERA, LUIS A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 269758 | LOBATO RAMIREZ, GABRIELA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 798427 | LOBATO RAMIREZ, GABRIELA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 269760 | LOBERA, ZONNIA I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 269761 | LOBETO SANFELIZ, INES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 798428 | LOBRIEL CRUZ, ROSA | REDACTED | BARCELONETA | PR | 00650 | REDACTED |
| 269765 | LOBRIEL CRUZ, ROSA M | REDACTED | BARCELONETA | PR | 00650 | REDACTED |
| 269772 | LOCIEL PEREZ, YESENIA | REDACTED | GURABO | PR | 00778-9620 | REDACTED |
| 269775 | LOCKHART WHITLEY, PATRICIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 269778 | LOCKLEAR RIVERA, LARRY | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 269780 | LOCKWARD ALBURQUERQUE, IVAN RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 269784 | LODEIRO RIVERO, GRACIELA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 269786 | LODEWICK REYES, TANYA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 269794 | LOEPZ HERNANDEZ, VIRGINIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 269805 | LOGRONO CRUZ, RAMON A | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 269806 | LOGRONO GARCIA, MARIA DE LOS A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 269807 | LOGRONO PICHARDO, ANA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 269841 | LOINAZ MARTIN, DIEGO J | REDACTED | GUAYNABO | PR | 00766 | REDACTED |
| 269847 | LOIS REYES, CLAUDETTE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 269848 | LOIS REYES, CLAUDETTE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 269849 | LOIS ZANABRIA, WILFREDO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798429 | LOIZ CRUZ, SHERYL A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 269851 | LOIZ DE LEON, ISANDER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 269852 | LOIZ DELGADO, MARIA ELENA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 269853 | LOIZ FLORES, AMALIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 269855 | LOIZ FLORES, RAMONITA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 269857 | LOIZ MARTINEZ, FE MILAGROS C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 798430 | LOIZ MARTINEZ, FE MILAGROS DEL C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 269858 | LOIZ MEDINA, LOHANNY | REDACTED | YABUCOA | PR | 00754 | REDACTED |
| 269859 | LOIZ MELENDEZ, RUTH A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 269860 | LOIZ MORALES, MARIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 269861 | Loiz Perez, Josephine L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 269863 | LOIZ ROLDAN, NELSON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 269864 | LOIZ SANCHEZ, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 269866 | LOIZ SERRANO, MARIA J | REDACTED | LAS PIEDRAS | PR | 00771-3004 | REDACTED |
| 269867 | LOIZ SERRANO, MIGUEL A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 269868 | LOIZ SERRANO, OLVIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 269876 | Lojo Gonzalez, Julio S | REDACTED | Lajas | PR | 00667 | REDACTED |
| 269877 | LOJO JUSINO, JULIO S. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 269879 | LOJO LUCIANO, SHIRLEY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 798431 | LOMA MENDOZA, JUSTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 798432 | LOMA MENDOZA, JUSTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 269891 | LOMA MENDOZA, JUSTO R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 269897 | LOMBA JIMNENEZ, IRLIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 269898 | LOMBA ORTIZ, EUGENIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 269899 | LOMBA RIPOLL, CRISTOBAL B. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 269900 | LOMBA RODRIGUEZ, ESTEBAN E. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 269901 | LOMBA RODRIGUEZ, EUGENIO | REDACTED | San Juan | PR | 00966 | REDACTED |
| 269902 | LOMBA RODRIGUEZ, EUGENIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 269903 | LOMBA RODRIGUEZ, EUGENIO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 269904 | LOMBA RODRIGUEZ, IRMA J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 269905 | LOMBARDI GONZALEZ, ANTHONY L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 269907 | LOMBAY QUINONEZ, ERNESTO A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 269909 | LOMENA RAMIREZ, ROBERT | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 269917 | LONERGAN CARILLO, AILEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 269918 | LONG COLON, JENNY | REDACTED | PONCE | PR | 00733-6239 | REDACTED |
| 269919 | LONG COLON, MARIA D | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 269920 | LONG COLON, MARTA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 269924 | LONG VILLANUEVA, AGNES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 269926 | LONGA VELEZ, MINERVA | REDACTED | CIALES | PR | 00638-0791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 269930 | LONGO CARRASQUILLO, CARLOS | REDACTED | San Juan | PR | 00725 | REDACTED |
| 269933 | LONGO DE VELAZQUEZ, ALBA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 269938 | LONGO QUINONES, DENNISE N | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 269939 | LONGO QUINONES, ENID | REDACTED | GUAYNABO | PR | 00966-1646 | REDACTED |
| 269940 | LONGO RIVERA, CORAL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 269943 | LONGO TARGA, ALMA C. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 269944 | LONGO, ISIS A. | REDACTED | GUAYNABO | PR | 00901 | REDACTED |
| 269946 | LONGORIA FERRER, CARMEN R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 269947 | LONGORIA FERRER, CARMEN R. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 798433 | LONGORIA MERCADO, MARIBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 269949 | LONGORIA ROSA, AIDA L | REDACTED | CATANO | PR | 00632 | REDACTED |
| 269950 | LONGTIC KEYANTUO, AGATHIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 269951 | LONGTIC, AGATHE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 269952 | LONGVILLE, ATHANAS | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 269958 | LOPATEGUI IRIZARRY, EDILBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 269959 | LOPATEGUI IRIZARRY, LAURA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 269960 | LOPERA CAICEDO, JOHN J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 269961 | LOPERA VARGAS, BEATRIZ E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 798434 | LOPERA VARGAS, BEATRIZ E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 269963 | LOPERANA CORDERO, OGARAITY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 798435 | LOPERANA SOTO, NELIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 269964 | LOPERENA ACEVEDO, SUJEILY | REDACTED | ISABELA PR | PR | 00662 | REDACTED |
| 798436 | LOPERENA ACEVEDO, SUJEILY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798437 | LOPERENA ACEVEDO, SUJEILY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 269965 | LOPERENA ACEVEDO, ZULEICA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 269967 | LOPERENA BADILLO, NATALIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 798438 | LOPERENA CORDERO, GRASLY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 269972 | LOPERENA GONZALEZ, AWILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 269973 | LOPERENA HERNANDEZ, LILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 269976 | LOPERENA LOPEZ, NANCY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 269978 | Loperena Lopez, Rufino | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 798439 | LOPERENA LOPEZ, SASKIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 269979 | LOPERENA LOPEZ, SASKIA E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 269983 | LOPERENA MONTALBAN, MARIE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 269984 | LOPERENA MORALES, LUIS J. | REDACTED | MOCA | PR | 00676-1568 | REDACTED |
| 269986 | LOPERENA MOURE, ZORIEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 798440 | LOPERENA MOURE, ZORIEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 269987 | Loperena Munoz, Jose D | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 269989 | LOPERENA NUNEZ, JOEL M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 269990 | LOPERENA ORTIZ, NANNETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 269991 | Loperena Perez, Benjamin | REDACTED | Isabela | PR | 00662 | REDACTED |
| 798441 | LOPERENA PEREZ, OMAYRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 798442 | LOPERENA PEREZ, OMAYRA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 269993 | LOPERENA PUJOLS, ZORAYA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 269998 | LOPERENA ROMAN, MARITZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 269999 | Loperena Roman, Nathanael | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 798443 | LOPERENA ROMAN, NILSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 270000 | LOPERENA SOTO, NELIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 270001 | Loperena Velez, Jose M. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 270003 | LOPERENA VERA, SARAI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 270004 | LOPERENA, BLANCA NIDIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 270005 | LOPERENA, RICARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 270006 | LOPES CAMACHO, DEBRALIN | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 270008 | LOPES LOPEZ, FELIX E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 270009 | LOPES MAS, ALEJANDRO J. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 270010 | LOPES MENDEZ, ADRIANNE P | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 270012 | LOPES MIURA, ANA G. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 270014 | LOPES MORALES, JORGE L | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 270016 | LOPES MURIENTE, YAMILLE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 798444 | LOPES SALGADO, LUIS C | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 270021 | LOPEZ ., CARLA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 270022 | LOPEZ ABAD, ALICE M | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 270023 | LOPEZ ABAD, SARA V | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 270024 | LOPEZ ABADIA, MARIO R. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 270026 | LOPEZ ABREU, CARL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 270027 | LOPEZ ABREU, MARICELY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 270028 | LOPEZ ABRIL, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 798445 | LOPEZ ACEVEDO, ALICIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270032 | LOPEZ ACEVEDO, ALICIA | REDACTED | AGUADA | PR | 00602-0357 | REDACTED |
| 270034 | LOPEZ ACEVEDO, ANASTACIO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 798446 | LOPEZ ACEVEDO, ANTONIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 798447 | LOPEZ ACEVEDO, BRENDA S | REDACTED | LARES | PR | 00669 | REDACTED |
| 270038 | LOPEZ ACEVEDO, CARLOS A | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 1257175 | LOPEZ ACEVEDO, CARLOS E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 270040 | LOPEZ ACEVEDO, CARMEN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 270041 | LOPEZ ACEVEDO, CLARIBEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 270042 | LOPEZ ACEVEDO, DARIANA M. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 270043 | LOPEZ ACEVEDO, DENICE Y | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798448 | LOPEZ ACEVEDO, DOEL J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270044 | LOPEZ ACEVEDO, EDUARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 798449 | LOPEZ ACEVEDO, EDUARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270045 | LOPEZ ACEVEDO, EDWIN | REDACTED | LARES | PR | 00669-0335 | REDACTED |
| 270046 | Lopez Acevedo, Emilio | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 270047 | Lopez Acevedo, Felix R | REDACTED | Amherst | NY | 14228 | REDACTED |
| 798450 | LOPEZ ACEVEDO, GISELLE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270049 | LOPEZ ACEVEDO, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 270050 | LOPEZ ACEVEDO, IDALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270051 | LOPEZ ACEVEDO, IRIS V. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 270052 | LOPEZ ACEVEDO, ISRAEL | REDACTED | AGUADILLA | PR | 00603-9781 | REDACTED |
| 270053 | LOPEZ ACEVEDO, IVONNE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270054 | LOPEZ ACEVEDO, JANET | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 270058 | LOPEZ ACEVEDO, JOSE A. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 270059 | LOPEZ ACEVEDO, JOSE M | REDACTED | AGUAS BUENAS | PR | 00703-2000 | REDACTED |
| 270060 | LOPEZ ACEVEDO, JOSE M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 270061 | LOPEZ ACEVEDO, JOSE M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 270062 | Lopez Acevedo, Juan F | REDACTED | Santurce | PR | 00915 | REDACTED |
| 270063 | LOPEZ ACEVEDO, LISANDRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 270064 | LOPEZ ACEVEDO, LOURDES M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 798451 | LOPEZ ACEVEDO, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270065 | LOPEZ ACEVEDO, MARIA B | REDACTED | ARECIBO | PR | 00613-2946 | REDACTED |
| 270066 | LOPEZ ACEVEDO, MARIA M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 270067 | LOPEZ ACEVEDO, MARIA S | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 270068 | LOPEZ ACEVEDO, MAYRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 270069 | LOPEZ ACEVEDO, MYLIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 270070 | LOPEZ ACEVEDO, MYRIAM I | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 270073 | LOPEZ ACEVEDO, OMAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270074 | López Acevedo, Ruth E | REDACTED | Ciales | PR | 00638 | REDACTED |
| 270076 | Lopez Acevedo, Saul | REDACTED | Camuy | PR | 00627 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 270078 | LOPEZ ACEVEDO, WALDEMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 798452 | LOPEZ ACEVEDO, WALDEMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 270079 | LOPEZ ACEVEDO, XIOMARA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270080 | LOPEZ ACEVEDO, YESSICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 270081 | LOPEZ ACEVEDO, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 270082 | LOPEZ ACOSTA, ANA M | REDACTED | LARES | PR | 00669-0251 | REDACTED |
| 270085 | LOPEZ ACOSTA, HECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 270086 | Lopez Acosta, Heriberto | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 270087 | LOPEZ ACOSTA, HIPOLITO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 798453 | LOPEZ ACOSTA, JOSE L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 270090 | LOPEZ ACOSTA, LUZ P | REDACTED | YAUCO | PR | 00698-0897 | REDACTED |
| 270094 | LOPEZ ACOSTA, RAMON LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270095 | LOPEZ ACOSTA, SOL MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 270096 | Lopez Acosta, Victor A | REDACTED | Humacao | PR | 00792 | REDACTED |
| 270100 | LOPEZ ADORNO, CARLOS | REDACTED | CAGUAS | PR | 00725-9739 | REDACTED |
| 798454 | LOPEZ ADORNO, GRENDALIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 270101 | LOPEZ ADORNO, JORGE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 270103 | LOPEZ ADORNO, MELADIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 270104 | LOPEZ ADORNO, OMAYRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 270105 | LOPEZ AFANADOR, GUILLERMO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270106 | LOPEZ AFANADOR, KAREN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 270107 | LOPEZ AFANADOR, WILHELM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270108 | Lopez Agnew, Michael A | REDACTED | Norwalk | CT | 06854 | REDACTED |
| 270110 | LOPEZ AGOSTO, IRMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 270111 | LOPEZ AGOSTO, JOSE A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 270112 | LOPEZ AGOSTO, JUAN A | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 270113 | LOPEZ AGOSTO, JULIO | REDACTED | San Juan | PR | 00926 | REDACTED |
| 270114 | LOPEZ AGOSTO, LESLY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 270115 | Lopez Agosto, Pedro J | REDACTED | Catano | PR | 00962 | REDACTED |
| 270116 | Lopez Agosto, Roberto | REDACTED | Humacao | PR | 00792 | REDACTED |
| 798455 | LOPEZ AGRINSONI, JESSICA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 270118 | Lopez Aguayo, Luis C | REDACTED | Caguas | PR | 00725 | REDACTED |
| 270119 | LOPEZ AGUAYO, LUIS C. | REDACTED | CAGUAS | PR | OO725 | REDACTED |
| 270121 | LOPEZ AGUDO, BLANCA ROSA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 270122 | LOPEZ AGUILAR, CARMEN J | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 270123 | LOPEZ ALAMO, AIDA LUZ | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 270125 | LOPEZ ALAMO, EVELYN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 270126 | LOPEZ ALAMO, VICTORIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 270128 | LOPEZ ALAMO, WILLIAM | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 270129 | LOPEZ ALAMO, YARITZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 270130 | LOPEZ ALAYON, NORMA D. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 270131 | LOPEZ ALBADALEJO, JAVIER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 270133 | LOPEZ ALBERTY, LEONOR | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 798456 | LOPEZ ALBINO, JEANETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 798457 | LOPEZ ALBINO, SARA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 270134 | LOPEZ ALBINO, SARA E | REDACTED | SAN GERMAN | PR | 00683-0091 | REDACTED |
| 270135 | LOPEZ ALCALA, PILAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 270136 | LOPEZ ALCANTARA, CARMEN | REDACTED | PONCE | PR | 00717-2216 | REDACTED |
| 798458 | LOPEZ ALCANTARA, RAUL A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 270138 | LOPEZ ALCARAZ, GERSON H. | REDACTED | RIO BLANCO | PR | 00744-0384 | REDACTED |
| 270140 | LOPEZ ALDARONDO, NOEMI | REDACTED | LARES | PR | 00669-2808 | REDACTED |
| 798459 | LOPEZ ALEJANDRO, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 798460 | LOPEZ ALEMAN, MARIELA | REDACTED | LARES | PR | 00669 | REDACTED |
| 270145 | LOPEZ ALEQUIN, LILLIAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 270147 | LOPEZ ALERS, RAMON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 270148 | LOPEZ ALFONSO, MYRNA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 270149 | LOPEZ ALGARIN, CARMEN B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 270150 | LOPEZ ALGARIN, EUFEMIA | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 270152 | Lopez Algarin, Manuel O. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 270153 | LOPEZ ALGARIN, MIRIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 270155 | LOPEZ ALICEA, ANGEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 270156 | Lopez Alicea, Benny J. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 270157 | LOPEZ ALICEA, BETSY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 798461 | LOPEZ ALICEA, BETSY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 270158 | LOPEZ ALICEA, BETTY N | REDACTED | NARANJITO | PR | 00719-0022 | REDACTED |
| 270160 | LOPEZ ALICEA, CHAROL I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270161 | LOPEZ ALICEA, DIMARIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 798462 | LOPEZ ALICEA, DIMARIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 270163 | LOPEZ ALICEA, FELITO F. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 270165 | LOPEZ ALICEA, JOAN M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 270168 | LOPEZ ALICEA, JOSIE T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 270170 | LOPEZ ALICEA, KEILA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 798463 | LOPEZ ALICEA, LYDIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 270171 | LOPEZ ALICEA, LYDIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270172 | LOPEZ ALICEA, MARIA | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 798464 | LOPEZ ALICEA, MIGUEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 270173 | LOPEZ ALICEA, MIGUEL A | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 798466 | LOPEZ ALICEA, MIGUEL A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 270174 | LOPEZ ALICEA, MIGUEL JR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 798465 | LOPEZ ALICEA, MIGUEL JR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 270176 | LOPEZ ALICEA, ORLANDO R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 270178 | LOPEZ ALICEA, ROSALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798467 | LOPEZ ALICEA, ROSALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 270180 | Lopez Alicea, Sandra | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 270181 | LOPEZ ALICEA, SARA A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 270182 | LOPEZ ALICEA, VIVIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270183 | LOPEZ ALICEA, VIVIAN M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 270184 | LOPEZ ALLENDE, BLASINA | REDACTED | SAN JUAN | PR | 00915-2310 | REDACTED |
| 270186 | LOPEZ ALLENDE, RAUL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 270187 | LOPEZ ALMEYDA, ANGEL L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270188 | LOPEZ ALMEYDA, DANIEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270189 | LOPEZ ALMEYDA, FELIX | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 270191 | LOPEZ ALMODOVAR, ADALLITZ | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 270192 | LOPEZ ALMODOVAR, EFRAIN | REDACTED | SAN LORENZO | PR | 00754-9401 | REDACTED |
| 270194 | LOPEZ ALMODOVAR, EMMA I. | REDACTED | GUANICA, | PR | 00653 | REDACTED |
| 270195 | Lopez Almodovar, Freddy Abel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 270196 | LOPEZ ALMODOVAR, JANICE M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 270197 | LOPEZ ALMODOVAR, MANUEL E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 270198 | LOPEZ ALMONTE, CHARILYN | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 270200 | LOPEZ ALSINA, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 270201 | LOPEZ ALSINA, RUTH N | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 270202 | LOPEZ ALTRECHE, SANTOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 270203 | LOPEZ ALVARADO, ANGEL L | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 270204 | LOPEZ ALVARADO, BERNARDITA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 798468 | LOPEZ ALVARADO, DIGNA S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 270205 | LOPEZ ALVARADO, EDNA | REDACTED | VILLALBA | PR | 00766-0297 | REDACTED |
| 270206 | LOPEZ ALVARADO, FELIX L. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 798469 | LOPEZ ALVARADO, HECTOR J | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 270208 | LOPEZ ALVARADO, HUMBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 270209 | LOPEZ ALVARADO, JAIME E | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 270211 | LOPEZ ALVARADO, JESSICA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 270212 | LOPEZ ALVARADO, JOSE R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 270213 | LOPEZ ALVARADO, JOSE R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 270214 | LOPEZ ALVARADO, LESLIE A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 798470 | LOPEZ ALVARADO, LESLIE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 270215 | LOPEZ ALVARADO, MILTON | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 270216 | LOPEZ ALVARADO, NILDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 270217 | LOPEZ ALVARADO, NORMA I. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 270218 | LOPEZ ALVARADO, WANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 270220 | Lopez Alvarez, Alberto | REDACTED | Manati | PR | 00674 | REDACTED |
| 270221 | LOPEZ ALVAREZ, ANA C | REDACTED | TOA ALTA | PR | 00949-0000 | REDACTED |
| 270222 | LOPEZ ALVAREZ, CARMEN A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 270223 | LOPEZ ALVAREZ, CARMEN L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270224 | LOPEZ ALVAREZ, ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 270225 | LOPEZ ALVAREZ, ENID M | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 798471 | LOPEZ ALVAREZ, ERIC J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 270227 | LOPEZ ALVAREZ, JANICE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 270230 | LOPEZ ALVAREZ, JOSEFINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 270231 | LOPEZ ALVAREZ, LYNNETTE J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 270232 | LOPEZ ALVAREZ, MAGDA I | REDACTED | GUAYNABO | PR | 00970-2661 | REDACTED |
| 270235 | LOPEZ ALVAREZ, NADJA D. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 270236 | LOPEZ ALVAREZ, NOEMI | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270237 | LOPEZ ALVAREZ, RICHARD | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270239 | LOPEZ ALVAREZ, RUTH M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 270242 | LOPEZ ALVAREZ, WANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 798472 | LOPEZ ALVAREZ, WANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 270246 | LOPEZ ALVERIO, JOSE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 270247 | LOPEZ ALVERIO, MARIANNE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 270248 | LOPEZ ALVERIO, MARIANNE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 270249 | LOPEZ ALVERIO, WILMARIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 270250 | LOPEZ ALVIRA, JEYSA MARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 798473 | LOPEZ AMADOR, JOSE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 270251 | LOPEZ AMARO, EMILY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 270252 | LOPEZ AMIEIRO, ANTONIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270253 | LOPEZ AMIEIRO, MARIA DE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270255 | LOPEZ AMIEIRO, MYRIAM I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 798474 | LOPEZ AMIEIRO, MYRIAM I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270257 | LOPEZ ANAYA, DAVID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 270265 | LOPEZ ANDINO, JOSE A. | REDACTED | San Juan | PR | 00745 | REDACTED |
| 270269 | LOPEZ ANDUJAR, YOEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 270270 | LOPEZ ANES, VIANCA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 270271 | Lopez Anglero, Eduardo E. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 270273 | Lopez Antonetty, Felipe | REDACTED | Humacao | PR | 00791 | REDACTED |
| 270274 | LOPEZ APOLINARIS, LEONOR | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 270275 | LOPEZ APONTE, ANGELICA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 270277 | LOPEZ APONTE, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 270278 | LOPEZ APONTE, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 798475 | LOPEZ APONTE, CARMEN E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 270280 | LOPEZ APONTE, CASSANDRA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 270281 | LOPEZ APONTE, CONFESOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798476 | LOPEZ APONTE, DENISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 270282 | LOPEZ APONTE, GABRIELA | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 270283 | LOPEZ APONTE, GRACE WANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 270284 | LOPEZ APONTE, JANETTE M | REDACTED | SAN JUAN | PR | 00925-2602 | REDACTED |
| 798477 | LOPEZ APONTE, JEAN P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 270285 | LOPEZ APONTE, JOSE | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 270287 | LOPEZ APONTE, JUAN E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 270288 | LOPEZ APONTE, LUZ D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 798478 | LOPEZ APONTE, LUZ E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 270289 | Lopez Aponte, Migdalia | REDACTED | Yabucoa | PR | 00767-9645 | REDACTED |
| 270290 | LOPEZ APONTE, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798479 | LOPEZ APONTE, NITZA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 798480 | LOPEZ APONTE, STEPHANIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 270294 | LOPEZ APONTE, STHEPHANIE M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 270167 | Lopez Aponte, Victor M | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 270295 | LOPEZ AQUINO, DAVID A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 270296 | Lopez Aquino, Elizabeth | REDACTED | Caguas | PR | 00725 | REDACTED |
| 270298 | Lopez Aquino, Johnny | REDACTED | Moca | PR | 00676 | REDACTED |
| 270299 | LOPEZ AQUINO, SUSANA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 270301 | LOPEZ ARANZAMENDI, ALLISON | REDACTED | PONCE | PR | 00730 | REDACTED |
| 270302 | LOPEZ ARAUJO, ALEJANDRO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 270304 | LOPEZ ARBELO, LUISA R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 270305 | LOPEZ ARBELO, NORBERTO E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 270306 | LOPEZ ARBELO, RUTH L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 270307 | LOPEZ ARCE, HECTOR D. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270308 | LOPEZ ARCE, IVELISSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 270310 | LOPEZ ARCE, MARIANGELIE | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 270312 | LOPEZ ARGUELLO, CELSA | REDACTED | LAS PIEDRAS | PR | 00771-0279 | REDACTED |
| 270315 | LOPEZ ARIAS, VICTOR M | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |
| 798481 | LOPEZ ARIAS, VICTOR M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 270316 | LOPEZ ARMSTRONG, EDLIN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 270318 | LOPEZ AROCHE, RAFAEL | REDACTED | vvv | PR | 00703 | REDACTED |
| 270319 | LOPEZ AROCHE, RAFAEL | REDACTED | AGUAS BUENAS | PR | 00703-9707 | REDACTED |
| 270322 | LOPEZ AROCHO, JASHIRA M. | REDACTED | Lares | PR | 00669 | REDACTED |
| 270325 | LOPEZ ARREGOITIA, DANNY | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 270327 | LOPEZ ARRIAGA, MARGARITA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 270329 | LOPEZ ARRIAGA, MILDRED | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 798482 | LOPEZ ARRIAGA, MILDRED I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 270330 | LOPEZ ARRIETA, ALEXANDRA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 270331 | LOPEZ ARRIETA, GABRIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 270333 | LOPEZ ARROCHO, LUISA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270334 | Lopez Arroyo, Adalberto | REDACTED | Isabela | PR | 00662 | REDACTED |
| 270335 | LOPEZ ARROYO, ANGELINO | REDACTED | LARES | PR | 00669 | REDACTED |
| 798483 | LOPEZ ARROYO, ANGELINO | REDACTED | LARES | PR | 00669 | REDACTED |
| 270337 | LOPEZ ARROYO, BRENDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 270338 | LOPEZ ARROYO, CARMEN A | REDACTED | LARES | PR | 00669 | REDACTED |
| 270339 | LOPEZ ARROYO, CARMEN D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 270340 | LOPEZ ARROYO, CARMEN T | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 270341 | LOPEZ ARROYO, DALIA | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 270342 | LOPEZ ARROYO, DANIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 270343 | LOPEZ ARROYO, DINORAH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 798484 | LOPEZ ARROYO, DINORAH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 270344 | LOPEZ ARROYO, EDGARDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 270345 | LOPEZ ARROYO, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 270346 | LOPEZ ARROYO, ELIEZER | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 270347 | LOPEZ ARROYO, EMILIO J | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 270348 | LOPEZ ARROYO, FRANCISCO | REDACTED | COROZAL | PR | 00783-9712 | REDACTED |
| 270350 | LOPEZ ARROYO, GLADYS | REDACTED | LARES | PR | 00669 | REDACTED |
| 798485 | LOPEZ ARROYO, GLADYS | REDACTED | LARES | PR | 00669 | REDACTED |
| 270351 | LOPEZ ARROYO, GLORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 270352 | LOPEZ ARROYO, GUMERCINDA | REDACTED | ADJUNTAS | PR | 00601-0914 | REDACTED |
| 270353 | LOPEZ ARROYO, HECTOR | REDACTED | Isabela | PR | 00662 | REDACTED |
| 270355 | LOPEZ ARROYO, JOSE | REDACTED | BARRANQUITAS | PR | 00794-1094 | REDACTED |
| 270356 | LOPEZ ARROYO, LOURDES E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270357 | LOPEZ ARROYO, LUZ M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 798486 | LOPEZ ARROYO, MARITZA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 270359 | LOPEZ ARROYO, MARITZA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 798487 | LOPEZ ARROYO, MARY J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 270360 | LOPEZ ARROYO, MIGUEL A | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 270362 | LOPEZ ARROYO, NILDA | REDACTED | COROZAL | PR | 00783-0200 | REDACTED |
| 270363 | LOPEZ ARROYO, ODESSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 270366 | Lopez Arroyo, Ramon O | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 270367 | LOPEZ ARROYO, RAQUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 270368 | Lopez Arroyo, Reynaldo | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 270369 | LOPEZ ARROYO, RONALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 270371 | LOPEZ ARROYO, SONIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 798488 | LOPEZ ARROYO, SUSANE Y. | REDACTED | AIBONITO | PR | 00703 | REDACTED |
| 798489 | LOPEZ ARROYO, WILFREDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 270374 | LOPEZ ARVELO, IVELISSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 270375 | LOPEZ ARVELO, JUDITH | REDACTED | LARES | PR | 00669-0603 | REDACTED |
| 270377 | LOPEZ ARZOLA, ALBA N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 270379 | LOPEZ ARZOLA, ELVIN R | REDACTED | CAGUAS | PR | 00727-9404 | REDACTED |
| 270380 | LOPEZ ARZOLA, HAREN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 798490 | LOPEZ ARZOLA, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 270382 | LOPEZ ARZOLA, RAFAEL A | REDACTED | CAGUAS | PR | 00725-9404 | REDACTED |
| 270383 | LOPEZ ARZUAGA, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 270385 | LOPEZ ARZUAGA, MARGARITA | REDACTED | JUNCOS | PR | 00666-9604 | REDACTED |
| 270387 | LOPEZ ASENCIO, CARLOS L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 270389 | LOPEZ ASTOL, RAFAEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 270390 | LOPEZ AUDIFFRED, JUDITH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 270391 | LOPEZ AUDIFFRED, ZOILA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 798491 | LOPEZ AUDIFFRED, ZOILA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 270392 | LOPEZ AULI, XIOMARA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 270393 | LOPEZ AVILA, GUILLERMO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270394 | LOPEZ AVILA, ROSA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 270395 | LOPEZ AVILES, ALVIN A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 270396 | LOPEZ AVILES, ALVIN NOEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270398 | LOPEZ AVILES, BEATRIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 798492 | LOPEZ AVILES, BEATRIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270399 | LOPEZ AVILES, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 270400 | LOPEZ AVILES, ERNESTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 270401 | LOPEZ AVILES, HECTOR M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 270402 | LOPEZ AVILES, JOAN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 270403 | LOPEZ AVILES, JOSE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 270404 | LOPEZ AVILES, MARGARITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270406 | LOPEZ AVILES, RUBEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798493 | LOPEZ AVILES, YOMAIRA T | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 270410 | LOPEZ AYALA, ALBA N. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 270411 | LOPEZ AYALA, AMAURY | REDACTED | San Juan | PR | 00983 | REDACTED |
| 270412 | LOPEZ AYALA, AMAURY | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 270417 | LOPEZ AYALA, CARMEN A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270418 | LOPEZ AYALA, CATALINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 270419 | LOPEZ AYALA, DORCA M | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 270420 | LOPEZ AYALA, ELY J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 270421 | LOPEZ AYALA, EUNICE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 270422 | LOPEZ AYALA, GRETCHEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 270423 | LOPEZ AYALA, IVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 798494 | LOPEZ AYALA, JANITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 270424 | LOPEZ AYALA, JOSE M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 270426 | LOPEZ AYALA, MARIA DEL C | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 270427 | Lopez Ayala, Milton | REDACTED | Maricao | PR | 00606 | REDACTED |
| 270431 | LOPEZ AYALA, TERESITA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 270432 | LOPEZ AYUSO, EDUARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270433 | LOPEZ BADILLO, ALFREDO | REDACTED | San Juan | PR | 00603-9614 | REDACTED |
| 270434 | LOPEZ BADILLO, ALFREDO | REDACTED | AGUADILLA | PR | 00603-9614 | REDACTED |
| 270435 | Lopez Badillo, Felix | REDACTED | Moca | PR | 00676 | REDACTED |
| 270436 | Lopez Badillo, Jannette | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 270437 | LOPEZ BADILLO, LUZ M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270438 | LOPEZ BADILLO, MAILYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 270439 | LOPEZ BADILLO, OSVALDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270440 | LOPEZ BADILLO, ROSA M | REDACTED | SAN ANTONIO | PR | 00690-0219 | REDACTED |
| 270442 | LOPEZ BAEZ, BRYAN LEE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 270443 | LOPEZ BAEZ, EDGARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 270444 | LOPEZ BAEZ, ELIZABETH | REDACTED | CATANO | PR | 00962 | REDACTED |
| 798495 | LOPEZ BAEZ, ELIZABETH | REDACTED | CATANO | PR | 00962 | REDACTED |
| 270445 | LOPEZ BAEZ, IVONNE E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 270446 | LOPEZ BAEZ, JOE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 270449 | LOPEZ BAEZ, LOURDES | REDACTED | GUAYNABO | PR | 00969-4970 | REDACTED |
| 270450 | LOPEZ BAEZ, LUIS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 270451 | LOPEZ BAEZ, MARIA DE LOU | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 270452 | LOPEZ BAEZ, MARICELYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 270453 | LOPEZ BAEZ, MARTA I. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 270454 | LOPEZ BAEZ, MELICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 270455 | LOPEZ BAEZ, MELVIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 270456 | LOPEZ BAEZ, OLGA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 270458 | LOPEZ BAEZ, ROCHELLIE | REDACTED | SABANA GRANDE | PR | 00637-2417 | REDACTED |
| 270459 | LOPEZ BAEZ, WILLY J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 270460 | LOPEZ BAEZ, YOILAND | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798496 | LOPEZ BAEZ, ZORILIT | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 270463 | LOPEZ BALAEZ, CARLOS J. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 798497 | LOPEZ BALASQUIDES, LEONARDO M | REDACTED | PONCE | PR | 00733 | REDACTED |
| 270465 | LOPEZ BANKS, JESUS | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 270466 | LOPEZ BANKS, JOSE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 270467 | LOPEZ BAQUERO, VANESSA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 270468 | LOPEZ BARBOSA, LIONELA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 270469 | LOPEZ BARBOSA, LISA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 270471 | LOPEZ BARRETO, ARACELI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 270472 | LOPEZ BARRETO, AWILDA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 270473 | LOPEZ BARRETO, CARLOS E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270474 | LOPEZ BARRETO, EDWIN | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 270475 | LOPEZ BARRETO, EILEEN | REDACTED | San Juan | PR | 00909 | REDACTED |
| 270476 | LOPEZ BARRETO, FRANCISCO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 270479 | LOPEZ BARRETO, MARISOL | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 270481 | LOPEZ BARRIOS, ELIZABETH | REDACTED | CAGUAS | PR | 00725-4409 | REDACTED |
| 270482 | LOPEZ BARRIOS, ENI | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 270483 | LOPEZ BARRIOS, MYRNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 270485 | LOPEZ BARROUS, YANIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 270487 | LOPEZ BATISTA, FRANCISCO J. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 270488 | LOPEZ BATISTA, JUAN M. | REDACTED | San Juan | PR | 00725-8927 | REDACTED |
| 270489 | LOPEZ BATISTA, LUIS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 270490 | LOPEZ BATISTA, OMAYRA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 270492 | Lopez Batista, Ramon J. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 270493 | LOPEZ BATIZ, ADA N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 270494 | LOPEZ BATTISTINI, HECTOR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 270495 | LOPEZ BAUTISTA, WILLIAM F | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 270496 | LOPEZ BAUZA, ILEANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 270498 | LOPEZ BAUZA, MENAIRA | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 270499 | Lopez Bayron, Gilberto | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 270500 | LOPEZ BAYRON, ROSA J | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 270502 | LOPEZ BEAUCHAMP, CAROLINE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 270504 | LOPEZ BEAUCHAMP, CRISTINA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 798498 | LOPEZ BELEN, BENJAMIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 270508 | LOPEZ BELEN, BENJAMIN | REDACTED | LAJAS | PR | 00667-9704 | REDACTED |
| 270509 | LOPEZ BELEN, EVA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 270510 | LOPEZ BELEN, LUIS R. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 798499 | LOPEZ BELEN, MARIBEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 270511 | LOPEZ BELEN, MARIBEL | REDACTED | LAJAS | PR | 00667-9704 | REDACTED |
| 270513 | LOPEZ BELLO, ANDREALIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 270514 | LOPEZ BELMONTE, MARICARMEN | REDACTED | BAYAMON | PR | 00959-7833 | REDACTED |
| 270515 | LOPEZ BELMONTE, ORLANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 270516 | LOPEZ BELTRAN, ANA M. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 798500 | LOPEZ BENIQUEZ, ARGARY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 798501 | LOPEZ BENIQUEZ, BRENDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270522 | LOPEZ BENIQUEZ, YOMAIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 798502 | LOPEZ BENIQUEZ, YOMAIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270523 | LOPEZ BENITEZ, ADAH E. | REDACTED | CAROLINA | PR | 00914 | REDACTED |
| 270524 | LOPEZ BENITEZ, ALBA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 270525 | LOPEZ BENITEZ, ANGEL L. | REDACTED | NAGUABO | PR | 00718-9712 | REDACTED |
| 270526 | LOPEZ BENITEZ, CARMEN D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 270527 | LOPEZ BENITEZ, GISELLE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 270530 | LOPEZ BENITEZ, JOMARY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 270531 | LOPEZ BENITEZ, JOMARY | REDACTED | CANOVANA | PR | 00729 | REDACTED |
| 270532 | Lopez Benitez, Michael A | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 270534 | LOPEZ BENITEZ, SHARY A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 270535 | Lopez Benitez, Yaimet | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 270536 | LOPEZ BERDECIA, JOSE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 270538 | LOPEZ BERMUDEZ, ALEJANDRA C. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 270539 | LOPEZ BERMUDEZ, ALEJANDRA C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 270540 | LOPEZ BERMUDEZ, EDWIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270541 | LOPEZ BERMUDEZ, EUSEBIO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 270542 | LOPEZ BERMUDEZ, LORNA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 798503 | LOPEZ BERMUDEZ, SHAQUIRA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 270544 | LOPEZ BERNAL, CRUZ M | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 270545 | LOPEZ BERNARD, MARIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 270546 | LOPEZ BERNARD, MARIA R | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 270547 | LOPEZ BERRIO, WILMARIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 798504 | LOPEZ BERRIOS, ALEXANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 270554 | Lopez Berrios, Cyndia M. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 270555 | LOPEZ BERRIOS, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 270556 | LOPEZ BERRIOS, ILIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 270559 | LOPEZ BERRIOS, LEONIDES | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 270560 | LOPEZ BERRIOS, LEONILDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 270561 | LOPEZ BERRIOS, MILDRED | REDACTED | CAYEY | PR | 00725 | REDACTED |
| 270562 | LOPEZ BERRIOS, ROSAURA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 270563 | LOPEZ BERRIOS, SONIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 270564 | LOPEZ BERRIOS, WILMA Y | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 270565 | LOPEZ BERRIOS, ZORAIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 270566 | LOPEZ BERROCALES, MILTON | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 798505 | LOPEZ BETANCES, MARIA DEL CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 798506 | LOPEZ BETANCOURT, CINTHIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270569 | LOPEZ BETANCOURT, CINTHIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270571 | LOPEZ BETANCOURT, JAMIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 270572 | LOPEZ BETANCOURT, JENNIFFER M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270573 | LOPEZ BETANCOURT, JOSE F. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 270574 | LOPEZ BETANCOURT, RICARDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 270575 | Lopez Bidot, Manuel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 270576 | LOPEZ BIDOT, MARIA M | REDACTED | CAMUY | PR | 00627-9710 | REDACTED |
| 270577 | Lopez Bigio, Alicia | REDACTED | Carolina | PR | 00987 | REDACTED |
| 270578 | LOPEZ BIGIO, ENRIQUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270579 | LOPEZ BIGIO, ESTELLA | REDACTED | RIO PIEDRAS | PR | 00926-9503 | REDACTED |
| 270580 | LOPEZ BILBRAUT, MAGAVIL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 270582 | LOPEZ BIRRIEL, MIGUEL A. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 270583 | LOPEZ BIRRIEL, RUTH | REDACTED | SAN JUAN | PR | 00921-9214 | REDACTED |
| 798507 | LOPEZ BLASINI, MAYRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 798508 | LOPEZ BLASINI, MAYRA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 270586 | LOPEZ BLASINI, RUTH M | REDACTED | GUAYNABO | PR | 00966-1816 | REDACTED |
| 270587 | LOPEZ BOBONIS, REBECCA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 798509 | LOPEZ BOCACHICA, ARELYS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 798510 | LOPEZ BOCACHICA, MABEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 270590 | LOPEZ BOCACHICA, SHEILY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 798511 | LOPEZ BOCACHICA, SHEILY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 270592 | LOPEZ BOCACHICA, YELITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 798512 | LOPEZ BOCACHICA, YELITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 798513 | LOPEZ BOCACHICA, YELITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 270593 | LOPEZ BOCANEGRA, OVIDIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 270594 | LOPEZ BONAPARTE, ANA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 270596 | LOPEZ BONELLI, MANUEL A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 270597 | LOPEZ BONELLI, PEDRO R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 270599 | LOPEZ BONET, GRISEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 798514 | LOPEZ BONET, GRISEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 270601 | Lopez Bonilla, Alexis | REDACTED | Maricao | PR | 00606 | REDACTED |
| 270603 | LOPEZ BONILLA, AMARYLIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270604 | LOPEZ BONILLA, ANA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 270605 | LOPEZ BONILLA, CARLOS D | REDACTED | RINCON | PR | 00677 | REDACTED |
| 270606 | LOPEZ BONILLA, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 270607 | LOPEZ BONILLA, DENNY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 270608 | LOPEZ BONILLA, EDWIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 270609 | LOPEZ BONILLA, FELIX | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 270611 | LOPEZ BONILLA, JAYSON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 270612 | LOPEZ BONILLA, JOSE L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798515 | LOPEZ BONILLA, JOSEPHINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 270613 | LOPEZ BONILLA, KARIM | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 270614 | LOPEZ BONILLA, LUZ N. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 270615 | LOPEZ BONILLA, MARITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270616 | LOPEZ BONILLA, MARTHA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 270617 | LOPEZ BONILLA, NELSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270618 | LOPEZ BONILLA, NILMARI | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 270619 | LOPEZ BONILLA, OSVALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 270620 | LOPEZ BONILLA, PEDRO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 270621 | LOPEZ BONILLA, ROSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 270622 | Lopez Bonilla, Samuel | REDACTED | Buffalo | NY | 14213 | REDACTED |
| 270623 | LOPEZ BONILLA, YAHAIRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 798516 | LOPEZ BONILLA, YAHAIRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 270625 | LOPEZ BORDOY, DAVID | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270626 | LOPEZ BORDOY, HECTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270628 | LOPEZ BORGES, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 798517 | LOPEZ BORGES, LUIS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 270629 | LOPEZ BORGES, LUIS A | REDACTED | HUMACAO | PR | 00791-9736 | REDACTED |
| 270630 | LOPEZ BORGES, NORMA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 270631 | LOPEZ BORGES, VICENTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 270632 | LOPEZ BORIA, EDGA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 798518 | LOPEZ BORIA, SELENA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 270633 | LOPEZ BORIA, SELENNA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 270634 | LOPEZ BORRERO, ISMAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 270635 | LOPEZ BORRERO, MARTA | REDACTED | PE\UELAS | PR | 00684 | REDACTED |
| 270637 | LOPEZ BORRERO, MIGDALIA | REDACTED | GUAYANILLA | PR | 00656-0243 | REDACTED |
| 270638 | LOPEZ BOULOGNE, EDDIE | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 798519 | LOPEZ BRACERO, JESSICA E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 270640 | LOPEZ BRACETTY, DORIAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 270641 | LOPEZ BRAS, PEDRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 270642 | LOPEZ BRIGANTTY, LUIS A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 798520 | LOPEZ BRIGANTTY, LUIS A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 270643 | LOPEZ BRISTOL, ELBA S | REDACTED | CAYEY | PR | 00737-5151 | REDACTED |
| 270644 | LOPEZ BRISTOL, HERIBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 270645 | LOPEZ BRITO, ANA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 270646 | LOPEZ BRITO, EFRAIN E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 270649 | LOPEZ BROWN, GLENDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 270651 | LOPEZ BRUNO, ASHLEY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 270652 | LOPEZ BRUNO, KEISHLA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 270653 | LOPEZ BRUON, JOSE A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 270654 | LOPEZ BUJOSA, ADLIS A | REDACTED | LARES | PR | 00669 | REDACTED |
| 270655 | LOPEZ BULTRAN, CAROLL M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 270656 | LOPEZ BULTRON, EFRAIN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 270657 | LOPEZ BULTRON, LEYDA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 270658 | LOPEZ BURGOS, ANTONIO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 270659 | LOPEZ BURGOS, AUREALIS | REDACTED | GUAYNABO | PR | 00970-0219 | REDACTED |
| 270660 | Lopez Burgos, Cristopher | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 798521 | LOPEZ BURGOS, CYNTHIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 270661 | LOPEZ BURGOS, CYNTHIA A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 270662 | LOPEZ BURGOS, EMILIO | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 270663 | LOPEZ BURGOS, GLORIA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 270667 | Lopez Burgos, Henry | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 270668 | LOPEZ BURGOS, ISAAC | REDACTED | COROZAL | PR | 00778 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798522 | LOPEZ BURGOS, ISRAEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 270670 | LOPEZ BURGOS, JOSE A | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 270671 | LOPEZ BURGOS, JUANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 270672 | LOPEZ BURGOS, LALITSSA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 270673 | LOPEZ BURGOS, MARIA V. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 270674 | LOPEZ BURGOS, MARILYN JANET | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 270676 | LOPEZ BURGOS, MAYRA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 270677 | LOPEZ BURGOS, MIGUEL A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 270678 | LOPEZ BURGOS, MINERVA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 270679 | LOPEZ BURGOS, MYRNA C. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 270681 | LOPEZ BURGOS, OLGA N | REDACTED | CAYEY | PR | 00633-0000 | REDACTED |
| 270683 | LOPEZ BURGOS, RAQUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270686 | LOPEZ BURGOS, WILFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 270694 | LOPEZ CABALLERO, MAGALY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270695 | LOPEZ CABALLERO, MAGALY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270696 | LOPEZ CABALLERO, MARGARET | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 270698 | LOPEZ CABAN, ADELA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 270700 | LOPEZ CABAN, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 270702 | LOPEZ CABAN, MARIA DEL R. | REDACTED | MOCA | PR | 00603 | REDACTED |
| 270703 | Lopez Caban, Rafael | REDACTED | Aguada | PR | 00602 | REDACTED |
| 270704 | LOPEZ CABAN, RAIMUNDO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 270705 | LOPEZ CABAN, VERONICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 270706 | LOPEZ CABAN, YANIRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 798523 | LOPEZ CABAN, YANIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798524 | LOPEZ CABAN, YANIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 270707 | LOPEZ CABAN, ZORAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270708 | LOPEZ CABASSA, SWANILDA S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 270709 | LOPEZ CABRERA, ALICE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 270711 | LOPEZ CABRERA, ANGIE E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 270713 | LOPEZ CABRERA, CARINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 270714 | LOPEZ CABRERA, EDITH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 270715 | LOPEZ CABRERA, ELIZABETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 270717 | Lopez Cabrera, Jenette A | REDACTED | Juana Diaz | PR | 00795-9619 | REDACTED |
| 270718 | LOPEZ CABRERA, JOEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 270719 | LOPEZ CABRERA, LAURA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 270720 | LOPEZ CABRERA, LUIS R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 798525 | LOPEZ CABRERA, MARIA S | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 270721 | LOPEZ CABRERA, MARIA S. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 270722 | LOPEZ CABRERA, MARIANGELIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 270723 | LOPEZ CABRERA, MARIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 270725 | LOPEZ CABRERA, MARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 270728 | LOPEZ CABRERA, SANDRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 798526 | LOPEZ CABRERA, SANDRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 270730 | LOPEZ CABRERO, SANDRA A | REDACTED | FLORIDA | PR | 00651 | REDACTED |
| 270732 | LOPEZ CACERES, IRIS M | REDACTED | CAMUY | PR | 00627-9613 | REDACTED |
| 270735 | LOPEZ CALDERO, JORAM | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 270737 | LOPEZ CALDERO, MARIA DEL C. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 270738 | LOPEZ CALDERON, BEVERLY | REDACTED | TOA ALTA | PR | 00953-4605 | REDACTED |
| 270739 | LOPEZ CALDERON, DELIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 270740 | LOPEZ CALDERON, EMY B | REDACTED | AGUAS_BUENAS | PR | 00703 | REDACTED |
| 798527 | LOPEZ CALDERON, JOHN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 270742 | LOPEZ CALDERON, JOHN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 270745 | LOPEZ CALERO, BETSY GISELA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 798528 | LOPEZ CALERO, JOSE E | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 270748 | LOPEZ CALLEJO, VERONICA | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 798529 | LOPEZ CAMACHO, BRENLYS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 270749 | LOPEZ CAMACHO, CHRISTIAN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 270750 | LOPEZ CAMACHO, DIANA | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 270751 | LOPEZ CAMACHO, EDGARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 270754 | LOPEZ CAMACHO, ELSA M. | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 270755 | LOPEZ CAMACHO, EVELYN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 270756 | Lopez Camacho, Gil O | REDACTED | Lares | PR | 00669 | REDACTED |
| 270757 | LOPEZ CAMACHO, GILBERTO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 270758 | LOPEZ CAMACHO, IRMA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 270759 | LOPEZ CAMACHO, JONATHAN J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 798530 | LOPEZ CAMACHO, LOURDES | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 270761 | LOPEZ CAMACHO, LOURDES | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 270762 | LOPEZ CAMACHO, LUZ M. | REDACTED | PUNTA SANTIAGO | PR | 00742 | REDACTED |
| 270763 | LOPEZ CAMACHO, PEDRO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 270764 | LOPEZ CAMACHO, TERESA | REDACTED | San Juan | PR | 00913 | REDACTED |
| 270765 | LOPEZ CAMACHO, VANESSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 798531 | LOPEZ CAMACHO, YANIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 270770 | LOPEZ CAMPOS, JUAN A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 270771 | LOPEZ CAMPOS, MILAGROS G. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 270772 | LOPEZ CAMUY, JANETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 270773 | LOPEZ CAMUY, LUIS R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 270774 | LOPEZ CAMUY, SANDRA | REDACTED | CASTANER | PR | 00631-0045 | REDACTED |
| 270775 | LOPEZ CANALES, JOSE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 270777 | LOPEZ CANALES, LOURDES | REDACTED | TRUJILLO ALTO | PR | 00670 | REDACTED |
| 270778 | LOPEZ CANALES, MARIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270779 | LOPEZ CANALES, SONIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 270780 | LOPEZ CANCEL, ADELA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 270781 | Lopez Cancel, Ariel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 270782 | LOPEZ CANCEL, CARLOS R | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 270784 | LOPEZ CANCEL, MAGALI D | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 270786 | LOPEZ CANCHANI, GABRIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 270787 | LOPEZ CANDELARIA, XIOARA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 270788 | Lopez Candelario, Hector L. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 270789 | LOPEZ CANDELARIO, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 270790 | LOPEZ CANO, AUREA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 270792 | LOPEZ CANO, ROBERTO EDUARDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 270793 | LOPEZ CAPO, EMMANUEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 798532 | LOPEZ CAPO, WALESKA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 270794 | LOPEZ CARABALLO, ADONIA | REDACTED | YAUCO | PR | 00698-9707 | REDACTED |
| 270795 | LOPEZ CARABALLO, ARCADIO | REDACTED | HUMACAO | PR | 00791-9704 | REDACTED |
| 270797 | LOPEZ CARABALLO, AXEL E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 270798 | LOPEZ CARABALLO, CARLOS M | REDACTED | GUANICA | PR | 00653-0755 | REDACTED |
| 270799 | LOPEZ CARABALLO, HARRY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 270800 | Lopez Caraballo, Hector E | REDACTED | Yauco | PR | 00698 | REDACTED |
| 798533 | LOPEZ CARABALLO, HEIDI | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 270801 | Lopez Caraballo, Ileana | REDACTED | Yauco | PR | 00698 | REDACTED |
| 270802 | LOPEZ CARABALLO, IVAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 1257176 | LOPEZ CARABALLO, IVAN | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 270803 | LOPEZ CARABALLO, LEONEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 270805 | LOPEZ CARABALLO, MAGALY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 270806 | LOPEZ CARABALLO, MIRCIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 270808 | Lopez Caraballo, Ned E | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 798535 | LOPEZ CARABALLO, RUTH D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 270810 | LOPEZ CARABALLO, RUTH D | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 270811 | LOPEZ CARABALLO, SONIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 270814 | LOPEZ CARABALLO, WILLIAM | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 270815 | LOPEZ CARABALLO, WILLIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 270816 | LOPEZ CARATINI, FRANCES M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270818 | LOPEZ CARBANA, LINDA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 798536 | LOPEZ CARBANA, NORMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 270819 | LOPEZ CARBANA, NORMA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 270821 | LOPEZ CARDALDA, GUILLERMO J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 270823 | LOPEZ CARDEC, JUAN L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 270824 | LOPEZ CARDENA, MARESA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 270825 | LOPEZ CARDERO, GRISELLE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 270828 | LOPEZ CARDONA, ADELAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 270829 | LOPEZ CARDONA, CARMEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270830 | LOPEZ CARDONA, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 270831 | LOPEZ CARDONA, CASANDRA | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 798537 | LOPEZ CARDONA, DIALY L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 270832 | LOPEZ CARDONA, EDGARD A | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 270833 | LOPEZ CARDONA, ELIZABETH | REDACTED | San Juan | PR | 00725 | REDACTED |
| 270834 | LOPEZ CARDONA, EMANUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 270836 | LOPEZ CARDONA, HERICK | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 270837 | LOPEZ CARDONA, JORGE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270838 | LOPEZ CARDONA, LAURA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 270839 | Lopez Cardona, Luis A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 270840 | Lopez Cardona, Lymarie | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 270842 | LOPEZ CARDONA, MANUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 270843 | LOPEZ CARDONA, MARIA DEL C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 270844 | LOPEZ CARDONA, MAYRA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 270845 | LOPEZ CARDONA, MIRIAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 270846 | LOPEZ CARDONA, NICANOR | REDACTED | SAN SEBASTIAN | PR | 00685-9814 | REDACTED |
| 270849 | LOPEZ CARDONA, WILFREDO | REDACTED | MOCA | PR | 00000 | REDACTED |
| 270850 | LOPEZ CARDONA, ZENAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 270852 | LOPEZ CARIRE, JOSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 270856 | LOPEZ CARMONA, IVELISSE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 798538 | LOPEZ CARMONA, JASMIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 270857 | LOPEZ CARMONA, LYDIA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 270858 | LOPEZ CARMONA, RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 798539 | LOPEZ CARO, NELMARIE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 270861 | LOPEZ CARRASQUILLO, ARNALDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 270862 | LOPEZ CARRASQUILLO, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 270863 | LOPEZ CARRASQUILLO, DENIS M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 270864 | LOPEZ CARRASQUILLO, EDGARDO | REDACTED | CAGUAS | PR | 00726-0321 | REDACTED |
| 270866 | LOPEZ CARRASQUILLO, ERMELINDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 270867 | LOPEZ CARRASQUILLO, FREDDY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 270868 | LOPEZ CARRASQUILLO, GAMALIER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 270869 | LOPEZ CARRASQUILLO, GISELLA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 270871 | LOPEZ CARRASQUILLO, LEONARDO J | REDACTED | TRUJILLO ALTO | PR | 00877 | REDACTED |
| 270872 | LOPEZ CARRASQUILLO, LUISA | REDACTED | San Juan | PR | 00982 | REDACTED |
| 270873 | LOPEZ CARRASQUILLO, MADELINE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 270874 | LOPEZ CARRASQUILLO, MAGDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 270875 | LOPEZ CARRASQUILLO, MARIA | REDACTED | Guayama | PR | 00784 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 270876 | LOPEZ CARRASQUILLO, MARIA DEL C. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 270877 | LOPEZ CARRASQUILLO, MARIBEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 270879 | LOPEZ CARRASQUILLO, RICARDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 798540 | LOPEZ CARRASQUILLO, ROGER | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 270880 | LOPEZ CARRASQUILLO, SANDRA I | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 270882 | LOPEZ CARRERAS, MARIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 270883 | LOPEZ CARRERO, CARMEN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 270885 | LOPEZ CARRERO, LILLIAN | REDACTED | AGUADILLA PR | PR | 00605 | REDACTED |
| 270886 | LOPEZ CARRERO, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 270888 | LOPEZ CARRERO, SAYLI | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 270891 | LOPEZ CARRILLO, JOSE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 270892 | LOPEZ CARRILLO, LIBETH I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 270893 | LOPEZ CARRILLO, SANDRA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 270894 | Lopez Carrion, Angel R | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 270895 | LOPEZ CARRION, CARMEN A | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 270897 | LOPEZ CARRION, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 270898 | LOPEZ CARRION, IRIS N. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 270899 | LOPEZ CARRION, LUMARY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 798541 | LOPEZ CARRION, LUZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270900 | LOPEZ CARRION, LUZ D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 270901 | LOPEZ CARRION, MIRAIDA R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 270902 | LOPEZ CARRION, NICOLE | REDACTED | SAN JUAN | PR | 00936-0578 | REDACTED |
| 270904 | LOPEZ CARTAGENA, ANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 270905 | LOPEZ CARTAGENA, BELMARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 270906 | LOPEZ CARTAGENA, DIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798542 | LOPEZ CARTAGENA, DIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 270909 | LOPEZ CARTAGENA, FREDDIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 270911 | LOPEZ CARTAGENA, LINNETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 270912 | LOPEZ CARTAGENA, LUIS H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 270913 | LOPEZ CARTAGENA, MILISA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 270914 | LOPEZ CARTAGENA, NANET | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 798543 | LOPEZ CARTAGENA, NANET M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 270916 | LOPEZ CARTAGENA, PABLO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798544 | LOPEZ CARTAGENA, SARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 270917 | LOPEZ CARTAGENA, SARA L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 798545 | LOPEZ CARTAGENA, SYLVIA | REDACTED | REPARTO FLAMING | PR | 00959 | REDACTED |
| 270919 | LOPEZ CARTAGENA, SYLVIA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 798546 | LOPEZ CASANOVA, BEATRIZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 270922 | LOPEZ CASANOVA, EVELYN | REDACTED | RIO PIEDRAS | PR | 00976 | REDACTED |
| 270923 | LOPEZ CASANOVA, TATIANA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 270924 | LOPEZ CASAS, HUGO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 270925 | LOPEZ CASELLAS, ANGEL L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 270926 | LOPEZ CASELLAS, JUAN R. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 270929 | LOPEZ CASIANO, JOSE M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 798547 | LOPEZ CASILLAS, BENJAMIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 798548 | LOPEZ CASILLAS, MARIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 270933 | LOPEZ CASILLAS, MARIA M | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 270935 | LOPEZ CASTELLANO, JESSICA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 270937 | LOPEZ CASTELLANOS, ROSALIE | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 270938 | LOPEZ CASTELLANOS, ROSALIE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 270940 | LOPEZ CASTELLAR, HECTOR L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 798549 | LOPEZ CASTELLAR, HECTOR L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 270941 | LOPEZ CASTILLO, CANDY IVETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 270942 | LOPEZ CASTILLO, CARLOS F. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 270943 | LOPEZ CASTILLO, GILBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 270945 | LOPEZ CASTILLO, LAURA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 270946 | LOPEZ CASTILLO, LYDIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 270947 | LOPEZ CASTILLO, MARIA E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 270948 | LOPEZ CASTILLO, NILDA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 270949 | LOPEZ CASTILLO, PETRA N | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 270950 | LOPEZ CASTILLO, ROSA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 270952 | LOPEZ CASTRO, ALEJANDRINA | REDACTED | HATILLO | PR | 00659-0056 | REDACTED |
| 270954 | LOPEZ CASTRO, ARNALDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 270955 | Lopez Castro, Carlos A | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 270957 | LOPEZ CASTRO, CARMEN M. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 270958 | LOPEZ CASTRO, CARMEN T | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 270959 | LOPEZ CASTRO, CORALI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 270960 | Lopez Castro, Debra | REDACTED | Bayamon | PR | 00968 | REDACTED |
| 270961 | LOPEZ CASTRO, DIOSDADA | REDACTED | San Juan | PR | 00795 | REDACTED |
| 270962 | LOPEZ CASTRO, GESINA A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 270963 | LOPEZ CASTRO, HOMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 270964 | LOPEZ CASTRO, ISBETH | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 798550 | LOPEZ CASTRO, ISBETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 270965 | LOPEZ CASTRO, JAIME | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 270966 | LOPEZ CASTRO, JAIME G | REDACTED | ISABELA | PR | 00662-1793 | REDACTED |
| 270967 | LOPEZ CASTRO, JESUS | REDACTED | San Juan | PR | 00915 | REDACTED |
| 270969 | LOPEZ CASTRO, JOHAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 798551 | LOPEZ CASTRO, JOHAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 798552 | LOPEZ CASTRO, JOHAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 270972 | LOPEZ CASTRO, JOSE A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 270973 | LOPEZ CASTRO, JOSE M | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 270974 | LOPEZ CASTRO, JULIO J | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 798553 | LOPEZ CASTRO, JULIO J | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 270976 | LOPEZ CASTRO, LORENZO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 270977 | LOPEZ CASTRO, LUIS A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 270978 | LOPEZ CASTRO, LUIS A. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 270979 | LOPEZ CASTRO, MARIA DEL CARMEN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 270981 | LOPEZ CASTRO, MARIE CARMEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 798554 | LOPEZ CASTRO, MARIELYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 270983 | LOPEZ CASTRO, NOEL | REDACTED | HUMACAO | PR | 00661-0000 | REDACTED |
| 270984 | LOPEZ CASTRO, SABBY L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 270985 | LOPEZ CASTRO, SYLVIA S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 798555 | LOPEZ CASTRO, YOMARIE D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 270991 | LOPEZ CATONI, EDWIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 270992 | LOPEZ CEBALLO, HILDA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 270993 | LOPEZ CEDENO, ALEIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 270994 | LOPEZ CEDENO, ARLYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 270995 | Lopez Cedeno, Carmen R | REDACTED | Guayanilla | PR | 00656-9722 | REDACTED |
| 270996 | LOPEZ CEDENO, DENISSE | REDACTED | TOA ALTA | PR | 00951 | REDACTED |
| 270997 | LOPEZ CEDENO, EDGARDO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 271000 | LOPEZ CEDRES, ANAISA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 271002 | LOPEZ CEDRES, NILDA B | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 798556 | LOPEZ CENTENO, ABRAHAM | REDACTED | CIALES | PR | 00638 | REDACTED |
| 271003 | LOPEZ CENTENO, ALBA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 271004 | LOPEZ CENTENO, ALICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 271007 | LOPEZ CENTENO, LAURA Y. | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 271008 | LOPEZ CENTENO, LUZ C | REDACTED | BAJADORO | PR | 00616 | REDACTED |
| 271010 | LOPEZ CEPEDA, ADA N | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 271011 | LOPEZ CEPEDA, JESUS M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 271013 | Lopez Cepeda, Juan J | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 271015 | LOPEZ CEPERO ESCUDERO, NATALIA N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 271019 | LOPEZ CEPERO RIVERA, PEGGY A | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 271020 | LOPEZ CEPERO, CARMEN M | REDACTED | TOA ALTA, P.R. | PR | 00953 | REDACTED |
| 271021 | LOPEZ CEPERO, GERALD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 271022 | LOPEZ CEPERO, GUSTAVO J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 271023 | LOPEZ CEPERO, HECTOR M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 271026 | LOPEZ CEPERO, RHEA E | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 271027 | LOPEZ CEPERO, VANESSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 271028 | LOPEZ CESAREO, BRENDA I | REDACTED | TOA BAJA | PR | 00951-0000 | REDACTED |
| 798557 | LOPEZ CHAMORRO, JESSICA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 271030 | LOPEZ CHAMORRO, JESSICA Y | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 271031 | LOPEZ CHAMORRO, LILKA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 271032 | LOPEZ CHANZA, NEREIDA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 271033 | LOPEZ CHAPARRO, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 271036 | Lopez Charon, Gualberto | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 271037 | LOPEZ CHARON, GUALBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 271038 | LOPEZ CHAVES, NELSON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 271040 | LOPEZ CHERENA, CARLOS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 271042 | Lopez Cherena, Miguel A | REDACTED | Guanica | PR | 00653 | REDACTED |
| 271045 | LOPEZ CHEVERE, KERMER W | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 798558 | LOPEZ CHEVRES, ZADYA T | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 798559 | LOPEZ CHICO, EILEEN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 271046 | LOPEZ CHICO, HECTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 271047 | LOPEZ CHICO, JOSE A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 798560 | LOPEZ CHINEA, MARILYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 271050 | LOPEZ CHINEA, MARYLIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 271051 | LOPEZ CINTRON, ALBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 271055 | LOPEZ CINTRON, ARACELIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 271056 | LOPEZ CINTRON, EDNA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 798561 | LOPEZ CINTRON, FRANK | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 271057 | LOPEZ CINTRON, FRANK E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 798562 | LOPEZ CINTRON, FRANK E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798562 | LOPEZ CINTRON, FRANK E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 271058 | Lopez Cintron, Fundador | REDACTED | Moca | PR | 00676 | REDACTED |
| 271059 | LOPEZ CINTRON, JOMARY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 798564 | LOPEZ CINTRON, JOMARY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 798565 | LOPEZ CINTRON, JUAN D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 271063 | LOPEZ CINTRON, MARIA D. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 271064 | LOPEZ CINTRON, MARIA DEL S | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 271065 | LOPEZ CINTRON, MARIYUDI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 271066 | LOPEZ CINTRON, MIDIAM I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 271070 | LOPEZ CINTRON, ZENAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 798566 | LOPEZ CIRILO, CRUZ | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 271071 | LOPEZ CIRILO, CRUZ M | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 271072 | LOPEZ CIRINO, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 271073 | LOPEZ CIRINO, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 271074 | LOPEZ CLASS, GREGORY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 271075 | LOPEZ CLASS, IDA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 271077 | LOPEZ CLAUDIO, DAIANA M | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798567 | LOPEZ CLAUDIO, DAIANA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 798568 | LOPEZ CLAUDIO, IRIS V | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 271079 | Lopez Claudio, Jorge L. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 271083 | LOPEZ CLAUDIO, MYRTA | REDACTED | SAN JUAN | PR | 00921-1160 | REDACTED |
| 271084 | LOPEZ CLAUDIO, NELMARIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 271085 | LOPEZ CLAUDIO, WILFREDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 271086 | LOPEZ CLAUDIO, YESENIA | REDACTED | Cidra | PR | 00739 | REDACTED |
| 798569 | LOPEZ CLEMENTE, YAMIRA O | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 271087 | LOPEZ CLEMENTE, YAMIRA O. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 271088 | LOPEZ COHEN, CARLOS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 271089 | LOPEZ COLLADO, ALEXANDER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 271090 | LOPEZ COLLAZO, CARMEN A | REDACTED | CAMUY | PR | 00627-9108 | REDACTED |
| 271091 | LOPEZ COLLAZO, CARMEN M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 271093 | Lopez Collazo, Eduardo | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 271094 | LOPEZ COLLAZO, EVA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 271096 | LOPEZ COLLAZO, ISABEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 271097 | LOPEZ COLLAZO, JAIME RAFAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 271098 | LOPEZ COLLAZO, LUIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 271099 | Lopez Collazo, Luis F | REDACTED | Comerio | PR | 00782 | REDACTED |
| 271101 | LOPEZ COLLAZO, MARIA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 271102 | LOPEZ COLLAZO, MARIA M. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 271103 | LOPEZ COLLAZO, MIOSOTIS J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 271105 | LOPEZ COLLAZO, ORLANDO RAFAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 271106 | Lopez Collazo, Reynaldo | REDACTED | Cidra | PR | 00739 | REDACTED |
| 271108 | Lopez Collazo, Yaravi | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 271109 | LOPEZ COLLECT, ANNETTE | REDACTED | CAMUY | PR | 00627-0184 | REDACTED |
| 798570 | LOPEZ COLLET, ANNETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 271111 | LOPEZ COLLET, ERASTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 271112 | Lopez Colom, Natanael | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 271114 | LOPEZ COLON, ADEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 271115 | Lopez Colon, Aixa M. | REDACTED | Miami | FL | 33137 | REDACTED |
| 271116 | LOPEZ COLON, ANAIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 271118 | Lopez Colon, Angel M | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 271119 | Lopez Colon, Antonio L. | REDACTED | Ponce | PR | 00730 | REDACTED |
| 271120 | LOPEZ COLON, ARTEMIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 271124 | LOPEZ COLON, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 798571 | LOPEZ COLON, CARMEN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 271125 | LOPEZ COLON, CARMEN M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 271126 | LOPEZ COLON, CARMEN S | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 271129 | LOPEZ COLON, ELSA | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 271130 | LOPEZ COLON, EMILY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 271133 | LOPEZ COLON, ESTRELLA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 271135 | LOPEZ COLON, FELICITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 271136 | LOPEZ COLON, FELIX | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 271137 | LOPEZ COLON, GLADYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 798572 | LOPEZ COLON, GRISEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 271140 | LOPEZ COLON, HECTOR J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 271141 | LOPEZ COLON, HECTOR M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 271143 | LOPEZ COLON, IRMA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 271144 | LOPEZ COLON, JANICE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 271146 | LOPEZ COLON, JEISHALY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 271149 | LOPEZ COLON, JESUS M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 271151 | LOPEZ COLON, JORGE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 271155 | Lopez Colon, Jose A | REDACTED | Salinas | PR | 00751 | REDACTED |
| 271156 | LOPEZ COLON, JOSE D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 271157 | Lopez Colon, Jose J. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 798573 | LOPEZ COLON, JOSE M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 271158 | LOPEZ COLON, JOSE M | REDACTED | SALINAS | PR | 00751-9728 | REDACTED |
| 271159 | LOPEZ COLON, JOSE O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 271160 | LOPEZ COLON, JOSE R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798574 | LOPEZ COLON, JOSUE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 271162 | LOPEZ COLON, JUAN A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 271163 | Lopez Colon, Juan A. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 271164 | Lopez Colon, Juan A. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 271165 | LOPEZ COLON, JUANYLIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 271166 | LOPEZ COLON, JULIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 271167 | LOPEZ COLON, KAREN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 798575 | LOPEZ COLON, KARLA M | REDACTED | VILLALBA | PR | 00766-0030 | REDACTED |
| 271168 | LOPEZ COLON, LAURA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 271170 | LOPEZ COLON, LUIS D | REDACTED | MOCA | PR | 00676-1963 | REDACTED |
| 271171 | LOPEZ COLON, LUIS O. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798576 | LOPEZ COLON, LUZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 271172 | LOPEZ COLON, LUZ J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 271174 | LOPEZ COLON, MAGALI E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 271178 | LOPEZ COLON, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 271180 | LOPEZ COLON, MARIA DEL C. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271181 | LOPEZ COLON, MARIA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 271182 | LOPEZ COLON, MARIA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 271183 | LOPEZ COLON, MARIA R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 271184 | LOPEZ COLON, MARIA SOCORRO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 271186 | LOPEZ COLON, MARIELY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 271187 | LOPEZ COLON, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271188 | LOPEZ COLON, MARITZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 271190 | LOPEZ COLON, MARTIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 271192 | Lopez Colon, Nathalie R. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 271193 | LOPEZ COLON, NELSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 271194 | LOPEZ COLON, NILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 271195 | LOPEZ COLON, NYDIA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 798577 | LOPEZ COLON, ODETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 271196 | LOPEZ COLON, ODETTE | REDACTED | FAJARDO | PR | 00738-7005 | REDACTED |
| 271200 | Lopez Colon, Rafael | REDACTED | Carolina | PR | 00982 | REDACTED |
| 271201 | Lopez Colon, Rafael | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 271203 | LOPEZ COLON, RAUL | REDACTED | CAYEY | PR | 00736-9608 | REDACTED |
| 271204 | LOPEZ COLON, ROSA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 271206 | LOPEZ COLON, SONIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798578 | LOPEZ COLON, SONIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798579 | LOPEZ COLON, SUHAIL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 271207 | LOPEZ COLON, VICTOR M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 271208 | LOPEZ COLON, VIVIAN T. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271209 | LOPEZ COLON, VIVIAN T. | REDACTED | San Juan | PR | 00949 | REDACTED |
| 271210 | LOPEZ COLON, YAMILKA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 798580 | LOPEZ COLON, YAMILKA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 271211 | LOPEZ COLON, YAZAIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 271212 | LOPEZ COLON, YOLANDA L | REDACTED | SAL;INAS | PR | 00751 | REDACTED |
| 798581 | LOPEZ COLON, YOLANDA L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 271214 | LOPEZ COLONBANI, MICHELLE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 271215 | LOPEZ COLONDRES, DENNIS ALBERTO | REDACTED | Mercedita | PR | 00715 | REDACTED |
| 271216 | LOPEZ COMAS, ELIZABETH | REDACTED | CIDRA | PR | 00639 | REDACTED |
| 271218 | LOPEZ CONCEPCION, CARMEN | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 271219 | LOPEZ CONCEPCION, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271220 | LOPEZ CONCEPCION, JACINTO J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271221 | LOPEZ CONCEPCION, JENIFFER | REDACTED | SANTANA ARECIBO | PR | 00612 | REDACTED |
| 271222 | Lopez Concepcion, Jose L | REDACTED | Aguada | PR | 00602 | REDACTED |
| 271223 | LOPEZ CONCEPCION, KEILA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 271227 | LOPEZ CONCEPCION, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 271228 | LOPEZ CONCEPCION, MINA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 798582 | LOPEZ CONCEPCION, MINA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 271229 | LOPEZ CONCEPCION, NELSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 271231 | LOPEZ CONDE, HECTOR EDIL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 271232 | LOPEZ CONDE, WANDA I | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 271234 | LOPEZ CONTRERAS, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 798583 | LOPEZ CONTRERAS, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 271235 | LOPEZ CONTRERAS, KASSANDRA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 798584 | LOPEZ CORA, CRISTINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 271236 | LOPEZ CORA, CRISTINA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 798585 | LOPEZ CORCHADO, ERIC | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 798586 | LOPEZ CORCHADO, ERIC | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 271237 | LOPEZ CORCHADO, ERIC | REDACTED | AGUADILLA | PR | 00605-4899 | REDACTED |
| 271238 | Lopez Corcino, Efrain | REDACTED | Carolina | PR | 00982 | REDACTED |
| 271239 | Lopez Corcino, Natanael | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 271239 | Lopez Corcino, Natanael | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 798587 | LOPEZ CORDERO, CARMEN P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 271241 | LOPEZ CORDERO, DIANA G | REDACTED | SABANA GRANDE | PR | 00637-0105 | REDACTED |
| 271242 | Lopez Cordero, Ismael | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 271243 | LOPEZ CORDERO, JEANNETTE | REDACTED | ARECIBO | PR | 00614-3313 | REDACTED |
| 271244 | LOPEZ CORDERO, JOHN A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 271245 | LOPEZ CORDERO, JOSE A. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 798588 | LOPEZ CORDERO, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 271246 | LOPEZ CORDERO, MARIA A | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 271247 | LOPEZ CORDERO, PENNY T. | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 271249 | LOPEZ CORDERO, ZULMA A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 271251 | LOPEZ CORDOVA, LOYDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 271254 | LOPEZ CORDOVA, OLGA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 271255 | Lopez Cornier, Daniel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 271256 | LOPEZ CORREA, ANA I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 798589 | LOPEZ CORREA, ANA I | REDACTED | AGIAOÑÑA | PR | 00605 | REDACTED |
| 271257 | LOPEZ CORREA, BLANCA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 798590 | LOPEZ CORREA, BLANCA I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 271259 | LOPEZ CORREA, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 271262 | LOPEZ CORREA, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 271267 | LOPEZ CORREA, MERCEDES Y | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 271268 | LOPEZ CORREA, MILDRED R | REDACTED | JUANA DIAZ | PR | 00795-0525 | REDACTED |
| 271269 | LOPEZ CORREA, NEDYNIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 271270 | LOPEZ CORREA, NORMA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 271271 | Lopez Correa, Tanniea | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 271274 | LOPEZ CORREDOR, MARIA L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 271275 | LOPEZ CORTES, ALICIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 271276 | LOPEZ CORTES, ANGEL L | REDACTED | AGUADA | PR | 00602-0849 | REDACTED |
| 271277 | LOPEZ CORTES, ARNALDO E | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 271279 | LOPEZ CORTES, FRANCISCO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 798591 | LOPEZ CORTES, JOCELYN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 271280 | LOPEZ CORTES, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 798592 | LOPEZ CORTES, JOSE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 271281 | LOPEZ CORTES, JOSE A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 271283 | LOPEZ CORTES, LEYDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 798593 | LOPEZ CORTES, LEYDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 271284 | LOPEZ CORTES, MAYLIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 271285 | LOPEZ CORTES, MYRNA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 271286 | LOPEZ CORTES, PABLO J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 271287 | Lopez Cortez, Fernando | REDACTED | Carolina | PR | 00985 | REDACTED |
| 271288 | LOPEZ CORUJO, MYRNA C. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 798594 | LOPEZ COS, FELICITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 271289 | LOPEZ COSME, ANAYDA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 271290 | LOPEZ COSME, BIENVENIDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798595 | LOPEZ COSME, EMERITO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 271292 | LOPEZ COSME, EMERITO | REDACTED | PONCE | PR | 00730-4080 | REDACTED |
| 271295 | LOPEZ COSME, FELIX | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 271293 | LOPEZ COSME, FELIX | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 271296 | LOPEZ COSME, FELIX | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 271298 | LOPEZ COSME, JOSE A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 271299 | LOPEZ COSME, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 271300 | LOPEZ COSME, MANUEL E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 798596 | LOPEZ COSME, MANUEL E. | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 271301 | LOPEZ COSME, NEREIDA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 271302 | LOPEZ COSME, OMAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 271303 | LOPEZ COSME, RAMON | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 271304 | LOPEZ COSME, RICARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 271305 | LOPEZ COSS, CARLOS J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 271307 | LOPEZ COSS, CARMEN A. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 271309 | LOPEZ COTTO, ANGEL LUIS | REDACTED | FITCHBURG | MA | 01420 | REDACTED |
| 271310 | LOPEZ COTTO, DIANA L | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 271311 | LOPEZ COTTO, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 271313 | LOPEZ COTTO, JENNY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 271314 | Lopez Cotto, Jose R. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 271315 | LOPEZ COTTO, JUAN P | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 271316 | LOPEZ COTTO, LESLIE A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 271317 | LOPEZ COTTO, LUIS A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 271318 | LOPEZ COTTO, MARIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 798597 | LOPEZ COTTO, MELITZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 271319 | LOPEZ COTTO, MELITZA | REDACTED | BAYAMON | PR | 00961-2914 | REDACTED |
| 271320 | LOPEZ COTTO, MYRIAM | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 271322 | LOPEZ COTTO, NELLIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 271324 | LOPEZ COTTO, NITZA M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 271325 | LOPEZ COTTO, ROSITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 271326 | LOPEZ COTTO, SARA I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 271329 | LOPEZ COVAS, JAVIER E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 271330 | LOPEZ COVAS, VILMARIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 271331 | LOPEZ CRESPO, EVA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 271332 | LOPEZ CRESPO, EVELYN | REDACTED | ARECIBO | PR | 00612-5128 | REDACTED |
| 271333 | LOPEZ CRESPO, JUANITA | REDACTED | San Juan | PR | 00677 | REDACTED |
| 271334 | LOPEZ CRESPO, JUANITA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 271335 | Lopez Crespo, Luis F. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 271337 | LOPEZ CRESPO, OBED A | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798598 | LOPEZ CRESPO, OBED A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 271338 | LOPEZ CRESPO, RICHARD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 798599 | LOPEZ CRESPO, ROBMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 271339 | LOPEZ CRESPO, WALDEMAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 271340 | LOPEZ CRESPO, WANDA I | REDACTED | GUAYNABO | PR | 00970-0433 | REDACTED |
| 798600 | LOPEZ CRISPIN, ZULEYMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 271343 | LOPEZ CRUZ, ALEXANDRA MARIE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 271345 | LOPEZ CRUZ, ALEXIS A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271346 | Lopez Cruz, Alexis J. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 271347 | LOPEZ CRUZ, AMARILIS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 271348 | LOPEZ CRUZ, ANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 271349 | LOPEZ CRUZ, ANA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 271352 | LOPEZ CRUZ, ANGELA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 271353 | LOPEZ CRUZ, ARACELIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 271354 | LOPEZ CRUZ, BEATRIZ | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 271355 | LOPEZ CRUZ, BETZAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 271356 | LOPEZ CRUZ, BRENDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 798601 | LOPEZ CRUZ, BRENDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 271357 | LOPEZ CRUZ, BRUNO J. | REDACTED | SAN JUAN | PR | 00766 | REDACTED |
| 271359 | LOPEZ CRUZ, CARLOS A. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 271360 | LOPEZ CRUZ, CARMEN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 271361 | LOPEZ CRUZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 271363 | LOPEZ CRUZ, CARMEN L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 271364 | LOPEZ CRUZ, CARMEN M | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 271365 | LOPEZ CRUZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 271366 | LOPEZ CRUZ, CLARIBEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 798602 | LOPEZ CRUZ, DAGMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 271367 | LOPEZ CRUZ, DAVID | REDACTED | Juana DÝaz | PR | 00795 | REDACTED |
| 271368 | LOPEZ CRUZ, DIMARY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 271369 | LOPEZ CRUZ, EDGARDO | REDACTED | San Juan | PR | 00976 | REDACTED |
| 271370 | LOPEZ CRUZ, EDITH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 271372 | LOPEZ CRUZ, EFRAIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271373 | LOPEZ CRUZ, ELSIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 271374 | LOPEZ CRUZ, ERIKA MARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 271375 | LOPEZ CRUZ, FELIX M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 798603 | LOPEZ CRUZ, FERNANDO D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 271376 | LOPEZ CRUZ, FRANCISCO | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 271377 | LOPEZ CRUZ, GLADYS | REDACTED | CANOVANAS | PR | 00729-2219 | REDACTED |
| 271378 | LOPEZ CRUZ, GLISELL | REDACTED | Salinas | PR | 00751 | REDACTED |
| 798604 | LOPEZ CRUZ, GLORIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 271379 | LOPEZ CRUZ, GLORIA | REDACTED | TRUJILLO ALTO | PR | 00977-1082 | REDACTED |
| 271380 | LOPEZ CRUZ, GLORIA B | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 798605 | LOPEZ CRUZ, GLORIA B | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 271381 | LOPEZ CRUZ, HECTOR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 271382 | Lopez Cruz, Hector | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 271384 | LOPEZ CRUZ, HERMINIA | REDACTED | AGUAS BUENAS | PR | 00703-2000 | REDACTED |
| 798606 | LOPEZ CRUZ, JINNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 271386 | LOPEZ CRUZ, JOEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 271388 | LOPEZ CRUZ, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 271389 | LOPEZ CRUZ, JOSE G. | REDACTED | SAN JUAN | PR | 00924-3125 | REDACTED |
| 271390 | LOPEZ CRUZ, JOSE M | REDACTED | LARES | PR | 00669 | REDACTED |
| 271391 | LOPEZ CRUZ, JOSIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 271393 | LOPEZ CRUZ, JUAN L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 271395 | LOPEZ CRUZ, KATHERINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798607 | LOPEZ CRUZ, KATHERINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 798608 | LOPEZ CRUZ, KEISHAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 271396 | LOPEZ CRUZ, KEISHLA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 271397 | LOPEZ CRUZ, KRISIA | REDACTED | SAN JUAN | PR | 00902-1783 | REDACTED |
| 798609 | LOPEZ CRUZ, LILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 271398 | LOPEZ CRUZ, LILLIAN E | REDACTED | AGUADA | PR | 00602-2480 | REDACTED |
| 271399 | LOPEZ CRUZ, LOUIS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 271400 | LOPEZ CRUZ, LUIS | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 271401 | LOPEZ CRUZ, LUIS | REDACTED | San Juan | PR | 00923 | REDACTED |
| 271402 | LOPEZ CRUZ, LUIS | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 271404 | Lopez Cruz, Luis A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 798610 | LOPEZ CRUZ, LUZ C | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 271405 | LOPEZ CRUZ, LYNDIA Z | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798611 | LOPEZ CRUZ, LYNDIA Z | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 271406 | LOPEZ CRUZ, MARGOT | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 271408 | LOPEZ CRUZ, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798612 | LOPEZ CRUZ, MARIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 271409 | LOPEZ CRUZ, MARIA DEL C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271410 | LOPEZ CRUZ, MARIA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 271411 | LOPEZ CRUZ, MARIBEL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 271412 | Lopez Cruz, Maribel | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 271415 | LOPEZ CRUZ, MIGDALIA | REDACTED | ARECIBO | PR | 00612-9506 | REDACTED |
| 271417 | Lopez Cruz, Miguel A | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 798613 | LOPEZ CRUZ, MILAGROS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 271418 | LOPEZ CRUZ, MILAGROS M | REDACTED | QUEBRADILLAS | PR | 00678-0792 | REDACTED |
| 271419 | LOPEZ CRUZ, NANCY I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 271421 | LOPEZ CRUZ, NELLY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 271422 | LOPEZ CRUZ, NEREIDA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 271424 | Lopez Cruz, Nestor | REDACTED | Camuy | PR | 00627 | REDACTED |
| 271425 | LOPEZ CRUZ, NICKY JOHN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 271426 | LOPEZ CRUZ, NICOLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 271427 | LOPEZ CRUZ, NILDA | REDACTED | BOQUERON | PR | 00622-9708 | REDACTED |
| 271428 | Lopez Cruz, Norberto | REDACTED | Guanica | PR | 00653 | REDACTED |
| 271429 | LOPEZ CRUZ, NORMA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 271430 | LOPEZ CRUZ, NORMA I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 798614 | LOPEZ CRUZ, OLGA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 271431 | LOPEZ CRUZ, OLGA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 271432 | LOPEZ CRUZ, PAULA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 271434 | LOPEZ CRUZ, PEDRO J | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 271435 | LOPEZ CRUZ, RAFAEL A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 271436 | LOPEZ CRUZ, RAMON | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 798615 | LOPEZ CRUZ, SASHA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 271438 | LOPEZ CRUZ, SERGIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 271439 | LOPEZ CRUZ, SHAYRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 798616 | LOPEZ CRUZ, SHEILA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 271440 | LOPEZ CRUZ, SHEILA M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 271441 | LOPEZ CRUZ, SUSAN H | REDACTED | BARRANQUITAS | PR | 00794-9301 | REDACTED |
| 271442 | LOPEZ CRUZ, SUSAN H. | REDACTED | BARRANQUITAS | PR | 00794-9301 | REDACTED |
| 271443 | LOPEZ CRUZ, TAMARA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 271444 | LOPEZ CRUZ, VANESSA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 271446 | LOPEZ CRUZ, VICTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 271448 | LOPEZ CRUZ, VIVIANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 271450 | LOPEZ CRUZ, WIZEIDA I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 271451 | LOPEZ CRUZ, XIOMARALY | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 271452 | LOPEZ CRUZ, YARIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 271453 | LOPEZ CRUZ, YARIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 271454 | LOPEZ CRUZ, ZAIDA T | REDACTED | CIDRA | PR | 00739-9609 | REDACTED |
| 271455 | LOPEZ CRUZ, ZOBEIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 271456 | LOPEZ CUADRADO, FRANCISCO | REDACTED | HUMACAO | PR | 00792-2030 | REDACTED |
| 271457 | LOPEZ CUADRADO, JOHANNY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 271458 | LOPEZ CUADRADO, JOHANNY | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 798617 | LOPEZ CUBANO, CAMILA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 271459 | LOPEZ CUBERO, ALEANNETTE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 798618 | LOPEZ CUBERO, ALEANNETTE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 271461 | LOPEZ CUESTA, GREECY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 271462 | LOPEZ CUEVAS, ANGEL L | REDACTED | JAYUYA | PR | 00664-9612 | REDACTED |
| 271463 | Lopez Cuevas, Edwin | REDACTED | Camuy | PR | 09627 | REDACTED |
| 271464 | LOPEZ CUEVAS, EUGENIO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 271465 | LOPEZ CUEVAS, EVELYN | REDACTED | CIDRA | PR | 00737 | REDACTED |
| 798619 | LOPEZ CUEVAS, LEYSHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 271466 | LOPEZ CUEVAS, LUIS M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 798620 | LOPEZ CUEVAS, NAOMY J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 271468 | LOPEZ CUEVAS, SILKIA Y | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 798621 | LOPEZ CUEVAS, SILKIA Y | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 271470 | LOPEZ CUEVAS, VIRGEN | REDACTED | JAYUYA | PR | 00664-1461 | REDACTED |
| 798622 | LOPEZ CUEVAS, VIRGEN M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 271471 | LOPEZ CUEVAS, WALESKA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 271473 | LOPEZ CUMBA, EVA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 271475 | LOPEZ CURBELO, JOSEFINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 271476 | LOPEZ CURBELO, JOSUE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 271477 | LOPEZ CURBELO, LUZ O | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 271478 | LOPEZ CURBELO, MARGARITA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 271480 | LOPEZ CURBELO, RAUL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 271482 | LOPEZ CURBELO, VIRGINIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 798623 | LOPEZ CURBELO, VIRGINIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 271483 | LOPEZ DAMIANI, ISABEL YELINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 271485 | LOPEZ DAMIANI, JOSE CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 271486 | Lopez David, Francisca | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 271487 | LOPEZ DAVID, MARIA DE L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 271488 | Lopez David, Miguel A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 798624 | LOPEZ DAVILA, BLANCA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 271489 | LOPEZ DAVILA, CARLOS I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 798625 | LOPEZ DAVILA, CARLOS I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 271492 | LOPEZ DAVILA, MARIA DEL P | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271493 | LOPEZ DAVILA, MARIA S | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 271494 | LOPEZ DAVILA, OLGA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 271495 | LOPEZ DAVILA, ROBERTO L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 271498 | LOPEZ DAVILA, VILMA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 271499 | LOPEZ DAVILA, WALESKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 271500 | LOPEZ DE ADZUAR, RENAN L | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 271501 | LOPEZ DE ARRARAS, BRENDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 271502 | LOPEZ DE AZUA, RAMON | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 271503 | LOPEZ DE CHOUDENS, MAYRA J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 271504 | LOPEZ DE CORREA, ANGELA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 271505 | LOPEZ DE CORTES, ANA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 271506 | Lopez De Daugherty, Sonia N | REDACTED | Ciales | PR | 00638 | REDACTED |
| 271508 | LOPEZ DE DURAN, CARMEN | REDACTED | SAN JUAN | PR | 00916-7416 | REDACTED |
| 271510 | LOPEZ DE ENCARNACION, IRIS D. | REDACTED | CAROLINA | PR | 00630 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 271511 | LOPEZ DE GARCIA, LUZ L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 798626 | LOPEZ DE JESUS, AGNELIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 798627 | LOPEZ DE JESUS, AMARILIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 271513 | LOPEZ DE JESUS, ANGELIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 271514 | LOPEZ DE JESUS, CARLA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 271515 | LOPEZ DE JESUS, CARMEN L. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 271517 | LOPEZ DE JESUS, EDWIN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 271518 | LOPEZ DE JESUS, ELIAS MANUEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 271519 | LOPEZ DE JESUS, ERASMO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 271521 | LOPEZ DE JESUS, IVAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 271523 | LOPEZ DE JESUS, JANET | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 798628 | LOPEZ DE JESUS, JANET | REDACTED | PONCE | PR | 00780 | REDACTED |
| 798629 | LOPEZ DE JESUS, JANET | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 271524 | LOPEZ DE JESUS, JELETZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 271526 | LOPEZ DE JESUS, JUDITH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 271528 | LOPEZ DE JESUS, JULIAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 271529 | LOPEZ DE JESUS, KEILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 271532 | LOPEZ DE JESUS, LUZ R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 271534 | LOPEZ DE JESUS, MARGARITA | REDACTED | JUNCOS | PR | 00777-9602 | REDACTED |
| 271536 | LOPEZ DE JESUS, MARIA DE LOS A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 271537 | LOPEZ DE JESUS, MIGDALIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 271542 | LOPEZ DE JESUS, NORMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 271543 | LOPEZ DE JESUS, NYDIA M | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 271544 | LOPEZ DE JESUS, PABLO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 271546 | LOPEZ DE JESUS, RAFAEL | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 271547 | LOPEZ DE JESUS, RAMONITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 271548 | LOPEZ DE JESUS, RICHARD | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 271549 | LOPEZ DE JESUS, ROSA | REDACTED | VILLALBA | PR | 00766-0419 | REDACTED |
| 271550 | LOPEZ DE JESUS, ROSAEL | REDACTED | VILLALBA | PR | 00766-0262 | REDACTED |
| 271551 | LOPEZ DE JESUS, VICMARIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 271552 | LOPEZ DE JESUS, VICTOR L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 271553 | LOPEZ DE JESUS, YESENIA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 271554 | LOPEZ DE JESUS, YESENIA MARIE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 271559 | LOPEZ DE LA CRUZ, NORA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 271561 | LOPEZ DE LA ROSA, LEIRA | REDACTED | COROZAL | PR | 00788 | REDACTED |
| 271564 | LOPEZ DE LEON, RUBEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 271565 | LOPEZ DE LEON, VICTOR M | REDACTED | MAYAGUEZ | PR | 00680-2490 | REDACTED |
| 271566 | LOPEZ DE MELENDEZ, MIGDALIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 271567 | LOPEZ DE MELENDEZ, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 271568 | LOPEZ DE MORALES, PROVIDENCIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 271569 | LOPEZ DE OFARRILL, LETICIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 271571 | LOPEZ DE RIOS, CARMEN A | REDACTED | LARES | PR | 00669 | REDACTED |
| 271572 | LOPEZ DE RODRIGUEZ, ALMA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 271573 | LOPEZ DE SIERRA, CARMEN M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 271574 | LOPEZ DE TORRES, SIGRID B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 271575 | LOPEZ DE VEGA, LEONOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 271576 | LOPEZ DE VICTORIA ALDEA, ASTRID | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 271577 | LOPEZ DE VICTORIA ALVARADO, KARLA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 271579 | LOPEZ DE VICTORIA BERNARD, YOARO | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 271580 | LOPEZ DE VICTORIA CEPERO, AYLEEN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 271581 | LOPEZ DE VICTORIA CORTES, ISRAEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 271582 | LOPEZ DE VICTORIA GARCIA, MARIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 271583 | LOPEZ DE VICTORIA HUERTAS, GUILLERMINA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 271584 | LOPEZ DE VICTORIA LATONI, EDUARDO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 271585 | LOPEZ DE VICTORIA LUGO, IVONNE | REDACTED | RIO PIEDRAS | PR | 00916 | REDACTED |
| 271586 | LOPEZ DE VICTORIA MARTINEZ, MONICA | REDACTED | PALMER | PR | 00721 | REDACTED |
| 271587 | LOPEZ DE VICTORIA MATOS, DOROTHY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 271589 | LOPEZ DE VICTORIA PEREZ, JEAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 271590 | LOPEZ DE VICTORIA RAMOS, HECTOR M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 271591 | LOPEZ DE VICTORIA RIVERA, PATRICIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 271594 | LOPEZ DE VICTORIA, EDNA DEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271595 | LOPEZ DE VICTORIA, JOCHUAN | REDACTED | TRUJILLO ALTO | PR | 00918 | REDACTED |
| 271596 | LOPEZ DE VICTORIA, JORGE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271598 | LOPEZ DE VICTORIA, NORMA E. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 271599 | LOPEZ DE VICTORIA, NYDIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 271600 | LOPEZ DE VICTORIA, RAUL | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 271602 | LOPEZ DE VICTORIA, ROSAS H | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 271604 | LOPEZ DE VICTORIA, VANNESSA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 271605 | LOPEZ DE VICTORIA, WALESKA | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 798630 | LOPEZ DEJESUS, ALEXANDRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 271609 | LOPEZ DEL CASTILLO, LUIS A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 271612 | LOPEZ DEL POZO, LUIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 798631 | LOPEZ DEL TORO, MABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 271614 | LOPEZ DEL TORO, MABEL | REDACTED | CAGUAS PR | PR | 00725-9742 | REDACTED |
| 271615 | LOPEZ DEL VALLE, CARLOS LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 271616 | LOPEZ DEL VALLE, CONCEPCION | REDACTED | SAN JUAN | PR | 00925-9998 | REDACTED |
| 271617 | Lopez Del Valle, Felix A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 271618 | LOPEZ DEL VALLE, GISEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 271619 | Lopez Del Valle, Guillermo | REDACTED | Humacao | PR | 00792 | REDACTED |
| 271620 | LOPEZ DEL VALLE, GUSTAVO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 271621 | LOPEZ DEL VALLE, IVETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 798632 | LOPEZ DEL VALLE, IVETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 798633 | LOPEZ DEL VALLE, JEANNETTE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 798634 | LOPEZ DEL VALLE, JOSE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 271623 | LOPEZ DEL VALLE, MIGUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 271625 | LOPEZ DEL VALLE, NOELIA | REDACTED | GURABO | PR | 00778-3141 | REDACTED |
| 271626 | LOPEZ DEL VALLE, RUTH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 271627 | LOPEZ DEL VALLE, ZULMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 271628 | LOPEZ DELGADO, ALLEN S. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 271630 | LOPEZ DELGADO, ANA M | REDACTED | SAN ARECIBO | PR | 00612 | REDACTED |
| 271629 | LOPEZ DELGADO, ANA M | REDACTED | ARECIBO | PR | 00612-9516 | REDACTED |
| 271631 | LOPEZ DELGADO, BENJAMIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 271632 | LOPEZ DELGADO, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798635 | LOPEZ DELGADO, CHARLOTTE N | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 271633 | LOPEZ DELGADO, CLARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 271634 | LOPEZ DELGADO, CYNTHIA HAYDEE | REDACTED | HATILLO | PR | 00614 | REDACTED |
| 271635 | LOPEZ DELGADO, CYNTHIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798636 | LOPEZ DELGADO, CYNTHIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271636 | LOPEZ DELGADO, CYNTHIA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271637 | LOPEZ DELGADO, EDNA J | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 798637 | LOPEZ DELGADO, IRIS J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 271638 | LOPEZ DELGADO, ISRAEL | REDACTED | NAGUABO | PR | 00718-0429 | REDACTED |
| 271639 | LOPEZ DELGADO, JACY | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 271641 | LOPEZ DELGADO, LAURA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 798638 | LOPEZ DELGADO, LAURA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 271643 | LOPEZ DELGADO, MARGARITA | REDACTED | ISABELA | PR | 00662-0291 | REDACTED |
| 798639 | LOPEZ DELGADO, MARIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 271644 | LOPEZ DELGADO, MARIA E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 271645 | LOPEZ DELGADO, MARIA L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 271647 | LOPEZ DELGADO, MAYLEEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 271648 | LOPEZ DELGADO, NERFIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 271649 | Lopez Delgado, Obdulio | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 271650 | LOPEZ DELGADO, ROXY M | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 271651 | LOPEZ DELGADO, RUTH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 271652 | LOPEZ DELGADO, WILSON E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 271654 | LOPEZ DELGADO, YARLENE E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 271655 | LOPEZ DELGADO, ZULEMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 271661 | LOPEZ DEYA, ELBA | REDACTED | VILLALBA | PR | 00766-0046 | REDACTED |
| 271662 | LOPEZ DIAS, EDUARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 271666 | LOPEZ DIAZ, AIMEETH | REDACTED | CIALES | PR | 00638 | REDACTED |
| 271669 | LOPEZ DIAZ, ANA DEL PILAR | REDACTED | VIEQUES | PR | 00765-3116 | REDACTED |
| 271670 | LOPEZ DIAZ, ANA V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 798640 | LOPEZ DIAZ, ANDRE S | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 798641 | LOPEZ DIAZ, ANGEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 271672 | Lopez Diaz, Angel I | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 271673 | LOPEZ DIAZ, ANGEL L. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 271674 | Lopez Diaz, Angel M | REDACTED | San Lorenzo | PR | 00754-9859 | REDACTED |
| 271675 | LOPEZ DIAZ, AURORA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 271675 | LOPEZ DIAZ, AURORA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 271676 | LOPEZ DIAZ, BRENDA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 798643 | LOPEZ DIAZ, BRENDA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 271682 | LOPEZ DIAZ, CARLOS J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 271683 | Lopez Diaz, Carlos J | REDACTED | Salinas | PR | 00751 | REDACTED |
| 271684 | LOPEZ DIAZ, CARLOS MANUEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 271685 | LOPEZ DIAZ, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 271686 | LOPEZ DIAZ, CARMEN D | REDACTED | CAYEY | PR | 00736-9720 | REDACTED |
| 798644 | LOPEZ DIAZ, CARMEN I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 271687 | LOPEZ DIAZ, CARMEN I | REDACTED | AGUAS BUENAS | PR | 00703-9605 | REDACTED |
| 271688 | LOPEZ DIAZ, CAROLINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 271689 | LOPEZ DIAZ, CHRISTIAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 271691 | LOPEZ DIAZ, CHRISTIAN L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 271692 | LOPEZ DIAZ, CHRISTINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 271693 | LOPEZ DIAZ, CONFESOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 271694 | LOPEZ DIAZ, DALYS O | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 271696 | LOPEZ DIAZ, DELIRIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 798645 | LOPEZ DIAZ, DELIRIS | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 271697 | LOPEZ DIAZ, DENISE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 271701 | LOPEZ DIAZ, EDELMIRO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 271703 | LOPEZ DIAZ, ELDY R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 271704 | LOPEZ DIAZ, ELIASIB | REDACTED | NAGUABO | PR | 00718-9723 | REDACTED |
| 271707 | LOPEZ DIAZ, ERICK | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 798646 | LOPEZ DIAZ, EVA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 271708 | LOPEZ DIAZ, EVA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 271710 | LOPEZ DIAZ, FELICITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271711 | LOPEZ DIAZ, FELIX G. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 271712 | LOPEZ DIAZ, FELIX G. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 271714 | LOPEZ DIAZ, FRANKLIN E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 271715 | LOPEZ DIAZ, GENOVEVA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798647 | LOPEZ DIAZ, GERMAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 271718 | LOPEZ DIAZ, GLADYS | REDACTED | GUAYNABO | PR | 00971-9507 | REDACTED |
| 271720 | LOPEZ DIAZ, GRISELLE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 798648 | LOPEZ DIAZ, GUILLERMO R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 271721 | LOPEZ DIAZ, GUILLERMO R | REDACTED | NARANJITO | PR | 00719-0711 | REDACTED |
| 271722 | LOPEZ DIAZ, HIRAMELIZ | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 271723 | LOPEZ DIAZ, INDIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 271724 | LOPEZ DIAZ, IRMA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 271725 | LOPEZ DIAZ, ISIDORA | REDACTED | Comerio | PR | 00782 | REDACTED |
| 271726 | LOPEZ DIAZ, IVETTE DE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 798649 | LOPEZ DIAZ, JACKELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 271727 | LOPEZ DIAZ, JAIME L | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 798650 | LOPEZ DIAZ, JESUS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 271730 | LOPEZ DIAZ, JOSE O | REDACTED | HUMACAO | PR | 00791-9733 | REDACTED |
| 271731 | LOPEZ DIAZ, JOSE R | REDACTED | SAN JUAN | PR | 00926-4120 | REDACTED |
| 271733 | LOPEZ DIAZ, JUAN E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 798651 | LOPEZ DIAZ, KAREN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 271734 | LOPEZ DIAZ, KAREN | REDACTED | TRUJILLO ALTO | PR | 00977-1007 | REDACTED |
| 798652 | LOPEZ DIAZ, KARLA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271735 | LOPEZ DIAZ, KARLA J. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 271737 | LOPEZ DIAZ, LESLIE R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 271738 | LOPEZ DIAZ, LETICIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 271739 | LOPEZ DIAZ, LILIBETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 271741 | LOPEZ DIAZ, LIZNAHOME | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 271742 | LOPEZ DIAZ, LUIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 271744 | LOPEZ DIAZ, LUIS A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 271745 | Lopez Diaz, Luis A | REDACTED | Dorado | PR | 00646 | REDACTED |
| 271746 | LOPEZ DIAZ, LUZ M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 271747 | LOPEZ DIAZ, LYDIANA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 271748 | LOPEZ DIAZ, LYMARI | REDACTED | ANN ARBOR | MI | 48105 | REDACTED |
| 271749 | LOPEZ DIAZ, MANUEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 271750 | LOPEZ DIAZ, MANUEL A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 271752 | LOPEZ DIAZ, MARI CARMEN | REDACTED | SANJUAN | PR | 00907 | REDACTED |
| 798653 | LOPEZ DIAZ, MARIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 271753 | LOPEZ DIAZ, MARIA E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 271754 | LOPEZ DIAZ, MARIA M. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 271756 | LOPEZ DIAZ, MARILYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 271757 | Lopez Diaz, Marilyn | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 271759 | LOPEZ DIAZ, MAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 271760 | LOPEZ DIAZ, MELISSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 271762 | LOPEZ DIAZ, MILAGROS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 271763 | LOPEZ DIAZ, MILDRED | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 271764 | LOPEZ DIAZ, MIRIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 271766 | Lopez Diaz, Nicolas | REDACTED | Salinas | PR | 00751-3244 | REDACTED |
| 271770 | LOPEZ DIAZ, PATRICIA A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 271771 | LOPEZ DIAZ, PEDRO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 271772 | LOPEZ DIAZ, RAMONITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 271775 | LOPEZ DIAZ, ROSA M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 271777 | LOPEZ DIAZ, SARA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 271778 | LOPEZ DIAZ, SASHA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 271779 | LOPEZ DIAZ, SERGIO | REDACTED | SANJUAN | PR | 00926 | REDACTED |
| 271781 | LOPEZ DIAZ, VILMARIE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 271782 | Lopez Diaz, Wilfredo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 271784 | LOPEZ DIAZ, XAVIER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 271785 | LOPEZ DIAZ, YAIRA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 271786 | LOPEZ DIAZ, YALITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 798654 | LOPEZ DIAZ, YALITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 271787 | LOPEZ DIAZ, YEIBERNIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 798655 | LOPEZ DIAZ, YEIBERNIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 271788 | LOPEZ DIAZ, ZULMILED | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 798656 | LOPEZ DIAZ, ZULMILED M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 271790 | LOPEZ DIEZ, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798657 | LOPEZ DIEZ, DAVID L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 271792 | LOPEZ DIEZ, MANUEL ENRIQUE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271793 | LOPEZ DIEZ, MARGARITA DE C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 798658 | LOPEZ DIEZ, MARGARITA DEL C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 271794 | LOPEZ DIPINI, BENEDICTA | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 271795 | LOPEZ DOMENECH, ELAINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 271796 | LOPEZ DOMENECH, JESUS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 271799 | LOPEZ DOMINGUEZ, BETSY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 271800 | LOPEZ DOMINGUEZ, BRENDALIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 271801 | Lopez Dominicci, Brenda | REDACTED | Caguas | PR | 00725 | REDACTED |
| 271802 | LOPEZ DOMINICCI, MARISEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 271803 | LOPEZ DONATO, MARIA C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 271804 | LOPEZ DONES, JOSE JAVIER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 271805 | LOPEZ DORCIAL, YOLANDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 271807 | LOPEZ DROZ, EUGENIA V | REDACTED | YAUCO | PR | 00698-9644 | REDACTED |
| 271808 | LOPEZ DROZ, MARTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 271809 | LOPEZ DUMENG, HECTOR W | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 271810 | LOPEZ DUMENG, MARYLIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 271811 | LOPEZ DUPREY, MARIA DEL C | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 271812 | LOPEZ DUPREY, MIGUEL A | REDACTED | AGUADA | PR | 00602-3234 | REDACTED |
| 271817 | LOPEZ ECHEGARAY, ALEX | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 271818 | LOPEZ ECHEGARAY, LAURA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 271819 | LOPEZ ECHEVARRIA, AIDA L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 271820 | LOPEZ ECHEVARRIA, CARMEN I | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 798659 | LOPEZ ECHEVARRIA, ERIC M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 271821 | LOPEZ ECHEVARRIA, FELIPE | REDACTED | LARES | PR | 00669-9614 | REDACTED |
| 271822 | LOPEZ ECHEVARRIA, JUAN B. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 271823 | LOPEZ ECHEVARRIA, JUAN M. | REDACTED | PONCE | PR | 00780-2918 | REDACTED |
| 271824 | LOPEZ ECHEVARRIA, LAVINIA | REDACTED | GUAYANILLA | PR | 00656-9762 | REDACTED |
| 271826 | LOPEZ ECHEVARRIA, MADELINE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 271827 | LOPEZ ECHEVARRIA, RAFAEL O | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 271828 | LOPEZ ECHEVARRIA, RAY I. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 271829 | Lopez Egea, Sandra Y | REDACTED | Caguas | PR | 00725 | REDACTED |
| 271830 | LOPEZ ELIAS, WENDY | REDACTED | AGUADILLA | PR | 00604 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798660 | LOPEZ ELIAS, WENDY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 271833 | LOPEZ ENCARNACION, WANDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 271834 | LOPEZ ENCHAUTEGUI, JORGE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 271838 | LOPEZ ENRIQUEZ, CARMEN I. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 271839 | LOPEZ ENRIQUEZ, EDRICK D | REDACTED | MAYAGUEZ | PR | 00709 | REDACTED |
| 798661 | LOPEZ ENRIQUEZ, YARIRA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 271840 | LOPEZ ENRIQUEZ, YARIRA Y. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 271842 | Lopez Erazo, Gualberto | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 271844 | LOPEZ ERQUICIA, ANA M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 271845 | LOPEZ ESCALERA, ASHLEY | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 271846 | LOPEZ ESCALERA, ASHLEY M | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 271847 | LOPEZ ESCOBAR, CARMEN L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 271848 | LOPEZ ESCOBAR, GIOVANNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 271851 | LOPEZ ESCOBAR, MARILIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 271852 | LOPEZ ESCOBAR, SANDRALIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 271853 | LOPEZ ESCOBAR, VIONNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 271854 | LOPEZ ESCOBAR, ZULEIKA | REDACTED | Carolina | PR | 00987 | REDACTED |
| 271855 | LOPEZ ESCRIBANO, MINERVA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798662 | LOPEZ ESCRIBANO, MINERVA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 271856 | LOPEZ ESCUDERO, JORGE L. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 271857 | LOPEZ ESPINOSA, ABIGAIL | REDACTED | HUMACAO | PR | 00791-9605 | REDACTED |
| 271858 | LOPEZ ESPINOSA, DORYLIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 271859 | LOPEZ ESPOLA, MILDRED | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 271861 | LOPEZ ESQUERDO, NELSON DARIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 271862 | LOPEZ ESQUILIN, BARBARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 271864 | LOPEZ ESTADA, CARMEN E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 271865 | LOPEZ ESTADA, MARIA C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 271867 | LOPEZ ESTEVES, ESTELA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 271869 | LOPEZ ESTRADA, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 798663 | LOPEZ ESTRADA, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 271870 | LOPEZ ESTRADA, JOSE D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 271871 | LOPEZ ESTRADA, MILDE L. | REDACTED | CANOVANAS | PR | 00929 | REDACTED |
| 271872 | LOPEZ ESTRELLA, GLADYS E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 271873 | LOPEZ ESTRELLA, GLORIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 271874 | LOPEZ ESTREMERA, GINNETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 271877 | LOPEZ FALCON, DIANA | REDACTED | AGUAS BUENAS | PR | 00703-0489 | REDACTED |
| 271878 | LOPEZ FALCON, FAUSTINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 271879 | LOPEZ FALCON, JANNETTE | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 271881 | LOPEZ FALCON, MARIA DE L | REDACTED | AGUAS BUENAS | PR | 00703-9725 | REDACTED |
| 271884 | LOPEZ FALERO, CLARITSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 271885 | LOPEZ FALU, CRUZ C | REDACTED | CAROLINA | PR | 00985-4931 | REDACTED |
| 271886 | LOPEZ FALU, GLORICELA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 271887 | LOPEZ FANTAUZZI, MARGARITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 271888 | LOPEZ FARIA, WALESKA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 271889 | LOPEZ FEBO, LOURDES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 271890 | LOPEZ FEBRES, LUIS A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 271892 | Lopez Febus, Carlos A. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 271893 | LOPEZ FEBUS, CARMEN | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 271894 | Lopez Febus, Luis H. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 271895 | LOPEZ FELICIANO, ANAYRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 271896 | LOPEZ FELICIANO, ANGEL R. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 271897 | LOPEZ FELICIANO, ANGEL R. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 271899 | LOPEZ FELICIANO, CARLOS I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 271901 | LOPEZ FELICIANO, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 271902 | LOPEZ FELICIANO, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 271903 | LOPEZ FELICIANO, CLARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 271906 | LOPEZ FELICIANO, ETERVINA | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 271907 | LOPEZ FELICIANO, FRANCES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 798664 | LOPEZ FELICIANO, FRANCES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 271909 | LOPEZ FELICIANO, GIOVANNI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 271910 | Lopez Feliciano, Hernan | REDACTED | Juncos | PR | 00777-9714 | REDACTED |
| 271911 | LOPEZ FELICIANO, IDELISSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 271912 | LOPEZ FELICIANO, IDELISSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 271913 | LOPEZ FELICIANO, JESSENIA | REDACTED | Aguada | PR | 00602 | REDACTED |
| 271914 | LOPEZ FELICIANO, JOSE L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 271915 | LOPEZ FELICIANO, JULIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 271916 | Lopez Feliciano, Lisandra | REDACTED | Aguada | PR | 00602 | REDACTED |
| 271917 | LOPEZ FELICIANO, LUIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 271919 | LOPEZ FELICIANO, LUZ M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 271920 | LOPEZ FELICIANO, LUZ N | REDACTED | ADJUNTAS | PR | 00601-0729 | REDACTED |
| 271921 | LOPEZ FELICIANO, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 271922 | LOPEZ FELICIANO, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 271924 | LOPEZ FELICIANO, MYRIAM | REDACTED | SAN JUAN | PR | 00705 | REDACTED |
| 271925 | LOPEZ FELICIANO, MYRIAM | REDACTED | San Juan | PR | 00985 | REDACTED |
| 271926 | LOPEZ FELICIANO, NORMAN E. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 271927 | LOPEZ FELICIANO, RAFAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 271928 | LOPEZ FELICIANO, RAMON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 271929 | LOPEZ FELICIANO, RAMON | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 271931 | LOPEZ FELICIANO, SAYHLY | REDACTED | AGUADA | PR | 00602-2503 | REDACTED |
| 798665 | LOPEZ FELICIANO, YESENIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 271935 | LOPEZ FELIU, IVETECY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 798666 | LOPEZ FELIX, EDWIN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 271936 | LOPEZ FELIX, EDWIN J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 271937 | LOPEZ FELIX, JOSE I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 271938 | LOPEZ FELIX, RUBEN S | REDACTED | GURABO | PR | 00778 | REDACTED |
| 798667 | LOPEZ FENEQUE, ANA | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 271939 | LOPEZ FENEQUE, ANA E | REDACTED | RINCON | PR | 00677 | REDACTED |
| 271940 | LOPEZ FERNADEZ, HECTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 271941 | LOPEZ FERNANDEZ, ADA MARIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 271944 | Lopez Fernandez, Angel L | REDACTED | Patillas | PR | 00723 | REDACTED |
| 271945 | LOPEZ FERNANDEZ, ANGELICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 271946 | LOPEZ FERNANDEZ, ANGELICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 271947 | LOPEZ FERNANDEZ, CARMEN GLADYS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 271948 | LOPEZ FERNANDEZ, EDIBERTO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 271950 | LOPEZ FERNANDEZ, HEILY ANN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 798668 | LOPEZ FERNANDEZ, HJALMAR | REDACTED | PONCE | PR | 00717 | REDACTED |
| 271951 | LOPEZ FERNANDEZ, HJALMAR | REDACTED | PONCE | PR | 00717-1488 | REDACTED |
| 271952 | Lopez Fernandez, Julio Cesar | REDACTED | San Juan | PR | 00926 | REDACTED |
| 271953 | LOPEZ FERNANDEZ, LUZ A | REDACTED | SAINT JUST | PR | 00978-0555 | REDACTED |
| 271955 | LOPEZ FERNANDEZ, MARIA M. | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 271956 | LOPEZ FERNANDEZ, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 271959 | LOPEZ FERNANDEZ, MYRNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798669 | LOPEZ FERNANDEZ, MYRTA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 271960 | LOPEZ FERNANDEZ, MYRTA E | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 271962 | LOPEZ FERNANDEZ, NOEMI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 271963 | LOPEZ FERNANDEZ, OMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 271966 | LOPEZ FERNANDEZ, RAQUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 271970 | LOPEZ FERRAO, JULIO E | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 271971 | LOPEZ FERRER, ANTHONY | REDACTED | CATANO | PR | 00936 | REDACTED |
| 271973 | LOPEZ FERRER, ISABEL | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 271974 | LOPEZ FERRER, JOSE R | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 271975 | LOPEZ FERRER, KATHERINE | REDACTED | NARANJITO | PR | 00791-9717 | REDACTED |
| 271976 | LOPEZ FERRER, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 798670 | LOPEZ FERRER, MIGDALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 798671 | LOPEZ FERRER, MIGDALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 271977 | Lopez Ferrer, Minerva | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 271978 | LOPEZ FIGUEROA, AIDA S | REDACTED | BAYAMON | PR | 00912 | REDACTED |
| 271981 | LOPEZ FIGUEROA, ANGEL L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 271982 | LOPEZ FIGUEROA, ANGEL L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 798672 | LOPEZ FIGUEROA, ANGEL L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 271983 | Lopez Figueroa, Angel R. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 271985 | Lopez Figueroa, Antonio | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 271986 | LOPEZ FIGUEROA, ASTRID M. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 271988 | LOPEZ FIGUEROA, CARLOS E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 798673 | LOPEZ FIGUEROA, CARMEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 271991 | LOPEZ FIGUEROA, CARMEN G | REDACTED | FAJARDO | PR | 00718 | REDACTED |
| 271992 | LOPEZ FIGUEROA, CARMEN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 271993 | LOPEZ FIGUEROA, CARMEN M. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 271994 | LOPEZ FIGUEROA, CARMEN N | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 271996 | LOPEZ FIGUEROA, DAILEEN | REDACTED | ISABELA, | PR | 00662 | REDACTED |
| 271997 | LOPEZ FIGUEROA, DENISE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 271998 | LOPEZ FIGUEROA, DIANA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 271999 | LOPEZ FIGUEROA, DIORKA P. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272000 | LOPEZ FIGUEROA, DORIS A. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 272001 | LOPEZ FIGUEROA, DULCE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 272002 | LOPEZ FIGUEROA, EILEEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 272003 | LOPEZ FIGUEROA, ELSA N | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 272004 | LOPEZ FIGUEROA, ELVIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 272006 | LOPEZ FIGUEROA, GILBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 272008 | LOPEZ FIGUEROA, GLADIMINET | REDACTED | HUMACAO | PR | 00791-9465 | REDACTED |
| 272009 | LOPEZ FIGUEROA, GUILLERMO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 798674 | LOPEZ FIGUEROA, GUSTAVO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 272010 | LOPEZ FIGUEROA, HECTOR | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 798675 | LOPEZ FIGUEROA, HECTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 272011 | LOPEZ FIGUEROA, HELLYS M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 798676 | LOPEZ FIGUEROA, HELLYS M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 272013 | LOPEZ FIGUEROA, IBIS M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 272014 | Lopez Figueroa, Ivan | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 272015 | LOPEZ FIGUEROA, IVETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 798677 | LOPEZ FIGUEROA, IVETTE | REDACTED | CUPEY ALTO | PR | 00926 | REDACTED |
| 272017 | LOPEZ FIGUEROA, JENNIFER | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 272018 | LOPEZ FIGUEROA, JENNY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 272019 | LOPEZ FIGUEROA, JESSICA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 272020 | LOPEZ FIGUEROA, JESSNERIE | REDACTED | GUAYNABO | PR | 00971-9546 | REDACTED |
| 272021 | LOPEZ FIGUEROA, JOEL ANIBAL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 272023 | LOPEZ FIGUEROA, JOSE L | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 272024 | Lopez Figueroa, Jose R. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 272026 | Lopez Figueroa, Joxsel O. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 272027 | LOPEZ FIGUEROA, JUAN A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 798678 | LOPEZ FIGUEROA, JUAN A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 272028 | LOPEZ FIGUEROA, JUAN F. | REDACTED | SANTURCE | PR | 00912 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 272030 | LOPEZ FIGUEROA, MARI | REDACTED | GURABO | PR | 00778 | REDACTED |
| 798679 | LOPEZ FIGUEROA, MARIANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 272031 | LOPEZ FIGUEROA, MARILUZ | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 272032 | LOPEZ FIGUEROA, MARIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 272033 | LOPEZ FIGUEROA, MARIO A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 272034 | LOPEZ FIGUEROA, MARTIN J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 272035 | LOPEZ FIGUEROA, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272036 | LOPEZ FIGUEROA, MIGDALIA | REDACTED | San Juan | PR | 00915 | REDACTED |
| 272037 | LOPEZ FIGUEROA, MYRTHA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 272038 | LOPEZ FIGUEROA, NIDIA E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 272040 | LOPEZ FIGUEROA, NORMA I | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 272042 | Lopez Figueroa, Omar | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 272043 | LOPEZ FIGUEROA, ORLANDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 798680 | LOPEZ FIGUEROA, RAMONITA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 272045 | LOPEZ FIGUEROA, RAMONITA | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 272046 | LOPEZ FIGUEROA, RITA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798681 | LOPEZ FIGUEROA, ROSA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 272047 | LOPEZ FIGUEROA, ROSA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 272049 | LOPEZ FIGUEROA, ROSELYS | REDACTED | RIO PIEDRAS SAN JUA | PR | 00927 | REDACTED |
| 272051 | LOPEZ FIGUEROA, RUTH N | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 272052 | LOPEZ FIGUEROA, SANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 798682 | LOPEZ FIGUEROA, SANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 272053 | LOPEZ FIGUEROA, SANDRA E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798683 | LOPEZ FIGUEROA, SAYDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 272054 | LOPEZ FIGUEROA, SAYDA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 272055 | LOPEZ FIGUEROA, SONY MAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 272056 | LOPEZ FIGUEROA, VICTOR JAVIER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 272057 | LOPEZ FIGUEROA, VICTOR L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 272059 | LOPEZ FIGUEROA, YAZMIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 272061 | LOPEZ FIGUEROA, YOLANDA | REDACTED | HUMACAO PR | PR | 00791 | REDACTED |
| 272062 | LOPEZ FIGUEROA, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 272063 | LOPEZ FIGUEROA, YUMARA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 272064 | Lopez Firpi, Hector J | REDACTED | Carolina | PR | 00983 | REDACTED |
| 272066 | LOPEZ FLECHA, CARMEN D | REDACTED | JUNCOS | PR | 00777-0283 | REDACTED |
| 272067 | LOPEZ FLECHA, JACQUELINE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 272068 | LOPEZ FLECHA, JEANETTE J | REDACTED | HUMACAO PR | PR | 00792 | REDACTED |
| 272069 | LOPEZ FLORES, BUENAVENTURA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 272070 | Lopez Flores, Carlos J. | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 272071 | LOPEZ FLORES, CARMEN E | REDACTED | AGUAS BUENAS | PR | 00703-0547 | REDACTED |
| 272072 | LOPEZ FLORES, ERIC | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272074 | LOPEZ FLORES, HECTOR L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272075 | LOPEZ FLORES, JACKELIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 272077 | Lopez Flores, Joaquin | REDACTED | Carolina | PR | 00988 | REDACTED |
| 272081 | LOPEZ FLORES, LIMARIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 798684 | LOPEZ FLORES, LIZBETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 272082 | LOPEZ FLORES, LUZ | REDACTED | CANOVANAS | PR | 00726 | REDACTED |
| 272083 | LOPEZ FLORES, MARISEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272085 | LOPEZ FLORES, MILAGROS E | REDACTED | CLINTON MASS | PR | 01510 | REDACTED |
| 272086 | LOPEZ FLORES, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00796 | REDACTED |
| 272088 | LOPEZ FLORES, PEDRO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 272089 | LOPEZ FLORES, PURA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 272090 | LOPEZ FLORES, RAMONA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 272091 | LOPEZ FLORES, SONIA M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 272092 | LOPEZ FLORES, WANDA | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798685 | LOPEZ FLOREZ, JULIO C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798686 | LOPEZ FLOREZ, WANDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 272093 | LOPEZ FONRODONA, CECILIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 798687 | LOPEZ FONSECA, ANDRES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 272094 | LOPEZ FONSECA, ANDRES | REDACTED | SABANA SECA | PR | 00952-0535 | REDACTED |
| 272095 | LOPEZ FONSECA, CARMEN O. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272097 | LOPEZ FONTANEZ, ABIMAEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 272099 | LOPEZ FORTY, IRIS MERCEDES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 272100 | LOPEZ FRADERA, CINTHIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 272101 | LOPEZ FRANCIS, YENIMARI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 272103 | LOPEZ FRANCISCO, AGUSTIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 272104 | LOPEZ FRANCO, CARLOS V | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 272106 | LOPEZ FRANCO, MARTA M | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 272107 | LOPEZ FRANCO, WALLACE | REDACTED | San Juan | PR | 00739 | REDACTED |
| 272108 | LOPEZ FRANCO, WALLACE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 272109 | LOPEZ FRATICELLI, JOSE F | REDACTED | GUAYANILLA | PR | 00656-0156 | REDACTED |
| 272110 | LOPEZ FRED, GLORIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 272111 | LOPEZ FRES, LILLIAM | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 272113 | LOPEZ FREYRE, ZAYRA | REDACTED | SAN JUAN | PR | 00901-2308 | REDACTED |
| 272114 | LOPEZ FREYTES, CARLOS W. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 272115 | LOPEZ FRONTANEZ, RAMONA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 272116 | LOPEZ FUENTES, ALBA I | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 272117 | LOPEZ FUENTES, CARMEN G | REDACTED | LOIZA | PR | 00772-0275 | REDACTED |
| 272118 | LOPEZ FUENTES, CHARLEE | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 272119 | LOPEZ FUENTES, EFRAIN | REDACTED | CAGUAS | PR | 00725-5941 | REDACTED |
| 272121 | LOPEZ FUENTES, ELBA M. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 272120 | LOPEZ FUENTES, ELBA M. | REDACTED | GUAYNABO | PR | 00965-5623 | REDACTED |
| 272122 | LOPEZ FUENTES, JAVIER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 272123 | LOPEZ FUENTES, JUAN CARLOS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 272124 | LOPEZ FUENTES, LILIBETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798688 | LOPEZ FUENTES, LILIBETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 272125 | LOPEZ FUENTES, MADELINE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 272126 | LOPEZ FUENTES, MARIA DE L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 798689 | LOPEZ FUENTES, MARIA DE LOURDES | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 272127 | LOPEZ FUENTES, MARITZA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 272129 | LOPEZ FUENTES, MARRY A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 272130 | LOPEZ FUENTES, MIRTA E | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 272131 | Lopez Fuentes, Moraima | REDACTED | Loiza | PR | 00772 | REDACTED |
| 272133 | LOPEZ FUENTES, NEFTALI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 272135 | Lopez Fuentes, Sylvia Iris | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 272137 | LOPEZ FUENTES, YOMARA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 798690 | LOPEZ FUENTES, YOMARA G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 272138 | LOPEZ FUIGUEROA, CESAR O | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798691 | LOPEZ GABRIEL, BERCHIMELLY | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 272140 | LOPEZ GALARZA, ANA M | REDACTED | CAROLINA PR | PR | 00987 | REDACTED |
| 272143 | LOPEZ GALARZA, ENEIDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 272144 | LOPEZ GALARZA, HECTOR A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 272145 | LOPEZ GALARZA, IRAIDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 798692 | LOPEZ GALARZA, IRAIDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 272147 | LOPEZ GALARZA, PABLO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 272148 | LOPEZ GALDON, IRIS D. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 272149 | LOPEZ GALIB, CARISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 272151 | Lopez Galindo, Rigoberto | REDACTED | Mayaguez | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 272152 | LOPEZ GALLARDO, ALBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 798693 | LOPEZ GALLARDO, JAIME | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 272153 | LOPEZ GALLEGO, MARIA E | REDACTED | PONCE | PR | 00716-2218 | REDACTED |
| 272154 | Lopez Galloza, Alberto | REDACTED | Aguada | PR | 00602 | REDACTED |
| 272155 | LOPEZ GALOFFIN, GABRIEL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 272156 | LOPEZ GAMBARO, ANA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 272158 | LOPEZ GARAY, ALFREDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 272159 | LOPEZ GARAY, DAVID | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 798694 | LOPEZ GARCED, JESSICA L | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 272162 | LOPEZ GARCED, JOSEPH M | REDACTED | SAN JUAN | PR | 00978 | REDACTED |
| 272164 | Lopez Garcia, Abigail | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 272167 | LOPEZ GARCIA, ALEXANDER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 272168 | LOPEZ GARCIA, AMELIA | REDACTED | CANOVANAS | PR | 00129 | REDACTED |
| 272169 | LOPEZ GARCIA, ANA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798695 | LOPEZ GARCIA, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 272173 | LOPEZ GARCIA, ANGEL D | REDACTED | PONCE | PR | 00732-2280 | REDACTED |
| 272174 | Lopez Garcia, Angela | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 272176 | LOPEZ GARCIA, ANTONIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 272177 | LOPEZ GARCIA, ARACELIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 272178 | Lopez Garcia, Carlos Francisco | REDACTED | Salinas | PR | 00751 | REDACTED |
| 272179 | LOPEZ GARCIA, DAMARIS | REDACTED | YAUCO | PR | 00698-2731 | REDACTED |
| 272180 | Lopez Garcia, Daniel | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 798696 | LOPEZ GARCIA, DORIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 272182 | LOPEZ GARCIA, DORIS E | REDACTED | UTUADO | PR | 00641-9733 | REDACTED |
| 272183 | LOPEZ GARCIA, EDUARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 272184 | LOPEZ GARCIA, ELENA | REDACTED | ARECIBO | PR | 00613-0000 | REDACTED |
| 272186 | LOPEZ GARCIA, EMANUEL | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 272187 | LOPEZ GARCIA, ERICK | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 272188 | LOPEZ GARCIA, ERICK | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 272189 | LOPEZ GARCIA, ESMERALDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 798697 | LOPEZ GARCIA, ESMERALDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 272190 | LOPEZ GARCIA, EVA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 798698 | LOPEZ GARCIA, GLADYS | REDACTED | TOA BAJA | PR | 00951-0509 | REDACTED |
| 272192 | LOPEZ GARCIA, GLORIA I | REDACTED | GUANICA | PR | 00653-9711 | REDACTED |
| 272193 | LOPEZ GARCIA, HARRY N. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 272194 | LOPEZ GARCIA, HECTOR N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 272195 | LOPEZ GARCIA, HERIBERTO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 798699 | LOPEZ GARCIA, IRMA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 272196 | LOPEZ GARCIA, IRMA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 272198 | Lopez Garcia, Jamyra Del Pilar | REDACTED | Manchester | NH | 03102 | REDACTED |
| 798700 | LOPEZ GARCIA, JANEL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 272200 | LOPEZ GARCIA, JENNY E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 272201 | LOPEZ GARCIA, JOANNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272203 | Lopez Garcia, John | REDACTED | Guayama | PR | 00785 | REDACTED |
| 272203 | Lopez Garcia, John | REDACTED | Guayama | PR | 00785 | REDACTED |
| 272204 | LOPEZ GARCIA, JOSE | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 272207 | LOPEZ GARCIA, JOSE A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 272208 | LOPEZ GARCIA, JOSE A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 272209 | LOPEZ GARCIA, JOSE E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 272210 | LOPEZ GARCIA, JOSE JONED | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 272211 | LOPEZ GARCIA, JUAN C. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 272214 | LOPEZ GARCIA, LIZETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 798701 | LOPEZ GARCIA, LUZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 272216 | LOPEZ GARCIA, LUZ M | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 272217 | LOPEZ GARCIA, LUZ M | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 272218 | LOPEZ GARCIA, LUZ M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 272219 | LOPEZ GARCIA, MAGDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 272221 | LOPEZ GARCIA, MANUEL O. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 798702 | LOPEZ GARCIA, MARIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 272222 | LOPEZ GARCIA, MARIA J | REDACTED | ARROYO | PR | 00714-1432 | REDACTED |
| 272223 | LOPEZ GARCIA, MARIA L | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 272225 | Lopez Garcia, Michael E. | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 272226 | LOPEZ GARCIA, MIGDALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 272227 | LOPEZ GARCIA, MIGUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 272229 | Lopez Garcia, Miguel A | REDACTED | Carolina | PR | 00984 | REDACTED |
| 272230 | LOPEZ GARCIA, NELLY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 272231 | LOPEZ GARCIA, NELSON | REDACTED | San Juan | PR | 00976-6070 | REDACTED |
| 272232 | LOPEZ GARCIA, NOELIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 272233 | LOPEZ GARCIA, NYDIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 272234 | LOPEZ GARCIA, PEDRO A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 272235 | LOPEZ GARCIA, RAFAEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 272236 | Lopez Garcia, Rafael | REDACTED | Carolina | PR | 00983 | REDACTED |
| 272237 | LOPEZ GARCIA, ROSA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 272238 | Lopez Garcia, Rosalind | REDACTED | Guayanilla | PR | 00656-1015 | REDACTED |
| 272239 | LOPEZ GARCIA, SAUL | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 272240 | Lopez Garcia, Shylene | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 272241 | LOPEZ GARCIA, SOLIMAR M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 798703 | LOPEZ GARCIA, VIANCA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 272243 | LOPEZ GARCIA, YARITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 798704 | LOPEZ GARCIA, YOLANDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 798705 | LOPEZ GASMEY, JEANETTE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 272249 | LOPEZ GASTON, LYDIA M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 798706 | LOPEZ GAUD, ROSALINA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 272250 | LOPEZ GAUTIER, MITCHELL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 272251 | LOPEZ GAVILAN, ARMANDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 272253 | LOPEZ GELIGA, EMILIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 272255 | LOPEZ GERENA, SARAH A. | REDACTED | SAN JUAN | PR | 00926-6023 | REDACTED |
| 798707 | LOPEZ GINEL, ANA Y | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 272259 | LOPEZ GINEL, JOSE L. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 272260 | LOPEZ GINEL, JOSE MIGUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 272261 | LOPEZ GINES, MARIA T | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 272262 | Lopez Ginorio, Ivan | REDACTED | Mercedita | PR | 00715 | REDACTED |
| 272263 | LOPEZ GIRALD, OMAYRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272264 | LOPEZ GIUDICELLI, JUAN M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 272265 | LOPEZ GOBOYEAUX, MARGARITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 272266 | LOPEZ GODEN, JESUS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 272268 | LOPEZ GODEN, JOSE R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 272269 | LOPEZ GOMEZ, ALFREDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 272270 | LOPEZ GOMEZ, ANAGRABRIELL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 272271 | Lopez Gomez, Carmen L | REDACTED | Cidra | PR | 00739 | REDACTED |
| 272274 | LOPEZ GOMEZ, EVELYN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 798708 | LOPEZ GOMEZ, EVELYN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 272275 | LOPEZ GOMEZ, FRANCISCA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 272276 | LOPEZ GOMEZ, FRANCISCO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272277 | Lopez Gomez, Gerardo A. | REDACTED | Caguas | PR | 00727 | REDACTED |
| 272278 | LOPEZ GOMEZ, HARAIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798709 | LOPEZ GOMEZ, HARAIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272279 | LOPEZ GOMEZ, IVELISSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798710 | LOPEZ GOMEZ, JHENIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 272280 | LOPEZ GOMEZ, JUANA | REDACTED | VEGA ALTA | PR | 00692-0231 | REDACTED |
| 272281 | LOPEZ GOMEZ, JUDVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 272283 | LOPEZ GOMEZ, MALAQUIAS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272284 | LOPEZ GOMEZ, MARELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272287 | LOPEZ GOMEZ, MILAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272288 | LOPEZ GOMEZ, MIRIAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 272290 | LOPEZ GOMEZ, WILFREDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 272291 | LOPEZ GOMEZ, ZAIDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 272292 | LOPEZ GONZALES, FERNANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 798711 | LOPEZ GONZALEZ GONZALEZ, JESUS A | REDACTED | VILLALBA | PR | 00796 | REDACTED |
| 272295 | LOPEZ GONZALEZ, ABIGAIL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 272297 | LOPEZ GONZALEZ, AILEEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 272298 | LOPEZ GONZALEZ, AIXA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 272299 | LOPEZ GONZALEZ, ALEXA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 798712 | LOPEZ GONZALEZ, ALEXA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798713 | LOPEZ GONZALEZ, ALVIN J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 272301 | LOPEZ GONZALEZ, AMARILIS | REDACTED | San Juan | PR | 00641 | REDACTED |
| 272302 | LOPEZ GONZALEZ, AMARILIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 272303 | LOPEZ GONZALEZ, ANABEL | REDACTED | TOA  BAJA | PR | 00952 | REDACTED |
| 798714 | LOPEZ GONZALEZ, ANGEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 272304 | LOPEZ GONZALEZ, ANGEL D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 272305 | LOPEZ GONZALEZ, ANIBAL | REDACTED | LARES | PR | 00669 | REDACTED |
| 272306 | LOPEZ GONZALEZ, ARTURO M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 798715 | LOPEZ GONZALEZ, AURORA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272307 | LOPEZ GONZALEZ, AURORA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798716 | LOPEZ GONZALEZ, BARBARA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 272308 | LOPEZ GONZALEZ, BEATRIZ | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 272309 | LOPEZ GONZALEZ, BENIGNO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 798717 | LOPEZ GONZALEZ, BERMY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 798718 | LOPEZ GONZALEZ, BERMY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 272310 | LOPEZ GONZALEZ, BLANCA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 798719 | LOPEZ GONZALEZ, BRUNILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 272312 | LOPEZ GONZALEZ, BRUNILDA | REDACTED | BAJADERO | PR | 00616-9701 | REDACTED |
| 272314 | LOPEZ GONZALEZ, CARLOS J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 272315 | LOPEZ GONZALEZ, CARLOS M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272316 | LOPEZ GONZALEZ, CARMEN | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 272318 | LOPEZ GONZALEZ, CARMEN A | REDACTED | PONCE | PR | 51731 | REDACTED |
| 272319 | LOPEZ GONZALEZ, CARMEN G | REDACTED | GUANICA | PR | 00653-2656 | REDACTED |
| 272320 | LOPEZ GONZALEZ, CARMEN G | REDACTED | NAGUABO | PR | 00718-0216 | REDACTED |
| 272321 | LOPEZ GONZALEZ, CARMEN M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 798720 | LOPEZ GONZALEZ, CARMEN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 272322 | LOPEZ GONZALEZ, CARMEN S | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 272323 | LOPEZ GONZALEZ, CHRISTINE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 272324 | LOPEZ GONZALEZ, DAISY | REDACTED | AGUADA | PR | 00602-1433 | REDACTED |
| 272325 | LOPEZ GONZALEZ, DAMARYS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 272326 | LOPEZ GONZALEZ, DANIEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 272327 | LOPEZ GONZALEZ, DANIEL R. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 272329 | LOPEZ GONZALEZ, DELILUZ V | REDACTED | SAN JUAN | PR | 00910-2085 | REDACTED |
| 272330 | LOPEZ GONZALEZ, DIORELLA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272333 | LOPEZ GONZALEZ, EDGAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 272334 | Lopez Gonzalez, Edwin J. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 272335 | LOPEZ GONZALEZ, ELSA | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 272337 | LOPEZ GONZALEZ, ENID | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 798721 | LOPEZ GONZALEZ, ENID | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 272338 | LOPEZ GONZALEZ, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 798722 | LOPEZ GONZALEZ, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 272340 | LOPEZ GONZALEZ, FRANCISCA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 272342 | LOPEZ GONZALEZ, FRANCISCO J | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 272343 | Lopez Gonzalez, Frank | REDACTED | Isabela | PR | 00662 | REDACTED |
| 272344 | LOPEZ GONZALEZ, FREYA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 272346 | LOPEZ GONZALEZ, GERALEE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 272347 | LOPEZ GONZALEZ, GILBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 272348 | LOPEZ GONZALEZ, GILBERTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 798723 | LOPEZ GONZALEZ, GISELLE | REDACTED | LARES | PR | 00669 | REDACTED |
| 272349 | LOPEZ GONZALEZ, GLADYS S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 272350 | LOPEZ GONZALEZ, GLENDABELL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 798724 | LOPEZ GONZALEZ, GLENDABELL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 798725 | LOPEZ GONZALEZ, GLENDABELL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 272351 | LOPEZ GONZALEZ, GLORIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 272352 | LOPEZ GONZALEZ, GLORIBEL | REDACTED | BARRANQUITAS | PR | 00783 | REDACTED |
| 798726 | LOPEZ GONZALEZ, GLORIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 798727 | LOPEZ GONZALEZ, GLORIVEE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 272355 | LOPEZ GONZALEZ, GRISEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 272357 | LOPEZ GONZALEZ, GUILLERMO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 272356 | Lopez Gonzalez, Guillermo | REDACTED | Lajas | PR | 00667-0553 | REDACTED |
| 272358 | LOPEZ GONZALEZ, HECTOR A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 272359 | LOPEZ GONZALEZ, HECTOR D | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 272361 | LOPEZ GONZALEZ, HECTOR E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 272360 | LOPEZ GONZALEZ, HECTOR E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 272362 | LOPEZ GONZALEZ, HERIBERTO | REDACTED | SABANA HOYOS | PR | 00668 | REDACTED |
| 272363 | LOPEZ GONZALEZ, HERIBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 272365 | LOPEZ GONZALEZ, IRMA | REDACTED | SAN JUA | PR | 00920 | REDACTED |
| 272366 | LOPEZ GONZALEZ, ISABEL | REDACTED | JAYUYA | PR | 00664-0992 | REDACTED |
| 272368 | LOPEZ GONZALEZ, ISMAEL A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 272369 | LOPEZ GONZALEZ, IVETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 798728 | LOPEZ GONZALEZ, IVETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 272370 | LOPEZ GONZALEZ, IVETTE | REDACTED | PONCE | PR | 00733-1264 | REDACTED |
| 272371 | LOPEZ GONZÁLEZ, IVETTE DEL C. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 272374 | LOPEZ GONZALEZ, JAVIER J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 272375 | LOPEZ GONZALEZ, JAYDEE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272378 | Lopez Gonzalez, Jonathan | REDACTED | Moca | PR | 00676 | REDACTED |
| 798729 | LOPEZ GONZALEZ, JOSE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 272382 | LOPEZ GONZALEZ, JOSE A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 272383 | Lopez Gonzalez, Jose A | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 272384 | LOPEZ GONZALEZ, JOSE E. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 798730 | LOPEZ GONZALEZ, JOSHUA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 272386 | LOPEZ GONZALEZ, JUAN | REDACTED | PONCE | PR | 00733-4241 | REDACTED |
| 272387 | LOPEZ GONZALEZ, JUAN R | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 272389 | LOPEZ GONZALEZ, JUANA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 272390 | LOPEZ GONZALEZ, JULIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 272391 | LOPEZ GONZALEZ, JULIE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 272392 | LOPEZ GONZALEZ, LADY E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 272393 | LOPEZ GONZALEZ, LENNIS B. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 272394 | LOPEZ GONZALEZ, LESLIE ANN | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 798731 | LOPEZ GONZALEZ, LEYSA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 272395 | LOPEZ GONZALEZ, LIARA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798732 | LOPEZ GONZALEZ, LILLIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 272396 | LOPEZ GONZALEZ, LISANDRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 272397 | LOPEZ GONZALEZ, LISSETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 272399 | Lopez Gonzalez, Lourdes M | REDACTED | Barceloneta | PR | 00674 | REDACTED |
| 272401 | LOPEZ GONZALEZ, LUIS | REDACTED | San Juan | PR | 00920 | REDACTED |
| 272402 | LOPEZ GONZALEZ, LUISA E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 272403 | LOPEZ GONZALEZ, LUYARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 272404 | LOPEZ GONZALEZ, LUZ A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272405 | LOPEZ GONZALEZ, LYDA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 272406 | LOPEZ GONZALEZ, MABEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 798733 | LOPEZ GONZALEZ, MABEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 272409 | LOPEZ GONZALEZ, MANUEL J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 272410 | Lopez Gonzalez, Maria Del P | REDACTED | Lares | PR | 00669 | REDACTED |
| 272411 | LOPEZ GONZALEZ, MARIANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 272412 | LOPEZ GONZALEZ, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798734 | LOPEZ GONZALEZ, MARIBEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 272413 | LOPEZ GONZALEZ, MARIBEL | REDACTED | MAYAGUEZ | PR | 00680-9546 | REDACTED |
| 272416 | LOPEZ GONZALEZ, MARIEL A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 798735 | LOPEZ GONZALEZ, MARILYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 272418 | LOPEZ GONZALEZ, MAYDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272419 | LOPEZ GONZALEZ, MEDELLIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272421 | Lopez Gonzalez, Miguel A | REDACTED | Guayama | PR | 00784 | REDACTED |
| 272422 | Lopez Gonzalez, Milton | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 272424 | LOPEZ GONZALEZ, NATALIE M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 272425 | LOPEZ GONZALEZ, NICOLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 272426 | LOPEZ GONZALEZ, NILSA O | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798736 | LOPEZ GONZALEZ, NILSA O | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798737 | LOPEZ GONZALEZ, OLGA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272428 | LOPEZ GONZALEZ, OLGA G | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 272429 | LOPEZ GONZALEZ, OLGA G | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 272430 | LOPEZ GONZALEZ, OLGA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272431 | LOPEZ GONZALEZ, OMAR | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 272432 | LOPEZ GONZALEZ, ORIALIS | REDACTED | JAYUYA | PR | 00664-1290 | REDACTED |
| 272433 | LOPEZ GONZALEZ, OSVALDO | REDACTED | CAGUAS | PR | 00726-1911 | REDACTED |
| 272435 | Lopez Gonzalez, Pedro A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 272436 | LOPEZ GONZALEZ, PEDRO A. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 272437 | LOPEZ GONZALEZ, PEDRO J | REDACTED | ADJUNTAS | PR | 00601-0066 | REDACTED |
| 272439 | LOPEZ GONZALEZ, REBECA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 272440 | LOPEZ GONZALEZ, ROBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 798738 | LOPEZ GONZALEZ, RODRIGO L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 272441 | LOPEZ GONZALEZ, RODRIGO L | REDACTED | VEGA ALTA | PR | 00692-2003 | REDACTED |
| 272443 | LOPEZ GONZALEZ, ROSA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 272444 | LOPEZ GONZALEZ, ROSAURA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 272446 | LOPEZ GONZALEZ, RUBEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 272447 | LOPEZ GONZALEZ, SAMUEL | REDACTED | San Juan | PR | 00949 | REDACTED |
| 272448 | LOPEZ GONZALEZ, SOL E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 272450 | LOPEZ GONZALEZ, SULEIKA E | REDACTED | HATILLO | PR | 00659-9513 | REDACTED |
| 272451 | LOPEZ GONZALEZ, SYLVIA D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 272453 | LOPEZ GONZALEZ, VARINA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 272455 | LOPEZ GONZALEZ, VICTOR A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 272456 | Lopez Gonzalez, Victor M | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 272458 | LOPEZ GONZALEZ, WALESKA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 272459 | LOPEZ GONZALEZ, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 798739 | LOPEZ GONZALEZ, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 272460 | LOPEZ GONZALEZ, WANDA Y | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 272461 | LOPEZ GONZALEZ, WILMA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272462 | LOPEZ GONZALEZ, WILMARIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 272463 | Lopez Gonzalez, Wilson | REDACTED | Isabela | PR | 00662 | REDACTED |
| 272464 | LOPEZ GONZALEZ, XIOMARA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 272465 | LOPEZ GONZALEZ, YAHAIRA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 272467 | LOPEZ GONZALEZ, YALIMAR | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 798740 | LOPEZ GONZALEZ, YALIMAR | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 272468 | LOPEZ GONZALEZ, YURAIMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798741 | LOPEZ GONZALEZ, YURAIMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 272469 | LOPEZ GONZALEZ, ZAIDA I. | REDACTED | PONCE | PR | 00731-9702 | REDACTED |
| 272470 | LOPEZ GONZALEZ, ZENEIDA | REDACTED | MAYAGUEZ | PR | 00662 | REDACTED |
| 272471 | LOPEZ GONZALEZ, ZORAIDA | REDACTED | CANOVANAS | PR | 00729-0376 | REDACTED |
| 272474 | LOPEZ GORI, ALTAGRACIA | REDACTED | RMO GRANDE | PR | 00745-2731 | REDACTED |
| 272475 | LOPEZ GOYCO, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272476 | LOPEZ GOYCO, YOLANDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 272477 | LOPEZ GRACIA, LIZETTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 272478 | LOPEZ GRACIA, MARITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 272479 | LOPEZ GRACIA, MARTA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 272480 | LOPEZ GRAU, OMAYRA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 272482 | LOPEZ GREEN, HECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272483 | LOPEZ GREEN, HECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272484 | LOPEZ GREEN, JOSE L | REDACTED | BARRANQUITAS | PR | 00794-0660 | REDACTED |
| 272485 | LOPEZ GUADALUPE, CAROL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 272487 | LOPEZ GUADALUPE, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 272489 | LOPEZ GUADALUPE, JULIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 272490 | Lopez Guadalupe, William | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 272492 | LOPEZ GUEMAREZ, GLADIRIS R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 272493 | LOPEZ GUERRA, JUAN A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 272494 | LOPEZ GUERRA, RAFAEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 272495 | LOPEZ GUERRERO, ROBERTO J. | REDACTED | AGUAS BUENAS | PR | 00703-8319 | REDACTED |
| 272496 | LOPEZ GUERRIOS, SANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 272498 | LOPEZ GUEVARA, LIZBETH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 272500 | LOPEZ GUILLOT, ALFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 798742 | LOPEZ GUTIERREZ, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 798743 | LOPEZ GUTIERREZ, DORIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 272505 | LOPEZ GUTIERREZ, JOSE L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 1257177 | LOPEZ GUTIERREZ, JULIO C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 272507 | LOPEZ GUTIERREZ, MARISOL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 272508 | LOPEZ GUTIERREZ, MARISOL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 798744 | LOPEZ GUTIERREZ, MILCA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 272511 | LOPEZ GUTIERREZ, REINALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272514 | Lopez Guzman, Damarys | REDACTED | Carolina | PR | 00985 | REDACTED |
| 272515 | LOPEZ GUZMAN, ELAINE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 272516 | LOPEZ GUZMAN, EMMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 272517 | LOPEZ GUZMAN, ENID | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 798745 | LOPEZ GUZMAN, HELEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 272519 | LOPEZ GUZMAN, HELEN I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 272520 | Lopez Guzman, Henry R | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 272521 | LOPEZ GUZMAN, IDALIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 272522 | LOPEZ GUZMAN, ISRAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 272523 | LOPEZ GUZMAN, JESUS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 272524 | Lopez Guzman, Jose M | REDACTED | Humacao | PR | 00791 | REDACTED |
| 272525 | LOPEZ GUZMAN, JULIO C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798746 | LOPEZ GUZMAN, KEVIN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 272526 | LOPEZ GUZMAN, LILLIANE D. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 798747 | LOPEZ GUZMAN, LIZZETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 272527 | LOPEZ GUZMAN, LIZZETTE | REDACTED | GUANICA | PR | 00653-9711 | REDACTED |
| 272529 | Lopez Guzman, Luis D | REDACTED | Agua Buenas | PR | 00703 | REDACTED |
| 272530 | LOPEZ GUZMAN, LUZ D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 272531 | LOPEZ GUZMAN, MELISSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 798748 | LOPEZ GUZMAN, MELISSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 272533 | Lopez Guzman, Michelle M | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 272534 | LOPEZ GUZMAN, MIGUEL A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 272536 | LOPEZ GUZMAN, ONEIDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 272537 | LOPEZ GUZMAN, ROSA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 272539 | LOPEZ GUZMAN, ROSAURA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 272540 | LOPEZ GUZMAN, RUTH N. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 272541 | LÓPEZ GUZMÁN, RUTH N. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 272542 | LOPEZ GUZMAN, SOBEIDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 272543 | LOPEZ GUZMAN, SONIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 272544 | LOPEZ GUZMAN, VICTOR M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 272545 | LOPEZ GUZMAN, VIRGENMINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 272546 | LOPEZ GUZMAN, WILDA M | REDACTED | LARES | PR | 00669-0960 | REDACTED |
| 272548 | LOPEZ HAAGE, GLENN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 798749 | LOPEZ HENRICCY, ROXANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 272550 | LOPEZ HENRICY, SONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 272551 | LOPEZ HENRRICY, ROXANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 798750 | LOPEZ HENRRICY, ROXANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 272552 | LOPEZ HEREDIA, JAVIER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 272554 | LOPEZ HERENCIA, AIMEE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 798751 | LOPEZ HERENCIA, AIMEE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 272555 | LOPEZ HERENCIA, JANET | REDACTED | SANJUAN | PR | 00927-4708 | REDACTED |
| 272556 | LOPEZ HERMINA, CARLOS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 272557 | LOPEZ HERMINA, LIZETTE M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 272560 | LOPEZ HERNANDEZ, ABIGAIL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 272562 | LOPEZ HERNANDEZ, ADA LIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 272563 | LOPEZ HERNANDEZ, ALBA J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 272564 | LOPEZ HERNANDEZ, ALEXA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 272565 | LOPEZ HERNANDEZ, ALEXIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 798752 | LOPEZ HERNANDEZ, ALEYDA | REDACTED | GUANICA | PR | 00653-0663 | REDACTED |
| 798753 | LOPEZ HERNANDEZ, ALLAN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 272566 | LOPEZ HERNANDEZ, ALLAN J | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 272569 | Lopez Hernandez, Ana M | REDACTED | Rincon | PR | 00677 | REDACTED |
| 272570 | LOPEZ HERNANDEZ, ANGEL | REDACTED | Aguada | PR | 00602 | REDACTED |
| 272571 | LOPEZ HERNANDEZ, ANGEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 272572 | LOPEZ HERNANDEZ, ANGEL B | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 272573 | LOPEZ HERNANDEZ, ANGEL L. | REDACTED | SAN GERMAN | PR | 00623 | REDACTED |
| 272574 | LOPEZ HERNANDEZ, ANGEL M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 272575 | LOPEZ HERNANDEZ, ANTONIO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 798754 | LOPEZ HERNANDEZ, ANTONIO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 272576 | LOPEZ HERNANDEZ, ARVIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 272577 | LOPEZ HERNANDEZ, AURA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 272578 | Lopez Hernandez, Aurelio | REDACTED | Aguada | PR | 00602 | REDACTED |
| 272583 | LOPEZ HERNANDEZ, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 272586 | LOPEZ HERNANDEZ, CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798755 | LOPEZ HERNANDEZ, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 272588 | LOPEZ HERNANDEZ, CARMEN D | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 272589 | LOPEZ HERNANDEZ, CARMEN J | REDACTED | ARECIBO | PR | 00612-2529 | REDACTED |
| 272590 | LOPEZ HERNANDEZ, CARMEN M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 272591 | LOPEZ HERNANDEZ, CARMEN N. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 272592 | LOPEZ HERNANDEZ, CHRISTOPHER E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 272593 | LOPEZ HERNANDEZ, CORALY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 272594 | LOPEZ HERNANDEZ, DAVID | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 272598 | Lopez Hernandez, Diego A | REDACTED | Quebradilla | PR | 00670 | REDACTED |
| 272599 | LOPEZ HERNANDEZ, EDUARDO | REDACTED | ARECIBO | PR | 00614-3891 | REDACTED |
| 272600 | Lopez Hernandez, Edwin | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 272601 | LOPEZ HERNANDEZ, EDWIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 272602 | LOPEZ HERNANDEZ, ELIA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 272603 | LOPEZ HERNANDEZ, ELIA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 272604 | LOPEZ HERNANDEZ, ENEIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 798756 | LOPEZ HERNANDEZ, ENEIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 798757 | LOPEZ HERNANDEZ, ERIK | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 272605 | LOPEZ HERNANDEZ, FAUSTINO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 272606 | LOPEZ HERNANDEZ, GERMAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 272608 | LOPEZ HERNANDEZ, GILBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 272609 | LOPEZ HERNANDEZ, GRACIELA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 272610 | LOPEZ HERNANDEZ, HECTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 272611 | LOPEZ HERNANDEZ, HIPOLITO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 272613 | LOPEZ HERNANDEZ, IVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272614 | LOPEZ HERNANDEZ, JENNIFER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272615 | LOPEZ HERNANDEZ, JESSICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 272617 | LOPEZ HERNANDEZ, JOAQUIN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 272618 | LOPEZ HERNANDEZ, JORGE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 272623 | LOPEZ HERNANDEZ, JOSE A | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 272625 | LOPEZ HERNANDEZ, JUAN C | REDACTED | LARES | PR | 00669 | REDACTED |
| 272626 | Lopez Hernandez, Juan E | REDACTED | Loiza | PR | 00772 | REDACTED |
| 272627 | LOPEZ HERNANDEZ, JULIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 272629 | LOPEZ HERNANDEZ, KEYLA M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 272631 | LOPEZ HERNANDEZ, LETICIA | REDACTED | MOCA PR | PR | 00676-1797 | REDACTED |
| 798758 | LOPEZ HERNANDEZ, LILLIAM | REDACTED | PONCE | PR | 00717 | REDACTED |
| 272633 | LOPEZ HERNANDEZ, LUIS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 272634 | LOPEZ HERNANDEZ, LYDIA | REDACTED | COMERIO PR | PR | 00782 | REDACTED |
| 798759 | LOPEZ HERNANDEZ, LYDIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 272636 | LOPEZ HERNANDEZ, MAISIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 798760 | LOPEZ HERNANDEZ, MAISIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 272637 | LOPEZ HERNANDEZ, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272638 | LOPEZ HERNANDEZ, MARIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 798761 | LOPEZ HERNANDEZ, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272642 | LOPEZ HERNANDEZ, MARIA DEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 272643 | Lopez Hernandez, Maria E | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 272644 | LOPEZ HERNANDEZ, MARILYN | REDACTED | JUNCOS | PR | 00777-0884 | REDACTED |
| 272645 | LOPEZ HERNANDEZ, MARITZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 272647 | LOPEZ HERNANDEZ, MIGDALIA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 798762 | LOPEZ HERNANDEZ, MIGDALIA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 798763 | LOPEZ HERNANDEZ, MIGUEL A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 272648 | LOPEZ HERNANDEZ, MIGUEL A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 272650 | LOPEZ HERNANDEZ, MOISES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 272651 | LOPEZ HERNANDEZ, MONICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 798764 | LOPEZ HERNANDEZ, MONICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 272652 | LOPEZ HERNANDEZ, MYRNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 272654 | LOPEZ HERNANDEZ, NILDA A | REDACTED | CAYEY | PR | 00736-9510 | REDACTED |
| 272655 | LOPEZ HERNANDEZ, NOEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 272657 | LOPEZ HERNANDEZ, OLGA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 272660 | LOPEZ HERNANDEZ, OVIDIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 272663 | Lopez Hernandez, Raymond | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 272664 | LOPEZ HERNANDEZ, REYES M | REDACTED | RIO PIEDRAS | PR | 00930-0000 | REDACTED |
| 272665 | Lopez Hernandez, Ricardo | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 272666 | LOPEZ HERNANDEZ, RICARDO | REDACTED | CAYEY | PR | 00738 | REDACTED |
| 272667 | LOPEZ HERNANDEZ, ROBERTO | REDACTED | FAJARDO | PR | 07381 | REDACTED |
| 272668 | LOPEZ HERNANDEZ, ROBERTO A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272669 | LOPEZ HERNANDEZ, ROSANA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 272670 | LOPEZ HERNANDEZ, SHEILA J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 272671 | LOPEZ HERNANDEZ, SHYLEEN | REDACTED | BAYAMON | PR | 00956-4445 | REDACTED |
| 272672 | LOPEZ HERNANDEZ, SONIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 272674 | LOPEZ HERNANDEZ, TATYANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798765 | LOPEZ HERNANDEZ, VANESSA | REDACTED | LARES | PR | 00669 | REDACTED |
| 798766 | LOPEZ HERNANDEZ, VICTORIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 272677 | LOPEZ HERNANDEZ, VICTORIA V | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 272678 | LOPEZ HERNANDEZ, VILMA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 272680 | LOPEZ HERNANDEZ, WENCESLAO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 272682 | LOPEZ HERNANDEZ, ZAIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 272686 | LOPEZ HERNANDEZ,RICARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 272688 | LOPEZ HERNARDEZ, JULIO R | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 272690 | LOPEZ HIDALGO, NILDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 272691 | LOPEZ HIRALDA, ROSA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 272692 | Lopez Hiraldo, Gabriel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 272694 | LOPEZ HIRALDO, JOSE A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798767 | LOPEZ HORNEDO, LYDIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 272695 | LOPEZ HORNEDO, LYDIA C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 272698 | LOPEZ HURTADO, JULIO C | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 272699 | LOPEZ IBANEZ, GLORIBEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 798768 | LOPEZ IBANEZ, GLORIBEL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 272445 | Lopez Ibanez, Margarita | REDACTED | Moca | PR | 00676 | REDACTED |
| 272700 | LOPEZ IGARTUA, LUIS MIGUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 272702 | LOPEZ IGLESIAS, FELIX E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 272703 | LOPEZ IGLESIAS, GLADYS | REDACTED | CANOVANAS | PR | 00729-3502 | REDACTED |
| 272705 | LOPEZ IGLESIAS, JOSE R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 272706 | LOPEZ IGLESIAS, JULIO C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 272707 | LOPEZ IGLESIAS, OLGA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 272708 | LOPEZ IGUINA, JULIO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 272712 | LOPEZ IRIZARRY, ANA L | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 272713 | LOPEZ IRIZARRY, ANGEL M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 272714 | LOPEZ IRIZARRY, FERNANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272716 | LOPEZ IRIZARRY, IDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 272718 | LOPEZ IRIZARRY, ISMAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272720 | LOPEZ IRIZARRY, IVIS M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 272723 | Lopez Irizarry, Jose R | REDACTED | Aguada | PR | 00602 | REDACTED |
| 798769 | LOPEZ IRIZARRY, LUZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 272726 | LOPEZ IRIZARRY, LUZ E | REDACTED | LARES | PR | 00669-0327 | REDACTED |
| 272728 | LOPEZ IRIZARRY, NANCY E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 272729 | LOPEZ IRIZARRY, NORMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 272730 | LOPEZ IRIZARRY, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272731 | LOPEZ IRIZARRY, RODRIGO S. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 272732 | LOPEZ IRIZARRY, XIOMARA | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798770 | LOPEZ IRIZARRY, XIOMARA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272733 | LOPEZ IRRIZARRY, HECTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 272735 | LOPEZ JACKSON, WANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 272736 | Lopez Jacome, Arcadio | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 272737 | LOPEZ JAIME, EDUARDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 272738 | LOPEZ JAIME, ERIC O | REDACTED | YABUACOA | PR | 00767 | REDACTED |
| 798771 | LOPEZ JAIME, MARIMAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 798772 | LOPEZ JAIME, RUTH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 272742 | LOPEZ JAIME, RUTH I. | REDACTED | YABUACOA | PR | 00767 | REDACTED |
| 272747 | LOPEZ JIMENEZ, AWILDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 272748 | LOPEZ JIMENEZ, BRUNILDA | REDACTED | PONCE | PR | 00732-0000 | REDACTED |
| 272750 | LOPEZ JIMENEZ, CARLOS J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 272751 | LOPEZ JIMENEZ, DAMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 798773 | LOPEZ JIMENEZ, DAMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 272756 | Lopez Jimenez, Gregorio | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 798774 | LOPEZ JIMENEZ, HECTOR L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272757 | LOPEZ JIMENEZ, HILDA C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 272760 | LOPEZ JIMENEZ, JESUS D | REDACTED | LARES | PR | 00669 | REDACTED |
| 272761 | Lopez Jimenez, Julio A | REDACTED | Rio Piedras | PR | 00928 | REDACTED |
| 272762 | Lopez Jimenez, Larito | REDACTED | Lares | PR | 00669 | REDACTED |
| 272764 | LOPEZ JIMENEZ, LAURA I | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 272765 | LOPEZ JIMENEZ, LIZ M | REDACTED | AGUADILLA | PR | 00603-9821 | REDACTED |
| 272766 | LOPEZ JIMENEZ, LORENZA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 272767 | Lopez Jimenez, Luis F | REDACTED | Camuy | PR | 00627-9126 | REDACTED |
| 272768 | LOPEZ JIMENEZ, MAGDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 272769 | LOPEZ JIMENEZ, MANUEL | REDACTED | TOA BAJA | PR | 00612 | REDACTED |
| 272770 | LOPEZ JIMENEZ, MARIA E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 272771 | LOPEZ JIMENEZ, MARIA E | REDACTED | ISABELA | PR | 00662-0374 | REDACTED |
| 272772 | LOPEZ JIMENEZ, MARIA I | REDACTED | AGUADILLA | PR | 00603-4729 | REDACTED |
| 272773 | LOPEZ JIMENEZ, MARIA N. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 272774 | LOPEZ JIMENEZ, MARITZA D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 272607 | Lopez Jimenez, Marlene I | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 272775 | LOPEZ JIMENEZ, MONICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 272779 | Lopez Jimenez, Victor A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 272780 | LOPEZ JIMENEZ, VIMARY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 272781 | LOPEZ JIMENEZ, WALESKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 272784 | LOPEZ JIMENEZ, XIOMARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 272785 | LOPEZ JORGE, ERIC J. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 272786 | Lopez Jorge, Jose A. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 272787 | LOPEZ JORGE, NYDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272788 | LOPEZ JORGE, RAMON | REDACTED | GUAYNABO | PR | 00970-9546 | REDACTED |
| 272789 | LÓPEZ JOSÉ, MARTÍNEZ | REDACTED | Cidra | PR | 00739 | REDACTED |
| 272790 | LOPEZ JOSINO, ICHLY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272791 | LOPEZ JUARBE, ALEXANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 272792 | LOPEZ JUARBE, ANIBAL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272793 | LOPEZ JUARBE, GIOVANNI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272794 | LOPEZ JUARBE, LUZ E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798775 | LOPEZ JUARBE, XAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272795 | LOPEZ JUARBE, XAVIER | REDACTED | ISABELA | PR | 00662-1497 | REDACTED |
| 272796 | LOPEZ JUDICE, LIMARIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 272797 | LOPEZ JULIA, FRANCISCO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 272800 | LOPEZ JURADO, RUBEN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 798776 | LOPEZ JUSTINIANO, KATHERINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 272802 | LOPEZ KOCK, DINORAH I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798777 | LOPEZ KOCK, JOSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 272803 | LOPEZ KOCK, JOSE E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 272804 | LOPEZ KOONTZ, MARCIA D | REDACTED | CAROLINA | PR | 00936 | REDACTED |
| 798778 | LOPEZ LA TORRE, ROSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 272806 | LOPEZ LA TORRE, ROSE M | REDACTED | LARES | PR | 00669 | REDACTED |
| 272811 | LOPEZ LACEN, LIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 272812 | LOPEZ LACEN, LIZ DIANN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 798779 | LOPEZ LAGO, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 272814 | LOPEZ LAGO, WANDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 272815 | LOPEZ LAGUER, NYDIA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272816 | LOPEZ LAMADRID, ROBERTO E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 272817 | LOPEZ LAMBOY, AMARYLLIS | REDACTED | LAJAS | PR | 00667-9505 | REDACTED |
| 272818 | LOPEZ LAMBOY, BRENDA W | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 272819 | LOPEZ LAMBOY, EDWIN | REDACTED | SAN GERMAN | PR | 00653 | REDACTED |
| 798780 | LOPEZ LAMBOY, LORNA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 272820 | LOPEZ LAMBOY, LORNA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272821 | LOPEZ LAMBOY, MIRELIE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 272822 | LOPEZ LAMBOY, NELSON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 272825 | LOPEZ LAMBOY, ZULMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 272826 | LOPEZ LAMOURT, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 272827 | LOPEZ LANDRAU, SONIA I. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 272828 | Lopez Lao, Miguel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 272833 | LOPEZ LATORRE, MARIA DEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 272834 | Lopez Latorre, Maria S. | REDACTED | Adjuntas | PR | 00601-9719 | REDACTED |
| 798781 | LOPEZ LATORRE, ROSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 272836 | LOPEZ LATORRE, VICMARI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 272837 | LOPEZ LATORRE, VIRGEN | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 272838 | Lopez Laureano, Antonio | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 272839 | Lopez Laureano, Edwin F | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 272840 | Lopez Laureano, Raul | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 272843 | LOPEZ LAVIENA LUIS, R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 272845 | Lopez Laviena, Jaime | REDACTED | Humacao | PR | 00791 | REDACTED |
| 272848 | LOPEZ LAZABARA, ISABEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 272850 | LOPEZ LAZARINI, ROSALINDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 272852 | LOPEZ LEBRON, ADALBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 272853 | LOPEZ LEBRON, ANDRES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 272855 | Lopez Lebron, Axel M | REDACTED | Humacao | PR | 00791 | REDACTED |
| 272856 | LOPEZ LEBRON, AXEL M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 272857 | LOPEZ LEBRON, CARMEN I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 272858 | LOPEZ LEBRON, CARMEN L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 272859 | LOPEZ LEBRON, CARMEN M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 272860 | LOPEZ LEBRON, GIOVANNI | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 272862 | LOPEZ LEBRON, IRIS R | REDACTED | SANSEBASTIA N | PR | 00685 | REDACTED |
| 272863 | Lopez Lebron, Isabel | REDACTED | Rio Grande | PR | 00735 | REDACTED |
| 272863 | Lopez Lebron, Isabel | REDACTED | Rio Grande | PR | 00735 | REDACTED |
| 272865 | LOPEZ LEBRON, IVETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 272866 | LOPEZ LEBRON, JESUS M. | REDACTED | Bayam¾n | PR | 00959 | REDACTED |
| 272867 | LOPEZ LEBRON, JOSHUA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272868 | Lopez Lebron, Luis I | REDACTED | Humacao | PR | 00661 | REDACTED |
| 272868 | Lopez Lebron, Luis I | REDACTED | Humacao | PR | 00661 | REDACTED |
| 272869 | LOPEZ LEBRON, MARIA S. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 272870 | LOPEZ LEBRON, MAYRA | REDACTED | AGUIRRE | PR | 00704-0000 | REDACTED |
| 272872 | LOPEZ LEBRON, MONSERRATE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 272873 | LOPEZ LEBRON, NESTOR | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 272874 | Lopez Lebron, Nilda | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 272875 | LOPEZ LEBRON, ORLANDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 272876 | LOPEZ LEBRON, RAMON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 272878 | Lopez Lebron, Victor | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 272879 | LOPEZ LEBRON, VILMA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 272880 | LOPEZ LEDUC, WILFREDO | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 798782 | LOPEZ LEON, ASTRID | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 272883 | LOPEZ LEON, ASTRID DE LOU | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 272885 | LOPEZ LEON, DAVID | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 272886 | LOPEZ LEON, EVELYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 272887 | LOPEZ LEON, HELEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272888 | LOPEZ LEON, HELEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272889 | LOPEZ LEON, JOSE | REDACTED | PONCE | PR | 00716-2203 | REDACTED |
| 272890 | Lopez Leon, Luis A | REDACTED | Ponce | PR | 00728 | REDACTED |
| 272891 | Lopez Leon, Margarita | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 272892 | LOPEZ LEON, PEDRO DANIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 272893 | LOPEZ LEON, PEDRO J | REDACTED | CAYEY | PR | 00737-0186 | REDACTED |
| 272894 | LOPEZ LEON, ROSSANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 272898 | LOPEZ LESPIER, ROBERTO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 272900 | LOPEZ LIMARDO, ANGEL M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 272902 | LOPEZ LISOJO, FELIX | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272905 | LOPEZ LIZARDI, ROSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272909 | LOPEZ LLANOS, FRANCISCO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 798783 | LOPEZ LLANOS, KAREN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 272910 | LOPEZ LLAURADOR, RAYMOND | REDACTED | YAUCO | PR | 00698-1632 | REDACTED |
| 272914 | Lopez Llompart, Mercedes | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 798784 | LOPEZ LLOPIZ, DALIODDYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 272915 | LOPEZ LLOPIZ, DIALMA | REDACTED | GUAYNABO | PR | 00970-3800 | REDACTED |
| 272916 | LOPEZ LLORENS, EMANUEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 272918 | LOPEZ LOPERENA, REINALDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 272921 | LOPEZ LOPEZ DE VICTORIA, SANTA CECILIA | | SAN JUAN | PR | 00924 | REDACTED |
| 272920 | LOPEZ LOPEZ DE VICTORIA, SANTA CECILIA | REDACTED | SAN JUAN | PR | 00924-1760 | REDACTED |
| 272927 | LOPEZ LOPEZ, ABDIEL | REDACTED | GUAYNABO | PR | 00965-5341 | REDACTED |
| 272929 | LOPEZ LOPEZ, ABRAHAM | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 798785 | LOPEZ LOPEZ, ADELAIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 272930 | LOPEZ LOPEZ, ADELAIDA | REDACTED | COMERIO | PR | 00782-9706 | REDACTED |
| 272931 | LOPEZ LOPEZ, ALEJANDRO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 272932 | Lopez Lopez, Alex | REDACTED | Caguas | PR | 00725 | REDACTED |
| 272933 | LOPEZ LOPEZ, ALEXANDRO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 272935 | LOPEZ LOPEZ, ALEXSANDRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 272936 | LOPEZ LOPEZ, ANA D | REDACTED | LARES | PR | 00669 | REDACTED |
| 272937 | LOPEZ LOPEZ, ANA E | REDACTED | COAMO | PR | 00936 | REDACTED |
| 272938 | LOPEZ LOPEZ, ANA H | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 272940 | LOPEZ LOPEZ, ANGEL | REDACTED | NARANJITO | PR | 00719-0113 | REDACTED |
| 272941 | LOPEZ LOPEZ, ANGEL D. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 272942 | Lopez Lopez, Angel J. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 272943 | LOPEZ LOPEZ, ANGEL MANUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 272944 | LOPEZ LOPEZ, ANTONIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 272945 | LOPEZ LOPEZ, ANULKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 272946 | LOPEZ LOPEZ, ARACELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 272947 | Lopez Lopez, Arcadio | REDACTED | Adjuntas | PR | 09601 | REDACTED |
| 272950 | LOPEZ LOPEZ, ARTURO | REDACTED | SANTURCE | PR | 00910 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 272952 | LOPEZ LOPEZ, BETSY MARIE | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 272953 | LOPEZ LOPEZ, BETZAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 798786 | LOPEZ LOPEZ, BETZAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 798787 | LOPEZ LOPEZ, BRENDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 272954 | LOPEZ LOPEZ, BRENDA L | REDACTED | COMERIO | PR | 00782-9706 | REDACTED |
| 1257178 | LOPEZ LOPEZ, CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272957 | LOPEZ LOPEZ, CARLOS J. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 272958 | LOPEZ LOPEZ, CARLOS J. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 272959 | Lopez Lopez, Carlos Javier | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 272960 | LOPEZ LOPEZ, CARMELO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 272962 | LOPEZ LOPEZ, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272963 | LOPEZ LOPEZ, CARMEN I | REDACTED | DORADO | PR | 00646-0310 | REDACTED |
| 272964 | LOPEZ LOPEZ, CARMEN L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 272965 | LOPEZ LOPEZ, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 272966 | LOPEZ LOPEZ, CESAR I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 272967 | LOPEZ LOPEZ, CINDY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 798788 | LOPEZ LOPEZ, CINDY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 798789 | LOPEZ LOPEZ, DEBORA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 272971 | LOPEZ LOPEZ, DELIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 272972 | LOPEZ LOPEZ, DIANA R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 272973 | Lopez Lopez, Diego | REDACTED | Aguada | PR | 00602 | REDACTED |
| 272974 | LOPEZ LOPEZ, DORIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 272975 | LOPEZ LOPEZ, DORIS L | REDACTED | BAYAMON | PR | 00961-7045 | REDACTED |
| 272976 | LOPEZ LOPEZ, EDDIE | REDACTED | SANTURCE | PR | 00981 | REDACTED |
| 798790 | LOPEZ LOPEZ, EDGARD | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 272977 | LOPEZ LOPEZ, EDNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 272978 | LOPEZ LOPEZ, EDNA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 798791 | LOPEZ LOPEZ, EDNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 272979 | Lopez Lopez, Edwin | REDACTED | Aguada | PR | 00602 | REDACTED |
| 272980 | LOPEZ LOPEZ, EDWIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 272982 | LOPEZ LOPEZ, ELBA L | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 272984 | LOPEZ LOPEZ, ELIEZER | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 272985 | LOPEZ LOPEZ, ELSA I | REDACTED | CAMUY | PR | 00627-3304 | REDACTED |
| 272986 | LOPEZ LOPEZ, ELY S | REDACTED | PALMER | PR | 00721-0000 | REDACTED |
| 272988 | LOPEZ LOPEZ, EMMA R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798792 | LOPEZ LOPEZ, EMMA R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 272989 | LOPEZ LOPEZ, ENEIDA | REDACTED | CAMUY | PR | 00627-9126 | REDACTED |
| 272991 | LOPEZ LOPEZ, ENID A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 272992 | LOPEZ LOPEZ, ESTEBAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 272993 | LOPEZ LOPEZ, EVELYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 272995 | Lopez Lopez, Felix V | REDACTED | Adjuntas | PR | 05601 | REDACTED |
| 272996 | LOPEZ LOPEZ, FLOR M | REDACTED | NARANJITO | PR | 00719-9715 | REDACTED |
| 272997 | LOPEZ LOPEZ, FRANCIS M | REDACTED | LARES | PR | 00669 | REDACTED |
| 273000 | LOPEZ LOPEZ, GERMAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 273001 | LOPEZ LOPEZ, GLORIMAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 273002 | LOPEZ LOPEZ, GLORIVEE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 273003 | LOPEZ LOPEZ, GRISELA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 273004 | LOPEZ LOPEZ, GUADALUPE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 273005 | Lopez Lopez, Hector | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 273006 | LOPEZ LOPEZ, HECTOR L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 273007 | LOPEZ LOPEZ, HERIBERTO | REDACTED | BARRANQUITAS | PR | 00794-0141 | REDACTED |
| 273008 | LOPEZ LOPEZ, HERMINIA | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 273009 | LOPEZ LOPEZ, HILDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 273013 | LOPEZ LOPEZ, IRENE | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 273015 | LOPEZ LOPEZ, IRIS M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 273016 | Lopez Lopez, Ivan A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 273017 | LOPEZ LOPEZ, IVANIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 273019 | LOPEZ LOPEZ, IVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 273020 | LOPEZ LOPEZ, JACQUELINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 273021 | LOPEZ LOPEZ, JAIME O | REDACTED | CAMUY | PR | 00627-9722 | REDACTED |
| 273022 | LOPEZ LOPEZ, JANIMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 798793 | LOPEZ LOPEZ, JANIMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 273025 | LOPEZ LOPEZ, JENNIFER R. | REDACTED | Carolina | PR | 00988 | REDACTED |
| 273030 | LOPEZ LOPEZ, JONATAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 273031 | LOPEZ LOPEZ, JONATHAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 273032 | LOPEZ LOPEZ, JORGE | REDACTED | LARES | PR | 00669 | REDACTED |
| 273034 | LOPEZ LOPEZ, JORGE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 273035 | Lopez Lopez, Jorge L | REDACTED | Bayamon | PR | 00936 | REDACTED |
| 273036 | Lopez Lopez, Jose | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 273037 | LOPEZ LOPEZ, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 273038 | LOPEZ LOPEZ, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 273048 | LOPEZ LOPEZ, JOSE A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 798794 | LOPEZ LOPEZ, JOSE A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 273047 | LOPEZ LOPEZ, JOSE A | REDACTED | LAS PIEDRAS | PR | 00771-9619 | REDACTED |
| 273049 | LOPEZ LOPEZ, JOSE C | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 273050 | LOPEZ LOPEZ, JOSE E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 273051 | Lopez Lopez, Jose E. | REDACTED | Gurabo | PR | 00776 | REDACTED |
| 273052 | LOPEZ LOPEZ, JOSE F. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 273053 | LOPEZ LOPEZ, JOSE JAVIER | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 273054 | LOPEZ LOPEZ, JUAN C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 273055 | Lopez Lopez, Juan R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 273056 | LOPEZ LOPEZ, JUANITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 273057 | LOPEZ LOPEZ, JULIA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 273059 | LOPEZ LOPEZ, LEILANY R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 273061 | Lopez Lopez, Leslie Y | REDACTED | Salinas | PR | 00751 | REDACTED |
| 273062 | LOPEZ LOPEZ, LETICIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 273063 | LOPEZ LOPEZ, LILLIAM D | REDACTED | QUEBRADILLAS | PR | 00678-9611 | REDACTED |
| 273064 | LOPEZ LOPEZ, LINETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 798795 | LOPEZ LOPEZ, LINETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 273066 | LOPEZ LOPEZ, LISTORIEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 273068 | LOPEZ LOPEZ, LORNA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 273069 | LOPEZ LOPEZ, LUIS | REDACTED | CAMUY | PR | 00621 | REDACTED |
| 273070 | LOPEZ LOPEZ, LUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 273073 | LOPEZ LOPEZ, LUIS A | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 273074 | Lopez Lopez, Luis A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 273075 | Lopez Lopez, Luis A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 273076 | Lopez Lopez, Luis A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 798796 | LOPEZ LOPEZ, LUIS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 273077 | LOPEZ LOPEZ, LUIS R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 273078 | LOPEZ LOPEZ, LUZ D | REDACTED | FLORIDA | PR | 00698 | REDACTED |
| 273079 | LOPEZ LOPEZ, LUZ E | REDACTED | NARANJITO | PR | 00719-9715 | REDACTED |
| 273080 | LOPEZ LOPEZ, LUZ MARIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 273081 | LOPEZ LOPEZ, LUZ N | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 273082 | LOPEZ LOPEZ, MAGDA L. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 273084 | Lopez Lopez, Manuel E | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 273085 | LOPEZ LOPEZ, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 273086 | LOPEZ LOPEZ, MARIA | REDACTED | MOROVIS | PR | 00686 | REDACTED |
| 273087 | LOPEZ LOPEZ, MARIA D. | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 273088 | LOPEZ LOPEZ, MARIA ELISA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 273089 | LOPEZ LOPEZ, MARIA V | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 273090 | LOPEZ LOPEZ, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 273091 | LOPEZ LOPEZ, MARIBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 273092 | LOPEZ LOPEZ, MARIBEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 273093 | LOPEZ LOPEZ, MARIBEL | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 273094 | LOPEZ LOPEZ, MARICEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798797 | LOPEZ LOPEZ, MARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 798798 | LOPEZ LOPEZ, MARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 273095 | LOPEZ LOPEZ, MARIE R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 273096 | LOPEZ LOPEZ, MARILYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 273097 | LOPEZ LOPEZ, MARILYNE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 273098 | LOPEZ LOPEZ, MARINES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 273100 | LOPEZ LOPEZ, MARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 798799 | LOPEZ LOPEZ, MARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 273101 | LOPEZ LOPEZ, MARTA T. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 273102 | LOPEZ LOPEZ, MARTA W | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 798800 | LOPEZ LOPEZ, MARY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 273103 | LOPEZ LOPEZ, MARY | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 273104 | LOPEZ LOPEZ, MARY A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 798801 | LOPEZ LOPEZ, MIGUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 798802 | LOPEZ LOPEZ, MIGUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 273107 | LOPEZ LOPEZ, MIGUEL A | REDACTED | DORADO | PR | 00636 | REDACTED |
| 273108 | LOPEZ LOPEZ, MIGUEL A | REDACTED | LARES | PR | 00669 | REDACTED |
| 273109 | LOPEZ LOPEZ, MIGUEL A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 273110 | LOPEZ LOPEZ, MIGUEL ANGEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 273112 | LOPEZ LOPEZ, MILAGROS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 273113 | LOPEZ LOPEZ, MIRTA I | REDACTED | San Juan | PR | 00719-0413 | REDACTED |
| 273114 | LOPEZ LOPEZ, MYRIAM M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 273115 | LOPEZ LOPEZ, NATALIA G | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 273116 | LOPEZ LOPEZ, NELLY A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 798803 | LOPEZ LOPEZ, NEREIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 273117 | LOPEZ LOPEZ, NESTOR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 273119 | LOPEZ LOPEZ, NORMA I | REDACTED | NARANJITO | PR | 00719-0413 | REDACTED |
| 273121 | Lopez Lopez, Olga I | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 273123 | LOPEZ LOPEZ, ORLANDO HECTOR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 273124 | LOPEZ LOPEZ, OSCAR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 273125 | LOPEZ LOPEZ, PABLO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 273126 | LOPEZ LOPEZ, PAULA | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 273130 | LOPEZ LOPEZ, RAFAEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 273131 | LOPEZ LOPEZ, RAFAEL | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 273132 | LOPEZ LOPEZ, RAMON | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 273134 | LOPEZ LOPEZ, RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 273136 | LOPEZ LOPEZ, REBECCA L. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 273138 | Lopez Lopez, Remigio De J | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 273139 | LOPEZ LOPEZ, RENE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 273140 | LOPEZ LOPEZ, RICHARD | REDACTED | San Juan | PR | 00757 | REDACTED |
| 273141 | LOPEZ LOPEZ, ROBERTO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 273143 | LOPEZ LOPEZ, ROBERTO | REDACTED | LARES | PR | 00669-1333 | REDACTED |
| 273145 | Lopez Lopez, Ronald | REDACTED | Loiza | PR | 00772 | REDACTED |
| 273146 | LOPEZ LOPEZ, ROSA E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 273147 | LOPEZ LOPEZ, ROSAURA | REDACTED | BAYAMON | PR | 00950 | REDACTED |
| 273148 | LOPEZ LOPEZ, ROSAURA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 273150 | Lopez Lopez, Rossana | REDACTED | Bayamon | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 273151 | LOPEZ LOPEZ, RUBEN J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 273152 | LOPEZ LOPEZ, RUTH E | REDACTED | DORADO | PR | 00646-0078 | REDACTED |
| 273154 | LOPEZ LOPEZ, SANDRA | REDACTED | CAROLINA | PR | 00983-1833 | REDACTED |
| 273155 | LOPEZ LOPEZ, SIDNEY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 273157 | LOPEZ LOPEZ, SOL M | REDACTED | NARANJITO | PR | 00719-9715 | REDACTED |
| 798804 | LOPEZ LOPEZ, SOLMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 273158 | LOPEZ LOPEZ, SYLVIA | REDACTED | LAS PIEDRAS | PR | 00771-9612 | REDACTED |
| 273159 | LOPEZ LOPEZ, SYLVIA | REDACTED | NARANJITO | PR | 00719-0336 | REDACTED |
| 273160 | Lopez Lopez, Teddy J | REDACTED | Salinas | PR | 00751 | REDACTED |
| 273161 | LOPEZ LOPEZ, TERESA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 273162 | LOPEZ LOPEZ, TERESA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 273163 | LOPEZ LOPEZ, TERESA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 798805 | LOPEZ LOPEZ, TERESA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 273165 | LOPEZ LOPEZ, VICTOR M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 273166 | Lopez Lopez, Victor M | REDACTED | Aguas Buenas | PR | 00706 | REDACTED |
| 273167 | LOPEZ LOPEZ, VIRGENMINA | REDACTED | LARES | PR | 00669 | REDACTED |
| 273168 | LOPEZ LOPEZ, VIVIAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 273169 | Lopez Lopez, Wilfredo | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 273171 | LOPEZ LOPEZ, WILLIAM | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 273172 | LOPEZ LOPEZ, WILLIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 273173 | LOPEZ LOPEZ, WILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 273174 | LOPEZ LOPEZ, WILLIAM | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 273176 | Lopez Lopez, Zoraida | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 273177 | LOPEZ LOPEZ, ZORAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 273179 | LOPEZ LOPEZ, ZORAIDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 273180 | LOPEZ LORENZO, ALEJANDRO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 273182 | Lopez Lorenzo, Daniel | REDACTED | Moca | PR | 00676 | REDACTED |
| 273183 | Lopez Lorenzo, Daniel | REDACTED | Moca | PR | 00676 | REDACTED |
| 273186 | LOPEZ LORENZO, MARISOL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798806 | LOPEZ LORENZO, MARISOL | REDACTED | QUEBRADILLAS | PR | 00662 | REDACTED |
| 273188 | LOPEZ LOZADA, JULIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 273189 | Lopez Lozada, Robert | REDACTED | Humacao | PR | 00791 | REDACTED |
| 273190 | LOPEZ LOZADA, SARAH | REDACTED | CABO ROJO | PR | 00623-9715 | REDACTED |
| 273191 | LOPEZ LOZANO, JOSE M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 273192 | LOPEZ LOZANO, NELSON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 273193 | LOPEZ LUCENA, ELAINE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 273194 | LOPEZ LUCIANO, CARMEN L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 273195 | LOPEZ LUCIANO, HECTOR O. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 273196 | LOPEZ LUCIANO, RAMON E. | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 273197 | LOPEZ LUCIANO, WITZAMAR | REDACTED | LEVITTOWM | PR | 00949 | REDACTED |
| 273198 | LOPEZ LUGO, CARLOS J | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 273201 | LOPEZ LUGO, ESMERALDO | REDACTED | COTTO LAUREL | PR | 00780-0642 | REDACTED |
| 273202 | LOPEZ LUGO, GEOVANNIE | REDACTED | VEGA BAJA | PR | 00673 | REDACTED |
| 798807 | LOPEZ LUGO, IRIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 273203 | LOPEZ LUGO, IRIS M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 798808 | LOPEZ LUGO, IRIS M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 273204 | LOPEZ LUGO, IRVING | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 273205 | LOPEZ LUGO, ISABEL M | REDACTED | SAN LORENZO | PR | 00754-1283 | REDACTED |
| 798809 | LOPEZ LUGO, KATHIA V | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 273207 | LOPEZ LUGO, LESLIE J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 273209 | LOPEZ LUGO, LOURDES M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 273210 | Lopez Lugo, Loures E | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 798810 | LOPEZ LUGO, LUIS J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 273211 | LOPEZ LUGO, MONSERRATE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 273212 | LOPEZ LUGO, NILDA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 273213 | LOPEZ LUGO, OBDULIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 273214 | LOPEZ LUGO, SANDRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 798811 | LOPEZ LUINA, SAMALYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 273215 | LOPEZ LUJAN, LOURDES J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 798812 | LOPEZ LUNA, CARIELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 273220 | LOPEZ LUNA, LUIS J. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 273221 | LOPEZ LUNA, LUIS J. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 273225 | LOPEZ LUQUE, JOSE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 273226 | LOPEZ LUQUIS, WALESKA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 273228 | LOPEZ MACHADO, ASHLEY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 273229 | LOPEZ MACHADO, BELKIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 273230 | LOPEZ MACHADO, ELLIOT M | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 798813 | LOPEZ MACHADO, JOSE E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 798814 | LOPEZ MACHADO, LEIMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 273232 | Lopez Machin, Anyeliz | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 273233 | LOPEZ MACHIN, JOSE E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 273234 | Lopez Machin, Shaleiry | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 273235 | LOPEZ MADERA, JEAN C. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 273236 | LOPEZ MAGOBET, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 273237 | LOPEZ MAGRIS, JOSE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 798815 | LOPEZ MAISONAVE, ERICK | REDACTED | AGUADILLIA | PR | 00605 | REDACTED |
| 273238 | LOPEZ MAISONET, CARMEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 273239 | Lopez Maisonet, Jesus M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 273240 | LOPEZ MAISONET, MARTA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 273242 | LOPEZ MAISONET, YETZAYRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 273243 | LOPEZ MALAVE, ALFREDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 273244 | LOPEZ MALAVE, AUREA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 273246 | LOPEZ MALAVE, DAISY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 273247 | LOPEZ MALAVE, FRANCISCO | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 273248 | Lopez Malave, Hector L | REDACTED | Lares | PR | 00669 | REDACTED |
| 273249 | Lopez Malave, Israel | REDACTED | Salins | PR | 09751 | REDACTED |
| 273250 | LOPEZ MALAVE, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 273251 | LOPEZ MALAVE, MARIA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 273252 | LOPEZ MALAVE, MARIANELA | REDACTED | SALINAS | PR | 00751-9724 | REDACTED |
| 273253 | LOPEZ MALAVE, RAUL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 273254 | LOPEZ MALAVE, REGALADO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 273256 | LOPEZ MALDONADO, AIDA I | REDACTED | CAGUAS | PR | 00725-1918 | REDACTED |
| 273259 | LOPEZ MALDONADO, ANTONIA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 273261 | LOPEZ MALDONADO, ARELIS | REDACTED | OCEANSIDE | CA | 92058-6645 | REDACTED |
| 273262 | LOPEZ MALDONADO, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 273263 | LOPEZ MALDONADO, CARMEN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 273264 | LOPEZ MALDONADO, CARMEN M. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 273265 | LOPEZ MALDONADO, CARMEN M. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 273266 | LOPEZ MALDONADO, CARMINES | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 273267 | LOPEZ MALDONADO, CESIACH | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 798816 | LOPEZ MALDONADO, DAIANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 273270 | LOPEZ MALDONADO, DELVIN O | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 273274 | LOPEZ MALDONADO, ENID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 273276 | LOPEZ MALDONADO, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 273278 | LOPEZ MALDONADO, FELIX E | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 273280 | LOPEZ MALDONADO, HILDA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 273281 | LOPEZ MALDONADO, ILEANA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 273282 | Lopez Maldonado, Ismael | REDACTED | Penuelas | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 273283 | LOPEZ MALDONADO, ISRAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 273285 | LOPEZ MALDONADO, JOSE | REDACTED | San Juan | PR | 00956 | REDACTED |
| 273289 | LOPEZ MALDONADO, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 798817 | LOPEZ MALDONADO, JUSTIN J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 273291 | LOPEZ MALDONADO, KATHY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 273292 | LOPEZ MALDONADO, LESLIE | REDACTED | YAUCO | PR | 00696 | REDACTED |
| 273294 | LOPEZ MALDONADO, LUZ ENID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 273295 | LOPEZ MALDONADO, LYDIA | REDACTED | San Juan | PR | 00725 | REDACTED |
| 273296 | LOPEZ MALDONADO, LYDIA | REDACTED | CAGUAS | PR | 00727-6601 | REDACTED |
| 273297 | LOPEZ MALDONADO, MANUEL | REDACTED | ARECIBO | PR | 00612-5491 | REDACTED |
| 798818 | LOPEZ MALDONADO, MARGA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 273298 | LOPEZ MALDONADO, MARGA | REDACTED | TOA ALTA | PR | 00954-0860 | REDACTED |
| 273299 | LOPEZ MALDONADO, MARIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 273300 | LOPEZ MALDONADO, MARIA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 273301 | LOPEZ MALDONADO, MARICARMEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 273303 | LOPEZ MALDONADO, MELISA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798819 | LOPEZ MALDONADO, MELISA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798820 | LOPEZ MALDONADO, MELISSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 273305 | LOPEZ MALDONADO, MIRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 273306 | Lopez Maldonado, Nayda E | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 798821 | LOPEZ MALDONADO, NILMARELIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 798822 | LOPEZ MALDONADO, NILMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 273307 | LOPEZ MALDONADO, NILMARIS | REDACTED | TOA BAJA | PR | 00949-3759 | REDACTED |
| 273308 | LOPEZ MALDONADO, NYDIA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 273310 | Lopez Maldonado, Pedro J. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 273311 | LOPEZ MALDONADO, ROBERT | REDACTED | PONCE | PR | 00717 | REDACTED |
| 273312 | LOPEZ MALDONADO, RUBEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 273313 | LOPEZ MALDONADO, RUTH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 273314 | LOPEZ MALDONADO, RUTH D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 273315 | LOPEZ MALDONADO, RUTH D. | REDACTED | CAGUAS | PR | 00725-9206 | REDACTED |
| 273317 | LOPEZ MALDONADO, WANDA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 273318 | LOPEZ MALDONADO, YELITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 273320 | LOPEZ MALDONADO, ZYDNIA O | REDACTED | LAS PIEDRAS | PR | 00771-9621 | REDACTED |
| 273321 | LOPEZ MALPICA, ALMA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 273324 | LOPEZ MANGUAL, EVELYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 273327 | LOPEZ MANSO, MARIA J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 273328 | LOPEZ MANZO, MARIA J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 273329 | LOPEZ MARCANO, CARMEN T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 798823 | LOPEZ MARCANO, CORALYS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 273330 | LOPEZ MARCANO, ISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 273331 | Lopez Marcano, Sharon | REDACTED | Humacao | PR | 00791 | REDACTED |
| 273333 | LOPEZ MARCUCCI, AIDA C | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 273334 | Lopez Marcucci, Ana Melba | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 273335 | LOPEZ MARCUCCI, HILDA M | REDACTED | PENUELAS | PR | 00624-9607 | REDACTED |
| 273336 | LOPEZ MARCUCCI, NORABETH | REDACTED | San Juan | PR | 00624-0102 | REDACTED |
| 273337 | LOPEZ MARCUCCI, NORMA R. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 273339 | LOPEZ MARIN, JUDITH | REDACTED | YABUCOA PR | PR | 00767-3205 | REDACTED |
| 273340 | LOPEZ MARIN, ROSIE I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 273343 | Lopez Marquez, David J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 273344 | LOPEZ MARQUEZ, DELIA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 273345 | LOPEZ MARQUEZ, FELICITA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 273348 | LOPEZ MARQUEZ, JANICE | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 273349 | Lopez Marquez, Jose A | REDACTED | Orlando | FL | 32822 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 273350 | LOPEZ MARQUEZ, LILLIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 273352 | LOPEZ MARQUEZ, NELLY R | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 273353 | LOPEZ MARQUEZ, NILDA N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 273355 | LOPEZ MARRERO, ALFONSO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798824 | LOPEZ MARRERO, ALFONSO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 273357 | LOPEZ MARRERO, ANGEL L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 273358 | LOPEZ MARRERO, AWILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 798825 | LOPEZ MARRERO, BETZAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 798826 | LOPEZ MARRERO, BETZAIDA I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 273359 | LOPEZ MARRERO, BLAS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 273360 | LOPEZ MARRERO, CARMEN | REDACTED | SAN JUAN | PR | 00923-1203 | REDACTED |
| 798827 | LOPEZ MARRERO, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 273361 | LOPEZ MARRERO, GERARDO | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 273362 | Lopez Marrero, Gloria E | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 798828 | LOPEZ MARRERO, GRISELLE M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 273363 | LOPEZ MARRERO, GRISELLE M | REDACTED | OROCOVIS | PR | 00720-0345 | REDACTED |
| 273365 | Lopez Marrero, Ivan A | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 273366 | LOPEZ MARRERO, JEANNETTE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 798829 | LOPEZ MARRERO, JEANNETTE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 273370 | Lopez Marrero, Juanita | REDACTED | Rio Piedras | PR | 00930 | REDACTED |
| 273371 | LOPEZ MARRERO, KENNETH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 273373 | LOPEZ MARRERO, LUIS E | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 273375 | LOPEZ MARRERO, MILAGROS L | REDACTED | BAJADERO | PR | 00659 | REDACTED |
| 798830 | LOPEZ MARRERO, MIRIAM | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 273376 | LOPEZ MARRERO, MYRIAM | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 273377 | LOPEZ MARRERO, NORMA I | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 798831 | LOPEZ MARRERO, PAOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 273379 | LOPEZ MARRERO, SALLY L. | REDACTED | GUAYNABO | PR | 00000 | REDACTED |
| 273380 | Lopez Marrero, Victor A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 798832 | LOPEZ MARRERO, VIVIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 798833 | LOPEZ MARRERO, VLADIMIR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 273381 | Lopez Marrero, Wilfredo | REDACTED | Aguada | PR | 00602 | REDACTED |
| 273382 | Lopez Marrero, William | REDACTED | Catano | PR | 00959 | REDACTED |
| 273383 | LOPEZ MARRERO, YAMIL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 273385 | LOPEZ MARTELL, ADONIESIS | REDACTED | HATILL | PR | 00659 | REDACTED |
| 273386 | Lopez Marti, Suljeily | REDACTED | Loiza | PR | 00772 | REDACTED |
| 273387 | LOPEZ MARTIN, SHEILA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 273389 | LOPEZ MARTINEZ, ADA N | REDACTED | BARRANQUITAS | PR | 00794-9685 | REDACTED |
| 273392 | LOPEZ MARTINEZ, AMILDA | REDACTED | YAUCO | PR | 00698-9614 | REDACTED |
| 273393 | LOPEZ MARTINEZ, ANELIES | REDACTED | LARES | PR | 00669 | REDACTED |
| 273394 | LOPEZ MARTINEZ, ANGEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 273396 | LOPEZ MARTINEZ, ANGEL M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 273398 | LOPEZ MARTINEZ, ANTONIA | REDACTED | HUMACAO | PR | 00791-9626 | REDACTED |
| 273399 | Lopez Martinez, Antonio | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 273400 | LOPEZ MARTINEZ, ARIADNA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 273401 | LOPEZ MARTINEZ, AUREA E. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 273402 | LOPEZ MARTINEZ, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 798834 | LOPEZ MARTINEZ, CHARY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 273406 | LOPEZ MARTINEZ, CHARY E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 273407 | LOPEZ MARTINEZ, CHRISTIAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 273408 | LOPEZ MARTINEZ, CINTHIA I | REDACTED | COAMO P.R | PR | 00769 | REDACTED |
| 273409 | LOPEZ MARTINEZ, CLARAMELY | REDACTED | LARES | PR | 00669-9515 | REDACTED |
| 273410 | LOPEZ MARTINEZ, DALIA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 273413 | LOPEZ MARTINEZ, DELMY E | REDACTED | DORADO | PR | 00646-9525 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 273414 | LOPEZ MARTINEZ, EDUARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 273416 | LOPEZ MARTINEZ, ELIUD | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 273418 | LOPEZ MARTINEZ, ERIC L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 273419 | LOPEZ MARTINEZ, EROTIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 273420 | LOPEZ MARTINEZ, FELICITA | REDACTED | PONCE | PR | 00716-0507 | REDACTED |
| 273421 | LOPEZ MARTINEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 273422 | LOPEZ MARTINEZ, FRANCISCO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 273423 | LOPEZ MARTINEZ, FRANCISCO J | REDACTED | TRUJILLO ALTO | PR | 00778 | REDACTED |
| 273424 | LOPEZ MARTINEZ, GERARDO R. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 273425 | LOPEZ MARTINEZ, GISELLE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 273426 | LOPEZ MARTINEZ, GLADYS | REDACTED | HATO REY | PR | 00949 | REDACTED |
| 273427 | LOPEZ MARTINEZ, GLADYS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 273429 | LOPEZ MARTINEZ, GLORIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 798835 | LOPEZ MARTINEZ, GLORIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 273430 | LOPEZ MARTINEZ, GLORIA E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 273431 | LOPEZ MARTINEZ, GRISEL M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 273432 | LOPEZ MARTINEZ, GROMALIZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 798836 | LOPEZ MARTINEZ, HAYDEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 273435 | LOPEZ MARTINEZ, HECTOR M | REDACTED | LAS PIEDRAS | PR | 00771-0354 | REDACTED |
| 273436 | Lopez Martinez, Henry | REDACTED | Yauco | PR | 00698 | REDACTED |
| 273437 | LOPEZ MARTINEZ, HERIBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 273438 | LOPEZ MARTINEZ, HERIBERTO L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 273439 | LOPEZ MARTINEZ, HERIBERTO L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 273440 | LOPEZ MARTINEZ, IBIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 273441 | LOPEZ MARTINEZ, ILIA E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 273442 | LOPEZ MARTINEZ, IRIS BELL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 798837 | LOPEZ MARTINEZ, IRMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 273443 | LOPEZ MARTINEZ, IRMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 273444 | LOPEZ MARTINEZ, IRMA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 273445 | LOPEZ MARTINEZ, IVETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 798838 | LOPEZ MARTINEZ, JACQUELINE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 798839 | LOPEZ MARTINEZ, JAIME | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 273446 | LOPEZ MARTINEZ, JAIME L. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 273447 | LOPEZ MARTINEZ, JANET | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 273448 | Lopez Martinez, Javier | REDACTED | Carolina | PR | 00987 | REDACTED |
| 273451 | LOPEZ MARTINEZ, JENNY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 273452 | López Martínez, Johan M. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 273453 | LOPEZ MARTINEZ, JOMARY M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 273454 | LOPEZ MARTINEZ, JONATHAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 273456 | LOPEZ MARTINEZ, JORGE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 273457 | LOPEZ MARTINEZ, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 273458 | Lopez Martinez, Jose | REDACTED | Trujillo Alto | PR | 00978 | REDACTED |
| 273460 | LOPEZ MARTINEZ, JOSE F | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 798840 | LOPEZ MARTINEZ, JOSE F | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 273462 | LOPEZ MARTINEZ, JUAN C | REDACTED | GUAYNABO | PR | 00920 | REDACTED |
| 273463 | LOPEZ MARTINEZ, JUANA V | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 273464 | LOPEZ MARTINEZ, KATHERINE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798841 | LOPEZ MARTINEZ, KATHERINE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 273465 | LOPEZ MARTINEZ, KELLY M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 273466 | LOPEZ MARTINEZ, LAURA | REDACTED | LAS PIEDRAS | PR | 00771-9416 | REDACTED |
| 273468 | LOPEZ MARTINEZ, LEOCADIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 273469 | LOPEZ MARTINEZ, LOURDES | REDACTED | PONCE | PR | 00732-7745 | REDACTED |
| 273470 | LOPEZ MARTINEZ, LUCIANO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 273471 | LOPEZ MARTINEZ, LUIS A | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 273472 | Lopez Martinez, Luis F | REDACTED | Ponce | PR | 00730 | REDACTED |
| 273473 | LOPEZ MARTINEZ, LUIS O | REDACTED | SAN JUAN | PR | 00926-9619 | REDACTED |
| 273474 | LOPEZ MARTINEZ, LUZ G. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 273475 | LOPEZ MARTINEZ, LUZ N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 273476 | Lopez Martinez, Lydia E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 273477 | LOPEZ MARTINEZ, MANUEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 273479 | LOPEZ MARTINEZ, MARIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 273480 | LOPEZ MARTINEZ, MARIA L | REDACTED | CATANO | PR | 00936 | REDACTED |
| 273481 | LOPEZ MARTINEZ, MARIA S | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 798842 | LOPEZ MARTINEZ, MARIA V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 273482 | LOPEZ MARTINEZ, MARIA V | REDACTED | CAGUAS | PR | 00725-9241 | REDACTED |
| 273483 | LOPEZ MARTINEZ, MARIANGELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 273484 | LOPEZ MARTINEZ, MARIBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 273485 | LOPEZ MARTINEZ, MARILY | REDACTED | SAN JUAN | PR | 00940-0503 | REDACTED |
| 273487 | LOPEZ MARTINEZ, MAYRA D | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 273489 | LOPEZ MARTINEZ, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 273490 | LOPEZ MARTINEZ, MONICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 798843 | LOPEZ MARTINEZ, MYRNALIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 273491 | LOPEZ MARTINEZ, NERBA I | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 273492 | LOPEZ MARTINEZ, NORBERTA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 273493 | LOPEZ MARTINEZ, NORMA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 273494 | LOPEZ MARTINEZ, OLGA I | REDACTED | CIDRA | PR | 00739-1944 | REDACTED |
| 273496 | LOPEZ MARTINEZ, OMAR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 273497 | LOPEZ MARTINEZ, ORLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 273498 | LOPEZ MARTINEZ, ORLANDO | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 273499 | Lopez Martinez, Oscar | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 273500 | LOPEZ MARTINEZ, OTILIA | REDACTED | SAN LORENZO | PR | 00754-0215 | REDACTED |
| 273501 | LOPEZ MARTINEZ, PAOLA M. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 273504 | LOPEZ MARTINEZ, RICARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798844 | LOPEZ MARTINEZ, RICARDO I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 273505 | LOPEZ MARTINEZ, ROBERT | REDACTED | CAGUAS | PR | 00925 | REDACTED |
| 273507 | LOPEZ MARTINEZ, RUDY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 273508 | LOPEZ MARTINEZ, SANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 798845 | LOPEZ MARTINEZ, SANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 273509 | LOPEZ MARTINEZ, SARA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 273511 | LOPEZ MARTINEZ, TERESA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 273513 | LOPEZ MARTINEZ, VISIA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 273514 | LOPEZ MARTINEZ, WANDA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 273515 | LOPEZ MARTINEZ, WILBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 273516 | Lopez Martinez, Wilfredo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 273517 | Lopez Martinez, Wilfredo | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 273518 | LOPEZ MARTINEZ, WILFREDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 273519 | Lopez Martinez, William | REDACTED | Carolina | PR | 00985 | REDACTED |
| 273520 | LOPEZ MARTINEZ, YOLANDA | REDACTED | PONCE | PR | 00728-0000 | REDACTED |
| 273521 | LOPEZ MARTINEZ, ZOILO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 798846 | LOPEZ MARTINEZ, ZULEIKA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 273522 | LOPEZ MARTINEZ, ZULMA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 273526 | LOPEZ MARTIZ, RICKY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 273527 | LOPEZ MASSO, CARLOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 273530 | LOPEZ MATEO, ISRAEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 273531 | LOPEZ MATEO, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 273532 | LOPEZ MATEO, MILITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 273533 | LOPEZ MATEO, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 273534 | LOPEZ MATEO, VANESSA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 273535 | LOPEZ MATIAS, EVELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 798847 | LOPEZ MATIAS, EVELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 273536 | LOPEZ MATIAS, LESVIA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 273538 | Lopez Matias, Nilsa V | REDACTED | Lajas | PR | 00667 | REDACTED |
| 273540 | LOPEZ MATOS, ABIMAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 798848 | LOPEZ MATOS, ALFREDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 273541 | LOPEZ MATOS, ALFREDO | REDACTED | NARANJITO | PR | 00719-9731 | REDACTED |
| 273542 | Lopez Matos, Anastacio | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 273544 | LOPEZ MATOS, ARACELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 798849 | LOPEZ MATOS, ARACELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 273545 | LOPEZ MATOS, BENJAMIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 273546 | LOPEZ MATOS, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 273548 | LOPEZ MATOS, DAMARIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 798850 | LOPEZ MATOS, GLORIMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 798851 | LOPEZ MATOS, GLORIMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 273550 | LOPEZ MATOS, GLORIMAR | REDACTED | NARANJITO | PR | 00719-9506 | REDACTED |
| 798852 | LOPEZ MATOS, IDARMIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 273551 | LOPEZ MATOS, IDARMIS | REDACTED | LOIZA | PR | 00772-9712 | REDACTED |
| 273552 | LOPEZ MATOS, JONATHAN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 273554 | LOPEZ MATOS, MARIA | REDACTED | ANGELES | PR | 00611-0607 | REDACTED |
| 273555 | LOPEZ MATOS, MARIA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 273556 | LOPEZ MATOS, OLGA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 273557 | LOPEZ MATOS, PATRIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 273558 | LOPEZ MATOS, RAUL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 273559 | LOPEZ MATOS, ROBERTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 273560 | LOPEZ MATOS, ROSA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 273561 | LOPEZ MATOS, SOLIMAR | REDACTED | RIO PIEDRAS | PR | 00745 | REDACTED |
| 273562 | LOPEZ MATOS, TERESA | REDACTED | NARANJITO | PR | 00719-9731 | REDACTED |
| 273564 | LOPEZ MATTA, ROSA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 273565 | LOPEZ MATTA, VERONICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 798853 | LOPEZ MAURAS, IRAIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 273566 | LOPEZ MAURAS, IRAIDA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 273567 | LOPEZ MAYA, AIXA I | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 273568 | LOPEZ MAYA, JEANNETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 273569 | Lopez Maymi, Carmen L | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 273571 | Lopez Maymi, Pedro A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 273572 | Lopez Maysonet, Delia | REDACTED | Puerto Nuevo | PR | 00920 | REDACTED |
| 273574 | LOPEZ MAYSONET, IRMA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 273575 | Lopez Maysonet, Jose A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 273576 | LOPEZ MAYSONET, NORMA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 273580 | LOPEZ MEDERO, LILIANA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 273581 | LOPEZ MEDERO, YOLANDA | REDACTED | CANOVANAS | PR | 00729-4168 | REDACTED |
| 273583 | LOPEZ MEDINA, AIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 273584 | LOPEZ MEDINA, ANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 798854 | LOPEZ MEDINA, ANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 273585 | LOPEZ MEDINA, CARLOS J. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 273587 | LOPEZ MEDINA, EDARIS J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 273588 | LOPEZ MEDINA, ELIZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 798855 | LOPEZ MEDINA, ELIZ M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 273589 | LOPEZ MEDINA, EMERITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 273590 | LOPEZ MEDINA, ESTHER R | REDACTED | SAN JUAN | PR | 00936-6956 | REDACTED |
| 798856 | LOPEZ MEDINA, IRIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 273594 | LOPEZ MEDINA, IRIS S | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 798857 | LOPEZ MEDINA, IRIZ Z | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 273595 | LOPEZ MEDINA, IRIZ Z | REDACTED | SAN LORENZO | PR | 00754-3705 | REDACTED |
| 273596 | Lopez Medina, Jose | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 273597 | LOPEZ MEDINA, JOSE M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 273599 | LOPEZ MEDINA, JUAN A. | REDACTED | LAS PIEDRAS | PR | 00725 | REDACTED |
| 273601 | LOPEZ MEDINA, JUDISAND | REDACTED | LARES | PR | 00669 | REDACTED |
| 273602 | LOPEZ MEDINA, JULIA | REDACTED | GUAYAMA | PR | 00884 | REDACTED |
| 273603 | LOPEZ MEDINA, JULIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 273604 | LOPEZ MEDINA, LUZ N | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 273605 | LOPEZ MEDINA, MARILYN | REDACTED | CAROLINA | PR | 00984-4031 | REDACTED |
| 273607 | Lopez Medina, Othoniel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 798858 | LOPEZ MEDINA, PAOLA S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 798859 | LOPEZ MEDINA, ROSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 273608 | LOPEZ MEDINA, ROSA Z. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 273609 | LOPEZ MEDINA, RUTH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 798860 | LOPEZ MEDINA, RUTH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798861 | LOPEZ MEDINA, RUTH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 273610 | LOPEZ MEDINA, SANDRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 273611 | LOPEZ MEDINA, SILMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 273612 | LOPEZ MEDINA, SILMA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 273613 | LOPEZ MEDRANO, SOLIMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 273614 | LOPEZ MEJIAS, ANGEL | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 273615 | LOPEZ MEJIAS, GILBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 273617 | LOPEZ MELENDEZ, ANABELLE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 273618 | Lopez Melendez, Aracelis | REDACTED | Juana Diaz | PR | 07795 | REDACTED |
| 273620 | LOPEZ MELENDEZ, BESSIE R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 273623 | LOPEZ MELENDEZ, DAMARIS | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 273624 | Lopez Melendez, Damariz | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 273625 | LOPEZ MELENDEZ, DANIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 273626 | LOPEZ MELENDEZ, DORIS E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 273628 | LOPEZ MELENDEZ, EDUARDO | REDACTED | YABUCOA | PR | 00767-9604 | REDACTED |
| 798862 | LOPEZ MELENDEZ, ERIKA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 273630 | LOPEZ MELENDEZ, GILBERTO | REDACTED | San Juan | PR | 00924 | REDACTED |
| 273631 | LOPEZ MELENDEZ, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 273632 | LOPEZ MELENDEZ, HIPOLITO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 798863 | LOPEZ MELENDEZ, HIPOLITO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 273634 | LOPEZ MELENDEZ, ISIDRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 273636 | LOPEZ MELENDEZ, JAIME | REDACTED | DORADO | PR | 00646 | REDACTED |
| 273638 | LOPEZ MELENDEZ, JEANNETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 273639 | LOPEZ MELENDEZ, JOHANNA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 273640 | LOPEZ MELENDEZ, JOSE D | REDACTED | PONCE | PR | 00717 | REDACTED |
| 798864 | LOPEZ MELENDEZ, JOSE D. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 273644 | LOPEZ MELENDEZ, LINSKY Y | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 273645 | LOPEZ MELENDEZ, MAGDA C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 273647 | Lopez Melendez, Milagros | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 273648 | LOPEZ MELENDEZ, NATANAEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 273649 | LOPEZ MELENDEZ, NATANAEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 273652 | LOPEZ MELENDEZ, NOELIA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 273653 | LOPEZ MELENDEZ, NORAH | REDACTED | NAGUABO | PR | 00718-1367 | REDACTED |
| 273654 | Lopez Melendez, Oscar A | REDACTED | Caguas | PR | 00725-9239 | REDACTED |
| 273655 | LOPEZ MELENDEZ, RAUL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 273657 | LOPEZ MELENDEZ, SHEILA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 273659 | LOPEZ MELENDEZ, SYLVIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 273662 | LOPEZ MENA, MYRNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 273663 | LOPEZ MENDEZ, ALMA I. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798865 | LOPEZ MENDEZ, ANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 273664 | LOPEZ MENDEZ, ANA I | REDACTED | SAN JUAN | PR | 00920-2703 | REDACTED |
| 273665 | Lopez Mendez, Angel G | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 273666 | LOPEZ MENDEZ, ANGELIZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 798866 | LOPEZ MENDEZ, ANTONIO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 273667 | LOPEZ MENDEZ, ANTONIO S | REDACTED | PONCE | PR | 00728-1606 | REDACTED |
| 273668 | LOPEZ MENDEZ, ARMANDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 273669 | LOPEZ MENDEZ, DAVID | REDACTED | PONCE | PR | 00717 | REDACTED |
| 273670 | LOPEZ MENDEZ, EDNA M | REDACTED | LUQUILLO | PR | 00773-2805 | REDACTED |
| 273675 | LOPEZ MENDEZ, HIRAM | REDACTED | PENUELAS | PR | 00637 | REDACTED |
| 273676 | LOPEZ MENDEZ, JOHANNA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 798867 | LOPEZ MENDEZ, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 273678 | LOPEZ MENDEZ, JOSE L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 273679 | LOPEZ MENDEZ, JOSE M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 273680 | LOPEZ MENDEZ, JUAN J | REDACTED | LARES | PR | 00669 | REDACTED |
| 273681 | LOPEZ MENDEZ, MAGDALIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 798868 | LOPEZ MENDEZ, MAGDALIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 273684 | LOPEZ MENDEZ, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 273685 | LOPEZ MENDEZ, MARIA T | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 273686 | LOPEZ MENDEZ, MARILUZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 273687 | LOPEZ MENDEZ, MARYSOL | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 273689 | LOPEZ MENDEZ, MILDRED D | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 273690 | LOPEZ MENDEZ, ONAISA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 273691 | LOPEZ MENDEZ, SANDRA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 273692 | LOPEZ MENDEZ, VANESSA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 798869 | LOPEZ MENDEZ, VANESSA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 273693 | LOPEZ MENDEZ, VERONICA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 798870 | LOPEZ MENDEZ, VERONICA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 273696 | LOPEZ MENDOZA, MARANGELI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 273698 | LOPEZ MENENDEZ, MARIA VICTORIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 273699 | LOPEZ MENENDEZ, RUTH D | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 273700 | LOPEZ MERA, GRETCHEN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 273702 | LOPEZ MERCADO, AISEN D. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 273703 | LOPEZ MERCADO, ANGEL D. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 273704 | LOPEZ MERCADO, CARIDAD | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 273705 | LOPEZ MERCADO, DAISY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 273706 | LOPEZ MERCADO, ELSIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 273707 | LOPEZ MERCADO, ERICA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 273708 | LOPEZ MERCADO, IRIS B | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 273710 | LOPEZ MERCADO, JIMMY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 273712 | LOPEZ MERCADO, JUAN C | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 273713 | LOPEZ MERCADO, KEMETHIIE A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 273715 | LOPEZ MERCADO, KIMBERLIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 798871 | LOPEZ MERCADO, LEIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 273716 | LOPEZ MERCADO, LEIDA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 273717 | LOPEZ MERCADO, LIZETTE | REDACTED | LARES | PR | 00669 | REDACTED |
| 798872 | LOPEZ MERCADO, LIZETTE | REDACTED | LARES | PR | 00669 | REDACTED |
| 273718 | LOPEZ MERCADO, LUCY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 273627 | Lopez Mercado, Magdalena | REDACTED | Guanica | PR | 00653 | REDACTED |
| 273721 | LOPEZ MERCADO, MIRIAM | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 273722 | LOPEZ MERCADO, NOEMI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798873 | LOPEZ MERCADO, NOEMI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798874 | LOPEZ MERCADO, OLGA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 273724 | LOPEZ MERCADO, PEDRO | REDACTED | TOA BAJA, | PR | 00949 | REDACTED |
| 798875 | LOPEZ MERCADO, ROSA | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 273726 | LOPEZ MERCADO, ROSA B | REDACTED | BAYAMON | PR | 00957-4316 | REDACTED |
| 273727 | LOPEZ MERCADO, SAMOT | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 273728 | LOPEZ MERCADO, SAMOT | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 798876 | LOPEZ MERCADO, WILMARI | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 273729 | LOPEZ MERCADO, YAHAIRA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 273731 | LOPEZ MERCADO, YANITZA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 273732 | LOPEZ MERCADO, YAZMARI | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 798877 | LOPEZ MERCADO, YAZMARI | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 273734 | LOPEZ MERCADO, YOLANDA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 798878 | LOPEZ MERCADO, YOLANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 273735 | LOPEZ MERCADO, YOLANDA DE L | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 798879 | LOPEZ MERCADO, ZULMA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 798880 | LOPEZ MERCADO, ZULMA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 273736 | LOPEZ MERCADO, ZULMA I | REDACTED | ANASCO | PR | 00610-9632 | REDACTED |
| 273738 | LOPEZ MERCED, ANA J | REDACTED | HUMACAO | PR | 00701 | REDACTED |
| 273739 | Lopez Merced, Angel O | REDACTED | Caguas | PR | 00725 | REDACTED |
| 273740 | LOPEZ MERCED, CARLOS A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 273741 | Lopez Merced, Gilberto | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 798881 | LOPEZ MERCED, GLENDALIZ | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 273742 | LOPEZ MERCED, IRMA V | REDACTED | SAN JUAN | PR | 00918-2655 | REDACTED |
| 273743 | LOPEZ MERCED, JULIO E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 273744 | LOPEZ MERCED, LOURDES | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 273745 | LOPEZ MERCED, LUZ H | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 273746 | LOPEZ MERCED, MAGALI | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 273747 | LOPEZ MERCED, MARIA C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 273748 | Lopez Merced, Oscar D | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 273749 | LOPEZ MERCED, SHEILA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 273750 | LOPEZ MERCED, TOMASA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 273751 | LOPEZ MERCED, VICTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 273752 | LOPEZ MERCEDES, ANTONIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 273753 | LOPEZ MERCEDES, ANTONIO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 798882 | LOPEZ MERCEDES, ANTONIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 273754 | LOPEZ MERCEDES, ELY | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 798883 | LOPEZ MERCEDES, ELY | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 273755 | LOPEZ MESA, DIANA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 273756 | LOPEZ MESONERO, ANGEL L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 273757 | LOPEZ MIERZWA, JOSEF | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 273758 | LÓPEZ MIGUEL, ARROYO | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 273759 | LOPEZ MIILIAN, GLENDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 798884 | LOPEZ MILIAN, IRIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 273760 | LOPEZ MILIAN, IRIS B. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 273761 | Lopez Milian, Neftali | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 273762 | LOPEZ MILLAN, ESPERANZO | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 273763 | LOPEZ MILLAN, GILBERTO | REDACTED | YABUCOA | PR | 00999 | REDACTED |
| 273764 | LOPEZ MILLAN, GLORIA I | REDACTED | GUANICA | PR | 00653-0573 | REDACTED |
| 273765 | LOPEZ MILLAN, JOEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 273766 | LOPEZ MILLAN, MARIA DE LOS A. | REDACTED | CIDRA | PR | 00749 | REDACTED |
| 273767 | LOPEZ MIRANDA, ALEXANDRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 273768 | LOPEZ MIRANDA, ANGEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 273769 | LOPEZ MIRANDA, BERLISSE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 273770 | LOPEZ MIRANDA, CARMEN I | REDACTED | GURABO | PR | 00778-2927 | REDACTED |
| 273771 | LOPEZ MIRANDA, CARMEN L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 273772 | LOPEZ MIRANDA, DORIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 798885 | LOPEZ MIRANDA, DORIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 273773 | Lopez Miranda, Edgar J. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 273774 | LOPEZ MIRANDA, ERIKA M. | REDACTED | PONCE | PR | 00733 | REDACTED |
| 273775 | LOPEZ MIRANDA, GERMAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 273776 | LOPEZ MIRANDA, IRAIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 273777 | Lopez Miranda, Isabel | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 273779 | Lopez Miranda, Jorge L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 273780 | LOPEZ MIRANDA, MADELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 273781 | LOPEZ MIRANDA, MARIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 273783 | LOPEZ MIRANDA, MARIA H | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 273784 | Lopez Miranda, Maria L | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 273785 | LOPEZ MIRANDA, MARIA M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 273786 | LOPEZ MIRANDA, MIGUEL A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 273787 | LOPEZ MIRANDA, MILAGROS | REDACTED | GURABO | PR | 00602 | REDACTED |
| 273788 | LOPEZ MIRANDA, NELIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 798886 | LOPEZ MIRANDA, NELIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 798887 | LOPEZ MIRANDA, REBECCA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 273789 | LOPEZ MIRANDA, REBECCA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 273790 | LOPEZ MIRAY, BARBARA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 273791 | LOPEZ MIRAY, BARBARA E. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 798888 | LOPEZ MOJICA, GRISEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 273796 | LOPEZ MOJICA, GRISEL D | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 273797 | LOPEZ MOJICA, JANNETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 273799 | LOPEZ MOJICA, JESSICA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 273800 | LOPEZ MOJICA, RAYMOND E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 273804 | LOPEZ MOLINA, ANA L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 273805 | Lopez Molina, Andres J | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 273808 | LOPEZ MOLINA, EDGAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 273809 | LOPEZ MOLINA, EDUARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 273810 | LOPEZ MOLINA, EDWIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 273811 | LOPEZ MOLINA, EDWIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 273812 | LOPEZ MOLINA, EDWIN | REDACTED | CAROLINA | PR | 00982-2713 | REDACTED |
| 273813 | LOPEZ MOLINA, EDWIN MIGUEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 273814 | Lopez Molina, Francisco A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 273815 | LOPEZ MOLINA, HILDA L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 273816 | LOPEZ MOLINA, IRIS | REDACTED | UTUADO | PR | 00641-2525 | REDACTED |
| 273818 | LOPEZ MOLINA, LUZ Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 273819 | LOPEZ MOLINA, MIGUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 273820 | LOPEZ MOLINA, MIRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798889 | LOPEZ MOLINA, YVONNE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 273821 | Lopez Molinary, Pedro J | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 273822 | LOPEZ MONGE, DARLENE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 273823 | LOPEZ MONGE, JACQUELINE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 273825 | LOPEZ MONROIG, LUIS F | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 273826 | LOPEZ MONT, LUIS J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 273827 | LOPEZ MONT, VICTOR M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 273828 | LOPEZ MONTALVO, ARACELIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 273829 | LOPEZ MONTALVO, DAVID | REDACTED | CAROLINA | PR | 00955 | REDACTED |
| 273830 | LOPEZ MONTALVO, DIHALMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 798890 | LOPEZ MONTALVO, DIHALMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 273832 | LOPEZ MONTALVO, JESSIKA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 798891 | LOPEZ MONTALVO, LYDIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 273833 | LOPEZ MONTALVO, MARCIANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 273834 | LOPEZ MONTALVO, MARIA E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 273836 | Lopez Montalvo, Marlon | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 798892 | LOPEZ MONTALVO, MICHAEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 273838 | LOPEZ MONTALVO, PRISCILLA | REDACTED | LARES | PR | 00669 | REDACTED |
| 798893 | LOPEZ MONTALVO, YARIS L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 273840 | LOPEZ MONTALVO, YARITZA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 273842 | LOPEZ MONTANEZ, DAMIAN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 273843 | LOPEZ MONTANEZ, GUSTAVO | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 798894 | LOPEZ MONTANEZ, ISABEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 273844 | LOPEZ MONTANEZ, JESSICA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 798895 | LOPEZ MONTANEZ, JESSICA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 798896 | LOPEZ MONTANEZ, JESSICA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 273845 | LOPEZ MONTANEZ, JOSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 273846 | LOPEZ MONTANEZ, JOSE R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 273847 | LOPEZ MONTANEZ, KARINA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 273850 | LOPEZ MONTANEZ, MIRTELINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 273851 | LOPEZ MONTANEZ, NELSON | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 273852 | LOPEZ MONTANEZ, RAMON | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 273853 | Lopez Montanez, Wanda I. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 273854 | LOPEZ MONTANEZ, WILFREDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 273857 | LOPEZ MONTANO, YOLANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 273858 | LOPEZ MONTAQEZ, IBIS L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 273859 | LOPEZ MONTAS, CARMEN E | REDACTED | CAROLINA | PR | 00985-4175 | REDACTED |
| 273861 | LOPEZ MONTAS, ESPERANZA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 273862 | LOPEZ MONTAS, MARIA L | REDACTED | San Juan | PR | 00606-0112 | REDACTED |
| 273863 | LOPEZ MONTERO, AIDA | REDACTED | PONCE | PR | 00728-3146 | REDACTED |
| 273864 | LOPEZ MONTERO, MILKA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 798897 | LOPEZ MONTERO, MILKA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 273866 | Lopez Montero, Randy E. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 273867 | Lopez Montero, Victor M. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 273869 | LOPEZ MONTES, DOREEN E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 273870 | LOPEZ MONTES, ELI J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 273872 | LOPEZ MONTES, RODERICK | REDACTED | MOCA | PR | 00676 | REDACTED |
| 273877 | LOPEZ MORA, ANGEL L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 273878 | LOPEZ MORA, BRUNILDA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 273879 | LOPEZ MORA, ESTHER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798898 | LOPEZ MORA, ESTHER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 273880 | LOPEZ MORA, GLADYS R | REDACTED | QUEBRADILLAS | PR | 00678-0019 | REDACTED |
| 273884 | LOPEZ MORA, WILMA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 798899 | LOPEZ MORALES, ADA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 273887 | LOPEZ MORALES, ADA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 273889 | LOPEZ MORALES, ANGEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 273891 | LOPEZ MORALES, ANGEL L | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 273892 | Lopez Morales, Angel L | REDACTED | Cayey | PR | 00736 | REDACTED |
| 273893 | LOPEZ MORALES, ANGELICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 273895 | Lopez Morales, Benjamin | REDACTED | Lares | PR | 00669 | REDACTED |
| 273896 | LOPEZ MORALES, BETZAIDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 273898 | LOPEZ MORALES, BRENDA L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 273900 | Lopez Morales, Carlos J | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 273901 | Lopez Morales, Carmelo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 273902 | LOPEZ MORALES, DOLORES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 798900 | LOPEZ MORALES, DOLORES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 798901 | LOPEZ MORALES, DOLORES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 273903 | LOPEZ MORALES, EDNA C. | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 273907 | LOPEZ MORALES, ELBA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 273908 | LOPEZ MORALES, ELIAS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 273910 | LOPEZ MORALES, ELIZABETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 798902 | LOPEZ MORALES, ELIZABETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 273913 | LOPEZ MORALES, ENCARNACION | REDACTED | SALINAS | PR | 00751-0837 | REDACTED |
| 273916 | LOPEZ MORALES, EVELISSE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 273918 | LOPEZ MORALES, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 273919 | LOPEZ MORALES, FELIX | REDACTED | CHARLOTTE | NC | 28273 | REDACTED |
| 273920 | LOPEZ MORALES, FRANK | REDACTED | MAYAGUEZ | PR | 00682-1256 | REDACTED |
| 273922 | LOPEZ MORALES, GABRIELA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 273923 | LOPEZ MORALES, GEIDYLIZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 798903 | LOPEZ MORALES, GERARDO E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 273924 | LOPEZ MORALES, GERARDO E | REDACTED | NARANJITO | PR | 00719-0311 | REDACTED |
| 798904 | LOPEZ MORALES, GUDELIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 273925 | Lopez Morales, Hector I | REDACTED | Dorado | PR | 00646 | REDACTED |
| 273926 | LOPEZ MORALES, HERIBERTO | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 273927 | LOPEZ MORALES, HILDA E | REDACTED | SALINAS | PR | 00751-2615 | REDACTED |
| 273928 | LOPEZ MORALES, HIRAM | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 273930 | LOPEZ MORALES, IDELIZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 273931 | LOPEZ MORALES, INARA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 273933 | LOPEZ MORALES, JANNETTE | REDACTED | GUAYAMA | PR | 00723 | REDACTED |
| 273936 | LOPEZ MORALES, JUAN A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 273938 | LOPEZ MORALES, JUANITA | REDACTED | SALINAS | PR | 00751-0204 | REDACTED |
| 273939 | LOPEZ MORALES, JULIO LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 273940 | LOPEZ MORALES, KAREN N | REDACTED | BAJADERO PR | | 00616-9719 | REDACTED |
| 273941 | LOPEZ MORALES, LEONARDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 273942 | Lopez Morales, Leticia E | REDACTED | San Juan | PR | 00902-2785 | REDACTED |
| 798905 | LOPEZ MORALES, LEYDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 273943 | LOPEZ MORALES, LEYDA M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 273944 | LOPEZ MORALES, LIBERTAD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 273949 | LOPEZ MORALES, LUENNY LORENA | REDACTED | MAYAGUEZ | PR | 00682-1256 | REDACTED |
| 273950 | LOPEZ MORALES, LUZ E. | REDACTED | FAJARDO | PR | 00738-9716 | REDACTED |
| 273951 | LOPEZ MORALES, MADELINE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 273952 | LOPEZ MORALES, MADELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 273953 | LOPEZ MORALES, MARGARITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 798906 | LOPEZ MORALES, MARGARITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 273954 | LOPEZ MORALES, MARIA DE LOS A | REDACTED | CAGUAS | PR | 00703 | REDACTED |
| 273955 | LOPEZ MORALES, MARIA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 798907 | LOPEZ MORALES, MARITZA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 273956 | LOPEZ MORALES, MARITZA | REDACTED | SAN JUAN | PR | 00919-0670 | REDACTED |
| 273957 | LOPEZ MORALES, MILAGROS | REDACTED | SANTURCE | PR | 00913-0000 | REDACTED |
| 1257179 | LOPEZ MORALES, MILAGROS | REDACTED | SAN JUAN | PR | 00913-0000 | REDACTED |
| 273958 | LOPEZ MORALES, MILDRED | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798909 | LOPEZ MORALES, MILDRED | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 273959 | LOPEZ MORALES, MIRIAM N. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 273960 | LOPEZ MORALES, MONICA M | REDACTED | NARANJITO | PR | 00719-0311 | REDACTED |
| 273961 | Lopez Morales, Neftali | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 273962 | LOPEZ MORALES, NEFTALI | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 798910 | LOPEZ MORALES, NELSON | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 273963 | LOPEZ MORALES, NELSON | REDACTED | ANASCO | PR | 00610-9764 | REDACTED |
| 273964 | LOPEZ MORALES, NORMAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 273965 | LOPEZ MORALES, OMAR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 273966 | LOPEZ MORALES, OSCAR | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 273968 | LOPEZ MORALES, RAFAEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 273969 | LOPEZ MORALES, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798911 | LOPEZ MORALES, RAQUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 273973 | LOPEZ MORALES, SHANTEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 798912 | LOPEZ MORALES, SHANTEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 273975 | LOPEZ MORALES, SONIA NOEMI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 273976 | LOPEZ MORALES, UBRIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 273977 | LOPEZ MORALES, VICTORIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 273979 | LOPEZ MORALES, WILSON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 273980 | LOPEZ MORALES, XIOMARA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 273981 | LOPEZ MORALES, YOLANDITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 273982 | LOPEZ MORALEZ, MARIELISA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 273983 | LOPEZ MORANT, CARMEN M | REDACTED | PUNTA SANTIAGO | PR | 00741-0597 | REDACTED |
| 273984 | LOPEZ MORANT, HECTOR O | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 273985 | LOPEZ MOREIRA, LUZ C | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 273986 | LOPEZ MOREIRA, MARIA DE LOURDES | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 273987 | LOPEZ MORELL, FRANCISCO H | REDACTED | CAMUY | PR | 00627-9124 | REDACTED |
| 273989 | LOPEZ MORELL, HERNAN | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 273990 | LOPEZ MORELL, JOSE A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 273991 | LOPEZ MORELL, JOSE L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 273992 | LOPEZ MORELL, JULIAN J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 798913 | LOPEZ MORELL, REBECCA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 273993 | LOPEZ MORELL, REBECCA | REDACTED | ARECIBO | PR | 00613-2106 | REDACTED |
| 273994 | LOPEZ MORELL, SYLVIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 273995 | LOPEZ MORENO, EDNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798914 | LOPEZ MORENO, LUIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 273999 | LOPEZ MORENO, LUIS D | REDACTED | SABANA GRANDE PR | PR | 00637-9607 | REDACTED |
| 274000 | LOPEZ MORET, PABLO J | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 798915 | LOPEZ MORO, ELIMAY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 274003 | LOPEZ MOSQUERA, AURIE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 274004 | Lopez Moya, Jose M | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 274005 | LOPEZ MOYA, JUAN R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 274006 | LOPEZ MOYA, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 274007 | LOPEZ MOYET, HIRAM E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 274009 | LOPEZ MULERO, EDWIN E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 274010 | LOPEZ MULERO, MAYRA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 274012 | LOPEZ MUNDO, NANCY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 274014 | LOPEZ MUNET, HAROLD I | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 274015 | LOPEZ MUNIZ, ADITH | REDACTED | ISABEL | PR | 00662 | REDACTED |
| 274016 | LOPEZ MUNIZ, DIANA E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 274017 | LOPEZ MUNIZ, IXA L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 798916 | LOPEZ MUNIZ, IXA L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 274018 | LOPEZ MUNIZ, JAIME | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 274020 | LOPEZ MUNIZ, JOSE A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 274021 | LOPEZ MUNIZ, LIZ M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 274022 | LOPEZ MUNIZ, LOURADIX | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 274023 | LOPEZ MUNIZ, LUIS | REDACTED | GUAYANILLA | PR | 00656-0946 | REDACTED |
| 798917 | LOPEZ MUNIZ, LUIS R | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 274025 | LOPEZ MUNIZ, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 274026 | LOPEZ MUNIZ, MARITZA IVETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 274027 | LOPEZ MUNIZ, MAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 274028 | LOPEZ MUNIZ, MAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 274029 | LOPEZ MUNIZ, NELSON | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 274032 | LOPEZ MUNIZ, PETER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274033 | Lopez Muniz, Ramon D. | REDACTED | Las Marias | PR | 00670-2810 | REDACTED |
| 274034 | Lopez Muniz, Richard | REDACTED | Aguada | PR | 00602 | REDACTED |
| 798918 | LOPEZ MUNIZ, WILLIAM | REDACTED | AGUADILLA | PR | 00603-9887 | REDACTED |
| 274035 | LOPEZ MUNOZ, AIXA V | REDACTED | YABUCOA | PR | 00767-9800 | REDACTED |
| 798919 | LOPEZ MUNOZ, BRENDALIZ | REDACTED | RINCON | PR | 00677 | REDACTED |
| 274036 | LOPEZ MUNOZ, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 274037 | Lopez Munoz, Cesar H | REDACTED | Coamo | PR | 00769 | REDACTED |
| 274038 | Lopez Munoz, Christian A | REDACTED | Lares | PR | 00669 | REDACTED |
| 274039 | LOPEZ MUNOZ, EDUARDO F. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 274042 | LOPEZ MUNOZ, GLORIA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 274043 | LOPEZ MUNOZ, HENRY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 274044 | LOPEZ MUNOZ, IRMA | REDACTED | JUANA DIAZ | PR | 00795-9724 | REDACTED |
| 274045 | LOPEZ MUNOZ, IVAN R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 274049 | LOPEZ MUNOZ, JOSE LUIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 274050 | LOPEZ MUNOZ, LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 274051 | Lopez Munoz, Luis A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 274052 | LOPEZ MUNOZ, MAREISA B | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 274053 | LOPEZ MUNOZ, NICOLE A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 274054 | LOPEZ MUNOZ, NICOLE ANAIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 274055 | Lopez Munoz, Pedro | REDACTED | Coamo | PR | 00769 | REDACTED |
| 274059 | LOPEZ MUQIZ, WILLIAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 274061 | Lopez Muriel, Enrique | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 274062 | LOPEZ MURILLO, THELMA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 274063 | LOPEZ NAPOLEONI, MIGUEL A. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 274064 | LOPEZ NARVAEZ, CARLA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 798920 | LOPEZ NARVAEZ, JAISMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 274065 | LOPEZ NARVAEZ, LUIS A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 274066 | Lopez Narvaez, Norbert | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 274067 | LOPEZ NARVAEZ, SANDRA | REDACTED | TOA BAJA | PR | 00956 | REDACTED |
| 274068 | LOPEZ NATAL, BEATRIZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 274069 | LOPEZ NATAL, NILDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 274070 | LOPEZ NATER, EDUARDO | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 274071 | LOPEZ NATER, JUDITH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 798921 | LOPEZ NATER, LUMAR D | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 274072 | LOPEZ NATER, MIGUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 274073 | LOPEZ NATER, SANTOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274074 | LOPEZ NAVARRETE, ENERY M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 274076 | LOPEZ NAVARRO, ALICIA M | REDACTED | CIDRA | PR | 00639 | REDACTED |
| 274077 | LOPEZ NAVARRO, CARLOS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 274078 | LOPEZ NAVARRO, CONCEPCION | REDACTED | SANTURCE | PR | 00918 | REDACTED |
| 274079 | Lopez Navarro, Felix | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 274081 | LOPEZ NAVARRO, IRIS M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 274082 | Lopez Navarro, Jorge | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 274083 | LOPEZ NAVARRO, JOSE CARLOS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 274084 | LOPEZ NAVARRO, JOSE R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274085 | LOPEZ NAVARRO, JOSEFINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 274087 | LOPEZ NAVARRO, LUIS A. | REDACTED | CANOVANAS | PR | 00729-0936 | REDACTED |
| 274088 | LOPEZ NAVARRO, LUIS G. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 274089 | LOPEZ NAVARRO, MARIA S | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274090 | LOPEZ NAVARRO, MINERVA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274091 | LOPEZ NAVARRO, RAFAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 274092 | LOPEZ NAVARRO, RAMONITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 274094 | Lopez Navarro, Zahira | REDACTED | Arecibo | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 274095 | LOPEZ NAVEDO, JOSE R | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 798922 | LOPEZ NAVEDO, MARTARIC | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 274096 | LOPEZ NAZARIO, ANA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 274097 | LOPEZ NAZARIO, BETZAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 274098 | LOPEZ NAZARIO, CARMEN L | REDACTED | TOA ALTA | PR | 00958 | REDACTED |
| 274099 | LOPEZ NAZARIO, DELISABEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 274100 | LOPEZ NAZARIO, ERICK G. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 274101 | LOPEZ NAZARIO, JESUS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 274102 | LOPEZ NAZARIO, JUAN | REDACTED | CABO ROJO | PR | 00623-1164 | REDACTED |
| 274103 | Lopez Nazario, Loraine | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 274104 | LOPEZ NAZARIO, NITZAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 274105 | Lopez Nazario, Pedro A | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 274109 | LOPEZ NEGRON, ALBA R. | REDACTED | San Juan | PR | 00777-0036 | REDACTED |
| 274110 | LOPEZ NEGRON, AWILDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 798923 | LOPEZ NEGRON, CARLOS | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 274111 | LOPEZ NEGRON, CARLOS G | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 274112 | LOPEZ NEGRON, CARLOS J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 274113 | LOPEZ NEGRON, CARMEN L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 274114 | LOPEZ NEGRON, CARMEN L | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 274115 | LOPEZ NEGRON, CATHERINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 274116 | Lopez Negron, David | REDACTED | Humacao | PR | 00791 | REDACTED |
| 274117 | LOPEZ NEGRON, FRANKLIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 274119 | LOPEZ NEGRON, JANICE | REDACTED | CONDADO | PR | 00907 | REDACTED |
| 274121 | LOPEZ NEGRON, JENICA M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 274122 | LOPEZ NEGRON, JENNIFER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 798924 | LOPEZ NEGRON, JOSE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274125 | LOPEZ NEGRON, JOSE L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274126 | LOPEZ NEGRON, KARILYN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 274127 | LOPEZ NEGRON, KARILYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 798925 | LOPEZ NEGRON, KARLA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 274128 | LOPEZ NEGRON, LEANNETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 798926 | LOPEZ NEGRON, LEANNETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 274129 | LOPEZ NEGRON, LIZ V. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 798927 | LOPEZ NEGRON, LUIS F | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 274131 | Lopez Negron, Luis J. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 274132 | LOPEZ NEGRON, LUZ DEL C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798928 | LOPEZ NEGRON, LUZ DEL C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 274133 | LOPEZ NEGRON, MAGDA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 274134 | LOPEZ NEGRON, MARIA E | REDACTED | SAN GERMAN PR | PR | 00683-3506 | REDACTED |
| 274135 | LOPEZ NEGRON, NITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 274136 | LOPEZ NEGRON, OMAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 274137 | Lopez Negron, Ramon | REDACTED | Coamo | PR | 00769 | REDACTED |
| 274138 | LOPEZ NEGRON, RICARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 274139 | LOPEZ NEGRON, SERVANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 274140 | Lopez Negron, Waldemar | REDACTED | Salinas | PR | 00751 | REDACTED |
| 798929 | LOPEZ NEGRON, WILMARIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 274141 | Lopez Negron, Wilnelia | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 274143 | LOPEZ NERIS, ANGELITA | REDACTED | CAGUAS | PR | 00725-6807 | REDACTED |
| 274145 | LOPEZ NIETO, PEDRO S | REDACTED | MANATI | PR | 00674 | REDACTED |
| 274148 | LOPEZ NIEVES, ADA E | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 798930 | LOPEZ NIEVES, AIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 274149 | LOPEZ NIEVES, AIDA L | REDACTED | AGUADA | PR | 00602-9645 | REDACTED |
| 274150 | LOPEZ NIEVES, ALEXIS | REDACTED | MANATI | PR | 00675 | REDACTED |
| 274151 | LOPEZ NIEVES, ALFREDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 274152 | LOPEZ NIEVES, AMELIA | REDACTED | SAN LORENZO | PR | 00754-9892 | REDACTED |
| 274153 | LOPEZ NIEVES, ANA H | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 798931 | LOPEZ NIEVES, BLANCA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 274155 | LOPEZ NIEVES, BLANCA I | REDACTED | GUAYNABO | PR | 00970-0911 | REDACTED |
| 274156 | LOPEZ NIEVES, BRUNIE | REDACTED | San Juan | PR | 00738 | REDACTED |
| 274157 | LOPEZ NIEVES, CARLOS J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 798932 | LOPEZ NIEVES, CHRIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 274158 | LOPEZ NIEVES, EFRAIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 274159 | LOPEZ NIEVES, EIVETTELIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 274160 | LOPEZ NIEVES, EIVETTELIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 274161 | LOPEZ NIEVES, FELIX | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 798933 | LOPEZ NIEVES, FLAVIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 274162 | LOPEZ NIEVES, FLAVIA C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 274163 | LOPEZ NIEVES, FRANCES M | REDACTED | COROZAL | PR | 00782 | REDACTED |
| 274166 | LOPEZ NIEVES, GLORIA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 274167 | LOPEZ NIEVES, IRIS N | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 274170 | LOPEZ NIEVES, JAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 274171 | LOPEZ NIEVES, JAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 798934 | LOPEZ NIEVES, JAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 798935 | LOPEZ NIEVES, JOMAR J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 274172 | LOPEZ NIEVES, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 274173 | LOPEZ NIEVES, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 274175 | LOPEZ NIEVES, JOSE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 274176 | LOPEZ NIEVES, KELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 274177 | LOPEZ NIEVES, LESTER I | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 274179 | LOPEZ NIEVES, LORELEI | REDACTED | SAN JUAN | PR | 00926-3459 | REDACTED |
| 274181 | LOPEZ NIEVES, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 274182 | LOPEZ NIEVES, MARIA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 798936 | LOPEZ NIEVES, MIGDALIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 274184 | LOPEZ NIEVES, MIGUEL A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 274185 | LOPEZ NIEVES, MYRIAM | REDACTED | TRUJILLO ALTO | PR | 00977-1258 | REDACTED |
| 274186 | LOPEZ NIEVES, NEREIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 274187 | LOPEZ NIEVES, NILDA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 274188 | LOPEZ NIEVES, NOEL | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 274189 | LOPEZ NIEVES, NOEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 274191 | LOPEZ NIEVES, RICARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 274192 | LOPEZ NIEVES, RONALD I. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 274193 | LOPEZ NIEVES, WANDA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 798937 | LOPEZ NIEVES, WANDA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 274195 | LOPEZ NIEVES, YARITZA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 274196 | LOPEZ NIEVES, YELITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 274198 | LOPEZ NIGAGLIONI, LYDIA | REDACTED | BAYAMON | PR | 00961-8309 | REDACTED |
| 274201 | LOPEZ NOLASCO, CATHERINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 274202 | LOPEZ NOLASCO, JEFFREY | REDACTED | RIO PIEDRAS,P.R. | PR | 00923 | REDACTED |
| 798938 | LOPEZ NOLASCO, JEFFREY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 274205 | LOPEZ NUNEZ, AIDA RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 274206 | LOPEZ NUNEZ, ALVA DIANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 274207 | Lopez Nunez, Edward | REDACTED | Aguada | PR | 00602 | REDACTED |
| 274208 | LOPEZ NUNEZ, EMILIA | REDACTED | CAYEY | PR | 00736-9610 | REDACTED |
| 274209 | LOPEZ NUNEZ, EVANGELINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 274210 | LOPEZ NUNEZ, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 274211 | Lopez Nunez, Juan R | REDACTED | Garrochales | PR | 00652-9580 | REDACTED |
| 274212 | LOPEZ NUNEZ, LILLIAM E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798939 | LOPEZ NUNEZ, LILLIAM E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 274213 | LOPEZ NUNEZ, MARIEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 274214 | LOPEZ NUNEZ, MAYRA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 274215 | LOPEZ NUNEZ, MICHELLE D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 798940 | LOPEZ NUNEZ, MICHELLE D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 274217 | LOPEZ OCASIO, ADA I | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 274218 | LOPEZ OCASIO, ALEX | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274219 | LOPEZ OCASIO, ANA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 798941 | LOPEZ OCASIO, ANA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 274220 | LOPEZ OCASIO, CLARA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 274221 | LOPEZ OCASIO, DARIEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 274222 | LOPEZ OCASIO, DULCILIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 274224 | LOPEZ OCASIO, ISMAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 274225 | LOPEZ OCASIO, JACKELINE R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 274226 | LOPEZ OCASIO, JOSE A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 274227 | Lopez Ocasio, Mariano | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 274229 | LOPEZ OCASIO, PEDRO E | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 798942 | LOPEZ OCASIO, ROBERTHA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 798943 | LOPEZ OCASIO, ROBERTHA S | REDACTED | PONCE | PR | 00732 | REDACTED |
| 274230 | LOPEZ OCASIO, ROBERTHA S | REDACTED | GUAYANILLA | PR | 00656-0152 | REDACTED |
| 274232 | LOPEZ OCASIO, ROCIO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 274233 | LOPEZ OCASIO, VICTOR | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 798944 | LOPEZ OJEDA, EMANUEL D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 274236 | LOPEZ OJEDA, ESTEBAN JOSE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 274240 | Lopez Ojeda, Sergio | REDACTED | Dorado | PR | 00646 | REDACTED |
| 274240 | Lopez Ojeda, Sergio | REDACTED | Dorado | PR | 00646 | REDACTED |
| 274241 | LOPEZ OJEDA, WANDA | REDACTED | LAS PIEDRAS | PR | 00771-1128 | REDACTED |
| 274242 | LOPEZ OLABARRIA, MAXIMINA | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 274244 | LOPEZ OLAVARRIA, ESTEBAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 274245 | LOPEZ OLAVARRIA, HERMINIA | REDACTED | SAN JUAN | PR | 00917-1302 | REDACTED |
| 798945 | LOPEZ OLIVENCIA, IRIS I | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 274246 | Lopez Olivencia, Lourdes A | REDACTED | San Juan | PR | 00917 | REDACTED |
| 274247 | LOPEZ OLIVER, AIDAMARIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 798946 | LOPEZ OLIVER, AIDAMARIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 274249 | LOPEZ OLIVER, ARIEL M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 274250 | LOPEZ OLIVER, ELIZABETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 274255 | LOPEZ OLIVERA, LESLLY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 274256 | LOPEZ OLIVERAS, EDSEL G. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 274257 | LOPEZ OLIVERAS, LESTER L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 274259 | LOPEZ OLIVO, ANGELICA N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 274260 | LOPEZ OLIVO, ERIKA N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 274262 | LOPEZ OLIVO, MAGDALENA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 274263 | LOPEZ OLIVO, RAFAEL | REDACTED | SAN JUAN | PR | 00928-0634 | REDACTED |
| 274265 | LOPEZ OLIVO, ZOILA R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 274266 | LOPEZ OLMEDO, ROBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 274268 | LOPEZ OLMO, KENNIA J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274269 | LOPEZ OLMO, LIBRADA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 798947 | LOPEZ OLMO, YAHAIRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 274271 | LOPEZ O'NEILL, ALFONSO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 274272 | LOPEZ ONN, IVAN | REDACTED | JUANA DIAZ | | 00795 | REDACTED |
| 274273 | LOPEZ ONNA, PEDRO A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 274275 | LOPEZ OQUENDO, FRANCES A. | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 798948 | LOPEZ OQUENDO, JOSE L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 274278 | LOPEZ OQUENDO, LUIS I | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 274279 | LOPEZ OQUENDO, LYDIA E | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 274280 | LOPEZ OQUENDO, MARIA DE LOS A. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 274281 | LOPEZ OQUENDO, PEDRO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 274282 | LOPEZ OQUENDO, RAMON | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 274283 | Lopez Oquendo, Tania | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 274284 | Lopez Orama, Carlos J. | REDACTED | Utuado | PR | 00641-9528 | REDACTED |
| 274285 | LOPEZ ORENCE, MELVIN I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 798949 | LOPEZ ORENGO, DORIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 274286 | LOPEZ ORENGO, DORIS N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 274287 | LOPEZ ORENGO, EDNALIZ | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 274288 | LOPEZ ORENGO, EDNALIZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 274289 | LOPEZ ORENGO, ILLIAN | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 274290 | LOPEZ ORENGO, MADELINE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 274291 | LOPEZ ORLANDI, NORMA L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 274292 | LOPEZ OROZCO, HARRY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 274294 | LOPEZ ORTA, RAFAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 274295 | LOPEZ ORTEGA, ALBA J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 274298 | LOPEZ ORTEGA, JESUS A. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 274300 | LOPEZ ORTEGA, MIRIAM | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 274302 | LOPEZ ORTEGA, SAMUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 274303 | LOPEZ ORTEGA, WILNELIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 274307 | LOPEZ ORTIZ, ADA E. | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 274308 | Lopez Ortiz, Agustin | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 274309 | LOPEZ ORTIZ, ALBA I | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 274311 | LOPEZ ORTIZ, ALFRED | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 274312 | LOPEZ ORTIZ, ALINA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 274313 | LOPEZ ORTIZ, AMOS | REDACTED | San Juan | PR | 00957 | REDACTED |
| 274314 | LOPEZ ORTIZ, AMOS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 274315 | LOPEZ ORTIZ, ANA C | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 274316 | LOPEZ ORTIZ, ANGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 274320 | LOPEZ ORTIZ, ANGEL R. | REDACTED | SABANA GRANDE | PR | 00637-1938 | REDACTED |
| 274321 | LOPEZ ORTIZ, ANGELICA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 274322 | Lopez Ortiz, Arnaldo | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 274323 | Lopez Ortiz, Betsy | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 274324 | LOPEZ ORTIZ, BRENDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 274325 | LOPEZ ORTIZ, BRENDALIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 798950 | LOPEZ ORTIZ, BRENDALIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 274327 | Lopez Ortiz, Carlos A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 274328 | LOPEZ ORTIZ, CARMEN L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 274329 | LOPEZ ORTIZ, CARMEN M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 274330 | LOPEZ ORTIZ, CARMEN M. | REDACTED | San Juan | PR | 00979 | REDACTED |
| 798951 | LOPEZ ORTIZ, CARMEN Z | REDACTED | DORADO | PR | 00646 | REDACTED |
| 274331 | LOPEZ ORTIZ, CARMEN Z | REDACTED | BAYAMON | PR | 00959-2101 | REDACTED |
| 274332 | LOPEZ ORTIZ, CARMEN Z. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 274333 | LOPEZ ORTIZ, DAMARIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 274334 | Lopez Ortiz, Damarys | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 274335 | LOPEZ ORTIZ, EDDA | REDACTED | MARICAO | PR | 00606-0830 | REDACTED |
| 274336 | LOPEZ ORTIZ, EDILTRUDIS | REDACTED | CAYEY | PR | 00736-9525 | REDACTED |
| 274338 | LOPEZ ORTIZ, EDWIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 274339 | LOPEZ ORTIZ, EILIANIRIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 274340 | LOPEZ ORTIZ, ELENA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 274342 | LOPEZ ORTIZ, ELIZABETH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 274344 | LOPEZ ORTIZ, ELSIE D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 274345 | LOPEZ ORTIZ, ELVIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 798952 | LOPEZ ORTIZ, EMANUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 274348 | LOPEZ ORTIZ, ENID Y | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 274349 | Lopez Ortiz, Eric N | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 274350 | LOPEZ ORTIZ, EUGENIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 274351 | LOPEZ ORTIZ, EVELYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 274352 | LOPEZ ORTIZ, FABIAN R. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 274354 | LOPEZ ORTIZ, FELIX J | REDACTED | AIBONITO | PR | 00705-1669 | REDACTED |
| 274355 | Lopez Ortiz, Fernando | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 274356 | Lopez Ortiz, Frank R. | REDACTED | Moca | PR | 00676 | REDACTED |
| 274357 | LOPEZ ORTIZ, GABRIEL ENRIQUE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 274358 | LOPEZ ORTIZ, GENESI | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 274359 | LOPEZ ORTIZ, GERARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 274360 | LOPEZ ORTIZ, GILBERTO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 274362 | LOPEZ ORTIZ, GLADYS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 274363 | LOPEZ ORTIZ, GLADYS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 274365 | LOPEZ ORTIZ, GLORIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 274366 | LOPEZ ORTIZ, GLORIA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 274368 | LOPEZ ORTIZ, GUALBERTO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 274372 | LOPEZ ORTIZ, IDALY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 274374 | LOPEZ ORTIZ, INDIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 274375 | LOPEZ ORTIZ, INDIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 274377 | LOPEZ ORTIZ, IRMA | REDACTED | CAGUAS | PR | 00725-9633 | REDACTED |
| 274378 | LOPEZ ORTIZ, IVALENA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 274380 | LOPEZ ORTIZ, IVETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 798953 | LOPEZ ORTIZ, IVETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 274383 | LOPEZ ORTIZ, JANICE E | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 274384 | LOPEZ ORTIZ, JESSICA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274386 | LOPEZ ORTIZ, JIMMY | REDACTED | BAYAMON | PR | 00596 | REDACTED |
| 274024 | Lopez Ortiz, Jorge L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 274387 | LOPEZ ORTIZ, JORGE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 274388 | LOPEZ ORTIZ, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 798954 | LOPEZ ORTIZ, JOSE E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 274392 | LOPEZ ORTIZ, JOSE F | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274393 | Lopez Ortiz, Jose I | REDACTED | Humacao | PR | 00792 | REDACTED |
| 274393 | Lopez Ortiz, Jose I | REDACTED | Humacao | PR | 00792 | REDACTED |
| 274394 | LOPEZ ORTIZ, JOSE R. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 274396 | LOPEZ ORTIZ, JUAN | REDACTED | JUNCOS | PR | 00777-2847 | REDACTED |
| 274398 | LOPEZ ORTIZ, JUAN M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 274399 | Lopez Ortiz, Juan O | REDACTED | Cayey | PR | 00736 | REDACTED |
| 274400 | LOPEZ ORTIZ, JUANA J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 274401 | LOPEZ ORTIZ, JUANITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 798955 | LOPEZ ORTIZ, JUANITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 798956 | LOPEZ ORTIZ, KIOMARIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 274402 | LOPEZ ORTIZ, LAURA I. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 798957 | LOPEZ ORTIZ, LEGNALYZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274403 | LOPEZ ORTIZ, LILIANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 274404 | LOPEZ ORTIZ, LILIANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 274405 | LOPEZ ORTIZ, LIMARY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 798958 | LOPEZ ORTIZ, LORNA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 274407 | LOPEZ ORTIZ, LORTIZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 274408 | LOPEZ ORTIZ, LOURDES | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 274409 | LOPEZ ORTIZ, LOURDES M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 274410 | LOPEZ ORTIZ, LOYDIS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 274412 | Lopez Ortiz, Luis A | REDACTED | Patillas | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 274413 | LOPEZ ORTIZ, LUIS A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 274414 | LOPEZ ORTIZ, LUIS A. | REDACTED | San Juan | PR | 00979 | REDACTED |
| 274416 | LOPEZ ORTIZ, LUZ M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 274419 | LOPEZ ORTIZ, MARCY R. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 274420 | LOPEZ ORTIZ, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 274421 | LOPEZ ORTIZ, MARGARITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 274422 | LOPEZ ORTIZ, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 274423 | LOPEZ ORTIZ, MARIA | REDACTED | GUANICA | PR | 00653-0351 | REDACTED |
| 274424 | LOPEZ ORTIZ, MARIA DEL C. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 274425 | LOPEZ ORTIZ, MARIA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274426 | LOPEZ ORTIZ, MARIA J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 274427 | Lopez Ortiz, Maria M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 274428 | LOPEZ ORTIZ, MARIA S | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 798959 | LOPEZ ORTIZ, MARIBEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 274429 | LOPEZ ORTIZ, MARIBEL | REDACTED | CAYEY | PR | 00736-9202 | REDACTED |
| 274430 | Lopez Ortiz, Mariely | REDACTED | Coamo | PR | 00769 | REDACTED |
| 274431 | LOPEZ ORTIZ, MARIO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 274432 | LOPEZ ORTIZ, MARTA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 274433 | LOPEZ ORTIZ, MARTIN | REDACTED | San Juan | PR | 00745 | REDACTED |
| 798960 | LOPEZ ORTIZ, MAYRA J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 274436 | LOPEZ ORTIZ, MILAGROS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 274437 | LOPEZ ORTIZ, MINERVA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 274438 | LOPEZ ORTIZ, MIRIAM | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 274439 | LOPEZ ORTIZ, MODESTA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 274440 | Lopez Ortiz, Moises A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 274441 | LOPEZ ORTIZ, MYRIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 274442 | LOPEZ ORTIZ, NARIAM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 274443 | LOPEZ ORTIZ, NEDIAM I | REDACTED | NARANJITO | PR | 00719-8702 | REDACTED |
| 798961 | LOPEZ ORTIZ, NESTOR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 274444 | LOPEZ ORTIZ, NESTOR E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 274445 | LOPEZ ORTIZ, NICKOLE M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 798962 | LOPEZ ORTIZ, NICKOLE M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 798963 | LOPEZ ORTIZ, NICKOLE M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 274447 | LOPEZ ORTIZ, OLGA LUZ | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 798964 | LOPEZ ORTIZ, PAOLA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 274449 | Lopez Ortiz, Pedro J. | REDACTED | Orlando | FL | 34758 | REDACTED |
| 274451 | LOPEZ ORTIZ, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274452 | LOPEZ ORTIZ, RAQUEL E | REDACTED | MIRAMAR | PR | 00908 | REDACTED |
| 274453 | LOPEZ ORTIZ, RAUL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 274454 | LOPEZ ORTIZ, REBECCA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 274456 | LOPEZ ORTIZ, RICARDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 798965 | LOPEZ ORTIZ, RICARDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 274458 | LOPEZ ORTIZ, ROSA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 274459 | LOPEZ ORTIZ, RUTH N | REDACTED | CAYEY | PR | 00737-1728 | REDACTED |
| 274460 | LOPEZ ORTIZ, SOLANGEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 798966 | LOPEZ ORTIZ, SOLANGEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 798967 | LOPEZ ORTIZ, VALERIE | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 274462 | LOPEZ ORTIZ, VALERIE M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 274463 | LOPEZ ORTIZ, VANESSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 274464 | LOPEZ ORTIZ, VICTOR | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 274468 | LOPEZ ORTIZ, VIRGINIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 274469 | LOPEZ ORTIZ, VIRGINIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 798968 | LOPEZ ORTIZ, VIVIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 274470 | LOPEZ ORTIZ, VIVIAN L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 274471 | Lopez Ortiz, Wilberto | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 274472 | LOPEZ ORTIZ, WILFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 798969 | LOPEZ ORTIZ, WILFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274473 | LOPEZ ORTIZ, WILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274474 | LOPEZ ORTIZ, WILLIAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 274476 | LOPEZ ORTIZ, YARINEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274477 | LOPEZ ORTIZ, ZORAIDA | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 798970 | LOPEZ ORTIZ, ZORAIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 798971 | LOPEZ ORTIZ, ZORAIDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 274480 | LOPEZ OSORIO, BEATRIZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 274481 | Lopez Osorio, Carlos A | REDACTED | Florida | FL | 34120 | REDACTED |
| 274482 | LOPEZ OSORIO, DOMINGA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 798972 | LOPEZ OSORIO, ENID | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 274484 | LOPEZ OSORIO, ISRAEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 798973 | LOPEZ OSORIO, JORGE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274485 | LOPEZ OSORIO, JUAN O | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274486 | LOPEZ OSORIO, LYDIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274488 | LOPEZ OSORIO, MARIA D | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 274489 | LOPEZ OSTOLAZA, ELVIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 798974 | LOPEZ OSTOLAZA, ELVIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 798975 | LOPEZ OSTOLAZA, ELVIN | REDACTED | PONCE | PR | 00717-1475 | REDACTED |
| 274490 | LOPEZ OSTOLAZA, MARIA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 274491 | LOPEZ OSTOLAZA, ZAHILIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 798976 | LOPEZ OTERO, ADA N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 274492 | LOPEZ OTERO, ADA N | REDACTED | AGUAS BUENAS | PR | 00703-9604 | REDACTED |
| 798977 | LOPEZ OTERO, JANICE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 274496 | LOPEZ OTERO, JORGE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 274497 | LOPEZ OTERO, JOSE E | REDACTED | RIO_PIEDRAS | PR | 00926 | REDACTED |
| 798978 | LOPEZ OTERO, JOSE R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 274498 | LOPEZ OTERO, JOSE RAUL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 798979 | LOPEZ OTERO, KAMELLISH M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 798980 | LOPEZ OTERO, KARELLYS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 274499 | LOPEZ OTERO, MAYRA L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 274500 | LOPEZ OTERO, NESTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 274501 | LOPEZ OTERO, PEDRO J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 274502 | Lopez Otero, Ramon | REDACTED | Carolina | PR | 00983 | REDACTED |
| 798981 | LOPEZ OTERO, SUZETTE | REDACTED | TOA ALLTA | PR | 00953 | REDACTED |
| 274504 | LOPEZ OTERO, SUZETTE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 274505 | LOPEZ OTERO, VICTOR | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 274507 | LOPEZ OTERO, YOLANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 274508 | Lopez Oviedo, Luis A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 274509 | LOPEZ OYOLA, IVAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274510 | LOPEZ PABON, ADA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 274511 | LOPEZ PABON, ALEXIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 274512 | LOPEZ PABON, ANTONIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 274513 | LOPEZ PABON, BLANCA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 274514 | LOPEZ PABON, DIXIE M | REDACTED | JAYUYA | PR | 00664-9606 | REDACTED |
| 274515 | Lopez Pabon, Jorge L | REDACTED | Ponce | PR | 00780 | REDACTED |
| 274516 | LOPEZ PABON, JORGE L. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 798982 | LOPEZ PABON, JOSE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 274517 | LOPEZ PABON, JOSE A | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 274518 | LOPEZ PABON, LUIS E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 274519 | Lopez Pacheco, Amarilys | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 274520 | LOPEZ PACHECO, AMARILYS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 274521 | LOPEZ PACHECO, BETHZAIDA | REDACTED | TAUCO | PR | 00968 | REDACTED |
| 798983 | LOPEZ PACHECO, BETHZAIDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 798984 | LOPEZ PACHECO, ENSOR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 798985 | LOPEZ PACHECO, ENSOR J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 274525 | LOPEZ PACHECO, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 274526 | LOPEZ PACHECO, JUAN J | REDACTED | CAROLINA | PR | 00983-1656 | REDACTED |
| 274527 | LOPEZ PACHECO, JULIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 274529 | LOPEZ PACHECO, MARGIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 274531 | LOPEZ PACHECO, MELANIE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 274532 | LOPEZ PACHECO, NELSON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 274533 | LOPEZ PACHECO, NELSON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 274534 | LOPEZ PACHECO, NOEMI | REDACTED | SAN JUAN | PR | 00902-2177 | REDACTED |
| 274536 | LOPEZ PACHECO, ROSA M. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 274537 | LOPEZ PACHECO, SAMUEL | REDACTED | CIDRA | PR | 00983 | REDACTED |
| 274539 | LOPEZ PACHECO, VIOLETA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 798986 | LOPEZ PACHECO, VIOLETA J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 274540 | LOPEZ PADILLA, ALEJANDRO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 274542 | LOPEZ PADILLA, ANGEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 274543 | LOPEZ PADILLA, ASTRID S | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 274544 | LOPEZ PADILLA, CARLOS L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 274545 | LOPEZ PADILLA, CARLOS R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 798987 | LOPEZ PADILLA, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 274547 | LOPEZ PADILLA, CARMEN L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 274548 | LOPEZ PADILLA, CARMEN M | REDACTED | GUANICA | PR | 00653-9702 | REDACTED |
| 274549 | LOPEZ PADILLA, CARMEN N | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 274551 | LOPEZ PADILLA, DANNY | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 274552 | Lopez Padilla, Darline | REDACTED | DORADO | PR | 00646 | REDACTED |
| 274553 | LOPEZ PADILLA, FLOR M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 274554 | LOPEZ PADILLA, GABRIELA A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 274555 | LOPEZ PADILLA, GLADYS J | REDACTED | COROZAL | PR | 00783-9801 | REDACTED |
| 274557 | LOPEZ PADILLA, JOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 274559 | LOPEZ PADILLA, LIZAIDA | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 274560 | LOPEZ PADILLA, LUIS D | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 274561 | Lopez Padilla, Magda L | REDACTED | Naranjito | PR | 00783 | REDACTED |
| 274562 | LOPEZ PADILLA, NORMA I | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 274565 | LOPEZ PADILLA, REYNALDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 274566 | LOPEZ PADILLA, SILVETTE M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 798988 | LOPEZ PADIN, AILEEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 274567 | LOPEZ PADIN, MARGARITA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 274568 | LOPEZ PADIN, MARITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 798989 | LOPEZ PADIN, MARITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 274569 | LOPEZ PADRON, MERLYNS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 274570 | LOPEZ PADRON, MERLYNS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 274572 | LOPEZ PADUA, REINALDO | REDACTED | ADJUNTAS | PR | 00665 | REDACTED |
| 798990 | LOPEZ PAGAN, ALEJANDRINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 274573 | LOPEZ PAGAN, ALEJANDRINA | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 274574 | LOPEZ PAGAN, ALFONSO | REDACTED | ADJUNTAS | PR | 00601-0044 | REDACTED |
| 274575 | LOPEZ PAGAN, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 274576 | LOPEZ PAGAN, ANNABELLE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 274578 | LOPEZ PAGAN, AZLIN | REDACTED | MAYAGUEZ | PR | 00680-3701 | REDACTED |
| 274580 | LOPEZ PAGAN, CARLOS A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 274581 | Lopez Pagan, Carmen | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 274583 | LOPEZ PAGAN, CARMEN G | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 274584 | LOPEZ PAGAN, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 274585 | LOPEZ PAGAN, CARMEN M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 274587 | LOPEZ PAGAN, EDWINA MONSERRATE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 274590 | LOPEZ PAGAN, GLENDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274591 | LOPEZ PAGAN, GRANDI | REDACTED | HUMACAO | PR | 00792-0890 | REDACTED |
| 274592 | LOPEZ PAGAN, HUGO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 274593 | LOPEZ PAGAN, IRIS Y | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 798991 | LOPEZ PAGAN, IRIS Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 274594 | LOPEZ PAGAN, ISABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 274595 | LOPEZ PAGAN, ISAIDA | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 274596 | LOPEZ PAGAN, JANET | REDACTED | LARES | PR | 00669 | REDACTED |
| 798992 | LOPEZ PAGAN, JANET | REDACTED | LARES | PR | 00669 | REDACTED |
| 798993 | LOPEZ PAGAN, JEAMIE Y | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 274601 | Lopez Pagan, Jose L | REDACTED | Carolina | PR | 00986 | REDACTED |
| 274602 | Lopez Pagan, Jose L | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 274603 | Lopez Pagan, Jose M | REDACTED | San Juan | PR | 00910-2474 | REDACTED |
| 274604 | Lopez Pagan, Jose R. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 274606 | LOPEZ PAGAN, LIDIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 274607 | LOPEZ PAGAN, LILLIBETH | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 274609 | LOPEZ PAGAN, LUCILA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 274610 | Lopez Pagan, Luis E | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 274611 | LOPEZ PAGAN, LUIS E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 274612 | LOPEZ PAGAN, LYDIA E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 274613 | LOPEZ PAGAN, LYNNETTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 798994 | LOPEZ PAGAN, LYNNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 274614 | LOPEZ PAGAN, MADELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 274615 | LOPEZ PAGAN, MADELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 798995 | LOPEZ PAGAN, MADELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 274616 | LOPEZ PAGAN, MARCOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 274617 | LOPEZ PAGAN, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 274618 | LOPEZ PAGAN, MARIA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 274620 | LOPEZ PAGAN, MARIA S. | REDACTED | GUAYNABO | PR | 00971-9514 | REDACTED |
| 274621 | LOPEZ PAGAN, MARIBEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 274622 | LOPEZ PAGAN, MARILYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 274623 | LOPEZ PAGAN, MARTA R | REDACTED | BAYAMON | PR | 00957-1632 | REDACTED |
| 274625 | LOPEZ PAGAN, MIGUEL A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 798996 | LOPEZ PAGAN, MIGUEL A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 274626 | LOPEZ PAGAN, MILDRED | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 274627 | LOPEZ PAGAN, MYRNA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 274629 | LOPEZ PAGAN, NIKIE M. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 798997 | LOPEZ PAGAN, NOELANNIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 274630 | LOPEZ PAGAN, NOEMI | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 274631 | LOPEZ PAGAN, PEDRO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 274632 | LOPEZ PAGAN, RAIMUNDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 798998 | LOPEZ PAGAN, SEBASTIAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 274635 | LOPEZ PAGAN, TERESA | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 274637 | LOPEZ PAGAN, VILMA R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 798999 | LOPEZ PAGAN, VIMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274638 | Lopez Pagan, Wilfredo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 274642 | LOPEZ PAMIAS, SOL M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 274643 | LOPEZ PANTOJA, ALTAGRACIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 274645 | LOPEZ PANTOJA, NORBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 274646 | Lopez Pantoja, Pablo | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 274648 | LOPEZ PAREDES, FELICIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 274649 | LÓPEZ PAREDES, FELICIA | REDACTED | MONTEFLORES | PR | 00915 | REDACTED |
| 1257180 | LOPEZ PARRILLA, ALFREDO | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 274652 | Lopez Parrilla, Celestino | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 274653 | LOPEZ PARRILLA, DAVID | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 274655 | LOPEZ PARRILLA, JOSE A. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 274656 | LOPEZ PARRILLA, MARIA L | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 274657 | LOPEZ PARRILLA, MARILYN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 274657 | LOPEZ PARRILLA, MARILYN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 274658 | Lopez Parrilla, Santos A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 274660 | LOPEZ PASTRANA, ALFREDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 274661 | LOPEZ PASTRANA, ELBA I | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 274662 | LOPEZ PATINO, FERNANDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 274664 | LOPEZ PEDRAZA, ESTHER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 799001 | LOPEZ PEDRAZA, ESTHER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 274665 | LOPEZ PEDRAZA, JEFRY | REDACTED | GUYAMA | PR | 00784 | REDACTED |
| 799002 | LOPEZ PEDRAZA, JEFRY | REDACTED | GUYAMA | PR | 00784 | REDACTED |
| 799003 | LOPEZ PEDROZA, ZAIRISBEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 274666 | LOPEZ PELET, HECTOR Y. | REDACTED | BACELONETA | PR | 00617 | REDACTED |
| 274667 | LOPEZ PELLICER, MABEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 274668 | LOPEZ PELLOT, CARMEN G | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 799004 | LOPEZ PELLOT, DAMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 799005 | LOPEZ PELLOT, JALEY I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 274669 | Lopez Pellot, Janette | REDACTED | Aguadilla | PR | 00603-7327 | REDACTED |
| 274673 | LOPEZ PENA, ANA V | REDACTED | ARRYO | PR | 00714 | REDACTED |
| 274674 | LOPEZ PENA, GISELLE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 274675 | LOPEZ PENA, IRIS B | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 799006 | LOPEZ PENA, MARIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 799007 | LOPEZ PENA, MARIA DEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 274677 | LOPEZ PENA, MARIA M | REDACTED | LAS PIEDRAS | PR | 00771-9619 | REDACTED |
| 274678 | LOPEZ PENA, WILDA I. | REDACTED | TEA ALTA | PR | 00965 | REDACTED |
| 274679 | LOPEZ PENALOZA, VICTOR G. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 274680 | LOPEZ PEQA, MARIA DEL C | REDACTED | HATO REY | PR | 00919-0759 | REDACTED |
| 274681 | Lopez Perales, Santiago | REDACTED | Caguas | PR | 00725 | REDACTED |
| 274682 | LOPEZ PERALES, SANTIAGO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 274683 | LOPEZ PERALTA, CARLOS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 274685 | LOPEZ PERDOMO, IVONNE | REDACTED | CATAĐO | PR | 00963 | REDACTED |
| 274687 | LOPEZ PEREIRA, STEPHANIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 274690 | LOPEZ PEREZ, ADAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799008 | LOPEZ PEREZ, ALEXANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 274691 | LOPEZ PEREZ, ALEXANDRA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 274692 | Lopez Perez, Alexis | REDACTED | Villalba | PR | 00766 | REDACTED |
| 274693 | LOPEZ PEREZ, ALFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799009 | LOPEZ PEREZ, ALMA D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 274694 | LOPEZ PEREZ, AMADOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 274696 | LOPEZ PEREZ, ANA J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 274697 | LOPEZ PEREZ, ANA N. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 799010 | LOPEZ PEREZ, ANDRES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 274698 | LOPEZ PEREZ, ANDRES R | REDACTED | DORADO | PR | 00646-0273 | REDACTED |
| 274699 | LOPEZ PEREZ, ANGEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 274701 | LOPEZ PEREZ, ANGEL A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 274702 | LOPEZ PEREZ, ANGEL L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 274703 | Lopez Perez, Angel L | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 274704 | LOPEZ PEREZ, ANGELICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 274705 | Lopez Perez, Anibal | REDACTED | Lares | PR | 00669 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 799011 | LOPEZ PEREZ, AZER I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 274707 | LOPEZ PEREZ, BARBARA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 274708 | LOPEZ PEREZ, BELEN | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 274709 | LOPEZ PEREZ, BELVETTE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274710 | LOPEZ PEREZ, BLANCA I | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 799012 | LOPEZ PEREZ, BRIAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 274711 | Lopez Perez, Candido J | REDACTED | Camuy | PR | 00627-2840 | REDACTED |
| 274712 | LOPEZ PEREZ, CARMEN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 274713 | LOPEZ PEREZ, CARMEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 274715 | LOPEZ PEREZ, CARMEN | REDACTED | SANTURCE | PR | 00913-0000 | REDACTED |
| 274717 | LOPEZ PEREZ, CARMEN I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 274718 | LOPEZ PEREZ, CARMEN M | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 274719 | LOPEZ PEREZ, CARMEN M | REDACTED | GURABO | PR | 00778-9735 | REDACTED |
| 274721 | LOPEZ PEREZ, DAYMARIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 274722 | LOPEZ PEREZ, DORA N | REDACTED | LARES | PR | 00669 | REDACTED |
| 274724 | LOPEZ PEREZ, DORIS D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799013 | LOPEZ PEREZ, DORIS H | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 274726 | LOPEZ PEREZ, EDUARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 274727 | Lopez Perez, Edwin | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 274728 | LOPEZ PEREZ, EDWIN J | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 274730 | LOPEZ PEREZ, EFRAIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 274731 | Lopez Perez, Efrain | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 274732 | Lopez Perez, Elias | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 799014 | LOPEZ PEREZ, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 274733 | LOPEZ PEREZ, ELSA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274734 | LOPEZ PEREZ, ENY S | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 274735 | LOPEZ PEREZ, ERIC | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 274736 | LOPEZ PEREZ, ERNESTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 274738 | Lopez Perez, Evangelista | REDACTED | Caguas | PR | 00725 | REDACTED |
| 274739 | Lopez Perez, Evelyn | REDACTED | Moca | PR | 00676 | REDACTED |
| 274741 | LOPEZ PEREZ, FELIX A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 274743 | LOPEZ PEREZ, GLADYS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 799015 | LOPEZ PEREZ, GLORIAN M | REDACTED | LARES | PR | 00669 | REDACTED |
| 274744 | LOPEZ PEREZ, GRACIELA | REDACTED | WOODBURY | NJ | 08096 | REDACTED |
| 274746 | LOPEZ PEREZ, HECTOR | REDACTED | LARES | PR | 00000 | REDACTED |
| 274750 | LOPEZ PEREZ, HECTOR L | REDACTED | LARES | PR | 00669-0674 | REDACTED |
| 274751 | LOPEZ PEREZ, HERALDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 274753 | LOPEZ PEREZ, HILDA | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 274754 | Lopez Perez, Idania M | REDACTED | Maricao | PR | 00606 | REDACTED |
| 274755 | LOPEZ PEREZ, ILKA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 799016 | LOPEZ PEREZ, ILKA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 274756 | LOPEZ PEREZ, IRMA C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 274757 | Lopez Perez, Israel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 274758 | LOPEZ PEREZ, ISRAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 274759 | LOPEZ PEREZ, JAIME | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 274761 | LOPEZ PEREZ, JANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 274763 | LOPEZ PEREZ, JOEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 274764 | LOPEZ PEREZ, JOHNNY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 274769 | Lopez Perez, Jose A | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 274770 | LOPEZ PEREZ, JOSE A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 274771 | Lopez Perez, Jose A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 274772 | LOPEZ PEREZ, JOSE LUIS | REDACTED | Bayamón | PR | 00959 | REDACTED |
| 274773 | LOPEZ PEREZ, JOSE M | REDACTED | LARES | PR | 00669 | REDACTED |
| 274774 | LOPEZ PEREZ, JOSEPH L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 274775 | LOPEZ PEREZ, JUAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 274777 | LOPEZ PEREZ, JULIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 274778 | LOPEZ PEREZ, KELISON | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 799017 | LOPEZ PEREZ, KRISTINA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 274783 | LOPEZ PEREZ, LIZ M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274784 | LOPEZ PEREZ, LIZA F | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 799018 | LOPEZ PEREZ, LUIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 799019 | LOPEZ PEREZ, LUIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 799020 | LOPEZ PEREZ, LUIS | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 274787 | LOPEZ PEREZ, LUIS A | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 274788 | LOPEZ PEREZ, LUIS D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 799021 | LOPEZ PEREZ, LUIS D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 274790 | LOPEZ PEREZ, LUIS F. | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 274791 | LOPEZ PEREZ, LUIS G | REDACTED | PENUELAS | PR | 00624-9228 | REDACTED |
| 274792 | LOPEZ PEREZ, LUIS O. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 274793 | LOPEZ PEREZ, LUZ | REDACTED | SAN JUAN | PR | 00928-0897 | REDACTED |
| 274794 | LOPEZ PEREZ, LUZ M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 274795 | LOPEZ PEREZ, LUZ S | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 274796 | LOPEZ PEREZ, MARIA E | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 274797 | LOPEZ PEREZ, MARIA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 274798 | LOPEZ PEREZ, MARIA I | REDACTED | HATO REY | PR | 00919-0000 | REDACTED |
| 274799 | LOPEZ PEREZ, MARIAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 274801 | LOPEZ PEREZ, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 274802 | LOPEZ PEREZ, MARITZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 274805 | LOPEZ PEREZ, MILDRED | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 274806 | LOPEZ PEREZ, MILITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 274806 | LOPEZ PEREZ, MILITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 274807 | LOPEZ PEREZ, MILTON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 274808 | LOPEZ PEREZ, MINERVA | REDACTED | COROZAL | PR | 00783-9801 | REDACTED |
| 274809 | LOPEZ PEREZ, MIRIAM | REDACTED | TOA BAJA | PR | 00949-3402 | REDACTED |
| 274811 | LOPEZ PEREZ, MITZAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 274812 | LOPEZ PEREZ, NELIDA R | REDACTED | SAN JUAN | PR | 00923-1500 | REDACTED |
| 274814 | LOPEZ PEREZ, NOELIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 274816 | LOPEZ PEREZ, NORMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 274819 | LOPEZ PEREZ, ORLANDO | REDACTED | ISABELA | PR | 00678 | REDACTED |
| 274820 | Lopez Perez, Orlando A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 274821 | LOPEZ PEREZ, OSCAR | REDACTED | AGUAS BUENAS | PR | 00703-9713 | REDACTED |
| 274822 | LOPEZ PEREZ, PAULA | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 274823 | LOPEZ PEREZ, PEDRO A | REDACTED | LARES | PR | 00669-1442 | REDACTED |
| 274827 | LOPEZ PEREZ, RAMON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 274829 | LOPEZ PEREZ, RAMONA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799024 | LOPEZ PEREZ, RAMONA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 1257181 | LOPEZ PEREZ, RAMONA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 274830 | LOPEZ PEREZ, RAQUEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 274833 | LOPEZ PEREZ, ROSA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 274835 | LOPEZ PEREZ, ROSAURA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 274837 | LOPEZ PEREZ, SANTA I. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 274838 | LOPEZ PEREZ, SAUL | REDACTED | Aguada | PR | 00602 | REDACTED |
| 274839 | LOPEZ PEREZ, SERGIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 799025 | LOPEZ PEREZ, SOL M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 274840 | LOPEZ PEREZ, SOL M | REDACTED | CAMUY | PR | 00627-9111 | REDACTED |
| 274841 | LOPEZ PEREZ, SONIA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 274843 | LOPEZ PEREZ, SONIA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274844 | LOPEZ PEREZ, SONIA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 274845 | LOPEZ PEREZ, SUSANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 274846 | LOPEZ PEREZ, TAMARA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 274847 | Lopez Perez, Teodoro | REDACTED | Aguada | PR | 00602 | REDACTED |
| 274848 | LOPEZ PEREZ, VILMARIE | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 799026 | LOPEZ PEREZ, VILMARIE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 799027 | LOPEZ PEREZ, YADIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 274850 | LOPEZ PEREZ, ZAIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 274851 | LOPEZ PEREZ, ZENAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 274852 | LOPEZ PEREZ, ZORAIDA | REDACTED | Comerio | PR | 00782 | REDACTED |
| 274853 | LOPEZ PERUCHET, MIGUEL A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 274854 | LOPEZ PIAZZA, LORIMAR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 274860 | LOPEZ PIMENTEL, JOSUE E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 274861 | LOPEZ PINEIRO, AMARILYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 799028 | LOPEZ PINEIRO, AMARILYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 274862 | LOPEZ PINEIRO, ANGEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 274864 | LOPEZ PINEIRO, CARMEN M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 799029 | LOPEZ PINEIRO, CARMEN M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 274866 | LOPEZ PINERO, GLOMIR E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 274867 | LOPEZ PINET, EDITH | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274868 | LOPEZ PINET, GERMAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274869 | LOPEZ PINMENTEL, MARIA ISABEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 274870 | LOPEZ PINTADO, JESUS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 274871 | LOPEZ PINTADO, MARIBEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 274872 | LOPEZ PINTADO, WANDA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 274873 | LOPEZ PINTADO, WANDA | REDACTED | BAYAMON | PR | 00960-0972 | REDACTED |
| 274874 | LOPEZ PINTADO,VICTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 274875 | LOPEZ PINTO, BLANCA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 799030 | LOPEZ PIZARRO, ABIMAEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274877 | LOPEZ PIZARRO, BRENDA L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 274879 | LOPEZ PIZARRO, IBRAHIM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 274880 | LOPEZ PIZARRO, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274881 | LOPEZ PIZARRO, JOSE A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274882 | Lopez Pizarro, Kelvin Yaniel | REDACTED | Loiza | PR | 00772 | REDACTED |
| 274883 | LOPEZ PIZARRO, MARIA N. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 274884 | LOPEZ PIZARRO, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 274886 | LOPEZ PIZARRO, PEDRO J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274887 | LOPEZ PIZARRO, TAYRI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274888 | LOPEZ PIZARRO, TAYRI N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 274889 | LOPEZ PLA, CHRISTINE A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 274890 | LOPEZ PLA, JESSICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 274891 | LOPEZ PLACERES, PAULA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 274893 | LOPEZ PLAZA, ANGEL L | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 274895 | LOPEZ PLAZA, DIXIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 274896 | Lopez Plaza, Isidro | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 274897 | LOPEZ PLAZA, OTILIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 799031 | LOPEZ PLAZA, ROSE M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 274898 | LOPEZ PLAZA, ROSEMARY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 274901 | LOPEZ POITEVIN, LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 274902 | Lopez Poitevin, Luis A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 799032 | LOPEZ POLANCO, CARMEN T | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 274904 | LOPEZ POMALES, ARISSAY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 274905 | LOPEZ POMALES, OSCAR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 274906 | LOPEZ PONCE,ANGEL H. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 274908 | LOPEZ PORTALATIN, GLADYS J | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 274909 | Lopez Portela, Carlos J. | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 274909 | Lopez Portela, Carlos J. | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 274910 | LOPEZ PORTELA, CARLOS JUAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 274911 | LOPEZ POVENTUD, RAMON | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 274913 | LOPEZ PUIG, IRENE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 274914 | Lopez Puig, Leugim C | REDACTED | Ponce | PR | 00717 | REDACTED |
| 274917 | LOPEZ PUJALS, DANNY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 274919 | Lopez Pulliza, Ernesto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 274920 | Lopez Pulliza, Hector M. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 274921 | Lopez Pulliza, Joel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 274922 | LOPEZ QUESADA, KEISHLA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 274923 | Lopez Quiles, Angel L | REDACTED | Guanica | PR | 00653 | REDACTED |
| 274924 | LOPEZ QUILES, AWILDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 799033 | LOPEZ QUILES, AWILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 274925 | LOPEZ QUILES, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 799034 | LOPEZ QUILES, CELIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 274926 | LOPEZ QUILES, ELLIOT H. | REDACTED | LARES | PR | 00669 | REDACTED |
| 274927 | LOPEZ QUILES, GINA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 274928 | LOPEZ QUILES, ILEANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 274929 | LOPEZ QUILES, ILEANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 274930 | LOPEZ QUILES, IRIS M | REDACTED | NARANJITO | PR | 00719-9715 | REDACTED |
| 274931 | LOPEZ QUILES, JANICE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 274932 | Lopez Quiles, Jessenia | REDACTED | Utuado | PR | 00641 | REDACTED |
| 274934 | LOPEZ QUILES, LUIS A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 274935 | LOPEZ QUILES, LUIS J. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 274936 | LOPEZ QUILES, MARIA A. | REDACTED | NARANJITO | PR | 00719-9715 | REDACTED |
| 799035 | LOPEZ QUILES, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 799036 | LOPEZ QUILES, NYDIA E | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 799037 | LOPEZ QUILES, YOLANDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 274938 | LOPEZ QUILES, YOLANDA | REDACTED | CAGUAS | PR | 00726-5901 | REDACTED |
| 274939 | LOPEZ QUILES, ZORAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 799038 | LOPEZ QUILES, ZORAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 799039 | LOPEZ QUILES, ZORAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 274940 | LOPEZ QUINONES, AMANDA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 274943 | Lopez Quinones, Awilda | REDACTED | Guanica | PR | 00653 | REDACTED |
| 799040 | LOPEZ QUINONES, DARILA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 274945 | Lopez Quinones, Francisco J | REDACTED | Isabela | PR | 00662 | REDACTED |
| 799041 | LOPEZ QUINONES, HECTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 274947 | LOPEZ QUINONES, HECTOR L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 799042 | LOPEZ QUINONES, HECTOR L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 274948 | LOPEZ QUINONES, IRIS Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 274951 | Lopez Quinones, Jaime A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 274952 | LOPEZ QUINONES, JESUS J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 274953 | Lopez Quinones, Joel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 274956 | LOPEZ QUINONES, JOSE A. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 274957 | LOPEZ QUINONES, JOSE S. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 799043 | LOPEZ QUINONES, LUZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 274958 | LOPEZ QUINONES, LUZ E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 274959 | LOPEZ QUINONES, MANUEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 274960 | LOPEZ QUINONES, MARIA A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 274961 | LOPEZ QUINONES, MARIA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 274962 | LOPEZ QUINONES, MILDRED I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 274964 | LOPEZ QUINONES, NEFTALY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 274966 | Lopez Quinones, Norberto | REDACTED | Guanica | PR | 00653 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 274966 | Lopez Quinones, Norberto | REDACTED | Guanica | PR | 00653 | REDACTED |
| 274968 | LOPEZ QUINONES, OLGA | REDACTED | CAMUY | PR | 00627-9722 | REDACTED |
| 799044 | LOPEZ QUINONES, OLYMAR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 274969 | LOPEZ QUINONES, ROSA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 274970 | LOPEZ QUINONES, SAMUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 274971 | LOPEZ QUINONES, SANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 799045 | LOPEZ QUINONES, SHADAY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 274972 | LOPEZ QUINONES, VIRGINIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 274974 | LOPEZ QUINONES, WILLIAM | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 274976 | LOPEZ QUINONES, ZHUSAN | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 274978 | LOPEZ QUINONEZ, DILLIAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 274979 | Lopez Quinonez, Elvin J | REDACTED | Moca | PR | 00676 | REDACTED |
| 274980 | LOPEZ QUINONEZ, GLENDALY | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 274983 | LOPEZ QUINONEZ, MARGARITA | REDACTED | PUEBLO NUEVO | PR | 00693 | REDACTED |
| 274985 | LOPEZ QUINONEZ, ZULMARY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 274986 | LOPEZ QUINTANA, ANGEL M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 274989 | LOPEZ QUINTERO, GRACE M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 274990 | Lopez Quintero, Luis A | REDACTED | Charlotte | NC | 28273 | REDACTED |
| 274991 | LOPEZ QUINTERO, LUIS H | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 274992 | LOPEZ QUINTERO, MILAGROS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 799046 | LOPEZ QUIROS, EVELYN I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 274994 | LOPEZ QUIROS, RAFAEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 274995 | LOPEZ RAICES, CARLOS | REDACTED | LARES | PR | 00669 | REDACTED |
| 274996 | LOPEZ RAICES, EVA E | REDACTED | ARECIBO | PR | 00913-9815 | REDACTED |
| 274997 | LOPEZ RAICES, JOSE N | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 274998 | LOPEZ RAICES, JOSE N | REDACTED | San Juan | PR | 00659-0900 | REDACTED |
| 274999 | LOPEZ RAICES, MARIA I | REDACTED | ARECIBO | PR | 00613-0000 | REDACTED |
| 275001 | LOPEZ RAMIREZ, AIDA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 275002 | LOPEZ RAMIREZ, ANTONIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 275004 | LOPEZ RAMIREZ, BARBARA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 799047 | LOPEZ RAMIREZ, BRENDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 275005 | LOPEZ RAMIREZ, BRENDA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 275007 | LOPEZ RAMIREZ, CARLOS | REDACTED | GUAYAMA | PR | 00785-2283 | REDACTED |
| 275008 | LOPEZ RAMIREZ, CARMEN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 275009 | LOPEZ RAMIREZ, EDSEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 275010 | LOPEZ RAMIREZ, ESTHER | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 275011 | LOPEZ RAMIREZ, GERALDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275012 | LOPEZ RAMIREZ, GUILLERMINA | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 275014 | LOPEZ RAMIREZ, JULIO A | REDACTED | PENUELAS | PR | 00624-9607 | REDACTED |
| 275015 | LOPEZ RAMIREZ, LUZ M. | REDACTED | SAN JUAN | PR | 00936-4250 | REDACTED |
| 275016 | LOPEZ RAMIREZ, MARIA DEL R | REDACTED | YAUCO | PR | 00698-9611 | REDACTED |
| 275017 | LOPEZ RAMIREZ, MAYDALY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 275018 | LOPEZ RAMIREZ, MEAYBELISSES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 275019 | LOPEZ RAMIREZ, NOEMI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 275020 | LOPEZ RAMIREZ, NORIS | REDACTED | CAGUAS | PR | 00725-1561 | REDACTED |
| 275022 | Lopez Ramirez, Norma I | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 275023 | LOPEZ RAMIREZ, PEDRO T. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 275024 | LOPEZ RAMIREZ, ROSAYMA D. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 275025 | LOPEZ RAMIREZ, RUTH B | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 275026 | LOPEZ RAMIREZ, RUTH M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 275028 | LOPEZ RAMOS, ABDIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 275029 | Lopez Ramos, Abner A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 799048 | LOPEZ RAMOS, AIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 275030 | LOPEZ RAMOS, AIDA MARISEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 275031 | LOPEZ RAMOS, AIDA Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 275032 | LOPEZ RAMOS, AILEEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 275034 | LOPEZ RAMOS, ALBERTO | REDACTED | YAUCO | PR | 00698-9802 | REDACTED |
| 275036 | LOPEZ RAMOS, ANGEL D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 275037 | LOPEZ RAMOS, ANGEL D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 275038 | LOPEZ RAMOS, ANGELINA | REDACTED | AGUAS BUENAS | PR | 00703-9725 | REDACTED |
| 275041 | LOPEZ RAMOS, CARLOS I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275042 | LOPEZ RAMOS, CARLOS J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 275043 | LOPEZ RAMOS, CARLOS J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 275044 | LOPEZ RAMOS, CARMEN R. | REDACTED | PLAYA PUERTO REAL, | PR | 00740 | REDACTED |
| 275047 | LOPEZ RAMOS, CRISTINA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 275048 | LOPEZ RAMOS, DINORAH E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 275049 | LOPEZ RAMOS, EDDIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 275050 | LOPEZ RAMOS, EILEEN G. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 275053 | LOPEZ RAMOS, ELIZABETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 275054 | LOPEZ RAMOS, ELOIDA | REDACTED | RIO PIEDRAS | PR | 00716 | REDACTED |
| 275055 | LOPEZ RAMOS, ESTHER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 799049 | LOPEZ RAMOS, ESTHER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 275056 | LOPEZ RAMOS, EVELYN F | REDACTED | DORADO | PR | 00646 | REDACTED |
| 799050 | LOPEZ RAMOS, FERNANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 275058 | LOPEZ RAMOS, FRANCISCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 275059 | LOPEZ RAMOS, GLADYS | REDACTED | LEVITTOWN | PR | 00953 | REDACTED |
| 275060 | LOPEZ RAMOS, HARDING | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 275061 | Lopez Ramos, Harding R. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 275062 | Lopez Ramos, Hector M | REDACTED | Ponce | PR | 00730 | REDACTED |
| 275063 | LOPEZ RAMOS, HILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 275065 | LOPEZ RAMOS, IDAILENE G | REDACTED | ISABELA | PR | 00612 | REDACTED |
| 799051 | LOPEZ RAMOS, IRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 275068 | LOPEZ RAMOS, IRIS D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 275069 | LOPEZ RAMOS, IRMA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 275070 | LOPEZ RAMOS, IRMA | REDACTED | SAN JUAN | PR | 00915-3315 | REDACTED |
| 275071 | LOPEZ RAMOS, ISABEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 275073 | LOPEZ RAMOS, ISMAEL JR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 275074 | LOPEZ RAMOS, ITZIA Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 275075 | LOPEZ RAMOS, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 275077 | LOPEZ RAMOS, JASON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 275078 | LOPEZ RAMOS, JAVIER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 275079 | LOPEZ RAMOS, JENNIFER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 275083 | Lopez Ramos, Jose A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 275084 | Lopez Ramos, Jose J | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 275085 | LOPEZ RAMOS, JOSE L | REDACTED | LARES | PR | 00669 | REDACTED |
| 275086 | LOPEZ RAMOS, JOSE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 275087 | LOPEZ RAMOS, JOSE L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 275088 | Lopez Ramos, Jose L | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 275089 | Lopez Ramos, Jose O | REDACTED | Isabela | PR | 00662 | REDACTED |
| 275090 | LOPEZ RAMOS, JOSE R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 275090 | LOPEZ RAMOS, JOSE R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 275092 | Lopez Ramos, Juan | REDACTED | Carolina | PR | 00984-2929 | REDACTED |
| 275093 | LOPEZ RAMOS, LOURDES | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 275094 | Lopez Ramos, Luciano | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 275097 | Lopez Ramos, Luis M. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 275098 | LOPEZ RAMOS, LUIS R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 275099 | LOPEZ RAMOS, LUIS R. | REDACTED | VEGA BAJA | PR | 00684 | REDACTED |
| 275100 | LOPEZ RAMOS, LUZ E. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 275101 | LOPEZ RAMOS, MADELINE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 275104 | LOPEZ RAMOS, MARIA DEL C. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 275105 | LOPEZ RAMOS, MARIA ELENA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275106 | LOPEZ RAMOS, MARIA L. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 275107 | LOPEZ RAMOS, MAYRA I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 275108 | LOPEZ RAMOS, MERCEDES | REDACTED | LARES | PR | 00669 | REDACTED |
| 275110 | LOPEZ RAMOS, MILAGROS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 275112 | LOPEZ RAMOS, MYRIAM | REDACTED | SAN JUAN | PR | 00926-9543 | REDACTED |
| 275114 | LOPEZ RAMOS, NICOLE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 275115 | LOPEZ RAMOS, NILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 275116 | LOPEZ RAMOS, NORMA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 275117 | LOPEZ RAMOS, NORMA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 275118 | LOPEZ RAMOS, NYDIA E. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 275119 | LOPEZ RAMOS, PEDRO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 275121 | LOPEZ RAMOS, PRISCILLA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 275122 | LOPEZ RAMOS, PROVIDENCIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 275123 | LOPEZ RAMOS, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275124 | LOPEZ RAMOS, RAFAEL A | REDACTED | TOA ALTA | PR | 00758-0953 | REDACTED |
| 799052 | LOPEZ RAMOS, RAMON | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 275125 | LOPEZ RAMOS, RAMON | REDACTED | FLORIDA | PR | 00650-0003 | REDACTED |
| 275126 | LOPEZ RAMOS, RAMON L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 275127 | LOPEZ RAMOS, RICARDO J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 275128 | LOPEZ RAMOS, RICHARD | REDACTED | Lares | PR | 00669 | REDACTED |
| 275130 | Lopez Ramos, Roberto | REDACTED | Camuy | PR | 00627 | REDACTED |
| 275133 | LOPEZ RAMOS, SHERILL M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 275135 | LOPEZ RAMOS, VICTOR M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 799053 | LOPEZ RAMOS, VICTOR M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 275136 | LOPEZ RAMOS, VIVIANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 799054 | LOPEZ RAMOS, VIVIANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 275137 | LOPEZ RAMOS, WILLIAM | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 275138 | LOPEZ RAMOS, YANIRA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 275139 | LOPEZ RAMOS, YESENIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 275140 | LOPEZ RAMOS, YEXALEE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 275141 | LOPEZ RAMOS, ZAIAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 275142 | LOPEZ RAMOS, ZENAIDA | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 275143 | LOPEZ RAMOS, ZULMA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 275145 | LOPEZ REBOLLO, ENRIQUE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 275146 | LOPEZ RECCI, YAMIRA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 275148 | LOPEZ RECIO, SAMUEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 275149 | LOPEZ REDONDO, MARIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 799055 | LOPEZ RENTA, ANGEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 275151 | LOPEZ RENTAS, ANGEL A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 275152 | LOPEZ RENTAS, ANGEL A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 275153 | LOPEZ RESTO, AIDA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 799056 | LOPEZ RESTO, AIDA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 275154 | Lopez Resto, Anibal | REDACTED | Coamo | PR | 00769 | REDACTED |
| 275155 | LOPEZ RESTO, CARMEN | REDACTED | SANTURCE | PR | 00919 | REDACTED |
| 275156 | LOPEZ RESTO, DAMARIS | REDACTED | LAS PIEDRAS | PR | 00771-9612 | REDACTED |
| 275157 | Lopez Resto, Eliseo | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 275158 | LOPEZ RESTO, JAVIER A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 275160 | LOPEZ RESTO, JOYCE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 275161 | LOPEZ RESTO, MARGARITA | REDACTED | LAS PIEDRAS | PR | 00771-9613 | REDACTED |
| 275162 | LOPEZ RESTO, SAMUEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 275163 | LOPEZ RESTO, WILSON | REDACTED | COAMO | PR | 00616 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 275164 | LOPEZ RESTREPO, DARREN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 275166 | LOPEZ REVEROL, CARMEN B | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 275167 | LOPEZ REVEROL, FEDERICO | REDACTED | QUEBRADILLAS | PR | 00678-9955 | REDACTED |
| 275168 | LOPEZ REVERON, ANGEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 275169 | LOPEZ REVERON, ANGEL O. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 275171 | LOPEZ REYES, AIDA L. | REDACTED | GUAYNABO | PR | 00971-9784 | REDACTED |
| 275171 | LOPEZ REYES, AIDA L. | REDACTED | GUAYNABO | PR | 00971-9784 | REDACTED |
| 799057 | LOPEZ REYES, ALICIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 799057 | LOPEZ REYES, ALICIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 1257182 | LOPEZ REYES, ALICIA | REDACTED | NAGUABO | PR | 00718-9227 | REDACTED |
| 275175 | Lopez Reyes, Angel L | REDACTED | Humacao | PR | 00791 | REDACTED |
| 275176 | LOPEZ REYES, BOLIVAR | REDACTED | San Juan | PR | 00976 | REDACTED |
| 275177 | LOPEZ REYES, BOLIVAR | REDACTED | SAN JUAN | PR | 00902-2513 | REDACTED |
| 275178 | LOPEZ REYES, BRENDA A | REDACTED | SAN LORENZO | PR | 00754-9701 | REDACTED |
| 275179 | Lopez Reyes, Carmelo E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 275180 | Lopez Reyes, Carmen L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 275181 | LOPEZ REYES, CRUZ | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 275182 | LOPEZ REYES, DENISE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 799059 | LOPEZ REYES, DIANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 275184 | LOPEZ REYES, DORYRMA | REDACTED | GUAYNABO | PR | 00970-0155 | REDACTED |
| 275186 | LOPEZ REYES, EDWIN N. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 275190 | LOPEZ REYES, EVA M. | REDACTED | LOIZA | PR | 00772-9709 | REDACTED |
| 275191 | LOPEZ REYES, FELIX | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275192 | LOPEZ REYES, FELIX | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 275193 | LOPEZ REYES, FELIX JAVIER | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 275194 | LOPEZ REYES, FRANCIS I | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 275195 | Lopez Reyes, Francisco | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 275199 | LOPEZ REYES, HOMERO | REDACTED | RIO PIEDRAS | PR | 00902 | REDACTED |
| 275200 | LOPEZ REYES, JAMIELY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 275204 | LOPEZ REYES, KEITHZALY | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 275205 | LOPEZ REYES, KELVIN | REDACTED | GUAYNABO | PR | 00784 | REDACTED |
| 275206 | LOPEZ REYES, KRYSTEL V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 275207 | LOPEZ REYES, LOURDES M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799060 | LOPEZ REYES, LOURDES M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 275208 | LOPEZ REYES, MADIA S | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 799061 | LOPEZ REYES, MADIA S. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 275209 | LOPEZ REYES, MANUEL | REDACTED | LUQUILLO | PR | 00745 | REDACTED |
| 275211 | LOPEZ REYES, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 275212 | LOPEZ REYES, MARIA L | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 275213 | LOPEZ REYES, MARILIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 799062 | LOPEZ REYES, MARILIN | REDACTED | BAYAMON | PR | 00941 | REDACTED |
| 799063 | LOPEZ REYES, MILDRED | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 275215 | LOPEZ REYES, MILTON | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 275216 | Lopez Reyes, Miriam | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 799064 | LOPEZ REYES, MIRIAM | REDACTED | HATILLO | PR | 00569 | REDACTED |
| 275218 | Lopez Reyes, Nestor L | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 275219 | LOPEZ REYES, NYDIA I. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 275221 | LOPEZ REYES, PEDRO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 799065 | LOPEZ REYES, PEDRO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 275222 | LOPEZ REYES, PEDRO L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 799066 | LOPEZ REYES, RUTH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 275224 | LOPEZ REYES, RUTH N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 275225 | LOPEZ REYES, SANTA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 799067 | LOPEZ REYES, TERESA | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 275226 | LOPEZ REYES, TERESA | REDACTED | PONCE | PR | 00716-8113 | REDACTED |
| 275227 | LOPEZ REYES, VICTOR JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 275228 | LOPEZ REYES, VICTOR L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 275229 | LOPEZ REYES, VIVIAN E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 275231 | LOPEZ REYES, WILTON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 275233 | LOPEZ REYLOZ, FARASCH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 275235 | LOPEZ REYMUNDI, LOURDES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 275236 | LOPEZ RIJOS, HECTOR R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275237 | LOPEZ RIJOS, MARGARITA | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 275239 | LOPEZ RIOS, ADA B. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 275240 | LOPEZ RIOS, ALIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 275241 | LOPEZ RIOS, ANGEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 275242 | LOPEZ RIOS, AWILDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 799068 | LOPEZ RIOS, CARMEN A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275243 | LOPEZ RIOS, CARMEN E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 275245 | LOPEZ RIOS, EDWIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 799069 | LOPEZ RIOS, EMMANUEL | REDACTED | PONCE | PR | 00715 | REDACTED |
| 275246 | LOPEZ RIOS, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 275247 | Lopez Rios, Felix M | REDACTED | Maricao | PR | 00606 | REDACTED |
| 275249 | Lopez Rios, Hector M | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 275251 | LOPEZ RIOS, ISRAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 275253 | LOPEZ RIOS, JORGE | REDACTED | San Juan | PR | 00921 | REDACTED |
| 275254 | LOPEZ RIOS, JORGE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 275255 | LOPEZ RIOS, JOSE I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 275256 | LOPEZ RIOS, JOSUE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275257 | LOPEZ RIOS, JUAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 275258 | LOPEZ RIOS, JUANA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 275259 | LOPEZ RIOS, JULIO C. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 275260 | LOPEZ RIOS, KENNETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 275261 | LOPEZ RIOS, LUIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 275263 | LOPEZ RIOS, LUIS A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 275264 | LOPEZ RIOS, MARIA DE LOS A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275265 | LOPEZ RIOS, MARIELA | REDACTED | VEGA BAJA | PR | 00694-8952 | REDACTED |
| 799070 | LOPEZ RIOS, MAYLEEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 275266 | LOPEZ RIOS, NILDA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 275267 | LOPEZ RIOS, NILDA N | REDACTED | FAJARDO | PR | 00738-3020 | REDACTED |
| 275268 | LOPEZ RIOS, PAUL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275269 | LOPEZ RIOS, PAULITA | REDACTED | PUNTA SANTIAGO | PR | 00741-0124 | REDACTED |
| 275270 | LOPEZ RIOS, SANDRA | REDACTED | CEIBA | PR | 00736 | REDACTED |
| 275271 | LOPEZ RIOS, SANDRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 275272 | LOPEZ RIOS, SAYDA | REDACTED | QUEBRADILLAS | PR | 00678-9514 | REDACTED |
| 275273 | LOPEZ RIOS, SOMARIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 275274 | LOPEZ RIOS, VIVIANA | REDACTED | AGUADILA | PR | 00603 | REDACTED |
| 275275 | Lopez Rios, Wilfredo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 275276 | LOPEZ RIOS, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275277 | LOPEZ RIOS, ZOBEIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 275278 | LOPEZ RIOS, ZORAIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 275279 | LOPEZ RIPOLL, YANIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 799071 | LOPEZ RIPOLL, YANIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 275280 | LOPEZ RIVAS, AIDA L | REDACTED | LUQUILLO | PR | 00773-0572 | REDACTED |
| 275281 | LOPEZ RIVAS, CARMEN O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275282 | LOPEZ RIVAS, GUILSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275283 | LOPEZ RIVEERA, LUIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 275288 | LOPEZ RIVERA, ADA Y | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 275289 | LOPEZ RIVERA, ADRIANA | REDACTED | CAROLINA | PR | 00926 | REDACTED |
| 275290 | LOPEZ RIVERA, ADRIEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799072 | LOPEZ RIVERA, AIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 275293 | LOPEZ RIVERA, AIDA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 275292 | LOPEZ RIVERA, AIDA I | REDACTED | SALINAS | PR | 00751-9741 | REDACTED |
| 275294 | LOPEZ RIVERA, AIDA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 799073 | LOPEZ RIVERA, ALBA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 275295 | LOPEZ RIVERA, ALBA M | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 275296 | LOPEZ RIVERA, ALBERTO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 799074 | LOPEZ RIVERA, ALEIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275297 | LOPEZ RIVERA, ALEIDA | REDACTED | CAGUAS | PR | 00726-8545 | REDACTED |
| 275298 | LOPEZ RIVERA, ALEJANDRO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 275299 | LOPEZ RIVERA, ALEYDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 275300 | Lopez Rivera, Alfredo | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 275301 | LOPEZ RIVERA, ALISDORA | REDACTED | BAYAMON | PR | 00656 | REDACTED |
| 275303 | LOPEZ RIVERA, ALMA R | REDACTED | PONCE PR | PR | 00728-3842 | REDACTED |
| 275305 | LOPEZ RIVERA, AMARILYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799075 | LOPEZ RIVERA, AMELIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 799076 | LOPEZ RIVERA, AMELIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 275306 | LOPEZ RIVERA, AMELIA | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 275307 | LOPEZ RIVERA, ANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275309 | LOPEZ RIVERA, ANA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 799077 | LOPEZ RIVERA, ANA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 275310 | LOPEZ RIVERA, ANABEL | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 275311 | LOPEZ RIVERA, ANDRES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 275312 | LOPEZ RIVERA, ANGEL W. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 275313 | LOPEZ RIVERA, ANGELITA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 275314 | LOPEZ RIVERA, ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275315 | LOPEZ RIVERA, ANTONIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 275316 | LOPEZ RIVERA, ARACELIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 799078 | LOPEZ RIVERA, ARACELIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 275317 | LOPEZ RIVERA, ARMANDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 275318 | LOPEZ RIVERA, ARNALDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 799079 | LOPEZ RIVERA, AURORA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 275320 | LOPEZ RIVERA, BELMARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 275321 | LOPEZ RIVERA, BENJAMIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 275322 | LOPEZ RIVERA, BENJAMIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275323 | LOPEZ RIVERA, BETSY L | REDACTED | JUANA DIAZ | PR | 00795-5502 | REDACTED |
| 275325 | LOPEZ RIVERA, BRENDA I. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 275326 | LOPEZ RIVERA, BRENDA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 275327 | LOPEZ RIVERA, BRENDA L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 275329 | LOPEZ RIVERA, BRUNO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275330 | LOPEZ RIVERA, CARLOS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 799080 | LOPEZ RIVERA, CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 275333 | LOPEZ RIVERA, CARLOS I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275334 | LOPEZ RIVERA, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 275336 | LOPEZ RIVERA, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 275337 | LOPEZ RIVERA, CARMEN L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 275338 | LOPEZ RIVERA, CARMEN M | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 275339 | LOPEZ RIVERA, CARMEN M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 275341 | LOPEZ RIVERA, CARMEN S | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 275342 | LOPEZ RIVERA, CAROLINE | REDACTED | HUMACAO | PR | 00791-9602 | REDACTED |
| 275345 | LOPEZ RIVERA, DAISY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 275347 | LOPEZ RIVERA, DAMARIS | REDACTED | GUAYNABO | PR | 00968 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 275348 | LOPEZ RIVERA, DAMARIS | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 275349 | LOPEZ RIVERA, DANIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 799081 | LOPEZ RIVERA, DANIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 275350 | Lopez Rivera, Danny | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 275352 | Lopez Rivera, David | REDACTED | Cayey | PR | 00736 | REDACTED |
| 275353 | López Rivera, Dayanna | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 275354 | LOPEZ RIVERA, DEBORAH A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 275355 | LOPEZ RIVERA, DELIA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 799082 | LOPEZ RIVERA, DELVIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275356 | LOPEZ RIVERA, DIANA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 275357 | LOPEZ RIVERA, DOMINGO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 275358 | LOPEZ RIVERA, DORIS A | REDACTED | TOA ALTA | PR | 00954-0688 | REDACTED |
| 275359 | Lopez Rivera, Edgar | REDACTED | Penuelas | PR | 00723 | REDACTED |
| 275360 | Lopez Rivera, Edgardo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 1257183 | LOPEZ RIVERA, EDUARDO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 799083 | LOPEZ RIVERA, EDWIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 275365 | LOPEZ RIVERA, EDWIN L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 275366 | LOPEZ RIVERA, EDWIN M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 275367 | LOPEZ RIVERA, EFRAIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275370 | LOPEZ RIVERA, ELBA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 275371 | LOPEZ RIVERA, ELIAS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 275372 | LOPEZ RIVERA, ELIZABETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 799084 | LOPEZ RIVERA, ELIZABETH | REDACTED | SAN GERMAN | PR | 00637 | REDACTED |
| 799084 | LOPEZ RIVERA, ELIZABETH | REDACTED | SAN GERMAN | PR | 00637 | REDACTED |
| 275373 | LOPEZ RIVERA, ELLIOTT | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 275374 | LOPEZ RIVERA, ELSA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275376 | LOPEZ RIVERA, EMERITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 275378 | LOPEZ RIVERA, EMMANUEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 275379 | LOPEZ RIVERA, ENID C | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275380 | LOPEZ RIVERA, ERNESTO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 275381 | LOPEZ RIVERA, EVELYN | REDACTED | COMERIO | PR | 00783 | REDACTED |
| 275383 | LOPEZ RIVERA, FELIPE | REDACTED | HUMACAO | PR | 00791-3712 | REDACTED |
| 275385 | LOPEZ RIVERA, FELIX ANGEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 275386 | LOPEZ RIVERA, FRANCISCA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 275389 | Lopez Rivera, Frankie | REDACTED | Camuy | PR | 00627 | REDACTED |
| 275391 | LOPEZ RIVERA, GARY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 799086 | LOPEZ RIVERA, GARY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 275394 | LOPEZ RIVERA, GLADYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275395 | LOPEZ RIVERA, GLADYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 275396 | LOPEZ RIVERA, GLADYS ENID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 799087 | LOPEZ RIVERA, GLORIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 275398 | LOPEZ RIVERA, GLORIA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275399 | LOPEZ RIVERA, GRACIANO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 275400 | LOPEZ RIVERA, GRACIANO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 275401 | LOPEZ RIVERA, GRETCHEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 275404 | Lopez Rivera, Hector | REDACTED | Caguas | PR | 00725 | REDACTED |
| 275407 | LOPEZ RIVERA, HECTOR D. | REDACTED | MAYAGUEZ | PR | 00608 | REDACTED |
| 275408 | LOPEZ RIVERA, HECTOR J. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 275409 | Lopez Rivera, Hector L | REDACTED | Comerio | PR | 00782 | REDACTED |
| 275410 | LOPEZ RIVERA, HECTOR M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275411 | LOPEZ RIVERA, HENRY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 275412 | LOPEZ RIVERA, HENRY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275414 | LOPEZ RIVERA, HILDA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275415 | LOPEZ RIVERA, HILDA L | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 275416 | LOPEZ RIVERA, HILDA R | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 275417 | LOPEZ RIVERA, HIRAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 275418 | LOPEZ RIVERA, HUGO E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 275419 | Lopez Rivera, Humberto | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 275420 | LOPEZ RIVERA, HUMBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 275421 | LOPEZ RIVERA, IBRAHIM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799088 | LOPEZ RIVERA, ILEANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 275423 | LOPEZ RIVERA, ILEANA | REDACTED | AGUADA | PR | 00602-0110 | REDACTED |
| 275424 | Lopez Rivera, Ingrid | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 275425 | LOPEZ RIVERA, INGRID | REDACTED | NAGUAGO | PR | 00718 | REDACTED |
| 275427 | LOPEZ RIVERA, IRAIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 275426 | LOPEZ RIVERA, IRAIDA | REDACTED | SALINAS | PR | 00751-0698 | REDACTED |
| 275428 | LOPEZ RIVERA, ISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799089 | LOPEZ RIVERA, ISABEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 275429 | LOPEZ RIVERA, ISABEL | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 275430 | LOPEZ RIVERA, ISRAEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 275431 | LOPEZ RIVERA, ISRAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 275432 | Lopez Rivera, Israel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 275433 | LOPEZ RIVERA, IVAN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 275434 | LOPEZ RIVERA, IVAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 275436 | LOPEZ RIVERA, IVELISSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 275437 | LOPEZ RIVERA, IVELISSE | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 275438 | LOPEZ RIVERA, IVELISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275439 | Lopez Rivera, Ivone | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 275440 | LOPEZ RIVERA, JACQUELINE | REDACTED | PONCE | PR | 00728-2434 | REDACTED |
| 275441 | LOPEZ RIVERA, JAHAIRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 799090 | LOPEZ RIVERA, JAHAIRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 799091 | LOPEZ RIVERA, JAHAIRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275442 | LOPEZ RIVERA, JAIME | REDACTED | COAMO | PR | 00769 | REDACTED |
| 275443 | LOPEZ RIVERA, JAIME | REDACTED | PONCE | PR | 00728 | REDACTED |
| 275444 | LOPEZ RIVERA, JAIME | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275447 | LOPEZ RIVERA, JAN C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 799092 | LOPEZ RIVERA, JAN C. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 275448 | LOPEZ RIVERA, JANET | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275449 | LOPEZ RIVERA, JANET | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 1257184 | LOPEZ RIVERA, JANICE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275451 | LOPEZ RIVERA, JAVIER | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275452 | LOPEZ RIVERA, JAVIER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 799093 | LOPEZ RIVERA, JEANNE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 275454 | LOPEZ RIVERA, JEANNE D | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 275458 | LOPEZ RIVERA, JESUS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275459 | Lopez Rivera, Jesus M | REDACTED | Dorado | PR | 00646 | REDACTED |
| 275460 | LOPEZ RIVERA, JONATHAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 275461 | LOPEZ RIVERA, JORGE | REDACTED | SABANA GRANDE | PR | 00907 | REDACTED |
| 275462 | LOPEZ RIVERA, JORGE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275464 | LOPEZ RIVERA, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 799094 | LOPEZ RIVERA, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 275468 | LOPEZ RIVERA, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275469 | Lopez Rivera, Jose A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 275470 | LOPEZ RIVERA, JOSE A. | REDACTED | CAGUAS | PR | 00726-0952 | REDACTED |
| 275471 | LOPEZ RIVERA, JOSE E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 275472 | LOPEZ RIVERA, JOSE IVAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275473 | LOPEZ RIVERA, JOSE M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 275474 | LOPEZ RIVERA, JOSE R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 275475 | LOPEZ RIVERA, JOSE T | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275476 | LOPEZ RIVERA, JOSEFINA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 275478 | LOPEZ RIVERA, JOSELYNE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 275479 | LOPEZ RIVERA, JOSELYNE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 275480 | LOPEZ RIVERA, JOSUE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 275481 | Lopez Rivera, Josue A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 275483 | Lopez Rivera, Juan | REDACTED | Aguada | PR | 00602 | REDACTED |
| 275487 | LOPEZ RIVERA, JUAN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 799095 | LOPEZ RIVERA, JUAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 275488 | LOPEZ RIVERA, JUAN C | REDACTED | PONCE | PR | 00730 | REDACTED |
| 275489 | LOPEZ RIVERA, JUAN I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 799096 | LOPEZ RIVERA, JUAN J | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 799097 | LOPEZ RIVERA, JUAN R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 275490 | LOPEZ RIVERA, JUAN RAMON. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 275491 | LOPEZ RIVERA, JUANA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 275492 | LOPEZ RIVERA, JUDITH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 275494 | LOPEZ RIVERA, JULIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 275496 | LOPEZ RIVERA, KAREN M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 275497 | LOPEZ RIVERA, KARILYN M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 275498 | LOPEZ RIVERA, KARIMIR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 275499 | LOPEZ RIVERA, KATHERINE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 275500 | LOPEZ RIVERA, KATHERINE D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 799098 | LOPEZ RIVERA, KRITZA P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 275503 | LOPEZ RIVERA, LINDA G. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 275504 | LOPEZ RIVERA, LIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 799099 | LOPEZ RIVERA, LISSETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 275506 | LOPEZ RIVERA, LISSETTE | REDACTED | JAYUYA | PR | 00066-4358 | REDACTED |
| 275507 | LOPEZ RIVERA, LISSETTE | REDACTED | NARANJITO | PR | 00719-9722 | REDACTED |
| 275509 | LOPEZ RIVERA, LIZBETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 275510 | LOPEZ RIVERA, LLANNETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 275511 | LOPEZ RIVERA, LORRAINE M | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 275512 | Lopez Rivera, Lourdes | REDACTED | Carolina | PR | 00988 | REDACTED |
| 275513 | LOPEZ RIVERA, LOYDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 799100 | LOPEZ RIVERA, LOYDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 275515 | LOPEZ RIVERA, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 275518 | Lopez Rivera, Luis A | REDACTED | Moca | PR | 00676 | REDACTED |
| 275520 | LOPEZ RIVERA, LUIS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 1257185 | LOPEZ RIVERA, LUIS A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 275521 | LOPEZ RIVERA, LUIS A. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 275522 | LOPEZ RIVERA, LUIS D. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 275523 | LOPEZ RIVERA, LUIS H | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 275524 | Lopez Rivera, Luis R | REDACTED | Salinas | PR | 00751 | REDACTED |
| 275525 | LOPEZ RIVERA, LUISETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 275527 | LOPEZ RIVERA, LUZ | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275528 | LOPEZ RIVERA, LUZ BELEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 275529 | LOPEZ RIVERA, LUZ N. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 275530 | LOPEZ RIVERA, LYDIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275532 | LOPEZ RIVERA, MADELINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 799101 | LOPEZ RIVERA, MADELINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 275534 | LOPEZ RIVERA, MAGDA I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275536 | LOPEZ RIVERA, MARCOS A | REDACTED | BAYAMON | PR | 00958-3493 | REDACTED |
| 799102 | LOPEZ RIVERA, MARENA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 275537 | LOPEZ RIVERA, MARGA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275538 | LOPEZ RIVERA, MARGARITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 275539 | LOPEZ RIVERA, MARGARITA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 799103 | LOPEZ RIVERA, MARGARITA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 275542 | LOPEZ RIVERA, MARIA DE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 275544 | Lopez Rivera, Maria Del C | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 275543 | LOPEZ RIVERA, MARIA DEL C | REDACTED | VILLALBA | PR | 00766-0957 | REDACTED |
| 275526 | Lopez Rivera, Maria E | REDACTED | Arroyo | PR | 00714-1355 | REDACTED |
| 275545 | LOPEZ RIVERA, MARIA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 275546 | LOPEZ RIVERA, MARIA M | REDACTED | FAJARDO | PR | 00738-4147 | REDACTED |
| 275547 | LOPEZ RIVERA, MARIA S | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275548 | LOPEZ RIVERA, MARIANA | REDACTED | SALINAS | PR | 00751-1067 | REDACTED |
| 275549 | LOPEZ RIVERA, MARIBEL | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 275550 | LOPEZ RIVERA, MARIBEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275551 | LOPEZ RIVERA, MARIBEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 799104 | LOPEZ RIVERA, MARIBEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275552 | LOPEZ RIVERA, MARIBEL | REDACTED | BARRANQUITAS | PR | 00794-9701 | REDACTED |
| 275554 | LOPEZ RIVERA, MARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799105 | LOPEZ RIVERA, MARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275555 | LOPEZ RIVERA, MARIERI O | REDACTED | LARES | PR | 00669 | REDACTED |
| 275556 | LOPEZ RIVERA, MARIFE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 275558 | LOPEZ RIVERA, MARISOL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 275559 | LOPEZ RIVERA, MARISSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 275560 | LOPEZ RIVERA, MARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275561 | LOPEZ RIVERA, MARITZA | REDACTED | CAYEY | PR | 00737-2272 | REDACTED |
| 275563 | LOPEZ RIVERA, MARTIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275565 | LOPEZ RIVERA, MAXIMINO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 799106 | LOPEZ RIVERA, MAXIMINO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 799107 | LOPEZ RIVERA, MAYRA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 275567 | Lopez Rivera, Melissa A. | REDACTED | Caguas | PR | 00726 | REDACTED |
| 275569 | LOPEZ RIVERA, MERCEDES | REDACTED | AGUADA | PR | 00602-0131 | REDACTED |
| 275570 | LOPEZ RIVERA, MICHELLE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 275571 | LOPEZ RIVERA, MICHELLE I. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 275572 | LOPEZ RIVERA, MIGUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 275573 | LOPEZ RIVERA, MIGUEL | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 275574 | Lopez Rivera, Miguel A | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 275576 | LOPEZ RIVERA, MILAGROS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275577 | LOPEZ RIVERA, MIRIAM | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 275578 | LOPEZ RIVERA, MYCHAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799108 | LOPEZ RIVERA, MYCHAEL G | REDACTED | GURABO | PR | 00778 | REDACTED |
| 275579 | LOPEZ RIVERA, MYRNA S. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 275580 | Lopez Rivera, Nabal | REDACTED | Lajas | PR | 00667 | REDACTED |
| 275581 | LOPEZ RIVERA, NANCY I. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 799109 | LOPEZ RIVERA, NATHAN Z | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 275582 | LOPEZ RIVERA, NELIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 275584 | LOPEZ RIVERA, NELSON RAUL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 275585 | LOPEZ RIVERA, NESTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 275586 | LOPEZ RIVERA, NOELIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 275587 | LOPEZ RIVERA, NOEMI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 275588 | Lopez Rivera, Nohelia | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 275590 | LOPEZ RIVERA, OLGA V | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 799110 | LOPEZ RIVERA, OMAR | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 275592 | LOPEZ RIVERA, OSCAR | REDACTED | SAN JUAN | PR | 00924-2215 | REDACTED |
| 275593 | Lopez Rivera, Osvaldo | REDACTED | Ponce | PR | 00717 | REDACTED |
| 275594 | LOPEZ RIVERA, OSVALDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 275595 | LOPEZ RIVERA, OSVALDO | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 275596 | LOPEZ RIVERA, PABLO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 275597 | LOPEZ RIVERA, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275600 | LOPEZ RIVERA, PEDRO J | REDACTED | MAYAGUEZ | PR | 00636 | REDACTED |
| 799111 | LOPEZ RIVERA, PEDRO J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 275601 | Lopez Rivera, Pedro N | REDACTED | Juana Dias | PR | 00795 | REDACTED |
| 275603 | Lopez Rivera, Rafael A | REDACTED | Trujillo  Alto | PR | 00976 | REDACTED |
| 799112 | LOPEZ RIVERA, RAMON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 275605 | LOPEZ RIVERA, RAMON LUIS | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 275606 | LOPEZ RIVERA, RAMONA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 275607 | LOPEZ RIVERA, RAQUEL A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 275609 | LOPEZ RIVERA, RAYMOND | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 275610 | LOPEZ RIVERA, REINALDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 275611 | LOPEZ RIVERA, REINALDO | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 275612 | LOPEZ RIVERA, RENE J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 275613 | Lopez Rivera, Ricardo | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 275614 | LOPEZ RIVERA, RICARDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 275615 | Lopez Rivera, Roberto | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 275616 | LOPEZ RIVERA, RODNEY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 275617 | LOPEZ RIVERA, ROLANDO E | REDACTED | SALINAS | PR | 00751-9736 | REDACTED |
| 275618 | Lopez Rivera, Rosa A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 275619 | LOPEZ RIVERA, ROXANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 275621 | LOPEZ RIVERA, RUTH E | REDACTED | RINCON | PR | 00677 | REDACTED |
| 275622 | Lopez Rivera, Sabina | REDACTED | Guaynabo | PR | 00957 | REDACTED |
| 275623 | LOPEZ RIVERA, SAMARIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 799113 | LOPEZ RIVERA, SAMARIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 799114 | LOPEZ RIVERA, SAMARIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275626 | LOPEZ RIVERA, SANTOS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 275627 | LOPEZ RIVERA, SANTOS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 275628 | LOPEZ RIVERA, SIOBHAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 275629 | LOPEZ RIVERA, SOL E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 799115 | LOPEZ RIVERA, SOL E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 275631 | LOPEZ RIVERA, STEPHANIE E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275632 | LOPEZ RIVERA, TASHERA | REDACTED | CAROLINA | PR | 00985-5932 | REDACTED |
| 275634 | LOPEZ RIVERA, TERESA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 275635 | LOPEZ RIVERA, THAUDY I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 275636 | LOPEZ RIVERA, TOMAS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 275637 | LOPEZ RIVERA, TYRONE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 275638 | LOPEZ RIVERA, VANESSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 275639 | LOPEZ RIVERA, VANESSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 275640 | LOPEZ RIVERA, VANESSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 799116 | LOPEZ RIVERA, VANESSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275641 | LOPEZ RIVERA, VERONICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275642 | LOPEZ RIVERA, VERONICA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 275645 | LOPEZ RIVERA, VILMA M | REDACTED | NARANJITO | PR | 00719-0144 | REDACTED |
| 275646 | LOPEZ RIVERA, VILMARIES | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 275647 | LOPEZ RIVERA, VIRGENMINA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 799117 | LOPEZ RIVERA, VIRGENMINA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 275648 | LOPEZ RIVERA, VIVIAM M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 275649 | LOPEZ RIVERA, VIVIANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275651 | LOPEZ RIVERA, WALDER | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 275652 | LOPEZ RIVERA, WANDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 799118 | LOPEZ RIVERA, WANDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 799119 | LOPEZ RIVERA, WANDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 275653 | LOPEZ RIVERA, WANDA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 275654 | LOPEZ RIVERA, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275655 | LOPEZ RIVERA, WANDA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 275656 | Lopez Rivera, Wandalina | REDACTED | Moca | PR | 00676 | REDACTED |
| 275657 | Lopez Rivera, Wilfredo | REDACTED | Cayey | PR | 00736 | REDACTED |
| 275659 | Lopez Rivera, William J | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 275660 | LOPEZ RIVERA, XACHEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 799120 | LOPEZ RIVERA, YAIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 275663 | LOPEZ RIVERA, YESENIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 799121 | LOPEZ RIVERA, YESENIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275664 | LOPEZ RIVERA, YOMAIRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 799122 | LOPEZ RIVERA, YOMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 275665 | LOPEZ RIVERA, YONAHIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 275666 | LOPEZ RIVERA, YOVANNA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 275667 | LOPEZ RIVERA, YVETTE Y | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 275668 | LOPEZ RIVERA, YVONNE | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 275669 | LOPEZ RIVERA, ZAIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 799123 | LOPEZ RIVERA, ZAIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 275670 | LOPEZ RIVERA, ZAIDA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 799124 | LOPEZ ROBLEDO, IRMA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 275671 | LOPEZ ROBLEDO, JOSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 275673 | LOPEZ ROBLEDO, YARITZA | REDACTED | PONCE | PR | 00780-2811 | REDACTED |
| 275675 | LOPEZ ROBLES, CARMEN A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 799125 | LOPEZ ROBLES, CARMEN A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 275676 | LOPEZ ROBLES, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799126 | LOPEZ ROBLES, JANETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 275679 | LOPEZ ROBLES, JOSE DANIEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 275680 | Lopez Robles, Joyce | REDACTED | Lajas | PR | 00667 | REDACTED |
| 275681 | LOPEZ ROBLES, JOYSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 275682 | LOPEZ ROBLES, JUAN D | REDACTED | CANOVANAS | PR | 00729-0494 | REDACTED |
| 275683 | Lopez Robles, Luis Antonio | REDACTED | Lares | PR | 00669 | REDACTED |
| 275684 | LOPEZ ROBLES, LUIS DANIEL | REDACTED | LARES | PR | 00668 | REDACTED |
| 275687 | Lopez Robles, Milagros | REDACTED | Lares | PR | 00669 | REDACTED |
| 275688 | LOPEZ ROBLES, NILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 275689 | Lopez Robles, Pablo Javier | REDACTED | Lajas | PR | 00667 | REDACTED |
| 275690 | LOPEZ ROBLES, ROSIMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 799127 | LOPEZ ROBLES, SANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 1257186 | LOPEZ ROBLES, SANDRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 799129 | LOPEZ ROBLES, VERONICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 275693 | LOPEZ ROBLES, ZORAIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275695 | LOPEZ ROCAFORT, ALBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 275696 | LOPEZ ROCAFORT, CARMEN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 275698 | LOPEZ ROCHE, LAURA L | REDACTED | SAN JUAN | PR | 00931-2556 | REDACTED |
| 799130 | LOPEZ RODRIGUEZ, ADA F | REDACTED | MOCA | PR | 00676 | REDACTED |
| 275701 | LOPEZ RODRIGUEZ, ADA F. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 275702 | LOPEZ RODRIGUEZ, ADA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 275703 | LOPEZ RODRIGUEZ, ADALIZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 275704 | LOPEZ RODRIGUEZ, ADIEREN | REDACTED | SAN JUAN | PR | 00724 | REDACTED |
| 275707 | LOPEZ RODRIGUEZ, ALBERTO J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 275708 | LOPEZ RODRIGUEZ, ALEJANDRO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275709 | LOPEZ RODRIGUEZ, ALEX | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 275710 | LOPEZ RODRIGUEZ, ALICE D. | REDACTED | San Juan | PR | 00969 | REDACTED |
| 275711 | LOPEZ RODRIGUEZ, ALICIA | REDACTED | CANOVANAS | PR | 00129 | REDACTED |
| 275714 | LOPEZ RODRIGUEZ, AMPARO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 275715 | LOPEZ RODRIGUEZ, ANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 275719 | LOPEZ RODRIGUEZ, ANA D. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 275720 | LOPEZ RODRIGUEZ, ANA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 275721 | LOPEZ RODRIGUEZ, ANA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 275722 | LOPEZ RODRIGUEZ, ANA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 275723 | LOPEZ RODRIGUEZ, ANA R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 275724 | LOPEZ RODRIGUEZ, ANA T. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 275725 | LOPEZ RODRIGUEZ, ANGEL L | REDACTED | AIBONITO | PR | 00705-3906 | REDACTED |
| 275726 | LOPEZ RODRIGUEZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 275728 | LOPEZ RODRIGUEZ, ANGELICA | REDACTED | HATO REY | PR | 00913 | REDACTED |
| 275729 | LOPEZ RODRIGUEZ, ANTONIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 275730 | Lopez Rodriguez, Antonio G | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 275731 | Lopez Rodriguez, Ariel | REDACTED | Cayey | PR | 00736 | REDACTED |
| 275732 | LOPEZ RODRIGUEZ, ARLENE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 275733 | LOPEZ RODRIGUEZ, ARLINDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 275735 | LOPEZ RODRIGUEZ, ARNALDO | REDACTED | BAYAMON | PR | 00956-2134 | REDACTED |
| 799131 | LOPEZ RODRIGUEZ, AUGUSTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 275737 | LOPEZ RODRIGUEZ, AUREA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275738 | LOPEZ RODRIGUEZ, AWILDA | REDACTED | HUMACAO | PR | 00791-9804 | REDACTED |
| 275739 | Lopez Rodriguez, Barbara | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 275741 | LOPEZ RODRIGUEZ, BERENID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 275743 | LOPEZ RODRIGUEZ, BIENVENIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 275745 | Lopez Rodriguez, Brenda L. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 275746 | LOPEZ RODRIGUEZ, BRYAN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 275748 | LOPEZ RODRIGUEZ, CARLOS | REDACTED | LARES | PR | 00669 | REDACTED |
| 275749 | LOPEZ RODRIGUEZ, CARLOS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 275750 | LOPEZ RODRIGUEZ, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 275752 | LOPEZ RODRIGUEZ, CARLOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 275753 | LOPEZ RODRIGUEZ, CARLOS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 799132 | LOPEZ RODRIGUEZ, CARLOS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275754 | LOPEZ RODRIGUEZ, CARMEN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 275755 | LOPEZ RODRIGUEZ, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 275759 | LOPEZ RODRIGUEZ, CARMEN D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 275760 | LOPEZ RODRIGUEZ, CARMEN D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 799133 | LOPEZ RODRIGUEZ, CARMEN D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275761 | LOPEZ RODRIGUEZ, CARMEN I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 275762 | LOPEZ RODRIGUEZ, CARMEN L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 275763 | LOPEZ RODRIGUEZ, CARMEN M | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 275764 | LOPEZ RODRIGUEZ, CARMEN R | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 275765 | LOPEZ RODRIGUEZ, CATHERINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 275766 | LOPEZ RODRIGUEZ, CECILIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275767 | LOPEZ RODRIGUEZ, CECILIA S | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 799134 | LOPEZ RODRIGUEZ, CELIA | REDACTED | CAGUAS | PR | 00705 | REDACTED |
| 275768 | LOPEZ RODRIGUEZ, CHARY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 275769 | LOPEZ RODRIGUEZ, CLARA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 275770 | LOPEZ RODRIGUEZ, CRISALIZ | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 275771 | LOPEZ RODRIGUEZ, CYNTHIA | REDACTED | ARECIBO | PR | 00688-9713 | REDACTED |
| 275772 | LOPEZ RODRIGUEZ, DAGMAR | REDACTED | PONCE | PR | 00780-9507 | REDACTED |
| 275773 | LOPEZ RODRIGUEZ, DAISY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799135 | LOPEZ RODRIGUEZ, DAISY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799136 | LOPEZ RODRIGUEZ, DALMA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 275775 | LOPEZ RODRIGUEZ, DEISHA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799137 | LOPEZ RODRIGUEZ, DEISHA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275777 | LOPEZ RODRIGUEZ, DIANA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 799138 | LOPEZ RODRIGUEZ, DIANA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 275778 | Lopez Rodriguez, Diana L | REDACTED | San Juan | PR | 00924 | REDACTED |
| 799139 | LOPEZ RODRIGUEZ, DIANA V | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 275779 | LOPEZ RODRIGUEZ, DIGNA | REDACTED | JUANA DIAZ | PR | 00795-9711 | REDACTED |
| 275782 | Lopez Rodriguez, Edgardo | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 275783 | LOPEZ RODRIGUEZ, EDGARDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 275784 | Lopez Rodriguez, Edgardo | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 275786 | LOPEZ RODRIGUEZ, EDITH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 275787 | LOPEZ RODRIGUEZ, EDNA M | REDACTED | CAGUAS | PR | 00727-1315 | REDACTED |
| 275788 | LOPEZ RODRIGUEZ, EDSON L. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 275789 | LOPEZ RODRIGUEZ, EDWIN I | REDACTED | TRUJILLO ALTO | PR | 00976-3409 | REDACTED |
| 275795 | Lopez Rodriguez, Eliceo | REDACTED | Naguabo | PR | 00713 | REDACTED |
| 799140 | LOPEZ RODRIGUEZ, ELIZABETH | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 275797 | LOPEZ RODRIGUEZ, ELIZABETH | REDACTED | BARCELONETA | PR | 00617-9704 | REDACTED |
| 275799 | LOPEZ RODRIGUEZ, ELQUIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 275802 | LOPEZ RODRIGUEZ, ELVIN A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 275803 | LOPEZ RODRIGUEZ, EMILIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 275804 | LOPEZ RODRIGUEZ, EMMA | REDACTED | CAYEY | PR | 00736-9201 | REDACTED |
| 275805 | LOPEZ RODRIGUEZ, EMMA J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799141 | LOPEZ RODRIGUEZ, EMMANUELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275806 | LOPEZ RODRIGUEZ, ERIC | REDACTED | PONCE | PR | 00731 | REDACTED |
| 275807 | LOPEZ RODRIGUEZ, ERMELINA | REDACTED | HUMACAO | PR | 00792-8550 | REDACTED |
| 275809 | LOPEZ RODRIGUEZ, ESMERALDA | REDACTED | AGUAS BUENAS | PR | 00703-9601 | REDACTED |
| 275810 | LOPEZ RODRIGUEZ, EUGENIO | REDACTED | Villalba | PR | 00766 | REDACTED |
| 275812 | LOPEZ RODRIGUEZ, EVELINA | REDACTED | RÆO PIEDRAS | PR | 00921 | REDACTED |
| 275814 | LOPEZ RODRIGUEZ, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 275813 | LOPEZ RODRIGUEZ, EVELYN | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 275816 | LOPEZ RODRIGUEZ, FERNANDO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 275817 | LOPEZ RODRIGUEZ, FERNANDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 799142 | LOPEZ RODRIGUEZ, FERNANDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275820 | LOPEZ RODRIGUEZ, GABRIEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 275823 | LOPEZ RODRIGUEZ, GENESIS | REDACTED | BACERLONETA | PR | 00617 | REDACTED |
| 275824 | LOPEZ RODRIGUEZ, GEREMIAS | REDACTED | MAUNABO | PR | 00707-9710 | REDACTED |
| 275827 | LOPEZ RODRIGUEZ, GLADILIX | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799143 | LOPEZ RODRIGUEZ, GLADILIX | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275828 | LOPEZ RODRIGUEZ, GLADYS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 799144 | LOPEZ RODRIGUEZ, GLADYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 799145 | LOPEZ RODRIGUEZ, GLADYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 275829 | LOPEZ RODRIGUEZ, GLADYS | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 275830 | Lopez Rodriguez, Gloria V | REDACTED | National City | CA | 91950 | REDACTED |
| 275831 | Lopez Rodriguez, Guillermo | REDACTED | Salinas | PR | 00751 | REDACTED |
| 275832 | Lopez Rodriguez, Hector L. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 275833 | LOPEZ RODRIGUEZ, HECTOR R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 275834 | LOPEZ RODRIGUEZ, HILARIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 275835 | LOPEZ RODRIGUEZ, HIRAM J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275836 | LOPEZ RODRIGUEZ, ILEANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 275837 | LOPEZ RODRIGUEZ, ILUMINADA | REDACTED | ARECIBO | PR | 00748 | REDACTED |
| 275839 | LOPEZ RODRIGUEZ, IRMA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275840 | LOPEZ RODRIGUEZ, IRMARYS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 799146 | LOPEZ RODRIGUEZ, IRMARYS D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 275841 | LOPEZ RODRIGUEZ, ISABEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 275842 | LOPEZ RODRIGUEZ, ISIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 275843 | Lopez Rodriguez, Ismael | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 275844 | Lopez Rodriguez, Ivonne | REDACTED | Salinas | PR | 00751 | REDACTED |
| 275845 | LOPEZ RODRIGUEZ, IVONNE | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 275847 | LOPEZ RODRIGUEZ, JACQUELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 799147 | LOPEZ RODRIGUEZ, JAIME | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 275848 | LOPEZ RODRIGUEZ, JAIME A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 275815 | Lopez Rodriguez, Javier | REDACTED | Villalba | PR | 00766 | REDACTED |
| 275854 | LOPEZ RODRIGUEZ, JEANETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 275856 | LOPEZ RODRIGUEZ, JENNIFER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 275857 | LOPEZ RODRIGUEZ, JESSICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 275858 | LOPEZ RODRIGUEZ, JOCELYN I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 275860 | LOPEZ RODRIGUEZ, JOMAIRIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 799148 | LOPEZ RODRIGUEZ, JOMAIRIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 275863 | LOPEZ RODRIGUEZ, JONATHAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 275864 | LOPEZ RODRIGUEZ, JONATHAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 275866 | Lopez Rodriguez, Jose | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 275867 | LOPEZ RODRIGUEZ, JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275868 | LOPEZ RODRIGUEZ, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275872 | LOPEZ RODRIGUEZ, JOSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 275873 | LOPEZ RODRIGUEZ, JOSE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 275878 | LOPEZ RODRIGUEZ, JOSE A | REDACTED | AGUADA | PR | 00602-9636 | REDACTED |
| 275879 | LOPEZ RODRIGUEZ, JOSE A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 275880 | LOPEZ RODRIGUEZ, JOSE A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 275881 | LOPEZ RODRIGUEZ, JOSE A. | REDACTED | San Juan | PR | 00953 | REDACTED |
| 275882 | LOPEZ RODRIGUEZ, JOSE I | REDACTED | ADNUTAS | PR | 00787 | REDACTED |
| 275883 | LOPEZ RODRIGUEZ, JOSE J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 275884 | LOPEZ RODRIGUEZ, JOSE JAVIER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 275885 | LOPEZ RODRIGUEZ, JOSE N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 275886 | Lopez Rodriguez, Jose O | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 275887 | LOPEZ RODRIGUEZ, JOSE ORLANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 275888 | LOPEZ RODRIGUEZ, JOSEFINA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 275889 | LOPEZ RODRIGUEZ, JOSEFINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 275895 | LOPEZ RODRIGUEZ, JUAN A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 275896 | Lopez Rodriguez, Juan A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 275897 | LOPEZ RODRIGUEZ, JUAN C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 799149 | LOPEZ RODRIGUEZ, JUAN D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 275898 | LOPEZ RODRIGUEZ, JUAN J. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 275899 | LOPEZ RODRIGUEZ, JUAN O. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 275900 | LOPEZ RODRIGUEZ, JUAN PABLO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275901 | LOPEZ RODRIGUEZ, JUANITA | REDACTED | LAS PIEDRAS | PR | 00671 | REDACTED |
| 275902 | LOPEZ RODRIGUEZ, JUDITH | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 799150 | LOPEZ RODRIGUEZ, JUDITH | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 275904 | Lopez Rodriguez, Julie A | REDACTED | San Juan | PR | 00924 | REDACTED |
| 275906 | LOPEZ RODRIGUEZ, JULIO | REDACTED | CAROLINA | PR | 00986-0098 | REDACTED |
| 275908 | LOPEZ RODRIGUEZ, KIANI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 275909 | LOPEZ RODRIGUEZ, LAURA | REDACTED | CAROLINA | PR | 00988-9106 | REDACTED |
| 275910 | LOPEZ RODRIGUEZ, LEE J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 275912 | LOPEZ RODRIGUEZ, LILLIAN M | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 275913 | LOPEZ RODRIGUEZ, LIMARY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 275915 | LOPEZ RODRIGUEZ, LIZAIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 275916 | LOPEZ RODRIGUEZ, LOLIANETTE | REDACTED | AGUAS BUENAS | PR | 00703-9612 | REDACTED |
| 275919 | LOPEZ RODRIGUEZ, LUIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 275922 | LOPEZ RODRIGUEZ, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799151 | LOPEZ RODRIGUEZ, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799152 | LOPEZ RODRIGUEZ, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 275918 | LOPEZ RODRIGUEZ, LUIS | REDACTED | TOA BAJA | PR | 00949-1305 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 275923 | LOPEZ RODRIGUEZ, LUIS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 275926 | LOPEZ RODRIGUEZ, LUIS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 275927 | Lopez Rodriguez, Luis A | REDACTED | San Juan | PR | 00923 | REDACTED |
| 275924 | LOPEZ RODRIGUEZ, LUIS A | REDACTED | ARECIBO | PR | 00613-2034 | REDACTED |
| 275928 | LOPEZ RODRIGUEZ, LUIS A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 275929 | LOPEZ RODRIGUEZ, LUIS A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 275930 | LOPEZ RODRIGUEZ, LUIS E. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 275931 | Lopez Rodriguez, Luis H | REDACTED | Humacao | PR | 00791 | REDACTED |
| 799153 | LOPEZ RODRIGUEZ, LUIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 275934 | LOPEZ RODRIGUEZ, LUZ I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 275935 | LOPEZ RODRIGUEZ, LUZ M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 275936 | LOPEZ RODRIGUEZ, LUZ M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 275937 | LOPEZ RODRIGUEZ, LUZ M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 275938 | LOPEZ RODRIGUEZ, LUZ M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 275939 | Lopez Rodriguez, Luz M. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 275940 | LOPEZ RODRIGUEZ, LYDIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 275941 | LOPEZ RODRIGUEZ, LYDIA S. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 275942 | LOPEZ RODRIGUEZ, LYMARI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 275943 | LOPEZ RODRIGUEZ, LYNDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275944 | LOPEZ RODRIGUEZ, MADELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 275947 | LOPEZ RODRIGUEZ, MADELINE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 275949 | LOPEZ RODRIGUEZ, MANUEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 275950 | LOPEZ RODRIGUEZ, MARCIAL | REDACTED | CAMUY | PR | 00627-9616 | REDACTED |
| 275951 | LOPEZ RODRIGUEZ, MAREL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 275952 | Lopez Rodriguez, Maria | REDACTED | Humacao | PR | 00791 | REDACTED |
| 275953 | LOPEZ RODRIGUEZ, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 275957 | LOPEZ RODRIGUEZ, MARIA A | REDACTED | PENUELAS | PR | 00624-0729 | REDACTED |
| 275958 | LOPEZ RODRIGUEZ, MARIA DE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 275960 | LOPEZ RODRIGUEZ, MARIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 275961 | LOPEZ RODRIGUEZ, MARIA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 275962 | LOPEZ RODRIGUEZ, MARIA M | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 275963 | LOPEZ RODRIGUEZ, MARIA R | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 275964 | LOPEZ RODRIGUEZ, MARIA T | REDACTED | JUANA DIAZ | PR | 00795-2215 | REDACTED |
| 275966 | LOPEZ RODRIGUEZ, MARIANGELI | REDACTED | CAYEY | PR | 00736-5020 | REDACTED |
| 275967 | LOPEZ RODRIGUEZ, MARICELY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 275968 | LOPEZ RODRIGUEZ, MARIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 275969 | LOPEZ RODRIGUEZ, MARIELYDI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 275970 | LOPEZ RODRIGUEZ, MARILYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 275971 | LOPEZ RODRIGUEZ, MARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 275972 | LOPEZ RODRIGUEZ, MARLYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 275973 | LOPEZ RODRIGUEZ, MARTA | REDACTED | GUAYANILLA | PR | 00656-1613 | REDACTED |
| 275974 | LOPEZ RODRIGUEZ, MARTHA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 799154 | LOPEZ RODRIGUEZ, MARTHA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 275976 | LOPEZ RODRIGUEZ, MAYRA J. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 275977 | LOPEZ RODRIGUEZ, MELISSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 799155 | LOPEZ RODRIGUEZ, MELISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 275979 | LOPEZ RODRIGUEZ, MIGUEL A | REDACTED | CAGUAS P R | PR | 00726 | REDACTED |
| 275980 | Lopez Rodriguez, Milagros | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 275981 | LOPEZ RODRIGUEZ, MILAGROS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 799156 | LOPEZ RODRIGUEZ, MILAGROS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 799157 | LOPEZ RODRIGUEZ, MILARIC A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799158 | LOPEZ RODRIGUEZ, MINENGELYS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 275982 | LOPEZ RODRIGUEZ, MINERVA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 275983 | LOPEZ RODRIGUEZ, MINERVA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 799159 | LOPEZ RODRIGUEZ, MIRIAM | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 275984 | LOPEZ RODRIGUEZ, MONICA | REDACTED | PONCE | PR | 00733-4373 | REDACTED |
| 275985 | LOPEZ RODRIGUEZ, MYRIAM DEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 275986 | LOPEZ RODRIGUEZ, MYRTA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 275987 | LOPEZ RODRIGUEZ, NELSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 275988 | LOPEZ RODRIGUEZ, NELSON J | REDACTED | BARCELONETA | PR | 00617-0435 | REDACTED |
| 275989 | LOPEZ RODRIGUEZ, NELVIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 275990 | LOPEZ RODRIGUEZ, NEREIDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 275991 | LOPEZ RODRIGUEZ, NEYSHA N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 275993 | LOPEZ RODRIGUEZ, NILSA M | REDACTED | COROZAL | PR | 00783-9807 | REDACTED |
| 275995 | LOPEZ RODRIGUEZ, NIURKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 275998 | LOPEZ RODRIGUEZ, NOEMI | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 799160 | LOPEZ RODRIGUEZ, NORYED | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 276004 | LOPEZ RODRIGUEZ, NORYED | REDACTED | COTO LAUREL | PR | 00780-2414 | REDACTED |
| 276005 | Lopez Rodriguez, Nydia E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 276006 | LOPEZ RODRIGUEZ, OBED I. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 276007 | LOPEZ RODRIGUEZ, OLGA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 799161 | LOPEZ RODRIGUEZ, OLGA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 276009 | LOPEZ RODRIGUEZ, OLGA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 276010 | Lopez Rodriguez, Omar | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 276011 | LOPEZ RODRIGUEZ, OSVALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 276013 | LOPEZ RODRIGUEZ, PASTOR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 276014 | LOPEZ RODRIGUEZ, PAULA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 276016 | LOPEZ RODRIGUEZ, PEDRO J | REDACTED | JUANA DIAZ | PR | 00795-0617 | REDACTED |
| 276017 | LOPEZ RODRIGUEZ, PEDRO L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 276018 | LOPEZ RODRIGUEZ, PROVIDENCIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 276019 | LOPEZ RODRIGUEZ, RAFAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 276021 | LOPEZ RODRIGUEZ, RAIZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 799162 | LOPEZ RODRIGUEZ, RAIZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 276022 | Lopez Rodriguez, Ramiro | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 276026 | LOPEZ RODRIGUEZ, ROBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 276027 | LOPEZ RODRIGUEZ, ROBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 276030 | LOPEZ RODRIGUEZ, ROBERTO JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 276031 | LOPEZ RODRIGUEZ, ROSA A | REDACTED | BOQUERON | PR | 00622-9707 | REDACTED |
| 276032 | LOPEZ RODRIGUEZ, ROSA J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 276033 | LOPEZ RODRIGUEZ, ROSA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 276034 | LOPEZ RODRIGUEZ, ROSA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 276036 | LOPEZ RODRIGUEZ, ROSELI | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 276038 | LOPEZ RODRIGUEZ, ROXANNE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799163 | LOPEZ RODRIGUEZ, ROYLEE R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 276040 | LOPEZ RODRIGUEZ, RUTH E | REDACTED | YABUCOA PR | PR | 00767 | REDACTED |
| 276041 | LOPEZ RODRIGUEZ, RUTH J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 276042 | LOPEZ RODRIGUEZ, SACHA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 276043 | LOPEZ RODRIGUEZ, SANDRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 276045 | LOPEZ RODRIGUEZ, SANDRA I. | REDACTED | CAROLINA | PR | 00987-9722 | REDACTED |
| 276046 | LOPEZ RODRIGUEZ, SANDRA M | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 276047 | LOPEZ RODRIGUEZ, SANDRA M | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 276048 | Lopez Rodriguez, Santos | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 276049 | LOPEZ RODRIGUEZ, SARA C. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 276050 | LOPEZ RODRIGUEZ, SHAIRALEE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 799164 | LOPEZ RODRIGUEZ, SHAIRALEE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 276052 | LOPEZ RODRIGUEZ, SHEILA E | REDACTED | MAYAGUEZ | PR | 00610 | REDACTED |
| 799165 | LOPEZ RODRIGUEZ, SILKA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 276053 | LOPEZ RODRIGUEZ, SOCORRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 276054 | LOPEZ RODRIGUEZ, SONIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 276055 | LOPEZ RODRIGUEZ, SONIA M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 276056 | LOPEZ RODRIGUEZ, SONIA N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 276057 | LOPEZ RODRIGUEZ, TERESA | REDACTED | SALINAS | PR | 00751-9755 | REDACTED |
| 276059 | LOPEZ RODRIGUEZ, VICTOR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 276060 | LOPEZ RODRIGUEZ, VICTOR J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 799166 | LOPEZ RODRIGUEZ, VICTOR M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 276061 | LOPEZ RODRIGUEZ, WANDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 276063 | LOPEZ RODRIGUEZ, WANDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 799167 | LOPEZ RODRIGUEZ, WANDA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 799168 | LOPEZ RODRIGUEZ, WANDA I | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 276062 | LOPEZ RODRIGUEZ, WANDA I | REDACTED | ARECIBO PR | PR | 00613-2508 | REDACTED |
| 799169 | LOPEZ RODRIGUEZ, YAHAIRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 276068 | LOPEZ RODRIGUEZ, YARAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 276069 | LOPEZ RODRIGUEZ, YARAILA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 276071 | LOPEZ RODRIGUEZ, YAZMIN I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 276072 | LOPEZ RODRIGUEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 276075 | LOPEZ ROGER, MIRLA A. | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 276076 | LOPEZ ROGER, NEYDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 799170 | LOPEZ ROHENA, ARTY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 276081 | LOPEZ ROHENA, RAMONITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 276083 | LOPEZ ROJAS, ALEXANDER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 276084 | Lopez Rojas, Alfredo | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 276085 | LOPEZ ROJAS, ANNETTE I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 276086 | LOPEZ ROJAS, EDGARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 276091 | LOPEZ ROJAS, LUIS ANTONIO | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 276092 | LOPEZ ROJAS, MARIA DEL C. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 276093 | LOPEZ ROJAS, NELLY | REDACTED | AGUAS BUENAS | PR | 00703-1361 | REDACTED |
| 799171 | LOPEZ ROJAS, PEDRO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 276094 | LOPEZ ROJAS, PEDRO | REDACTED | HUMACAO | PR | 00791-9734 | REDACTED |
| 276095 | LOPEZ ROJAS, PEDRO | REDACTED | OROCOVIS | PR | 00720-0224 | REDACTED |
| 276096 | LOPEZ ROJAS, SALVADOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 276097 | LOPEZ ROJAS, SALVADOR | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 276098 | LOPEZ ROLDAN, ABNER | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 799172 | LOPEZ ROLDAN, ABNER | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 276100 | LOPEZ ROLDAN, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799173 | LOPEZ ROLDAN, ELSIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 276101 | Lopez Roldan, Geovanni | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 276102 | LOPEZ ROLDAN, GEOVANNI | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 799174 | LOPEZ ROLDAN, GEOVANNI | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 276103 | LOPEZ ROLDAN, ISMAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799175 | LOPEZ ROLDAN, JACKELINE | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 276104 | LOPEZ ROLDAN, JACKELINE | REDACTED | JUNCOS | PR | 00777-9706 | REDACTED |
| 799176 | LOPEZ ROLDAN, JENNIFER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 276106 | LOPEZ ROLDAN, PATRICIA | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 276107 | Lopez Roldan, Raquel | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 276108 | LOPEZ ROLDAN, SHARON E. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 276109 | LOPEZ ROLDAN, SONIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 276110 | Lopez Roldan, Vladimir | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 799177 | LOPEZ ROLLET, JAVIER A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 276112 | LOPEZ ROLON, ABNYRIS S. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 276114 | LOPEZ ROLON, CARMEN A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 276115 | Lopez Rolon, Hector J | REDACTED | Canovanas | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 276116 | LOPEZ ROLON, LISA A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 276117 | LOPEZ ROLON, LIZZETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 276118 | LOPEZ ROLON, LUIS | REDACTED | GURABO | PR | 00772 | REDACTED |
| 276119 | Lopez Rolon, Luis O. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 276123 | LOPEZ ROMAN, AIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 276124 | LOPEZ ROMAN, ALEXIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 276126 | LOPEZ ROMAN, ALFREDO | REDACTED | LARES | PR | 00669-9605 | REDACTED |
| 276127 | LOPEZ ROMAN, ANTONIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 276129 | LOPEZ ROMAN, CARMEN R. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 276131 | LOPEZ ROMAN, ELVIN A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 276132 | Lopez Roman, Emelin | REDACTED | Florida | FL | 32725 | REDACTED |
| 276133 | LOPEZ ROMAN, FELIX A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 276134 | LOPEZ ROMAN, GLORIMIL N | REDACTED | LARES | PR | 00669 | REDACTED |
| 799178 | LOPEZ ROMAN, GLORIMIL N | REDACTED | LARES | PR | 00669 | REDACTED |
| 276136 | LOPEZ ROMAN, HEDGA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 276137 | LOPEZ ROMAN, HILDA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 276138 | LOPEZ ROMAN, IDAMARI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799179 | LOPEZ ROMAN, IDAMARI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799180 | LOPEZ ROMAN, IDAMARI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799181 | LOPEZ ROMAN, INES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 276139 | LOPEZ ROMAN, IVETTE | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 799182 | LOPEZ ROMAN, IVETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 276141 | Lopez Roman, Juan A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 276142 | LOPEZ ROMAN, JUANITA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 276143 | LOPEZ ROMAN, JULIO N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 276144 | LOPEZ ROMAN, LOAIDI | REDACTED | TOA ALTA | PR | 00953-3708 | REDACTED |
| 276146 | LOPEZ ROMAN, LUIS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 276147 | LOPEZ ROMAN, LUZ S | REDACTED | DORADO | PR | 00646 | REDACTED |
| 799183 | LOPEZ ROMAN, LUZ S. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 276149 | LOPEZ ROMAN, MAGALY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 276150 | LOPEZ ROMAN, MANUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 276151 | LOPEZ ROMAN, MARIA D | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 276152 | Lopez Roman, Marian | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 276154 | LOPEZ ROMAN, MARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 276155 | LOPEZ ROMAN, MARINET | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 276157 | LOPEZ ROMAN, MILAGROS | REDACTED | RIO GRANDE | PR | 00945 | REDACTED |
| 276158 | LOPEZ ROMAN, MILDRED | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 276159 | LOPEZ ROMAN, MINERVA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 276160 | LOPEZ ROMAN, MONICA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 276161 | LOPEZ ROMAN, NILDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 799184 | LOPEZ ROMAN, NILDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 799185 | LOPEZ ROMAN, NILDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 276163 | LOPEZ ROMAN, REBECA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 276166 | LOPEZ ROMAN, RENE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 276167 | LOPEZ ROMAN, ROBERTO | REDACTED | JUNCOS | PR | 00778 | REDACTED |
| 276168 | LOPEZ ROMAN, SANDRA | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 276171 | LOPEZ ROMERO, ANA A | REDACTED | HATILLO | PR | 00659-9608 | REDACTED |
| 276172 | LOPEZ ROMERO, DWAYNE F | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 276173 | Lopez Romero, Mariela | REDACTED | Yauco | PR | 00698 | REDACTED |
| 276175 | LOPEZ ROMERO, MONSERRATE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 276176 | LOPEZ ROMERO, NYDIA N | REDACTED | CIALES | PR | 00638-1108 | REDACTED |
| 276177 | LOPEZ ROMERO, REINALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 276179 | LOPEZ RONDON, MARTA I | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 799186 | LOPEZ ROQUE, DAYZA | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 276180 | Lopez Roque, Hector | REDACTED | San Juan | PR | 00924 | REDACTED |
| 276182 | Lopez Roque, Jorge L | REDACTED | Aguas Buenas | PR | 00607 | REDACTED |
| 276186 | LOPEZ RORDIGUEZ, BLANCA E | REDACTED | LARES | PR | 00631 | REDACTED |
| 276187 | LOPEZ ROSA, ANGEL L | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 276188 | LOPEZ ROSA, AURA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 799187 | LOPEZ ROSA, CARINES | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 276189 | LOPEZ ROSA, CARMELO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 276193 | LOPEZ ROSA, ELBA L | REDACTED | HUMACAO | PR | 00791-4503 | REDACTED |
| 276194 | LOPEZ ROSA, ELSIE | REDACTED | GUAYNABO | PR | 03770 | REDACTED |
| 276195 | LOPEZ ROSA, ERIC | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 276196 | LOPEZ ROSA, EVA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 276198 | LOPEZ ROSA, GERARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 276199 | LOPEZ ROSA, GLADYS | REDACTED | SANTA ISABEL | PR | 00757-0946 | REDACTED |
| 276201 | LOPEZ ROSA, HECTOR M | REDACTED | GUAYNABO | PR | 00725 | REDACTED |
| 276200 | LOPEZ ROSA, HECTOR M | REDACTED | CAGUAS | PR | 00725-8927 | REDACTED |
| 276203 | LOPEZ ROSA, JENICE M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 276204 | LOPEZ ROSA, JORGE L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 276205 | LOPEZ ROSA, JOSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 276207 | LOPEZ ROSA, JOSE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 276209 | LOPEZ ROSA, JUAN M | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 276210 | LOPEZ ROSA, LORRAINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 276212 | LOPEZ ROSA, MARIA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 276214 | LOPEZ ROSA, MARISOL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 276215 | LOPEZ ROSA, MAYRA I. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 276216 | LOPEZ ROSA, MELVIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 276219 | LOPEZ ROSA, MIRZA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 276220 | LOPEZ ROSA, NORMA E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 799188 | LOPEZ ROSA, RICHARD O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 276221 | LOPEZ ROSA, SHAMARA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 799189 | LOPEZ ROSA, WILARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 276224 | LOPEZ ROSA, XIOMARA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 276225 | LOPEZ ROSA, YOLANDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 276226 | LOPEZ ROSA, YOLANDA | REDACTED | SAN JUAN | PR | 00092-6000 | REDACTED |
| 276228 | LOPEZ ROSADO, AIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 276230 | Lopez Rosado, Alexis J. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 276233 | LOPEZ ROSADO, ANGELITA | REDACTED | AGUADILLA | PR | 00603-5515 | REDACTED |
| 276234 | LOPEZ ROSADO, CARLOS | REDACTED | PONCE | PR | 00717-1536 | REDACTED |
| 276235 | LOPEZ ROSADO, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 276236 | LOPEZ ROSADO, CARMEN D | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 276237 | LOPEZ ROSADO, CAROL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 276238 | LOPEZ ROSADO, CAROL J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 276239 | LOPEZ ROSADO, DAGMARILIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 799190 | LOPEZ ROSADO, DAHIANA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799191 | LOPEZ ROSADO, EDA N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 276243 | LOPEZ ROSADO, EMANUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 276245 | LOPEZ ROSADO, ESTEBAN A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 799192 | LOPEZ ROSADO, JAVIER O | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 276253 | LOPEZ ROSADO, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 276255 | LOPEZ ROSADO, JULIAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799193 | LOPEZ ROSADO, MAGDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 276257 | LOPEZ ROSADO, MAGDA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 276258 | LOPEZ ROSADO, MARIBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 276259 | Lopez Rosado, Mayra | REDACTED | Ciales | PR | 00638 | REDACTED |
| 276260 | LOPEZ ROSADO, MIGDALIA DEL C | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 276262 | LOPEZ ROSADO, MIRIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 276263 | LOPEZ ROSADO, NILSA H | REDACTED | SAN JUAN | PR | 00921-1919 | REDACTED |
| 276267 | LOPEZ ROSADO, PEDRO M | REDACTED | ADJUNTAS | PR | 00601-9721 | REDACTED |
| 276268 | LOPEZ ROSADO, RAMONITA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 276269 | LOPEZ ROSADO, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 276271 | Lopez Rosado, Samuel | REDACTED | Clermont | FL | 34713 | REDACTED |
| 276272 | LOPEZ ROSADO, VANESSA M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 276273 | LOPEZ ROSADO, VICTOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 276274 | LOPEZ ROSADO, WANDALISSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 276275 | LOPEZ ROSADO, WILCA E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 276277 | LOPEZ ROSADO, YAISSA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 799194 | LOPEZ ROSADO, YAISSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 276280 | LOPEZ ROSARIO, ADA I | REDACTED | CAGUAS | PR | 00726-1333 | REDACTED |
| 276281 | LOPEZ ROSARIO, CARLOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 276285 | LOPEZ ROSARIO, CARMEN E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 276288 | LOPEZ ROSARIO, DAMARIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 276289 | Lopez Rosario, Darelis | REDACTED | Morovis | PR | 00687 | REDACTED |
| 276290 | LOPEZ ROSARIO, DARIANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 276291 | Lopez Rosario, Delfina | REDACTED | Catano | PR | 00962 | REDACTED |
| 799195 | LOPEZ ROSARIO, EDWIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 276294 | LOPEZ ROSARIO, EFRAIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 799196 | LOPEZ ROSARIO, EFRAIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 799197 | LOPEZ ROSARIO, EFRAIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 276295 | LOPEZ ROSARIO, ELBA E | REDACTED | PONCE | PR | 00715 | REDACTED |
| 799198 | LOPEZ ROSARIO, EVELYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 276297 | LOPEZ ROSARIO, EVELYN | REDACTED | AGUADA | PR | 00602-6080 | REDACTED |
| 276298 | LOPEZ ROSARIO, GLORIA V | REDACTED | SALINAS | PR | 00751-0464 | REDACTED |
| 276299 | LOPEZ ROSARIO, GLORIVEE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 799199 | LOPEZ ROSARIO, HEIDI M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 276301 | Lopez Rosario, Jeilyann | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 276302 | LOPEZ ROSARIO, JESSICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 276304 | LOPEZ ROSARIO, JOSE A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 276305 | LOPEZ ROSARIO, LESLIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 276306 | LOPEZ ROSARIO, LESLIE B | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 276308 | LOPEZ ROSARIO, LOYDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 276310 | LOPEZ ROSARIO, LUIS J | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 276312 | LOPEZ ROSARIO, MANUELA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 276313 | LOPEZ ROSARIO, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 276314 | Lopez Rosario, Maria T | REDACTED | Carolina | PR | 00987 | REDACTED |
| 276315 | LOPEZ ROSARIO, MARIEMMA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 276316 | Lopez Rosario, Maritza | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 276317 | LOPEZ ROSARIO, MIRELLA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 276318 | LOPEZ ROSARIO, NEFTALI | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 276319 | LOPEZ ROSARIO, NEPHTALI | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 799200 | LOPEZ ROSARIO, NILVA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 276320 | LOPEZ ROSARIO, NILVA Y | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 276321 | LOPEZ ROSARIO, NORMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799201 | LOPEZ ROSARIO, NORMA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 276322 | LOPEZ ROSARIO, RAMON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 276323 | LOPEZ ROSARIO, RAMON | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 799202 | LOPEZ ROSARIO, RAMON | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 276325 | LOPEZ ROSARIO, RUTH M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 276326 | LOPEZ ROSARIO, SOL V | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 276327 | LOPEZ ROSARIO, SONIA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 276329 | LOPEZ ROSARIO, VANESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 799203 | LOPEZ ROSARIO, VANESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 276334 | LOPEZ ROSARIO, ZAHIRA L | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 276335 | LOPEZ ROSARIO, ZORAIDA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 799204 | LOPEZ ROSARIO, ZORAIDA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 799204 | LOPEZ ROSARIO, ZORAIDA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 276336 | LOPEZ ROSAS, JOSE A | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 799206 | LOPEZ ROTGER, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799207 | LOPEZ RUBBETTS, LEONOR | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 276338 | LOPEZ RUBERTE, FRANCISCO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 276339 | LOPEZ RUBETS, LEONOR | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 276340 | LOPEZ RUBETTS, LEONOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 276341 | LOPEZ RUBIO, SONIA N | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 276344 | LOPEZ RUIZ, ARCADIO | REDACTED | SAN SEBASTIAN | PR | 00686 | REDACTED |
| 276345 | LOPEZ RUIZ, ARIEL | REDACTED | RIO GRANDE | PR | 00745-9718 | REDACTED |
| 276346 | Lopez Ruiz, Carlos | REDACTED | Aguada | PR | 00602 | REDACTED |
| 799208 | LOPEZ RUIZ, CARLOS | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 276348 | LOPEZ RUIZ, CARMEN J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799209 | LOPEZ RUIZ, CARMEN J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 276349 | LOPEZ RUIZ, CHRISTIE | REDACTED | LARES | PR | 00669 | REDACTED |
| 276350 | LOPEZ RUIZ, DARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 276351 | LOPEZ RUIZ, DORCA | REDACTED | FAJARDO | PR | 00738-5014 | REDACTED |
| 276352 | LOPEZ RUIZ, ELIZABETH | REDACTED | LEVITTOWN | PR | 00950-0255 | REDACTED |
| 276354 | LOPEZ RUIZ, EMMANUEL | REDACTED | SAN JUAN | PR | 00685 | REDACTED |
| 799210 | LOPEZ RUIZ, FRANCIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 276355 | LOPEZ RUIZ, FRANCIS E | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 276356 | LOPEZ RUIZ, GERARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 276358 | LOPEZ RUIZ, GLADYS | REDACTED | CAPARRA HEIGHTS | PR | 00921 | REDACTED |
| 799211 | LOPEZ RUIZ, ILIAMARIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 276359 | LOPEZ RUIZ, IVELISSA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 276361 | LOPEZ RUIZ, JESUS M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 799212 | LOPEZ RUIZ, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799213 | LOPEZ RUIZ, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 276362 | LOPEZ RUIZ, JUAN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 276363 | LOPEZ RUIZ, JUANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 276364 | LOPEZ RUIZ, LADY M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 276365 | LOPEZ RUIZ, LILLIAN I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 276366 | Lopez Ruiz, Luis A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 276367 | LOPEZ RUIZ, LUIS A. | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 276368 | LOPEZ RUIZ, LUIS A. | REDACTED | HUMACAO | PR | 00729 | REDACTED |
| 276369 | LOPEZ RUIZ, MABEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 276370 | LOPEZ RUIZ, MARIA M | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |
| 276371 | LOPEZ RUIZ, MARIA Y | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 276372 | LOPEZ RUIZ, MARIELA DEL CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 276373 | LOPEZ RUIZ, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 276374 | LOPEZ RUIZ, MERCEDES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 276375 | LOPEZ RUIZ, MIGUEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799214 | LOPEZ RUIZ, MIGUEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 276377 | LOPEZ RUIZ, MILTON | REDACTED | PALMER | PR | 00721 | REDACTED |
| 276376 | LOPEZ RUIZ, MILTON | REDACTED | San Juan | PR | 00721-0019 | REDACTED |
| 799215 | LOPEZ RUIZ, NAITZABET | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 799216 | LOPEZ RUIZ, NORMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 799217 | LOPEZ RUIZ, NORMA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 276378 | LOPEZ RUIZ, NORMA I | REDACTED | SAN JUAN | PR | 00936-0693 | REDACTED |
| 276379 | LOPEZ RUIZ, NYDIA M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 276380 | LOPEZ RUIZ, PEDRO | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 276381 | LOPEZ RUIZ, RAMONA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 276382 | LOPEZ RUIZ, RAYMOND | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 276383 | LOPEZ RUIZ, REINEIRO | REDACTED | AGUADA | PR | 00602-9624 | REDACTED |
| 276385 | LOPEZ RUIZ, TOMASA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 276386 | LOPEZ RUIZ, WILLIAM | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 276387 | Lopez Ruiz, Xavier H. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 799218 | LOPEZ RULLAN, MADELINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 799219 | LOPEZ RULLAN, YAJAIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 799220 | LOPEZ RUYOL, CARLOS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 799221 | LOPEZ RUYOL, CARLOS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 276389 | LOPEZ RUYOL, CARLOS J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 276390 | LOPEZ SAAVEDRA, AWILDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 276394 | LOPEZ SAENZ, SUSAN | REDACTED | SAN JUAN | PR | 00927-5210 | REDACTED |
| 276395 | LOPEZ SAENZ, SUSAN E | REDACTED | SAN JUAN | PR | 00927-5210 | REDACTED |
| 276397 | LOPEZ SAEZ, GLORIMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 276398 | LOPEZ SAEZ, LEOVIGILDO | REDACTED | PONCE | PR | 00731-6461 | REDACTED |
| 276399 | LOPEZ SAEZ, RAMIRO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 276400 | LOPEZ SAGARDIA, ANDRES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 799222 | LOPEZ SAHALIER, ARIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 276401 | LOPEZ SALAS, PEDRO J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 276402 | LOPEZ SALCEDO, DIANA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 276403 | LOPEZ SALCEDO, NORAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 276404 | LOPEZ SALCEDO, WILFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 276405 | Lopez Salcedo, Wilfredo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 276407 | LOPEZ SALDANA, ANGEL L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 799223 | LOPEZ SALDANA, ANGEL L | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 276411 | LOPEZ SALDANA, JUANITO | REDACTED | RIO GRANDE | PR | 00754 | REDACTED |
| 799224 | LOPEZ SALDANA, LEONEL O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 276412 | LOPEZ SALDANA, MICHAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 276413 | LOPEZ SALGADO, ADA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 799225 | LOPEZ SALGADO, LIZA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 276418 | LOPEZ SALGADO, LIZA E | REDACTED | LUQILLO | PR | 00773 | REDACTED |
| 276419 | LOPEZ SALGADO, ONIX | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 276420 | LOPEZ SALGADO, PAULA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 276422 | Lopez Salgado, Sidney G | REDACTED | San Juan | PR | 00926 | REDACTED |
| 276423 | LOPEZ SALINA, ANIBAL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 276426 | LOPEZ SANABRIA, CARMEN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 276427 | LOPEZ SANABRIA, JOSE A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 276428 | LOPEZ SANABRIA, MIGUEL A | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 276429 | LOPEZ SANABRIA, RAFAELA | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 276430 | LOPEZ SANCHES, MIRNA S | REDACTED | AGUADILLA | PR | 00603-9796 | REDACTED |
| 799226 | LOPEZ SANCHEZ, ADA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 276434 | LOPEZ SANCHEZ, ADA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 276435 | LOPEZ SANCHEZ, ADA N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 276436 | LOPEZ SANCHEZ, AIDA L | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 276438 | LOPEZ SANCHEZ, ANA A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 276439 | LOPEZ SANCHEZ, ANGEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 276441 | Lopez Sanchez, Angel A | REDACTED | San German | PR | 00683 | REDACTED |
| 276442 | LOPEZ SANCHEZ, CARLOS | REDACTED | LARES | PR | 00669 | REDACTED |
| 276444 | LOPEZ SANCHEZ, CARMEN F | REDACTED | LAJAS | PR | 00667-0951 | REDACTED |
| 276446 | Lopez Sanchez, David J. | REDACTED | Aguada | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 276448 | LOPEZ SANCHEZ, EFRAIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 276449 | LOPEZ SANCHEZ, EVELYN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 276451 | LOPEZ SANCHEZ, GABRIEL T | REDACTED | PONCE | PR | 00766 | REDACTED |
| 799227 | LOPEZ SANCHEZ, GILMARIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 276453 | LOPEZ SANCHEZ, GIOVANNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 276454 | LOPEZ SANCHEZ, HECTOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 276456 | LOPEZ SANCHEZ, HECTOR ISMAEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 276457 | Lopez Sanchez, Hector L | REDACTED | Aguada | PR | 00602 | REDACTED |
| 276458 | LOPEZ SANCHEZ, HERMINIA | REDACTED | Carolina | PR | 00987 | REDACTED |
| 799228 | LOPEZ SANCHEZ, JENNIFER | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 276460 | LOPEZ SANCHEZ, JOHN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 276462 | Lopez Sanchez, Jose E | REDACTED | San Juan | PR | 00921 | REDACTED |
| 276463 | Lopez Sanchez, Jose J | REDACTED | Camuy | PR | 00627 | REDACTED |
| 276464 | LOPEZ SANCHEZ, JOSE L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 276466 | LOPEZ SANCHEZ, JULIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 276468 | LOPEZ SANCHEZ, KENICH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 276469 | LOPEZ SANCHEZ, LILLIANA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 799229 | LOPEZ SANCHEZ, LILLIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 276470 | LOPEZ SANCHEZ, LISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 276471 | LOPEZ SANCHEZ, LYDIA M | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 276474 | LOPEZ SANCHEZ, MANUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 799230 | LOPEZ SANCHEZ, MANUEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 276476 | LOPEZ SANCHEZ, MARIA | REDACTED | AGUADILLA | PR | 00605-3303 | REDACTED |
| 276477 | LOPEZ SANCHEZ, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799231 | LOPEZ SANCHEZ, MARIA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 276478 | LOPEZ SANCHEZ, MARIA J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 276479 | LOPEZ SANCHEZ, MARIA M | REDACTED | PONCE | PR | 00780-9525 | REDACTED |
| 276480 | LOPEZ SANCHEZ, MARILYN | REDACTED | AGUADILLA | PR | 00603-9619 | REDACTED |
| 276482 | LOPEZ SANCHEZ, MELISSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 276483 | LOPEZ SANCHEZ, MILDRED | REDACTED | AGUADILLA | PR | 00603-9622 | REDACTED |
| 276484 | LOPEZ SANCHEZ, MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 276485 | LOPEZ SANCHEZ, NANCY | REDACTED | RINCON | PR | 00743 | REDACTED |
| 276486 | LOPEZ SANCHEZ, NELSON | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 276487 | LOPEZ SANCHEZ, NELSON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 276489 | LOPEZ SANCHEZ, NORMA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 276490 | LOPEZ SANCHEZ, OVELINDA | REDACTED | JAYUYA | PR | 00664-9607 | REDACTED |
| 276491 | LOPEZ SANCHEZ, PEDRO | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 276493 | Lopez Sanchez, Pedro A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 276494 | Lopez Sanchez, Ramon A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 276495 | Lopez Sanchez, Reinaldo | REDACTED | Dorado | PR | 00646 | REDACTED |
| 276497 | LOPEZ SANCHEZ, RUTH I | REDACTED | SALINAS | PR | 00751-9744 | REDACTED |
| 276498 | LOPEZ SANCHEZ, VICTOR M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 799232 | LOPEZ SANCHEZ, WILLIAM A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 276499 | LOPEZ SANCHEZ, YALLIXA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 276501 | LOPEZ SANCHEZ, YOLANDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799233 | LOPEZ SANCHEZ, YOLANDA | REDACTED | HUMACAO | PR | 00714 | REDACTED |
| 276505 | LOPEZ SANFELIZ, ADA R | REDACTED | COROZAL | PR | 00783-0811 | REDACTED |
| 276506 | LOPEZ SANIEL, EUGENIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 799234 | LOPEZ SANTANA, ANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 799235 | LOPEZ SANTANA, ANA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 276508 | LOPEZ SANTANA, AUREO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 276510 | LOPEZ SANTANA, CARLOS | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 276511 | LOPEZ SANTANA, CARMEN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 276512 | LOPEZ SANTANA, CORPORINA | REDACTED | GUANICA | PR | 00653 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 276513 | LOPEZ SANTANA, CRISTOBALINA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 276514 | LOPEZ SANTANA, ELISA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 276516 | LOPEZ SANTANA, FRANK | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 276517 | LOPEZ SANTANA, HAYDEE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 276518 | LOPEZ SANTANA, HAYDEE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 276519 | LOPEZ SANTANA, ISMAEL | REDACTED | HUMACAO | PR | 00792-9075 | REDACTED |
| 276520 | LOPEZ SANTANA, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 276521 | LOPEZ SANTANA, JOSE A | REDACTED | ANASCO | PR | 00610-9829 | REDACTED |
| 276522 | Lopez Santana, Josue A | REDACTED | Guanica | PR | 00655 | REDACTED |
| 276523 | LOPEZ SANTANA, JUAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 276525 | LOPEZ SANTANA, LOURDES Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 276526 | LOPEZ SANTANA, LUDICINIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 276528 | LOPEZ SANTANA, MARLENE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 1257187 | LOPEZ SANTANA, MEILING | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 276531 | LOPEZ SANTANA, MILAGROS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 276532 | LOPEZ SANTANA, NATALIA | REDACTED | CANOVANAS | PR | 00929 | REDACTED |
| 276533 | LOPEZ SANTANA, NICOLE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 276534 | LOPEZ SANTANA, NOEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 276536 | LOPEZ SANTANA, PETRA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 276537 | LOPEZ SANTANA, SONIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 276541 | LOPEZ SANTIAGO, ADA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 276542 | LOPEZ SANTIAGO, ADA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 276543 | Lopez Santiago, Adelaida | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 276545 | LOPEZ SANTIAGO, AIXA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 276546 | LOPEZ SANTIAGO, AMARYLIZ | REDACTED | VILLALBAPR | PR | 00766 | REDACTED |
| 799236 | LOPEZ SANTIAGO, AMARYLIZ | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 276547 | LOPEZ SANTIAGO, ANA D | REDACTED | NARANJITO | PR | 00719-0366 | REDACTED |
| 276548 | LOPEZ SANTIAGO, ANA H | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 276550 | LOPEZ SANTIAGO, ANGEL L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 276551 | LOPEZ SANTIAGO, ANIBAL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 276554 | LOPEZ SANTIAGO, BRENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 276556 | LOPEZ SANTIAGO, BUENAVENTURA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 276557 | Lopez Santiago, Carlos J | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 276558 | Lopez Santiago, Carlos R | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 276559 | LOPEZ SANTIAGO, CAROL J | REDACTED | BAYAMON | PR | 00956-9517 | REDACTED |
| 276560 | LOPEZ SANTIAGO, CELIA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 276561 | Lopez Santiago, Cesar | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 276562 | Lopez Santiago, Cesar A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 276564 | LOPEZ SANTIAGO, DAISY | REDACTED | LARES | PR | 00669 | REDACTED |
| 276565 | LOPEZ SANTIAGO, DAVID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 276567 | Lopez Santiago, Delvis G | REDACTED | Catano | PR | 00962 | REDACTED |
| 276569 | Lopez Santiago, Edgar | REDACTED | Lares | PR | 00669 | REDACTED |
| 276570 | LOPEZ SANTIAGO, EDWIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 276573 | Lopez Santiago, Edwin N | REDACTED | Coamo | PR | 00769 | REDACTED |
| 276574 | LOPEZ SANTIAGO, ELEAZAR | REDACTED | PONCE | PR | 01716 | REDACTED |
| 799237 | LOPEZ SANTIAGO, EMMANUEL O | REDACTED | PONCE | PR | 00715 | REDACTED |
| 276576 | LOPEZ SANTIAGO, EMYLIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 276577 | LOPEZ SANTIAGO, ENDIKA I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 276578 | LOPEZ SANTIAGO, ENEIDA | REDACTED | SALINAS | PR | 00751-9737 | REDACTED |
| 276579 | LOPEZ SANTIAGO, ERIKA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 799238 | LOPEZ SANTIAGO, ERIKA | REDACTED | LARES | PR | 00669 | REDACTED |
| 276580 | LOPEZ SANTIAGO, ERIKA D | REDACTED | LARES | PR | 00669 | REDACTED |
| 276582 | LOPEZ SANTIAGO, EVELYN | REDACTED | NARANJITO | PR | 00719-9714 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 276584 | Lopez Santiago, Francisco | REDACTED | Lares | PR | 00669-9541 | REDACTED |
| 276585 | Lopez Santiago, Freddie | REDACTED | Corozal | PR | 00783 | REDACTED |
| 276586 | LOPEZ SANTIAGO, GLADYS M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 276587 | LOPEZ SANTIAGO, GLORIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 799239 | LOPEZ SANTIAGO, GLORIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 276588 | LOPEZ SANTIAGO, GLORIA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 276589 | LOPEZ SANTIAGO, GREGG | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 276590 | LOPEZ SANTIAGO, GREGORIO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 799240 | LOPEZ SANTIAGO, GREGORIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 799241 | LOPEZ SANTIAGO, GREGORIO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 276591 | LOPEZ SANTIAGO, GRETCHEN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 276592 | LOPEZ SANTIAGO, GRISSEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 276593 | LOPEZ SANTIAGO, GUILLERMO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 276594 | LOPEZ SANTIAGO, HERIBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 276595 | LOPEZ SANTIAGO, HILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 276596 | LOPEZ SANTIAGO, HILDA Y | REDACTED | LARES | PR | 00669 | REDACTED |
| 799242 | LOPEZ SANTIAGO, HILDA Y | REDACTED | LARES | PR | 00669 | REDACTED |
| 1257188 | LOPEZ SANTIAGO, HORACIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 276598 | LOPEZ SANTIAGO, ISABEL | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 799243 | LOPEZ SANTIAGO, JAHAIRA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 276599 | LOPEZ SANTIAGO, JAHAIRA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 276601 | Lopez Santiago, Jazmin | REDACTED | Fleh Borg | MA | 01426 | REDACTED |
| 276602 | LOPEZ SANTIAGO, JEANETTE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 276603 | LOPEZ SANTIAGO, JESSICA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 276604 | LOPEZ SANTIAGO, JESSICA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 276605 | Lopez Santiago, Jesus | REDACTED | Corozal | PR | 00783 | REDACTED |
| 276607 | Lopez Santiago, Jesus M. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 276608 | LOPEZ SANTIAGO, JORGE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 276609 | LOPEZ SANTIAGO, JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 276612 | LOPEZ SANTIAGO, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 799244 | LOPEZ SANTIAGO, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 276613 | LOPEZ SANTIAGO, JOSE G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 276614 | LOPEZ SANTIAGO, JOSE I. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 276615 | LOPEZ SANTIAGO, JOSE J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 276616 | LOPEZ SANTIAGO, JOSE L | REDACTED | YAUCO | PR | 00698-9622 | REDACTED |
| 276617 | LOPEZ SANTIAGO, JOSE R | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 276618 | Lopez Santiago, Juan L | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 276619 | LOPEZ SANTIAGO, JUANITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 276620 | LOPEZ SANTIAGO, JULIO M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 276622 | LOPEZ SANTIAGO, KARYNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 799245 | LOPEZ SANTIAGO, KARYNA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 276623 | LOPEZ SANTIAGO, LAURA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 276624 | LOPEZ SANTIAGO, LIMARY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 276625 | LOPEZ SANTIAGO, LIZANDRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 799246 | LOPEZ SANTIAGO, LIZANDRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 276626 | LOPEZ SANTIAGO, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 276627 | LOPEZ SANTIAGO, LUIS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 276628 | LOPEZ SANTIAGO, LUIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 276630 | LOPEZ SANTIAGO, LUIS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 276631 | LOPEZ SANTIAGO, LUIS R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 276632 | LOPEZ SANTIAGO, LUZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 276634 | LOPEZ SANTIAGO, LUZ M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 276635 | LOPEZ SANTIAGO, LYMARI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 276636 | LOPEZ SANTIAGO, LYNN | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 276637 | LOPEZ SANTIAGO, MANUEL | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 276638 | LOPEZ SANTIAGO, MARGARETTE | REDACTED | PONCE | PR | 00728-1634 | REDACTED |
| 276640 | LOPEZ SANTIAGO, MARI C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799247 | LOPEZ SANTIAGO, MARIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 276641 | LOPEZ SANTIAGO, MARIA C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 276642 | LOPEZ SANTIAGO, MARIA E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 276643 | LOPEZ SANTIAGO, MARIA J | REDACTED | NARANJITO | PR | 00719-9715 | REDACTED |
| 799248 | LOPEZ SANTIAGO, MARIA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 276644 | LOPEZ SANTIAGO, MARIA L | REDACTED | VEGA ALTA | PR | 00692-5106 | REDACTED |
| 276645 | LOPEZ SANTIAGO, MARIBEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 276649 | LOPEZ SANTIAGO, MARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 276650 | LOPEZ SANTIAGO, MARTIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 276653 | LOPEZ SANTIAGO, MAYRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 276654 | LOPEZ SANTIAGO, MAYRA L | REDACTED | JUNCOS | PR | 00777-9735 | REDACTED |
| 276655 | LOPEZ SANTIAGO, MELISSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 276656 | Lopez Santiago, Merarys | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 799249 | LOPEZ SANTIAGO, MICHAEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 276658 | Lopez Santiago, Miguel A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 276659 | LOPEZ SANTIAGO, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 276660 | LOPEZ SANTIAGO, MILAGROS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 799250 | LOPEZ SANTIAGO, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 799251 | LOPEZ SANTIAGO, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 276662 | LOPEZ SANTIAGO, NELSON A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 799252 | LOPEZ SANTIAGO, NELSON A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 276663 | LOPEZ SANTIAGO, NESTOR A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 276664 | LOPEZ SANTIAGO, NILDA E | REDACTED | BAYAMON | PR | 00659-4936 | REDACTED |
| 276665 | LOPEZ SANTIAGO, NILSA | REDACTED | AGUADILLA | PR | 00605-0552 | REDACTED |
| 276666 | Lopez Santiago, Norma I | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 276668 | Lopez Santiago, Obdulio | REDACTED | Bayamon | PR | 09959 | REDACTED |
| 270017 | LOPEZ SANTIAGO, ORLANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 799253 | LOPEZ SANTIAGO, OSVALDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 276671 | LOPEZ SANTIAGO, RAFAEL | REDACTED | NARANJITO | PR | 00719-9722 | REDACTED |
| 276672 | LOPEZ SANTIAGO, RIXIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 276673 | LOPEZ SANTIAGO, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 276674 | LOPEZ SANTIAGO, ROSA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 276675 | LOPEZ SANTIAGO, ROSALIZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 276676 | LOPEZ SANTIAGO, RUTH M | REDACTED | PENUELAS | PR | 00624-9508 | REDACTED |
| 276678 | LOPEZ SANTIAGO, SANDRA J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 276679 | LOPEZ SANTIAGO, TAMARA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 276680 | LOPEZ SANTIAGO, TAMARA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 276684 | LOPEZ SANTIAGO, WANDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 276685 | LOPEZ SANTIAGO, WANDA E. | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 276686 | LOPEZ SANTIAGO, WANDA I | REDACTED | COAMO | PR | 00764 | REDACTED |
| 276688 | LOPEZ SANTIAGO, WILDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 276689 | LOPEZ SANTIAGO, WILDALIZ | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 276690 | LOPEZ SANTIAGO, WILLIAM | REDACTED | ISABELA | PR | 00953 | REDACTED |
| 276692 | LOPEZ SANTIAGO, WILMA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 276693 | LOPEZ SANTIAGO, WILNERI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 276694 | LOPEZ SANTIAGO, YAHAIRA | REDACTED | MAUNABO | PR | 00707-1007 | REDACTED |
| 276695 | LOPEZ SANTIAGO, YARIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 276696 | LOPEZ SANTIAGO, YARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799254 | LOPEZ SANTIAGO, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 799255 | LOPEZ SANTIAGO, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 276697 | LOPEZ SANTIAGO, YOLANDA | REDACTED | UTUADO | PR | 00641-8620 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 276698 | LOPEZ SANTIAGO, ZENAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 276699 | LOPEZ SANTIAGO, ZULEYKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 276701 | LOPEZ SANTIAGQ, GLORIA | REDACTED | HATILLO | PR | 00659-9601 | REDACTED |
| 276702 | LOPEZ SANTIANGO, MELVIN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 276703 | LOPEZ SANTIGO, ISHUAVETTE J. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 276706 | LOPEZ SANTOS, ABRAHAM | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 276707 | LOPEZ SANTOS, ADA A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 276708 | Lopez Santos, Ada I | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 799256 | LOPEZ SANTOS, ANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 276709 | LOPEZ SANTOS, ANA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 276710 | LOPEZ SANTOS, ANGEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 276712 | LOPEZ SANTOS, CARLOS M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 276713 | LOPEZ SANTOS, CARLOS R. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 276714 | LOPEZ SANTOS, CARLOS R. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 276715 | LOPEZ SANTOS, DAMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 276716 | LOPEZ SANTOS, DAMARYS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 799257 | LOPEZ SANTOS, DAMARYS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 276717 | LOPEZ SANTOS, DEBBIE J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 276718 | LOPEZ SANTOS, EDWIN J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 276719 | LOPEZ SANTOS, FERNANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 276720 | LOPEZ SANTOS, FERNANDO S | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 799258 | LOPEZ SANTOS, ILUMINADA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 276723 | LOPEZ SANTOS, ILUMINADA | REDACTED | YAUCO | PR | 00698-9607 | REDACTED |
| 276724 | LOPEZ SANTOS, ISABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 276725 | LOPEZ SANTOS, IVAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 799259 | LOPEZ SANTOS, IVAN | REDACTED | TRUJILLO ALTO | PR | 00976-2111 | REDACTED |
| 276726 | LOPEZ SANTOS, JOSE A. | REDACTED | RIO GRANDE | PR | 00729 | REDACTED |
| 276727 | LOPEZ SANTOS, JOSE B | REDACTED | BAVAMON | PR | 00959 | REDACTED |
| 276728 | LOPEZ SANTOS, JUAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 276730 | LOPEZ SANTOS, JUAN E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 276731 | LOPEZ SANTOS, KEYLA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 276732 | Lopez Santos, Luis A | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 276733 | Lopez Santos, Manuel A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 276734 | LOPEZ SANTOS, MARISOL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 276735 | LOPEZ SANTOS, MARITZA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 799260 | LOPEZ SANTOS, NICOLE V | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 276736 | LOPEZ SANTOS, PEDRO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 276737 | LOPEZ SANTOS, PEDRO J. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 276738 | LOPEZ SANTOS, RUTH M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 276739 | LOPEZ SANTOS, WINNETKA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 276742 | LOPEZ SASTRE, AILEEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 276743 | LOPEZ SEARA, HILDA | REDACTED | BAYAMON | PR | 00956-1113 | REDACTED |
| 276744 | LOPEZ SEARA, RENE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 276745 | LOPEZ SEDA, DAMIAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 276747 | LOPEZ SEDA, LUIS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 276748 | LOPEZ SEGARRA, ELLIOT | REDACTED | LARES | PR | 00669 | REDACTED |
| 276750 | LOPEZ SEGUI, HECTOR L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 276751 | LOPEZ SEGUINOT, JONATHAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 276752 | LOPEZ SEIJO, CLARA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 276754 | LOPEZ SEPULVEDA, ALEJANDRO | REDACTED | VILLALBA | PR | 00766-9792 | REDACTED |
| 276755 | LOPEZ SEPULVEDA, CARMEN I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 276756 | Lopez Sepulveda, Cristhian L. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 276757 | LOPEZ SEPULVEDA, EILLEEN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 276758 | LOPEZ SEPULVEDA, ENID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 276760 | LOPEZ SEPULVEDA, GILBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 276761 | LOPEZ SEPULVEDA, JAXEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 276762 | Lopez Sepulveda, Lesbia | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 276762 | Lopez Sepulveda, Lesbia | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 276765 | LOPEZ SEPULVEDA, MARIA DE LOS A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 276767 | LOPEZ SEPULVEDA, MIRIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 799261 | LOPEZ SEPULVEDA, OLGA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 276768 | LOPEZ SEPULVEDA, OLGA IRIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 276769 | LOPEZ SEPULVEDA, VICTOR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 799262 | LOPEZ SEPULVEDA, WILSON | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 276771 | LOPEZ SERRA, OTHONIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 276772 | LOPEZ SERRANO, AMABEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 276776 | LOPEZ SERRANO, CARMEN I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 276778 | LOPEZ SERRANO, DAYRA I | REDACTED | UTUADO | PR | 00641-9531 | REDACTED |
| 276779 | LOPEZ SERRANO, EDDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 276780 | LOPEZ SERRANO, EFRAIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 276782 | LOPEZ SERRANO, GLENDALYS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799263 | LOPEZ SERRANO, GLENDALYS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 276783 | LOPEZ SERRANO, INES M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 276784 | LOPEZ SERRANO, IRIS D | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 799264 | LOPEZ SERRANO, JAVIER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 276785 | LOPEZ SERRANO, JOSE L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 276786 | LOPEZ SERRANO, JOSEJ. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 276787 | LOPEZ SERRANO, KATHELEEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 276788 | LOPEZ SERRANO, LUIS E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 276789 | LOPEZ SERRANO, LUIS RAUL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 276790 | LOPEZ SERRANO, MIGUEL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 276791 | LOPEZ SERRANO, SOL Y | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 799265 | LOPEZ SERRANO, XIOMARA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 799266 | LOPEZ SERRANO, XIOMARA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 276793 | LOPEZ SERRANO, XIOMARA E | REDACTED | OROCOVIS | PR | 00720-0224 | REDACTED |
| 799267 | LOPEZ SERRANO, YARITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 276795 | Lopez Sierra, Aurea E | REDACTED | Manati | PR | 00674 | REDACTED |
| 276796 | LOPEZ SIERRA, CARMELO | REDACTED | GUARABO | PR | 00778 | REDACTED |
| 276797 | LOPEZ SIERRA, CARMEN J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 276798 | Lopez Sierra, Cruz | REDACTED | Bronx | NY | 10453 | REDACTED |
| 276800 | LOPEZ SIERRA, GUILLERMO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 276801 | LOPEZ SIERRA, ISABEL | REDACTED | ARECIBQ | PR | 00616-9703 | REDACTED |
| 276802 | Lopez Sierra, Joel Manuel | REDACTED | San Juan | PR | 00926 | REDACTED |
| 276803 | Lopez Sierra, Jose A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 276804 | LOPEZ SIERRA, JOSE M. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 276805 | LOPEZ SIERRA, JOSUE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 276808 | LOPEZ SIERRA, MELISSA LEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 276810 | Lopez Sierra, Myrna D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 276811 | LOPEZ SIERRA, NANCY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 799268 | LOPEZ SILVA, HECTOR L | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 276815 | LOPEZ SILVESTRY, ROSA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 799269 | LOPEZ SMITH, SUZANNE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 276816 | LOPEZ SMITH, SUZANNE | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 276817 | LOPEZ SOBA, ROSA M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 276820 | LOPEZ SOLA, JAVIER M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 276821 | LOPEZ SOLARES, MILDRED S | REDACTED | COAMO | PR | 00705 | REDACTED |
| 276823 | LOPEZ SOLER, ELIZABETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 276824 | LOPEZ SOLER, ENRIQUE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 276828 | LOPEZ SOLER, JOSE A | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 276830 | LOPEZ SOLIS, LESLIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 276831 | LOPEZ SOLIVAN, VALERIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 276834 | LOPEZ SORIANO, SAGRARIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799270 | LOPEZ SORIANO, SAGRARIO C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 276835 | LOPEZ SOSA, BEVERLYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799271 | LOPEZ SOSA, JELINESS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 276837 | LOPEZ SOSA, LUCIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 276838 | LOPEZ SOSA, RAYMOND | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 276842 | LOPEZ SOSA, YAJAIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799272 | LOPEZ SOSA, YAJAIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 276843 | LOPEZ SOTERO, YARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 276844 | LOPEZ SOTO, ADOLFA | REDACTED | MOCA | PR | 00676-0712 | REDACTED |
| 276845 | LOPEZ SOTO, ANA G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 276847 | LOPEZ SOTO, AWILDA | REDACTED | CAGUAS | PR | 00725-9428 | REDACTED |
| 276848 | LOPEZ SOTO, CAMIRIS I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 276849 | LOPEZ SOTO, CARLOS J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 276851 | LOPEZ SOTO, CARLOS R | REDACTED | RINCON | PR | 00677 | REDACTED |
| 276850 | LOPEZ SOTO, CARLOS R | REDACTED | ISABELA | PR | 00662-2113 | REDACTED |
| 276852 | LOPEZ SOTO, CARMEN D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 799273 | LOPEZ SOTO, CARMEN I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 276853 | LOPEZ SOTO, CINDIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 276854 | LOPEZ SOTO, DAISY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 276855 | LOPEZ SOTO, DANNY | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 276856 | LOPEZ SOTO, EDGAR | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 799274 | LOPEZ SOTO, EDITH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 276858 | LOPEZ SOTO, EDWIN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 276861 | LOPEZ SOTO, ELIEZER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 276862 | Lopez Soto, Emilio J | REDACTED | Camuy | PR | 00627 | REDACTED |
| 276863 | LOPEZ SOTO, EMMANUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 276864 | LOPEZ SOTO, GLADYS | REDACTED | San Juan | PR | 00987 | REDACTED |
| 276865 | LOPEZ SOTO, HECTOR M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 276866 | LOPEZ SOTO, ILEANA | REDACTED | LARES | PR | 00631 | REDACTED |
| 276868 | LOPEZ SOTO, ISMAEL | REDACTED | AGUADILLA | PR | 00602-9785 | REDACTED |
| 276869 | LOPEZ SOTO, JEAN C. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 799275 | LOPEZ SOTO, JEANCARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 276870 | LOPEZ SOTO, JESUS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 276871 | LOPEZ SOTO, JOHANNE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 276872 | Lopez Soto, Jonathan | REDACTED | Camuy | PR | 00627 | REDACTED |
| 799276 | LOPEZ SOTO, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 276875 | LOPEZ SOTO, KEVIN R. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 276876 | LOPEZ SOTO, KRISTIAN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 276877 | LOPEZ SOTO, LILIBETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 276878 | LOPEZ SOTO, LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 799277 | LOPEZ SOTO, LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 799278 | LOPEZ SOTO, LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 276880 | LOPEZ SOTO, LUIS ALFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 276881 | LOPEZ SOTO, LUIS D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 276882 | LOPEZ SOTO, LUIS M | REDACTED | LARES | PR | 00669 | REDACTED |
| 276883 | LOPEZ SOTO, LUZ E | REDACTED | AGUADA | PR | 00602-9730 | REDACTED |
| 276884 | LOPEZ SOTO, LUZ E. | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 276885 | LOPEZ SOTO, LUZ M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 276886 | LOPEZ SOTO, LYDIA I. | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 276889 | LOPEZ SOTO, MICHELLE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 276891 | LOPEZ SOTO, MIGUEL A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 276893 | LOPEZ SOTO, MIRTA | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 276894 | LOPEZ SOTO, MYRIAM | REDACTED | San Juan | PR | 00985 | REDACTED |
| 276895 | LOPEZ SOTO, MYRIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 276896 | LOPEZ SOTO, NATIVIDAD | REDACTED | COAMO | PR | 00769 | REDACTED |
| 799279 | LOPEZ SOTO, NAYRIN E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 276897 | LOPEZ SOTO, NOEMI | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 799280 | LOPEZ SOTO, NORBERTO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 276898 | LOPEZ SOTO, NORBERTO | REDACTED | NAGUABO | PR | 00718-0334 | REDACTED |
| 799281 | LOPEZ SOTO, NORIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 276899 | LOPEZ SOTO, OMAIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 276900 | LOPEZ SOTO, ORLANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 276901 | LOPEZ SOTO, ROBERT | REDACTED | COAMO | PR | 00769 | REDACTED |
| 276902 | LOPEZ SOTO, VICTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 799282 | LOPEZ SOTO, VICTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 276903 | LOPEZ SOTO, WANDA | REDACTED | SAB SEBASTIAN | PR | 00685 | REDACTED |
| 799283 | LOPEZ SOTO, WANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 276904 | LOPEZ SOTOMAYOR, ANDRES | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 276906 | LOPEZ SOTOMAYOR, DIANA I. | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 276907 | LOPEZ SOTOMAYOR, DORIS R. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 799284 | LOPEZ SUAREZ, ANGEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 276909 | LOPEZ SUAREZ, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 276910 | LOPEZ SUAREZ, ELSIE M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 276913 | LOPEZ SUAREZ, FRANGELIE | REDACTED | CAYEY | PR | 00736-4824 | REDACTED |
| 276914 | LOPEZ SUAREZ, JOSE H | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 276915 | LOPEZ SUAREZ, MARIA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 276916 | LOPEZ SUAREZ, MARIA V. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 276917 | LOPEZ SUAREZ, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 276920 | LOPEZ SULIVAN, HECTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 276922 | LOPEZ TALLADO, AIDA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 799285 | LOPEZ TAMBOLINI, GENESIS V | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 276924 | LOPEZ TAPIA, ALEXANDRA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 276926 | LOPEZ TAVAREZ, ALEJANDRINA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 276928 | LOPEZ TEJADA, JESUS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 276929 | LOPEZ TELLADO, ANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 276932 | LOPEZ TENES, MILRE | REDACTED | CAGUAS | PR | 00726-0000 | REDACTED |
| 276933 | LOPEZ TERRON, EDWIN M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 276934 | Lopez Terron, Harold | REDACTED | Pembroke Pines | FL | 33025 | REDACTED |
| 276935 | Lopez Terron, Hector E | REDACTED | Camuy | PR | 00627 | REDACTED |
| 276936 | LOPEZ TERUEL, MARIA E. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 276937 | LOPEZ TEXIDOR, CAROLINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799286 | LOPEZ TEXIDOR, CAROLINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 276940 | LOPEZ TIRADO, ANGEL I. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 276941 | LOPEZ TIRADO, ANTONIA | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 276943 | LOPEZ TIZOL, ROSALUZ | REDACTED | ARECIBO | PR | 00613-0444 | REDACTED |
| 276944 | LOPEZ TOLEDO, JESUS M | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 276946 | LOPEZ TOLEDO, YELITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 276947 | LOPEZ TOLENTINO, HUMBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 276948 | LOPEZ TOLENTINO, NORMA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 276951 | LOPEZ TORO, BETSY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 276952 | LOPEZ TORO, BETSY J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 276954 | LOPEZ TORO, CARMEN L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 276955 | LOPEZ TORO, IDALIA | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 276956 | LOPEZ TORO, IVONNE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 276957 | LOPEZ TORO, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 276958 | LOPEZ TORO, LOURDES H | REDACTED | CAGUAS | PR | 00726-7644 | REDACTED |
| 799287 | LOPEZ TORO, MAYRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 276959 | LOPEZ TORO, MAYRA I | REDACTED | CABO ROJO | PR | 00623-4448 | REDACTED |
| 276960 | LOPEZ TORO, RAQUEL A | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 276966 | LOPEZ TORRES, ADELINA | REDACTED | GUANICA | PR | 00653-9702 | REDACTED |
| 276968 | LOPEZ TORRES, ALEJANDRO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 276969 | LOPEZ TORRES, ALEX M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 276970 | LOPEZ TORRES, ANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 276971 | LOPEZ TORRES, ANDRES | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 276974 | LOPEZ TORRES, ANIBAL | REDACTED | VAGA BAJA | PR | 00694 | REDACTED |
| 799288 | LOPEZ TORRES, ARLENE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 276976 | LOPEZ TORRES, ARNALDO | REDACTED | Villalba | PR | 00766 | REDACTED |
| 276977 | LOPEZ TORRES, BERNALEE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 276978 | LOPEZ TORRES, BETSY E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 276980 | LOPEZ TORRES, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 276981 | LOPEZ TORRES, CARLOS F | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 276982 | Lopez Torres, Carlos J | REDACTED | Villalba | PR | 00766 | REDACTED |
| 276983 | LOPEZ TORRES, CARMEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 276985 | LOPEZ TORRES, CARMEN D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 276986 | LOPEZ TORRES, CARMEN E | REDACTED | BAYAMON | PR | 00556 | REDACTED |
| 276987 | Lopez Torres, Carmen N | REDACTED | Lares | PR | 00669 | REDACTED |
| 276988 | Lopez Torres, Carmen N | REDACTED | Sabana Grande | PR | 00637-0968 | REDACTED |
| 276989 | LOPEZ TORRES, CATALINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 276990 | LOPEZ TORRES, CELIA | REDACTED | CAGUAS | PR | 00725-9716 | REDACTED |
| 276992 | LOPEZ TORRES, CRISTOBAL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 276994 | LOPEZ TORRES, DAGMAR J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 276995 | LOPEZ TORRES, DALIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 276996 | LOPEZ TORRES, DALILA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 799289 | LOPEZ TORRES, DAMARYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 276997 | LOPEZ TORRES, DANIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 799290 | LOPEZ TORRES, DARYMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 276999 | LOPEZ TORRES, DELVIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 277001 | LOPEZ TORRES, EDGARDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 277002 | LOPEZ TORRES, EDGARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 799291 | LOPEZ TORRES, EDIG R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 799292 | LOPEZ TORRES, EFRAIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 799293 | LOPEZ TORRES, ELSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 277005 | LOPEZ TORRES, EMILIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 277007 | LOPEZ TORRES, ESTHER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277008 | LOPEZ TORRES, EVELYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 277009 | LOPEZ TORRES, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 277010 | LOPEZ TORRES, EVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 277011 | LOPEZ TORRES, FATMEE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 277012 | LOPEZ TORRES, FRANCISCA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 277014 | LOPEZ TORRES, GABRIEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 277015 | LOPEZ TORRES, HANA Y. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 277016 | LOPEZ TORRES, HECTOR | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 277018 | LOPEZ TORRES, HECTOR E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 277019 | LOPEZ TORRES, HERMINIA | REDACTED | San Juan | PR | 00915 | REDACTED |
| 277020 | LOPEZ TORRES, HERMINIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 277021 | LOPEZ TORRES, ISAMARY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 799294 | LOPEZ TORRES, ISAMARY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 277022 | LOPEZ TORRES, ISMAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799295 | LOPEZ TORRES, ITZA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 277024 | LOPEZ TORRES, IVETTE | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 277025 | LOPEZ TORRES, IVONNE | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 277027 | Lopez Torres, Jammy | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 277028 | LOPEZ TORRES, JANICE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 799296 | LOPEZ TORRES, JANICE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 799297 | LOPEZ TORRES, JANICE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 799298 | LOPEZ TORRES, JANIS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 277029 | LOPEZ TORRES, JANIS M | REDACTED | HUMACAO | PR | 00791-4502 | REDACTED |
| 277030 | LOPEZ TORRES, JASON J | REDACTED | PENUELAS | PR | 00624-0526 | REDACTED |
| 277031 | LOPEZ TORRES, JAVIER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 277033 | Lopez Torres, Jennie R | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 277033 | Lopez Torres, Jennie R | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 277034 | LOPEZ TORRES, JIMMY | REDACTED | San Juan | PR | 00924 | REDACTED |
| 277035 | LOPEZ TORRES, JISETTE O | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 277037 | Lopez Torres, Jonathan | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 277038 | Lopez Torres, Jorge L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 277039 | LOPEZ TORRES, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 277042 | LOPEZ TORRES, JOSE L. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 277043 | LOPEZ TORRES, JOSE R | REDACTED | CAYEY | PR | 00736-4709 | REDACTED |
| 277046 | Lopez Torres, Juan C | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 277047 | LOPEZ TORRES, JUANITA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 277048 | LOPEZ TORRES, JULIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 277049 | LOPEZ TORRES, KATELIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 277051 | LOPEZ TORRES, LAURA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 277052 | LOPEZ TORRES, LORNA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 277053 | LOPEZ TORRES, LOURDES M | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 277054 | LOPEZ TORRES, LUIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 277057 | LOPEZ TORRES, LUIS ANTONIO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 277058 | LOPEZ TORRES, LUIS E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 277059 | LOPEZ TORRES, LUZ E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 277060 | LOPEZ TORRES, MADELINE | REDACTED | COAMO | PR | 00766 | REDACTED |
| 277062 | LOPEZ TORRES, MARIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 277063 | LOPEZ TORRES, MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 277064 | LOPEZ TORRES, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 277065 | LOPEZ TORRES, MARIA DE LOS A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 799299 | LOPEZ TORRES, MARIA DEL C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 277066 | LOPEZ TORRES, MARIA E | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 277067 | LOPEZ TORRES, MARIA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 277068 | LOPEZ TORRES, MARIA V | REDACTED | VIEQUES | PR | 00765-1107 | REDACTED |
| 277069 | LOPEZ TORRES, MARIANELA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 277071 | LOPEZ TORRES, MARISOL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 277072 | LOPEZ TORRES, MARISOL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 799300 | LOPEZ TORRES, MARISOL | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 277073 | LOPEZ TORRES, MARITZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 277074 | LOPEZ TORRES, MARITZA | REDACTED | BAYAMON | PR | 00956-9614 | REDACTED |
| 277075 | LOPEZ TORRES, MARIVETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 799301 | LOPEZ TORRES, MAURICIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 277076 | LOPEZ TORRES, MAYRA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 277077 | LOPEZ TORRES, MILDRED | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 277078 | LOPEZ TORRES, MINERVA | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 277079 | LOPEZ TORRES, MIRIAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 277081 | LOPEZ TORRES, MYRIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 277082 | LOPEZ TORRES, NANCY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 277083 | LOPEZ TORRES, NANCY | REDACTED | NAGUABO | PR | 00718-9702 | REDACTED |
| 277084 | LOPEZ TORRES, NANETTE L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 277085 | LOPEZ TORRES, NELIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 799302 | LOPEZ TORRES, NYDIA R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 277088 | LOPEZ TORRES, OFELIA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 277089 | Lopez Torres, Omar | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 277091 | Lopez Torres, Pedro L. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 277092 | Lopez Torres, Rafael | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 277092 | Lopez Torres, Rafael | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 277093 | LOPEZ TORRES, RAY E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 277096 | LOPEZ TORRES, ROXANA M | REDACTED | TRUJILLO ALTO | PR | 00769 | REDACTED |
| 277097 | Lopez Torres, Samuel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 277103 | LOPEZ TORRES, TOMAS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 277105 | LOPEZ TORRES, WANDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 277106 | LOPEZ TORRES, WILLIAM | REDACTED | SAN,JUAN | PR | 00904 | REDACTED |
| 277107 | LOPEZ TORRES, WILMARIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 277109 | LOPEZ TORRES, XIOMARA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 277110 | LOPEZ TORRES, YOLANDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 277112 | LOPEZ TORRES, YOMARA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 277114 | LOPEZ TOSADO, CARMEN L | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 277118 | LOPEZ TOSADO, LUIS A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 277119 | LOPEZ TOSADO, MARIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 277121 | LOPEZ TRABAL, DIANALY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 277123 | LOPEZ TRICOCHE, DAVID A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 277124 | LOPEZ TRINIDAD, ANA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 277125 | LOPEZ TRINIDAD, DIEGO | REDACTED | CAYEY | PR | 00733-0000 | REDACTED |
| 277126 | LOPEZ TRINIDAD, EDWIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 277127 | LOPEZ TRINIDAD, FERDINAND | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 799303 | LOPEZ TRINIDAD, FERDINAND | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 277128 | LOPEZ TRINIDAD, LUZ F | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 277129 | LOPEZ TRINIDAD, MARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 799304 | LOPEZ TROCHE, ANA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 277130 | LOPEZ TROCHE, ANA M | REDACTED | LUQUILLO | PR | 00773-1648 | REDACTED |
| 277131 | Lopez Troche, Angel M | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 277133 | LOPEZ TROCHE, IVETTE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 277134 | LOPEZ TROCHE, RENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 277136 | LOPEZ TROCHE, YANIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 799305 | LOPEZ TROCHE, YANIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 277138 | LOPEZ UBILES, DOLORES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 277139 | LOPEZ URBINA, CARMEN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 277140 | LOPEZ URQUIZU, JOSE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 277142 | LOPEZ URUENA, ANNUBIZZE L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 277143 | LOPEZ VALDES, LUIS J. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 277144 | LOPEZ VALDEZ, ABDIEL | REDACTED | TOA BAJA | PR | 00945 | REDACTED |
| 277145 | LOPEZ VALDEZ, ANGELA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 799306 | LOPEZ VALDEZ, ANGELA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 277147 | Lopez Valdez, Diana M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 277148 | LOPEZ VALE, ARLEEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 277149 | Lopez Vale, Gerardo | REDACTED | Cayey | PR | 00737 | REDACTED |
| 277151 | LOPEZ VALE, SAMUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277152 | LOPEZ VALENCIA, JOSE | REDACTED | HATO REY | PR | 00927 | REDACTED |
| 799307 | LOPEZ VALENTIN, ANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 277157 | LOPEZ VALENTIN, CHRISTOPHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 277158 | LOPEZ VALENTIN, DARRYL A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 277159 | LOPEZ VALENTIN, EDWIN A | REDACTED | LARES | PR | 00669 | REDACTED |
| 277161 | LOPEZ VALENTIN, IVONNE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799308 | LOPEZ VALENTIN, IVONNE M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 277163 | LOPEZ VALENTIN, JOSE R | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 277164 | Lopez Valentin, Jose Ramon | REDACTED | Aguada | PR | 00602 | REDACTED |
| 277165 | LOPEZ VALENTIN, JOSUE A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 277166 | LOPEZ VALENTIN, MARIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 277167 | LOPEZ VALENTIN, PEDRO H. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799309 | LOPEZ VALENTIN, SARA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 277169 | LOPEZ VALENTIN, SUSANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 277170 | LOPEZ VALENTIN, SYLVIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 277171 | LOPEZ VALENTIN, VICTOR L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 277172 | LOPEZ VALENTIN, WALDEMAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277174 | LOPEZ VALENTIN, WILLIAM | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 277176 | LOPEZ VALENTIN, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799310 | LOPEZ VALENTIN, YOLANDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277178 | LOPEZ VALEZ, MARIA J | REDACTED | CAMUY | PR | 00627-9714 | REDACTED |
| 277180 | LOPEZ VALLCILLO, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 277181 | LOPEZ VALLE, BRUNILDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 277182 | LOPEZ VALLE, CARMELO | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 277183 | LOPEZ VALLE, DEBORAH | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 277184 | LOPEZ VALLE, FERDINAND | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 277185 | LOPEZ VALLE, KEILA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 799311 | LOPEZ VALLE, KEILA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 799312 | LOPEZ VALLE, KEILA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 277187 | LOPEZ VALLE, RAMON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 277188 | LOPEZ VALLE, RAMON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 277189 | Lopez Valle, William | REDACTED | Isabela | PR | 00662 | REDACTED |
| 277191 | LOPEZ VALLE, YAMIL E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 277192 | LOPEZ VALLEJO, DANIELA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 799313 | LOPEZ VALLEJO, JOHN L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 799314 | LOPEZ VALLEJO, JOHN L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 277193 | LOPEZ VALLES, EVA I | REDACTED | CAGUAS | PR | 00725-1455 | REDACTED |
| 277196 | LOPEZ VARELA, JOSE A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 277197 | LOPEZ VARELA, MARIA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 277199 | LOPEZ VARELLA, ZAIDA | REDACTED | AGUADA | PR | 00602-9630 | REDACTED |
| 277200 | LOPEZ VARGAS, ALFREDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 277201 | LOPEZ VARGAS, AMALIA M | REDACTED | CAGUAS | PR | 00725-1912 | REDACTED |
| 277202 | LOPEZ VARGAS, AWILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799315 | LOPEZ VARGAS, AWILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799316 | LOPEZ VARGAS, BETZALIE | REDACTED | SAN JUAN | PR | 00720 | REDACTED |
| 277204 | LOPEZ VARGAS, CARMEN A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 277205 | LOPEZ VARGAS, DAMARIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 277206 | LOPEZ VARGAS, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 799317 | LOPEZ VARGAS, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 277208 | LOPEZ VARGAS, EDWIN J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 277209 | LOPEZ VARGAS, EVANGELINA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 277211 | LOPEZ VARGAS, JAELY M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277212 | LOPEZ VARGAS, JAIME | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 799318 | LOPEZ VARGAS, JANNICE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 277213 | LOPEZ VARGAS, JANNICE N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 799319 | LOPEZ VARGAS, JORGE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 277214 | LOPEZ VARGAS, JORGE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 277215 | LOPEZ VARGAS, JOSE A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 277217 | LOPEZ VARGAS, JUAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 277216 | LOPEZ VARGAS, JUAN | REDACTED | HATILLO | PR | 00659-9616 | REDACTED |
| 277218 | LOPEZ VARGAS, KATIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 277220 | Lopez Vargas, Luis A | REDACTED | Guayama | PR | 00784 | REDACTED |
| 277221 | LOPEZ VARGAS, LUIS A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799320 | LOPEZ VARGAS, MAGALY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 277222 | LOPEZ VARGAS, MAGALY | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 277223 | LOPEZ VARGAS, MANUEL | REDACTED | UTUADO | PR | 00641-2525 | REDACTED |
| 277225 | Lopez Vargas, Manuel A | REDACTED | Sabana Grande | PR | 00637-1579 | REDACTED |
| 277227 | LOPEZ VARGAS, MARIA L | REDACTED | PONCE | PR | 00732-8317 | REDACTED |
| 277228 | LOPEZ VARGAS, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799321 | LOPEZ VARGAS, MARISSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 277229 | LOPEZ VARGAS, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 799322 | LOPEZ VARGAS, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 277230 | LOPEZ VARGAS, RAFAEL A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 277231 | Lopez Vargas, Ramon | REDACTED | Guayama | PR | 00784 | REDACTED |
| 277232 | Lopez Vargas, Ramona | REDACTED | Carolina | PR | 00987 | REDACTED |
| 277234 | Lopez Vargas, Sandra I | REDACTED | Guayama | PR | 00784 | REDACTED |
| 277235 | LOPEZ VARGAS, TOMAS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 277238 | LOPEZ VARGAS, YARITZA | REDACTED | BOQUERON | PR | 00622-1781 | REDACTED |
| 277239 | LOPEZ VAZGUEZ, PEDRO | REDACTED | LARES | PR | 00669 | REDACTED |
| 277240 | LOPEZ VAZQUEZ, ALFREDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 277242 | LOPEZ VAZQUEZ, ALMA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 799323 | LOPEZ VAZQUEZ, ALMA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 799324 | LOPEZ VAZQUEZ, ALTAGRACIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 277243 | LOPEZ VAZQUEZ, ALTAGRACIA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 277244 | LOPEZ VAZQUEZ, AMALIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 277245 | LOPEZ VAZQUEZ, ANABELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 277246 | LOPEZ VAZQUEZ, ANGEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 277250 | LOPEZ VAZQUEZ, ANNETTE M. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 799325 | LOPEZ VAZQUEZ, ANTONIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 277251 | LOPEZ VAZQUEZ, ARIELIS | REDACTED | Moca | PR | 00676 | REDACTED |
| 277252 | LOPEZ VAZQUEZ, AURORA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 277254 | LOPEZ VAZQUEZ, BLANCA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 277255 | Lopez Vazquez, Carlos | REDACTED | Cayey | PR | 00736 | REDACTED |
| 277257 | LOPEZ VAZQUEZ, CARLOS E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 277258 | LOPEZ VAZQUEZ, FRANKLIN B | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 277259 | LOPEZ VAZQUEZ, GENOVEVA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 277260 | LOPEZ VAZQUEZ, GLORIA E | REDACTED | CANOVANAS | PR | 00729-0323 | REDACTED |
| 277262 | LOPEZ VAZQUEZ, HECTOR L | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 277264 | LOPEZ VAZQUEZ, IVAN | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 277265 | LOPEZ VAZQUEZ, IVELISSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 277266 | LOPEZ VAZQUEZ, JAIME | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 277268 | LOPEZ VAZQUEZ, JENIFFER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 277269 | LOPEZ VAZQUEZ, JESUS R | REDACTED | CIDRA | PR | 00739-3014 | REDACTED |
| 277270 | LOPEZ VAZQUEZ, JOSE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 277271 | LOPEZ VAZQUEZ, JOSE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 277274 | LOPEZ VAZQUEZ, JOSE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 799326 | LOPEZ VAZQUEZ, JULIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 277276 | LOPEZ VAZQUEZ, JULIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 277277 | LOPEZ VAZQUEZ, LEO I | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 277279 | LOPEZ VAZQUEZ, LOURDES | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 277280 | Lopez Vazquez, Luis E | REDACTED | Aguadilla | PR | 00604 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 277281 | LOPEZ VAZQUEZ, LUIS M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 277282 | LOPEZ VAZQUEZ, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 277283 | LOPEZ VAZQUEZ, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 799327 | LOPEZ VAZQUEZ, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 799328 | LOPEZ VAZQUEZ, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 277284 | LOPEZ VAZQUEZ, MARIA DEL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 277285 | LOPEZ VAZQUEZ, MARIA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 277287 | LOPEZ VAZQUEZ, MARIELBA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 277288 | LOPEZ VAZQUEZ, MARY E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 799329 | LOPEZ VAZQUEZ, MIGUEL A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 277289 | LOPEZ VAZQUEZ, MYRZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 799330 | LOPEZ VAZQUEZ, MYRZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 277290 | Lopez Vazquez, Neftaly | REDACTED | Corozal | PR | 00783 | REDACTED |
| 799331 | LOPEZ VAZQUEZ, NEIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277291 | LOPEZ VAZQUEZ, NEIDA | REDACTED | AGUADA | PR | 00602-3038 | REDACTED |
| 799332 | LOPEZ VAZQUEZ, NEREIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 277292 | LOPEZ VAZQUEZ, NILDA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 277293 | LOPEZ VAZQUEZ, NIRELYS E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799333 | LOPEZ VAZQUEZ, NIRELYS E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 277294 | LOPEZ VAZQUEZ, NYDIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 277297 | LOPEZ VAZQUEZ, PABLO | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 277299 | LOPEZ VAZQUEZ, REYNALDO | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 799334 | LOPEZ VAZQUEZ, YARITZA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 277303 | LOPEZ VAZQUEZ, YARITZA M | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 799335 | LOPEZ VAZQUEZ, YARITZA M | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 277306 | LOPEZ VAZQUEZZ, DAMARIS | REDACTED | NARANJITO | PR | 00719-9715 | REDACTED |
| 277308 | LOPEZ VEGA, ARIS D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 277309 | LOPEZ VEGA, CARMEN I | REDACTED | SALINAS | PR | 00751-9703 | REDACTED |
| 277310 | Lopez Vega, Carmen M | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 277311 | LOPEZ VEGA, CARMEN N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 277313 | LOPEZ VEGA, CAROL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 277315 | Lopez Vega, Daniel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 277316 | LOPEZ VEGA, DORAYMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 799336 | LOPEZ VEGA, DORAYMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 277318 | LOPEZ VEGA, FERNANDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 799337 | LOPEZ VEGA, FREDERICK | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 277319 | LOPEZ VEGA, HILDA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 277320 | LOPEZ VEGA, IDNA S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799338 | LOPEZ VEGA, IVAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 277321 | LOPEZ VEGA, JOAN M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 277322 | LOPEZ VEGA, JOAQUIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 277325 | LOPEZ VEGA, JORGE L. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 277328 | LOPEZ VEGA, JOSE A | REDACTED | CIALES,PUERTO RICO | PR | 00638 | REDACTED |
| 277329 | LOPEZ VEGA, JOSE L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 277330 | Lopez Vega, Jose O | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 277332 | LOPEZ VEGA, JULIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277333 | LOPEZ VEGA, KARLA L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 277334 | LOPEZ VEGA, KARLA LIZBETH | REDACTED | ARECIBO | PR | 00612-9797 | REDACTED |
| 277335 | LOPEZ VEGA, KEYSLLA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 277337 | LOPEZ VEGA, LOURDES M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 277338 | LOPEZ VEGA, LYDIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 277340 | LOPEZ VEGA, MARIA | REDACTED | PUNTA SANTIAGO | PR | 00741-2331 | REDACTED |
| 277342 | LOPEZ VEGA, MARIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 277343 | LOPEZ VEGA, MAYRA | REDACTED | PALMER | PR | 00721 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 277344 | LOPEZ VEGA, MIGDALIA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 277345 | Lopez Vega, Myrna | REDACTED | Manati | PR | 00674 | REDACTED |
| 277346 | LOPEZ VEGA, NILDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 277347 | LOPEZ VEGA, NORMA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 799339 | LOPEZ VEGA, NORMA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 277348 | LOPEZ VEGA, NYDIA I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 277349 | Lopez Vega, Osvaldo Luis | REDACTED | Quebradillas | PR | 00678-9305 | REDACTED |
| 277350 | LOPEZ VEGA, PEDRO E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 277351 | LOPEZ VEGA, RICARDO E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 277353 | LOPEZ VEGA, ROSA M | REDACTED | SAN JOSE | PR | 00923 | REDACTED |
| 277355 | LOPEZ VEGA, SHERRY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 277357 | LOPEZ VEGA, WANDA I | REDACTED | GUAYAMA | PR | 00784-5919 | REDACTED |
| 277358 | LOPEZ VEGA, WANDA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 277359 | LOPEZ VEGA, YANIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 277360 | LOPEZ VEGA, YARIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 277363 | Lopez Velazquez, Abdon | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 277365 | LOPEZ VELAZQUEZ, AMARYLLIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 799340 | LOPEZ VELAZQUEZ, AMARYLLIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 799341 | LOPEZ VELAZQUEZ, ANGELICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 277366 | LOPEZ VELAZQUEZ, CARMEN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 277369 | LOPEZ VELAZQUEZ, DAVID | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 277370 | Lopez Velazquez, David | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 277372 | LOPEZ VELAZQUEZ, DOLORES | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 799342 | LOPEZ VELAZQUEZ, ELSA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 277374 | LOPEZ VELAZQUEZ, ELSA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 277375 | LOPEZ VELAZQUEZ, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 799343 | LOPEZ VELAZQUEZ, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 277376 | LOPEZ VELAZQUEZ, HECTOR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 799344 | LOPEZ VELAZQUEZ, JASMINE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 277378 | LOPEZ VELAZQUEZ, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 277379 | LOPEZ VELAZQUEZ, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 277380 | LOPEZ VELAZQUEZ, LUISA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 277382 | LOPEZ VELAZQUEZ, MARIA I. | REDACTED | San Juan | PR | 00985-9805 | REDACTED |
| 277383 | Lopez Velazquez, Maria M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 277384 | LOPEZ VELAZQUEZ, MARYAN Y | REDACTED | PONCE | PR | 00731 | REDACTED |
| 277385 | LOPEZ VELAZQUEZ, MELVIN | REDACTED | VEGA ALTA | PR | 00692-5143 | REDACTED |
| 799345 | LOPEZ VELAZQUEZ, PEDRO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 277389 | LOPEZ VELAZQUEZ, ROSALYN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 277391 | LOPEZ VELAZQUEZ, SONIA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 277390 | LOPEZ VELAZQUEZ, SONIA M | REDACTED | NAGUABO | PR | 00744-0137 | REDACTED |
| 277392 | LOPEZ VELAZQUEZ, SULGEY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 277393 | LOPEZ VELAZQUEZ, SULGEY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 277394 | LOPEZ VELAZQUEZ, WILFREDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277395 | LOPEZ VELAZQUEZ, WILFREDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 277396 | LOPEZ VELEZ, ALICIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 277397 | LOPEZ VELEZ, ALVARO L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 277398 | LOPEZ VELEZ, ANA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 277399 | Lopez Velez, Antonio | REDACTED | Lares | PR | 00669 | REDACTED |
| 277400 | LOPEZ VELEZ, BRUNILDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 277401 | Lopez Velez, Carlos M | REDACTED | Isabela | PR | 00662 | REDACTED |
| 277402 | LOPEZ VELEZ, CARMEN M | REDACTED | PONCE | PR | 00728-3841 | REDACTED |
| 277403 | LOPEZ VELEZ, CRECENCIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 277404 | Lopez Velez, Debbie A | REDACTED | Winter Haven | FL | 33881-1518 | REDACTED |
| 277405 | LOPEZ VELEZ, DIMARIS | REDACTED | MAYAGUEZ | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 799346 | LOPEZ VELEZ, DIMARIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 277406 | Lopez Velez, Edgar J | REDACTED | Moca | PR | 00676 | REDACTED |
| 277407 | LOPEZ VELEZ, ENID | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 277408 | LOPEZ VELEZ, EXEL JOEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 277409 | Lopez Velez, Francisco | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 277411 | LOPEZ VELEZ, HECTOR F. | REDACTED | ARECIBO | PR | 00614-1056 | REDACTED |
| 277412 | LOPEZ VELEZ, INES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 277413 | LOPEZ VELEZ, IRIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 277414 | LOPEZ VELEZ, ISABEL | REDACTED | San Juan | PR | 00953 | REDACTED |
| 277415 | LOPEZ VELEZ, ISABEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 799347 | LOPEZ VELEZ, JAHAIRA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 277417 | LOPEZ VELEZ, JAVIER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 277418 | LOPEZ VELEZ, JAVIER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 277419 | LOPEZ VELEZ, JESSICA M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 277424 | LOPEZ VELEZ, JOSE E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 277425 | LOPEZ VELEZ, JOSE L | REDACTED | Camuy | PR | 00627 | REDACTED |
| 277426 | LOPEZ VELEZ, JUAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 277427 | LOPEZ VELEZ, JUAN | REDACTED | QUEBRADILLAS P | PR | 00678-0200 | REDACTED |
| 799348 | LOPEZ VELEZ, JULIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 277428 | LOPEZ VELEZ, JULIA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 277429 | LOPEZ VELEZ, LOURDES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 799349 | LOPEZ VELEZ, LOURDES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 277430 | LOPEZ VELEZ, LOVELIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 277431 | LOPEZ VELEZ, LUCIA J | REDACTED | AGUADILLA | PR | 00603-9615 | REDACTED |
| 277432 | LOPEZ VELEZ, LUIS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 277433 | Lopez Velez, Luz M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 799350 | LOPEZ VELEZ, MARCELINO E | REDACTED | CAGUAS | PR | 00754 | REDACTED |
| 277436 | LOPEZ VELEZ, MARIA DEL CA | REDACTED | LAS PIEDRAS | PR | 00771-9723 | REDACTED |
| 277437 | LOPEZ VELEZ, MARIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277438 | LOPEZ VELEZ, MARITZA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 277439 | LOPEZ VELEZ, MERCEDES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 277440 | LOPEZ VELEZ, MIGDALIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 277442 | LOPEZ VELEZ, NORMA I | REDACTED | AGUADILLA | PR | 00603-4701 | REDACTED |
| 277443 | LOPEZ VELEZ, ODALYS M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 277444 | LOPEZ VELEZ, OMAYRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277445 | LOPEZ VELEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 277446 | LOPEZ VELEZ, RAMON | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 277448 | LOPEZ VELEZ, RENE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 277449 | LOPEZ VELEZ, RICARDO A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 277450 | LOPEZ VELEZ, RICARDO A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 277451 | LOPEZ VELEZ, ROSA M. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 277452 | LOPEZ VELEZ, RUMARY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 277454 | LOPEZ VELEZ, SAMARA A | REDACTED | AQASCO | PR | 00610-9673 | REDACTED |
| 277455 | LOPEZ VELEZ, SAMARIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 277456 | LOPEZ VELEZ, SONIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 799351 | LOPEZ VELEZ, SONIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 277457 | LOPEZ VELEZ, SUSIE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 277458 | LOPEZ VELEZ, TOMAS | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 277460 | LOPEZ VELEZ, VIDAL | REDACTED | LARES | PR | 00669 | REDACTED |
| 799352 | LOPEZ VELEZ, VIDAL | REDACTED | LARES | PR | 00669 | REDACTED |
| 799353 | LOPEZ VELEZ, WIGBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 799354 | LOPEZ VELEZ, WILLIAM | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 277461 | LOPEZ VELEZ, YANET | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 277463 | LOPEZ VENDRELL, PAULA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 277464 | LOPEZ VENEGAS, MYRNA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 277466 | LOPEZ VERA, JENNIFER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277467 | LOPEZ VERA, PEDRO A | REDACTED | LARES | PR | 00669-9512 | REDACTED |
| 277468 | LOPEZ VERA, RICARDO | REDACTED | San Juan | PR | 00923-1535 | REDACTED |
| 277469 | LOPEZ VERA, RICARDO | REDACTED | SAN JUAN | PR | 00919-5692 | REDACTED |
| 799355 | LOPEZ VERA, ROSAIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 277470 | LOPEZ VERDEJO, REBECCA | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 277472 | LOPEZ VICENTE, BETHSAVE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799356 | LOPEZ VICENTE, BETHSAVE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 277473 | LOPEZ VICENTE, VICTOR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 277474 | LOPEZ VICENTE, VICTOR | REDACTED | CIDRA | PR | 00739-1569 | REDACTED |
| 277476 | LOPEZ VICENTE, WANDA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799357 | LOPEZ VICENTE, WANDA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 277477 | LOPEZ VICIL, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 799358 | LOPEZ VIDAL, VILMARIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 277479 | LOPEZ VIERA, CARMEN I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799359 | LOPEZ VIERA, ELVIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 277480 | LOPEZ VIERA, ELVIN XAVIER | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 277481 | LOPEZ VIERA, LAURIBEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 277482 | LOPEZ VIERA, LEONARDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 277483 | LOPEZ VIERA, LETZY M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 277486 | LOPEZ VILA, CARMEN L | REDACTED | PATILLAS | PR | 00723-2101 | REDACTED |
| 277489 | LOPEZ VILCHES, CARMEN M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 277493 | LOPEZ VILLAFANE, CARMEN V | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 277494 | Lopez Villafane, Delia M | REDACTED | Rio Piedras | PR | 00916 | REDACTED |
| 277496 | LOPEZ VILLAFANE, JESUS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 277497 | LOPEZ VILLALBA, JANNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277498 | LOPEZ VILLALOBOS, PERFECTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 277500 | LOPEZ VILLAMIL, JOREL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 277501 | LOPEZ VILLANUEVA, AMILDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 277503 | LOPEZ VILLANUEVA, BRUNILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277504 | LOPEZ VILLANUEVA, DALIA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277505 | Lopez Villanueva, Dann W. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 277506 | LOPEZ VILLANUEVA, EDDIE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277508 | LOPEZ VILLANUEVA, FRANCO A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277509 | LOPEZ VILLANUEVA, GLADYS N. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 277510 | LOPEZ VILLANUEVA, IVONNE E | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 277512 | LOPEZ VILLANUEVA, MARIXA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 277514 | LOPEZ VILLANUEVA, NELSON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277515 | LOPEZ VILLANUEVA, NELSON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277516 | LOPEZ VILLANUEVA, OSVALDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277517 | LOPEZ VILLANUEVA, PRIMITIVA | REDACTED | AGUADA | PR | 00602-0782 | REDACTED |
| 277519 | Lopez Villarrubia, Orlando | REDACTED | Aguada | PR | 00602 | REDACTED |
| 277520 | LOPEZ VILLEGAS, MIRIAM | REDACTED | ARROYO | PR | 00714-0873 | REDACTED |
| 277521 | LOPEZ VILLEGAS, NORMA I. | REDACTED | CAGUAS | PR | 00727-9403 | REDACTED |
| 277522 | LOPEZ VILLEGAS, NORMA IRIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 277524 | LOPEZ VIROLA, MARIELA | REDACTED | MERCEDITA PR | PR | 00715-0087 | REDACTED |
| 277525 | LOPEZ VIVES, BRENDA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 277527 | Lopez Vives, Jose R | REDACTED | Isabela | PR | 00662 | REDACTED |
| 277528 | Lopez Vives, Julio J | REDACTED | Carolina | PR | 00794 | REDACTED |
| 277529 | LOPEZ VIVES, LIDUVINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 277530 | LOPEZ VIVES, OSVALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 277531 | Lopez Vives, Sol L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 799360 | LOPEZ VIZCARRONDO, DENISE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 277533 | LOPEZ VIZCARRONDO, DENISE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 799361 | LOPEZ VZQUEZ, NIRMALIZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 277535 | LOPEZ WALKER, JOANNA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 277536 | LOPEZ WEBER, CARLOS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 277537 | LOPEZ WILLIAMS, ANGELICA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 799362 | LOPEZ WILLIAMS, HECTOR | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 277538 | LOPEZ WILLIAMS, HECTOR D | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 277539 | LOPEZ WILLIAMS, MARIA DE L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 277540 | LOPEZ WILLIAMS, NATALIE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 277542 | LOPEZ YAMBO, EVELYN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799363 | LOPEZ ZABALETA, LYDIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 277545 | LOPEZ ZAMBRANA, JOAN E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 277547 | LOPEZ ZAMORA, NELLY I | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 799364 | LOPEZ ZAPATA, MICHELLE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 277549 | LOPEZ ZARAGOZA, NIDIA | REDACTED | PONCE | PR | 00731-6133 | REDACTED |
| 277550 | LOPEZ ZARAGOZA, RAUL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799365 | LOPEZ ZARAGOZA, RAUL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 277551 | Lopez Zavala, Juan J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 277552 | LOPEZ ZAYAS, ALEXIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 1257189 | LOPEZ ZAYAS, ALEXIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 277553 | LOPEZ ZAYAS, AXEL I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 277554 | LOPEZ ZAYAS, CARLOS H | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 799367 | LOPEZ ZAYAS, CARLOS H | REDACTED | BARRANQUITAS | PR | 00719 | REDACTED |
| 277556 | LOPEZ ZAYAS, CRUZ EDGARDO E | REDACTED | LARES | PR | 00631 | REDACTED |
| 277560 | LOPEZ ZAYAS, MARIA A | REDACTED | CAYEY | PR | 00737-0298 | REDACTED |
| 277561 | LOPEZ ZAYAS, MAYRIM GRISEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 277563 | LOPEZ ZAYAS, NELLYS V | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 799368 | LOPEZ ZAYAS, PABLO E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 277564 | LOPEZ ZAYAS, PABLO E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 277568 | LOPEZ ZAYAS, SONIA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 277569 | Lopez Zayas, Wanda I | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 277570 | LOPEZ ZAYAS, WANDA M. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 277571 | LOPEZ ZENO, ELBA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 277572 | LOPEZ ZENON, KEISLA DE LOS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 277573 | LOPEZ, ALEXANDRA MARIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 277574 | LOPEZ, ALVIN A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 277575 | LOPEZ, ANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277577 | LOPEZ, ANGEL M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 277578 | LOPEZ, ARLENE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 277579 | LOPEZ, AXEL M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 277580 | LOPEZ, CLEMENTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 277584 | LOPEZ, EFRAIN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 799369 | LOPEZ, ENMANUEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 277587 | LOPEZ, ERNESTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 277591 | LOPEZ, HECTOR C. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 277592 | LOPEZ, HECTOR C. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 799370 | LOPEZ, JOEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 799371 | LOPEZ, JOELYN S | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 277594 | LOPEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 799372 | LOPEZ, JOSHUA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799373 | LOPEZ, JUANYLIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 277598 | LOPEZ, KRYSTIALIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 277599 | LOPEZ, LAURA | REDACTED | CIDRA | PR | 00793 | REDACTED |
| 799374 | LOPEZ, LAURA | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 277600 | LOPEZ, LUIS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 277601 | LOPEZ, LUIS B. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 277603 | LOPEZ, MARIA DE LOS ANGELES | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 277604 | LOPEZ, MARIA M. | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 277605 | LOPEZ, MARITZA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 277606 | LOPEZ, MIKE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 799375 | LOPEZ, MIREYA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 277608 | LOPEZ, NOEL A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277609 | LOPEZ, NOEL A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277611 | LOPEZ, ORLANDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 277612 | LOPEZ, OSCAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 277615 | Lopez, Richard W | REDACTED | Lajas | PR | 00667 | REDACTED |
| 277620 | LOPEZ, SANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 277621 | LOPEZ, SARA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 277623 | LOPEZ, WALESKA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 799376 | LOPEZ, WANDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 277624 | LOPEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 277625 | LOPEZ, ZULMA E. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 277626 | LOPEZ,EDWIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 277627 | LOPEZ,HENRY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 277629 | LOPEZ,VICTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 277630 | LOPEZ_DE_VICT LUGO, JACKELINE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 277632 | LOPEZ-CEPERO ESCUDERO, JUAL M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 277631 | Lopezcepero Feliciano, Antonio | REDACTED | Juncos | PR | 00777 | REDACTED |
| 799377 | LOPEZCEPERO PEREZ, YANITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 277633 | LOPEZ-CEPERO SANCHEZ, CARMEN | REDACTED | San Juan | PR | 00924 | REDACTED |
| 277635 | LOPEZ-CEPERO VALIENTE, ZAIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 277636 | LOPEZCOLLAZO, JOSE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 277637 | LOPEZ-COLON, HERODIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 277639 | LOPEZDENEGRON, MARCELINA | REDACTED | HATOREY | PR | 00923 | REDACTED |
| 277640 | LOPEZFIGUEROA, EVARISTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 277641 | LOPEZFUENTES, ANTONIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277642 | LOPEZGONZALEZ, GRISELLE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 277643 | LOPEZGONZALEZ, IVETTE DEL CARMEN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 277645 | LOPEZLOPEZ, FELIX | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 277646 | LOPEZLOPEZ, NESTOR A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 277647 | LOPEZMALDONADO, EMANUEL | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 277648 | LOPEZMOLINA, ROSA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 277649 | LOPEZMORALES, SERGIO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 277650 | LOPEZORTIZ, MARIA E | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 277651 | LOPEZRAMOS, ADELISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 277652 | LOPEZRIVERA, MARCOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 277653 | LOPEZRODRIGUEZ, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 277654 | LOPEZRONDON, ANA P | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 277655 | LOPEZRUBERO, LUZ M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 277656 | LOPEZSANCHEZ, JAVIER | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 277657 | LOPEZSANCHEZ, JUAN R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 277658 | LOPEZVAZQUEZ, ROXANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 277659 | LOPEZVEGA, WANDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 277661 | LOPEZVILLANUEVA, WILMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799378 | LORA CASTILLO, CLARIZA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 277665 | LORA CORDERO, MIGUEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 277666 | LORA CORDERO, MIGUEL | REDACTED | CANOVANAS | PR | 00920 | REDACTED |
| 277667 | LORA CRUZ, MIRNA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 277668 | LORA CRUZ, OLGA A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 277671 | LORA GUZMAN, LILLIAM | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 277673 | LORA LONGORIA, NORMA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 277674 | LORA LOPEZ, NOEMI E. | REDACTED | ARECIBO | PR | 00616-9746 | REDACTED |
| 277675 | LORA MARZAN, MELANIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 277678 | LORA PAULINO, KEYLA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 799379 | LORA PAULINO, KEYLA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 277679 | LORA PAULINO, RAMON F. | REDACTED | CAROLINA | PR | 00985-4914 | REDACTED |
| 277680 | LORA PAULINO, STALIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 277681 | LORA PEREZ, SONIA V. | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 277682 | LORA RESTO, LISA M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 277685 | LORA RUIZ, LUNISOL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 277686 | LORA TARRATS JOSE, CARLOS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 277704 | LORAN AMADOR, WANDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 277705 | LORAN COLON, CARMEN L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 277708 | LORAN HERNANDEZ, SANTIAGO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 799380 | LORAN PEREZ, MARLA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 277709 | LORAN SANTOS, EUNICE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 799381 | LORAN SANTOS, EUNICE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 277710 | LORAN VELAZQUEZ, EMILY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 277712 | LORAND IRIZARRY, ANA L | REDACTED | PONCE | PR | 00731-7718 | REDACTED |
| 799382 | LOREDO BULTRON, LINDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 277725 | LOREDO BULTRON, LINDA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 277774 | LORENTE GISPERT, ANA M | REDACTED | SAN JUAN | PR | 00920-4230 | REDACTED |
| 277776 | LORENTE MEDINA, ISELA | REDACTED | MAYAGUEZ | PR | 00682-6205 | REDACTED |
| 277778 | LORENTE PLAZA, JOSE A. | REDACTED | MAYAGUEZ | PR | 00681-6048 | REDACTED |
| 277781 | LORENTI PEREZ, SANDRA R | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 277785 | LORENZANA ACOSTA, LYDIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 277786 | LORENZANA COLLAZO, AMELIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 277788 | LORENZANA CRUZ, MARIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 277790 | LORENZANA FUENTES, WANDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 277791 | LORENZANA JIMENEZ, ANGEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 277792 | LORENZANA JIMENEZ, ANGEL L | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 277793 | LORENZANA JUMENEZ, ANGEL | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 277794 | LORENZANA LOPEZ, ISABEL | REDACTED | San Juan | PR | 00963-1347 | REDACTED |
| 277796 | LORENZANA MERCED, CARMEN D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 277798 | LORENZANA OQUENDO, JOSE A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 277799 | LORENZANA PENA, ANGEL A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 277800 | Lorenzana Pena, Carlos A | REDACTED | Catano | PR | 00962 | REDACTED |
| 277801 | LORENZANA RESTO, MADELINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 277804 | LORENZANA RIVERA, GLADYS | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 277806 | LORENZANA RONDON, ISRAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 799383 | LORENZANA TORRES, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 277808 | LORENZANA TORRES, CARMEN J | REDACTED | TOA ALTA | PR | 00953-9729 | REDACTED |
| 277810 | LORENZANA VEGA, ISAHINIE | REDACTED | CIALES | PR | 00683 | REDACTED |
| 277811 | Lorenzana Villafa, Carmelo | REDACTED | Bajadero | PR | 00616-9769 | REDACTED |
| 277812 | LORENZANA, ANTONIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 277813 | LORENZI ANTONETTY, JOSUE V | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 277814 | LORENZI COLLADO, MARIA J | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 799384 | LORENZI COLON, VICTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 277816 | Lorenzi Escalera, Jorge L. | REDACTED | Coamo | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 277817 | LORENZI JULIA, PATRICIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 277819 | LORENZI LABOY, RAFAEL | REDACTED | JUNCOS | PR | 00777-9602 | REDACTED |
| 799385 | LORENZI MEDINA, KEYLA M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 277820 | LORENZI MELENDEZ, DAMARIS | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 277821 | LORENZI MESORANA, PEDRO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 277822 | LORENZI MORENO, REINA D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 277823 | LORENZI PENA, OLGA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 277825 | LORENZI REYES, NILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 277826 | LORENZI RIVERA, JASMIN Y | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 277828 | LORENZI RODRIGUEZ, DIANA I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 277829 | LORENZI RODRIGUEZ, IVONNE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 277831 | LORENZI ROSSY, LUCINA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 277832 | LORENZI TROSSI, JOSE A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 277837 | LORENZO ACEVEDO, ARMANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277838 | LORENZO ACEVEDO, ELIAS | REDACTED | AGUADA | PR | 00602-9730 | REDACTED |
| 277839 | LORENZO ACEVEDO, EVELYN I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799386 | LORENZO ACEVEDO, EVELYN I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277840 | LORENZO ACEVEDO, HECTOR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 277841 | LORENZO ACEVEDO, MANUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277842 | LORENZO ACEVEDO, WILFREDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277843 | LORENZO AGRON, BRENDA L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 277844 | LORENZO AGRONT, DANIEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 277846 | LORENZO ALERS, ELBA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 277847 | LORENZO ALERS, VICTOR | REDACTED | RINCON | PR | 00677 | REDACTED |
| 277848 | LORENZO ALONSO, MARIA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 277849 | LORENZO ALONSO, MARIA A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 277850 | LORENZO ANDRADE, HORTENSIA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 277851 | LORENZO ARIAS, JUAN | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 277855 | LORENZO ATILES, ELSA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 799387 | LORENZO AYALA, WALESKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 277858 | LORENZO AYALA, WALESKA A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 277862 | LORENZO BARRETO, JOSE | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 277863 | LORENZO BARRETO, LINETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277864 | LORENZO BARRETO, ZURELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 799388 | LORENZO BARRETO, ZURELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277866 | Lorenzo Bonet, Edgar J. | REDACTED | Rincon | PR | 00677 | REDACTED |
| 277868 | LORENZO BONET, JOSE GABRIEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277869 | LORENZO BONET, RAMONITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 277870 | LORENZO BONILLA, XIOMARA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 277871 | LORENZO CANDELARIA, JOSSELINE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 799389 | LORENZO CANDELARIA, KIMBERLY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 277872 | LORENZO CARABALLO, MARIA I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 799390 | LORENZO CARINO, EDWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 277874 | LORENZO CARRERO, ALFREDO | REDACTED | RINCON | PR | 00677-0390 | REDACTED |
| 277875 | LORENZO CARRERO, ILUMINADO | REDACTED | AGUADA | PR | 00602-9717 | REDACTED |
| 277876 | LORENZO CARRERO, IVIS D | REDACTED | AGUADA | PR | 00602-9718 | REDACTED |
| 277877 | LORENZO CARRERO, MINERVA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277879 | Lorenzo Castro, Antonio | REDACTED | Moca | PR | 00676 | REDACTED |
| 277880 | LORENZO CASTRO, EDGARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277881 | Lorenzo Castro, Edgardo | REDACTED | Moca | PR | 00676 | REDACTED |
| 277882 | Lorenzo Castro, Julio | REDACTED | Moca | PR | 00676 | REDACTED |
| 277883 | LORENZO CHAPARRO, JENNIFFER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799391 | LORENZO CHAPARRO, JENNIFFER | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 277884 | Lorenzo Chaparro, Nolbin | REDACTED | Moca | PR | 00676 | REDACTED |
| 277886 | Lorenzo Chestnut, Russell F | REDACTED | San Juan | PR | 00926-5539 | REDACTED |
| 277887 | LORENZO CONCEPCION, MICHAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277888 | LORENZO CORDERO, CARMEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277889 | LORENZO CORDERO, EFRAIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277890 | LORENZO CORDERO, MIGUEL A | REDACTED | MOCA | PR | 00676-9703 | REDACTED |
| 277891 | LORENZO CORREA, EVANGELINA | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 277892 | LORENZO CORTES, ANGEL L. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 277893 | LORENZO CORTES, ANGELICO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277894 | LORENZO CORTES, DIANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277895 | LORENZO CRESPO, ANTONIO ABAD | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277896 | LORENZO CRESPO, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277897 | LORENZO CRESPO, JENNYFER | REDACTED | RINCON | PR | 00677 | REDACTED |
| 277898 | LORENZO CRESPO, LUIS A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 277899 | LORENZO DE JESUS, BAUDILIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 799392 | LORENZO DE JESUS, BAUDILIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 277900 | LORENZO DE JESUS, CYNTHIA | REDACTED | Rincon | PR | 00677 | REDACTED |
| 277902 | LORENZO DIAZ, ALFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 277906 | LORENZO FELICIANO, MARIA L | REDACTED | RINCON | PR | 00677 | REDACTED |
| 277907 | LORENZO FELICIANO, WANDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277908 | LORENZO FELICIANO, ZAIDA I. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 277909 | LORENZO FERRER, MARIA DE LOS A | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 277910 | Lorenzo Figueroa, Carmen L | REDACTED | Moca | PR | 00676 | REDACTED |
| 277911 | LORENZO FIGUEROA, EMILIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277912 | LORENZO FIGUEROA, JANISSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277913 | LORENZO FIGUEROA, YOMARELIS | REDACTED | RICON | PR | 00677 | REDACTED |
| 277914 | LORENZO FUENTES, HECTOR F | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 277918 | LORENZO GALLOZA, JUAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277922 | Lorenzo Garcia, Roxana | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 277926 | Lorenzo Gonzalez, Angel L. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 277927 | LORENZO GONZALEZ, ANGELINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277928 | LORENZO GONZALEZ, CARMEN M | REDACTED | AGUADA | PR | 00602-3240 | REDACTED |
| 277929 | LORENZO GONZALEZ, CESAR J | REDACTED | Moca | PR | 00676 | REDACTED |
| 277930 | LORENZO GONZALEZ, DALINE E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277931 | LORENZO GONZALEZ, DAMARIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 277933 | LORENZO GONZALEZ, GLENDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 277934 | LORENZO GONZALEZ, GLORIMAR | REDACTED | SAN JUAN | PR | 00926-4320 | REDACTED |
| 277935 | Lorenzo Gonzalez, Hector S | REDACTED | Aguada | PR | 00602 | REDACTED |
| 277937 | LORENZO GONZALEZ, LISSETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277939 | LORENZO GONZALEZ, MAGALY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 277941 | LORENZO GONZALEZ, MARIA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277942 | LORENZO GONZALEZ, MIGUEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 277943 | LORENZO GONZALEZ, MIRNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 277944 | LORENZO GONZALEZ, MIRNA R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 277945 | LORENZO GONZALEZ, NOEMI | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 277947 | LORENZO GONZALEZ, SANDRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277948 | LORENZO GONZALEZ, TOMASA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277949 | LORENZO GONZALEZ, WALDO E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277950 | LORENZO GONZALEZ, WENDOLYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277951 | LORENZO GONZALEZ, YARITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277953 | LORENZO GUTIERREZ, CELSO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 277954 | LORENZO HERNANDEZ, AMADA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 799393 | LORENZO HERNANDEZ, BETSABEE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277955 | LORENZO HERNANDEZ, CARMEN A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277956 | LORENZO HERNANDEZ, CARMEN G | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277957 | LORENZO HERNANDEZ, EDGAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 799394 | LORENZO HERNANDEZ, EDRICH G. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277958 | LORENZO HERNANDEZ, EDRICK G | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277959 | LORENZO HERNANDEZ, ELIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 799395 | LORENZO HERNANDEZ, MARILYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277960 | LORENZO HERNANDEZ, PASCASIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277961 | Lorenzo Hernandez, Pedro | REDACTED | Moca | PR | 00676 | REDACTED |
| 277818 | Lorenzo Hernandez, Ruben | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277964 | LORENZO LOPERENA, ANGEL O | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799396 | LORENZO LOPERENA, ANGEL O. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 277965 | LORENZO LOPEZ, BRUNILDA | REDACTED | AGUADA | PR | 00602-9726 | REDACTED |
| 277966 | LORENZO LOPEZ, IVAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277967 | LORENZO LOPEZ, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 277968 | LORENZO LORENZO, ANA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277969 | LORENZO LORENZO, ANDRES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277970 | Lorenzo Lorenzo, Angel L. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 277970 | Lorenzo Lorenzo, Angel L. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 277971 | LORENZO LORENZO, BLANCA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 277972 | LORENZO LORENZO, CRISTIAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277973 | LORENZO LORENZO, DELIRIS M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277974 | LORENZO LORENZO, EVELYN | REDACTED | AGUADA | PR | 00602-9716 | REDACTED |
| 277975 | LORENZO LORENZO, IVELISSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277976 | LORENZO LORENZO, JESUS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799397 | LORENZO LORENZO, KEWING | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 277977 | LORENZO LORENZO, LUZ M | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 277978 | LORENZO LORENZO, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277980 | LORENZO LORENZO, MILAGROS S. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277981 | LORENZO LORENZO, OSCAR | REDACTED | RINCON | PR | 00677 | REDACTED |
| 277982 | LORENZO LORENZO, PABLO | REDACTED | AGUADA | PR | 00602-9717 | REDACTED |
| 277983 | LORENZO LORENZO, RAMON | REDACTED | AGUADA | PR | 00602-9730 | REDACTED |
| 277985 | LORENZO LORENZO, YOLANDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 277986 | LORENZO MALAVE, GLORIA M | REDACTED | AGUADA | PR | 00602-9720 | REDACTED |
| 277989 | LORENZO MATOS, ESPERANZA | REDACTED | RINCON | PR | 00677-1134 | REDACTED |
| 277990 | LORENZO MATOS, WILSON | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 277991 | LORENZO MATOS, ZENAIDA | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 277996 | LORENZO MENDEZ, JONATHAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277998 | LORENZO MENDEZ, NOEMI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 277999 | LORENZO MENDEZ, ORLANDO | REDACTED | AGUADILLA | PR | 00603-4615 | REDACTED |
| 278000 | LORENZO MENDEZ, ROBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 799398 | LORENZO MENDEZ, WILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 278001 | LORENZO MERCADO, JUAN R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 278002 | LORENZO MOLINA, JERRY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 799399 | LORENZO MONTES DE OCA, ANTULIO J. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 278005 | LORENZO MORENO, KELYMAR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 278007 | LORENZO MUNIZ, CHRISTIAN JOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 278008 | LORENZO MUNIZ, KIOMARILY | REDACTED | Rincon | PR | 00677 | REDACTED |
| 278009 | LORENZO MUNIZ, OTILIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278010 | LORENZO MUNOZ, WILFREDO | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 278012 | LORENZO NAQUI, AMELIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 278013 | LORENZO NIEVES, ALEX | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799400 | LORENZO NIEVES, ALEX | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278014 | LORENZO NIEVES, CARMEN L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 278015 | LORENZO NIEVES, CARMEN L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278017 | LORENZO NIEVES, ELIZABETH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278018 | LORENZO NIEVES, EROILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799401 | LORENZO NIEVES, EROILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278019 | LORENZO NIEVES, EVELYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278021 | Lorenzo Nieves, Humberto | REDACTED | Aguada | PR | 00602 | REDACTED |
| 278024 | LORENZO NIEVES, SAMUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278025 | LORENZO NIEVES, YADYRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799402 | LORENZO NIEVES, YADYRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278026 | LORENZO NIEVES, YEIDA I. | REDACTED | Moca | PR | 00676 | REDACTED |
| 278027 | LORENZO OLIVERA, CAROL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 278028 | LORENZO OLIVERA, CAROL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 278029 | LORENZO ORAMA, EFRAIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278030 | Lorenzo Orama, Francisco | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 278031 | LORENZO ORAMA, HECTOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799403 | LORENZO ORAMA, HECTOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278032 | LORENZO ORELLANA, GLORIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 278033 | LORENZO ORLANDO, FRANK | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 799404 | LORENZO ORTIZ, YAZAHIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 278036 | LORENZO PELLOT, FREDDY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 278039 | LORENZO PEREZ, ARLENE D. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 278040 | LORENZO PEREZ, EMMANUEL D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 278041 | LORENZO PEREZ, FRANCO | REDACTED | MOCA | PR | 00676-0791 | REDACTED |
| 799405 | LORENZO PEREZ, GELIMAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 278043 | LORENZO PEREZ, HAYDEE | REDACTED | AGUADILLA | PR | 00605-4357 | REDACTED |
| 278044 | LORENZO PEREZ, HECTOR I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 278045 | LORENZO PEREZ, MIGDALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 278046 | LORENZO PEREZ, NAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 278047 | LORENZO PEREZ, NEREIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 278048 | LORENZO PEREZ, PEDRO J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 278050 | LORENZO PEREZ, ROSEMARIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799406 | LORENZO PEREZ, ROSEMARIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799407 | LORENZO PEREZ, YADIRA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 278051 | LORENZO POLANCO, SARA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278053 | LORENZO PUESAN, FE M | REDACTED | GUAYAMA | PR | 00785-2411 | REDACTED |
| 278054 | LORENZO QUINONES, ANA H. | REDACTED | San Juan | PR | 00602 | REDACTED |
| 278056 | Lorenzo Ramirez, Emanuel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 278058 | LORENZO RAMIREZ, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 278059 | LORENZO RAMOS, AWILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 278060 | LORENZO RAMOS, WANDA I | REDACTED | RINCON | PR | 00677-0173 | REDACTED |
| 278061 | LORENZO RAMOS, YVONNE | REDACTED | MAYAGUEZ | PR | 00680-9803 | REDACTED |
| 278063 | LORENZO RIOS, DEYSON | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 278064 | LORENZO RIOS, IVELIZ | REDACTED | RINCON | PR | 00677 | REDACTED |
| 278066 | Lorenzo Rivera, Isabel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 278067 | LORENZO RIVERA, LOLITA | REDACTED | AGUADA | PR | 00936 | REDACTED |
| 278072 | LORENZO RODRIGUEZ, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 278073 | LORENZO RODRIGUEZ, EUFEMIA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 278074 | Lorenzo Rodriguez, Linda | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 278075 | LORENZO ROJAS, LUIS MANUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 278076 | LORENZO ROMAN, ENRIQUE | REDACTED | RIO PIEDRAS PR | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 278077 | Lorenzo Roman, Jose H | REDACTED | Moca | PR | 00676 | REDACTED |
| 278078 | LORENZO ROSADO, ALBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278079 | LORENZO ROSADO, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 278080 | LORENZO RUIZ, DAVID | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 278082 | LORENZO RUIZ, HECTOR L. | REDACTED | RICON | PR | 00677 | REDACTED |
| 278083 | LORENZO RUIZ, IVAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 799408 | LORENZO RUIZ, IVAN R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 278085 | LORENZO SALAS, SONIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 278086 | LORENZO SALINA, ELIZABETH | REDACTED | STATION | PR | 00605 | REDACTED |
| 278087 | LORENZO SANCHEZ, HIRAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278088 | LORENZO SANCHEZ, ZORAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 799409 | LORENZO SANCHEZ, ZORAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 278090 | LORENZO SANCHEZ, ZULEYKA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278092 | LORENZO SEIN, IVAN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 278094 | LORENZO SOTO, DANIEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 278095 | LORENZO SOTO, EDWIN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 278097 | LORENZO SOTO, IVETTE W | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 278098 | LORENZO SOTO, MADELINE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 278100 | LORENZO SOTO, SULMARIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278101 | LORENZO SUAREZ, ANTONIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278102 | Lorenzo Suarez, Derling | REDACTED | Aguada | PR | 00602 | REDACTED |
| 278105 | LORENZO SUAREZ, MARISOL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799410 | LORENZO SUAREZ, MARISOL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278106 | LORENZO SULSONA, ZULMA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278109 | LORENZO UGARTE, JUANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 278112 | LORENZO VALENTIN, IRIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278114 | LORENZO VARGAS, BRENDALIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799411 | LORENZO VARGAS, BRENDALIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 278115 | LORENZO VARGAS, CHRISTIAN A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 278116 | LORENZO VARGAS, DAMARIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 278117 | LORENZO VARGAS, DERLING | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278119 | Lorenzo Vargas, Irwin | REDACTED | Utuado | PR | 00641 | REDACTED |
| 799412 | LORENZO VAZQUEZ, YAHIRI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 278120 | LORENZO VEGA, CARMEN B | REDACTED | MAYAGUEZ PR | PR | 00681-1629 | REDACTED |
| 278121 | LORENZO VEGA, MILITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 278122 | Lorenzo Velazquez, David | REDACTED | Moca | PR | 00676 | REDACTED |
| 278123 | LORENZO VELAZQUEZ, MAYRA | REDACTED | MOCA | PR | 00676-1870 | REDACTED |
| 278123 | LORENZO VELAZQUEZ, MAYRA | REDACTED | MOCA | PR | 00676-1870 | REDACTED |
| 278125 | LORENZO VERA, MINERVA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 799414 | LORENZO VERA, MINERVA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 278126 | LORENZO VERA, NILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 278127 | LORENZO VIALIZ, ELMER D | REDACTED | RINCON | PR | 00677 | REDACTED |
| 799415 | LORENZO VIRUET, LAURA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 278129 | LORENZO VIRUET, LAURA I. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 278130 | Lorenzo Zambrana, Omar | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 278131 | LORENZO, DAVID | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 278133 | LORENZO, PEDRO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 278135 | LORENZO, YESENIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 278136 | LORENZOBARRETO, HECTOR M. | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 278137 | LORENZO-BONET, WINDERLIN WINET | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278138 | LORENZOCARRERO, ANGEL L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 278148 | LORIA FINETTO, AUGUSTO FLAVIO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 278154 | LORIE VELASCO, JOSE M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 278336 | LOTTI ORAN, JUAN A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 278337 | LOTTI QUILES, CRISSANDRA | REDACTED | PONCE | PR | 00716-2741 | REDACTED |
| 278339 | LOTTI RODRIGUEZ, GLORIANNE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 278340 | LOTTI RODRIGUEZ, ANGELA M | REDACTED | PONCE | PR | 00731-9708 | REDACTED |
| 278341 | LOTTI VEGA, ANNETTE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 278342 | LOTTI VEGA, LIZZETTE A | REDACTED | PONCE PR | PR | 00732 | REDACTED |
| 278343 | LOTTI VERGNE, MARIE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 278351 | LOUBRIEL AGOSTO, LUZ E. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 278355 | LOUBRIEL ALICEA, RAMON O | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 799416 | LOUBRIEL ALICEA, RAMON O | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 799417 | LOUBRIEL AVILES, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 799418 | LOUBRIEL AVILES, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 278356 | LOUBRIEL CAMARENO, IGNACIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 278357 | LOUBRIEL CAMARENO, IGNACIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 278358 | Loubriel Camareno, Ignacio | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 278360 | LOUBRIEL CAMARENO, LEONEL | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 278362 | LOUBRIEL CANCEL, EDELMIRO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 278363 | LOUBRIEL CANCEL, YOLANDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 278364 | LOUBRIEL CAPELIO, GEIOVANY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 278365 | LOUBRIEL CRUZ, ARAMINTA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 278366 | LOUBRIEL CRUZ, OLGA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 278367 | LOUBRIEL DE VARGAS, LUZ C | REDACTED | BARCELONETA | PR | 00617-0004 | REDACTED |
| 278368 | LOUBRIEL DIAZ, KAISHA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 278369 | Loubriel Ferrer, Johnny | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 278370 | LOUBRIEL GINES, ABNER | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 799419 | LOUBRIEL LOUBRIEL, NARIEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 278375 | LOUBRIEL LOZADA, EDDIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 278379 | LOUBRIEL MALDONADO, DORCA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 278380 | LOUBRIEL MALDONADO, LORNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 278381 | LOUBRIEL MALDONADO, RUTH CELESTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 278383 | LOUBRIEL MARTINEZ, JOSE E. | REDACTED | CAROLINA | PR | 00917 | REDACTED |
| 278387 | LOUBRIEL NEGRON, DALVIN A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 278390 | LOUBRIEL ORTIZ, GISELA D. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 278391 | LOUBRIEL ORTIZ, VICTOR D. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 278392 | LOUBRIEL PEREZ, IGNACIO | REDACTED | San Juan | PR | 00956 | REDACTED |
| 278393 | LOUBRIEL PEREZ, WILSON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 278394 | LOUBRIEL RAMOS, LEILANIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 799420 | LOUBRIEL RESTO, GRAILYS A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 278397 | Loubriel Rivera, Angel M | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 278398 | LOUBRIEL RIVERA, CHRISTIAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 278399 | LOUBRIEL RIVERA, CHRISTIAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 278400 | Loubriel Rivera, Reyes A | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 799421 | LOUBRIEL RODRIGUEZ, MARIANETE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 278402 | LOUBRIEL ROSA, GIOVANNI | REDACTED | SABANA HOYOS | PR | 00668 | REDACTED |
| 278403 | Loubriel Rosado, Angel M | REDACTED | Corozal | PR | 00783 | REDACTED |
| 799422 | LOUBRIEL ROSADO, CARMEN M | REDACTED | CATANO | PR | 00963 | REDACTED |
| 278404 | LOUBRIEL ROSADO, JOEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 278405 | LOUBRIEL ROSADO, WILLIAM | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 278410 | LOUBRIEL, JENNIFER S. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 278412 | LOUBRIEL, WILSON | REDACTED | San Juan | PR | 00901 | REDACTED |
| 799423 | LOUCIL BARREIRO, ROSA | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 278416 | LOUCIL BARRERO, ROSA | REDACTED | UTUADO | PR | 00641-9505 | REDACTED |
| 278417 | LOUCIL CUEVAS, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 278418 | LOUCIL CUEVAS, PEDRO | REDACTED | UTUADO | PR | 00641-1692 | REDACTED |
| 278419 | LOUCIL ONGAY, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 278420 | LOUCIL ONGAY, WILMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 278421 | LOUCIL RIVERA, HILMARI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 799424 | LOUCIL RIVERA, HILMARI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 278445 | LOUIS JOVENNES, ROBERTO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 278459 | LOUIS, JOVENNES ROBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 278466 | LOURBRIEL VEGA, ZOEMILET | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 278846 | LOURIDO ALONSO, CHRISTIAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 278847 | LOURIDO ALONSO, JULIAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 278848 | LOURIDO COLON, NEIZA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 278849 | LOURIDO COLON, NILSA E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 278851 | LOURIDO GONZALES, ADAMINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799425 | LOURIDO GONZALEZ, ADAMINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 278852 | LOURIDO PADRO, LETICIA | REDACTED | FLORIDA | PR | 00650-0144 | REDACTED |
| 278855 | Lourido Rodriguez, Richard | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 278856 | LOURIDO RUIZ, CARMEN L | REDACTED | TOA ALTA P.R. | PR | 00758 | REDACTED |
| 278857 | LOURIDO RUIZ, LYDIA E | REDACTED | FLORIDA | PR | 00650-9512 | REDACTED |
| 278858 | LOURIDO RUIZ, ZAIDA | REDACTED | FLORIDA | PR | 00650-0196 | REDACTED |
| 278860 | LOURIDO SANTIAGO, GLORINETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 799426 | LOURIDO SANTIAGO, GLORINETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 278863 | LOURIDO TORRES, PAOLA NICOLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 278867 | LOUSTAUNAU CASTA, BELINDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 278869 | LOVATO AVILES, EDWUARD | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 278870 | LOVE RODER, HARRY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 278871 | LOVE RODER, HARRY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 278875 | LOVERA SUAREZ, JOSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 278878 | LOWE COLORADO, RICHARD D | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 278879 | LOWE TORRES, SHEILA MARIE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 278887 | LOWINSKI SOTO, CAMILLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799427 | LOWINSKI SOTO, CAMILLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799428 | LOYALA ORTIZ, LILLIANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 278911 | LOYO ALICEA, ANA LUISA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 278912 | LOYO ALICEA, NILSA D. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 278913 | LOYO BERRIOS, CARMEN L. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 278914 | LOYO BERRIOS, CARMEN L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 278915 | LOYO BERRIOS, JOSE N. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 278916 | Loyo Berrios, Luis E | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 278918 | LOYO LOPEZ, CARMEN I | REDACTED | BARRANQUITAS | PR | 00601 | REDACTED |
| 278919 | LOYO LOPEZ, GLORIA | REDACTED | BARRANQUITAS | PR | 00794-0723 | REDACTED |
| 278922 | LOYOLA AGOSTINI, ENID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799429 | LOYOLA ALIER, EDGARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 278925 | LOYOLA ARRAY, CESAR N | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 278926 | Loyola Arroyo, Pedro J. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 278927 | LOYOLA AVILES, AMARISLEE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 278928 | LOYOLA BATISTA, LUIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799430 | LOYOLA CORREA, BRENDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 278930 | LOYOLA CORTES, CARMEN M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 278931 | LOYOLA COSME, NORMA I | REDACTED | PONCE | PR | 00717-2245 | REDACTED |
| 278932 | LOYOLA CRIADO, JOSE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 278933 | Loyola Del Valle, Eduardo | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 799431 | LOYOLA DEL VALLE, TAMARIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 278935 | LOYOLA DEL VALLE, TAMARIE S | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 278938 | LOYOLA FORNES, AMALIA | REDACTED | PONCE | PR | 00730-4031 | REDACTED |
| 278939 | LOYOLA FORNES, JUAN A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 278941 | Loyola Garcia, Luis R | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 278942 | LOYOLA LUCIANO, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 278945 | LOYOLA MARTINEZ, VERONICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 278946 | LOYOLA MARTINEZ,VERONICA M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 278948 | LOYOLA MELENDEZ, MELISSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 278949 | Loyola Mercado, Alexis | REDACTED | Yauco | PR | 00698 | REDACTED |
| 278950 | LOYOLA MERCADO, ANGEL I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 278952 | Loyola Mercado, Julio C | REDACTED | Yauco | PR | 00698 | REDACTED |
| 799432 | LOYOLA ORTIZ, EDUARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 278954 | LOYOLA ORTIZ, LILLIANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 278957 | LOYOLA PEREZ, LIANA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 278959 | LOYOLA RIVERA, MARIA I. | REDACTED | San Juan | PR | 00731-2566 | REDACTED |
| 278961 | LOYOLA RODRIGUEZ, MARIA L | REDACTED | PENUELAS | PR | 00624-9606 | REDACTED |
| 278962 | LOYOLA RODRIGUEZ, PEDRO A. | REDACTED | TRUJILLO ALTO | PR | 00000 | REDACTED |
| 278967 | LOYOLA SANTOS, SHIRLEY D | REDACTED | SANTA ISABEL | PR | 01757 | REDACTED |
| 278968 | LOYOLA TARAFA, ZORIMAR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 278969 | LOYOLA TORES, PEDRO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 278970 | LOYOLA TORRES, ALIDA I | REDACTED | PENUELAS PR | PR | 00624 | REDACTED |
| 278972 | Loyola Torres, Angel L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 278973 | LOYOLA TORRES, CESAR | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 278974 | LOYOLA TORRES, LESLIE A | REDACTED | PENUELAS | PR | 00624-0364 | REDACTED |
| 278975 | LOYOLA TORRES, MIGUEL C. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 278976 | LOYOLA UBALS, HECTOR | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 278978 | LOYOLA VAILLANT, JOSE F. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 278979 | LOYOLA VELAZQUEZ, JESUS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 278980 | LOYOLA VELEZ, JULIO A | REDACTED | PONCE | PR | 00732 | REDACTED |
| 278981 | LOYOLA ZAYAS, ANGEL A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 278982 | LOYOLATORRES, JESUS | REDACTED | PENUELAS | PR | 00724 | REDACTED |
| 278984 | LOZA DE CORO, MARIA DE L | REDACTED | PONCE | PR | 00731-6505 | REDACTED |
| 278986 | LOZA RUIZ, SYLKIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 278987 | LOZA RUIZ, SYLMARIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 278988 | LOZADA ACEVEDO, AIDA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 278989 | LOZADA ACEVEDO, BETZAIDA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 278990 | LOZADA ACOSTA, SARA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 278991 | LOZADA ADORNO, PETRA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 799433 | LOZADA ADORNO, PETRA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 278992 | LOZADA AGOSTO, ANGEL LUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799434 | LOZADA AGOSTO, KAYRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 278993 | LOZADA AGOSTO, KAYRA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 278995 | LOZADA ALGARIN, ITZALY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 278999 | LOZADA ALVARADO, NILSA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 279000 | LOZADA ALVARADO, WILFREDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 279002 | LOZADA ALVAREZ, JUAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 279003 | Lozada Alvarez, Nelson | REDACTED | Patillas | PR | 00723 | REDACTED |
| 279005 | Lozada Alvarez, Samuel | REDACTED | Patillas | PR | 00723 | REDACTED |
| 799435 | LOZADA ANDINO, DIANA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 279007 | LOZADA ARANDA, ROSA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 279008 | LOZADA ARCE, LUZ M | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 799436 | LOZADA ARES, JEANNETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 279009 | LOZADA ARROYO, BENJAMIN | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 279010 | LOZADA AYALA, ANA | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 279011 | LOZADA AYALA, CARMEN I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 279012 | LOZADA AYALA, MARIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 279014 | LOZADA BAEZ, BRENDA | REDACTED | CAGUAS | PR | 00725-9402 | REDACTED |
| 279015 | LOZADA BAEZ, NICOLLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 279017 | Lozada Berdecia, Arnaldo | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 279021 | LOZADA BERNALD, GLADYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 279022 | LOZADA BERRIOS, ARNALDO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 279025 | LOZADA BONANO, HECTOR B. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 279029 | LOZADA BRUNO, ITSA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 799437 | LOZADA BURGOS, NYDIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279031 | LOZADA BURGOS, NYDIA L | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 279032 | LOZADA BURGOS, VICTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 279033 | LOZADA BURGOS, VIRGILIO R. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 279034 | LOZADA CABRERA, ELBA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 279036 | LOZADA CACERES, KENIA | REDACTED | BAYAMON | PR | 00907 | REDACTED |
| 279037 | LOZADA CALCANO, LAURA J. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 279039 | LOZADA CAMACHO, LISANDRA | REDACTED | SAN JUAN | PR | 00983-0000 | REDACTED |
| 279040 | LOZADA CAMACHO, MARIA DEL C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 279042 | LOZADA CAMACHO, NOEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 279043 | LOZADA CANDELARIO, RICARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 279045 | LOZADA CAPRILES, YOLIANNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 279046 | LOZADA CARABALLO, JOANNY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 279047 | LOZADA CARABALLO, MARINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279048 | LOZADA CARABALLO, NEREIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 799438 | LOZADA CARDONA, JESUS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 279049 | LOZADA CARMONA, MARA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 799439 | LOZADA CARMONA, MARA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 279051 | Lozada Carrasquilo, Agustin | REDACTED | Coamo | PR | 00769 | REDACTED |
| 279054 | LOZADA CASTANEDA, IVETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 279056 | LOZADA CASTANEDA, JOSE E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 279057 | LOZADA CASTANEDA, JOSE E. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 279060 | LOZADA CENTENO, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279061 | LOZADA CLAUDIO, EDILBERTO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 279063 | LOZADA COLON, CARLOS R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279064 | LOZADA COLON, GLORIA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 279066 | LOZADA COLON, MIRTA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 279067 | LOZADA COLON, YANIRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 279068 | LOZADA CONCEPCION, JOSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 799440 | LOZADA CONCEPCION, JOSHUAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 279069 | LOZADA CONCEPCION, LUZ D | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 279070 | LOZADA CONCEPCION, MARIA E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 279071 | LOZADA CONDE, PABLO J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 799441 | LOZADA CONTRERAS, CAROLIN I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 799442 | LOZADA CONTRERAS, FANNY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279072 | LOZADA CONTRERAS, FANNY M | REDACTED | SAN JUAN | PR | 00912-4027 | REDACTED |
| 279073 | LOZADA CORREA, JUAN | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 279074 | LOZADA CORREA, NESTOR L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279077 | Lozada Cosme, Jose R | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 279080 | LOZADA CRESPO, GRACE S | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 279081 | LOZADA CRUZ, AGUSTIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 279082 | LOZADA CRUZ, ANA M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 279083 | LOZADA CRUZ, AUREA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279084 | LOZADA CRUZ, BLANCA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279085 | LOZADA CRUZ, CARMEN D | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 279086 | LOZADA CRUZ, ESTHER | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 279087 | LOZADA CRUZ, ESTHER M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279088 | LOZADA CRUZ, HILDA R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 279089 | Lozada Cruz, Isabel | REDACTED | Bayamon | PR | 00919 | REDACTED |
| 799443 | LOZADA CRUZ, JEYKA T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 279090 | LOZADA CRUZ, JUAN A | REDACTED | SAN LORENZO | PR | 00754-9716 | REDACTED |
| 799444 | LOZADA CRUZ, LUIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 279091 | LOZADA CRUZ, LUIS A | REDACTED | SAN LORENZO | PR | 00754-0763 | REDACTED |
| 279092 | LOZADA CRUZ, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799445 | LOZADA CRUZ, MARTA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 279094 | LOZADA CRUZ, MARTA | REDACTED | HUMACAO | PR | 00791-9521 | REDACTED |
| 279096 | LOZADA CRUZ, RAUL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 279098 | Lozada Cruz, Raul Jr | REDACTED | Carolina | PR | 00987 | REDACTED |
| 279099 | LOZADA CRUZ, SARA | REDACTED | CEIBA | PR | 00735-1866 | REDACTED |
| 279100 | LOZADA CRUZ, VALERIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 279101 | Lozada Davila, Anthony Steven | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 279102 | Lozada Davila, Gilberto | REDACTED | San Juan | PR | 00924-3417 | REDACTED |
| 279103 | LOZADA DAVILA, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279104 | LOZADA DAVILA, YARITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 279105 | LOZADA DE HERDENSON, MILAGROS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 279107 | LOZADA DE JESUS, JORGE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 279109 | LOZADA DE JESUS, LORNA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 279110 | LOZADA DE JESUS, MANUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 279112 | LOZADA DE JESUS, WANDA I. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 799446 | LOZADA DE LEON, MAYRALIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 279117 | LOZADA DELGADO, EUNICE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 799447 | LOZADA DELGADO, JUAN J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 279120 | Lozada Diaz, Brenda I | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 279121 | LOZADA DIAZ, CARLOS M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 279122 | LOZADA DIAZ, FERMIN | REDACTED | PATILLAS | PR | 00723-0481 | REDACTED |
| 279124 | LOZADA DIAZ, LUIS M | REDACTED | MAYAGUEZ | PR | 00708-0000 | REDACTED |
| 279125 | LOZADA DIAZ, LYDIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 279126 | LOZADA DIAZ, MARCELINA | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 279127 | LOZADA DIAZ, MARGARITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 799448 | LOZADA DIAZ, MYRNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279128 | LOZADA DIAZ, NAYDA R. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 279130 | LOZADA DIAZ, VICTOR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 279135 | LOZADA DOMINGUEZ, ANA M. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 279136 | LOZADA DOMINGUEZ, ANTONIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 279137 | LOZADA DURAN, SANDRA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 279138 | LOZADA FALU, ROSA E | REDACTED | SAN JUAN | PR | 00926-4640 | REDACTED |
| 279139 | LOZADA FERNANDEZ, EVELYN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 279141 | LOZADA FIGUEROA, CARLA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 799449 | LOZADA FIGUEROA, CORAL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 279142 | LOZADA FIGUEROA, CORAL M | REDACTED | MAYAGUEZ | PR | 00680-1741 | REDACTED |
| 799450 | LOZADA FIGUEROA, CORAL M. | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 279145 | Lozada Figueroa, Wilfredo | REDACTED | Humacao | PR | 00741 | REDACTED |
| 279146 | LOZADA FIGUEROA,MANUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 279147 | LOZADA FLORES, CORALYS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 279148 | LOZADA FLORES, ENEIDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 799451 | LOZADA FLORES, ENEIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 279149 | LOZADA FLORES, ZORAIDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 279150 | LOZADA FRAGOSO, JORGE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 279151 | LOZADA GALARZA, SILVIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 279153 | LOZADA GARCIA, ANA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 279154 | LOZADA GARCIA, DAISY I | REDACTED | GUAYNABO | PR | 00970-0459 | REDACTED |
| 279155 | LOZADA GARCIA, EDWARD O | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 279156 | LOZADA GARCIA, HERMELINDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279163 | LOZADA GOMEZ, ERICK | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 279164 | LOZADA GOMEZ, PABLO ANDRES | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 279165 | LOZADA GONZALEZ, CARMEN S | REDACTED | SAN JUAN | PR | 00926-9803 | REDACTED |
| 799452 | LOZADA GONZALEZ, CELYMAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 799453 | LOZADA GONZALEZ, DAGMARY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 279167 | LOZADA GONZALEZ, HELEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 799454 | LOZADA GONZALEZ, HELEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 799455 | LOZADA GONZALEZ, LAURA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 279169 | LOZADA GONZALEZ, LAURA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 279170 | Lozada Gonzalez, Luis A | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 279171 | LOZADA GONZALEZ, MIGDALIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 799456 | LOZADA GONZALEZ, MIGDALIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 279172 | LOZADA GONZALEZ, VILMARY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 799457 | LOZADA GONZALEZ, VILMARY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 279173 | LOZADA GONZALEZ, VIVIAN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 279174 | LOZADA GUADALUPE, CARMEN | REDACTED | San Juan | PR | 00926 | REDACTED |
| 279175 | LOZADA GUADALUPE, LICIE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 279177 | LOZADA GUADALUPE, WANDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 279178 | LOZADA GUTIERREZ, FIDEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 279179 | Lozada Guzman, Luz M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 279180 | LOZADA GUZMAN, MARISEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 279181 | LOZADA HERNANDEZ, ISMAEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 279183 | LOZADA HERNANDEZ, JOSE F | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 279184 | Lozada Hernandez, Luis Raul | REDACTED | Humacao | PR | 00791 | REDACTED |
| 279185 | LOZADA HIDALGO, CYNTHIA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 279186 | LOZADA HIDALGO, EILEEN I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 279187 | LOZADA HILDEBRANDO, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 279189 | LOZADA IRIZARRY, ADALBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 279191 | LOZADA JIMENEZ, MARIA D LOS A | REDACTED | AIBONITO | PR | 00735-0026 | REDACTED |
| 279195 | LOZADA LACEN, HECTOR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 279196 | LOZADA LAUREANO, WILLIAM | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 279198 | LOZADA LEON, EDGAR J. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 279200 | LOZADA LOPEZ, GREGORIA | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 279201 | LOZADA LOPEZ, HENRY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279202 | LOZADA LOPEZ, JOHANA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 279205 | LOZADA LOPEZ, LOURDES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 279206 | LOZADA LOPEZ, MARIELBA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 799458 | LOZADA LOPEZ, MARISELY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 279207 | LOZADA LOPEZ, MAYDA | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 279208 | LOZADA LOPEZ, VILMA L | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 279209 | LOZADA LOZADA, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771-9734 | REDACTED |
| 279211 | LOZADA LOZADA, MARCIAL | REDACTED | San Juan | PR | 00771-9734 | REDACTED |
| 279213 | LOZADA LUGO, ROBERTO R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 279214 | LOZADA MACHUCA, ANGEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 279217 | LOZADA MALDONADO, ISBEL J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 279219 | LOZADA MALDONADO, RANDY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 279221 | LOZADA MANGUAL, ALLEN | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 799459 | LOZADA MANGUAL, ALLEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 799460 | LOZADA MANGUAL, LUZ P | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 279222 | LOZADA MANGUAL, PABLO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799461 | LOZADA MARCANO, MIGUEL A | REDACTED | GURABO | PR | 00787 | REDACTED |
| 279223 | LOZADA MARCANO, NYDIA E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 279225 | LOZADA MARRERO, BRUNILDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 279227 | Lozada Marrero, Carmen A | REDACTED | Guaynabo | PR | 00927 | REDACTED |
| 279228 | LOZADA MARRERO, CATHERINE | REDACTED | COROZAL | PR | 00783-9620 | REDACTED |
| 279229 | LOZADA MARRERO, LUZ I | REDACTED | BAYAMON | PR | 00960-0000 | REDACTED |
| 279230 | Lozada Martinez, Alberto | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 279231 | LOZADA MARTINEZ, AMARILYS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 279233 | LOZADA MARTINEZ, CARLOS A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 279234 | Lozada Martinez, Carmen A | REDACTED | San Juan | PR | 00924 | REDACTED |
| 279236 | LOZADA MARTINEZ, RUTH E | REDACTED | HUMACAO | PR | 00792-8200 | REDACTED |
| 279237 | LOZADA MARTINEZ, TEODORA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 279238 | LOZADA MATOS, CHRISTIAN J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 279239 | LOZADA MATOS, DANIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 799462 | LOZADA MATOS, DANIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 279243 | LOZADA MEDINA, ANGELA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 279244 | Lozada Medina, Iris M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 279246 | LOZADA MEDINA, JOSE R. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 799463 | LOZADA MEDINA, KEVIN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799464 | LOZADA MELENDEZ, ABIGAIL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 279248 | LOZADA MELENDEZ, ABIGAIL | REDACTED | NAGUABO | PR | 00718-9708 | REDACTED |
| 279249 | LOZADA MELENDEZ, ADELAIDA | REDACTED | VEGA BAJA | PR | 00693-4829 | REDACTED |
| 279250 | LOZADA MELENDEZ, LUIS | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 279251 | LOZADA MELENDEZ, LYNETTE | REDACTED | SAN LORENZO | PR | 00725 | REDACTED |
| 279252 | LOZADA MENDOZA, CARLOS R | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 799465 | LOZADA MENDOZA, LILLIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 279253 | LOZADA MENDOZA, LILLIAM I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 279255 | Lozada Mercado, Exequiel F | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 279256 | LOZADA MERCADO, MELVIN A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 279259 | LOZADA MILLAND, DORIS M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279261 | Lozada Miranda, Raquel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 279262 | LOZADA MOLINA, NITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 279264 | LOZADA MONTALVO, FLOR M | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 279265 | LOZADA MONTANEZ, BETZAIDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 279266 | LOZADA MONTANEZ, FELIPE | REDACTED | TOA BAJA | PR | 00951-0442 | REDACTED |
| 279268 | LOZADA MONTANEZ, MARGARITA | REDACTED | YABUCOA | PR | 00767-9701 | REDACTED |
| 279269 | LOZADA MONTAQEZ, SYLVIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 279274 | LOZADA MORALES, MARCELA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 279275 | Lozada Morales, Myriam | REDACTED | Corozal | PR | 00783 | REDACTED |
| 799466 | LOZADA MORALES, NILVIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 279276 | LOZADA MORALES, PEDRO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 279277 | LOZADA MORALES, VICTOR M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279278 | LOZADA MULERO, GRACIELA | REDACTED | CAGUAS | PR | 00725-6149 | REDACTED |
| 279279 | LOZADA MUNOZ, ULDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 279281 | LOZADA NAZARIO, DAISY I. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 279282 | LOZADA NAZARIO, LOURDES M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 279283 | LOZADA NAZARIO, LUZ I | REDACTED | SAN GERMAN | PR | 00683-1207 | REDACTED |
| 279284 | LOZADA NAZARIO, MIRIAM | REDACTED | LAJAS | PR | 00667-0295 | REDACTED |
| 279285 | LOZADA NEGRON, ARACELIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279287 | LOZADA NEGRON, DAVID | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 799467 | LOZADA NEGRON, GLENDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279288 | LOZADA NEGRON, GLENDA I | REDACTED | NARANJITO | PR | 00719-9709 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 279290 | LOZADA NEGRON, LUIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279292 | LOZADA NIEVES, GLORIA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 279293 | LOZADA NIEVES, GLORIA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 279294 | LOZADA NIEVES, GLORIA E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 799468 | LOZADA NUNEZ, YESENIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 799469 | LOZADA OROZCO, JOSE R | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 279295 | LOZADA OROZCO, JOSE R | REDACTED | SAN LORENZO | PR | 00754-9609 | REDACTED |
| 279296 | LOZADA OROZCO, MARIA DEL C. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 279298 | Lozada Orozco, Rafael A. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 279299 | LOZADA ORTEGA, YASIRI | REDACTED | BARCELONETA | PR | 00616 | REDACTED |
| 279300 | LOZADA ORTEGA, YASIRY I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 799470 | LOZADA ORTIZ, ANGEL D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279303 | LOZADA ORTIZ, BRENDA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 279305 | LOZADA ORTIZ, CARMEN E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 279306 | LOZADA ORTIZ, ERNESTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 279307 | LOZADA ORTIZ, JESSICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 799471 | LOZADA ORTIZ, JESSICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 279308 | LOZADA ORTIZ, JOSUE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 279309 | Lozada Ortiz, Juanita | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 799472 | LOZADA ORTIZ, LISANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 279311 | LOZADA ORTIZ, MARIA DEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279312 | Lozada Ortiz, Maria M. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 279313 | Lozada Ortiz, Nestor | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 279314 | Lozada Ortiz, Nilda L | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 279315 | Lozada Ortiz, Roberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 279317 | LOZADA ORTIZ, VICTOR M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 279319 | LOZADA OSORIO, ELIZABETH | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 279320 | LOZADA OSORIO, MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 279321 | LOZADA OTERO, ANDRES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 279323 | LOZADA OTERO, LILLIAN J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 279324 | LOZADA OTERO, MARIA M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 279325 | LOZADA OTERO, NEIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 799473 | LOZADA OTERO, NEIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 279327 | LOZADA PACHEC, DAISY IVONNE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 279328 | LOZADA PACHECO, MAGDALENA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 799474 | LOZADA PACHECO, MAGDALENA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 279329 | LOZADA PADILLA, LUIS D. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 799475 | LOZADA PAGAN, ENERIS Y | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 799476 | LOZADA PAGAN, OMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 279330 | LOZADA PANTOJA, WILBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 279331 | LOZADA PENA, ELIEZER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 279332 | LOZADA PEREZ, ARGUIMIDES G. | REDACTED | PONCE | PR | 00901 | REDACTED |
| 279334 | LOZADA PEREZ, EDWIN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 279336 | LOZADA PEREZ, JESUS M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799477 | LOZADA PEREZ, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 279337 | LOZADA PEREZ, MILDRED | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 279338 | LOZADA PEREZ, NEIDA M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 279339 | LOZADA PEREZ, ORLANDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 279340 | LOZADA PEREZ, PEDRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 279341 | Lozada Perez, Reneida | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 799478 | LOZADA PEREZ, ZORAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 279342 | LOZADA PEREZ, ZORAIDA | REDACTED | OROCOVIS | PR | 00720-9634 | REDACTED |
| 279345 | LOZADA QUINONEZ, DORIDALIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279349 | LOZADA RAMOS, CARMEN I | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 279350 | LOZADA RAMOS, ELBA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 799479 | LOZADA RAMOS, ELIZABETH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 279352 | LOZADA RAMOS, MYRIAM E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799480 | LOZADA RAMOS, OLGA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 279353 | LOZADA RAMOS, OLGA L | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 279354 | LOZADA RAMOS, SHEILA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 279355 | LOZADA RAMOS, WANDA R | REDACTED | LUQUILLO | PR | 00773-2611 | REDACTED |
| 279356 | LOZADA REPOLLET, ROSA E. | REDACTED | PONCE | PR | 00716-2123 | REDACTED |
| 279358 | LOZADA REYES, JUAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 279361 | LOZADA RIOS, BRENDALY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 279362 | LOZADA RIOS, CARMEN N | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 279365 | LOZADA RIVAS, MAYRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 279366 | LOZADA RIVERA, ADA | REDACTED | OROCOVIS | PR | 00720-9634 | REDACTED |
| 799481 | LOZADA RIVERA, ADRIANA G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 279368 | Lozada Rivera, Alberto | REDACTED | Corozal | PR | 00783 | REDACTED |
| 279370 | LOZADA RIVERA, ANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 799482 | LOZADA RIVERA, ANGELITA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 279371 | LOZADA RIVERA, CARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 279373 | LOZADA RIVERA, CARMEN A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279374 | LOZADA RIVERA, CARMEN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 279375 | LOZADA RIVERA, DORA A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 279376 | LOZADA RIVERA, EDNA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 799483 | LOZADA RIVERA, ELENA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 279377 | LOZADA RIVERA, ELENA | REDACTED | CAGUAS | PR | 00725-5930 | REDACTED |
| 279378 | LOZADA RIVERA, ELWIS | REDACTED | OROCOVIS | PR | 00720-1185 | REDACTED |
| 279379 | LOZADA RIVERA, ESTHER E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 279380 | LOZADA RIVERA, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279381 | Lozada Rivera, Gloria H | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 279382 | Lozada Rivera, Hector M | REDACTED | Erie | PA | 16506 | REDACTED |
| 799484 | LOZADA RIVERA, IBRIEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 279383 | LOZADA RIVERA, JAVIER F | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 279385 | LOZADA RIVERA, JUANA | REDACTED | SAN JUAN | PR | 00924-4644 | REDACTED |
| 279386 | LOZADA RIVERA, LINETTE M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 279387 | LOZADA RIVERA, LISVETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 279389 | LOZADA RIVERA, LUCAS G | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 279390 | LOZADA RIVERA, LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 279391 | LOZADA RIVERA, LYMARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 279392 | LOZADA RIVERA, MARIA | REDACTED | COROZAL | PR | 00783-0921 | REDACTED |
| 279393 | LOZADA RIVERA, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 279395 | LOZADA RIVERA, OBDULIO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 279396 | LOZADA RIVERA, ROBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 279397 | LOZADA RIVERA, RONAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 799485 | LOZADA RIVERA, ROSITA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 279401 | LOZADA ROBLES, CARLOS M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 279405 | LOZADA RODRIGUEZ, EMMA L | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 279406 | LOZADA RODRIGUEZ, GIZELLE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 279407 | LOZADA RODRIGUEZ, GLORIA E | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 279408 | LOZADA RODRIGUEZ, IGDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 279413 | LOZADA RODRIGUEZ, JOSE O. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 279414 | LOZADA RODRIGUEZ, MARIA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279415 | LOZADA RODRIGUEZ, MIGUEL A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 279417 | LOZADA RODRIGUEZ, VERONICA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 279418 | LOZADA RODRIGUEZ, WILLIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 279419 | LOZADA RODRIGUEZ, XAVIER | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 799486 | LOZADA RODRIGUEZ, XIOMARILIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 799487 | LOZADA RODRIGUEZ, YESSICA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 279420 | LOZADA ROLDAN, MARINES | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 279421 | LOZADA ROLDAN, SANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 279422 | LOZADA ROLON, JUANA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 279423 | LOZADA ROMAN, ANA I | REDACTED | CAGUAS | PR | 00725-9402 | REDACTED |
| 279424 | LOZADA ROMAN, IVELISSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 279425 | LOZADA ROSADO, AIDA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 279426 | LOZADA ROSADO, JOSE M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 279427 | LOZADA ROSADO, NORMA I. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 279428 | LOZADA ROSADO, SHEILA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279429 | LOZADA ROSARIO, ANTONIA | REDACTED | CAGUAS | PR | 00725-4958 | REDACTED |
| 799488 | LOZADA ROSARIO, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 279431 | LOZADA ROSARIO, GLORIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 279433 | LOZADA ROSARIO, MAGALY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 279435 | Lozada Rosario, Sonia I | REDACTED | San Juan | PR | 00923 | REDACTED |
| 279436 | LOZADA ROSAS, IVONNE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 279438 | LOZADA RUIZ, OLGA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 799489 | LOZADA SAEZ, GLADYS I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 799490 | LOZADA SALGADO, EDITH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 279442 | LOZADA SALGADO, JOSE F | REDACTED | PONCE | PR | 00716 | REDACTED |
| 799491 | LOZADA SALGADO, JOSE F. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 279445 | LOZADA SANABRIA, LUIS A | REDACTED | HUMACAO | PR | 00791-4362 | REDACTED |
| 279446 | Lozada Sanabria, Mabel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 279447 | LOZADA SANCHEZ, ADELINA | REDACTED | SAN LORENZO | PR | 00754-9623 | REDACTED |
| 279448 | LOZADA SANCHEZ, ANGEL LUIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 279450 | LOZADA SANCHEZ, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 279451 | LOZADA SANCHEZ, CARMEN N | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 279452 | LOZADA SANCHEZ, EDWIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 279453 | LOZADA SANCHEZ, ELSIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 279454 | LOZADA SANCHEZ, LUIS E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 799492 | LOZADA SANCHEZ, MARIA C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 279456 | LOZADA SANCHEZ, MARIA N | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 279457 | LOZADA SANCHEZ, ROSA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 279458 | LOZADA SANCHEZ, ZORAIDA | REDACTED | COROZAL | PR | 00783-0797 | REDACTED |
| 799493 | LOZADA SANTANA, CARMIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 279460 | LOZADA SANTANA, MARIEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 279462 | LOZADA SANTANA, WILMA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 279463 | LOZADA SANTANA, WILMA A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 279464 | LOZADA SANTIAGO, ANA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279465 | LOZADA SANTIAGO, AURORA | REDACTED | COROZAL | PR | 00783-9806 | REDACTED |
| 279468 | LOZADA SANTIAGO, GILBERTO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 279469 | LOZADA SANTIAGO, LORENZO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 279470 | LOZADA SANTIAGO, MARIANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279471 | LOZADA SANTIAGO, MARITZA E | REDACTED | TOA BAJA | PR | 00950-0654 | REDACTED |
| 279472 | LOZADA SANTIAGO, RAQUEL | REDACTED | Santurce | PR | 00912 | REDACTED |
| 279473 | LOZADA SANTIAGO, SURELYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279474 | LOZADA SANTIAGO, ZULEYKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 799494 | LOZADA SANTIAGO, ZULEYKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 279475 | Lozada Santos, Joel | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 279476 | LOZADA SEDA, KELLAIRA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 279478 | LOZADA SERRANA, WINSTON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 279479 | LOZADA SERRANO, CARMEN A | REDACTED | BAYAMON | PR | 00909 | REDACTED |
| 279481 | Lozada Serrano, Ramiro | REDACTED | Patillas | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 279482 | LOZADA SERRANO, VERYKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 279485 | LOZADA SIERRA, ROSA A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 279486 | LOZADA SINISTERRA, ANGELA | REDACTED | TRUJILLO ALTI | PR | 00976 | REDACTED |
| 279487 | LOZADA SINISTERRA, FELIPE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 799495 | LOZADA SOLANO, JOHANNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 279488 | LOZADA SOLIS, ANGEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 279489 | LOZADA SOLIS, CARMEN D | REDACTED | CAGUAS | PR | 00725-9212 | REDACTED |
| 279491 | Lozada Sosa, Luis A. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 279492 | Lozada Sostre, Angel L | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 799496 | LOZADA SOTO, KATHERINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 279494 | LOZADA SOTO, KATHERINE | REDACTED | LAS PIEDRAS | PR | 00771-1681 | REDACTED |
| 279495 | LOZADA SOTO, LUCIA | REDACTED | LAS PIEDRAS | PR | 00771-9722 | REDACTED |
| 279496 | LOZADA SOTO, MARGARO | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 279497 | LOZADA SOTO, MINERVA | REDACTED | Ciales | PR | 00638 | REDACTED |
| 279498 | LOZADA STEIDEL, CARLOS A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 279499 | LOZADA STEIDEL, MIGDALIA | REDACTED | San Juan | PR | 00707-0154 | REDACTED |
| 279500 | LOZADA STEIDEL, MIGDALIA | REDACTED | MAUNABO | PR | 00707-0154 | REDACTED |
| 279501 | LOZADA SUAREZ, BETSY M. | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 799497 | LOZADA SUAREZ, FRANCISCO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 279502 | LOZADA SUAREZ, FRANCISCO | REDACTED | YABUCOA | PR | 00767-9606 | REDACTED |
| 279503 | LOZADA TIRADO, JAZMIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279506 | LOZADA TORRES, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279509 | LOZADA TORRES, MARIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 799498 | LOZADA TORRES, MARIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 799499 | LOZADA TORRES, ROSEMARY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 279511 | LOZADA TUA, MIRIAM | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 799500 | LOZADA TUA, MIRIAM | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 279512 | LOZADA URBINA, LUZ M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 279513 | LOZADA URBINA, ROQUE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 279515 | LOZADA VAZQUEZ, ANA V. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 279516 | LOZADA VAZQUEZ, ANTONIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 279517 | LOZADA VAZQUEZ, JOEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 799501 | LOZADA VAZQUEZ, NORBERTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 279519 | LOZADA VEGA, ERIKA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 279521 | Lozada Vega, Jose Angel | REDACTED | Manati | PR | 00674 | REDACTED |
| 279522 | LOZADA VELAZQUEZ, ANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 279523 | Lozada Velazquez, Antonio | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 279523 | Lozada Velazquez, Antonio | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 279525 | LOZADA VELAZQUEZ, CARMEN | REDACTED | HUMACA | PR | 00791 | REDACTED |
| 279526 | LOZADA VELAZQUEZ, EVELYN | REDACTED | HUMACAO | PR | 00791-9739 | REDACTED |
| 279527 | LOZADA VELAZQUEZ, MARISELA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 279528 | Lozada Velazquez, Miguel A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 279529 | LOZADA VELAZQUEZ, PABLO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 799502 | LOZADA VELAZQUEZ, ZORAIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 279530 | LOZADA VELAZQUEZ, ZORAIDA | REDACTED | LAS PIEDRAS | PR | 00771-9719 | REDACTED |
| 279531 | LOZADA VELEZ, EDWIN | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 279532 | Lozada Villanueva, Tulio | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 279533 | LOZADA VILLASENOR, ALEJANDRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 799503 | LOZADA VILLASENOR, ALEJANDRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 279534 | LOZADA VINAS, ASTRID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 279535 | LOZADA VINAS, JULIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799504 | LOZADA VIRELLA, ANA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 279537 | LOZADA VIRELLA, MARIA M | REDACTED | MAUNABO | PR | 00707-9707 | REDACTED |
| 279538 | LOZADA, ANA MARYS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 279539 | LOZADA, ELIZABETH | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 279541 | LOZADA, GILBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 279542 | LOZADA, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 279544 | LOZADA, JOSE DANIEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 279546 | LOZADA, WANDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 279547 | LOZADACRUZ, DIANET | REDACTED | VEGABAJA | PR | 00694 | REDACTED |
| 279548 | LOZADALOZADA, VICTOR M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 279549 | LOZADAPAGAN, JOSE R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 279550 | LOZANO ADORNO, MARIA DEL C | REDACTED | TRUJILLOALTO | PR | 00976 | REDACTED |
| 279551 | LOZANO ADORNO, NELLY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 799505 | LOZANO ADORNO, NELLY | REDACTED | TRUJILLO ALTO | PR | 00987 | REDACTED |
| 279552 | LOZANO APONTE, YARITZA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 799506 | LOZANO APONTE, YARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799507 | LOZANO ARVELO, SONIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 279554 | LOZANO ARVELO, SONIA M | REDACTED | YAUCO | PR | 00698-3425 | REDACTED |
| 279555 | LOZANO AVILES, AWILDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 279557 | LOZANO BARRETO, ROBERTO N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 279560 | LOZANO BORRERO, LINDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 279561 | LOZANO BRISTOL, KEIFER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 279562 | LOZANO BRISTOL, KEIFER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 799508 | LOZANO BURGOS, JUAN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 799509 | LOZANO CAMACHO, CYNTHIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279563 | LOZANO CARRASCO, PABLO | REDACTED | CAGUAS | PR | 00725-9632 | REDACTED |
| 799510 | LOZANO CARRION, ADA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 279568 | LOZANO COLON, JOSE C | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 279569 | Lozano Corsino, Carlos A. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 279571 | LOZANO COTTO, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 799511 | LOZANO COTTO, PETRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 279572 | LOZANO CRUZ, ESTHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 279576 | LOZANO FIGUEROA, MARIA DL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 279577 | LOZANO GARCIA, ALBA N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 279578 | LOZANO GARCIA, GLORIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279579 | LOZANO GARCIA, YARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 279582 | Lozano Gonzalez, Angel M. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 279585 | Lozano Lopez, Eddie | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 279588 | LOZANO LOPEZ, EDDIE J. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 279589 | LOZANO LOPEZ, ZYLKIA MARIE | REDACTED | San Juan | PR | 00927 | REDACTED |
| 279590 | LOZANO LOZANO, MARIA S | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 279591 | LOZANO LOZANO, NYDIA A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 279592 | LOZANO LOZANO, ROSA H | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 279597 | LOZANO MATEO, JORGE | REDACTED | SALINAS | PR | 00757 | REDACTED |
| 279599 | LOZANO MATTOS, OLGA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 279602 | LOZANO MIRANDA, ORLANDO L. | REDACTED | LARES | PR | 00669 | REDACTED |
| 279603 | LOZANO MOLINA, JOSE M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279604 | LOZANO MORALES, IRMA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 279605 | LOZANO MORALES, WANDA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 279606 | LOZANO MORAN, JEANETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 279609 | LOZANO NARVAEZ, ANGEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 279610 | LOZANO NARVAEZ, TERESA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 279612 | LOZANO NERIS, MIGUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 279613 | Lozano Nieves, Eddie | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 279614 | LOZANO NIEVES, EDDIE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 279615 | LOZANO NIEVES, JOSE A | REDACTED | LARES | PR | 00669 | REDACTED |
| 279617 | LOZANO OTERO, RODOLFO M. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 279620 | LOZANO PUCHALES, CARMEN | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 279622 | LOZANO RAMOS, MAYRA LISA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 279623 | LOZANO RAMOS, PEDRO | REDACTED | VEGABAJA | PR | 00763 | REDACTED |
| 799512 | LOZANO RAMOS, SONIA I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 279625 | LOZANO RIVERA, ARLEEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 799513 | LOZANO RIVERA, ARLEEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 799514 | LOZANO RIVERA, ARLEEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 279627 | LOZANO RIVERA, AYMEE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 279629 | LOZANO RIVERA, DINORAH E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 279630 | LOZANO RIVERA, ESTHER | REDACTED | VEGA BAJA | PR | 00692-0000 | REDACTED |
| 279631 | LOZANO RIVERA, HIRAM | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 279632 | LOZANO RIVERA, ILEANA | REDACTED | San Juan | PR | 00735 | REDACTED |
| 279633 | Lozano Rivera, Jose M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 799515 | LOZANO RIVERA, JOSEAN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 279634 | LOZANO RODRIGUEZ, FELICITA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 279635 | LOZANO RODRIGUEZ, HECTOR L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279636 | LOZANO RODRIGUEZ, MARIA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279637 | LOZANO RODRIGUEZ, WILFREDO | REDACTED | VEGA BAJA | PR | 00694-2687 | REDACTED |
| 279639 | LOZANO ROSADO, KARLA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 279641 | LOZANO ROSARIO, LILAWATY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799516 | LOZANO ROSARIO, LILAWATY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 279642 | Lozano Rosario, William | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 279645 | LOZANO RUIZ, HECLY A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 279646 | LOZANO SANJURJO, BRIGIDO | REDACTED | San Juan | PR | 00924 | REDACTED |
| 279647 | LOZANO SANJURJO, BRIGIDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 279648 | LOZANO SANTANA, FELIX R | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 279649 | LOZANO SANTANA, JUANITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 279651 | LOZANO SEPULPEDA, MIGDALIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 279652 | LOZANO TORRES, MARIA DE LOS A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 279653 | LOZANO TORRES, ROSA VIRGEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 279655 | LOZANO TRINIDAD, WILFREDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 799517 | LOZANO VAZQUEZ, VANESSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 279656 | LOZANO VELEZ, AIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279657 | LOZANO VELEZ, LUZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 279659 | LOZANO, ARELIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 279661 | LOZASDA,JESUS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 279662 | LOZIER, SANDRA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 279669 | LQZADA CRUZ, NILSA E | REDACTED | VEGA BAJA | PR | 00693-9661 | REDACTED |
| 279703 | LUBASKY CABAN, KRITZIA J. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 279704 | LUBASKY RIVERA, JACK | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 279706 | LUBE ALVAREZ, ALMA E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 279733 | LUCAS MUNOZ, JESSICA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 279740 | LUCAS SOLANO, MARTINA S | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 279742 | LUCAS TORRES, IRIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 279745 | LUCAS VAZQUEZ, XAVIER | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 279748 | LUCCA ANAVITATE, YASMARIE | REDACTED | PONCE | PR | 00728-3853 | REDACTED |
| 279749 | LUCCA AVILES, YADIRA Y. | REDACTED | YAUCO | PR | 00698-0245 | REDACTED |
| 279756 | Lucca Cruz, Efren R | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 279757 | LUCCA CRUZ, MIRTHA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 279759 | LUCCA IRIZARRI, RIGOBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 279760 | LUCCA IRIZARRY, JOSE A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 279763 | LUCCA RODRIGUEZ, ISABEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 279765 | LUCCA RODRIGUEZ, KARIDGIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 279766 | LUCCA RODRIGUEZ, YARITZA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 279767 | LUCCA STELLA, MAGDA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 279769 | Lucca Torres, Hector | REDACTED | Ponce | PR | 00731-9707 | REDACTED |
| 799518 | LUCCA VAZQUEZ, ENRIQUE O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 279770 | LUCCA VELAZQUEZ, JUAN B | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 799519 | LUCCA VELEZ, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 279771 | LUCCA VELEZ, JOSE G | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 279772 | LUCCAS ORTA, AURELIA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 279773 | LUCCAS ORTA, AURELIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 279774 | LUCCAS ROSARIO, XIOMARA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 279775 | LUCCAS TORRES, PEDRO | REDACTED | PONCE | PR | 00731-6485 | REDACTED |
| 279777 | LUCCIONI COLLAZO, CARLOS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799520 | LUCCIONI RODRIGUEZ, LYNN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 279778 | LUCCIONI RODRIGUEZ, LYNN | REDACTED | GUAYANILLA | PR | 00656-3539 | REDACTED |
| 279779 | LUCCIONIREYES, PEDRO P | REDACTED | PEÄUELAS | PR | 00624 | REDACTED |
| 799521 | LUCENA APONTE, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 279787 | LUCENA BETANCOURT, AIDA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 279789 | LUCENA CRUZ, ANA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 799522 | LUCENA CRUZ, RUBEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 279792 | LUCENA CRUZ, RUBEN | REDACTED | LARES | PR | 00669-0557 | REDACTED |
| 279793 | LUCENA CRUZ, SANTA | REDACTED | LARES | PR | 00669 | REDACTED |
| 279794 | LUCENA FIGUEROA, NIVIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 279795 | LUCENA GARCIA, CONFESOR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 279796 | LUCENA GARCIA, SYLVIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 279797 | LUCENA GERENA, MONSERRATE | REDACTED | SAN JUAN | PR | 00921-2221 | REDACTED |
| 279800 | Lucena Irizarry, Jose B | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 279801 | LUCENA JIMENEZ, JOHN A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 279802 | LUCENA LAUREANO, ESLEM | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 279803 | LUCENA LAUREANO, NEYDA I. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 279804 | LUCENA LOPEZ, GUILLERMO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 279805 | LUCENA LOPEZ, MONSERRATE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 279806 | LUCENA LOPEZ, VENTURA | REDACTED | AGUADILLA | PR | 00605-4236 | REDACTED |
| 279807 | LUCENA LOPEZ, YARITZA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 279808 | LUCENA LOPEZ, YARITZA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 799523 | LUCENA LOPEZ, YARITZA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 279809 | LUCENA MERCADO, JOSUE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 279811 | LUCENA OLMO, BRENDA L | REDACTED | ARECIBOPR | PR | 00613-1740 | REDACTED |
| 279812 | Lucena Olmo, Evelyn | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 279813 | LUCENA OLMO, MADELINE | REDACTED | MAYAGUEZ | PR | 00680-9704 | REDACTED |
| 279814 | LUCENA ORTIZ, WANDA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 279815 | LUCENA PAGAN, SANTA I | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 279816 | LUCENA PEREZ, BRUNILDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 279817 | Lucena Perez, Freddie | REDACTED | Lares | PR | 00669 | REDACTED |
| 279818 | LUCENA PEREZ, JANET | REDACTED | LARES | PR | 00669 | REDACTED |
| 279819 | Lucena Perez, Luis M | REDACTED | Kissimmee | FL | 34759 | REDACTED |
| 279820 | LUCENA PEREZ, SYLKA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 799524 | LUCENA QUILES, JOEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 279821 | LUCENA QUILES, JOEL O | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 279822 | LUCENA QUILES, RUBEN J. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 279823 | LUCENA QUILES, YELITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 279826 | LUCENA RIVERA, CARMEN M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 279827 | LUCENA RIVERA, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 279828 | LUCENA RIVERA, MARIGLORY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 279830 | LUCENA ROMAN, CARMEN T | REDACTED | LARES | PR | 00669-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 279832 | LUCENA ROMAN, MARIA T | REDACTED | LARES | PR | 00669 | REDACTED |
| 799525 | LUCENA ROMAN, RAQUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 279833 | LUCENA ROMAN, RAQUEL | REDACTED | AGUADILLA PR | PR | 00603-9403 | REDACTED |
| 279834 | LUCENA ROMAN, ZORAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 799526 | LUCENA ROMAN, ZORAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 799527 | LUCENA TRUJILLO, NATALIA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 279836 | LUCENA VAZQUEZ, YOARILY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 279837 | LUCENA VEGA, KEISHLA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 279838 | LUCENA VELEZ, FREDESWINDA | REDACTED | GUAYNABO | PR | 00969-4604 | REDACTED |
| 279840 | LUCENA, CONFESOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 279841 | LUCENA, KERMIT | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 799528 | LUCERNA APONTE, JANICE K | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 279889 | LUCIA PENTON, MARIA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 279924 | Luciano Agosto, Rosa A. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 279925 | LUCIANO AGOSTO, WANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 279926 | LUCIANO ALBINO, ROSA J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 279927 | LUCIANO ALMODOVAR, MATILDE | REDACTED | JUANA DIAZ- 00795 | PR | 00731 | REDACTED |
| 799529 | LUCIANO AQUINO, LUIS A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 279930 | LUCIANO ARCE, MAGDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 279931 | LUCIANO AROCHO, ELIKA V. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 279932 | LUCIANO AROCHO, MOISES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 279935 | LUCIANO AROCHO, WILFREDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 279938 | LUCIANO AVILES, HARRY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 279939 | LUCIANO AYALA, SALLY A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 279941 | LUCIANO BOBE, HECTOR E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 279942 | LUCIANO CAMACHO, NORMA | REDACTED | ADJUNTAS | PR | 00601-9609 | REDACTED |
| 279943 | LUCIANO CANDELARIO, LILYBETH | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799530 | LUCIANO CANDELARIO, LILYBETH | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 279945 | LUCIANO CANDELARIO, RUTH E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 279946 | LUCIANO CARLO, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 799531 | LUCIANO CASARES, JOSE L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 799532 | LUCIANO CASARES, YILDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 279947 | LUCIANO CASARES, YILDA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 279948 | LUCIANO CINTRON, MOISES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 279952 | LUCIANO COLON, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 279953 | LUCIANO COLON, MILAGROS DEL R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 279954 | LUCIANO COLON, RUBEN | REDACTED | SAN JUAN | PR | 00923-1804 | REDACTED |
| 279956 | LUCIANO CORDERO, CARMEN S | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 279958 | LUCIANO CORDERO, MAGALY | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 279959 | LUCIANO CORDERO, MIRNA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 279961 | LUCIANO CORREA, ISRAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 279962 | LUCIANO CORREA, JOSE L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 279963 | LUCIANO CORREA, JUAN A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 279964 | LUCIANO CORREA, JULIO A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 279965 | LUCIANO CORREA, ROLANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 279966 | LUCIANO CORTES, NILSA | REDACTED | Aguadilla | PR | 00605-8907 | REDACTED |
| 279967 | LUCIANO CRUZ, AIDA | REDACTED | ADJUNTAS | PR | 00901-0000 | REDACTED |
| 279968 | LUCIANO CRUZ, ANGELICA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 279969 | LUCIANO CRUZ, DEBORAH | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 279971 | LUCIANO CRUZ, LUZ C. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 799533 | LUCIANO CRUZ, MICHELL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 279973 | LUCIANO CRUZ, PROVIDENCIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 799534 | LUCIANO CRUZ, YADARIS | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 279975 | LUCIANO CRUZ, YADARIS | REDACTED | PONCE | PR | 00730-1453 | REDACTED |
| 279976 | LUCIANO CUEVAS, AIMEE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 279977 | LUCIANO DE LA CRUZ, LUZ M | REDACTED | ISABELA | PR | 00662-2401 | REDACTED |
| 279978 | LUCIANO DE LEON, LUZ M. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 279979 | LUCIANO DE PENA, RAFAEL | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 279981 | LUCIANO DEL VALLE, ERMELINDO | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 279982 | LUCIANO DEL VALLE, MARIA L | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 279985 | LUCIANO DELGADO, SARA INDIRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 279989 | LUCIANO ECHEANDIA, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 279990 | LUCIANO ECHEANDIA, JENNIFER | REDACTED | LARES | PR | 00669 | REDACTED |
| 279992 | Luciano Espinosa, Jorge L | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 279993 | LUCIANO FALERO, IRIS N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 279997 | LUCIANO FERNANDEZ, TAMARA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 279998 | LUCIANO FERRER, ANDRES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280000 | LUCIANO FERRER, NORMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280001 | LUCIANO FIGUEROA, JOSE A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280002 | LUCIANO FIGUEROA, JOSE A. | REDACTED | CABO ROJO  PR | PR | 00623 | REDACTED |
| 799535 | LUCIANO FIGUEROA, LEGINSKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 280003 | LUCIANO FRANQUI, NILDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280004 | LUCIANO GARCIA, RAQUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280005 | LUCIANO GEIGEL, ANTHONY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 280010 | LUCIANO GONZALEZ, IVONNE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 280011 | LUCIANO HENRIQUEZ, PROVIDENCIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280012 | LUCIANO HEREDIA, RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 799536 | LUCIANO HERNANDEZ, ALEINIE C | REDACTED | PONCE | PR | 00717 | REDACTED |
| 280014 | Luciano Hernandez, Antonio | REDACTED | Quebradillas | PR | 00678-9834 | REDACTED |
| 280017 | LUCIANO HERNANDEZ, SHARY L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 280019 | Luciano Irizarry, Genaro | REDACTED | Passaic | NJ | 07055 | REDACTED |
| 280020 | Luciano Irizarry, Jesus | REDACTED | Lares | PR | 00669 | REDACTED |
| 280024 | LUCIANO JIMENEZ, NORMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280025 | LUCIANO JORDAN, AZARA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 280026 | LUCIANO JOURNET, NILDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280027 | LUCIANO JOURNET, NILDA O | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280030 | LUCIANO LEBRON, DANIEL | REDACTED | ANASCO | PR | 00610-1007 | REDACTED |
| 280031 | LUCIANO LEON, JORGE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280032 | LUCIANO LEON, MILAGROS E | REDACTED | PONCE | PR | 00730-4008 | REDACTED |
| 280033 | LUCIANO LESPIER, JORGE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280034 | LUCIANO LLANES, CORALIE M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 799537 | LUCIANO LOPEZ, HENRY | REDACTED | PONCE | PR | 00717 | REDACTED |
| 280035 | LUCIANO LOPEZ, HENRY | REDACTED | PONCE | PR | 00717-2242 | REDACTED |
| 280037 | LUCIANO LOPEZ, MIGDALIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 799538 | LUCIANO LOPEZ, MIGDALIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 799539 | LUCIANO LOPEZ, SORAIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 280039 | LUCIANO LOPEZ, SORAIDA | REDACTED | ARECIBO | PR | 00612-9212 | REDACTED |
| 280040 | LUCIANO LOPEZ, YAMELIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 280041 | LUCIANO LUCIANO, ALIDA R | REDACTED | CABO ROJO | PR | 00623-4856 | REDACTED |
| 280042 | LUCIANO MALDONADO, JANIS | REDACTED | CAROLINA | PR | 00902 | REDACTED |
| 280043 | LUCIANO MARRERO, FRANCES M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 280044 | LUCIANO MARRERO, OSCAR | REDACTED | ORLANDO | FL | 32832 | REDACTED |
| 280045 | LUCIANO MARTINEZ, MARIA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 280048 | LUCIANO MEDINA, DAVID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 280049 | LUCIANO MEJIAS, FLORA V | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 280050 | LUCIANO MELENDEZ, LILIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 280051 | LUCIANO MENDEZ, ROLANDO A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 280053 | LUCIANO MONTALVO, INDIRA | REDACTED | VIEJO SAN JUAN | PR | 00901 | REDACTED |
| 280054 | LUCIANO MONTALVO, NAYARIT | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 280055 | LUCIANO MONTALVO, SONIA A | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 280056 | LUCIANO MONTANEZ, IRIS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 280057 | LUCIANO MONTERO, ANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 280059 | LUCIANO MORALES, BIENVENIDA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 799540 | LUCIANO MUNOZ, AIDITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 280061 | LUCIANO MUNOZ, AIDITA | REDACTED | CAGUAS | PR | 00726-7735 | REDACTED |
| 799541 | LUCIANO NADAL, YAMIL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 280063 | LUCIANO NATER, CARMEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 280064 | LUCIANO NATER, ETELVINA | REDACTED | LARES | PR | 00669 | REDACTED |
| 799542 | LUCIANO NUNEZ, DAVID | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 280067 | LUCIANO NUNEZ, DAVID | REDACTED | ADJUNTAS | PR | 00601-1152 | REDACTED |
| 280068 | LUCIANO O'HARRIS, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 280069 | LUCIANO ORTEGA, WANDA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 280074 | LUCIANO ORTIZ, ANGEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 280075 | LUCIANO ORTIZ, EDWARD | REDACTED | GUAYANILLA | PR | 00656-9766 | REDACTED |
| 280076 | LUCIANO ORTIZ, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 280079 | LUCIANO ORTIZ, ROSA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280080 | LUCIANO PABON, LESLIE A | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 280081 | LUCIANO PACHECO, ARTURO | REDACTED | ADJUNTAS | PR | 00601-1148 | REDACTED |
| 280082 | LUCIANO PADILLA, ANA R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280084 | LUCIANO PADILLA, SANTA P | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280085 | LUCIANO PAGAN, SONIA | REDACTED | SAN GERMAN | PR | 00683-1620 | REDACTED |
| 280087 | LUCIANO PENA, DAVID | REDACTED | SAN JUAN | PR | 00925-2724 | REDACTED |
| 280088 | LUCIANO PEREZ, EDGARDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 799543 | LUCIANO PIJUAN, WILFREDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799544 | LUCIANO PLAZA, DAVID A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 280091 | LUCIANO PLAZA, JOAQUIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 280093 | LUCIANO PLAZA, MIGUEL | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 280094 | LUCIANO PLAZA, ORLANDO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 280095 | LUCIANO PLAZA, ZULEMA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 799545 | LUCIANO PRIETO, LESBIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 280097 | LUCIANO PRIETO, LESBIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 280098 | LUCIANO PRIETO, ROSARIO | REDACTED | BAYAMON | PR | 00959-4207 | REDACTED |
| 280099 | LUCIANO PRIETO, SONIA N | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 280100 | LUCIANO RAMIREZ, ADNIWILL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 799546 | LUCIANO RAMIREZ, ADNIWILL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 280101 | LUCIANO RAMIREZ, AWILDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 280102 | LUCIANO RAMIREZ, LIBERTO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 280103 | LUCIANO RAMOS, GIANINA CAROLINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 280104 | LUCIANO RAMOS, LUIS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 280105 | LUCIANO RAMOS, NORVAL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 280106 | LUCIANO RAMOS, ROSA A | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 280108 | LUCIANO RESTO, SHEDEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 280109 | LUCIANO RESTO, SHELITZA M. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 280111 | Luciano Rivas, Jose A | REDACTED | Dorado | PR | 09646 | REDACTED |
| 280112 | Luciano Rivas, Samuel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 280116 | LUCIANO RIVERA, ANTHONY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 280117 | LUCIANO RIVERA, ERNESTO LUIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 799547 | LUCIANO RIVERA, JENNIFER | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 280119 | LUCIANO RIVERA, JIMMIE | REDACTED | Angeles | PR | 00611 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 280120 | LUCIANO RIVERA, JOSE L. | REDACTED | TOA BAJA | PR | 00749 | REDACTED |
| 280121 | LUCIANO RIVERA, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 280124 | LUCIANO RIVERA, MARGARET | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 280126 | LUCIANO RIVERA, RAMONITA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 280128 | LUCIANO ROBLES, LUCIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 280129 | LUCIANO RODRIGUEZ, AXEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 280130 | LUCIANO RODRIGUEZ, JENIFFER | REDACTED | ANASCO PR | PR | 00610-2455 | REDACTED |
| 799548 | LUCIANO RODRIGUEZ, KAREN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 280131 | LUCIANO RODRIGUEZ, MARIBEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 280132 | LUCIANO RODRIGUEZ, MARY L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 280135 | LUCIANO ROMAN, MILDRED ROSITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 280136 | LUCIANO ROMAN, SHAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 280047 | Luciano Rosado, Miguel A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 799549 | LUCIANO ROSARIO, AMANDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 280138 | LUCIANO ROSARIO, ARLEEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 280139 | LUCIANO ROSARIO, MINERVA | REDACTED | HUAMACAO | PR | 00741 | REDACTED |
| 799550 | LUCIANO RUIZ, ELIZABETH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 280140 | LUCIANO RUIZ, ELIZABETH | REDACTED | PONCE | PR | 00728-3912 | REDACTED |
| 280143 | LUCIANO RUIZ, ORLANDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 280144 | Luciano Ruiz, Rafael A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 799551 | LUCIANO RUIZ, YAMILETTE | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 280145 | LUCIANO RUIZ, YAMILETTE | REDACTED | MAYAGUEZ | PR | 00680-1913 | REDACTED |
| 280146 | Luciano Rutell, Roberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 280147 | LUCIANO SANABRIA, MIRIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 280148 | LUCIANO SANCHEZ, DIANA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 280151 | LUCIANO SANTIAGO, BETZAIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 280152 | Luciano Santiago, Ely J | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 280153 | LUCIANO SANTIAGO, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 280154 | LUCIANO SANTOS, ADA N | REDACTED | SAN GERMAN | PR | 00683-2233 | REDACTED |
| 280155 | LUCIANO SEDA, ROBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280083 | Luciano Sepulveda, Jose A | REDACTED | Lajas | PR | 00677 | REDACTED |
| 280156 | LUCIANO SOTO, EDWIN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 799552 | LUCIANO SUAREZ, ELIZABETH | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 280158 | LUCIANO TORRES, AMARILLYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 280159 | Luciano Torres, Israel | REDACTED | Ponce | PR | 00731 | REDACTED |
| 280160 | LUCIANO TORRES, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280161 | LUCIANO TORRES, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280163 | LUCIANO TROCHE, ANA P. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799553 | LUCIANO VALENTIN, KELVIN | REDACTED | RINCON | PR | 00667 | REDACTED |
| 280166 | LUCIANO VALLE, WILBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280167 | LUCIANO VARGAS, ALEXANDER | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 280169 | Luciano Vazquez, Dennise | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 280170 | LUCIANO VEGA, ANA Y | REDACTED | SABANA GRANDE | PR | 00637-1149 | REDACTED |
| 280171 | LUCIANO VEGA, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799554 | LUCIANO VEGA, MARIBEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 280172 | Luciano Velazquez, Miguel A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 799555 | LUCIANO VELEZ, GRISELLE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 280173 | LUCIANO VELEZ, GRISELLE M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 799556 | LUCIANO VELEZ, HAYRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280174 | LUCIANO VELEZ, HAYRA | REDACTED | PONCE | PR | 00731-9720 | REDACTED |
| 280176 | LUCIANO VELEZ, NORVAL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 280177 | LUCIANO VERA, LUISA M. | REDACTED | San Juan | PR | 00969 | REDACTED |
| 280182 | LUCIANO, CARMEN G | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 280183 | LUCIANO, GILBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 280184 | LUCIANO, JASON L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 280186 | LUCIANO, MARIA DEL C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 280235 | LUCIO GIL, LETICIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 280237 | LUCKEROTH MORALES, KASSANDRA D.M. | REDACTED | SAN JUAN | PR | 00924-4049 | REDACTED |
| 280243 | LUCRE GUTIERREZ, ELBA I | REDACTED | ANASCO | PR | 00610-0888 | REDACTED |
| 280244 | LUCRE RODRIGUEZ, HECTOR | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 799557 | LUENA CRUZ, NORMA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 280328 | LUGARDO BALAGUER, SAMUEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 280330 | LUGARDO CARO, CANDIDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 799558 | LUGARDO CARO, CANDIDO A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 280331 | LUGARDO CINTRON, MARIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 280332 | LUGARDO CRUZ, HESLEY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 280334 | Lugardo Echevarria, Dowling J | REDACTED | Anasco | PR | 00610 | REDACTED |
| 280335 | Lugardo Iraola, Hector L. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 280337 | LUGARDO MARTINEZ, LUIS G. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 280338 | LUGARDO MARTINEZ, ROBERTO | REDACTED | PONCE | PR | 00732-7864 | REDACTED |
| 280339 | LUGARDO NEGRON, BEATRIZ | REDACTED | CATANO | PR | 00962 | REDACTED |
| 280341 | LUGARDO ROSADO, SONIA MARIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 280342 | LUGARDO FIGUEROA, BRUNILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 280344 | LUGARO MADERA, ANGEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 280345 | LUGARO PACHECO, MERCEDES | REDACTED | GUAYANILLA | PR | 00656-3631 | REDACTED |
| 280346 | LUGARO PAGAN, ROSALIA | REDACTED | GUAYANILLA | PR | 00656-0106 | REDACTED |
| 280348 | LUGARO QUINONES, WANDA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 280349 | LUGARO RODRIGUEZ, NYDIA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 799559 | LUGARO TORRES, ARNALDO J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 280351 | LUGARO TORRES, GRECIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 280352 | LUGARO TORRES, JEAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 280353 | LUGARO VIDAL, JACKELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280354 | LUGARORODRIGUEZ, RICARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 280356 | Lugo Acevedo, Marlyn D | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 280357 | LUGO ACEVEDO, MARYLIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 280358 | LUGO ACEVEDO, MELISSA | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 280359 | LUGO ACOSTA, CESAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 280360 | Lugo Acosta, Hector F | REDACTED | Lajas | PR | 00667 | REDACTED |
| 280362 | LUGO ACOSTA, KERMIT | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280363 | LUGO ACOSTA, LUIS MANUEL | REDACTED | BOQUERON | PR | 00622-9700 | REDACTED |
| 280365 | LUGO AGULAR, SACHA MIOSOTIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 280366 | LUGO ALBINO, JOYSELIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 280367 | LUGO ALBINO, KIMBERLY | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 280368 | LUGO ALCALA, R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 280370 | LUGO ALEQUIN, SEGUNDO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 280373 | LUGO ALIBRAN, SONIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 280374 | LUGO ALICE, KAREN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 280375 | LUGO ALMODOVAR, AIDA A. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 280376 | LUGO ALMODOVAR, AUREA E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 280378 | LUGO ALMODOVAR, MIGUEL A | REDACTED | HUMACAO | PR | 00258 | REDACTED |
| 280379 | LUGO ALMODOVAR, NORMA I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 280380 | Lugo Almodovar, Pedro A | REDACTED | San German | PR | 00683 | REDACTED |
| 280381 | LUGO ALMODOVAR, YOLANDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 280382 | LUGO ALOYO, GISELLE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 280383 | LUGO ALVARADO, FRANCES N | REDACTED | VUEQUES | PR | 00765 | REDACTED |
| 280384 | LUGO ALVARADO, JOSE | REDACTED | GUAYANILLA | PR | 00732 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 280385 | LUGO ALVARADO, KEYLA N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 280386 | LUGO ALVARADO, MODESTO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 280388 | LUGO ALVARADO, OMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 799560 | LUGO ALVARADO, YANIRIS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 280389 | LUGO ALVARADO, YANIRIS | REDACTED | PONCE | PR | 00728-3154 | REDACTED |
| 280390 | LUGO ALVARADO, YULIRIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280391 | LUGO ALVAREZ, ELIZABETH | REDACTED | YAUCO | PR | 00698-9615 | REDACTED |
| 280392 | LUGO ALVAREZ, ELSIE E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 280394 | LUGO ALVAREZ, LETICIA | REDACTED | YAUCO | PR | 06898 | REDACTED |
| 280399 | LUGO AMADOR, MILAGROS | REDACTED | SAN JUAN | PR | 00918-3507 | REDACTED |
| 280400 | LUGO AMARAL, CARLOS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 280401 | LUGO ANDUJAR, SORAYA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 280403 | LUGO ANGUITA, MELVIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 280405 | LUGO APONTE, ANIBAL | REDACTED | San Juan | PR | 00698-9701 | REDACTED |
| 280406 | LUGO APONTE, CLARIBEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 799561 | LUGO APONTE, CLARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 280407 | LUGO ARCE, MARIO E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 280408 | LUGO ARENA, NANCY E | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 280409 | LUGO AROCHO, MILIXA | REDACTED | UTUADO PR | PR | 00641 | REDACTED |
| 799562 | LUGO AROCHO, MILIXA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 280410 | LUGO ARRILLAGA, DIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 280411 | LUGO ARROYO, EVALYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 280413 | LUGO ARROYO, MARIA | REDACTED | San Juan | PR | 00929-2305 | REDACTED |
| 280416 | LUGO ARROYO, NYDIA J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 799563 | LUGO ARRUFAT, JAVIER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 280419 | LUGO ARRUFAT, JAVIER | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 280420 | LUGO ARTESANA, CELIA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 280423 | LUGO ARVELO, YAIRELIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 799564 | LUGO ARVELO, YAIRELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 280424 | LUGO AVILA, ELSA V | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 280427 | LUGO AVILES, JUAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 280428 | LUGO AVILES, NELSON | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 280429 | LUGO AVILES, NOEMI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 280430 | LUGO AVILES, SALVADOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 280431 | Lugo Ayala, Carlos A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 280432 | LUGO AYALA, MARIA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 280436 | LUGO BAEZ, IRIS M | REDACTED | PENUELAS | PR | 00624-9710 | REDACTED |
| 280437 | LUGO BAEZ, ISABEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 799565 | LUGO BAEZ, NANCY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799566 | LUGO BAEZ, NANCY I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 280438 | LUGO BAEZ, NANCY I | REDACTED | GUAYAMA PUERTO R | PR | 00784-6621 | REDACTED |
| 280439 | LUGO BALLESTER, BRENDA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 280441 | LUGO BARBOSA, SHARISE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 280442 | LUGO BARBOSA, SHIRLEY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 799567 | LUGO BARRETO, YESENIA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 280443 | LUGO BARRIERA, AURELIS M | REDACTED | PONCE | PR | 00728-4477 | REDACTED |
| 280444 | Lugo Barriera, Harry | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 280445 | Lugo Barriera, Luis A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 280446 | LUGO BARRIERA, MAYRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280447 | LUGO BATIZ, DIALISA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280448 | LUGO BAUTISTA, MARLENE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 280449 | LUGO BEABRAUT, BELITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 280450 | Lugo Beauchamp, Nidyvette | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 280453 | LUGO BELTRAN, DESIREE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 799568 | LUGO BERMUDEZ, KARELIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 280459 | LUGO BOBE, ESTHER J | REDACTED | BOQUERON | PR | 00622-9706 | REDACTED |
| 280460 | LUGO BOBE, ULBERTO | REDACTED | CABO ROJO | PR | 00623-1037 | REDACTED |
| 280461 | LUGO BONET, MICHELLE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 280463 | LUGO BONETA, JULIO C | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 280466 | LUGO BORRALI, MARIA DEL C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 280468 | LUGO BORRERO, CRISTINA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 280469 | LUGO BORRERO, LADIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799569 | LUGO BORRERO, LADIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 280471 | LUGO BRACERO, MYRNA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 280472 | LUGO BRAVO, CARMEN R | REDACTED | ARECIBO | PR | 00612-3505 | REDACTED |
| 280474 | LUGO BULA, IDANIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 280475 | LUGO BULA, MARLING | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 280476 | LUGO BURGO, NAZARIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 280477 | Lugo Burgos, Hector D. | REDACTED | Lares | PR | 00669 | REDACTED |
| 280480 | LUGO CABAN, ROSA | REDACTED | LARES | PR | 00669 | REDACTED |
| 799570 | LUGO CABAN, VIVIAN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 799571 | LUGO CABRERA, IGMARA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 280482 | LUGO CABRERA, MICHELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257190 | LUGO CAJIGAS, JUAN J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 799572 | LUGO CALDERON, LAYRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 280487 | LUGO CALERO, IRAIDA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 280488 | LUGO CALEZ, EVELYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 799573 | LUGO CALEZ, EVELYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 280489 | LUGO CAMACHO, ABELARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 280492 | LUGO CAMACHO, FERNANDO L. | REDACTED | San Juan | PR | 00918 | REDACTED |
| 280493 | LUGO CAMACHO, HIRALDO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 280496 | LUGO CANALES, ALEXIE M. | REDACTED | TOA BAJA | PR | 00952-4031 | REDACTED |
| 799574 | LUGO CANCEL, CARLOS X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799575 | LUGO CANCEL, DEBORAH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 280498 | Lugo Cancel, Ismael | REDACTED | Ponce | PR | 00731 | REDACTED |
| 280500 | LUGO CANCHANI, RAMONITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 280502 | LUGO CAPPAS, VICTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 280503 | Lugo Caraballo, Carlos M | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 280505 | LUGO CARABALLO, GREGORIA | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 280506 | LUGO CARABALLO, JOEL | REDACTED | ARECIBO | PR | 00612-2632 | REDACTED |
| 280508 | LUGO CARDONA, CESAR A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 280509 | LUGO CARDONA, LEANY E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 280510 | LUGO CARDONA, LETICIA E | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 280511 | LUGO CARDONA, REY M | REDACTED | ANASCO | PR | 00716 | REDACTED |
| 280512 | LUGO CARDONA, SYLVIA A | REDACTED | RIO GRANDE | PR | 00745-0004 | REDACTED |
| 280513 | LUGO CARRASCO, FRANCISCA A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 280514 | LUGO CARRASQUILLO, MIGUEL R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 280515 | Lugo Carreras, Carmen L. | REDACTED | Caguas | PR | 00726 | REDACTED |
| 280516 | LUGO CARTAGENA, LAURIE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 799576 | LUGO CASANAS, WALESKA Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 280519 | LUGO CASIANO, STACEY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 280520 | LUGO CASTELLANO, CARMELO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 280521 | LUGO CASTELLANOS, SANDRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 280523 | LUGO CASTRO, BETSY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 280524 | LUGO CASTRO, CHRISTIAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 280526 | LUGO CASTRO, EMMANUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 799577 | LUGO CASTRO, EMMANUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 280528 | LUGO CASTRO, ZAIDA | REDACTED | LAS MARIAS | PR | 00670-9061 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 280529 | LUGO CHARDON, BETSY | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 280530 | LUGO CIMA DE VILLA, JOANEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 280532 | LUGO CINTRON, CARMEN D. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 280533 | LUGO CINTRON, EMILIZ | REDACTED | COMERIO | PR | 00782-9749 | REDACTED |
| 280534 | LUGO CINTRON, GLENDALY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 280535 | LUGO CINTRON, OMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 280536 | LUGO CINTRON, WANDA I | REDACTED | COROZAL | PR | 00983 | REDACTED |
| 280537 | LUGO CINTRON, WILSON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280539 | LUGO CLAUDIO, MARCOS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 280540 | LUGO CLEMENTE, VILMA Y | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 280541 | LUGO COBIAN, DORIANNE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 799578 | LUGO COLOMBANI, SACHA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 799579 | LUGO COLOMBANI, SACHA L | REDACTED | RINCON | PR | 00677 | REDACTED |
| 280542 | LUGO COLON, CARMEN M | REDACTED | YABUCOA | PR | 00767-0681 | REDACTED |
| 280543 | LUGO COLON, CINDY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799580 | LUGO COLON, CINDY J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 280544 | LUGO COLON, ELIANOR M | REDACTED | ALMIRANTE SUR | PR | 00693-0000 | REDACTED |
| 280545 | LUGO COLON, GEORGINA | REDACTED | CIDRA | PR | 00639 | REDACTED |
| 280548 | LUGO COLON, LISBETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 280550 | LUGO COLON, MARIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 280552 | LUGO COLON, OLGA I | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 280553 | LUGO COLON, ROSSIE G. | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 280554 | LUGO COLON, VERONICA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 280555 | LUGO COLON, VICTOR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 799581 | LUGO COLON, WENDALY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 799582 | LUGO COLON, YOMAYRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 280558 | LUGO CONCEPCION, GLADYS S | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 280559 | LUGO CONCEPCION, SARAHI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 799583 | LUGO CONCEPCION, SARAHI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 799584 | LUGO CONCEPCION, SARAHI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 280560 | LUGO CONTRERAS, GLENDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 799585 | LUGO CORA, ANGEL L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 280561 | LUGO CORA, ANGEL L | REDACTED | ARROYO | PR | 00714-0170 | REDACTED |
| 280563 | LUGO CORA, MARCELINO | REDACTED | ARROYO | PR | 00714-9711 | REDACTED |
| 280566 | LUGO CORDERO, MARGARITA | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 799586 | LUGO CORDERO, MILDRED D | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 280567 | LUGO CORDERO, MILDRED DEL C | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 280568 | LUGO CORDERO, NELSON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 280570 | Lugo Cordero, Nelson F | REDACTED | San Juan | PR | 00926 | REDACTED |
| 280571 | Lugo Cordero, Nelson F. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 280573 | LUGO CORREA, ANDY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 799587 | LUGO CORREA, JOMARIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 280576 | LUGO CORTIJO, HIRAM | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 280578 | LUGO COSME, GENESIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 799588 | LUGO COSME, JOMARA I | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 280579 | LUGO COSME, KEVIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 280580 | LUGO COSME, MARIA | REDACTED | AGUAS BUENAS | PR | 00703-9716 | REDACTED |
| 280581 | LUGO COSME, MARIA DEL C | REDACTED | SAN JUAN | PR | 00919-0583 | REDACTED |
| 280582 | LUGO COSME, NORMA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 280583 | LUGO COSME, SILVA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 280584 | LUGO COSME, SONIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 280585 | LUGO COSME, SYLVIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 280586 | LUGO COSME, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 280587 | Lugo Cotto, Carlos L. | REDACTED | Rio Grande | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 280588 | LUGO COTTO, EDWIN R. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 799589 | LUGO COTTO, KELVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 280589 | LUGO CRESPO, BRYAN E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 280591 | LUGO CRESPO, CARMEN PILAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 280592 | LUGO CRESPO, EDMEE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 280593 | LUGO CRESPO, IVONNE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 280594 | LUGO CRESPO, LAURA | REDACTED | LARES | PR | 00669 | REDACTED |
| 280595 | LUGO CRESPO, LUIS A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 280596 | LUGO CRESPO, LUIS F. | REDACTED | LARES | PR | 00669 | REDACTED |
| 280597 | LUGO CRESPO, LURRINE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 280598 | LUGO CRESPO, LUZ M | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 280600 | Lugo Crespo, Osvaldo | REDACTED | Lares | PR | 00669 | REDACTED |
| 280603 | LUGO CRUZ, ANDRES A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 280604 | LUGO CRUZ, ANGEL M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 280605 | LUGO CRUZ, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799590 | LUGO CRUZ, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 280607 | LUGO CRUZ, CARMEN I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 280608 | LUGO CRUZ, CARMEN I | REDACTED | PONCE | PR | 00731-9604 | REDACTED |
| 799591 | LUGO CRUZ, CRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799592 | LUGO CRUZ, DAVIAN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 280610 | LUGO CRUZ, EDGAR A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 280612 | LUGO CRUZ, GRETCHEN M | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 280613 | LUGO CRUZ, HECTOR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 280614 | LUGO CRUZ, ILIA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 280618 | LUGO CRUZ, KASSANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 280619 | LUGO CRUZ, MARIBEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 280620 | LUGO CRUZ, MARIBEL | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 280621 | LUGO CRUZ, MARITZA M. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 1257191 | LUGO CRUZ, MIGUEL A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 280623 | LUGO CRUZ, MORAIMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 799593 | LUGO CRUZ, MORAIMA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 280626 | LUGO CRUZ, NICOLAS T | REDACTED | PENUELAS | PR | 00624-2013 | REDACTED |
| 799594 | LUGO CRUZ, PEDRO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 280628 | LUGO CRUZ, PEDRO A. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 280629 | LUGO CRUZ, YESSENIA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 280631 | LUGO CUADRADO, LYDIA | REDACTED | BAYAMON | PR | 00956-9650 | REDACTED |
| 280632 | LUGO CUEVAS, CHRISTIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 280633 | LUGO CUEVAS, GRISEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 280635 | LUGO CUPELES, LILLIAN | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 799595 | LUGO CUSTODIO, BELINDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799596 | LUGO CUSTODIO, BELINDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 280637 | LUGO CUSTODIO, LEIDIANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 280638 | LUGO DAMIANI, OLGA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 280640 | LUGO DE ALEQUIN, MYRNA | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 280641 | LUGO DE JESUS, ALBERTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 280643 | LUGO DE JESUS, DOMINGO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 799597 | LUGO DE JESUS, HEIDY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 280645 | LUGO DE JESUS, HEIDY Z | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 799598 | LUGO DE JESUS, HEIDY Z | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 280646 | Lugo De Jesus, Jorge | REDACTED | Guayama | PR | 00784 | REDACTED |
| 280647 | LUGO DE JESUS, JUAN F | REDACTED | QUEBRADILLAS | PR | 00678-9604 | REDACTED |
| 280648 | LUGO DE JESUS, LISSA | REDACTED | San Juan | PR | 00958 | REDACTED |
| 280649 | LUGO DE JESUS, LISSA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 280650 | LUGO DE JESUS, MARINDELIZA | REDACTED | AÐASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 280652 | LUGO DE JESUS, MIRIAM | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 280654 | Lugo De La Cruz, Pedro L | REDACTED | San Juan | PR | 00926 | REDACTED |
| 280656 | LUGO DE SANCHEZ, DELVIA J | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 280658 | LUGO DE SOTO, MARIA DE LOS A. | REDACTED | SAN SEBASTIAN | PR | 00000 | REDACTED |
| 280659 | LUGO DEFENSOR, XIOMARA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 280661 | LUGO DEL VALLE, CARLOS N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 280662 | LUGO DELGADO, JOSUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 280663 | LUGO DELGADO, OLGA I | REDACTED | UTUADO | PR | 00641-0432 | REDACTED |
| 280664 | LUGO DELGADO, SILKIA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 280665 | LUGO DELGADO, WANDA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 280666 | LUGO DIAZ, ADANED Y | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 799599 | LUGO DIAZ, ANIBEL M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 280668 | LUGO DIAZ, ANTHONY D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 280670 | LUGO DIAZ, CLORINDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 280671 | LUGO DIAZ, DORIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280672 | LUGO DIAZ, DORIS E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 799600 | LUGO DIAZ, IRIS M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 1257192 | LUGO DIAZ, JOSE A. | REDACTED | QUEBRADILLAS | PR | 00687 | REDACTED |
| 280676 | LUGO DIAZ, JUAN E. | REDACTED | SAN JUAN | PR | 00915-2539 | REDACTED |
| 280677 | LUGO DIAZ, KARLA | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 280678 | LUGO DIAZ, LINDA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 280679 | LUGO DIAZ, MARIA E | REDACTED | QUEBRADILLAS | PR | 00698 | REDACTED |
| 280680 | Lugo Diaz, Marianela | REDACTED | Manati | PR | 00701 | REDACTED |
| 280681 | LUGO DIAZ, MICHELLE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 280683 | LUGO DIAZ, NOELIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 280684 | LUGO DIAZ, SALVADOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799601 | LUGO DIAZ, TANNIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 280685 | LUGO DOMINGUEZ, CARMEN P | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 280686 | LUGO DOMINGUEZ, MARIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 280687 | LUGO DOMINICCI, BETSIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 280688 | LUGO DUEN, OLGA M | REDACTED | PENUELAS | PR | 00624-0256 | REDACTED |
| 280689 | LUGO DUMONT, MARY A | REDACTED | LARES | PR | 00669 | REDACTED |
| 799602 | LUGO DUMONT, MARY A | REDACTED | LARES | PR | 00669 | REDACTED |
| 280690 | LUGO DUPREY, NYDIA | REDACTED | TOA ALTA | PR | 00953-3507 | REDACTED |
| 280691 | LUGO ECHAVARRIA, YAHAIRA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280692 | LUGO ECHEVARRIA, EDITH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 799603 | LUGO ECHEVARRIA, YAHAIRA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 799604 | LUGO ESPINOSA, JORGE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799605 | LUGO ESPINOSA, JORGE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 280697 | LUGO ESPINOSA, JOSE L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 280699 | Lugo Estrada, Joel | REDACTED | Ponce | PR | 00728-1602 | REDACTED |
| 799606 | LUGO ESTRADA, RADY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 280702 | LUGO FABRE, DAGMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 280703 | LUGO FABRE, IVETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 280705 | LUGO FABRE, MARTA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 280707 | LUGO FELICIANO, ALEXIS | REDACTED | QUEBRADILLAS | PR | 00671 | REDACTED |
| 280708 | LUGO FELICIANO, ANA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 280710 | LUGO FELICIANO, CATALINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 280711 | LUGO FELICIANO, ELVIN | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 1257193 | LUGO FELICIANO, ELVIN | REDACTED | PEÑUELAS | PR | 00624-0000 | REDACTED |
| 280712 | LUGO FELICIANO, LIZA M. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 280713 | LUGO FELICIANO, MIGUEL E. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 280714 | LUGO FELICIANO, NANCY E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 280716 | LUGO FELICIANO, OSCAR | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 799608 | LUGO FELICIANO, YESENIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 280717 | Lugo Fernandez, Jessica | REDACTED | Isabela | PR | 00662 | REDACTED |
| 280720 | LUGO FERRER, EDSER | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 280722 | LUGO FIERRO, HILDA DORIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 280723 | LUGO FIGUEROA, ALBA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 280724 | LUGO FIGUEROA, AMALIA | REDACTED | Guanica | PR | 00653 | REDACTED |
| 280726 | LUGO FIGUEROA, BERNARDINO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 280728 | LUGO FIGUEROA, EDWIN | REDACTED | LARES | PR | 00669-1056 | REDACTED |
| 280731 | LUGO FIGUEROA, ERICK A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 280732 | Lugo Figueroa, Griselle | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 280734 | LUGO FIGUEROA, MIGUEL J. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 280735 | LUGO FIGUEROA, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 280737 | LUGO FIGUEROA, VANESSA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 280738 | LUGO FIOL, CARLOS J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 280740 | LUGO FLORES, EVELYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 280741 | LUGO FLORES, VANESSA | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 280742 | LUGO FONFRIAS, LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280743 | LUGO FONTANEZ, YAIZAMARIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 280745 | LUGO FRANQUI, MARITZA | REDACTED | SABANA GRANDE | PR | 00680 | REDACTED |
| 799609 | LUGO FRANQUI, MARITZA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 280747 | LUGO GALARZA, CARMEN L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 280748 | LUGO GALARZA, WANDYCK N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 280750 | LUGO GANDIA, OFELIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 280752 | LUGO GARCIA, CARMEN T | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 280753 | LUGO GARCIA, EDSER | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 280754 | LUGO GARCIA, EDWARD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 280756 | LUGO GARCIA, HECTOR L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 280757 | Lugo Garcia, Irving | REDACTED | Caguas | PR | 00727 | REDACTED |
| 280759 | LUGO GARCIA, JANICE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 280762 | LUGO GARCIA, LAURA S | REDACTED | SAN JUAN | PR | 00926-9585 | REDACTED |
| 280763 | LUGO GARCIA, MARIBEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 280764 | LUGO GARCIA, MAYRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 799610 | LUGO GARCIA, SILKIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 280765 | LUGO GARCIA, SILKIA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 280766 | LUGO GARCIA, WANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 280767 | LUGO GASTON, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280768 | LUGO GELI, SANDRA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799611 | LUGO GELI, SANDRA I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 280769 | LUGO GEORGE, GINA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 280770 | Lugo Gines, Clarissa | REDACTED | Manati | PR | 00674 | REDACTED |
| 799612 | LUGO GOIBE, ARLENE M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 280772 | LUGO GOIBE, ARLENE M | REDACTED | MANATI | PR | 00674-1002 | REDACTED |
| 280773 | LUGO GOMEZ, ALMA R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 280774 | LUGO GOMEZ, MARINA | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 280704 | Lugo Gonzalez, Aimee J | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 280777 | LUGO GONZALEZ, ALBA J | REDACTED | AVASCO | PR | 00610 | REDACTED |
| 280778 | LUGO GONZALEZ, ANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 280779 | LUGO GONZALEZ, ANGEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799613 | LUGO GONZALEZ, AURICELI | REDACTED | LARES | PR | 00669 | REDACTED |
| 799614 | LUGO GONZALEZ, BETSY | REDACTED | GUYAMA | PR | 00784 | REDACTED |
| 280781 | LUGO GONZALEZ, BETSY N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 280782 | LUGO GONZALEZ, CARLOS L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 280783 | LUGO GONZALEZ, CARMEN M | REDACTED | UTUADO | PR | 00641-9731 | REDACTED |
| 280784 | LUGO GONZALEZ, DAMARIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 280785 | LUGO GONZALEZ, DELIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 280786 | LUGO GONZALEZ, EDWIN S | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 280787 | LUGO GONZALEZ, FERDINAND | REDACTED | MAYAGUEZ | PR | 00689 | REDACTED |
| 280788 | LUGO GONZALEZ, JAHAIRA | REDACTED | GUAYANILLAS | PR | 00656 | REDACTED |
| 799615 | LUGO GONZALEZ, JOSE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 799616 | LUGO GONZALEZ, JOSE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 280791 | LUGO GONZALEZ, JOSE A | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 280792 | LUGO GONZALEZ, JOSE D. | REDACTED | Las MarÝas | PR | 00670 | REDACTED |
| 799617 | LUGO GONZALEZ, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 280794 | LUGO GONZALEZ, MARIA DE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280795 | LUGO GONZALEZ, MARIA DEL R. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 280796 | LUGO GONZALEZ, MARIA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 280797 | LUGO GONZALEZ, MARIA E | REDACTED | BAYAMON | PR | 00961-3237 | REDACTED |
| 799618 | LUGO GONZALEZ, MARILYN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 280799 | LUGO GONZALEZ, MARISA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 280800 | LUGO GONZALEZ, MARTA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 799619 | LUGO GONZALEZ, MICHELLE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 280801 | LUGO GONZALEZ, MICHELLE | REDACTED | HORMIGUEROS | PR | 00660-9740 | REDACTED |
| 280802 | LUGO GONZALEZ, MILAGROS | REDACTED | BARCELONETA | PR | 00617-0355 | REDACTED |
| 280803 | LUGO GONZALEZ, MISAEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 280804 | LUGO GONZALEZ, NICANOR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 280805 | LUGO GONZALEZ, NIXON | REDACTED | GUAYANILLA | PR | 00795 | REDACTED |
| 280806 | LUGO GONZALEZ, NOELIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 280807 | LUGO GONZALEZ, NORMA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 280808 | LUGO GONZALEZ, TEODOCIO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 799620 | LUGO GONZALEZ, VANESSA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 280809 | LUGO GONZALEZ, VANESSA | REDACTED | PONCE | PR | 00728-3916 | REDACTED |
| 280810 | LUGO GONZALEZ, VICTOR M. | REDACTED | San Juan | PR | 00982 | REDACTED |
| 280811 | LUGO GONZALEZ, WANDA I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 280813 | LUGO GOTAY, ETTIENE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 280814 | Lugo Gracia, Kermit | REDACTED | Lajas | PR | 00667 | REDACTED |
| 280815 | LUGO GRACIA, KERMIT | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 280817 | LUGO GRANELL, IVONNE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 280818 | LUGO GRANIELA, EVELYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280823 | LUGO GUERRERO, GERMANIA | REDACTED | SAN JUAN | PR | 00936-2885 | REDACTED |
| 280824 | Lugo Guerrero, Ruth N | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 280825 | Lugo Guerrero, Santos J | REDACTED | San Juan | PR | 00915 | REDACTED |
| 280826 | LUGO GUIDICELLI, IRIS C | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 280829 | Lugo Guzman, Augusto | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 280830 | LUGO GUZMAN, CRUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 280832 | LUGO GUZMAN, FEDERICO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 280833 | Lugo Guzman, Hector L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 280836 | LUGO GUZMAN, WILLIAM | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 280839 | LUGO HERNANDEZ, ANNETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 280841 | LUGO HERNANDEZ, FELIX R | REDACTED | PONCE | PR | 00730-4124 | REDACTED |
| 799621 | LUGO HERNANDEZ, FRANCES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 280842 | LUGO HERNANDEZ, FRANCES M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 280843 | LUGO HERNANDEZ, GLORIA N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 280844 | LUGO HERNANDEZ, JANETTE | REDACTED | LUQUILLO | PR | 00773-1987 | REDACTED |
| 280847 | LUGO HERNANDEZ, LOURDES M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 280848 | LUGO HERNANDEZ, NELSON D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 280850 | LUGO HERNANDEZ, RAFAEL | REDACTED | San Juan | PR | 00603-9531 | REDACTED |
| 280851 | Lugo Hernandez, Rafael A | REDACTED | Cidra | PR | 00731 | REDACTED |
| 280853 | LUGO HERNANDEZ, SUSANNE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 799622 | LUGO HERNANDEZ, YAHILI M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 280854 | LUGO HORRACH, GUMERSINDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 280856 | LUGO HUERTAS, ANA N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 280857 | LUGO HUERTAS, FELIX | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 280858 | LUGO ILLAS, ALEXIS | REDACTED | HATO REY | PR | 00960 | REDACTED |
| 280859 | LUGO ILLAS, ALEXIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 280860 | LUGO IRAOLA, RAFAEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 280861 | LUGO IRIZARRY, ALBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 280862 | LUGO IRIZARRY, ANIBAL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 280863 | LUGO IRIZARRY, CARMEN D | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 280864 | LUGO IRIZARRY, CARMEN T | REDACTED | MAYAGUEZ | PR | 00630-6213 | REDACTED |
| 280866 | LUGO IRIZARRY, FIDELA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 280867 | LUGO IRIZARRY, ILIA R | REDACTED | ADJUNTAS | PR | 00601-2330 | REDACTED |
| 799623 | LUGO IRIZARRY, IRIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 280868 | LUGO IRIZARRY, IRIS M | REDACTED | ADJUNTAS | PR | 00601-0618 | REDACTED |
| 280869 | LUGO IRIZARRY, ISMENIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 280870 | Lugo Irizarry, Ivelisse | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 280871 | LUGO IRIZARRY, JOENDALEE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 799624 | LUGO IRIZARRY, JOENDALEE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 280874 | LUGO IRIZARRY, LUVIR MARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280875 | LUGO IRIZARRY, MARIA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 799625 | LUGO IRIZARRY, MARIA M | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 280877 | Lugo Irizarry, Michael L | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 280878 | Lugo Irizarry, Santiago L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 280879 | LUGO JIMENEZ, ANDRES A. | REDACTED | CAGUAS | PR | 00727-4966 | REDACTED |
| 799626 | LUGO JIMENEZ, ANGEL M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 280880 | LUGO JIMENEZ, CARMEN | REDACTED | PONCE | PR | 00732 | REDACTED |
| 280882 | LUGO JIMENEZ, ISRAEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 280883 | LUGO JIMENEZ, LUIS R. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 280884 | LUGO JIMENEZ, MILDRED | REDACTED | CATANO | PR | 00962 | REDACTED |
| 280885 | LUGO JIMENEZ, OLGA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 280886 | Lugo Jimenez, Yolanda | REDACTED | Catano | PR | 00962 | REDACTED |
| 280888 | LUGO JUSINO, YARILIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 280889 | LUGO JUSTINIANO, WILNELIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 280890 | LUGO LABOY, ALICE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 280891 | Lugo Laboy, Edgardo | REDACTED | Humacao | PR | 00791 | REDACTED |
| 280891 | Lugo Laboy, Edgardo | REDACTED | Humacao | PR | 00791 | REDACTED |
| 280892 | LUGO LABOY, MARIA DE L | REDACTED | HUMACAO | PR | 00791-9730 | REDACTED |
| 1257194 | LUGO LABOY, MIGUEL A. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 280895 | LUGO LANDRUA, FRANK | REDACTED | SAN JUAN | PR | 00919-4391 | REDACTED |
| 280896 | LUGO LAPORTE, CARLOS R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 280897 | LUGO LAPORTE, ELIZABETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 280898 | Lugo Laracuente, Alnoris | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 280899 | LUGO LARACUENTE, SONIAMARIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 280900 | LUGO LATORRE, LUNA | REDACTED | CAROLINA | PR | 00897 | REDACTED |
| 280901 | LUGO LATORRE, LUNA SOLEDAD | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 799627 | LUGO LAVIENA, GLADYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 280902 | LUGO LAVIENA, GLADYS | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 799628 | LUGO LEBRON, JOSE A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 280903 | LUGO LEBRON, NELLIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 799629 | LUGO LEBRON, NELLIE | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 280904 | Lugo Lebron, Robert | REDACTED | Anasco | PR | 00610 | REDACTED |
| 280906 | LUGO LEBRON, RUBEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 280908 | LUGO LESLIE, ANA | REDACTED | BAYAMON | PR | 00956-2134 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 799630 | LUGO LLAMAS, YAMILETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 280909 | LUGO LOPERANA, SUSANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 280911 | LUGO LOPEZ, ANGELES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799631 | LUGO LOPEZ, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799632 | LUGO LOPEZ, DIANA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 280912 | Lugo Lopez, Edgardo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 280913 | LUGO LOPEZ, EFRAIN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 280915 | LUGO LOPEZ, GRETCHEN | REDACTED | CAMUY | PR | 00627-9511 | REDACTED |
| 280916 | LUGO LOPEZ, HERIBERTO | REDACTED | San Juan | PR | 00623-0390 | REDACTED |
| 280917 | Lugo Lopez, Hernan | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 280919 | LUGO LOPEZ, ISRAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 799633 | LUGO LOPEZ, ISRAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 280921 | LUGO LOPEZ, JANCARLOS X. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 280922 | LUGO LOPEZ, LOURDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 280923 | LUGO LOPEZ, LOURDES | REDACTED | GUAYAMA | PR | 00784-5213 | REDACTED |
| 799634 | LUGO LOPEZ, LOYDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 280924 | LUGO LOPEZ, LOYDA A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 280926 | LUGO LOPEZ, MARIA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 280927 | LUGO LOPEZ, MATILDE | REDACTED | GUAYNABO | PR | 00971-9802 | REDACTED |
| 280928 | LUGO LOPEZ, NELSON | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 280929 | LUGO LOPEZ, OLGA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 280930 | LUGO LOPEZ, SONIA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 280931 | LUGO LOPEZ, TANIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 280932 | Lugo Lopez, Vivian D | REDACTED | Guayama | PR | 00784 | REDACTED |
| 280933 | LUGO LOPEZ, ZAHIRA M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 280939 | LUGO LUGO, ANNIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 799635 | LUGO LUGO, ANNIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 280940 | LUGO LUGO, AUREA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 280941 | Lugo Lugo, Benny | REDACTED | Ciales | PR | 00638 | REDACTED |
| 280943 | LUGO LUGO, BETSY M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 280946 | LUGO LUGO, ESPERANZA | REDACTED | TOA BAJA | PR | 00949-4656 | REDACTED |
| 280947 | LUGO LUGO, EURIPIDES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 280948 | LUGO LUGO, GLORIA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 280950 | LUGO LUGO, JEANETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 280951 | LUGO LUGO, JEANETTE | REDACTED | HORMIGUERO | PR | 00680 | REDACTED |
| 280953 | LUGO LUGO, JOSE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 280954 | LUGO LUGO, JOSE R | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 280956 | LUGO LUGO, LILLIAN V. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 280957 | LUGO LUGO, MADELINE | REDACTED | CEIBA | PR | 00735-0431 | REDACTED |
| 280958 | LUGO LUGO, MARIA G. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 280959 | LUGO LUGO, MAYRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 799636 | LUGO LUGO, MIRTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799637 | LUGO LUGO, MIRTHA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 280960 | LUGO LUGO, MYRTA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 280961 | LUGO LUGO, PEDRO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 280963 | Lugo Lugo, Santos | REDACTED | Quebradillas | PR | 00678-9448 | REDACTED |
| 799638 | LUGO LUGO, SUZETTE | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 799639 | LUGO LUGO, WILLIAM | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 280966 | LUGO LUNA, MELANIE F | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280967 | LUGO LUNA, NELIDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 280968 | LUGO LUNA, SYLVIA | REDACTED | SAN JUAN | PR | 00920-4134 | REDACTED |
| 280969 | LUGO MAISONARE, TANIA N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 280971 | Lugo Malave, Julio | REDACTED | Morovis | PR | 00687 | REDACTED |
| 799640 | LUGO MALAVE, RAYMOND R | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 280973 | LUGO MALDONADO, ALEJANDRA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 280974 | LUGO MALDONADO, ALEZANDER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 280975 | LUGO MALDONADO, ANA H | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 280976 | LUGO MALDONADO, JEANETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 280978 | LUGO MALDONADO, JUAN P | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 280979 | LUGO MALDONADO, NORAH E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 280981 | LUGO MALDONADO, RUTH B. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 799641 | LUGO MANZANO, LUIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 280982 | LUGO MARIANI, AWILDA C | REDACTED | SAN JUAN | PR | 00926-5639 | REDACTED |
| 280984 | LUGO MARQUEZ, EDGARDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 280985 | LUGO MARQUEZ, FRANCISCA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 799642 | LUGO MARQUEZ, GRACE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 280986 | LUGO MARQUEZ, JORGE L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 280988 | LUGO MARRERO, FRANSUA | REDACTED | CAGUAS | PR | 00975 | REDACTED |
| 280989 | LUGO MARRERO, LETICIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 280990 | LUGO MARTE, LILLIAM | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 280991 | LUGO MARTE, RUDDY | REDACTED | CEIBA | PR | 00735-9713 | REDACTED |
| 280994 | LUGO MARTINEZ, CARMEN M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 280995 | LUGO MARTINEZ, CARMEN R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 280996 | LUGO MARTINEZ, DAMARIS | REDACTED | QUEBRADILLAS | PR | 00678-1831 | REDACTED |
| 280997 | LUGO MARTINEZ, FRANCISCO | REDACTED | YAUCO | PR | 00698-0994 | REDACTED |
| 280998 | LUGO MARTINEZ, GERARDO | REDACTED | HATO REY | PR | 00960 | REDACTED |
| 280999 | LUGO MARTINEZ, GERARDO G | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281000 | LUGO MARTINEZ, GILBERTO | REDACTED | PONCE | PR | 00728-2434 | REDACTED |
| 281002 | LUGO MARTINEZ, IDAMARIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281003 | LUGO MARTINEZ, JOSE | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 281005 | LUGO MARTINEZ, JOSE M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 799643 | LUGO MARTINEZ, LIZ M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281007 | LUGO MARTINEZ, LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799644 | LUGO MARTINEZ, LUZ Z | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281008 | LUGO MARTINEZ, REY F | REDACTED | PONCE | PR | 00717-0217 | REDACTED |
| 799645 | LUGO MARTINEZ, SANDRA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 799646 | LUGO MARTINEZ, SANDRA M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281009 | LUGO MARTINEZ, SANDRA S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281010 | LUGO MARTY, MYRTA L | REDACTED | SAN GERMAN | PR | 00687 | REDACTED |
| 281011 | LUGO MAS, RUBEN | REDACTED | Humacao | PR | 00791 | REDACTED |
| 281012 | LUGO MATEO, MARITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281013 | LUGO MATIAS, CYD MARIE | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 281014 | Lugo Matias, Edwin | REDACTED | Milwaukee | WI | 53215 | REDACTED |
| 281016 | LUGO MATIAS, ELIEZER | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 799647 | LUGO MATIAS, JAKE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 281018 | LUGO MATOS, EDGAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281019 | LUGO MATOS, ELIEZER | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 281020 | LUGO MATOS, HAYDEE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 799648 | LUGO MATOS, HAYDEE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281021 | Lugo Matos, Ibrahim | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 281023 | LUGO MATOS, JOSE L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 281024 | LUGO MATOS, PEDRO | REDACTED | COMERIO | PR | 00782-0259 | REDACTED |
| 799649 | LUGO MATTEI, WILLIAM | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281026 | LUGO MATTEI, ZAIDA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 281027 | Lugo Medina, Arturo | REDACTED | Guayama | PR | 00784 | REDACTED |
| 281028 | LUGO MEDINA, CYNTHIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 799650 | LUGO MEDINA, CYNTHIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 281029 | LUGO MEDINA, ENID M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 281030 | LUGO MEDINA, ERICK FRANCISCO | REDACTED | CAMUY | PR | 00627-9708 | REDACTED |
| 281031 | LUGO MEDINA, HECTOR L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 281032 | LUGO MEDINA, HECTOR L. | REDACTED | San Juan | PR | 00784-9608 | REDACTED |
| 281035 | LUGO MEDINA, IVETTE L | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 281036 | LUGO MEDINA, MELVA W | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 281037 | Lugo Medina, Orlando L | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 281039 | LUGO MEJIA, AMINADAB | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 281040 | LUGO MEJIAS, MARITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 281041 | Lugo Melendez, Alfredo | REDACTED | Ponce | PR | 00732 | REDACTED |
| 281042 | LUGO MELENDEZ, ALFREDO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 281044 | LUGO MELENDEZ, CRUZ M | REDACTED | GUAYNABO | PR | 00967 | REDACTED |
| 281045 | LUGO MELENDEZ, EDMEE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 799651 | LUGO MELENDEZ, JOHN P | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 281047 | LUGO MELENDEZ, LEMUEL N | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 281048 | LUGO MELENDEZ, LUZ D | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 799652 | LUGO MELENDEZ, MARIA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 281049 | LUGO MELENDEZ, MARIA DE LOS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 281050 | LUGO MELENDEZ, MARISOL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 281051 | Lugo Melendez, Miriam Y | REDACTED | Ponce | PR | 00732 | REDACTED |
| 281054 | LUGO MENDEZ, ANA I | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 281055 | LUGO MENDEZ, ANDREA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 281056 | LUGO MENDEZ, ARNOL I. | REDACTED | AÑASCO | PR | 00616 | REDACTED |
| 281057 | Lugo Mendez, Carlos R. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 281058 | LUGO MENDEZ, CARMEN I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 281059 | LUGO MENDEZ, HARRY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 281061 | LUGO MENDEZ, LUZ N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 281062 | LUGO MENDEZ, MANUEL A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 799653 | LUGO MENDEZ, SILVIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281064 | LUGO MENDEZ, SILVIA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 281065 | LUGO MENDEZ, ZULMA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 799654 | LUGO MENDEZ, ZULMA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 281066 | LUGO MENDOZA, CARMEN E. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 281068 | LUGO MENDOZA, SOLIMAR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 281069 | LUGO MERCADO, ALBA N | REDACTED | YAUCO | PR | 00698-4048 | REDACTED |
| 799655 | LUGO MERCADO, DIEGO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281073 | LUGO MERCADO, DIEGO | REDACTED | GUANICA | PR | 00653-0979 | REDACTED |
| 281074 | Lugo Mercado, Felipe | REDACTED | Utuado | PR | 00641 | REDACTED |
| 281076 | LUGO MERCADO, GEREMIAS | REDACTED | LARES | PR | 00669 | REDACTED |
| 281077 | LUGO MERCADO, IDRIS Y. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281078 | LUGO MERCADO, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 281080 | LUGO MILLAM, MORAIMA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 281081 | LUGO MILLAN, EDRICK | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281082 | LUGO MILLAN, RAYMOND | REDACTED | San Juan | PR | 00913 | REDACTED |
| 281083 | Lugo Millan, Vicente | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 281086 | Lugo Miranda, Luis A | REDACTED | San German | PR | 00683 | REDACTED |
| 281087 | LUGO MIRANDA, MAGDA M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 281088 | LUGO MIRO, ADA I | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 281089 | LUGO MIRO, LOURDES I | REDACTED | PONCE | PR | 00728-3131 | REDACTED |
| 281093 | LUGO MONTALVO, GRISELLE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 799656 | LUGO MONTALVO, GRISELLE | REDACTED | RÍO PIEDRAS | PR | 00926 | REDACTED |
| 281094 | LUGO MONTALVO, HIPOLITO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281095 | LUGO MONTALVO, JANET | REDACTED | SABANA GRANDE | PR | 00637-1288 | REDACTED |
| 281096 | Lugo Montalvo, Jose A | REDACTED | Bayamon | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 281097 | LUGO MONTALVO, JOSE A. | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 799657 | LUGO MONTALVO, KATHERINE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 799658 | LUGO MORA, ERICK DE JESUS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 281099 | LUGO MORA, MARIA A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 281100 | Lugo Morales, Angel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 281101 | LUGO MORALES, ARAMITA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281102 | LUGO MORALES, BARTOLO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 281103 | Lugo Morales, Denismar | REDACTED | Chandler | AZ | 85225 | REDACTED |
| 281104 | LUGO MORALES, EDGAR A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 799659 | LUGO MORALES, EVELYN | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 281105 | LUGO MORALES, EVELYN | REDACTED | AGUADILLA | PR | 00604-0032 | REDACTED |
| 799660 | LUGO MORALES, FABIOLA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 281109 | LUGO MORALES, JONATHAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281110 | LUGO MORALES, JOSE O | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 281111 | LUGO MORALES, JUAN C | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 281112 | LUGO MORALES, KENNETH H | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 799661 | LUGO MORALES, LEISHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799662 | LUGO MORALES, LEISHA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 281113 | LUGO MORALES, LESTER | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 281114 | LUGO MORALES, LESTER | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 281115 | LUGO MORALES, MARIO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 281116 | LUGO MORALES, NIXZALIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 799663 | LUGO MORALES, NOEMI | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 281117 | LUGO MORALES, NOEMI | REDACTED | ANASCO | PR | 00610-9614 | REDACTED |
| 281118 | LUGO MORALES, RAFAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 281119 | LUGO MORALES, SONIA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281120 | LUGO MORALES, SYLVIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 281121 | LUGO MORALES, WILFREDO | REDACTED | MAYAGUEZ | PR | 00681-4038 | REDACTED |
| 799664 | LUGO MORALES, ZAYRA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799665 | LUGO MUNIZ, IVAN E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 281126 | LUGO MUNOZ, ANA H. | REDACTED | GURABO | PR | 07778 | REDACTED |
| 281128 | LUGO MUNOZ, DORIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 281129 | LUGO MUNOZ, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 281133 | LUGO NAPOLEONI, CARLOS | REDACTED | LARES | PR | 00669 | REDACTED |
| 281134 | LUGO NAVARRO, BETHZAIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 281135 | LUGO NAVARRO, MADELINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 281137 | Lugo Nazario, Edgar D | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 281138 | LUGO NAZARIO, EDITH L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281139 | LUGO NAZARIO, HARDING | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281140 | LUGO NAZARIO, IRMA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 281141 | LUGO NAZARIO, IRMA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 281142 | LUGO NAZARIO, JOAQUIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 281143 | LUGO NAZARIO, MAGDA | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 281144 | LUGO NEGRON, AURIMAR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 281145 | LUGO NEGRON, EDDIE B | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 281146 | LUGO NEGRON, EDREI | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 281149 | LUGO NEGRON, GINA T | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 799666 | LUGO NEGRON, GINA T | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281150 | LUGO NEGRON, JOSE H. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281151 | LUGO NEGRON, LUIS M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 281152 | LUGO NEGRON, MAIDA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 281153 | LUGO NEGRON, MARANGELIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 281154 | LUGO NEGRON, MARIA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 281155 | LUGO NEGRON, NANCY | REDACTED | CAROLINA | PR | 00098 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 799667 | LUGO NEGRON, NANCY M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 281157 | LUGO NEGRON, NORBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281159 | LUGO NEGRON, WILFRED | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 799668 | LUGO NEGRON, WILFRED | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 799669 | LUGO NEGRON, WILFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 281161 | LUGO NEGRONI, DANIEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 281162 | LUGO NEVAREZ, ELFRIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 281163 | Lugo Nieves, Alexis | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 281165 | LUGO NIEVES, DANIEL A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 281166 | LUGO NIEVES, DANISHKA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 281167 | LUGO NIEVES, DENNIS O. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 281168 | LUGO NIEVES, ERIKA | REDACTED | LARES | PR | 00669 | REDACTED |
| 799670 | LUGO NIEVES, ERIKA | REDACTED | LARES | PR | 00669 | REDACTED |
| 281169 | LUGO NIEVES, FRANCISCA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 281170 | LUGO NIEVES, JESUS W. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 281171 | LUGO NIEVES, MAGDALI | REDACTED | Trujillo Alto | PR | 00972 | REDACTED |
| 281172 | LUGO NIEVES, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 281173 | LUGO NIEVES, NOEMI | REDACTED | LARES | PR | 00669 | REDACTED |
| 799671 | LUGO NIEVES, NOEMI | REDACTED | LARES | PR | 00669 | REDACTED |
| 281175 | LUGO NIEVES, YOLIANIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281177 | LUGO NUNEZ, CESAR N. | REDACTED | LARES | PR | 00669 | REDACTED |
| 281178 | LUGO NUNEZ, MARIA A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 799672 | LUGO OCASIO, ANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281179 | LUGO OCASIO, BETHSAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799673 | LUGO OCASIO, BETHSAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281180 | LUGO OCASIO, ELBA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281181 | LUGO OCASIO, JOSE A | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 281182 | LUGO OCTAVIANI, NORA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281183 | LUGO OLIVERA, CECILIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 281184 | LUGO OLIVERA, MELVIN J. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281185 | LUGO OLIVERA, MIRIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281186 | LUGO OLIVERAS, ADA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 281187 | LUGO OLIVERAS, ALICIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 281188 | LUGO OLIVERAS, GINORIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281189 | LUGO OLIVERAS, IRIS B | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 281190 | LUGO OLMEDA, ANGEL A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281191 | LUGO OLMEDA, JULIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 281192 | LUGO OLMO, LIZETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 281193 | LUGO ONOA, MARGARITA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 281195 | Lugo Orsini, Joel | REDACTED | Moca | PR | 00676 | REDACTED |
| 281196 | LUGO ORTIZ, ALNORIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281197 | LUGO ORTIZ, ARNALDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 281198 | LUGO ORTIZ, ARNALDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 281200 | LUGO ORTIZ, CARMEN J | REDACTED | SAN JUAN | PR | 00919-4000 | REDACTED |
| 799674 | LUGO ORTIZ, CELIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 281201 | LUGO ORTIZ, CELIANN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 799675 | LUGO ORTIZ, CELIANN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 281202 | LUGO ORTIZ, DANIEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 281203 | LUGO ORTIZ, FELIX J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281204 | LUGO ORTIZ, GABRIEL | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 281205 | LUGO ORTIZ, IRIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 281206 | LUGO ORTIZ, IRIS D | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 799676 | LUGO ORTIZ, IRIS N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 281207 | LUGO ORTIZ, IRIS N | REDACTED | YABUCOA | PR | 00767-9702 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 799677 | LUGO ORTIZ, IRMALIZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 281208 | LUGO ORTIZ, ISRAEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 281209 | LUGO ORTIZ, JEANIFFER | REDACTED | LAJAS | PR | 00667-9503 | REDACTED |
| 281210 | LUGO ORTIZ, JOEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 799678 | LUGO ORTIZ, JOEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 281213 | LUGO ORTIZ, JOSE M | REDACTED | HORMIGUEROS | PR | 00907 | REDACTED |
| 281214 | LUGO ORTIZ, JUANITA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 799679 | LUGO ORTIZ, JUANITA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 281216 | LUGO ORTIZ, LEYDA M | REDACTED | LAJAS | PR | 00667-0446 | REDACTED |
| 281217 | LUGO ORTIZ, LUIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 281218 | LUGO ORTIZ, LUSY | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 281219 | LUGO ORTIZ, LYDIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 281220 | LUGO ORTIZ, MARIA DEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 281221 | Lugo Ortiz, Milton | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 799680 | LUGO ORTIZ, NANCY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 281222 | LUGO ORTIZ, NANCY E | REDACTED | PONCE | PR | 00730-4142 | REDACTED |
| 281223 | LUGO ORTIZ, NELSON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 281224 | LUGO ORTIZ, NYDIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 281225 | LUGO ORTIZ, PATRIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281226 | Lugo Ortiz, Rafael | REDACTED | Carolina | PR | 00987 | REDACTED |
| 281227 | LUGO ORTIZ, ROSA A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 799681 | LUGO ORTIZ, ROSEMARIH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281228 | LUGO ORTIZ, WANDA I. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 281229 | LUGO ORTIZ, WENNER S | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281230 | LUGO ORTIZ, WILFREDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 799682 | LUGO ORTIZ, YAMILET | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281231 | LUGO ORTIZ, YODARIS M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 281232 | LUGO OSORIO, GLORIA ESTHER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 281234 | LUGO OSTOLAZA, LISSETTE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 799683 | LUGO OTERO, DEBORAH | REDACTED | CIALES | PR | 00638 | REDACTED |
| 799684 | LUGO OTERO, JANICE | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 281235 | LUGO OTERO, JANICE M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 799685 | LUGO OYOLA, DIGNA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 281238 | LUGO PABON, WILFREDO A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 281239 | LUGO PACHECO, ADELAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281240 | Lugo Pacheco, Carlos R | REDACTED | San Juan | PR | 00919 | REDACTED |
| 281241 | LUGO PACHECO, LUZ B | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281242 | LUGO PACHECO, MARGARITA | REDACTED | GUAYANILLA | PR | 00656-1438 | REDACTED |
| 281243 | LUGO PACHECO, SARAY | REDACTED | YAUCO | PR | 00698-9626 | REDACTED |
| 281244 | LUGO PADILLA, ANNETTE G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 799686 | LUGO PADILLA, ILONKA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281245 | LUGO PADILLA, ILONKA N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281246 | LUGO PADILLA, MIRIAM M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281247 | LUGO PADILLA, RAMONITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 281248 | LUGO PADUA, JOHANNA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281249 | LUGO PAGAN, AIDELIZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 281250 | LUGO PAGAN, ANA L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 799687 | LUGO PAGAN, ANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281251 | LUGO PAGAN, ANNETTE | REDACTED | CABO ROJO | PR | 00623-9726 | REDACTED |
| 281253 | LUGO PAGAN, DAISY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 281254 | LUGO PAGAN, ERICH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281255 | LUGO PAGAN, HAYDEE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281258 | LUGO PAGAN, JOSE L. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 281259 | LUGO PAGAN, LIMARYS | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 281261 | LUGO PAGAN, MARCO A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 281263 | Lugo Pagan, Marisol | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 281265 | LUGO PAGAN, MIGDALIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 799688 | LUGO PALERMO, JAMILETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281266 | LUGO PALERMO, JAMILETTE | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 281267 | LUGO PALERMO, MIKE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281269 | LUGO PEQA, WENDY E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 281270 | LUGO PERALTA, LIZZETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 281271 | LUGO PEREZ, ABIGAIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 799689 | LUGO PEREZ, ABIGAIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 281272 | LUGO PEREZ, ADAN O | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281273 | LUGO PEREZ, AIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 281274 | LUGO PEREZ, ALBA G. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 281275 | LUGO PEREZ, CARLOS R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 281281 | LUGO PEREZ, EDNA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 281283 | LUGO PEREZ, EILEEN M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281284 | LUGO PEREZ, ELVER A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281286 | LUGO PEREZ, FERNANDO | REDACTED | COROZAL | PR | 00783-9717 | REDACTED |
| 799690 | LUGO PEREZ, FRANK | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 281287 | LUGO PEREZ, FRANK J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799691 | LUGO PEREZ, FREDDIE O | REDACTED | MANATI | PR | 00674 | REDACTED |
| 281288 | LUGO PEREZ, IRIS M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281289 | LUGO PEREZ, ISALYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281292 | Lugo Perez, Juan A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 281293 | Lugo Perez, Luis A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 281294 | LUGO PEREZ, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 281295 | LUGO PEREZ, MARISOL | REDACTED | QUEBRADILLAS | PR | 00678-9802 | REDACTED |
| 281296 | Lugo Perez, Minerva | REDACTED | Guaynabo | PR | 00968 | REDACTED |
| 281297 | LUGO PEREZ, RICARDO J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281298 | Lugo Perez, Santos | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 799692 | LUGO PEREZ, VILMA B | REDACTED | DORADO | PR | 00646 | REDACTED |
| 281300 | LUGO PEREZ, YOLANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 281303 | LUGO PIETRI, JUAN D. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 281304 | LUGO PILLOT, ZULMA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 281305 | LUGO PINEIRO, CARMEN D | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 799693 | LUGO PITRE, ROSA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 799694 | LUGO PORTALATIN, ANGEL A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 281310 | LUGO PRADO, IDANIDZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281311 | LUGO PRATTS, CARMEN L | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 281312 | LUGO PRATTS, JESUS M | REDACTED | LARES | PR | 00669 | REDACTED |
| 281314 | LUGO QUESADA, JOSE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281316 | LUGO QUILES, ANGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 799695 | LUGO QUILES, CARLOS E | REDACTED | LARES | PR | 00669 | REDACTED |
| 281317 | Lugo Quiles, Enrique | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 281318 | LUGO QUILES, ITZAMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 799696 | LUGO QUILES, ITZAMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 281319 | LUGO QUILES, MARYLIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281321 | LUGO QUILES, RAFAEL | REDACTED | AÐASCO | PR | 00610 | REDACTED |
| 281322 | LUGO QUINONES, IDALIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281324 | LUGO QUINONES, MARIA DEL R | REDACTED | PENUELAS | PR | 00624-9633 | REDACTED |
| 281325 | LUGO QUINONES, MARIA DEL R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 799697 | LUGO QUINONES, MIGDALIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 281328 | LUGO QUINONES, VICMARIE | REDACTED | ENSENADA | PR | 00647-0701 | REDACTED |
| 799698 | LUGO QUINONEZ, MARIA DEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 281332 | LUGO QUINTANA, JADEX | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 281333 | LUGO QUINTANA, MARIA T | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 281334 | LUGO QUIRINDONGO, EUGENIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 281335 | LUGO QUIROS, FRANCISCO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281337 | LUGO QUIROS, SHEILA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281338 | LUGO RABELL, CRISTHIAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 281341 | LUGO RAMIREZ, CESAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 281342 | LUGO RAMIREZ, DEBORAH | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 281343 | LUGO RAMIREZ, DORIS E. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 281344 | LUGO RAMIREZ, EDGAR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281345 | LUGO RAMIREZ, ELVIN H | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281346 | LUGO RAMIREZ, EMILIO | REDACTED | San Juan | PR | 00680 | REDACTED |
| 281347 | LUGO RAMIREZ, JACQUELINE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 281348 | LUGO RAMIREZ, JOSE A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281349 | LUGO RAMIREZ, JOSE L | REDACTED | SABANA GRANDE | PR | 00637-0342 | REDACTED |
| 281350 | LUGO RAMIREZ, LILLIAM M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281351 | LUGO RAMIREZ, LILLIAM M. | REDACTED | San Juan | PR | 00637 | REDACTED |
| 281352 | LUGO RAMIREZ, LUIS M | REDACTED | SABANA GRANDE | PR | 00636 | REDACTED |
| 281354 | LUGO RAMIREZ, MARCIAL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 281356 | LUGO RAMIREZ, NORBERTO | REDACTED | HORMIGUEROS | PR | 00660-0267 | REDACTED |
| 281360 | LUGO RAMIREZ, ZORAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 281361 | LUGO RAMIREZ,JOSE R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 281362 | LUGO RAMOS, ADA I | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 281363 | LUGO RAMOS, ALBERTO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 281364 | LUGO RAMOS, ANGELINO | REDACTED | San German | PR | 00683 | REDACTED |
| 281366 | LUGO RAMOS, BRENDA J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281367 | LUGO RAMOS, BRIAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 281370 | LUGO RAMOS, DIANE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281373 | LUGO RAMOS, JAVIER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 799699 | LUGO RAMOS, JAVIER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 799700 | LUGO RAMOS, JAVIER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281376 | Lugo Ramos, Jose A | REDACTED | Alexandria | VI | 22304 | REDACTED |
| 799701 | LUGO RAMOS, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 281377 | Lugo Ramos, Josue A. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 281378 | LUGO RAMOS, JUAN R | REDACTED | LARES | PR | 00669 | REDACTED |
| 281379 | LUGO RAMOS, MARITZA | REDACTED | SAN GERMAN | PR | 00683-5005 | REDACTED |
| 281380 | LUGO RAMOS, MARIVEL | REDACTED | PENUELAS | PR | 00624-2308 | REDACTED |
| 799702 | LUGO RAMOS, NESTOR A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 281382 | LUGO RAMOS, VILMA R. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 281383 | LUGO RAMOS, VILMA R. | REDACTED | San Juan | PR | 00936 | REDACTED |
| 799703 | LUGO RAMOS, VIRMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799704 | LUGO RAMOS, WILFREDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 281384 | LUGO RAMOS, WILFREDO | REDACTED | PENUELAS | PR | 00624-0370 | REDACTED |
| 281386 | LUGO RAMOS, YANIRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 281387 | LUGO RAMOS, YEHOKHANAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281388 | LUGO RECART, MANUEL E. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 799705 | LUGO RENTAS, SORAYA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 281390 | LUGO RENTAS, SORAYA | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 281299 | Lugo Resto, Angel J | REDACTED | Cidra | PR | 00739 | REDACTED |
| 281392 | LUGO RESTO, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 281393 | LUGO REYES, ALEX | REDACTED | MANATI | PR | 00674 | REDACTED |
| 281395 | LUGO REYES, DAFNIA T | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 281396 | LUGO REYES, DENISSE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 281399 | LUGO REYES, LEONCIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 281401 | LUGO REYES, MARISEL | REDACTED | ARECIBO | PR | 00616-9702 | REDACTED |
| 281404 | LUGO REYES, SANDRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 281406 | LUGO REYES, VILMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 281407 | LUGO REYES, YAMARIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 281409 | LUGO RIOS, ANTHONY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 281410 | LUGO RIOS, ERIC R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 281411 | LUGO RIOS, GLORIA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 799706 | LUGO RIOS, JOHANNA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281414 | LUGO RIOS, MARIA V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 281415 | LUGO RIOS, MARIA V. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 281416 | LUGO RIOS, NYDIA R | REDACTED | ANASCO | PR | 00610-9658 | REDACTED |
| 281419 | LUGO RIQUELME, ISABEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 281422 | LUGO RIVERA, AIDA E | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 281423 | LUGO RIVERA, ALEXIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 799707 | LUGO RIVERA, ANA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 281426 | LUGO RIVERA, ANA L | REDACTED | BAJADERO PR | PR | 00616 | REDACTED |
| 281427 | Lugo Rivera, Angel M | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 281429 | Lugo Rivera, Bernice R. | REDACTED | SAN LORENZO | PR | 00754-9953 | REDACTED |
| 281430 | LUGO RIVERA, CARMEN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 281433 | LUGO RIVERA, ENID M. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 281434 | LUGO RIVERA, FELIX | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 281435 | LUGO RIVERA, FERNANDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 281436 | LUGO RIVERA, GLORIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 281437 | LUGO RIVERA, GRACE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 281438 | Lugo Rivera, Jaime | REDACTED | Milwaukee | WI | 53215 | REDACTED |
| 799708 | LUGO RIVERA, JENNIFER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 281439 | LUGO RIVERA, JOCECIL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281440 | LUGO RIVERA, JOCECIL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 281442 | LUGO RIVERA, JOSE A | REDACTED | CIALES | PR | 00638-9738 | REDACTED |
| 281443 | LUGO RIVERA, JOSE F. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 281444 | LUGO RIVERA, JUDY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 281446 | LUGO RIVERA, JULIO N. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 281447 | LUGO RIVERA, LOURDES | REDACTED | QUEBRADILLAS | PR | 00678-2437 | REDACTED |
| 281448 | LUGO RIVERA, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 281449 | LUGO RIVERA, LUIS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 799709 | LUGO RIVERA, LUIS | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 281450 | Lugo Rivera, Luis R | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 281452 | LUGO RIVERA, MARIBEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 281453 | LUGO RIVERA, MARICELYS | REDACTED | PONCE | PR | 00780 | REDACTED |
| 799710 | LUGO RIVERA, MAYRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 281454 | LUGO RIVERA, MIGDALIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 281455 | LUGO RIVERA, MIKE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 281456 | LUGO RIVERA, NATALIE | REDACTED | SAN GERMAN | PR | 00683-2423 | REDACTED |
| 281457 | LUGO RIVERA, NELSON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 281458 | LUGO RIVERA, NOE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 799711 | LUGO RIVERA, NORMA I | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 281459 | LUGO RIVERA, NYDIA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 281460 | LUGO RIVERA, OMAR J | REDACTED | ARECIBO | PR | 00612-8838 | REDACTED |
| 281461 | LUGO RIVERA, PABLO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 281463 | LUGO RIVERA, SANTOS | REDACTED | BAJADERO | PR | 00616-9702 | REDACTED |
| 281465 | LUGO RIVERA, TOMAS A | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 281466 | Lugo Rivera, Veronica | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 281468 | LUGO RIVERA, WANDA T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 281467 | LUGO RIVERA, WANDA T | REDACTED | CAROLINA | PR | 00983-1904 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 281469 | Lugo Rivera, William | REDACTED | Moca | PR | 00676 | REDACTED |
| 281470 | LUGO RIVERA, YOLYMAR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 281471 | LUGO ROBLES, BRENDA L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 281472 | LUGO ROBLES, DANIEL J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 799712 | LUGO ROBLES, KATIRIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 281474 | LUGO ROBLES, PEDRO | REDACTED | NARANJITO | PR | 00719-9615 | REDACTED |
| 281476 | LUGO ROBLES, WANDA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 281477 | LUGO ROBLES, WANDA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 281481 | LUGO RODRIGUEZ, ADA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281482 | LUGO RODRIGUEZ, ADALBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 799713 | LUGO RODRIGUEZ, ADALBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281483 | LUGO RODRIGUEZ, ADOLFO N. | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 281485 | LUGO RODRIGUEZ, ANA B. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 281486 | LUGO RODRIGUEZ, ANGEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 281487 | LUGO RODRIGUEZ, ANTONIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 281488 | LUGO RODRIGUEZ, ANTONIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 799714 | LUGO RODRIGUEZ, BELINDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281490 | LUGO RODRIGUEZ, BELINDA T | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281491 | LUGO RODRIGUEZ, BETZAIDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 281493 | LUGO RODRIGUEZ, CARLOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 281494 | LUGO RODRIGUEZ, CARMEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799715 | LUGO RODRIGUEZ, CARMEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 281495 | LUGO RODRIGUEZ, CARMEN EDDA | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 281496 | LUGO RODRIGUEZ, DAISY M | REDACTED | SAN GERMAN | PR | 00683-1667 | REDACTED |
| 281497 | LUGO RODRIGUEZ, DAMARIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799716 | LUGO RODRIGUEZ, DAMARIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 281500 | LUGO RODRIGUEZ, DORIS I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799717 | LUGO RODRIGUEZ, DORIS I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 281501 | LUGO RODRIGUEZ, EDISON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 799718 | LUGO RODRIGUEZ, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 281503 | LUGO RODRIGUEZ, EMELY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799719 | LUGO RODRIGUEZ, EMELY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 281504 | LUGO RODRIGUEZ, ERIC DANIEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 281506 | LUGO RODRIGUEZ, FREDDIE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 281507 | LUGO RODRIGUEZ, GABRIEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 281508 | LUGO RODRIGUEZ, GAMALIER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 281510 | LUGO RODRIGUEZ, GLADIANN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 799720 | LUGO RODRIGUEZ, GLADYS | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 281512 | LUGO RODRIGUEZ, HILDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 799721 | LUGO RODRIGUEZ, IRIS J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281513 | LUGO RODRIGUEZ, IRIS Y | REDACTED | PONCE | PR | 00716-7812 | REDACTED |
| 281514 | LUGO RODRIGUEZ, IRVING | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281515 | LUGO RODRIGUEZ, ISABEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 281516 | LUGO RODRIGUEZ, ISRAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281517 | LUGO RODRIGUEZ, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281519 | LUGO RODRIGUEZ, JOSE M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 799722 | LUGO RODRIGUEZ, LEE S | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281520 | LUGO RODRIGUEZ, LEE S | REDACTED | CABO ROJO | PR | 00623-9000 | REDACTED |
| 281522 | LUGO RODRIGUEZ, LUIS D. | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 281524 | LUGO RODRIGUEZ, MAGDALENA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 281525 | LUGO RODRIGUEZ, MAGDALENA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281527 | LUGO RODRIGUEZ, MARIA S | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 281530 | LUGO RODRIGUEZ, MARIELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 281531 | LUGO RODRIGUEZ, MAYRA E | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 281533 | Lugo Rodriguez, Miguel A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 281534 | LUGO RODRIGUEZ, MYRIAM | REDACTED | UTUADO | PR | 00641-9510 | REDACTED |
| 799723 | LUGO RODRIGUEZ, NATALIA R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 281535 | LUGO RODRIGUEZ, NEFTALI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 799724 | LUGO RODRIGUEZ, PEDRO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281537 | LUGO RODRIGUEZ, PEDRO F. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281539 | Lugo Rodriguez, Ramon E | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 281541 | LUGO RODRIGUEZ, ROBERT | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 281542 | LUGO RODRIGUEZ, SAMARI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281544 | LUGO RODRIGUEZ, SHEILA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 799725 | LUGO RODRIGUEZ, STEVEN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 281546 | LUGO RODRIGUEZ, VERONICA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 281547 | LUGO RODRIGUEZ, VICMARIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799726 | LUGO RODRIGUEZ, VICMARIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 281549 | Lugo Rodriguez, William | REDACTED | San Juan | PR | 00936-0970 | REDACTED |
| 281550 | LUGO RODRIGUEZ, YADHIRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 281551 | Lugo Rodriguez, Yadira | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 281552 | LUGO RODRIGUEZ, YAMIRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 799727 | LUGO ROLDAN, SHEILA E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 281554 | Lugo Roman, Eusebio | REDACTED | Florida | PR | 00650 | REDACTED |
| 281555 | LUGO ROMAN, JUAN | REDACTED | MOCA | PR | 00610 | REDACTED |
| 1257195 | LUGO ROMAN, JUAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 281556 | LUGO ROMAN, MILLICENT | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 281558 | LUGO ROMAN, WILLIAM | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 281560 | LUGO ROMERO, RAQUEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 799729 | LUGO ROSA, REINALDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 281564 | LUGO ROSA, YARELY | REDACTED | San German | PR | 00683 | REDACTED |
| 799730 | LUGO ROSADO, EDWIN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 281566 | Lugo Rosado, Ivan | REDACTED | Guanica | PR | 00653 | REDACTED |
| 281567 | LUGO ROSADO, NILSA I | REDACTED | COTO LAUREL | PR | 00780-2823 | REDACTED |
| 281568 | LUGO ROSADO, RAUL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 281569 | LUGO ROSADO, YAMARYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 281570 | LUGO ROSARIO, EVELYN | REDACTED | SAN GERMAN | PR | 00683-2752 | REDACTED |
| 281572 | LUGO ROSARIO, JAMARYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 799731 | LUGO ROSARIO, JAMARYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 281575 | LUGO ROSARIO, NELLY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281576 | LUGO ROSARIO, SOCORRO | REDACTED | Villalba | PR | 00766 | REDACTED |
| 281577 | LUGO ROSARIO, SOLAY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 281582 | LUGO RUIZ, ANIBAL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 799732 | LUGO RUIZ, CARLOS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 281583 | LUGO RUIZ, ELEIDY | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 281585 | LUGO RUIZ, FREDITA | REDACTED | CAROLINA | PR | 00985-4117 | REDACTED |
| 281587 | LUGO RUIZ, JUANITA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 799733 | LUGO RUIZ, JUANITA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 281588 | LUGO RUIZ, KAREN D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281589 | Lugo Ruiz, Luis R | REDACTED | Hormigueros | PR | 09660 | REDACTED |
| 281590 | LUGO RUIZ, MARNIE D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281591 | LUGO RUIZ, MILDRED | REDACTED | PONCE | PR | 00717 | REDACTED |
| 799734 | LUGO RUIZ, MILDRED | REDACTED | PONCE | PR | 00732 | REDACTED |
| 799735 | LUGO RUIZ, MILDRED | REDACTED | PONCE | PR | 00732 | REDACTED |
| 281592 | LUGO RUIZ, REINALDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 281593 | LUGO RUIZ, REYNIMAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281594 | Lugo Ruiz, Roland | REDACTED | Caguas | PR | 00726 | REDACTED |
| 281595 | LUGO RUIZ, ROLAND | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 281596 | LUGO RUIZ, SONIELY | REDACTED | AGUADILLA | PR | 00603-9788 | REDACTED |
| 281597 | LUGO SABALETA, KATHERINE J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 281598 | LUGO SABALIER, IRIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799736 | LUGO SABALIER, IRIS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 281599 | LUGO SABATER, RIGEL Z | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 281600 | LUGO SAEZ, ANA L | REDACTED | BAYAMON | PR | 00957-6542 | REDACTED |
| 281601 | LUGO SAEZ, JOSE F | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 799737 | LUGO SAEZ, LEYNA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 281604 | Lugo Sanabria, Andrew | REDACTED | Anasco | PR | 00610 | REDACTED |
| 281606 | LUGO SANABRIA, NANCY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 281607 | LUGO SANABRIA, NESTOR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 281608 | LUGO SANABRIA, NOEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 281609 | LUGO SANABRIA, ROBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 281611 | LUGO SANCHEZ, ALEXIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 799738 | LUGO SANCHEZ, DAMARIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 281613 | LUGO SANCHEZ, GLORIA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 799739 | LUGO SANCHEZ, IRMA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 281615 | LUGO SANCHEZ, IRMA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 281616 | LUGO SANCHEZ, LUIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 281617 | LUGO SANCHEZ, LUIS I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 281619 | LUGO SANCHEZ, MARIA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 281622 | LUGO SANCHEZ, RAMON B. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281623 | LUGO SANCHEZ, ROSA A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 281624 | LUGO SANCHEZ, SANTA B | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281625 | LUGO SANCHEZ, WALDEMAR | REDACTED | QUEBRADILLAS | PR | 00678-1032 | REDACTED |
| 281626 | LUGO SANCHEZ, WILLIAM J. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 281629 | LUGO SANTANA, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281630 | LUGO SANTANA, INES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281632 | LUGO SANTANA, LUZ M. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 281634 | LUGO SANTIAGO, AGNES | REDACTED | PONCE | PR | 00731-7722 | REDACTED |
| 281635 | LUGO SANTIAGO, AIDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 281637 | Lugo Santiago, Angel L | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 281638 | LUGO SANTIAGO, BENJAMIN | REDACTED | PENUELAS | PR | 00724 | REDACTED |
| 281640 | LUGO SANTIAGO, CARMEN R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 281641 | LUGO SANTIAGO, CONSUELO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799740 | LUGO SANTIAGO, DANIEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 281644 | LUGO SANTIAGO, EDITH N | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 281645 | LUGO SANTIAGO, EDMUNDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 799741 | LUGO SANTIAGO, EDWIN | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 281646 | LUGO SANTIAGO, FRANK | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 281647 | Lugo Santiago, Frank | REDACTED | San Juan | PR | 00915 | REDACTED |
| 281648 | LUGO SANTIAGO, GABRIELA | REDACTED | HUMANCAO | PR | 00792 | REDACTED |
| 799742 | LUGO SANTIAGO, GLENDALIZ | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281649 | LUGO SANTIAGO, GRICELLE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 281650 | LUGO SANTIAGO, JENNIFER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281651 | LUGO SANTIAGO, JORGE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 281652 | Lugo Santiago, Jose A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 799743 | LUGO SANTIAGO, KARLA | REDACTED | SAN JAUN | PR | 00921 | REDACTED |
| 281653 | LUGO SANTIAGO, KEISHLA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 281654 | LUGO SANTIAGO, LUZ D | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 799744 | LUGO SANTIAGO, MARIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 281655 | LUGO SANTIAGO, MARIA D | REDACTED | SAN JUAN | PR | 00926-9718 | REDACTED |
| 281657 | LUGO SANTIAGO, MARIA G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 281658 | LUGO SANTIAGO, MYRTA C. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 281659 | LUGO SANTIAGO, NILSA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 281660 | LUGO SANTIAGO, NORBERTO E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 281661 | LUGO SANTIAGO, PABLO H | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 281663 | LUGO SANTIAGO, RAMONITA | REDACTED | SABANA GRANDE | PR | 00637-9717 | REDACTED |
| 281664 | LUGO SANTIAGO, ROMUALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281666 | LUGO SANTIAGO, VICTOR L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 281667 | LUGO SANTIAGO, VICTOR R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281668 | LUGO SANTIAGO, VIVIANETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 281669 | Lugo Santiago, Wilfredo A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 281670 | LUGO SANTIAGO, WILLIAM | REDACTED | DORADO | PR | 00646-1627 | REDACTED |
| 281672 | LUGO SANTOS, ANGEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 281673 | LUGO SANTOS, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 281671 | LUGO SANTOS, ÁNGEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 281674 | LUGO SANTOS, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 281675 | LUGO SANTOS, CARMEN M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 799745 | LUGO SANTOS, CARMEN M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281676 | LUGO SANTOS, EMILIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281677 | LUGO SANTOS, JONATHAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 281678 | LUGO SANTOS, JONATHAN | REDACTED | CANOVANAS | PR | 00727 | REDACTED |
| 281680 | LUGO SANTOS, ROSA | REDACTED | San Juan | PR | 00901 | REDACTED |
| 281681 | LUGO SANTOS, WANDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281683 | LUGO SEDA, IVAN JAVIER | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 281685 | LUGO SEDA, SAMMY A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281687 | LUGO SEGARRA, BRENDA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 281688 | LUGO SEGARRA, CHRISTHOPER | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 281689 | LUGO SEGARRA, LINDA B | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 281690 | Lugo Segarra, Luz A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 799746 | LUGO SEGARRA, MAYRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281691 | LUGO SEGARRA, MAYRA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281692 | LUGO SEGARRA, ROSA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 799747 | LUGO SEIN, MARANGELI | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 281695 | LUGO SEPULVEDA, CARLOS E. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 281696 | LUGO SEPULVEDA, FRANKIE L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 281699 | Lugo Sepulveda, William C | REDACTED | Sabana Grande | PR | 00633 | REDACTED |
| 281700 | LUGO SEPULVEDA, ZEANDY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 281701 | LUGO SERRANO, ANGEL L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 799748 | LUGO SERRANO, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 799749 | LUGO SERRANO, KARLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 281703 | LUGO SERRANO, LUIS M. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 799750 | LUGO SERRANO, MARIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 799751 | LUGO SERRANO, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 281704 | LUGO SERRANO, MARIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 281705 | LUGO SERRANO, MARIA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 281708 | LUGO SILVA, JOSE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 281709 | LUGO SILVAGNOLI, ALVIN | REDACTED | VILLALBA | PR | 00766-0032 | REDACTED |
| 281710 | LUGO SILVAGNOLI, DAISY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 281712 | LUGO SOLER, ISMAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281714 | Lugo Somolinos, Carmen T | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 281715 | LUGO SOMOLINOS, CARMEN T. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 281716 | LUGO SORIA, JOSE A | REDACTED | SAN GERMAN | PR | 00683-3779 | REDACTED |
| 799752 | LUGO SORIA, JOSE A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281717 | LUGO SORRENTINI, ALEX N. | REDACTED | San Germßn | PR | 00683 | REDACTED |
| 281719 | LUGO SOTERO, ALMA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281720 | LUGO SOTERO, CARMEN I | REDACTED | GUAYANILLA | PR | 00656-1515 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 281721 | LUGO SOTERO, FLAVIA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281722 | Lugo Sotero, Pedro E | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 281723 | Lugo Soto, Alexander | REDACTED | Lares | PR | 00669 | REDACTED |
| 281724 | LUGO SOTO, ALVIN D. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 281726 | LUGO SOTO, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 281730 | Lugo Soto, Elvin O | REDACTED | St Petersburg | FL | 33730 | REDACTED |
| 281731 | LUGO SOTO, EMERIDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 799753 | LUGO SOTO, ILIA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 281732 | LUGO SOTO, INES M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 799754 | LUGO SOTO, INES M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281733 | LUGO SOTO, JESSICA L | REDACTED | CEIBA | PR | 00735-3114 | REDACTED |
| 281734 | LUGO SOTO, JOSE G | REDACTED | PONCE | PR | 00780 | REDACTED |
| 281736 | LUGO SOTO, JUAN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 281737 | LUGO SOTO, LINDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281738 | LUGO SOTO, MARCO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 281739 | LUGO SOTO, NYDIA E | REDACTED | MANATI | PR | 00674-4907 | REDACTED |
| 281740 | LUGO SOTO, OLGA I | REDACTED | VEGA BAJA | PR | 00693-3920 | REDACTED |
| 281741 | LUGO SOTO, OMAR A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 281742 | LUGO SOTO, OMAR A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 281743 | LUGO SOTO, ROBERT DOMINGO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 799755 | LUGO SOTO, YADIEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 281745 | LUGO STEIDEL, CARLOS J. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 281746 | LUGO SUAREZ, ANGEL L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 281747 | LUGO SUAREZ, ELIZABETH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281749 | LUGO SUAREZ, JUAN E | REDACTED | PONCE | PR | 00731-7948 | REDACTED |
| 281750 | Lugo Suarez, Luis R | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 281752 | Lugo Suarez, Noe | REDACTED | Waterbary | CT | 06705 | REDACTED |
| 281754 | LUGO SUED, ORLANDO M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 281756 | LUGO TAPIA, JENNIFER | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 281757 | LUGO TAPIA, ZAIBETH | REDACTED | CIALES | PR | 00638 | REDACTED |
| 281758 | LUGO TELLES, AWILDA S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 281759 | LUGO TELLES, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 281760 | LUGO TEXIDOR, EMMANUEL E | REDACTED | TOA ALTA | PR | 00953-9109 | REDACTED |
| 281761 | LUGO TEXIDOR, ENRIQUE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 799756 | LUGO TOBAL, ANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 281764 | LUGO TOBAL, ANA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 281766 | LUGO TORO, CARMEN E | REDACTED | SABANA SECA | PR | 00952-0000 | REDACTED |
| 281767 | LUGO TORO, EMMANUEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281769 | LUGO TORO, JOSE J. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 281770 | LUGO TORO, JOSE P | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 281771 | LUGO TORO, NORBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281773 | LUGO TORRES, AMARILIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 281774 | LUGO TORRES, ANA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 281776 | LUGO TORRES, BENITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 799757 | LUGO TORRES, CARMEN A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 281777 | Lugo Torres, Daniel | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 281778 | LUGO TORRES, EDGARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799758 | LUGO TORRES, EDGARDO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 281782 | LUGO TORRES, FERNANDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 281783 | LUGO TORRES, FRANCOISE | REDACTED | SAN JUAN | PR | 00919-4693 | REDACTED |
| 281784 | Lugo Torres, George L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 281785 | Lugo Torres, Gilberto | REDACTED | Villalba | PR | 09766 | REDACTED |
| 281787 | LUGO TORRES, IRIS M. | REDACTED | Carolina | PR | 00924 | REDACTED |
| 281788 | LUGO TORRES, ISMAEL | REDACTED | FLORIDA | PR | 00650-9606 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 281789 | Lugo Torres, Ivan | REDACTED | Guanica | PR | 00653-9733 | REDACTED |
| 281790 | LUGO TORRES, JACKELINE M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 281791 | Lugo Torres, Javier | REDACTED | Yauco | PR | 00698 | REDACTED |
| 799759 | LUGO TORRES, JAVIER | REDACTED | PONCE | PR | 00717 | REDACTED |
| 281794 | LUGO TORRES, JOSE E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 281795 | Lugo Torres, Juan S | REDACTED | Guanica | PR | 00653 | REDACTED |
| 799760 | LUGO TORRES, KODECH J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 281797 | LUGO TORRES, LUIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 281799 | Lugo Torres, Luis A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 281800 | LUGO TORRES, MARCOS | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 281801 | LUGO TORRES, MARCOS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 281802 | Lugo Torres, Marcos A. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 281803 | LUGO TORRES, MIRKA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 281804 | Lugo Torres, Nadja A | REDACTED | Caguas | PR | 00727 | REDACTED |
| 281805 | LUGO TORRES, NEREIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 281806 | LUGO TORRES, NEREIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 281807 | LUGO TORRES, PEDRO | REDACTED | PENUELAS | PR | 00624-9601 | REDACTED |
| 799761 | LUGO TORRES, PEDRO | REDACTED | PONCE | PR | 00780-2888 | REDACTED |
| 281810 | LUGO TORRES, ROSA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799762 | LUGO TORRES, SASHA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 281811 | LUGO TORRES, SASHA M | REDACTED | PONCE | PR | 00716-4042 | REDACTED |
| 281812 | LUGO TORRES, VICTOR | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 281813 | LUGO TORRES, ZULMARY | REDACTED | PONCE | PR | 00717 | REDACTED |
| 281814 | LUGO TRINIDAD, CARMEN L | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 799763 | LUGO TRISTANI, LILLIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 281815 | LUGO TRISTANI, LILLIAM A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 281816 | LUGO TROCHE, ADA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281817 | LUGO TROCHE, EDGARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 281818 | LUGO TROCHE, JEANNETTE | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 799764 | LUGO TROCHE, JEANNETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 281819 | LUGO UBIERA, PEDRO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 281820 | LUGO UFRET, MARITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281821 | LUGO URBAN, ASHMYR | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 281822 | LUGO VALDIVIESO, ALEXANDER | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 281823 | LUGO VALENTIN, ELIZABETH | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 281824 | LUGO VALENTIN, ENRIQUE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 281825 | LUGO VALENTIN, GLORIA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281826 | Lugo Valentin, Ismael | REDACTED | Ponce | PR | 00731 | REDACTED |
| 281828 | LUGO VALENTIN, KEYLA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281829 | LUGO VALENTIN, MITZA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281830 | LUGO VALENTIN, SANDRA F | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 281832 | LUGO VARGAS, ANGEL L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 281831 | LUGO VARGAS, ANGEL L | REDACTED | YAUCO | PR | 00698-0538 | REDACTED |
| 799765 | LUGO VARGAS, ARLENE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281833 | LUGO VARGAS, ARLENE M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 281834 | LUGO VARGAS, CLARIBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281835 | LUGO VARGAS, DESIRRE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799766 | LUGO VARGAS, SUSANE | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 1257196 | LUGO VARGAS, SUSANE | REDACTED | SAN GERMAN | PR | 00683-9719 | REDACTED |
| 281839 | LUGO VARGAS, URSULINA | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 281840 | LUGO VAZQUEZ, CARLOS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281841 | LUGO VAZQUEZ, CARLOS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 281843 | Lugo Vazquez, Carlos R. | REDACTED | San German | PR | 00683-9727 | REDACTED |
| 281844 | LUGO VAZQUEZ, DEBORAH | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 281845 | Lugo Vazquez, Denisse M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 281846 | Lugo Vazquez, Edwin | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 281847 | LUGO VAZQUEZ, ERICK DANIEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281848 | LUGO VAZQUEZ, JORGE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 281849 | LUGO VAZQUEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 281850 | LUGO VAZQUEZ, JOSE M | REDACTED | COROZAL | PR | 00785 | REDACTED |
| 281851 | LUGO VAZQUEZ, JULIO C | REDACTED | SAN SEBASTIAN | PR | 00685-1621 | REDACTED |
| 281852 | LUGO VAZQUEZ, KANTHA K | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281853 | LUGO VAZQUEZ, LEO | REDACTED | PONCE | PR | 00731-4765 | REDACTED |
| 281854 | LUGO VAZQUEZ, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 281856 | LUGO VAZQUEZ, LUIS A | REDACTED | GUAYAMA | PR | 00789 | REDACTED |
| 281855 | Lugo Vazquez, Luis A. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 281857 | LUGO VAZQUEZ, MARIA | REDACTED | CABO ROJO | PR | 00623-0178 | REDACTED |
| 281858 | LUGO VAZQUEZ, MARIA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 281859 | LUGO VAZQUEZ, MARIA E | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 799767 | LUGO VAZQUEZ, NILKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 281860 | LUGO VAZQUEZ, NILKA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 281861 | LUGO VAZQUEZ, RODOLFO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 281862 | LUGO VAZQUEZ, TINO A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 281863 | LUGO VAZQUEZ, VICTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 281865 | Lugo Vazquez, Victor M. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 281866 | LUGO VAZQUEZ, WANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 281867 | LUGO VAZQUEZ, YADHIER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 281868 | LUGO VEGA, AIDA E. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281869 | LUGO VEGA, ANGEL L | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 281870 | LUGO VEGA, ANNIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799768 | LUGO VEGA, FRANCISCO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 281872 | LUGO VEGA, FRANCISCO | REDACTED | CIALES | PR | 00638-1077 | REDACTED |
| 281873 | LUGO VEGA, IRIS M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 281874 | LUGO VEGA, JAYSALLY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281876 | LUGO VEGA, JESUS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 281877 | LUGO VEGA, JORGE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 281880 | LUGO VEGA, LUIS D | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 799769 | LUGO VEGA, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 281881 | LUGO VEGA, MARIA DE LOS A | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 281882 | LUGO VEGA, MILAGROS | REDACTED | PONCE | PR | 00731-5123 | REDACTED |
| 799770 | LUGO VEGA, NASHUA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 281883 | LUGO VEGA, SHERLY M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281887 | LUGO VELAZQUEZ, ANA H. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 281888 | LUGO VELAZQUEZ, EDGAR O. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 281890 | LUGO VELAZQUEZ, GONZALO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 281891 | Lugo Velazquez, Hector | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 281892 | LUGO VELAZQUEZ, INEVELISSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 281896 | LUGO VELAZQUEZ, JOSE A. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 281899 | LUGO VELAZQUEZ, ROBERTO | REDACTED | LAS PIEDRAS | PR | 00771-0982 | REDACTED |
| 281900 | LUGO VELAZQUEZ, SONIA N | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 281901 | LUGO VELAZQUEZ, YANIRA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 281902 | LUGO VELAZQUEZ, YOMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 281903 | LUGO VELAZQUEZ, ZORAIDA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 281906 | LUGO VELEZ, ELISA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 281907 | LUGO VELEZ, EUGENIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 281908 | LUGO VELEZ, EVELYN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 281909 | LUGO VELEZ, GERARDO L | REDACTED | PONCE | PR | 00717-0586 | REDACTED |
| 281910 | LUGO VELEZ, JOSE E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 281912 | LUGO VELEZ, JULIO M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281913 | LUGO VELEZ, MARTA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 281914 | LUGO VELEZ, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 281915 | LUGO VELEZ, RAUL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 281916 | LUGO VELEZ, TITO | REDACTED | VEGA BAJA | PR | 00694-2167 | REDACTED |
| 281919 | LUGO VELEZ, WANDA MILAGROS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 281920 | LUGO VELEZ, WANDA W | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281922 | LUGO VELEZ, YASMIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 281924 | Lugo Vera, Alfredo | REDACTED | Ponce | PR | 00717 | REDACTED |
| 281925 | LUGO VERA, ISRAEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 799771 | LUGO VIDRO, FRANCES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 281927 | LUGO VIDRO, FRANCES M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281928 | LUGO VIDRO, IVELISSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 281929 | Lugo Viera, Alexander | REDACTED | Camuy | PR | 00627 | REDACTED |
| 281930 | Lugo Viera, Josue | REDACTED | Camuy | PR | 00627 | REDACTED |
| 281932 | LUGO VILANOVA, JORGE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 281934 | LUGO VILANOVA, VERONICA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 281936 | LUGO VIRUET, LITHBETT S. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 281938 | Lugo Zambrana, Luis Armando | REDACTED | Coamo | PR | 00769 | REDACTED |
| 281939 | Lugo Zambrana, Manuel | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 281940 | LUGO ZAMBRANA, MIRELLA DEL C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 281942 | LUGO ZAYAS, NILDA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799772 | LUGO ZENO, MARIA DE LOS A | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 281943 | LUGO ZENO, MARIA DE LOS A | REDACTED | BAJADERO | PR | 00616-0312 | REDACTED |
| 281944 | LUGO, ANIBAL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 799773 | LUGO, CARMEN | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 281946 | LUGO, CELIDETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 281947 | LUGO, FRANCISCO J | REDACTED | COAMO | PR | 00730 | REDACTED |
| 799774 | LUGO, FRANCISCO J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 281949 | LUGO, GEOVANI | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 281950 | LUGO, HARRY | REDACTED | MANATI P.R. | PR | 00901 | REDACTED |
| 281951 | LUGO, JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 281953 | LUGO, MABEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 281954 | LUGO, NELSON R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 281955 | LUGO, ROBERTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 281956 | LUGO, WILFREDO | REDACTED | FAJARDO | PR | 00901 | REDACTED |
| 281957 | LUGOCRUZ, JOSE F | REDACTED | PONCE | PR | 00731 | REDACTED |
| 281958 | LUGOLUCIANO, WALDEMAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 281959 | LUGOMORALES, ANIBAL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 281960 | LUGONAZARIO, AMELIO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 799775 | LUGONES REYES, KARLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 281961 | LUGOORTIZ, RAMON E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 281963 | LUGOROSARIO, NOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 281964 | LUGUERA ACOSTA, EDDIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 281965 | LUGUERA ACOSTA, FLORITA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 281967 | LUHRING GONZALEZ, NILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 281971 | LUHRING RODRIGUEZ, KEILA L. | REDACTED | SAN JAUN | PR | 00924 | REDACTED |
| 281973 | LUIGGI CALCERRADA, EDUARDO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 281974 | LUIGGI GUZMAN, RICARDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 281976 | LUIGGI HEREDIA, DAMARY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 281977 | LUIGGI LOPEZ, ALEX E. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 281979 | LUIGGI NEGRON, ANGEL LUIS | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 281981 | Luiggi Rivera, Odanis | REDACTED | Cidra | PR | 00739 | REDACTED |
| 281982 | LUIGGI TORRES, EDGARDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 281985 | LUIGGIE LOPEZ, EDMARIE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 281989 | Luigi Rivera, Francis C. | REDACTED | San Juan | PR | 00936 | REDACTED |
| 281990 | LUIGI RIVERA, NADGI | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 281994 | Luina Cesareo, Alexander | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 281995 | LUINA CRUZ, HELEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 281996 | LUINA CRUZ, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 281997 | LUINA CRUZ, MYRNA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 281998 | LUINA CRUZ, SANDRA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 799776 | LUINA CRUZ, SANDRA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 799777 | LUIS COLON, NERIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 283618 | LUIS DIAZ, HERNAN Y | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 284356 | LUIS HERNANDEZ, HERNAN | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 285019 | LUIS OJEDA, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 285373 | LUIS RAMOS, GLORIA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 799778 | LUIS RAMOS, GLORIA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 285374 | LUIS RAMOS, ZENAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 799779 | LUIS RAMOS, ZENAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 285500 | Luis Rosado, Albin M | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 285502 | Luis Rosado, Carlos J | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 285704 | Luis Vera, Manuel De Jesus | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 799780 | LUNA ABAD, AIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 285899 | LUNA ABAD, AIDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 285900 | Luna Abad, Felix J. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 799781 | LUNA ALAMO, KAROLINA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 799782 | LUNA ALVARADO, GILBERTO E | REDACTED | AIBONITO | PR | 00705-0155 | REDACTED |
| 285902 | LUNA ALVAREZ, HIRAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 285903 | Luna Alvarez, Luis F | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 285904 | LUNA ALVAREZ, LUIS F. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 799783 | LUNA AMADEO, WALESCA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 285906 | LUNA AMADEO, WALESKA D | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 285911 | Luna Aviles, Angel A | REDACTED | Salinas | PR | 00751 | REDACTED |
| 799784 | LUNA BAEZ, KRIZIA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 799785 | LUNA BAEZ, LUIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 285912 | LUNA BAEZ, LUIS A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 799786 | LUNA BAEZ, LUIS A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 285914 | LUNA BERNART, LUZ ENEIDA | REDACTED | CIDRA PR | PR | 00739 | REDACTED |
| 285915 | LUNA BERRIOS, ANA J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 285917 | LUNA BERRIOS, GLORIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 285918 | LUNA BERRIOS, LUZ E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 285919 | LUNA BERRIOS, SIXTO | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 285920 | LUNA BLANCO, CIRENE A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 285921 | LUNA BRAVO, HENRY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 285923 | Luna Burgos, Arnaldo | REDACTED | Coamo | PR | 00769 | REDACTED |
| 799787 | LUNA CABRERA, ANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 799788 | LUNA CABRERA, ANA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 285926 | LUNA CABRERA, NELSON | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 285927 | LUNA CANUELA, JULIO A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 285928 | Luna Canuelas, Julio A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 799789 | LUNA CASTILLO, ROSIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 285934 | Luna Colon, Candido | REDACTED | Guayama | PR | 00785 | REDACTED |
| 285935 | LUNA COLON, ELENA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 285937 | LUNA COLON, HILDA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 285939 | LUNA COLON, JOSE M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 285940 | LUNA COLON, LIDA M | REDACTED | CAYEY | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 285941 | LUNA COLON, NILDA I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 285942 | LUNA COLON, RAFAEL A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 285943 | Luna Colon, Stanley | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 285948 | Luna Cosme, Gines | REDACTED | Cidra | PR | 00739 | REDACTED |
| 285949 | LUNA CRUZ, DAISY A | REDACTED | BAYAMON | PR | 00952 | REDACTED |
| 285951 | Luna Cruz, Francisco J | REDACTED | Cidra | PR | 00739 | REDACTED |
| 285952 | LUNA CRUZ, LAURA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 285956 | LUNA DE JESUS, CARLOS R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 285958 | LUNA DE JESUS, MIGUEL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 285960 | LUNA DE LOS SANTOS, HERIBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 285963 | LUNA DIAZ, JAVIER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799790 | LUNA DIAZ, JAVIER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 285964 | LUNA DIAZ, LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 285966 | LUNA DIAZ, OSCAR A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 285967 | LUNA DIAZ, OSCAR A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 285970 | LUNA DONES, LILLIAM | REDACTED | AQUIRRE | PR | 00704 | REDACTED |
| 285971 | LUNA DONES, LILLIAN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 285977 | LUNA ESPADA, LUIS G | REDACTED | COAMO | PR | 00769-9629 | REDACTED |
| 799791 | LUNA FELIX, JOHN S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 285978 | LUNA FERNANDEZ, MARITZA | REDACTED | CAGUAS | PR | 00725-9579 | REDACTED |
| 285979 | LUNA FIGUEROA, ALEXIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 799792 | LUNA FIGUEROA, ALEXIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 285980 | LUNA FIGUEROA, ANGEL L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 285981 | LUNA FIGUEROA, GISELA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 285982 | LUNA FIGUEROA, IRMARIE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 285983 | LUNA FIGUEROA, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 285984 | LUNA FIGUEROA, JOEL A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 285985 | LUNA FIGUEROA, LUZ M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 285986 | LUNA FIGUEROA, NILDA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 285987 | LUNA FIGUEROA, RANDALL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 285989 | Luna Figueroa, Ruben | REDACTED | Caguas | PR | 00725 | REDACTED |
| 799793 | LUNA FIGUEROA, SOL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 285990 | LUNA FIGUEROA, SOL M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 285994 | LUNA FLORES, PORFIRIO | REDACTED | SAN JUAN | PR | 00971 | REDACTED |
| 285995 | LUNA FUENTES, LUIS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 285997 | LUNA GARCIA, ANGELY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 286002 | LUNA GONZALEZ, AIDA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 286004 | LUNA GONZALEZ, CRUZ A | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 286005 | LUNA GONZALEZ, GALADY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 286006 | LUNA GONZALEZ, ISAMELINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 286007 | LUNA GONZALEZ, MADELINE | REDACTED | San Juan | PR | 00976 | REDACTED |
| 286008 | LUNA GONZALEZ, MADELINE | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 286009 | LUNA GONZALEZ, NATHALY JUDITH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 286010 | LUNA GONZALEZ, SARAI | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799794 | LUNA GONZALEZ, SARAI | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 799795 | LUNA GONZALEZ, TANIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 286012 | LUNA GREEN, FELIX E. | REDACTED | BARRANQUITAS | PR | 00744 | REDACTED |
| 286013 | Luna Green, Omayra | REDACTED | Barranquitas | PR | 07794 | REDACTED |
| 286014 | LUNA GUZMAN, JANETTE | REDACTED | SALINAS | PR | 00751-0669 | REDACTED |
| 286015 | LUNA GUZMAN, LYDIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 286016 | LUNA HADDOCK, JAVIER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 286017 | LUNA HERNANDEZ, JANIER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 286020 | LUNA HERNANDEZ, PEDRO | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 286022 | LUNA HOLGUIN, AGNES L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 286023 | LUNA IVONNE, RODRÍGUEZ | REDACTED | Juana Diaz | PR | 00795-9206 | REDACTED |
| 286024 | LUNA JIMENEZ, BALTAZAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 799796 | LUNA LABOY, JUAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 286026 | LUNA LABOY, JUAN R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 286027 | LUNA LABOY, MANIEL F | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 286028 | LUNA LABOY, YUIZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 286030 | LUNA LAGARES, WILNELY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 799797 | LUNA LAGARES, WILNELY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 286031 | LUNA LANGE, IVONNE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 286033 | LUNA LEON, CARLOS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 286034 | LUNA LOPEZ, ANGEL T. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 286035 | Luna Lopez, Edwin | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 286036 | LUNA LOPEZ, HECTOR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 286037 | LUNA LOPEZ, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 286038 | LUNA LOPEZ, JUAN | REDACTED | BAYAMON | PR | 00916 | REDACTED |
| 286040 | LUNA LOPEZ, ROBERTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 286041 | LUNA LOPEZ, TERESA | REDACTED | BARRANQUITAS | PR | 00794-9604 | REDACTED |
| 286042 | LUNA LUCIANO, HECTOR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 799798 | LUNA LUNA, DAMARIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 286043 | LUNA LUNA, MICHELLE A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 286045 | LUNA MALAVE, MARTA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 286048 | Luna Maldonado, Ramon Antonio | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 286049 | LUNA MALDONADO, SANDRA | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 286050 | Luna Marquez, Angel R | REDACTED | Salinas | PR | 00751 | REDACTED |
| 286051 | LUNA MARQUEZ, TOMAS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 286052 | LUNA MARRERO, EMMA G | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 286053 | LUNA MARRERO, YOLANDA | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 799799 | LUNA MARTI, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 286054 | LUNA MARTI, MARIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 286058 | LUNA MARTINEZ, JEAN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 799800 | LUNA MARTINEZ, LUIS E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 286059 | LUNA MARTINEZ, NELIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 286060 | LUNA MARTINEZ, PEDRO E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 286062 | LUNA MATEO, AIDA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 286063 | LUNA MELENDEZ, IVETTE M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 286064 | LUNA MELENDEZ, LINNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 799801 | LUNA MELENDEZ, MIRIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 286065 | LUNA MELENDEZ, MIRIAM | REDACTED | CAYEY | PR | 00736-9718 | REDACTED |
| 286067 | LUNA MELENDEZ, VANESSA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 286068 | LUNA MENDEZ, ALFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 286070 | LUNA MENDEZ, JOSE M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 799802 | LUNA MENDEZ, JOSE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 286073 | Luna Miranda, Jose G | REDACTED | Rincon | PR | 00677 | REDACTED |
| 286074 | LUNA MORALES, ALESKY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 286075 | LUNA MORALES, CYNTHIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 799803 | LUNA MORALES, GERICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 286076 | LUNA MORALES, GERIKA | REDACTED | YABUCOA PR | PR | 00767-9504 | REDACTED |
| 286078 | LUNA MUNIZ, JUAN A | REDACTED | PONCE | PR | 00731-9602 | REDACTED |
| 286079 | LUNA MUNIZ, LUIS ANGEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 286083 | LUNA NIEVES, ANIAT | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 286084 | LUNA NIEVES, ANIAT | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 286086 | LUNA NIEVES, LILLIBETS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 286087 | LUNA NOGUERAS, MARYBETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 286088 | LUNA NUNEZ, MARCELA | REDACTED | CIDRA | PR | 00739-9754 | REDACTED |
| 286089 | LUNA ORTIZ, CARLOS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 286091 | LUNA ORTIZ, EMMA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 286092 | LUNA ORTIZ, HECTOR I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 286094 | LUNA ORTIZ, NOELIA | REDACTED | CAYEY | PR | 00736-4714 | REDACTED |
| 286095 | LUNA ORTIZ, NORMA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 286096 | LUNA ORTIZ, ROBERTO | REDACTED | AIBONITO | PR | 00705-9714 | REDACTED |
| 799804 | LUNA ORTIZ, WANDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 286097 | LUNA ORTIZ, WANDA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 799805 | LUNA ORTIZ, WANDA I. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 286098 | LUNA OTERO, JUAN R | REDACTED | YABUCOA | PR | 00767-9802 | REDACTED |
| 286100 | LUNA PADILLA, CARMEN M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 286102 | LUNA PAGAN, ELISA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 286103 | LUNA PAGAN, ORLANDO | REDACTED | CAYEY | PR | 00736-9622 | REDACTED |
| 286105 | LUNA PEDRAZA, LARITZA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 286107 | LUNA PENA, CELINA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 286108 | LUNA PEREZ, GLORIMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 799806 | LUNA PEREZ, GLORIMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 286110 | LUNA PEREZ, JOSE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 286111 | LUNA PEREZ, LESLIE ANN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 286112 | LUNA PEREZ, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 286114 | LUNA PEREZ, MARA J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 286115 | LUNA POVENTUD, DIANA | REDACTED | GUAYAMA | PR | 00704 | REDACTED |
| 799807 | LUNA POVENTUD, DIANA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799808 | LUNA PRIETO, ALEXANDER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 286116 | LUNA RAMOS, EUCLIDES | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 286117 | Luna Ramos, Jean Carlos | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 286118 | Luna Ramos, Rafael | REDACTED | Carolina | PR | 00979 | REDACTED |
| 286119 | LUNA RENTAS, NELLY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 799809 | LUNA REYES, GLADYS M | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 286120 | LUNA REYES, IVONNE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 286121 | LUNA REYES, JODINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 286122 | LUNA REYES, LESBIA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 286123 | LUNA REYES, ROSALIA | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 286124 | LUNA RIOS, ANA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 286125 | LUNA RIVERA, ANTONIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 286128 | LUNA RIVERA, GUILLERMO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 286129 | LUNA RIVERA, IRIS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 286131 | LUNA RIVERA, JOSE J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 286132 | LUNA RIVERA, LETTY E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 286133 | LUNA RIVERA, LOURDES S. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799810 | LUNA RIVERA, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 286134 | LUNA RIVERA, LUIS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 286135 | LUNA RIVERA, MARICELI | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 799811 | LUNA RIVERA, NIDIA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 286139 | LUNA RIVERA, NILSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 286140 | LUNA RIVERA, NILSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 286141 | LUNA RIVERA, NILSA | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 286143 | Luna Rivera, Nixida | REDACTED | Coamo | PR | 00769 | REDACTED |
| 286144 | LUNA RIVERA, OLGA M. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 286147 | LUNA RIVERA, RUTH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 799812 | LUNA RIVERA, RUTH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 286149 | LUNA RIVERA, WILFREDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 286148 | LUNA RIVERA, WILFREDO | REDACTED | COAMO | PR | 00769-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 286150 | LUNA RIVERA, WILMER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 286152 | LUNA RODRIGUEZ, CARMEN M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 286154 | LUNA RODRIGUEZ, EVELYN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 286156 | LUNA RODRIGUEZ, JACKELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 286157 | LUNA RODRIGUEZ, MELIANETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 286161 | Luna Rolon, Carlos J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 286162 | LUNA ROLON, ILIANA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 286164 | LUNA ROLON, JUAN F. | REDACTED | COAMO | PR | 00764 | REDACTED |
| 286166 | LUNA ROSADO, GLADYMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 286167 | LUNA ROSADO, HECTOR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 286168 | LUNA ROSARIO, JORGE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 799813 | LUNA ROSARIO, JORGE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 286169 | LUNA RUIZ, DINORAH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 286171 | LUNA SAEZ, MYRIAM | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 286173 | Luna Sanchez, Israel | REDACTED | Coamo | PR | 00769 | REDACTED |
| 286174 | LUNA SANCHEZ, XAVIER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 286175 | LUNA SANTIAGO, CARMEN O | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 286176 | LUNA SANTIAGO, DENISSE | REDACTED | COAMO | PR | 00767 | REDACTED |
| 799814 | LUNA SANTIAGO, LINOSHKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 286179 | LUNA SANTIAGO, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 286180 | LUNA SANTIAGO, MARIA | REDACTED | Cidra | PR | 00739 | REDACTED |
| 286181 | LUNA SANTIAGO, MARTA M | REDACTED | PONCE | PR | 00699 | REDACTED |
| 799815 | LUNA SANTIAGO, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 286182 | LUNA SANTIAGO, NINIVE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 799816 | LUNA SANTIAGO, NINIVE | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 286183 | LUNA SANTIAGO, NITZA | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 286185 | LUNA SANTIAGO, ROSELINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 286186 | LUNA SANTOS, CYNTHIA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 286187 | LUNA SANTOS, DIGNA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 799817 | LUNA SANTOS, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799818 | LUNA SANTOS, SULLY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 286189 | LUNA SASTRE, LARRY | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 286191 | LUNA SERBIA, DIANA V. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 286192 | Luna Serrano, Jesus | REDACTED | Dorado | PR | 00646 | REDACTED |
| 286194 | LUNA SIERRA, JASMARIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 286196 | LUNA SOSA, ANGEL L. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 286199 | LUNA TORRES, ELSA M. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 286200 | LUNA TORRES, JOEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 286202 | LUNA TORRES, YOLANDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 286203 | LUNA UGARTE, OSCAR E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799819 | LUNA VALENTIN, SHEILA M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 286205 | Luna Vazquez, Cruz Antonio | REDACTED | Cidra | PR | 00739 | REDACTED |
| 286207 | LUNA VAZQUEZ, GLORIBEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 286210 | LUNA VICENTE, ANDRES | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 286211 | LUNA VICENTE, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 286213 | LUNA ZAYAS, GENARITA | REDACTED | COAMO | PR | 00650 | REDACTED |
| 286214 | LUNA ZAYAS, WILBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 286215 | LUNA, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 286218 | LUNA, LARRY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 286219 | LUNA, LUIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 286222 | LUNA, MARIA I. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 286223 | LUNA,FRANCISCO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 286224 | LUNA,LARRY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 286225 | LUNAR RIVERA,LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 286226 | LUNARIVERA, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 286238 | LUPIANES ALVARADO, GILBERTO | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 286239 | LUPIANEZ GONZALEZ, LESVIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 799820 | LUPIANEZ GONZALEZ, LESVIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 286241 | LUPIANEZ MULLET, GILBERTO J. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 286243 | LUPIANEZ ROSADO, CYTHIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 799821 | LUPIANEZ ROSADO, CYTHIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 286244 | LUPIANEZ SANTIAGO, CARMEN J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 799822 | LUQUE AGOSTO, NEIDALIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 286248 | LUQUE APONTE, NANCY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 286250 | Luque Colon, Hector | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 286251 | LUQUE GARCIA, MARIBEL | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 286252 | LUQUE GARCIA, NEIDA E. | REDACTED | San Juan | PR | 00952 | REDACTED |
| 286254 | LUQUE GUZMAN, HECTOR L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799823 | LUQUE LOPEZ, WILMA | REDACTED | AGUAS BUENOS | PR | 00703 | REDACTED |
| 286257 | LUQUE QUINTERO, ALBA Y | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 799824 | LUQUE QUINTERO, ANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 286258 | Luque Quintero, Dora P | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 286259 | LUQUE QUINTERO, SANDRA P | REDACTED | GURABO | PR | 00778-9615 | REDACTED |
| 286260 | LUQUE QUINTERO, SANDRA P. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 286262 | LUQUE VAZQUEZ, LUZ E | REDACTED | BAYAMON | PR | 00657 | REDACTED |
| 799825 | LUQUIS ALICEA, ANA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 286266 | Luquis Amado, Robert | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 286267 | Luquis Amaro, Mary Ann | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 286268 | LUQUIS CRUZ, FRANCISCO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 799826 | LUQUIS PEREZ, GERARDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 799827 | LUQUIS PINEIRO, JESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799828 | LUQUIS PINEIRO, JESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 286269 | LUQUIS PINEIRO, MARIANNE I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 286270 | LUQUIS PIQEIRO, JESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 286271 | Luquis Ramos, Richard | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 286273 | LUQUIS RIVERA, MARIA B | REDACTED | CIALES | PR | 00638 | REDACTED |
| 286274 | LUQUIS ROSADO, JOSE L. | REDACTED | San Juan | PR | 00918 | REDACTED |
| 286275 | LUQUIS SANTIAGO, ROSA | REDACTED | COMERIO | PR | 00782-0367 | REDACTED |
| 286286 | LUSARDI FERNANDEZ, ALFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 286296 | Luvice Mora, Yashkin | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 286297 | LUVICE VIERA, SANDRA J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 286308 | LUYANDA ESTRADA, ZULMA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 286310 | LUYANDA RODRIGUEZ, LUZ G. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 286311 | LUYANDA SANTIAGO, DALILA I | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 286314 | LUYANDO AGOSTO, MAGDALENO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 286295 | Luyando Astacio, Angel Javier | REDACTED | Humacao | PR | 00792 | REDACTED |
| 286295 | Luyando Astacio, Angel Javier | REDACTED | Humacao | PR | 00792 | REDACTED |
| 286315 | LUYANDO BAEZ, ADALBERTO | REDACTED | NAGUABO | PR | 00718-9716 | REDACTED |
| 286316 | LUYANDO BAEZ, JUDITH | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 286317 | LUYANDO BERMUDEZ, CARLOS J. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 286318 | LUYANDO BURGOS, YOLANDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 286319 | LUYANDO CARMONA, NICOLASA | REDACTED | YABUCOA | PR | 00767-0793 | REDACTED |
| 286320 | Luyando Del Rio, Ramon | REDACTED | Camuy | PR | 00627 | REDACTED |
| 286321 | Luyando Del Rio, Ramon | REDACTED | Camuy | PR | 00627 | REDACTED |
| 799829 | LUYANDO HERNANDEZ, MARIA C | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 286325 | LUYANDO HERNANDEZ, MARIA C | REDACTED | NAGUABO | PR | 00718-9715 | REDACTED |
| 286326 | LUYANDO HERNANDEZ, MILAGROS | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 286326 | LUYANDO HERNANDEZ, MILAGROS | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 799831 | LUYANDO LEBRON, IDALIZA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 286327 | LUYANDO MALDONADO, YARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 286328 | LUYANDO MARTINEZ, DENNISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 799832 | LUYANDO MARTINEZ, KARLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 286329 | LUYANDO MARTINEZ, KARLA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 286330 | LUYANDO ORTIZ, JUAN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 286331 | LUYANDO ORTIZ, JUANITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 799833 | LUYANDO ORTIZ, JUANITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 286332 | LUYANDO ORTIZ, PEDRO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 799834 | LUYANDO ORTIZ, ZAHIRA L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 799835 | LUYANDO PEREZ, ELYBEZAIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 286333 | Luyando Perez, Evelyn | REDACTED | Naguabo | PR | 00718-9716 | REDACTED |
| 286335 | Luyando Perez, Jorge D | REDACTED | Gurabo | PR | 09778 | REDACTED |
| 286338 | Luyando Perez, Ray F | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 286339 | Luyando Ramos, Felix | REDACTED | Las Piedras | PR | 00718 | REDACTED |
| 286342 | LUYANDO RUIZ, JULIO LUIS | REDACTED | RIO BLANCO | PR | 00718 | REDACTED |
| 286343 | LUYANDO SANTANA, LORENZO | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 286344 | LUYANDO SANTANA, MARIBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 799836 | LUYANDO SANTANA, MARIBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 286345 | LUYANDO SANTANA, MERCEDES | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 286346 | LUYANDO SANTIAGO, PURA C. | REDACTED | HATO REY | PR | 00918-4333 | REDACTED |
| 286348 | LUYANDO TORRES, ANGEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 286349 | LUYANDOCARMONA, DAVID | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 286798 | LUZ GONZALEZ, AIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 287320 | LUZ ROBLEDO RAMOS, IDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 287448 | LUZANARI SANCHEZ, EDWIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 287452 | LUZARDO TORRES, LUZ E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 287463 | LUZMARIS ROMAN, IRIS V. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 799837 | LUZUNARI SANCHEZ, EDWIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 287467 | LUZUNARIS AGOSTO, ABDIEL O | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 799838 | LUZUNARIS AGOSTO, ABDIEL O. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 287468 | LUZUNARIS AGOSTO, JUAN M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 287469 | LUZUNARIS AGOSTO, KEILA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 287470 | Luzunaris Castro, Susano | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 287471 | LUZUNARIS ESCALERA, XENIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 287472 | LUZUNARIS GELY, JESMARIE | REDACTED | PATILLAS PR | PR | 00723-9343 | REDACTED |
| 799839 | LUZUNARIS GIERBOLINI, JUDITH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 287473 | Luzunaris Marcano, Miguel A | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 287474 | LUZUNARIS MARTINEZ, JOSE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 287475 | LUZUNARIS MERCED, ZELIDETH | REDACTED | HUMACAO | PR | 00792-8815 | REDACTED |
| 287477 | LUZUNARIS REYES, JOSE A | REDACTED | LAS PIEDRAS | PR | 00771-9737 | REDACTED |
| 287478 | LUZUNARIS RIVERA, MERCEDES | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 287479 | LUZUNARIS ROMAN, IRIS V. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 287482 | LUZUNARIS VARGAS, ABIEZER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 287483 | LUZUNARIS VELAZQUEZ, CARMEN M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 287484 | Luzunaris Velazquez, Mildred M | REDACTED | Humacao | PR | 00791-9512 | REDACTED |
| 287485 | LUZUNARIS, JOSE A. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 287488 | LVARADO BONILLA, LANCY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 287489 | LVARADO FIGUEROA, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 287926 | LYMARIS ORTIZ, CAMACHO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 799840 | LYNCH VITAL, DAVID | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 287981 | LYNN CARDONA, LARISSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 287982 | LYNN COLON, DIANA R. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 287986 | LYNN MORALES, CAROLINE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 287987 | LYNN MORALES, REINALDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799841 | LYNN MORALES, REINALDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 287988 | LYNN ORTIZ, IDALINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 287989 | LYNN RAMOS, LUZ VIRGINIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 287990 | LYNN ROMAN, ELIZABETH | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 287991 | LYNN TORRES, SONIA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 288091 | M CADNEY SANTOS, CAROLYN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 288191 | MABRY OLIVIERI, CORAL A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 288192 | MABRY OLIVIERI, CRYSTAL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 288208 | MACCONE FIRPI, MARJORIE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 288210 | MACEIRA FRANCO, JONATHAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 288211 | MACEIRA MARTINEZ, ANTONIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 288212 | MACEIRA MORALES, OMAYRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 288213 | MACEIRA PEREZ, DALIS Y | REDACTED | CAROLINA | PR | 00987-7591 | REDACTED |
| 288214 | MACEIRA PEREZ, SANDRA I | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 288216 | MACEIRA RIVERA, EVELYN E. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 288218 | MACEIRA RODRIGUEZ, LUIS R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 288219 | MACEIRA RODRIGUEZ, LUSINES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 288220 | MACEIRA RUIZ, MIRELYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 288221 | MACEIRA SANCHEZ, LUZ | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 288222 | MACEIRA TORRES, MARIA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 288223 | MACEIRA VALENTIN, DOMINGO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 288225 | MACFIE CRUZ, ROSE M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 799842 | MACFIE MONTAS, NICOLE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 288226 | MACFIE SILVA, CARMELO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 288228 | MACHADO ABRAMS, EDITH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288229 | MACHADO ABRAMS, WILLIAM | REDACTED | Isabela | PR | 00662 | REDACTED |
| 799843 | MACHADO ACEVEDO, AIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288230 | MACHADO ACEVEDO, AIDA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799844 | MACHADO ACEVEDO, NYDIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 288234 | MACHADO ACEVEDO, NYDIA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 288235 | MACHADO ACEVEDO, OMAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799845 | MACHADO ACEVEDO, WILHELM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 288236 | MACHADO ACEVEDO, YASHIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799846 | MACHADO ACEVEDO, YASHIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799847 | MACHADO ACEVEDO, YASHIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288237 | MACHADO ALDARONDO, WILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 288239 | MACHADO ANDUJAR, BLANCA N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 288240 | Machado Arce, Ernesto | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 288242 | MACHADO ARCE, MARIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 799848 | MACHADO ASCENCIO, LAVINIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 288243 | MACHADO ASENCIO, LAVINIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 288244 | MACHADO BARRETO, CARLOS R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 288246 | Machado Barreto, Jose R | REDACTED | Isabela | PR | 00662 | REDACTED |
| 288247 | MACHADO BARRETO, RENE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288252 | MACHADO CABAN, ISAAC J | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 799849 | MACHADO CABAN, ISAAC J | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 288254 | MACHADO CASERES, MIREYA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 799850 | MACHADO CLEMENTE, JOHNANNY B | REDACTED | MANATI | PR | 00674 | REDACTED |
| 288255 | MACHADO CONTES, JORGE | REDACTED | San Juan | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 288257 | MACHADO CONTES, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 288258 | MACHADO CORDERO, GRISSELLE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 288259 | MACHADO COSME, JOSE M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 288260 | MACHADO CRUZ, FELICIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 288261 | MACHADO CRUZ, MIGUEL A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 288263 | MACHADO CRUZ, VIVIAN V. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 288265 | MACHADO DE DELIZ, ELSIE | REDACTED | ISABELA | PR | 00662-0448 | REDACTED |
| 288266 | MACHADO DEWINDT, INES | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 288267 | Machado Diaz, Domingo | REDACTED | Cidra | PR | 00739 | REDACTED |
| 288269 | MACHADO DIAZ, MIGUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 288270 | MACHADO DIAZ, RAMON | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 288272 | MACHADO DORTA, LUCY E | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 288273 | MACHADO ECHEVARRIA, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288275 | MACHADO ECHEVARRIA, NILDA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288277 | MACHADO ESCUDERO, KARLA MARIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 288278 | MACHADO ESCUDERO, YOLANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 288280 | MACHADO ESPIET, RAMON | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 288281 | MACHADO ESTEFANO, RAUL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288284 | MACHADO FIGUEROA, LUIS G. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 288286 | MACHADO GARCIA, LETICIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 288287 | MACHADO GARCIA, REY FRANCISCO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 288289 | MACHADO GOMEZ, SONIA N | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 288290 | MACHADO GONZALEZ, AIDA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 288291 | MACHADO GONZALEZ, JOEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 288293 | MACHADO GONZALEZ, MARTINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 288294 | MACHADO GONZALEZ, MIRIAM E. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 288295 | MACHADO GUZMAN, MIGUEL A. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 288296 | MACHADO ILARRAZA, O'NEILLY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 288298 | MACHADO JUARBE, PEDRO F | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 288300 | MACHADO LOPEZ, JENNIFER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799851 | MACHADO LOPEZ, JENNIFER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 288302 | MACHADO MALDONADO, BRUNILDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 288303 | MACHADO MALDONADO, EDWIN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 288304 | MACHADO MALDONADO, ILIANA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 288305 | MACHADO MALDONADO, JANETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 799852 | MACHADO MALDONADO, JENIFFER | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 288307 | MACHADO MALDONADO, JENIFFER M. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 288308 | MACHADO MALDONADO, JOHANNA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799853 | MACHADO MALDONADO, MISAEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 288310 | Machado Maldonado, Rosario | REDACTED | Ponce | PR | 00716-2602 | REDACTED |
| 288312 | MACHADO MARTINEZ, CARMEN L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288313 | MACHADO MARTINEZ, HILDA I | REDACTED | ISABELA | PR | 00662-0423 | REDACTED |
| 288315 | MACHADO MARTINEZ, JUAN J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 288316 | Machado Martinez, Juan J. | REDACTED | Utuado | PR | 00611 | REDACTED |
| 288317 | MACHADO MARTINEZ, RANDALIZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288319 | Machado Martinez, Zaida | REDACTED | Manati | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 288321 | MACHADO MARTIR, XIOMARA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799854 | MACHADO MARTIR, XIOMARA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799855 | MACHADO MEDINA, EDWIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288323 | MACHADO MEDINA, MARIA A | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 288325 | MACHADO MIELES, ANA MERCEDES | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288327 | MACHADO MONTALVO, WILFREDO | REDACTED | PONCE | PR | 00728-1264 | REDACTED |
| 799856 | MACHADO MORA, IRMA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 288329 | MACHADO MUNIZ, ANA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 799857 | MACHADO NIEVES, EFREN A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 288332 | MACHADO NIEVES, EFREN A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 288333 | MACHADO NIEVES, RAFAEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 288334 | Machado Nieves, Roberto | REDACTED | Ponce | PR | 00731 | REDACTED |
| 288335 | MACHADO OLIVERA, GLADYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 288336 | MACHADO ORTEGA, EVA N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288338 | MACHADO PELLOT, LUIS F | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288339 | MACHADO PELLOT, LUIS F | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288340 | MACHADO PEREZ, ARTURO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799858 | MACHADO PEREZ, ESTHER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288341 | MACHADO PEREZ, LUIS F. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288342 | MACHADO PEREZ, NILSA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288343 | MACHADO PEREZ, WILLIAM | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 288345 | MACHADO PRATTS, DENNISSE | REDACTED | ISABELA | PR | 00662-1047 | REDACTED |
| 288346 | MACHADO PRATTS, VIRNA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288347 | MACHADO RAMIREZ, MARIA DEL C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 288349 | MACHADO RAMOS, JANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288350 | MACHADO RIOS, OMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 288351 | MACHADO RIOS, SANDRA I | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 288352 | MACHADO RIOS, SIXTO A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 288354 | MACHADO RIVERA, LAURA A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 288355 | MACHADO RIVERA, MARILYN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 288356 | MACHADO RIVERA, NORMARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 288358 | MACHADO RODRIGUEZ, GENOVEVA | REDACTED | JAYUYA | PR | 00664-9702 | REDACTED |
| 288359 | MACHADO RODRIGUEZ, JOHNELL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 288360 | MACHADO RODRIGUEZ, JORGE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288361 | MACHADO RODRIGUEZ, LINNETTE | REDACTED | AGUADILLA | PR | 00603-5648 | REDACTED |
| 288362 | MACHADO RODRIGUEZ, MIRIAM | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 288363 | MACHADO RODRIGUEZ, SAUL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 288365 | MACHADO ROEL, CARMEN R. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 288367 | MACHADO ROMAN, MELISSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 288368 | MACHADO ROMERO, LISA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 288369 | MACHADO ROSA, CYNTHIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 288370 | MACHADO ROSADO, HAYDEE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799859 | MACHADO ROSADO, HAYDEE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288371 | MACHADO ROSADO, MARTA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 288372 | MACHADO ROSADO, MAYRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288373 | MACHADO ROSARIO, ADRIAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288374 | MACHADO ROSARIO, AIDA R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 288376 | MACHADO ROSARIO, ANABEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 288375 | MACHADO ROSARIO, ANABEL | REDACTED | San Juan | PR | 00627-0482 | REDACTED |
| 288377 | MACHADO ROSARIO, FABIAN | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 288378 | MACHADO ROSARIO, IGNACIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288380 | MACHADO RUIZ, MARIEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 288382 | MACHADO SANCHEZ, ASHLEY N | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 288385 | MACHADO SOTO, BLANCA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288387 | MACHADO TORRES, ISABEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288388 | MACHADO TORRES, JOSEFINA | REDACTED | CIDRA | PR | 00739-0592 | REDACTED |
| 288389 | MACHADO TORRES, JUAN C. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 288390 | MACHADO TORRES, YOLANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 288392 | MACHADO URQUIA, ODALIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 799860 | MACHADO URQUIA, ODALIS | REDACTED | MAYAGÜEZ | PR | 00682 | REDACTED |
| 288394 | MACHADO VALLE, NORBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 288396 | MACHADO VAZQUEZ, BETZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 288397 | MACHADO VEGA, JONATHAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 288399 | MACHADO VEGA, RAMONA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 288400 | MACHADO WHITE, PASCUAL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 288402 | MACHAL GONZALEZ, YAMIL | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 288403 | MACHARET OCASIO, YADIRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 288406 | MACHARGO MALDONADO, RAFAEL A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 288407 | MACHARGO OLIVELLA, RAFAEL J | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 288409 | MACHARGO, MARIA M. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 288410 | MACHAVELO, IRIS B | REDACTED | JUANA DIAZ | PR | 00795-9719 | REDACTED |
| 288413 | MACHIAVELO FIGUEROA, JOSE M | REDACTED | PONCE | PR | 00717-1463 | REDACTED |
| 288414 | Machicote Blas, Omar | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 288415 | MACHICOTE CRUZ, HECTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 288417 | MACHICOTE MAFUZ, JOSE L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 288418 | MACHICOTE MOLINA, JOSE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 288419 | MACHICOTE NIEVES, JULIO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 288420 | MACHICOTE RIVERA, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 288421 | MACHICOTE RODRIGUEZ, JUAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 288422 | Machicote Rodriguez, Juan C. | REDACTED | Santurce | PR | 00915 | REDACTED |
| 288423 | Machin Borges, Jose M | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 288424 | MACHIN BORGES, NORMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 799861 | MACHIN CARMONA, IRIS L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 288426 | MACHIN CRUZ, ANGEL L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 288427 | MACHIN DELGADO, JUAN R | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 288428 | MACHIN DIAZ, FRANCISCA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 288429 | MACHIN DIAZ, JUBBILEE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 288430 | MACHIN DONES, IVETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 799862 | MACHIN DONES, IVETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 288431 | MACHIN FONSECA, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 288434 | MACHIN GONZALEZ, SAUL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288436 | MACHIN HARRISON, ROSEMARIE | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 288437 | MACHIN HUERTAS, ADA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288438 | MACHIN HUERTAS, MIRIAM | REDACTED | SAN LORENZO | PR | 00754-9705 | REDACTED |
| 288439 | MACHIN MACHIN, NELLISSA | REDACTED | CAGUAS | PR | 78734-8543 | REDACTED |
| 288440 | MACHIN MEDINA, CARMEN I | REDACTED | LAS PIEDRAS | PR | 00771-1431 | REDACTED |
| 288441 | MACHIN MEDINA, DAISY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 799863 | MACHIN MEDINA, DAISY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288442 | MACHIN MEDINA, MADELINE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 288443 | Machin Medina, Madeline | REDACTED | Caguas | PR | 00725 | REDACTED |
| 288444 | MACHIN MEDINA, MIRIAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288446 | MACHIN NAZARIO, HECTOR E | REDACTED | CAGUAS | PR | 00726-1833 | REDACTED |
| 288447 | MACHIN OCASIO, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 288448 | MACHIN PAGAN, JONATHAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288449 | MACHIN PAGAN, JONATHAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288450 | MACHIN PAGAN, MARILEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288451 | MACHIN PEDRAZA, HECTOR L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288452 | MACHIN PEDRAZA, ILEANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288454 | MACHIN PEREZ, PEDRO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288457 | MACHIN RAMIREZ, CHRISTIE D | REDACTED | TRUJILLO ALTO | PR | 00959 | REDACTED |
| 288458 | MACHIN RAMIREZ, HELGA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 288461 | MACHIN REYES, ROSA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 799864 | MACHIN REYES, ROSA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 288462 | MACHIN RIVERA, ANGELA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 288463 | MACHIN RIVERA, CARMEN D | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 288464 | MACHIN RIVERA, DORIS E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288465 | MACHIN RIVERA, NELLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 288466 | MACHIN RIVERA, ROSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288467 | MACHIN RIVERA, SHARON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288468 | MACHIN RODRIGUEZ, ANDY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288469 | MACHIN RODRIGUEZ, DORIS | REDACTED | TRUJILLO ALTO | PR | 00976-9715 | REDACTED |
| 288471 | MACHIN ROLON, TAMARA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 288472 | MACHIN SANTIAGO, LOURDES T | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288473 | MACHIN TOLEDO, REINALDO | REDACTED | TRUJILLO ALTO | PR | 00976-9716 | REDACTED |
| 288475 | MACHIN TORRES, JOEMAYRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 799865 | MACHIN TOSCA, MICHELLE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 288478 | Machuca Allende, Jonathan | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 288480 | Machuca Ayende, Joel A. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 288481 | Machuca Camacho, Angel L. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 288482 | MACHUCA CASTILLO, ROCHELY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 288483 | Machuca Centeno, Roberto | REDACTED | Caguas | PR | 00727-9368 | REDACTED |
| 288484 | MACHUCA CORTIJO, CATALINA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 288486 | MACHUCA DE JESUS, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 288489 | MACHUCA DOSAL, FERNANDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 799866 | MACHUCA ESTRADA, NURY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 288490 | MACHUCA ESTRADA, NURY | REDACTED | GUAYNABO | PR | 00966-5603 | REDACTED |
| 288491 | MACHUCA FERNANDEZ, CINDY D. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 288493 | MACHUCA FERNANDEZ, LUIS R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 288494 | MACHUCA FLORES, NEREIDA | REDACTED | San Juan | PR | 00921 | REDACTED |
| 288495 | MACHUCA FLORES, NEREIDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 288497 | MACHUCA FUENTES, PROSPERO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 288498 | MACHUCA GARCIA, JORGE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 288499 | MACHUCA GARCIA, VIRGINIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 288501 | MACHUCA GONZALEZ, REBECCA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 288503 | MACHUCA LAUREANO, HUGO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 288505 | MACHUCA MALDONADO, YASMIN E. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 288506 | MACHUCA MARTINEZ, CARMEN I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799867 | MACHUCA MARTINEZ, IRIS D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 288507 | MACHUCA MARTINEZ, IRIS D | REDACTED | DORADO | PR | 00646-9612 | REDACTED |
| 799868 | MACHUCA MELENDEZ, YARITZA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 288510 | MACHUCA MERCADO, LEILANI M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 799869 | MACHUCA MERCADO, LEILANI M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 288512 | MACHUCA MORALES, JOSE E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 288513 | Machuca Mulero, Carmen | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 288514 | Machuca Mulero, Luz M | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 288518 | MACHUCA ORTIZ, WANDA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 288519 | MACHUCA PAGAN, DORALIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 288520 | MACHUCA PELLICIER, DIANA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 288521 | MACHUCA PELLICIER, LUZ C | REDACTED | CIALES | PR | 00638 | REDACTED |
| 288522 | MACHUCA PIRIS, ENRIQUE | REDACTED | RIO GRANDE | PR | 00745-9907 | REDACTED |
| 288523 | MACHUCA PRADO, MARIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 288524 | MACHUCA PRADO, PAULA O | REDACTED | San Juan | PR | 00987 | REDACTED |
| 288525 | Machuca Ramos, Leida J. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 288526 | Machuca Reyes, Madeline | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 288528 | Machuca Reyes, Orlando | REDACTED | Orlando | FL | 32836 | REDACTED |
| 288530 | MACHUCA RIJOS, AURORA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 799870 | MACHUCA RIJOS, AURORA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 288531 | MACHUCA RIOS, CARLOS R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 799871 | MACHUCA RIOS, NATHALIA N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 288532 | MACHUCA RIVERA, AMARYLIS | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 288534 | MACHUCA RIVERA, CARLA G. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 288535 | MACHUCA RIVERA, JOHANNA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 288536 | MACHUCA RIVERA, LUZ E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 288537 | MACHUCA RODRIGUEZ, MARCOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 288538 | Machuca Rodriguez, Marcos J | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 288539 | MACHUCA RODRIGUEZ, MIRIAM | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 288540 | MACHUCA SANCHEZ, RAUL | REDACTED | SAN JUAN | PR | 00926-6733 | REDACTED |
| 288542 | MACHUCA SANTIAGO, OSCAR | REDACTED | San Juan | PR | 00983 | REDACTED |
| 288543 | MACHUCA SHERLEY, SERGIO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 288545 | Machuca, Maria De Los A | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 288546 | MACHUCABAEZ, JUAN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 288547 | MACHUGA HERNANDEZ, JESSICA ENID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 288548 | MACIA DIAZ, RICARDO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 288549 | MACÍA DÍAZ, RICARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799872 | MACIAS ACOSTA, EDDIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 799873 | MACIAS ACOSTA, RUTH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 288552 | MACIAS ACOSTA, RUTH E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 288554 | MACIAS GARCIA, KARLA DEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799874 | MACIAS TORRES, LOURDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 288556 | MACIAS TORRES, MARISEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 288561 | MACKENZIE MARIN, BETZAIDA | REDACTED | JUANA DIAZ | PR | 00765 | REDACTED |
| 288562 | MACKENZIE MARIN, BETZAIDA | REDACTED | VIEQUEZ | PR | 00765 | REDACTED |
| 288566 | MACLARA CASTRO, DAMARIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 799875 | MACON GONZALEZ, MARITZA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 288569 | MACON GONZALEZ, MARITZA | REDACTED | AGUADILLA | PR | 00605-1286 | REDACTED |
| 288584 | MADE ALMONTE, ALEXANDRA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 288585 | MADE GONZALEZ, PRINCESS ANA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 288587 | MADE SANTOS, VICTOR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 288694 | MADELINE MARTINEZ, GONZALEZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 799876 | MADERA ABREU, RAYMOND | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 288823 | MADERA ACOSTA, MEDELICIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 288826 | MADERA AMY, EDWARD | REDACTED | PONCE | PR | 00728 | REDACTED |
| 288827 | MADERA ARROYO, WANDA I | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 288828 | MADERA ATILES, SONIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 799877 | MADERA ATILES, SONIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 288829 | MADERA AVILES, CARLOS R | REDACTED | CATA?SO | PR | 00862 | REDACTED |
| 288831 | MADERA AYALA, MARIA DEL R | REDACTED | PONCE | PR | 00731-4619 | REDACTED |
| 288832 | MADERA BAEZ, ALBA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 288833 | MADERA BARBOSA, MARIFEL N | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 288834 | MADERA BARBOSA, MARINES N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 288836 | MADERA BERRIOS, JESSICA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 288837 | MADERA BORRERO, ROBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 288838 | MADERA BOYER, CANDIDA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 288839 | MADERA BOYER, NANCY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799878 | MADERA BOYER, NANCY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799879 | MADERA CARABALLO, ALEXANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 288842 | MADERA CARABALLO, ALTAGRACIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 799880 | MADERA CARABALLO, ALTAGRACIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 799881 | MADERA CARABALLO, ALTAGRACIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 288843 | MADERA CARABALLO, CARMEN L | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 288845 | Madera Caraballo, Jose A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 288846 | MADERA CARABALLO, JOSE A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 288847 | MADERA CARABALLO, MIGUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 288848 | MADERA CARRASQUILLO, CARMEN A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 288849 | MADERA CARRASQUILLO, SANDRA I | REDACTED | GUAYAMA | PR | 00785-2636 | REDACTED |
| 288850 | Madera Casiano, Jose A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 288852 | MADERA CASTRO, JUAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 288855 | MADERA CINTRON, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 288856 | MADERA CINTRON, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799882 | MADERA COLON, ELADIO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 288857 | MADERA COLON, ISRAEL A | REDACTED | PONCE | PR | 00780 | REDACTED |
| 288858 | MADERA COLON, JUAN A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 288860 | MADERA COLON, WALESKA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 288861 | MADERA COLON, WILLIAM | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 288862 | MADERA CORDERO, SUSIE A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 288863 | MADERA CORREA, RUBEN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 288864 | MADERA CRUZ, FERNANDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 799883 | MADERA CRUZ, FERNANDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 288865 | MADERA CRUZ, LYDIA M | REDACTED | YAUCO | PR | 00698-9607 | REDACTED |
| 288866 | MADERA CUEBAS, AMERICA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 799884 | MADERA DE JESUS, BETHZAIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 288867 | MADERA DE LA MATA, DEYANIRA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 288868 | MADERA DEL VALLE, CESAR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 288870 | MADERA ECHEVARRIA, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 288872 | MADERA ECHEVARRIA, KEVIN M | REDACTED | PENUELAS | PR | 00624-0036 | REDACTED |
| 288873 | MADERA EMMANUELLI, EDGAR | REDACTED | GUAYANILLA | PR | 00656-9727 | REDACTED |
| 288874 | Madera Emmanuelli, Santiago | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 288876 | MADERA FERNANDEZ, JOSE E | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 288878 | MADERA FLORES, IVETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 799885 | MADERA FOLCH, INGID | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 288879 | MADERA FOLCH, INGRID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 288880 | MADERA FUSTER, JOEL F. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799886 | MADERA FUSTER, YARELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799887 | MADERA GARAY, VALERIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 288881 | Madera Garcia, Juan | REDACTED | Guayama | PR | 00784 | REDACTED |
| 288882 | MADERA GARCIA, JUAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 288883 | MADERA GARCIA, JUDITH J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 288884 | MADERA GARCIA, LUCRECIA | REDACTED | SANGERMAN | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 799888 | MADERA GARCIA, LUCRECIA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 288885 | MADERA GARCIA, NANCY | REDACTED | PONCE | PR | 00780 | REDACTED |
| 288887 | MADERA GONZALEZ, CLARIBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 288890 | MADERA GONZALEZ, HECTOR J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 288893 | MADERA JR., ROBERT | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 288894 | MADERA JUSINO, MARIA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 288895 | MADERA LABOY, ASHLEY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 288896 | Madera Latoni, Juan R | REDACTED | Ponce | PR | 00728 | REDACTED |
| 288897 | MADERA LOPEZ, AGNES E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 288898 | MADERA LOPEZ, NEREIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 288899 | MADERA LOPEZ, SYLVIA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 288900 | MADERA LUGO, GISELLIT | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 288903 | MADERA MADERA, AIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 288904 | MADERA MADERA, ALBA Z | REDACTED | YAUCO | PR | 00698-1857 | REDACTED |
| 799889 | MADERA MARIN, CYDMARIE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 288905 | MADERA MARIN, SHIRLEY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 799890 | MADERA MARIN, SHIRLEY Z | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 288908 | MADERA MARTINEZ, CARLOS G | REDACTED | PONCE | PR | 00716 | REDACTED |
| 288910 | MADERA MARTINEZ, EDIL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 288912 | MADERA MARTINEZ, LYDIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 799891 | MADERA MERCADO, ANA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 288914 | MADERA MERCADO, ANA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 288916 | MADERA MIRANDA, ISMAEL E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 288917 | MADERA MIRANDA, ISMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 288918 | MADERA MOLINA, MARIE E. | REDACTED | Lares | PR | 00669 | REDACTED |
| 288919 | MADERA MUNIZ, MARLINE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 288920 | MADERA MUNOZ, ROSA M | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 288923 | MADERA ORTIZ, ILEANA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 288924 | MADERA ORTIZ, MABEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 288925 | MADERA ORTIZ, MILSA G | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 288926 | MADERA ORTIZ, REBECCA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 288927 | MADERA ORTIZ, WILMER | REDACTED | PONCE | PR | 00730-3905 | REDACTED |
| 288928 | MADERA PACHECO, BLANCA I | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 288929 | MADERA PADILLA, ALEXIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 288931 | MADERA PADILLA, DIMAS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 288933 | MADERA PAPPAS, FRANCIE | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 288934 | MADERA PEREZ, HERIBERTO | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 288935 | MADERA PEREZ, VICTOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 799892 | MADERA PLANEEL, MAYRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 288936 | MADERA QUILES, LUIS M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 288937 | MADERA RAMIREZ, FRANCISCA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 288938 | MADERA RAMIREZ, LYNETTE | REDACTED | BAYAMON | PR | 00957-4336 | REDACTED |
| 288939 | MADERA RAMOS, FELIX | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 288940 | MADERA RAMOS, JACKELINE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 288941 | MADERA RENTAS, FELISA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 288944 | MADERA RIVERA, BIBIANA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 288945 | MADERA RIVERA, CIELO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799893 | MADERA RIVERA, ERIKA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 288946 | MADERA RIVERA, GERMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 288947 | MADERA RIVERA, HECTOR A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 288948 | MADERA RIVERA, ISAIAS | REDACTED | CAYEY | PR | 00736-9718 | REDACTED |
| 288949 | MADERA RIVERA, JULIO C | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 288950 | MADERA RIVERA, LISSETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 799894 | MADERA RIVERA, LISSETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 288951 | MADERA RIVERA, MILAGROS | REDACTED | SAN JUAN | PR | 00929-1060 | REDACTED |
| 288953 | MADERA RODRIGUES, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799895 | MADERA RODRIGUEZ, BETSY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 288955 | MADERA RODRIGUEZ, BETSY | REDACTED | YAUCO | PR | 00698-1068 | REDACTED |
| 288956 | MADERA RODRIGUEZ, BETZAIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 288957 | MADERA RODRIGUEZ, JOSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 288959 | Madera Rodriguez, Jose Angel | REDACTED | Anasco | PR | 00610 | REDACTED |
| 288960 | Madera Rodriguez, Jose H | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 288961 | MADERA RODRIGUEZ, JUDITH E. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 288962 | MADERA RODRIGUEZ, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 799896 | MADERA RODRIGUEZ, NEREIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 288963 | Madera Rodriguez, Orlando | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 288966 | MADERA RODRIGUEZ, WALDESTRUDIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 288967 | MADERA ROMAN, LUZ D. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 288969 | Madera Rosario, Eliezer | REDACTED | Patillas | PR | 00723 | REDACTED |
| 799897 | MADERA RUIZ, CHRISTOPHER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 288972 | MADERA RUIZ, DEMETRIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 288973 | MADERA RUIZ, DOMINGO G | REDACTED | LAJAS | PR | 00667-9615 | REDACTED |
| 288974 | MADERA SAMPOLL, CHRISTOPHER E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 288977 | MADERA SANTANA, DOMINGO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 288978 | MADERA SANTIAGO, ELIEZER | REDACTED | ARROYO | PR | 00723 | REDACTED |
| 288980 | MADERA SANTIAGO, TALSIRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 799898 | MADERA SANTIAGO, TALSIRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 288981 | MADERA SANTOS, CARMEN M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 288982 | MADERA SANTOS, MARIA DEL C | REDACTED | COMERIO | PR | 00782-0596 | REDACTED |
| 799899 | MADERA SANTOS, MARIA DEL C. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 288983 | MADERA SANTOS, RAMONITA | REDACTED | SAN GERMAN | PR | 00683-0343 | REDACTED |
| 288984 | MADERA SEGARRA, MARISOL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 288985 | MADERA SEGARRA, OSCAR | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 288987 | MADERA SOLER, VICENTA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 288989 | MADERA TORO, ENID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 288990 | MADERA TORO, EUGENIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 288991 | MADERA TORRES, ADRIANO | REDACTED | LARES | PR | 00669-9711 | REDACTED |
| 288993 | MADERA TORRES, AMANCIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 288994 | MADERA TORRES, ANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 799900 | MADERA TORRES, AVILIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 288995 | MADERA TORRES, AVILIO | REDACTED | LARES | PR | 00669-9713 | REDACTED |
| 799901 | MADERA TORRES, EDGARDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 288996 | MADERA TORRES, EDILTRUDIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 288997 | MADERA TORRES, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 288998 | MADERA TORRES, JUANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 289000 | MADERA VALENTIN, LORIELY ENID | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289001 | MADERA VELAZQUEZ, BRENDALY | REDACTED | GUAYAMA | PR | 00786 | REDACTED |
| 289002 | MADERA VELAZQUEZ, IVETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 289003 | Madera Velazquez, Jazmin | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 289005 | MADERA VELAZQUEZ, JEANNETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 289006 | MADERA VELAZQUEZ, MARIA L | REDACTED | PENUELAS | PR | 00740 | REDACTED |
| 799902 | MADERA VELEZ, LUZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 289007 | MADERA VELEZ, LUZ AIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 289008 | MADERA VELEZ, YOLANDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 289009 | MADERA VILLANUEVA, JOANNIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 289011 | MADERA, FERNANDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 289015 | MADERAACOSTA, SIMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 289016 | MADERARODRIGUEZ, ALBA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 289021 | MADERAS BORRERO, ANNA R. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 289028 | MADERO CRUZ, WILMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 289031 | MADERO TORRES, ROSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 289032 | MADERO VELAZQUEZ, IVAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 289033 | MADERO VELAZQUEZ, JOSE R. | REDACTED | BAYAMON | PR | 00656 | REDACTED |
| 289034 | MADERO VELAZQUEZ, NYLDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 289043 | MADINA CRESPO, ANGEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 289044 | MADINA MANGUAL, JENNIFER M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 289053 | MADRAZO HENKEL, EILEEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 289054 | MADRAZO SANTA, ILIA A | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 289055 | MADRAZO VICENS, GLORIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 289059 | MADRIGAL CARMONA, ANA | REDACTED | Carolina | PR | 00979 | REDACTED |
| 289061 | MADRIGAL GARCIA, ANA M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 289062 | MADRIGAL GARCIA, ANA M. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 289066 | MADRIZ GONZALEZ, ROSA H | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 289067 | MADRIZ ZAMORA, MELBA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 289069 | MADURO AYALA, DANIELA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 289072 | MADURO COLON, BONNIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 289073 | MADURO FLORES, MARTA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 289078 | Maduro Quintana, Maria G | REDACTED | San Juan | PR | 00920 | REDACTED |
| 289080 | MADURO RIVERA, JAN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 289081 | MADURO RODRIGUEZ, ILEANA | REDACTED | San Juan | PR | 00906-6094 | REDACTED |
| 289082 | MADURO RODRIGUEZ, ILEANA | REDACTED | SAN JUAN | PR | 00906-6094 | REDACTED |
| 289084 | MADURO SANTANA, JOHANNA R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 289087 | MAESO ASTACIO, AIDA I | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 289088 | MAESO FALERO, MARIANO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 289089 | MAESO FLORES, ROXANNE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 289093 | MAESO GONZALEZ, JOSE G. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 289094 | MAESO GONZALEZ, MARIANO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 289097 | MAESO HIRALDO, JOSE G | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 289098 | MAESO HIRALDO, JOSE G. | REDACTED | CAROLINA | PR | 00953 | REDACTED |
| 289100 | MAESO MALDONDO, OSCAR Y | REDACTED | FAJARDO | PR | 00738-9805 | REDACTED |
| 289104 | MAESO REYES, NANCY M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 289105 | MAESO REYES, OSVALDO M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 289106 | MAESO RISTOURUCCI, GLADYS M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 289109 | MAESO, MARIANO | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 289110 | MAESTRE ACOSTA, SAMUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 289111 | MAESTRE BERDIEL, MIGUEL A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 289112 | MAESTRE BOBE, MAYRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 289113 | MAESTRE CEDENO, ANA E | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 289115 | MAESTRE GONZALEZ, HECTOR I. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 289117 | MAESTRE GUADALUPE, KATIA D. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 289118 | MAESTRE LARA, DAYRON F | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 289122 | MAESTRE MARIN, LUIS E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 289123 | MAESTRE MARIN, SELVA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 289124 | MAESTRE MENDEZ, JENNIFER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 289125 | MAESTRE MERCADO, BLANCA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 799903 | MAESTRE MERCADO, BLANCA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 799904 | MAESTRE NO CONSTA, LUIS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 289127 | MAESTRE PALLENS, NELMARIE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 289128 | MAESTRE PALLENS, VILMARIE | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 289129 | MAESTRE PEREZ, MIGDALIA | REDACTED | San Juan | PR | 00641-0617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 289131 | MAESTRE RODRIGUEZ, SASKIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 289134 | MAESTRE SILVA, EILEEN J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 289135 | Maestre Soto, Dorian | REDACTED | Utuado | PR | 00641 | REDACTED |
| 289136 | MAESTRE TORRES, ADA NOELIA | REDACTED | PONCE | PR | 00716-3703 | REDACTED |
| 289137 | MAESTRE TORRES, MARIA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 289138 | MAESTRE VARGAS, BLANCA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 289139 | MAESTRE VARGAS, IRIS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 289140 | MAESTRE VEGA, ENRIQUE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 289141 | MAESTRE, LUIS A | REDACTED | UTUADO | PR | 00641-2772 | REDACTED |
| 289146 | MAFFIOLI VARELA, HERNAN A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 289147 | MAFFUZ CAMACHO, LOURDES | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 799905 | MAFFUZ CAMACHO, TAMARA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 289149 | MAFFUZ VEGA, JOSE A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 289152 | MAFUZ BLANCO, YUSIF | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 289153 | MAFUZ LIZARDI, JORGE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 289155 | MAFUZ MALDONADO, LUANI | REDACTED | VIEJO SAN JUAN | PR | 00901 | REDACTED |
| 289245 | MAGALY PAGAN RIVERA, EGDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 289469 | MAGE SOTO, MILDRED | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 289470 | MAGENST DE RODRIGUEZ, ZAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 289471 | MAGENST ESPONDA, ANGEL W | REDACTED | AGUADILLA | PR | 00605-4360 | REDACTED |
| 289472 | MAGENST ESPONDA, DENISE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 289473 | MAGENST RAMOS, MYRIAM | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 799906 | MAGGI MIRANDA, JENIMARIE | REDACTED | GUAYNABO | PR | 00961 | REDACTED |
| 289475 | MAGGI OTERO, EDUARDO J | REDACTED | GUAYNABO | PR | 00965-5123 | REDACTED |
| 289484 | MAGGIOLOMENDOZA, MARIANO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 289510 | MAGOBET SEDA, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 289511 | MAGOBET SEDA, WANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 289515 | MAGRANER SUAREZ, JOSE A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 289516 | MAGRINA CATINCHI, MARIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 289518 | MAGRIS MARRERO, MARIA G | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 289519 | MAGRIS RODRIGUEZ, LUZ M | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 289520 | MAGRIZ OCANA, YUBETZY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 289536 | MAHMOUD, OMARI | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 289539 | MAHON, SAMANTHA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 289540 | MAHONES ANDINO, LUIS R | REDACTED | San Juan | PR | 00953 | REDACTED |
| 289550 | MAIDHOFF SIERRA, ELAINE T. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 289591 | MAISONAVE ACEVEDO, FRANCHESKA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 289592 | MAISONAVE ARCE, NILSA N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 289594 | MAISONAVE COLON, IVETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 289595 | MAISONAVE LASSALLE, MILAGROS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 289596 | MAISONAVE OCASIO, FRANCES | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799907 | MAISONAVE OCASIO, FRANCES | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 289597 | MAISONAVE PEREZ, HECTOR M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 289598 | MAISONAVE RODRIGUEZ, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 289599 | MAISONAVE RODRIGUEZ, EDILBERTO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 289601 | MAISONAVE ROSA, EDILBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799908 | MAISONAVE ROSA, EDILBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 289602 | MAISONAVE ROSA, ENID | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799909 | MAISONAVE ROSA, ENID | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 289604 | MAISONAVE RUIZ, WILFREDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 799910 | MAISONAVE RUIZ, WILFREDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 289607 | MAISONAVE VEGA, NANCY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 289608 | MAISONAVE, LUIS | REDACTED | AGUADILLA | PR | 00603-7151 | REDACTED |
| 289609 | MAISONAVEROMAN, SORALIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 289611 | MAISONET ACEVEDO, REBECA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 289613 | MAISONET AGUILA, MIGDALIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 289614 | MAISONET ALBELO, FELIX J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 799911 | MAISONET ALVAREZ, JOSE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 289615 | MAISONET ALVAREZ, JOSE R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 289616 | MAISONET APONTE, NEREIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 289617 | MAISONET ARZUAGA, MIRIAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 799912 | MAISONET BADEA, SOL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 799913 | MAISONET BAEZ, HARVEY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289620 | MAISONET BELLO, JACQUELINE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289621 | MAISONET CALVENTE, RAMON E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 289623 | MAISONET CARABALLO, MERARIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 289624 | MAISONET CARDONA, ANTHONY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 799914 | MAISONET CARDONA, LUZ V | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 289625 | MAISONET CASTRO, DAVID | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 289627 | MAISONET CASTRO, MILAGROS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 289628 | MAISONET CHICO, BETZAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 289629 | MAISONET CHICO, JESUS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 799915 | MAISONET CHICO, JESUS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 289630 | MAISONET COLON, ARIEL | REDACTED | FLORIDA | PR | 00650-9503 | REDACTED |
| 289633 | MAISONET COLON, RUBEN | REDACTED | San Juan | PR | 00650 | REDACTED |
| 289634 | MAISONET CONCEPCION, HECTOR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 289635 | MAISONET CORREA, ELADIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 289637 | MAISONET CORREA, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 289639 | MAISONET CORTES, ISABEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 289641 | MAISONET CORUJO, MARIA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 289642 | Maisonet Cosme, Jesus M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 289643 | MAISONET CRUZ, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 289645 | MAISONET DAVILA, PASCUALA | REDACTED | VEGA BAJA | PR | 00693-4912 | REDACTED |
| 289646 | MAISONET DE JESUS, ELIUT | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 289647 | MAISONET DE JESUS, ELIUT | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 289648 | MAISONET DE JESUS, LUIS J | REDACTED | SAN JUAN | PR | 00092-4787 | REDACTED |
| 289650 | MAISONET DIAZ, CARLOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 289651 | MAISONET DIAZ, MARIA A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 289652 | MAISONET DIAZ, SYLVIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289653 | Maisonet Diaz, Trinidad | REDACTED | Florida | PR | 00650 | REDACTED |
| 289655 | MAISONET ECHEVARRIA, NICOLASA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289656 | MAISONET ESCOBAR, JUANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289657 | MAISONET ESCOBAR, MAYTEE O. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 289658 | MAISONET FALU, ZAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 289660 | Maisonet Fernandez, Edgard F. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 289661 | Maisonet Fernandez, Edgard J | REDACTED | Sta. Isabel | PR | 00757 | REDACTED |
| 289663 | MAISONET FIGUEROA, AGNES E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 289664 | MAISONET FIGUEROA, EVELISSE A | REDACTED | CAROLINA | PR | 00935 | REDACTED |
| 289665 | MAISONET FONTANEZ, MYRIAM | REDACTED | San Juan | PR | 00902 | REDACTED |
| 289666 | MAISONET FUENTES, ELSA | REDACTED | CAROLINA | PR | 00984-0000 | REDACTED |
| 289667 | MAISONET GALIANO, CARLOS A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 799916 | MAISONET GARCIA, JESSICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 289669 | Maisonet Garcia, Jesus E. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 289670 | MAISONET GARCIA, KIARA | REDACTED | BAYAMON | PR | 00958-0860 | REDACTED |
| 799917 | MAISONET GOMEZ, FERNANDO | REDACTED | GARROCHALES | PR | 00652 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 289673 | MAISONET GONZALEZ, HECTOR W | REDACTED | TRUJILLO ALTO | PR | 00985 | REDACTED |
| 289674 | MAISONET GONZALEZ, IRIS D | REDACTED | CANOVANAS | PR | 00729-0445 | REDACTED |
| 289675 | MAISONET GONZALEZ, ISMAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 289679 | Maisonet Hernandez, Angel M. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 289680 | MAISONET JAVIER, JOSE R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 799918 | MAISONET JIMENEZ, ROBERT H | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 289682 | MAISONET LAUREANO, FERNANDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 289684 | MAISONET LOPEZ, EDUARDO | REDACTED | AGUADA | PR | 00602-9704 | REDACTED |
| 289685 | MAISONET LOPEZ, ENRIQUE | REDACTED | San Juan | PR | 00614-0063 | REDACTED |
| 289686 | MAISONET LOPEZ, ENRIQUE | REDACTED | ARECIBO | PR | 00614-0063 | REDACTED |
| 289687 | MAISONET LUGO, GABRIELA | REDACTED | TRUJILLO ALTO | PR | 00946 | REDACTED |
| 289689 | MAISONET MAISONET, AIDA L. | REDACTED | TOA ALTA | PR | 00000 | REDACTED |
| 289690 | MAISONET MAISONET, LUIS A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 289691 | MAISONET MALDONADO, JOSUE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 799919 | MAISONET MARTINEZ, FELIX A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 289692 | MAISONET MARTINEZ, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 289693 | MAISONET MARTINEZ, NORMA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289694 | MAISONET MARTINEZ, YANITZA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 799920 | MAISONET MARTINEZ, YANITZA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 289695 | MAISONET MARTINEZ, ZELMA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 289696 | Maisonet Medina, Abraham | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 289697 | MAISONET MEDINA, JUDITH | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 799921 | MAISONET MEDINA, JUDITH N | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 799922 | MAISONET MEDINA, LUCIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 289698 | MAISONET MEDINA, LUCIA F | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 1257197 | MAISONET MELENDEZ, LEILA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 799923 | MAISONET MERCADO, CARMEN | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 289700 | MAISONET MERCADO, CARMEN M | REDACTED | LA PLATA | PR | 00786-0254 | REDACTED |
| 799924 | MAISONET MERCED, YARITZA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 289702 | MAISONET MOLINA, EDUARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 289703 | Maisonet Molina, Jimmy | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 289704 | MAISONET MORALES, EDWIN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 799925 | MAISONET MORELL, LOURDES | REDACTED | PONCE | PR | 00716 | REDACTED |
| 289707 | MAISONET MORENO, NITZA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 289709 | MAISONET NEVAREZ, ANGEL M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 289710 | MAISONET NEVAREZ, WILLIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 289711 | MAISONET OQUENDO, ANA ROSA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 289712 | MAISONET ORTEGA, ASHLY M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 289713 | MAISONET ORTIZ, MARIA DE LOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 289714 | MAISONET ORTIZ, MIGDALIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 289716 | MAISONET OTERO, BEATRIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289717 | MAISONET PADRO, JULIA J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 289718 | MAISONET PAEZ, IVETTE J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 289719 | MAISONET PAGAN, MARIA JOSEFA | REDACTED | SAN LORENZO | PR | 00754-0171 | REDACTED |
| 289720 | MAISONET PARIS, VICMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 289721 | MAISONET PEREZ, ERNESTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 799926 | MAISONET PEREZ, ERNESTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289723 | MAISONET PEREZ, LILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 289725 | MAISONET PEREZ, SONIA I. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 799927 | MAISONET PORTALATIN, SUSANA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 289727 | MAISONET RAMOS, EVELYN DEL C | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 289728 | MAISONET RAMOS, NELYDA | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 799928 | MAISONET REYES, LUZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 289730 | MAISONET REYES, LUZ M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 289731 | MAISONET RIOS, JOSE LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799929 | MAISONET RIVAS, DANIEL E | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 289734 | MAISONET RIVERA, FABIAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 289736 | Maisonet Rivera, Jose R | REDACTED | Arecibo | PR | 00613-2724 | REDACTED |
| 289737 | Maisonet Rivera, Juan A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 289739 | Maisonet Rivera, Nilda T | REDACTED | Arecibo | PR | 00614-1454 | REDACTED |
| 289740 | Maisonet Rivera, Noriel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 799930 | MAISONET RIVERA, SANDRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289743 | MAISONET RIVERA, SANDRA I | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 799931 | MAISONET ROBLES, WILMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 289744 | MAISONET RODRIGUEZ, ABIGAIL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 289746 | MAISONET RODRIGUEZ, DAMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 799932 | MAISONET RODRIGUEZ, DAMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 289747 | MAISONET RODRIGUEZ, EDGARD FRANCISCO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 289748 | MAISONET RODRIGUEZ, GRISSEL | REDACTED | SAN JUAN | PR | 00929-0344 | REDACTED |
| 289749 | MAISONET RODRIGUEZ, HILDA | REDACTED | San Juan | PR | 00962 | REDACTED |
| 289750 | MAISONET RODRIGUEZ, HILDA P. | REDACTED | QUEBRADILLAS | PR | 00678-9416 | REDACTED |
| 289751 | MAISONET ROHENA, IRIS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 289752 | MAISONET ROMERO, CAMILLE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 289753 | MAISONET ROSA, JOSE L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 289754 | MAISONET ROSA, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 289755 | MAISONET ROSADO, CARMEN I. | REDACTED | VEGA BAJA | PR | 00693-9732 | REDACTED |
| 289756 | MAISONET ROVIRA, MELISSA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 289758 | MAISONET RUIZ, SONIA IVETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 799933 | MAISONET SANCHES, SIMARA L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 799934 | MAISONET SOSTRE, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289760 | MAISONET SOSTRE, CARMEN L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289761 | MAISONET SOTO, EVELIDA | REDACTED | FAJARDO | PR | 00738-3421 | REDACTED |
| 289762 | Maisonet Torres, Johnny | REDACTED | Juana Díaz | PR | 00795 | REDACTED |
| 289764 | MAISONET TRINIDAD, JOSE A | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 289766 | MAISONET VALENTIN, CARMEN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289767 | MAISONET VALENTIN, IRIS V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 289768 | MAISONET VALLE, ROSA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 799935 | MAISONET VAZQUEZ, VALYMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 799936 | MAISONET VEGA, WILMARY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 289770 | MAISONET VELEZ, EMANUEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 799937 | MAISONET VELEZ, EMANUEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 289773 | MAISONET VILLANUEVA, HECTOR L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 289775 | MAISONET, GLORIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 289778 | MAISONETNEVAREZ, WILLIAM | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 289779 | MAISONETT GONZALEZ, DIANA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 289780 | Maisonett Marquez, Louis A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 289782 | MAISONTE RODRIGUEZ, RUBEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 289784 | MAISSONET RODRIGUEZ, ALBA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 289795 | MAITIN LOPEZ, GEORGINA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 289800 | MAIZ ACEVEDO, ROBERTO | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 289802 | Maiz Borreli, Josue A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 289806 | MAIZ DEDOS, JOSE A | REDACTED | GUAYANILLA | PR | 00656-0207 | REDACTED |
| 289807 | MAIZ INESTA, JOAN RENEE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 289808 | MAIZ INESTA, SONJA J | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 289809 | MAIZ INESTA, SONJA J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 799938 | MAIZ PAGAN, JOSE A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 289810 | MAIZ PAGAN, JOSE A | REDACTED | GUAYANILLA | PR | 00656-0207 | REDACTED |
| 799939 | MAIZ SANTANA, MAGALY | REDACTED | PONCE | PR | 00780 | REDACTED |
| 289811 | MAIZ SANTANA, MAGALY M | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 289813 | MAIZONET DIAZ, FERNANDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 289815 | MAIZONET PEREZ, IVELISSE | REDACTED | VEGA BAJA | PR | 00679 | REDACTED |
| 289816 | MAIZONET RODRIGUEZ, RUBEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 289820 | MAJESKI DAVIS, TODD | REDACTED | PONCE | PR | 00717 | REDACTED |
| 289831 | MALAGON MALDONADO, VICTORIA V. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 289832 | MALAGON MELENDEZ, RAMIRO A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 289833 | MALARET AGUIAR, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 799940 | MALARET CORTES, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 289835 | MALARET GOMEZ, HIRAM J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 289836 | MALARET GONZALEZ, EDGARDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 289837 | MALARET MALARET, AMELIA | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 289838 | MALARET MALDONADO, AMELIA | REDACTED | UTUADO | PR | 00641-1277 | REDACTED |
| 289839 | MALARET MALDONADO, IRALIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 289840 | MALARET MENDEZ, ANGEL LUIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 289841 | MALARET MOLINA, DAISY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 289842 | Malaret Molina, Jesus A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 289843 | MALARET MORALES, DENNIS | REDACTED | UTUADO | PR | 00641-2729 | REDACTED |
| 289844 | MALARET MORALES, EDGAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289845 | MALARET OLAVARRIA, CHARY L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 289847 | MALARET OTERO, ELLEN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 289848 | MALARET PADRO, MYRIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 289849 | MALARET PADRO, OLGA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 289851 | MALARET POL, IVAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 289853 | MALARET SEPULVEDA, JANET M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 289854 | MALARET SERRANO, LUIS E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 289855 | MALARET SERRANO, MERILYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 289856 | MALARET VELEZ, FELIX | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 289857 | MALARET VELEZ, RUBEN J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 289859 | MALARET YORDAN, ILIANA S | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 289860 | MALARETPAGAN, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 799941 | MALAVE ACEVEDO, YANAIRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 289864 | MALAVE ADAMES, ISRAEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 289865 | MALAVE ADAMES, JAIME | REDACTED | ISABELA | PR | 00678 | REDACTED |
| 289866 | MALAVE AGOSTO, ANNETTE Y | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 289867 | MALAVE AGUILO, JOSE E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 799942 | MALAVE ALICEA, GERMAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 289868 | MALAVE ALVARADO, HECTOR M. | REDACTED | San Juan | PR | 00769 | REDACTED |
| 289869 | MALAVE ALVARADO, LILLIAM M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 799943 | MALAVE ALVARADO, LILLIAM M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 799944 | MALAVE AMIEIRO, NATALIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 799945 | MALAVE APONTE, NICOLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 289875 | MALAVE ARROYO, CLARA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 289877 | MALAVE ARROYO, MAGALY | REDACTED | HORMIGUERO | PR | 00660-1271 | REDACTED |
| 289878 | MALAVE ARROYO, MARIA M | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 289880 | MALAVE ARROYO, SONIA N. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 289881 | MALAVE ARZON, CRISTHIAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 799946 | MALAVE AVILES, ANA D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 799947 | MALAVE AVILES, CLARABELL | REDACTED | COROZAL | PR | 00802 | REDACTED |
| 289882 | MALAVE AVILES, CLARABELL | REDACTED | BARRANQUITAS | PR | 00794-0902 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 289883 | MALAVE AVILES, JACKELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 289884 | MALAVE AVILES, MARISOL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 289885 | MALAVE AVILES, NIDZANDRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 289886 | MALAVE AVILES, RAMON | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 289887 | MALAVE BERIO, JORGE L | REDACTED | LAS MARIAS | PR | 00670-0233 | REDACTED |
| 289888 | MALAVE BERIO, WILLIAM E | REDACTED | LAS MARIAS | PR | 00670-9707 | REDACTED |
| 289889 | MALAVE BERMUDEZ, CARMEN L | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 289890 | MALAVE BERMUDEZ, OLGA N | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 289891 | MALAVE BERNARDI, LYNET M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 289893 | Malave Bonilla, Wilbert | REDACTED | San Juan | PR | 00926 | REDACTED |
| 289896 | MALAVE BORRERO, BARBARA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 289897 | MALAVE BOSCIO, LYN M | REDACTED | LARES | PR | 00669 | REDACTED |
| 289898 | Malave Bracero, Francisco J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 289899 | MALAVE BRACERO, MARIA C | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 799948 | MALAVE BRACERO, MARIA C | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 289900 | Malave Bracero, Maribel | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 289903 | MALAVE CANCEL, HECTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 289905 | Malave Cancel, Hector W | REDACTED | Carolina | PR | 00987 | REDACTED |
| 289906 | MALAVE CANCEL, NITZA M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 799949 | MALAVE CARABALLO, RUTH M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 289910 | MALAVE CASILLAS, SAMUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 289911 | MALAVE CASTRO, CRISTOPHER | REDACTED | PONCE | PR | 00728-3140 | REDACTED |
| 289913 | MALAVE CEPERO, EDGAR R. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 289915 | MALAVE COLON, GERARDO A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 289916 | MALAVE COLON, GERMAN J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 289917 | MALAVE COLON, IBIS R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 289918 | MALAVE COLON, JANIBEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 289920 | MALAVE COLON, JUAN H | REDACTED | COMERIO | PR | 00782-0242 | REDACTED |
| 289921 | MALAVE COLON, LESLIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 289922 | MALAVE COLON, LESLIE J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 289923 | MALAVE COLON, LOURDES | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 289924 | MALAVE COLON, MAELCA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 289925 | MALAVE COLON, MANUEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 289926 | MALAVE COLON, MARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 289927 | MALAVE COLON, MARIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 799950 | MALAVE COLON, MARIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 289928 | MALAVE COLON, MARTA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 289929 | MALAVE COLON, RAFAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 289932 | Malave Concepcion, Ivette | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 289933 | MALAVE CONDE, NAOMI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 289934 | MALAVE CORDOVA, EDUARDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 289936 | MALAVE CORREA, MARTA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 289937 | MALAVE CORREA, MILDRED E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 799951 | MALAVE CORREA, MILDRED E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 289938 | MALAVE COSME, CARLOS | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 289939 | MALAVE COSME, JORGE L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 289941 | MALAVE COSME, SILVIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 289942 | MALAVE COSME, VIRGINIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 289943 | MALAVE COTTO, JOSE E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 289944 | Malave Crespo, Bernardina | REDACTED | Mayaguez | PR | 09680 | REDACTED |
| 289945 | MALAVE CRESPO, GILMARIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 289947 | MALAVE CRESPO, PURA C. | REDACTED | MAYAGUEZ | PR | 00680-1914 | REDACTED |
| 289948 | MALAVE CRESPO, ROBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 289949 | Malave Cruz, Alexis | REDACTED | Las Piedras | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 289952 | MALAVE CRUZ, ENID D. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 289953 | MALAVE CRUZ, FELICITA | REDACTED | CAGUAS | PR | 00726-1326 | REDACTED |
| 289955 | MALAVE CRUZ, JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 289956 | MALAVE CRUZ, PABLO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 289957 | MALAVE CRUZ, RAMONITA | REDACTED | PLAYA PONCE | PR | 00731 | REDACTED |
| 289958 | MALAVE DAVILA, DENISSE I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 289964 | MALAVE DE JESUS, IVAN O | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 289965 | MALAVE DE LA TORRE, SOL MARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 289966 | MALAVE DIAZ, ALICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799952 | MALAVE DIAZ, ANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 799953 | MALAVE DIAZ, ANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 289967 | MALAVE DIAZ, ANA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 289968 | MALAVE DIAZ, DEBORAH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 289969 | MALAVE DIAZ, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799954 | MALAVE DIAZ, LYDIA J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 799955 | MALAVE DIAZ, ZAYCHAYARY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 289971 | MALAVE DIEZ, JESUS R | REDACTED | JUANA DIAZ | PR | 00795-0711 | REDACTED |
| 289973 | MALAVE FELICIANO, IRIS M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 289974 | MALAVE FERRER, LIMARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 289976 | MALAVE FIGUEROA, JULIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 289977 | MALAVE FIGUEROA, LYDIA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 289978 | MALAVE FIGUEROA, MARGARITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 289980 | MALAVE FIGUEROA, ORVIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 799956 | MALAVE FIGUEROA, PEDRO A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799957 | MALAVE GALAGARZA, LUIS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 289985 | MALAVE GARCIA, DAMARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 799958 | MALAVE GARCIA, DAMARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 799959 | MALAVE GARCIA, WILFREDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 289989 | MALAVE GOMEZ, EDWIN | REDACTED | LAS PIEDRAS | PR | 00771-9736 | REDACTED |
| 289990 | MALAVE GOMEZ, JOSEFINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 289991 | MALAVE GOMEZ, MARIA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 289993 | MALAVE GONZALEZ, CARLOS A | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 289994 | MALAVE GONZALEZ, GRACIELA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 289995 | MALAVE GONZALEZ, LUZ M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 289996 | Malave Gonzalez, Nilsa | REDACTED | Cupey | PR | 00926 | REDACTED |
| 289997 | Malave Graterole, Sixto | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 289998 | MALAVE GUZMAN, NEIRY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 799960 | MALAVE GUZMAN, NEIRY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 290000 | MALAVE HERNANDEZ, CARLOS M. | REDACTED | TOA BAJA | PR | 00901 | REDACTED |
| 290001 | MALAVE HERNANDEZ, CARMEN L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 290002 | MALAVE HERNANDEZ, FRANCHESKA | REDACTED | RIO PIEDRAS | PR | 00907 | REDACTED |
| 799961 | MALAVE HERNANDEZ, KARLA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 290004 | MALAVE HERNANDEZ, KARLA F | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 799962 | MALAVE HERNANDEZ, OMAYRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 290005 | MALAVE HERNANDEZ, OMAYRA | REDACTED | CAYEY | PR | 00736-9718 | REDACTED |
| 290006 | MALAVE HERNANDEZ, SANDRA C. | REDACTED | Guaynabo | PR | 00968 | REDACTED |
| 290008 | MALAVE HERNANDEZ, ZORAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 290009 | MALAVE INFANTE, MARIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 290010 | MALAVE INFANTE, PEDRO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 799963 | MALAVE INFANTE, PEDRO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 799964 | MALAVE IRIZARRY, CARLOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 290012 | MALAVE IRIZARRY, CARLOS M | REDACTED | VEGA ALTA | PR | 00692-0750 | REDACTED |
| 290013 | MALAVE IRIZARRY, DAMIAN | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290015 | MALAVE JIMENEZ, ORLANDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 290016 | MALAVE JIMENEZ, YEXSENIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 290018 | MALAVE LARACUENTE, MARTA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 290019 | Malave Latorre, Hector M | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 290021 | MALAVE LEDESMA, ERIKA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 290022 | MALAVE LEON, ALICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 290023 | MALAVE LEON, ANA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 290024 | MALAVE LEON, ELSIE A. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 290026 | MALAVE LLAMAS, KARLO JAVIER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 290027 | MALAVE LOPEZ, AIXA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 290028 | MALAVE LOPEZ, FELICITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 799965 | MALAVE LOPEZ, FELICITA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 290029 | MALAVE LOPEZ, ISABEL DEL C | REDACTED | PONCE | PR | 00716 | REDACTED |
| 290031 | Malave Lopez, Jose Roberto | REDACTED | Cayey | PR | 00736 | REDACTED |
| 290032 | MALAVE LOPEZ, LUIS A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 290033 | Malave Lopez, Luis R | REDACTED | Camuy | PR | 00627 | REDACTED |
| 290034 | MALAVE LOPEZ, LUZ C | REDACTED | CAMUY | PR | 00927 | REDACTED |
| 290036 | MALAVE LUGO, CRISTOBALINA | REDACTED | CABO ROJO | PR | 00623-9726 | REDACTED |
| 290039 | MALAVE MALAVE, ALFREDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 290041 | MALAVE MALAVE, IVELISSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 799966 | MALAVE MALAVE, IVELISSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 799967 | MALAVE MALAVE, IVELISSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 290043 | MALAVE MALAVE, LUIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 290044 | Malave Maldonado, Carlos A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 290045 | MALAVE MALDONADO, CARLOS R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 799968 | MALAVE MALDONADO, CARLOS R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 290048 | MALAVE MARTELL, DIANA L | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 290049 | MALAVE MARTI, WANDA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 290050 | MALAVE MARTINEZ, IVELLISE DEL C. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 290051 | MALAVE MARTINEZ, OSVALDO | REDACTED | COMERIO | PR | 00642 | REDACTED |
| 290054 | Malave Mas, Wilmarie | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 799969 | MALAVE MASS, WILMARIE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 290055 | MALAVE MATOS, ANTONIO | REDACTED | CABO ROJO | PR | 00623-9723 | REDACTED |
| 290056 | MALAVE MATOS, MILTON | REDACTED | JUANA DIAZ | PR | 00000 | REDACTED |
| 290057 | MALAVE MATOS, WILFREDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 290059 | MALAVE MELENDEZ, JANNETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 290060 | Malave Melendez, Luis A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 290061 | MALAVE MENDOZA, WILFREDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 290062 | MALAVE MERCADO, LUCERMINA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 290063 | MALAVE MERCADO, MARIA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 290064 | Malave Mercado, Nerida | REDACTED | Ponce | PR | 00728-1208 | REDACTED |
| 290065 | MALAVE MERCED, EDWIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 290067 | MALAVE MERCED, EDWIN C | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 290068 | MALAVE MILIAN, MARILYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 290069 | MALAVE MILLER, DANA MICHELLE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 290070 | MALAVE MILLER, FRANCES N | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 799970 | MALAVE MILLER, FRANCES N | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 290071 | MALAVE MIRANDA, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 290073 | MALAVE MOJICA, MELISSA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 290076 | Malave Monserrate, Jose L | REDACTED | Carolina | PR | 00987 | REDACTED |
| 290077 | MALAVE MONTALVO, RAYMOND | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 799971 | MALAVE MONTES, LISAMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 290078 | MALAVE MONTILLA, IVETTE | REDACTED | CATAÑO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290079 | MALAVE MONTILLA, OMAYRA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 290080 | MALAVE MORALES, CAMILLE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 799972 | MALAVE MORALES, GENESIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 290082 | MALAVE MORALES, MARLENY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 290084 | MALAVE MORALES, NELIDA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 290085 | MALAVE MORALES, WILFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 290087 | MALAVE MORELL, MARIA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 290088 | MALAVE MORENO, CARLOS R | REDACTED | ANASCO | PR | 00610-0965 | REDACTED |
| 290091 | Malave Muniz, Pablo | REDACTED | Anasco | PR | 00610 | REDACTED |
| 290092 | MALAVE MUNOZ, ALBERTO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 290094 | MALAVE MUNOZ, RAFAEL | REDACTED | San Juan | PR | 00950-1596 | REDACTED |
| 290095 | MALAVE MUNOZ, RAFAEL | REDACTED | TOA ALTA | PR | 00953-2256 | REDACTED |
| 290096 | MALAVE NADAL, GLENDA E | REDACTED | CAYEY | PR | 00736-9632 | REDACTED |
| 290097 | MALAVE NADAL, GLENDA E | REDACTED | CAYEY | PR | 00736-9609 | REDACTED |
| 799973 | MALAVE NEGRON, JOSEAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 290098 | Malave Negron, Victor Manuel | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 290099 | MALAVE NIEVES, CINTHIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 290100 | MALAVE NUNEZ, ANTOANNETTE M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 290101 | MALAVE NUNEZ, JENNY M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 290102 | MALAVE OLMEDA, MATILDE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 290105 | MALAVE ORTEGA, JULIO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 799974 | MALAVE ORTIZ, ANNETTE | REDACTED | VEGA ATLTA | PR | 00692 | REDACTED |
| 290106 | MALAVE ORTIZ, ANNETTE M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 290107 | MALAVE ORTIZ, ASTRITH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 290112 | MALAVE ORTIZ, EUGENIO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 290113 | MALAVE ORTIZ, HECTOR | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 290114 | MALAVE ORTIZ, JANNETTE M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 799975 | MALAVE ORTIZ, JEYMY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 290115 | Malave Ortiz, Maria A | REDACTED | Barranquitas | PR | 00794-9719 | REDACTED |
| 290116 | MALAVE ORTIZ, MIGDALIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 799976 | MALAVE ORTIZ, MIGDALIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 290117 | MALAVE ORTIZ, MIGUEL A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 290120 | Malave Ortiz, Reynaldo | REDACTED | Coamo | PR | 00769 | REDACTED |
| 290121 | MALAVE ORTIZ, REYNALDO | REDACTED | Coamo | PR | 00769 | REDACTED |
| 290122 | MALAVE ORTIZ, ROBERT | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 290124 | MALAVE ORTIZ, SIXTO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 290125 | MALAVE ORTIZ, WILDA N | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 290126 | MALAVE OTERO, DYHALMA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 290127 | MALAVE OTERO, RUTH | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 799977 | MALAVE PADILLA, CARLOS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 290129 | MALAVE PADUA, MARIA D. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 290131 | MALAVE PAGAN, NEREIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 799978 | MALAVE PEREZ, CARLOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 290134 | MALAVE PEREZ, CARLOS J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 290138 | MALAVE PEREZ, VICTOR G | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 290139 | MALAVE PEREZ, XIOMARIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 290142 | MALAVE QIUNONES, JEAN C. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 290143 | MALAVE QUILES, DAMARIS | REDACTED | O73-SAN SEBASTIAN | PR | 00685 | REDACTED |
| 290144 | MALAVE QUILES, MABEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 799979 | MALAVE QUILES, MABEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 290145 | MALAVE QUINONES, ENID C. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 290147 | MALAVE RAMOS, AILLETE I | REDACTED | HORMIGUEROS | PR | 00681 | REDACTED |
| 290149 | MALAVE RAMOS, HECTOR | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290150 | MALAVE RAMOS, HEIDIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 799980 | MALAVE RAMOS, HEIDIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 290151 | MALAVE RAMOS, JENNY | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 799981 | MALAVE RAMOS, JENNY | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 290152 | MALAVE RAMOS, KAREN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 290153 | MALAVE RAMOS, KEN ROBERT | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 290154 | MALAVE RAMOS, LAURISELL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 799982 | MALAVE RAMOS, LAURISELL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 290155 | MALAVE RAMOS, MIGUEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 290156 | Malave Ramos, Rafael | REDACTED | Yauco | PR | 00698 | REDACTED |
| 799983 | MALAVE RAMOS, RAFAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 290158 | MALAVE RAMOS, RAFAEL O | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 290159 | MALAVE RAMOS, STEWART | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 290160 | MALAVE RANERO, EZEQUIEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 290163 | MALAVE REYES, GLYNIS M | REDACTED | CIDRA | PR | 00737 | REDACTED |
| 290164 | MALAVE REYES, HECTOR G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 799984 | MALAVE RIOS, CRISTINA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 290165 | MALAVE RIOS, EDITH | REDACTED | Yauco | PR | 00698-9703 | REDACTED |
| 799985 | MALAVE RIVERA, CARLOS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 290167 | Malave Rivera, Carlos A | REDACTED | Caguas | PR | 00727 | REDACTED |
| 290168 | MALAVE RIVERA, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 290169 | MALAVE RIVERA, EFRAIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 290170 | MALAVE RIVERA, ELBA I | REDACTED | SAN SEBASTIAN | PR | 00685-9313 | REDACTED |
| 290171 | MALAVE RIVERA, EMMANUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 290172 | MALAVE RIVERA, ENRIQUE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 290173 | MALAVE RIVERA, IVELISSE | REDACTED | LOIZA | PR | 00742 | REDACTED |
| 290175 | MALAVE RIVERA, JANETTE | REDACTED | CAYEY | PR | 00736-3712 | REDACTED |
| 290176 | Malave Rivera, Jose A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 290177 | MALAVE RIVERA, JOSE L | REDACTED | ARECIBO | PR | 00613-0000 | REDACTED |
| 290178 | MALAVE RIVERA, JOSEFINA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 290180 | MALAVE RIVERA, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 290183 | Malave Rivera, Modesto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 290185 | Malave Rivera, Samuel | REDACTED | Ponce | PR | 00731 | REDACTED |
| 290186 | MALAVE RIVERA, SHEILA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 290188 | MALAVE RIVERA, TERESITA A. | REDACTED | COAMO | PR | 00000 | REDACTED |
| 290190 | MALAVE RODRIGUEZ, ADA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 799986 | MALAVE RODRIGUEZ, ADA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 290191 | Malave Rodriguez, Adelaida | REDACTED | Guayama | PR | 00784 | REDACTED |
| 290192 | MALAVE RODRIGUEZ, ARMANDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 290193 | MALAVE RODRIGUEZ, CARLOS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 290194 | MALAVE RODRIGUEZ, CARLOS J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 290195 | MALAVE RODRIGUEZ, CARMEN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 290196 | MALAVE RODRIGUEZ, CARMEN L | REDACTED | TRUJILLO ALTO | PR | 00976-3128 | REDACTED |
| 290197 | MALAVE RODRIGUEZ, CATHERINE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 290198 | MALAVE RODRIGUEZ, EDGARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 799987 | MALAVE RODRIGUEZ, EDGARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 799988 | MALAVE RODRIGUEZ, EDGARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 290199 | Malave Rodriguez, Ermelindo | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 290200 | MALAVE RODRIGUEZ, ERMELINDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 799989 | MALAVE RODRIGUEZ, ESTHER | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 290201 | MALAVE RODRIGUEZ, ESTHER | REDACTED | SALINAS | PR | 00751-9724 | REDACTED |
| 290203 | MALAVE RODRIGUEZ, GISELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 290204 | MALAVE RODRIGUEZ, GLADYS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 290205 | MALAVE RODRIGUEZ, GLADYS A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290206 | Malave Rodriguez, Hector | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 290207 | MALAVE RODRIGUEZ, HECTOR RAFAEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 799990 | MALAVE RODRIGUEZ, JOEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 290209 | MALAVE RODRIGUEZ, JOSE E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 290210 | MALAVE RODRIGUEZ, JOSE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 290212 | MALAVE RODRIGUEZ, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 290213 | MALAVE RODRIGUEZ, ODALIZ | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 290214 | MALAVE RODRIGUEZ, OLGA IRIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 290215 | MALAVE RODRIGUEZ, RAFAEL ALBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 799991 | MALAVE ROJAS, CAROLINE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799992 | MALAVE ROLON, ANNA C | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 290218 | MALAVE ROLON, MANUEL A. | REDACTED | COAMO | PR | 00640 | REDACTED |
| 290219 | MALAVE ROLON, SANDALEE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 290220 | MALAVE ROMAN, ANA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 290221 | MALAVE ROMAN, BLANCA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 290223 | MALAVE ROQUE, HILDA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 799993 | MALAVE ROQUE, HILDA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 290225 | MALAVE ROSA, MARIA C | REDACTED | PONCE | PR | 00728 | REDACTED |
| 290226 | MALAVE ROSA, YANCY | REDACTED | SAN LORENZO | PR | 00734 | REDACTED |
| 290227 | MALAVE ROSA, YANCY L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 290229 | MALAVE ROSADO, ANGEL M | REDACTED | AĐASCO | PR | 00610 | REDACTED |
| 290230 | MALAVE ROSADO, GRISEL DE L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 799994 | MALAVE ROSARIO, DALYS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 290231 | Malave Rosario, Elisa | REDACTED | Villalba | PR | 00766 | REDACTED |
| 290232 | MALAVE ROSARIO, ISMAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 290233 | MALAVE ROSARIO, LUIS A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 290234 | MALAVE RUIZ, ANA H. | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 290235 | MALAVE RUIZ, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 290236 | MALAVE RUIZ, MARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 799995 | MALAVE SAMOT, YALIZ M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 290238 | MALAVE SANABRIA, EDGARDO | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 290240 | MALAVE SANCHEZ, CARMEN S | REDACTED | CAGUAS | PR | 00725-3408 | REDACTED |
| 290241 | MALAVE SANCHEZ, MIRZA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 290242 | MALAVE SANCHEZ, ROSALINA | REDACTED | BAYAMON PR | PR | 00959 | REDACTED |
| 799996 | MALAVE SANCHEZ, ROSALINA | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 799997 | MALAVE SANCHEZ, ROSALINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 290244 | MALAVE SANJURJO, ADELA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 290245 | MALAVE SANJURJO, CECILIA | REDACTED | SAN JUAN | PR | 00926-5618 | REDACTED |
| 799998 | MALAVE SANTANA, HECTOR L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 799999 | MALAVE SANTIAGO, ALEXANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 290246 | MALAVE SANTIAGO, ANA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 290247 | MALAVE SANTIAGO, DANNY J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 800000 | MALAVE SANTIAGO, DANNY J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 290248 | Malave Santiago, Ediberto | REDACTED | Las Vegas | NV | 89032 | REDACTED |
| 290250 | MALAVE SANTIAGO, HUMBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 290254 | MALAVE SANTIAGO, JOSSUE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 290255 | MALAVE SANTIAGO, JULIO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 290256 | MALAVE SANTIAGO, LOYDA A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 290257 | MALAVE SANTIAGO, LYDIA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 800001 | MALAVE SANTIAGO, MAGALY L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 290258 | MALAVE SANTIAGO, MARIA L | REDACTED | SALINAS | PR | 00751-9739 | REDACTED |
| 290259 | MALAVE SANTIAGO, MAYRA | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290260 | MALAVE SANTIAGO, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 290261 | MALAVE SANTIAGO, RENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 290262 | MALAVE SANTIAGO, VIRGENMINA | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 290263 | MALAVE SANTIAGO, VIRGINIA | REDACTED | SALINAS | PR | 00751-9739 | REDACTED |
| 290264 | MALAVE SANTIAGO, WANDA I | REDACTED | GUAYANILLA | PR | 00784 | REDACTED |
| 290266 | MALAVE SANTIAGO, YAMIL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 290267 | MALAVE SANTOS, CARLOS L | REDACTED | CAGUAS | PR | 00727-7908 | REDACTED |
| 290268 | MALAVE SANTOS, JOANNE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 290272 | MALAVE SEDA, CANDIDAD R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 290273 | MALAVE SEDA, GUSTAVO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 290275 | MALAVE SEGARRA, EDGARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 290276 | Malave Serrano, Angel L | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 290277 | MALAVE SERRANO, CECILIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 290278 | MALAVE SERRANO, GILBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 290280 | MALAVE SIMOUNET, JORGE E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 800002 | MALAVE SIMOUNET, SALLY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 290281 | MALAVE SIMOUNET, SALLY L | REDACTED | CAROLINA | PR | 00979-1651 | REDACTED |
| 290282 | Malave Sonera, Jose L. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 290284 | Malave Sonera, Karen L. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 290287 | Malave Soto, Gustavo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 290288 | Malave Soto, Jesus M | REDACTED | Villalba | PR | 00766-9716 | REDACTED |
| 290288 | Malave Soto, Jesus M | REDACTED | Villalba | PR | 00766-9716 | REDACTED |
| 290289 | MALAVE SOTO, MARITZA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 290290 | MALAVE SOTO, SANDRA L | REDACTED | ANASCO | PR | 00680 | REDACTED |
| 290291 | MALAVE SOTO, XIOMARA A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 290292 | Malave Tirado, Laureano | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 800003 | MALAVE TIRADO, NYDIA F | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 290295 | MALAVE TORO, MYRIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 800004 | MALAVE TORO, MYRIAM | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 290296 | MALAVE TORO, NANCY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 800005 | MALAVE TORO, NANCY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 800006 | MALAVE TORO, YOLANDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 800007 | MALAVE TORRES, ALMA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 290297 | MALAVE TORRES, ALMA N | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 800008 | MALAVE TORRES, ALMA N | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 290298 | MALAVE TORRES, CARMEN G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 290299 | MALAVE TORRES, MICHELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 290300 | MALAVE TORRES, NANCY I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 290301 | MALAVE TORRES, TATIANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 290302 | Malave Troche, Angel Alexis | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 290303 | MALAVE TROCHE, FRANCES A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 290304 | MALAVE VALENTIN, INOCENCIO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 290305 | MALAVE VALENTIN, SYLVIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 290306 | MALAVE VALLE, RAMON A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 290307 | MALAVE VALLE, REINALDO | REDACTED | San Juan | PR | 00915 | REDACTED |
| 290308 | MALAVE VALLE, REINALDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 290309 | MALAVE VARGAS, EDWIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 290310 | MALAVE VARGAS, HIRAM | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 290311 | MALAVE VARGAS, JOSE L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 290312 | MALAVE VARGAS, SOLBEE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 800009 | MALAVE VAZQUEZ, ADA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 290313 | MALAVE VAZQUEZ, ADA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 800010 | MALAVE VAZQUEZ, CARMEN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 290314 | Malave Vazquez, Pablo J. | REDACTED | Anasco | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 800011 | MALAVE VEGA, IRIS | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 290315 | MALAVE VEGA, MIGUEL A | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 290316 | Malave Vega, Miguel A. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 290318 | MALAVE VELAZQUEZ, NELLYBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 290320 | Malave Velez, Angel F | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 290321 | Malave Velez, Angel M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 290322 | MALAVE VELEZ, GLORIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 290323 | MALAVE VELEZ, GUSTAVO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 290325 | MALAVE VELEZ, JULIA I | REDACTED | SANTURCE | PR | 00907-0000 | REDACTED |
| 290327 | MALAVE VELEZ, MARIA DE LOU | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 800012 | MALAVE VELEZ, MARIAM Y | REDACTED | LARES | PR | 00669 | REDACTED |
| 290328 | MALAVE VELEZ, MIRIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 290329 | Malave Velez, Rolando J | REDACTED | San Juan | PR | 00927 | REDACTED |
| 290331 | MALAVE VENTURA, YVONNE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 290332 | MALAVE VILLALBA, NORMA LYZ | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 290333 | Malave Vizcaya, Edmy | REDACTED | Patillas | PR | 00723 | REDACTED |
| 290333 | Malave Vizcaya, Edmy | REDACTED | Patillas | PR | 00723 | REDACTED |
| 290334 | Malave Vizcaya, Erick A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 800013 | MALAVE ZAYAS, BELINDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 290335 | MALAVE ZAYAS, BELINDA | REDACTED | SAN LORENZO | PR | 00754-9618 | REDACTED |
| 290336 | MALAVE ZAYAS, CARLOS | REDACTED | CIDRA | PR | 00739-0650 | REDACTED |
| 290337 | MALAVE ZAYAS, CARMEN M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 290339 | MALAVE, DWIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 290340 | MALAVE, HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 290341 | MALAVE, LAUREANO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 290342 | MALAVE, LUIS E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 290343 | MALAVE, LUZ | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 290344 | MALAVE, MARIA G | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 800014 | MALAVET DE LEON, NATHANIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 290346 | MALAVET GUZMAN, FRANCISCO JR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 290347 | MALAVET HERNANDEZ, CARMEN M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 290348 | MALAVET HERNANDEZ, MARIA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 290349 | MALAVET NAPOLEON, ROSA | REDACTED | San Juan | PR | 00912 | REDACTED |
| 290350 | Malavet Nunez, Jose M | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 290351 | Malavet Nunez, Juan A | REDACTED | Barceloneta | PR | 00617-2151 | REDACTED |
| 290353 | Malavet Octtaviani, Luis G | REDACTED | Cidra | PR | 00739 | REDACTED |
| 290352 | Malavet Octtaviani, Luis G | REDACTED | Hart Ford | CT | 06106-1038 | REDACTED |
| 290354 | Malavet Octtaviani, Luis G. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 290355 | MALAVET PANTOJA, MARIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 290356 | MALAVET PANTOJAS, JULIA T. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 290357 | MALAVET ROBLES, CARMEN | REDACTED | CAROLINA | PR | 00985-5876 | REDACTED |
| 290358 | MALAVET SANTIAGO, CARELY E | REDACTED | JUANA DIAZ | PR | 00795-0656 | REDACTED |
| 800015 | MALAVET SANTIAGO, MARLA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 290360 | MALAVEZ ACEVEDO, VANESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 290361 | MALAVEZ FIGUEROA, AYLEEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 290362 | Malavez Figueroa, Ayleen | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 290365 | MALBERT CANDELARIO, DIANA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 290370 | MALCUN VALENCIA, IVONNE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 290373 | MALDANADO RAMOS, LEONARDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 290374 | MALDONA BATISTA, MICHELLE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 290375 | MALDONAD PACHECO, ROSALYN | REDACTED | HUMACAO PR | PR | 00792-1092 | REDACTED |
| 290376 | MALDONADO ., JASMIN D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 290377 | MALDONADO ., ROSALYN | REDACTED | HUMACAO | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290378 | MALDONADO ABREU, BRISEIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 290379 | MALDONADO ABREU, FRANKLYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 290380 | MALDONADO ABREU, LOURDES M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 290381 | MALDONADO ABREU, LUIS R. | REDACTED | LAS PIEDRAS | PR | 00000 | REDACTED |
| 290383 | MALDONADO ACEVEDO, ANAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 290384 | MALDONADO ACEVEDO, BARBARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 290385 | Maldonado Acevedo, Cristina | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 290386 | MALDONADO ACEVEDO, FRANCES V | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 290387 | MALDONADO ACEVEDO, FRANCISCO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 290388 | MALDONADO ACEVEDO, GEORGINA | REDACTED | MOCA | PR | 00716 | REDACTED |
| 290394 | MALDONADO ACEVEDO, SCHARON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 290395 | MALDONADO ACEVEDO, WANDA N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800016 | MALDONADO ACEVEDO, WANDA N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 290396 | MALDONADO ACEVEDO, YANIRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 290397 | MALDONADO ACEVEDO, ZAIDA J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 290399 | Maldonado Acosta, Alexander | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 290401 | MALDONADO ACOSTA, FERDINANDO | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 290402 | MALDONADO ACOSTA, JANITZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 290403 | MALDONADO ACOSTA, MARINO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 290404 | MALDONADO ACOSTA, MARINO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 290406 | MALDONADO ADORNO, JUAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 290407 | MALDONADO ADORNO, MARLYM | REDACTED | HATILLO | PR | 00654 | REDACTED |
| 290408 | MALDONADO AFANADOR, IVELISSE M | REDACTED | JAYUYA | PR | 00664-0011 | REDACTED |
| 290409 | MALDONADO AFANADOR, KARINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 290410 | MALDONADO AGOSTO, AIDA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 290411 | MALDONADO AGOSTO, CHESSICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 290412 | MALDONADO AGOSTO, DORCA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 290413 | MALDONADO AGOSTO, LAURA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 290414 | MALDONADO AGOSTO, NATIVIDAD | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 290415 | MALDONADO AGOSTO, NELSA L | REDACTED | MANATI | PR | 00674-3093 | REDACTED |
| 290417 | MALDONADO AGRON, ABRAHAM | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 290418 | MALDONADO AGUILAR, ANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 290419 | MALDONADO AGUILAR, ANTONIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 290420 | MALDONADO AGUILAR, VICTORIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 290421 | MALDONADO AGUIRRE, ANGELA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 290422 | Maldonado Alancastro, Annalouet | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 290423 | MALDONADO ALBALADEJO, FRANCISCA | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 800017 | MALDONADO ALBALADEJO, ROSA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 290425 | MALDONADO ALBALADEJO, ROSA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 290426 | MALDONADO ALBINO, CARMEN M. | REDACTED | San Juan | PR | 00783-0214 | REDACTED |
| 290427 | MALDONADO ALBINO, EVELYN L. | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290428 | MALDONADO ALBINO, GLADYS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 290429 | MALDONADO ALBINO, MANUEL | REDACTED | San Juan | PR | 00921 | REDACTED |
| 800018 | MALDONADO ALBINO, ROSA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 290431 | MALDONADO ALCAZAR, BENJAMIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 290432 | MALDONADO ALCAZAR, LOIDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 800019 | MALDONADO ALCAZAR, NOEMI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 290433 | MALDONADO ALCOVER, LETIXIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 290434 | MALDONADO ALCOVER, MARCOS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 290435 | MALDONADO ALFONSO, ZORALY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 290437 | MALDONADO ALICEA, CATHERINE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 800020 | MALDONADO ALICEA, CATHERINE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 290440 | Maldonado Alicea, Jose A | REDACTED | Ponce | PR | 00730 | REDACTED |
| 800021 | MALDONADO ALICEA, NOEMI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 290442 | MALDONADO ALICEA, RICHARD | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800022 | MALDONADO ALICEA, WANDA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 290443 | MALDONADO ALICEA, WANDA I | REDACTED | PONCE | PR | 00710 | REDACTED |
| 800023 | MALDONADO ALICEA, WANDA I. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 290446 | MALDONADO ALMODOVAR, EVELYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 800024 | MALDONADO ALMODOVAR, LYDIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 290447 | MALDONADO ALMODOVAR, LYDIA M | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 290448 | MALDONADO ALMODOVAR, YEIDY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 290449 | MALDONADO ALVARADO, ANA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 800025 | MALDONADO ALVARADO, ANA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 290450 | MALDONADO ALVARADO, ANA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 290451 | MALDONADO ALVARADO, CARMEN J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 800026 | MALDONADO ALVARADO, CARMEN J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 290452 | MALDONADO ALVARADO, DOMINGO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 290453 | MALDONADO ALVARADO, JANETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 290455 | MALDONADO ALVARADO, LISANDRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 290456 | MALDONADO ALVARADO, MARIANO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 290458 | MALDONADO ALVARADO, MIGUEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 290459 | MALDONADO ALVARADO, MIRTELINA | REDACTED | CAYEY | PR | 00736-9519 | REDACTED |
| 800027 | MALDONADO ALVARADO, SORIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 290460 | MALDONADO ALVAREZ, CESAR E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 290461 | MALDONADO ALVAREZ, EDDIE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 290462 | MALDONADO ALVAREZ, EDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 290463 | MALDONADO ALVAREZ, EDITH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 290464 | MALDONADO ALVAREZ, ILEANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800028 | MALDONADO ALVAREZ, JAMES J | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 290467 | MALDONADO ALVAREZ, LUIS | REDACTED | AGUADILLA | PR | 00603-6463 | REDACTED |
| 290468 | MALDONADO ALVAREZ, MARITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 290469 | Maldonado Alvarez, Milagros | REDACTED | Bo Santana Arecibo | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290474 | MALDONADO ALVIRA, CARMEN G | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 290475 | MALDONADO ALVIRA, HERIBERTO | REDACTED | NAGUABO | PR | 00718-9722 | REDACTED |
| 290476 | MALDONADO AMEZQUITA, NOEL | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 290477 | MALDONADO ANDINO, DALITZA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 290478 | MALDONADO ANDINO, JULIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 290480 | MALDONADO ANDREU, JOSE A | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 800029 | MALDONADO ANDUJAR, ABEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 800030 | MALDONADO ANDUJAR, NELSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 290481 | MALDONADO ANDUJAR, NORBERTO | REDACTED | UTUADO | PR | 00641-9512 | REDACTED |
| 290483 | MALDONADO APONTE, BERNARDITA L | REDACTED | COAMO | PR | 00766 | REDACTED |
| 290484 | MALDONADO APONTE, CARIMAR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 290485 | MALDONADO APONTE, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 290486 | MALDONADO APONTE, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 290488 | MALDONADO APONTE, FRANCIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 290489 | Maldonado Aponte, Hector Javier | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 290490 | Maldonado Aponte, Jaime | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 290491 | Maldonado Aponte, Jose A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 290492 | MALDONADO APONTE, JUAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 290493 | Maldonado Aponte, Juan A. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 290494 | MALDONADO APONTE, JUANITA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 290494 | MALDONADO APONTE, JUANITA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 290495 | MALDONADO APONTE, KEIDY I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 290496 | MALDONADO APONTE, LYDIA E | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 290497 | MALDONADO APONTE, MARIA I | REDACTED | CAGUAS | PR | 00725-5613 | REDACTED |
| 290498 | MALDONADO APONTE, SHANNA LEE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 290500 | MALDONADO ARCE, IRAM | REDACTED | PONCE | PR | 00717 | REDACTED |
| 800032 | MALDONADO ARCE, IRAM | REDACTED | PONCE | PR | 00717 | REDACTED |
| 290502 | MALDONADO AROCHO, JISABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 290503 | MALDONADO AROCHO, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 290505 | Maldonado Arocho, Tomas A. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 290506 | MALDONADO ARRIGOITIA, RIXIE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 290508 | MALDONADO ARRIGOITIA, WILFREDO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 290509 | MALDONADO ARROYO, ADRIAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 290510 | MALDONADO ARROYO, ALFREDO | REDACTED | JUANA DIAZ | PR | 00780-0360 | REDACTED |
| 290511 | MALDONADO ARROYO, EDWARD | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 290512 | MALDONADO ARROYO, GERTRUDIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 290513 | MALDONADO ARROYO, HECTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 290517 | MALDONADO ARROYO, JULIO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 290518 | MALDONADO ARROYO, JULIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 290519 | MALDONADO ARROYO, MARY ANN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 290520 | MALDONADO ARROYO, RAFAEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 290521 | MALDONADO ARROYO, VIRMARY | REDACTED | TOA ALTA | PR | 00953-3639 | REDACTED |
| 290522 | MALDONADO ARZUAGA, MARIA A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 290523 | MALDONADO AUSUA, ANTONIO | REDACTED | PENUELAS | PR | 00624-0854 | REDACTED |
| 290527 | MALDONADO AVILES, DAMILANYS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 290528 | MALDONADO AVILES, EDGAR R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 290529 | MALDONADO AVILES, KEYSHA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 290530 | Maldonado Aviles, Ruben | REDACTED | Toa Baja | PR | 00951 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290531 | MALDONADO AVILES, WANDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 800033 | MALDONADO AYALA, ADA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 290532 | MALDONADO AYALA, ADA B | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 290533 | MALDONADO AYALA, ALEJO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 290534 | Maldonado Ayala, Edgardo E | REDACTED | Corozal | PR | 00783 | REDACTED |
| 290535 | MALDONADO AYALA, EDUARDO | REDACTED | PONCE | PR | 00901 | REDACTED |
| 290537 | MALDONADO AYALA, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 290539 | MALDONADO AYALA, HEYDA L | REDACTED | LAS PIEDRAS | PR | 00771-0643 | REDACTED |
| 290540 | MALDONADO AYALA, IVETTE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 290541 | MALDONADO AYALA, LUIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 290542 | MALDONADO AYALA, LUIS A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 290543 | MALDONADO AYALA, MICHAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 290544 | MALDONADO AYALA, NILDA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 290545 | MALDONADO AYALA, OCTAVIO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 290547 | MALDONADO AYALA, SONIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 290548 | MALDONADO AYALA, TAMMY | REDACTED | COROZAL | PR | 00786 | REDACTED |
| 290549 | MALDONADO BAEZ, ANGELINA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 290550 | MALDONADO BAEZ, BRENDALY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 290551 | MALDONADO BAEZ, HERMINIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 800034 | MALDONADO BAEZ, NATALIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 290552 | MALDONADO BANUCHI, ELSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 290553 | Maldonado Barbosa, Jesus M | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 800035 | MALDONADO BARBOSA, NAOMY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 290554 | MALDONADO BARCENAS, ILEANA E. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 290555 | MALDONADO BARCENAS, MARIA | REDACTED | San Juan | PR | 00902-2454 | REDACTED |
| 290556 | MALDONADO BARNES, RACHEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 290557 | MALDONADO BARRETO, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 800036 | MALDONADO BARRETO, MARIBEL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 290558 | MALDONADO BARRETO, MARIBEL | REDACTED | ARECIBO | PR | 00613-0000 | REDACTED |
| 290560 | MALDONADO BARRIGAS, RAMON | REDACTED | MANATI | PR | 00674 | REDACTED |
| 1257198 | MALDONADO BASCO, ROBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 290563 | MALDONADO BATISTA, RAMON | REDACTED | SAN JUAN | PR | 00936-8344 | REDACTED |
| 800037 | MALDONADO BATISTA, WANDA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 290564 | MALDONADO BATISTAS, RAFAEL A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 290565 | MALDONADO BEAUCHAMP, DOEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 290566 | MALDONADO BECERRIL, BEATRIZ | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 800038 | MALDONADO BECERRIL, BEATRIZ | REDACTED | AGUAS BUENAS | PR | 00703-8306 | REDACTED |
| 290568 | MALDONADO BELEN, ALMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 290569 | MALDONADO BELEN, NYDIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 290571 | MALDONADO BELLO, ROBERTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 290573 | MALDONADO BELLO, SOLIMAR | REDACTED | SAN JUAN | PR | 09015 | REDACTED |
| 290575 | MALDONADO BELTRAN, INES M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 290576 | MALDONADO BELTRAN, JUAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 290577 | MALDONADO BELTRAN, MARIA I. | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 290578 | MALDONADO BENABE, CARLOS E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 290579 | MALDONADO BENGOCHEA, FELIX | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 290580 | MALDONADO BERDECIA, ANGELITA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 290581 | MALDONADO BERGOLLO, CELIA I | REDACTED | VEGA BAJA | PR | 00693-3533 | REDACTED |
| 290582 | MALDONADO BERLEY, ELVIS L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 290585 | MALDONADO BERMUDEZ, AMARILYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290586 | MALDONADO BERMUDEZ, BLANCA R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 290587 | MALDONADO BERMUDEZ, NAYDA J | REDACTED | VIEQUES | PR | 00765-0375 | REDACTED |
| 290588 | MALDONADO BERMUDEZ, RAMONITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 290589 | MALDONADO BERNARD, ELIZABETH | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 290572 | Maldonado Bernard, Elvis | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 290591 | MALDONADO BERRIOS, ANA C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 290592 | MALDONADO BERRIOS, ANA YELITZA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 290594 | Maldonado Berrios, Carmelo | REDACTED | San Juan | PR | 00924 | REDACTED |
| 290596 | MALDONADO BERRIOS, CARMEN A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 290597 | MALDONADO BERRIOS, EMANUEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 290598 | MALDONADO BERRIOS, JANETTE | REDACTED | TOA ALTA | PR | 00954-0848 | REDACTED |
| 800039 | MALDONADO BERRIOS, JOSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 290599 | MALDONADO BERRIOS, JOSE G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 290602 | MALDONADO BERRIOS, OMAYRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 290603 | MALDONADO BERRIOS, VILMA H | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 800040 | MALDONADO BERRIOS, YARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 290605 | MALDONADO BERRIOS, YARITZA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 290606 | MALDONADO BESTARD, JORGE | REDACTED | CUPEY | PR | 00737 | REDACTED |
| 290608 | MALDONADO BETANCOURT, SHEARLYANN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 290609 | MALDONADO BIGIO, LINETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 290610 | MALDONADO BLANCO, ALFREDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 290611 | MALDONADO BLANCO, CARMEN M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 290613 | Maldonado Blanco, Edgardo S | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 290614 | MALDONADO BLANCO, MARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800041 | MALDONADO BLANCO, NILSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 290615 | MALDONADO BOCCHECCIAMPY, BIENV | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 290616 | MALDONADO BON, WANDELYN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 290618 | MALDONADO BONILLA, ARLEEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 290619 | MALDONADO BONILLA, FRANCHESCA | REDACTED | Aguada | PR | 00602 | REDACTED |
| 290620 | MALDONADO BONILLA, MICHELLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 800042 | MALDONADO BONILLA, MICHELLE | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 290622 | MALDONADO BORGES, NESTOR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 290624 | MALDONADO BOSQUES, MICHELLE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 290625 | MALDONADO BOU, SANDRA R | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 290626 | MALDONADO BOU, SANTIAGO R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 800043 | MALDONADO BOULOGNE, JESSETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 290629 | MALDONADO BRACERO, PABLO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 800044 | MALDONADO BRACHE, GLORIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 290630 | MALDONADO BRACHE, GLORIA M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 290631 | MALDONADO BRAVO, FRANCHESKA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290632 | MALDONADO BRAVO, GABRIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 290633 | MALDONADO BREBAN, CHRISTOPHER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 290636 | MALDONADO BRIGNONI, MINERVA A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 290637 | MALDONADO BROWN, BRENDA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 290638 | MALDONADO BROWN, BRENDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 290640 | MALDONADO BRUGUERAS, CARLOS L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 290642 | MALDONADO BRUNO, JUAN CARLOS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 800045 | MALDONADO BURGOS, CARELYN M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 800046 | MALDONADO BURGOS, CARMEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 290647 | MALDONADO BURGOS, CARMEN D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 290648 | MALDONADO BURGOS, CARMEN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 290649 | MALDONADO BURGOS, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 800047 | MALDONADO BURGOS, CARMEN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 290651 | MALDONADO BURGOS, DOEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 290653 | MALDONADO BURGOS, EDWIN | REDACTED | NO CITY GIVEN | PR | 00720 | REDACTED |
| 290654 | MALDONADO BURGOS, JOSE R. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 290655 | MALDONADO BURGOS, JOSEFINA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 800048 | MALDONADO BURGOS, KAISHLA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 290656 | MALDONADO BURGOS, KELVIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 290657 | MALDONADO BURGOS, LIZ Y | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 290658 | MALDONADO BURGOS, LORAINA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 290659 | MALDONADO BURGOS, ODALIS | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 290660 | MALDONADO BURGOS, OSCAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 290661 | MALDONADO BURGOS, ROGELIO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 290662 | MALDONADO BURGOS, VICTOR M. | REDACTED | San Juan | PR | 00719 | REDACTED |
| 290663 | Maldonado Burgos, William | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 290667 | MALDONADO BUSIGO, NYDIA I | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 290668 | MALDONADO CABALLERO, BRENDA | REDACTED | San Juan | PR | 00976 | REDACTED |
| 290669 | MALDONADO CABALLERO, CRUZ | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 290671 | MALDONADO CABALLERO, YESENIA | REDACTED | BARCELONETA | PR | 00617-2405 | REDACTED |
| 290672 | MALDONADO CABAN, CELINES | REDACTED | ADJUNTAS | PR | 00601-9606 | REDACTED |
| 800049 | MALDONADO CABAN, DAMARIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 800050 | MALDONADO CABRERA, ANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 290674 | MALDONADO CABRERA, ANA M | REDACTED | BAYAMON | PR | 00959-8009 | REDACTED |
| 290675 | MALDONADO CABRERA, KIMBERLY G | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 800051 | MALDONADO CABRERA, KIMBERLY G | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 290676 | MALDONADO CABRERA, LIZMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 290677 | MALDONADO CABRERA, MADELINE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 290679 | MALDONADO CABRERA, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 290680 | MALDONADO CABRERA, MIGDALIA | REDACTED | SALINAS | PR | 00751-1020 | REDACTED |
| 290683 | MALDONADO CALDERO, FRANCISCO | REDACTED | SANTURCE | PR | 00923-0000 | REDACTED |
| 290685 | MALDONADO CALDERON, CANDIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 290686 | MALDONADO CALDERON, DIOMARA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800052 | MALDONADO CALDERON, DIOMARA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 290687 | Maldonado Calderon, Jose A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 800053 | MALDONADO CALIMANO, CARMEN I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 800054 | MALDONADO CALIMANO, RAMON | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 800055 | MALDONADO CALIMANO, RAMON | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 290689 | Maldonado Camacho, Alex J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 290690 | MALDONADO CAMACHO, DAGMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 290691 | MALDONADO CAMACHO, HECTOR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 290692 | MALDONADO CAMACHO, ISAMIL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 290693 | MALDONADO CAMACHO, JACQUELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 290694 | MALDONADO CAMACHO, JESUS M. | REDACTED | BAYAMON | PR | 00961-3424 | REDACTED |
| 290695 | MALDONADO CAMACHO, MINERVA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 290697 | MALDONADO CAMACHO, ROSA MA. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 290698 | MALDONADO CAMERON, WILFREDO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 290699 | MALDONADO CANALES, MELISSA | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 290700 | MALDONADO CANCEL, EDUARDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 290701 | MALDONADO CANCEL, EVA C | REDACTED | SAN GERMAN | PR | 00683-9710 | REDACTED |
| 290703 | MALDONADO CANCEL, OSVALDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 290704 | MALDONADO CANDELARIA, HECTOR L | REDACTED | TRUJILLO ALTO | PR | 00976-4019 | REDACTED |
| 290705 | MALDONADO CANDELARIA, LUZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 800056 | MALDONADO CANDELARIA, LUZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 800057 | MALDONADO CANDELARIA, MIGUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 290708 | MALDONADO CANDELARIA, ROBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 290709 | MALDONADO CANDELARIA, SARA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800058 | MALDONADO CANDELARIA, SARA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 290710 | MALDONADO CANDELARIO, MARCELO | REDACTED | PONCE | PR | 00716-4613 | REDACTED |
| 800059 | MALDONADO CANINI, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 290713 | MALDONADO CANUELAS, NILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 290714 | MALDONADO CARABALLO, EVELYN | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290715 | MALDONADO CARABALLO, GERARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 290717 | MALDONADO CARABALLO, RAQUEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 290718 | MALDONADO CARATTINI, ADELIRIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 290719 | MALDONADO CARDONA, ILEANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 290720 | MALDONADO CARDONA, NEREIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 290721 | MALDONADO CARRASCO, LARISSA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 290724 | MALDONADO CARRION, ISABEL | REDACTED | SANTURCE | PR | 00925-0000 | REDACTED |
| 290725 | MALDONADO CARRION, JUAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 800060 | MALDONADO CARRION, LOURDES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 290726 | MALDONADO CARRION, LOURDES R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 290728 | MALDONADO CARRION, NORA | REDACTED | MOROVIS | PR | 00682 | REDACTED |
| 290729 | MALDONADO CARRION, PEDRO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 290730 | MALDONADO CARTAGENA, EDDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 290731 | MALDONADO CARTAGENA, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 290732 | MALDONADO CARTAGENA, EMILIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 800061 | MALDONADO CARTAGENA, EMILIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 290734 | MALDONADO CARTAGENA, JORGE | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 290735 | MALDONADO CARTAGENA, SANDRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 290738 | MALDONADO CASTELLAR, MARIA L | REDACTED | PLAYA PONCE | PR | 00716 | REDACTED |
| 290740 | MALDONADO CASTRELLO, EZEQUIEL | REDACTED | CAGUAS PR | PR | 00726 | REDACTED |
| 290742 | Maldonado Castro, Andres | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 800062 | MALDONADO CASTRO, CARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 290743 | MALDONADO CASTRO, CARMEN D | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 290744 | Maldonado Castro, Edwin | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 290745 | MALDONADO CASTRO, ELIZABETH | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 290747 | MALDONADO CASTRO, JANET | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 290749 | MALDONADO CASTRO, JOSE E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 290750 | MALDONADO CASTRO, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 290751 | MALDONADO CASTRO, MARGOT | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 290752 | MALDONADO CASTRO, MAYDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 290757 | MALDONADO CENTENO, GRACE M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 290759 | MALDONADO CENTENO, OMAR | REDACTED | FLORIDA | PR | 00650-9712 | REDACTED |
| 290760 | MALDONADO CEPEDA, RICARDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 290761 | MALDONADO CEPEDA, RICARDO L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 290764 | Maldonado Chavez, Ricarte | REDACTED | San Juan | PR | 00923 | REDACTED |
| 290766 | MALDONADO CHEVERE, CLAUDIA C | REDACTED | CAMUY | PR | 00627-2938 | REDACTED |
| 290767 | MALDONADO CHICO, LUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 290768 | MALDONADO CHICO, LUIS M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 290770 | MALDONADO CINTRON, HECTOR L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 290771 | Maldonado Cintron, Jose A | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 290772 | MALDONADO CINTRON, LUIS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 290773 | MALDONADO CINTRON, LUIS A | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 290774 | Maldonado Cintron, Magdalena | REDACTED | Humacao | PR | 00791 | REDACTED |
| 290775 | MALDONADO CINTRON, MARIZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290776 | Maldonado Cintron, Rafael | REDACTED | Humacao | PR | 00792 | REDACTED |
| 290776 | Maldonado Cintron, Rafael | REDACTED | Humacao | PR | 00792 | REDACTED |
| 290777 | MALDONADO CINTRON, RAMON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 290778 | MALDONADO CINTRON, SANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 290779 | MALDONADO CINTRON, VICTOR G. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 290780 | MALDONADO CINTRON, YESENIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 290781 | MALDONADO CIRILO, LUIS F | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 290782 | MALDONADO CLASS, ANA M | REDACTED | VEGA BAJA | PR | 00693-3303 | REDACTED |
| 290784 | MALDONADO CLASS, JOAQUIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 290785 | MALDONADO CLAUDIO, JAIME Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 290786 | Maldonado Claudio, Luis J. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 290787 | MALDONADO CLAUDIO, MADELINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800063 | MALDONADO CLAUDIO, MARIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 290788 | Maldonado Claudio, Rosalyn | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 290789 | MALDONADO CLAUDIO, WALESKA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 290790 | MALDONADO CLEDE, JOSE M. | REDACTED | San Juan | PR | 00000 | REDACTED |
| 290791 | MALDONADO CLEDE, JUAN F | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 290793 | MALDONADO CLEMENTE, LYDIA E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 800064 | MALDONADO CLEMENTE, TEODORO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 290794 | MALDONADO COLBERG, ELISA M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 290795 | MALDONADO COLBERG, MIGUEL A. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 290796 | MALDONADO COLBERG, VIVIAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 800065 | MALDONADO COLBERG, VIVIAN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 290797 | Maldonado Collado, Luis A. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 800066 | MALDONADO COLLADO, MAGDA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 290798 | MALDONADO COLLADOM, MAGDA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 290800 | MALDONADO COLLAZO, BRUNILDA | REDACTED | JUANA DIAZ | PR | 00795-9310 | REDACTED |
| 290803 | MALDONADO COLLAZO, JOSE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 290805 | MALDONADO COLLAZO, MARIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 290807 | MALDONADO COLLAZO, VIVIAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 290809 | MALDONADO COLLAZO, WANDA G. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 290810 | MALDONADO COLLAZO, WANDA G. | REDACTED | San Juan | PR | 00641 | REDACTED |
| 290813 | MALDONADO COLON, AIDA M. | REDACTED | CAGUAS | PR | 00726-9513 | REDACTED |
| 290814 | Maldonado Colon, Alba I | REDACTED | San Juan | PR | 00926-6411 | REDACTED |
| 290816 | MALDONADO COLON, ALBA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 290817 | MALDONADO COLON, ALBA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 290821 | MALDONADO COLON, ALMA D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 290822 | MALDONADO COLON, ANGEL L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 800067 | MALDONADO COLON, ANGELICA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 290823 | MALDONADO COLON, ANGELICA M | REDACTED | PONCE | PR | 00728-1826 | REDACTED |
| 290824 | MALDONADO COLON, BERNARDINO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 290825 | MALDONADO COLON, BLANCA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 290826 | MALDONADO COLON, BOLIVAR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 290827 | MALDONADO COLON, CARMELO | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290829 | MALDONADO COLON, CARMEN I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 290830 | MALDONADO COLON, DAISY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 800068 | MALDONADO COLON, DAISY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 290835 | Maldonado Colon, Gabriel | REDACTED | Ponce | PR | 00728-6660 | REDACTED |
| 290837 | MALDONADO COLON, GABRIEL A | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 290838 | MALDONADO COLON, HECTOR | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 290839 | MALDONADO COLON, ISABEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800069 | MALDONADO COLON, ISABEL | REDACTED | TOA ALTA | PR | 00953-4730 | REDACTED |
| 290840 | MALDONADO COLON, ISRAEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 290846 | MALDONADO COLON, JOSE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 290847 | MALDONADO COLON, JUAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 290848 | MALDONADO COLON, KATHERINE M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 290850 | MALDONADO COLON, LEE M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 290851 | MALDONADO COLON, LILLIAM | REDACTED | HUMACAO | PR | 00661-0000 | REDACTED |
| 800070 | MALDONADO COLON, LYDIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 290855 | MALDONADO COLON, MARILUZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 800071 | MALDONADO COLON, MAYBETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 290856 | MALDONADO COLON, MAYBETH L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 290857 | MALDONADO COLON, MAYRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 290858 | MALDONADO COLON, MELANIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 800072 | MALDONADO COLON, MIGDALIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 290859 | MALDONADO COLON, MILDRED | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 290860 | MALDONADO COLON, NILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 290861 | MALDONADO COLON, NILMA | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 290862 | MALDONADO COLON, NOELIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 290863 | MALDONADO COLON, OLGA E | REDACTED | PUNTA SANTIAGO | PR | 00741-0056 | REDACTED |
| 290864 | MALDONADO COLON, ORLANDO | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 290865 | MALDONADO COLON, PRUDENCIO | REDACTED | VILLALBA | PR | 00766-0254 | REDACTED |
| 290867 | MALDONADO COLON, ROBERTO C. | REDACTED | | PR | | REDACTED |
| 800073 | MALDONADO COLON, ROLANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 290868 | Maldonado Colon, Shenaira | REDACTED | Humacao | PR | 00791 | REDACTED |
| 290869 | MALDONADO COLON, SONIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 290870 | Maldonado Colon, Steven | REDACTED | Comerio | PR | 00782 | REDACTED |
| 290871 | MALDONADO COLON, VIVIAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 290872 | MALDONADO COLON, YAMILY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 290873 | MALDONADO COLON, YOLANDA | REDACTED | SAN JUAN | PR | 00927-4631 | REDACTED |
| 290874 | MALDONADO COLON, ZULMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 290875 | MALDONADO COLON,ISRAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 290878 | MALDONADO CONCEPCION, JAIME | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 290882 | MALDONADO CONTRERAS, BETSIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 290883 | MALDONADO CONTRERAS, IDALIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 290884 | MALDONADO CORA, CARMEN LETICIA | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 290885 | MALDONADO CORDERO, ALFREDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 290888 | MALDONADO CORDERO, IVIS N | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 290889 | MALDONADO CORDERO, JOEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 290890 | MALDONADO CORDERO, WESLEY J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 290891 | MALDONADO CORDERO, WEYNA | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 290892 | MALDONADO CORNIER, EDWIN E. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 290893 | MALDONADO CORREA, CARLOS E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 290894 | MALDONADO CORREA, FRANCHESKA | REDACTED | CATANO | PR | 00962-4240 | REDACTED |
| 290895 | MALDONADO CORREA, GLENDALYS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 800074 | MALDONADO CORREA, GLENDALYS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 290896 | MALDONADO CORREA, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 290897 | MALDONADO CORREA, LUIS A | REDACTED | QUEBRADILLAS | PR | 00678-9607 | REDACTED |
| 290900 | MALDONADO CORTES, ALEXANDER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 290903 | MALDONADO CORTES, CARMEN M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 290906 | MALDONADO CORTES, FRANCES E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 290907 | Maldonado Cortes, Francisco J. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 290908 | Maldonado Cortes, Hiram M. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 290909 | Maldonado Cortes, Jose M | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 290910 | MALDONADO CORTES, LILLIAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 290913 | MALDONADO CORTES, MARITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 290915 | Maldonado Cortes, Melissa M. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 290917 | MALDONADO CORTES, SONIA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800075 | MALDONADO COSME, EFREN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 290918 | MALDONADO COTTO, AMERICA | REDACTED | FALLS CHURCH | VA | 00002-2041 | REDACTED |
| 290919 | MALDONADO COTTO, CAROL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 290920 | MALDONADO COTTO, JESUS | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 290921 | MALDONADO COTTO, LOAIZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 290922 | MALDONADO COTTO, LUIS | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 290923 | MALDONADO COTTO, LUIS M. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 290924 | MALDONADO COTTS, CYNTHIA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 290925 | MALDONADO CRESPO, ANGELES | REDACTED | San Juan | PR | 00965 | REDACTED |
| 290927 | MALDONADO CRESPO, ANGELES | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 290929 | MALDONADO CRESPO, CRISTINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800076 | MALDONADO CRESPO, CRISTINA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 290930 | MALDONADO CRESPO, EFRAIN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 800077 | MALDONADO CRESPO, EFRAIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 290931 | Maldonado Crespo, Efrain A | REDACTED | Fuguay-Varina | NL | 27526 | REDACTED |
| 290932 | MALDONADO CRESPO, ENID M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 290934 | MALDONADO CRESPO, MYRNA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 800078 | MALDONADO CRESPO, MYRNA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 800079 | MALDONADO CRESPO, ROSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 290935 | MALDONADO CRESPO, ROSE E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 290936 | MALDONADO CRESPO, RUBEN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 800080 | MALDONADO CRESPO, YADIRA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 290937 | MALDONADO CRESPO, YADIRA M | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 290939 | Maldonado Criado, Alexis J | REDACTED | Villalba | PR | 00766 | REDACTED |
| 290940 | MALDONADO CRUZ, ANA D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 290942 | MALDONADO CRUZ, ANGEL MANUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 800081 | MALDONADO CRUZ, ANGELYS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 290945 | MALDONADO CRUZ, BEATRIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 800082 | MALDONADO CRUZ, BEATRIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800083 | MALDONADO CRUZ, BEATRIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 290948 | MALDONADO CRUZ, CARLOS M. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 800084 | MALDONADO CRUZ, CARMEN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 290949 | Maldonado Cruz, Carmen B | REDACTED | San Juan | PR | 00926 | REDACTED |
| 290950 | MALDONADO CRUZ, CARMEN J | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 290951 | MALDONADO CRUZ, CECILIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 290952 | MALDONADO CRUZ, DAMARIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 290953 | Maldonado Cruz, David | REDACTED | Florida | PR | 00650 | REDACTED |
| 290954 | MALDONADO CRUZ, DIANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 290956 | MALDONADO CRUZ, ELIEZER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 290957 | Maldonado Cruz, Elizabeth | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 800085 | MALDONADO CRUZ, EMANUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 290958 | Maldonado Cruz, Emil H. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 290959 | MALDONADO CRUZ, EVA MILAGROS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 800086 | MALDONADO CRUZ, EVELISSE | REDACTED | MANATI | PR | 00794 | REDACTED |
| 290961 | MALDONADO CRUZ, HECTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 290962 | MALDONADO CRUZ, IVAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 290963 | MALDONADO CRUZ, JAHAIRA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 290966 | Maldonado Cruz, Jorge A. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 290967 | Maldonado Cruz, Jose A | REDACTED | Ponce | PR | 00716 | REDACTED |
| 290968 | Maldonado Cruz, Jose A | REDACTED | Manati | PR | 00674 | REDACTED |
| 800087 | MALDONADO CRUZ, JUAN J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 290971 | MALDONADO CRUZ, KATIANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 800088 | MALDONADO CRUZ, LISA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 290972 | MALDONADO CRUZ, LISANDRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 290974 | MALDONADO CRUZ, LUZ E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 290975 | MALDONADO CRUZ, MARIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 290976 | MALDONADO CRUZ, MARIA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 290978 | Maldonado Cruz, Maribel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 290980 | MALDONADO CRUZ, MARILEE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 290981 | Maldonado Cruz, Marisa | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 290982 | MALDONADO CRUZ, MIGUEL A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 290984 | MALDONADO CRUZ, NANCY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 290985 | Maldonado Cruz, Nicolas | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 290986 | MALDONADO CRUZ, NORMA L | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 290987 | MALDONADO CRUZ, PAOLA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 290989 | MALDONADO CRUZ, VANELISE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 290991 | MALDONADO CRUZ, VICTOR M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 290992 | MALDONADO CRUZ, VICTOR M. | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 290993 | Maldonado Cruz, Wilson | REDACTED | Utuado | PR | 00641 | REDACTED |
| 290994 | MALDONADO CRUZ, XIOMARA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 290996 | MALDONADO CUADRADO, LETICIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 290997 | MALDONADO CUADRADO, NORMA | REDACTED | San Juan | PR | 00771-9707 | REDACTED |
| 290998 | MALDONADO CUBI, ADELMAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291000 | MALDONADO CUBI, GERALDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291001 | MALDONADO CUBI, JOSE D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291004 | MALDONADO CUEVAS, LUZ N | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 291006 | MALDONADO CUSTODIO, JOSUE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 291008 | MALDONADO DAVID, AWILDA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 291010 | MALDONADO DAVILA, FELICITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 291011 | MALDONADO DAVILA, FELIX | REDACTED | DORADO | PR | 00646-9611 | REDACTED |
| 291012 | MALDONADO DAVILA, GUSTAVO ARIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 291017 | MALDONADO DAVILA, NEFTALI | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 291018 | Maldonado Davila, Samuel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 291019 | MALDONADO DE AYALA, YVONNE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 291020 | MALDONADO DE CARMONA, DAMALYS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 291021 | MALDONADO DE CRUZ, CARMEN D | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 291022 | MALDONADO DE ESTADES, MYRNA | REDACTED | GUAYANILLA | PR | 00656-9753 | REDACTED |
| 291023 | MALDONADO DE JESUS, AIMET | REDACTED | PONCE | PR | 00717 | REDACTED |
| 291024 | MALDONADO DE JESUS, ALBA N | REDACTED | MANATI | PR | 00674 | REDACTED |
| 291025 | MALDONADO DE JESUS, CARMEN | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 291026 | MALDONADO DE JESUS, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 291026 | MALDONADO DE JESUS, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 291027 | MALDONADO DE JESUS, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 291028 | MALDONADO DE JESUS, EDGARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 291029 | MALDONADO DE JESUS, EVA C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 291030 | Maldonado De Jesus, Jimmy | REDACTED | San Juan | PR | 00926 | REDACTED |
| 291031 | Maldonado De Jesus, Jose M. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 291032 | MALDONADO DE JESUS, JUAN M. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 291033 | MALDONADO DE JESUS, LIZANIA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 291035 | MALDONADO DE JESUS, WANDA I | REDACTED | CAYEY | PR | 00737-1795 | REDACTED |
| 291036 | MALDONADO DE JESUS, ZORAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 291037 | MALDONADO DE LA PENA, CRISTINA | REDACTED | PONCE | PR | 00731-9468 | REDACTED |
| 800090 | MALDONADO DE LA PINA, CRISTINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291038 | MALDONADO DE LA ROSA, ELISA | REDACTED | JUNCOS | PR | 00777-9611 | REDACTED |
| 291040 | MALDONADO DE LA ROSA, JUAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 291041 | MALDONADO DE LA ROSA, MARIA V. | REDACTED | JUNCOS | PR | 00777-0058 | REDACTED |
| 800091 | MALDONADO DE LEON, IBIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 291042 | MALDONADO DE LEON, IBIS J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 291043 | Maldonado De Leon, Jorge | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 291044 | MALDONADO DE LEON, LISANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 291045 | MALDONADO DE ORTIZ, LUZ M | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 291046 | MALDONADO DE PAGAN, CARMEN S | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 291047 | MALDONADO DE TORRES, CARMEN R. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 291048 | Maldonado Del Valle, Estela E | REDACTED | Aguadilla | PR | 00690 | REDACTED |
| 800092 | MALDONADO DEL VALLE, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 291050 | MALDONADO DEL VALLE, MARIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 291051 | MALDONADO DEL VALLE, SANDRA LEE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 291053 | MALDONADO DELGADO, ANA D | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 291054 | MALDONADO DELGADO, DAMARYS | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 800093 | MALDONADO DELGADO, DANIEL | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 291059 | MALDONADO DELGADO, JOSE R. | REDACTED | HUMACAO | PR | 00791-9516 | REDACTED |
| 291060 | MALDONADO DELGADO, JUSTO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 291061 | MALDONADO DELGADO, KIMBERLY | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 291062 | MALDONADO DELGADO, LUIS E | REDACTED | TOA ALTA | PR | 00953-9721 | REDACTED |
| 291063 | MALDONADO DELGADO, MARIBEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 291064 | MALDONADO DELGADO, RUTH M | REDACTED | HUMACAO | PR | 00791-9516 | REDACTED |
| 291065 | MALDONADO DELGADO, YADIRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800094 | MALDONADO DELGADO, YADIRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 291066 | MALDONADO DELVALLE, MARIA D | REDACTED | TRUJILLOALTO | PR | 00976 | REDACTED |
| 291067 | MALDONADO DIAZ, AIDA L | REDACTED | MAYAGUEZ | PR | 00681-6288 | REDACTED |
| 291068 | MALDONADO DIAZ, AIDA V. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 291069 | Maldonado Diaz, Aileen | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 291070 | MALDONADO DIAZ, ALBALYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 291072 | MALDONADO DIAZ, ANGEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 291074 | MALDONADO DIAZ, ANGELISEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 291075 | Maldonado Diaz, Derys | REDACTED | Morovis | PR | 00687 | REDACTED |
| 291076 | MALDONADO DIAZ, ELSA G. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 291077 | MALDONADO DIAZ, GILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 291078 | MALDONADO DIAZ, GLADYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800095 | MALDONADO DIAZ, GLADYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 291079 | MALDONADO DIAZ, GLENDALY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 800096 | MALDONADO DIAZ, HABACUC J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800097 | MALDONADO DIAZ, HECTOR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 291080 | MALDONADO DIAZ, HECTOR | REDACTED | CAROLINA | PR | 00983-1839 | REDACTED |
| 291081 | MALDONADO DIAZ, HERIBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291082 | MALDONADO DIAZ, IRENE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 291083 | MALDONADO DIAZ, ISRAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 291084 | MALDONADO DIAZ, ISRAEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 800098 | MALDONADO DIAZ, JAILIRIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 291085 | MALDONADO DIAZ, JAVIER | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 800099 | MALDONADO DIAZ, JORELYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 291088 | Maldonado Diaz, Jose | REDACTED | Corozal | PR | 00783 | REDACTED |
| 291092 | Maldonado Diaz, Masie | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291093 | MALDONADO DIAZ, MIDNA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 291094 | MALDONADO DIAZ, MIGUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 291097 | MALDONADO DIAZ, PATRIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 291098 | MALDONADO DIAZ, RICARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 291099 | MALDONADO DIAZ, ROSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 291100 | MALDONADO DIAZ, SANTIAGO | REDACTED | San Juan | PR | 00983 | REDACTED |
| 291101 | MALDONADO DIAZ, SANTIAGO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 291102 | Maldonado Diaz, Sauri | REDACTED | Bayamon | PR | 00956-9637 | REDACTED |
| 291103 | MALDONADO DIAZ, SHEYNEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 291104 | MALDONADO DIAZ, SOLIMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 800100 | MALDONADO DIAZ, SOLIMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 291106 | MALDONADO DIAZ, VANESSA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 291110 | MALDONADO DIAZ, YANIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 291112 | MALDONADO DIAZ, YESENIA A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 291113 | Maldonado Diaz, Yolymar | REDACTED | Kissimmee | FL | 34734 | REDACTED |
| 291115 | MALDONADO DOMINGUEZ, JOSE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291118 | Maldonado Duran, Javier | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 291120 | MALDONADO ECHEVARIA, PEDRO L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 291121 | MALDONADO ECHEVARRIA, CARMEN A | REDACTED | UTUADO | PR | 00641-0778 | REDACTED |
| 291122 | Maldonado Echevarria, Denise L | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 291124 | MALDONADO ECHEVARRIA, INES | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 291125 | Maldonado Echevarria, Ivelisse | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 800101 | MALDONADO ECHEVARRIA, MARTHA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 291127 | MALDONADO ECHEVARRIA, MARTHA E | REDACTED | RIO GRANDE PR | PR | 00745 | REDACTED |
| 291128 | MALDONADO ECHEVARRIA, MICHELLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291129 | MALDONADO ECHEVARRIA, MILDRED | REDACTED | MANATI | PR | 00674 | REDACTED |
| 291131 | MALDONADO ECHEVARRIA, PATRICIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 291135 | MALDONADO EMMANUELLI, MIRNARYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 291137 | MALDONADO ESCOBAR, MARCO | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 800102 | MALDONADO ESCOBAR, MARY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 291138 | MALDONADO ESCOBAR, MARY A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 291139 | MALDONADO ESCUDERO, SANTIAGO | REDACTED | MANATI | PR | 00674-0585 | REDACTED |
| 800103 | MALDONADO ESPADA, ISABEL | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 291141 | MALDONADO ESPARRA, ROSA G | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 291144 | MALDONADO ESPINOSA, LORENZO | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 291145 | MALDONADO ESPINOSA, MODESTO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 291149 | MALDONADO ESQUILIN, LYDIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 291150 | MALDONADO ESTRADA, ABRAHAM | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 291151 | MALDONADO ESTRADA, LUZ M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 291152 | MALDONADO ESTRADA, MAGALI | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 800104 | MALDONADO ESTRELLA, WILNELIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 291153 | Maldonado Falcon, Angel | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 291154 | MALDONADO FALCON, HECTOR | REDACTED | San Juan | PR | 00782 | REDACTED |
| 291155 | Maldonado Falú, Victor Joel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 291157 | Maldonado Febles, Carlos G | REDACTED | Cotto Laurel | PR | 00780-2017 | REDACTED |
| 291158 | MALDONADO FEBLES, IRMA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291159 | Maldonado Febles, Jeffree | REDACTED | Woonsocket | RI | 02895 | REDACTED |
| 291161 | MALDONADO FEBLES, MARILYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800105 | MALDONADO FEBLES, NILSA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 291162 | MALDONADO FEBLES, NILSA | REDACTED | COTO LAUREL | PR | 00780-2406 | REDACTED |
| 291163 | MALDONADO FEBLES, OLGA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291164 | MALDONADO FEBLES, PEDRO J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291165 | MALDONADO FEBLES, SANDRA | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 291166 | MALDONADO FEBRES, CARMEN A | REDACTED | JUNCOS | PR | 00777-1955 | REDACTED |
| 291167 | MALDONADO FEBRES, LURIELYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 291168 | MALDONADO FELICIANO, CARMEN D | REDACTED | PENUELAS | PR | 00624-1108 | REDACTED |
| 800106 | MALDONADO FELICIANO, GLORIA I. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 291169 | MALDONADO FELICIANO, HECTOR I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 291170 | MALDONADO FELICIANO, LUZ M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 800107 | MALDONADO FELICIANO, MADELINE | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 291171 | MALDONADO FELICIANO, MADELINE I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 291174 | MALDONADO FELICIANO, ZORAIDA | REDACTED | FAJARDO PR | PR | 00738 | REDACTED |
| 291175 | MALDONADO FELIX, FELIPE | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 291176 | MALDONADO FELIX, ROBERTO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 291178 | Maldonado Fernandez, Alexis J. | REDACTED | Arecibo | PR | 00652-0809 | REDACTED |
| 800108 | MALDONADO FERNANDEZ, DELLISSETTE D | REDACTED | PONCE | PR | 00730 | REDACTED |
| 800109 | MALDONADO FERNANDEZ, MARIANEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 291180 | MALDONADO FERNANDEZ, MARIANEL | REDACTED | CAGUAS | PR | 00727-2547 | REDACTED |
| 291181 | MALDONADO FERNANDEZ, RAYDA TERESA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 291182 | MALDONADO FERNANDEZ, ZULINET | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 291182 | MALDONADO FERNANDEZ, ZULINET | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 291183 | MALDONADO FERRA, JORGE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800111 | MALDONADO FIGUEROA, ALEX | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 800112 | MALDONADO FIGUEROA, ANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 291185 | MALDONADO FIGUEROA, ANA M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 291186 | MALDONADO FIGUEROA, ANGEL M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800113 | MALDONADO FIGUEROA, ASHLIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 291187 | Maldonado Figueroa, Carlos A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 291188 | MALDONADO FIGUEROA, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 291189 | MALDONADO FIGUEROA, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 291190 | MALDONADO FIGUEROA, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 291193 | MALDONADO FIGUEROA, ELISEO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 291194 | MALDONADO FIGUEROA, ENRIQUE | REDACTED | CATA-O | PR | 00922 | REDACTED |
| 291195 | MALDONADO FIGUEROA, FELICITA | REDACTED | GUAYANILLA | PR | 00656-9727 | REDACTED |
| 291196 | MALDONADO FIGUEROA, HERIBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291198 | MALDONADO FIGUEROA, IDALI A | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 291199 | MALDONADO FIGUEROA, JOSE R | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 291201 | MALDONADO FIGUEROA, JUSTO | REDACTED | SAN GERMAN | PR | 00683-2536 | REDACTED |
| 291202 | MALDONADO FIGUEROA, LILLIAN | REDACTED | GURABO | PR | 00778-0341 | REDACTED |
| 291203 | MALDONADO FIGUEROA, LOURDES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 291204 | MALDONADO FIGUEROA, MARCOS A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 291206 | MALDONADO FIGUEROA, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 291209 | MALDONADO FIGUEROA, MARIVETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 291211 | MALDONADO FIGUEROA, MILDRED | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 291212 | Maldonado Figueroa, Nelson | REDACTED | Morovis | PR | 00687 | REDACTED |
| 291214 | MALDONADO FIGUEROA, NIVIA G | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 291215 | MALDONADO FIGUEROA, NORANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 800114 | MALDONADO FIGUEROA, NORANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 800115 | MALDONADO FIGUEROA, NORANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 291216 | MALDONADO FIGUEROA, NYDIA H | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 291218 | MALDONADO FIGUEROA, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00931-2943 | REDACTED |
| 291219 | MALDONADO FIGUEROA, RUBEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 800116 | MALDONADO FIGUEROA, RUBEN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 291220 | MALDONADO FIGUEROA, RUBEN | REDACTED | MANATI | PR | 00674-0875 | REDACTED |
| 291221 | MALDONADO FIGUEROA, SONIA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 291222 | MALDONADO FIGUEROA, TERESA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 800117 | MALDONADO FIGUEROA, YARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 291224 | MALDONADO FLORES, AIDA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 291225 | MALDONADO FLORES, ANGELA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 291226 | MALDONADO FLORES, BETTY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 291227 | MALDONADO FLORES, CARMEN A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 291228 | MALDONADO FLORES, GRACE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 291229 | MALDONADO FLORES, JONATHAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 291230 | MALDONADO FLORES, MERCEDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800118 | MALDONADO FLORES, MERCEDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291231 | MALDONADO FLORES, NILSA I | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 800119 | MALDONADO FLORES, NILSA I | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 291234 | MALDONADO FONRRODONA, JOHN D. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 800120 | MALDONADO FONSECA, EFRAIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 800121 | MALDONADO FONT, FRANK | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 291235 | MALDONADO FONT, FRANK R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 291236 | MALDONADO FONT, IVAN R | REDACTED | San Juan | PR | 00985 | REDACTED |
| 291237 | MALDONADO FONT, MAGDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 291240 | MALDONADO FONTAN, BETZAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800122 | MALDONADO FONTAN, BETZAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 291241 | MALDONADO FONTAN, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 291242 | MALDONADO FONTAN, CHENNY A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 291244 | MALDONADO FONTAN, LUZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 291245 | MALDONADO FONTAN, RAUL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 291246 | MALDONADO FONTAN, REBECCA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 800123 | MALDONADO FONTAN, ROBERTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 291248 | Maldonado Fontanez, Angel M | REDACTED | Comerio | PR | 00782 | REDACTED |
| 291249 | MALDONADO FONTANEZ, MARISOL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 291250 | MALDONADO FONTANEZ, MARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 291252 | Maldonado Forondona, Noemi | REDACTED | Guanica | PR | 00653 | REDACTED |
| 291253 | MALDONADO FRAGA, DIANA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 291254 | MALDONADO FREYTES, NOEMI | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 291256 | MALDONADO FUENTES, CARMEN I | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 800124 | MALDONADO FUENTES, KEVIN J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 291260 | Maldonado Fuentes, Rafael | REDACTED | Carolina | PR | 00979 | REDACTED |
| 800125 | MALDONADO FUENTES, ROXANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 291263 | MALDONADO FUERTES, SANTOS | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 291265 | MALDONADO FUERTES, TERESITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 291266 | MALDONADO FUSTER, CORALIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 291267 | MALDONADO GAETAN, CARLOS R. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 291268 | MALDONADO GAETAN, ILIAN B | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 291269 | MALDONADO GALARZA, AIXA S | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 800126 | MALDONADO GALARZA, AIXA S | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 291270 | MALDONADO GALARZA, DAMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 291273 | MALDONADO GALARZA, LILLIAM A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291275 | MALDONADO GALINDEZ, MARIA E | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 291276 | MALDONADO GALLEGO, ELSA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 291282 | MALDONADO GARCIA, ALTAGRACIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 291284 | MALDONADO GARCIA, ANGELES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 291287 | MALDONADO GARCIA, BIENVENIDA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 291288 | MALDONADO GARCIA, CARLOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 291290 | MALDONADO GARCIA, CRUCITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 291292 | Maldonado Garcia, Edwin O | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 291293 | MALDONADO GARCIA, ELIZABETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 291294 | MALDONADO GARCIA, GLORIMAR | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 291296 | Maldonado Garcia, Hector L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 291297 | MALDONADO GARCIA, HERIBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 291299 | MALDONADO GARCIA, IRVING X. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 291300 | MALDONADO GARCIA, IVETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 291303 | MALDONADO GARCIA, JERRY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 291305 | MALDONADO GARCIA, JOEL | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 291307 | MALDONADO GARCIA, JOSE F. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 800127 | MALDONADO GARCIA, JUAN A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 291309 | MALDONADO GARCIA, JUAN A. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 291310 | MALDONADO GARCIA, JUAN C. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 291311 | MALDONADO GARCIA, JUAN J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 291312 | MALDONADO GARCIA, KARLA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 800128 | MALDONADO GARCIA, KARLA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 291314 | Maldonado Garcia, Luis A | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 291315 | Maldonado Garcia, Luis A | REDACTED | Ponce | PR | 00730 | REDACTED |
| 291316 | MALDONADO GARCIA, LUIS B. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291318 | MALDONADO GARCIA, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800129 | MALDONADO GARCIA, MARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 291321 | MALDONADO GARCIA, MARISOL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 800130 | MALDONADO GARCIA, MARITZA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 291322 | MALDONADO GARCIA, MARTIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800131 | MALDONADO GARCIA, NAHIOMY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 291324 | MALDONADO GARCIA, OTILIA | REDACTED | SAN JUAN | PR | 00916-0000 | REDACTED |
| 291325 | MALDONADO GARCIA, RAYMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 291326 | MALDONADO GARCIA, RAYMOND | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 291327 | MALDONADO GARCIA, ROSA E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 291329 | MALDONADO GARCIA, SONIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800132 | MALDONADO GARCIA, SONIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291330 | MALDONADO GARCIA, WILFREDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 800133 | MALDONADO GARCIA, WILFREDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 291331 | MALDONADO GARCIA, WILFREDO | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 291332 | MALDONADO GARCIA, WILFREDO J | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 291333 | MALDONADO GARCIA, YASHIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 291335 | MALDONADO GARRIGA, ARELIZ | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 291337 | MALDONADO GARRO, ANGIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 291338 | MALDONADO GAUTIER, RAUL | REDACTED | Carolina | PR | 00984 | REDACTED |
| 291341 | MALDONADO GIL, SUHAILY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 800134 | MALDONADO GIL, SUHAILY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 291343 | MALDONADO GOLLENA, MARIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 291345 | MALDONADO GOMEZ, BRYAN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 800135 | MALDONADO GOMEZ, FREDERICK | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 291349 | MALDONADO GOMEZ, JULIO | REDACTED | Villalba | PR | 00766 | REDACTED |
| 291351 | MALDONADO GONELL, ISABEL A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 291352 | MALDONADO GONEZ, RICARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 291353 | Maldonado Gonzale, Thelma I | REDACTED | Utuado | PR | 09641 | REDACTED |
| 291355 | MALDONADO GONZALEZ, ALEXANDER | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800136 | MALDONADO GONZALEZ, ALEXANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 291356 | MALDONADO GONZALEZ, ANGEL I | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 291360 | MALDONADO GONZALEZ, ARACELYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291362 | MALDONADO GONZALEZ, AUREA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 291364 | MALDONADO GONZALEZ, BRENDA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291365 | MALDONADO GONZALEZ, CARELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291366 | MALDONADO GONZALEZ, CARLOS E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291367 | MALDONADO GONZALEZ, CARLOS E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 291368 | MALDONADO GONZALEZ, CARLOS M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 291369 | MALDONADO GONZALEZ, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 291370 | MALDONADO GONZALEZ, CAROLINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 291372 | MALDONADO GONZALEZ, EDUARDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 800137 | MALDONADO GONZALEZ, ELBA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291373 | MALDONADO GONZALEZ, ELBA M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291374 | MALDONADO GONZALEZ, ELIEZER | REDACTED | PONCE | PR | 00731-9704 | REDACTED |
| 291375 | MALDONADO GONZALEZ, ENRIQUE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 291376 | MALDONADO GONZALEZ, ERNESTO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 291377 | MALDONADO GONZALEZ, EVELYN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 291378 | MALDONADO GONZALEZ, EVELYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 291379 | MALDONADO GONZALEZ, EVIE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 291380 | MALDONADO GONZALEZ, GABRIEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 800138 | MALDONADO GONZALEZ, GLORIA E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 291381 | MALDONADO GONZALEZ, GRISEL M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 291382 | MALDONADO GONZALEZ, HECTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 291384 | MALDONADO GONZALEZ, IVAN | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 291385 | MALDONADO GONZALEZ, IVELISSE | REDACTED | MOROVIS | PR | 006870 | REDACTED |
| 291386 | MALDONADO GONZALEZ, JACQUELINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 291387 | MALDONADO GONZALEZ, JAMIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 291389 | MALDONADO GONZALEZ, JOHANA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 291391 | MALDONADO GONZALEZ, JORGE L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 291392 | MALDONADO GONZALEZ, JOSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 800139 | MALDONADO GONZALEZ, JOSE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 291394 | Maldonado Gonzalez, Jose L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 291395 | MALDONADO GONZALEZ, JOSE R | REDACTED | San Juan | PR | 00912 | REDACTED |
| 291396 | MALDONADO GONZALEZ, JUDITH | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 800140 | MALDONADO GONZALEZ, KIOMARA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 291397 | MALDONADO GONZALEZ, LINDA | REDACTED | San Juan | PR | 00927 | REDACTED |
| 291398 | MALDONADO GONZALEZ, LOURDES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 291399 | Maldonado Gonzalez, Luis | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 291400 | MALDONADO GONZALEZ, LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291401 | MALDONADO GONZALEZ, LUIS | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 800141 | MALDONADO GONZALEZ, LUIS | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 1257199 | MALDONADO GONZALEZ, LUIS F | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 800142 | MALDONADO GONZALEZ, MARGARITA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 291404 | MALDONADO GONZALEZ, MARIA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 291405 | MALDONADO GONZALEZ, MARIA L | REDACTED | CAGUAS | PR | 00725-4036 | REDACTED |
| 291406 | Maldonado Gonzalez, Mariann | REDACTED | Utuado | PR | 00641 | REDACTED |
| 291408 | MALDONADO GONZALEZ, MIGDALIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 291410 | MALDONADO GONZALEZ, MIGUEL A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 291411 | MALDONADO GONZALEZ, MIGUEL A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291412 | MALDONADO GONZALEZ, MIRIAM | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 291413 | MALDONADO GONZALEZ, NELLY | REDACTED | CAROLINA | PR | 00685-0000 | REDACTED |
| 291414 | MALDONADO GONZALEZ, ORLANDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 291415 | MALDONADO GONZALEZ, PRIMITIVA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 291417 | MALDONADO GONZALEZ, RICHARD | REDACTED | UTUADO | PR | 00641-9510 | REDACTED |
| 291419 | MALDONADO GONZALEZ, ROSA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 291420 | MALDONADO GONZALEZ, RUBEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291421 | MALDONADO GONZALEZ, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291422 | MALDONADO GONZALEZ, SONIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 291424 | MALDONADO GONZALEZ, VIRNA E | REDACTED | CEIBA | PR | 00735-2858 | REDACTED |
| 291425 | Maldonado Gonzalez, Wanda | REDACTED | Ponce | PR | 00730 | REDACTED |
| 1257200 | MALDONADO GONZALEZ, YADIANGELYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 291426 | Maldonado Gonzalez, Yamaira | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 800144 | MALDONADO GONZALEZ, YENICA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 291430 | MALDONADO GRACIA, EDWIN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 291431 | MALDONADO GRACIA, MIGUEL A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 291432 | MALDONADO GRACIANI, CARMEN LYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291434 | MALDONADO GRAZIANI, JAIME | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 291435 | MALDONADO GREEN, ERNESTO | REDACTED | BARRANQUITAS | PR | 00794-0098 | REDACTED |
| 291436 | MALDONADO GREEN, SONIA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 291437 | MALDONADO GRIJALVA, CAROLYN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 291439 | MALDONADO GRULLON, STEPHANIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 291440 | MALDONADO GUADALUPE, DIANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 291441 | Maldonado Guardiola, Pablo E | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 291442 | MALDONADO GUERRA, BRENDA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 291443 | MALDONADO GUERRERO, JENAISKA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 291445 | MALDONADO GUINDIN, YADIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291446 | MALDONADO GUTIERREZ, MARIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 291451 | MALDONADO GUZMAN, BETSYNET | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 291452 | MALDONADO GUZMAN, FRANCISCO J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 291453 | MALDONADO GUZMAN, IRIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 291454 | MALDONADO GUZMAN, JOAQUIN | REDACTED | SAN JUAN | PR | 00915-3608 | REDACTED |
| 800145 | MALDONADO GUZMAN, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 291457 | MALDONADO GUZMAN, LEONILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291458 | MALDONADO GUZMAN, LUIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 291459 | MALDONADO GUZMAN, LUIS E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 291460 | MALDONADO GUZMAN, MARIA M | REDACTED | BAYAMON PR | PR | 00961-4802 | REDACTED |
| 291461 | MALDONADO GUZMAN, MIRIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291462 | MALDONADO GUZMAN, ZORYLEEN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 800146 | MALDONADO HARRISON, PHILIPS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 291464 | MALDONADO HEREDIA, MARIA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 291465 | Maldonado Hernandez, Aida L | REDACTED | Morovis | PR | 00687 | REDACTED |
| 291469 | MALDONADO HERNANDEZ, ANTONIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 291471 | MALDONADO HERNANDEZ, ANTONIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 291470 | Maldonado Hernandez, Antonio | REDACTED | Las Piedras | PR | 00771-9698 | REDACTED |
| 291472 | MALDONADO HERNANDEZ, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 291473 | Maldonado Hernandez, Carmen G. | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 291474 | MALDONADO HERNANDEZ, CARMEN I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 291476 | MALDONADO HERNANDEZ, ELIEZER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291477 | MALDONADO HERNANDEZ, ELIMAE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 800147 | MALDONADO HERNANDEZ, EMMANUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 291479 | MALDONADO HERNANDEZ, ERNESTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 291480 | MALDONADO HERNANDEZ, GLADYS | REDACTED | San Juan | PR | 00957 | REDACTED |
| 291481 | MALDONADO HERNANDEZ, GLADYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 291482 | MALDONADO HERNANDEZ, GLENDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 291483 | Maldonado Hernandez, Hector | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 291484 | MALDONADO HERNANDEZ, HECTOR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 291486 | MALDONADO HERNANDEZ, HILDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 291488 | MALDONADO HERNANDEZ, ILEANA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 291490 | MALDONADO HERNANDEZ, JEDIBI | REDACTED | PONCE | PR | 00728-2023 | REDACTED |
| 291494 | MALDONADO HERNANDEZ, JOSE J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 291495 | MALDONADO HERNANDEZ, JOSE J | REDACTED | San Juan | PR | 00921 | REDACTED |
| 291496 | MALDONADO HERNANDEZ, JOSE R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 291497 | MALDONADO HERNANDEZ, JOSE R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 291501 | MALDONADO HERNANDEZ, JUAN A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291502 | MALDONADO HERNANDEZ, JULIA R | REDACTED | OROCOBIS | PR | 00720 | REDACTED |
| 291504 | MALDONADO HERNANDEZ, KIARAMARIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 291505 | MALDONADO HERNANDEZ, LETICIA | REDACTED | SAN GERMAN | PR | 00683-0627 | REDACTED |
| 291506 | MALDONADO HERNANDEZ, LUIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 291507 | Maldonado Hernandez, Luis | REDACTED | Villalba | PR | 00766 | REDACTED |
| 291508 | MALDONADO HERNANDEZ, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 800148 | MALDONADO HERNANDEZ, LUIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 291509 | MALDONADO HERNANDEZ, LUIS A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 291510 | MALDONADO HERNANDEZ, LUZ A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 291512 | MALDONADO HERNANDEZ, MARIA E | REDACTED | SABANA SECA | PR | 00952-0064 | REDACTED |
| 291513 | MALDONADO HERNANDEZ, MARIA T. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 291514 | MALDONADO HERNANDEZ, MARISOL | REDACTED | San Juan | PR | 00983 | REDACTED |
| 291515 | MALDONADO HERNANDEZ, MARISOL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 291516 | MALDONADO HERNANDEZ, MARTA G | REDACTED | BARRANQUUITAS | PR | 00794 | REDACTED |
| 291517 | MALDONADO HERNANDEZ, MERCEDES | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 291518 | MALDONADO HERNANDEZ, MONICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 291519 | MALDONADO HERNANDEZ, NATALIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 291520 | Maldonado Hernandez, Nelson A | REDACTED | Moca | PR | 00676 | REDACTED |
| 291521 | MALDONADO HERNANDEZ, NOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 291522 | MALDONADO HERNANDEZ, NORA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 291523 | Maldonado Hernandez, Norman | REDACTED | Ponce | PR | 00730 | REDACTED |
| 291527 | MALDONADO HERNANDEZ, STEVEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 291528 | MALDONADO HERNANDEZ, VIONNETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291529 | MALDONADO HERNANDEZ, WILKINS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 291530 | MALDONADO HERNANDEZ, WILLIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 291531 | MALDONADO HERNANDEZ, YAHAIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800149 | MALDONADO HERNANDEZ, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 291532 | Maldonado Herrera, Adaliz | REDACTED | Ponce | PR | 00731 | REDACTED |
| 291533 | MALDONADO HERRERA, HERNAN | REDACTED | UTUADQ PR | PR | 00641-0633 | REDACTED |
| 291534 | MALDONADO HERRERA, ORLANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291536 | Maldonado Huertas, Alfredo | REDACTED | San Juan | PR | 00907 | REDACTED |
| 291537 | MALDONADO HUERTAS, DERRICK | REDACTED | CIALES | PR | 00638 | REDACTED |
| 291539 | MALDONADO HUERTAS, MICHAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 291540 | MALDONADO INDIO, ALICIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 291541 | MALDONADO INDIO, ANA D | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 291542 | MALDONADO INDIO, CARMEN J | REDACTED | LUQUILLO | PR | 00773-9606 | REDACTED |
| 291543 | MALDONADO INDIO, LEIDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 291545 | MALDONADO INDIO, LUZ S | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 291547 | MALDONADO IRIZARRY, ALCIDES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 291548 | MALDONADO IRIZARRY, ALMA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 291550 | Maldonado Irizarry, Dimas | REDACTED | Florida | PR | 00650 | REDACTED |
| 291551 | MALDONADO IRIZARRY, FABIAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 291552 | MALDONADO IRIZARRY, JESSICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 291553 | MALDONADO IRIZARRY, JORGE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 291554 | Maldonado Irizarry, Josue | REDACTED | Ponce | PR | 00728-2025 | REDACTED |
| 291555 | MALDONADO IRIZARRY, JUAN | REDACTED | ADJUNTAS | PR | 00601-0233 | REDACTED |
| 800150 | MALDONADO IRIZARRY, KATHERINE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 291556 | Maldonado Irizarry, Kenneth | REDACTED | San Juan | PR | 00926-3413 | REDACTED |
| 291557 | MALDONADO IRIZARRY, LUIS E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 291558 | MALDONADO IRIZARRY, MARISEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 291560 | MALDONADO IRIZARRY, MINERVA | REDACTED | PENUELAS | PR | 00624-1116 | REDACTED |
| 291561 | MALDONADO IRIZARRY, NORAH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 291562 | MALDONADO IRIZARRY, RAFAEL A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 291564 | MALDONADO IRIZARRY, SIGDIA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 291566 | MALDONADO IRIZARRY,VICTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 291567 | MALDONADO JAIME, CARMEN A | REDACTED | SAN JUAN | PR | 00921-1740 | REDACTED |
| 291568 | MALDONADO JAIME, WADELINE | REDACTED | HUMACAO | PR | 00791-9616 | REDACTED |
| 800151 | MALDONADO JIMENEZ, ISABELITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 291570 | MALDONADO JIMENEZ, MARIA S | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 291572 | MALDONADO JIMENEZ, MILAGROS | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 291576 | MALDONADO JORGE, SANDRA I | REDACTED | TOA ALTA | PR | 00953-4920 | REDACTED |
| 291578 | MALDONADO JUARBE, MARTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 291580 | MALDONADO JUNCOS, CARLOS J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800152 | MALDONADO JUNCOS, CARLOS J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800153 | MALDONADO JUSINO, LUIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 291581 | MALDONADO JUSINO, LUIS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 291583 | MALDONADO KUILAN, ENRIQUE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 291584 | MALDONADO KUILAN, ENRIQUE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 291585 | MALDONADO KUILAN, MARIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 291586 | MALDONADO LABOY, ALFREDO | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 291587 | MALDONADO LABOY, CARMEN | REDACTED | PONCE P R | PR | 00731-0000 | REDACTED |
| 291588 | MALDONADO LABOY, HECTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 291590 | MALDONADO LABOY, JEANNETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800154 | MALDONADO LABOY, JEANNETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800155 | MALDONADO LABOY, JEANNETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291591 | MALDONADO LABOY, LUCY | REDACTED | VILLALBA | PR | 00766-0254 | REDACTED |
| 291592 | Maldonado Laboy, Lydia E | REDACTED | Villalba | PR | 00766-9115 | REDACTED |
| 291593 | MALDONADO LABOY, MARIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291594 | Maldonado Laboy, Maria E | REDACTED | Villalba | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 291596 | MALDONADO LABOY, PILAR | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 800156 | MALDONADO LABOY, SORGALIM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 291597 | MALDONADO LAGARES, HECTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291598 | MALDONADO LAGARES, ISMAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291602 | MALDONADO LAMBOY, IDALEIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 291603 | MALDONADO LARROQUE, JOSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 800157 | MALDONADO LAUREANO, JACKELINE G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 291605 | MALDONADO LAUREANO, MARIAIDA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 291608 | MALDONADO LEBRON, ANNETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800158 | MALDONADO LEBRON, ANNETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 291609 | Maldonado Lebron, Ariel G | REDACTED | Humacao | PR | 00791 | REDACTED |
| 291610 | MALDONADO LEBRON, BIENVENIDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 800159 | MALDONADO LEBRON, ROSALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 291613 | MALDONADO LEBRON, ROSALIA | REDACTED | AIBONITO | PR | 00705-2064 | REDACTED |
| 291614 | MALDONADO LEON, ARMANDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 291615 | Maldonado Leon, Raymond | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 291616 | Maldonado Lind, Mildred | REDACTED | Patillas | PR | 00723 | REDACTED |
| 291617 | MALDONADO LIND, MILDRED | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 291618 | MALDONADO LIZARDI, LEMUEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 291620 | MALDONADO LLANOS, LINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 800160 | MALDONADO LOPEZ, ALEXANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 291623 | Maldonado Lopez, Angel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 291624 | MALDONADO LOPEZ, ANGEL L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291625 | MALDONADO LOPEZ, ANIBAL J | REDACTED | VEGA ALTA | PR | 00692-0099 | REDACTED |
| 291628 | MALDONADO LOPEZ, AWILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 291629 | MALDONADO LOPEZ, BETHZAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 291630 | MALDONADO LOPEZ, BRENDA L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 291632 | MALDONADO LOPEZ, CARLOS I | REDACTED | CAGUAS | PR | 00725-4919 | REDACTED |
| 291633 | MALDONADO LOPEZ, CARMEN J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291636 | MALDONADO LOPEZ, CRISTINA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 291637 | MALDONADO LOPEZ, DOMINGO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 291638 | MALDONADO LOPEZ, EDWIN | REDACTED | DORADO | PR | 00646-0865 | REDACTED |
| 291639 | MALDONADO LOPEZ, ELENA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291641 | MALDONADO LOPEZ, FREDDIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291644 | MALDONADO LOPEZ, HECTOR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 291645 | MALDONADO LOPEZ, INGRID | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 291646 | MALDONADO LOPEZ, IVONNE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 291647 | MALDONADO LOPEZ, IVONNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 291649 | MALDONADO LOPEZ, JESUS E. | REDACTED | TOA LATA | PR | 00953 | REDACTED |
| 291650 | MALDONADO LOPEZ, JOEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 291651 | MALDONADO LOPEZ, JONATHAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 800161 | MALDONADO LOPEZ, LEYDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 291654 | MALDONADO LOPEZ, LEYDA Y | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 800162 | MALDONADO LOPEZ, LISANDRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800163 | MALDONADO LOPEZ, LISANDRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291655 | MALDONADO LOPEZ, LISANDRA | REDACTED | UTUADO | PR | 00641-6514 | REDACTED |
| 291656 | MALDONADO LOPEZ, LUIS J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 291657 | MALDONADO LOPEZ, LUIS M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291658 | MALDONADO LOPEZ, LUZ M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 291659 | MALDONADO LOPEZ, LUZ N | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 291661 | MALDONADO LOPEZ, MARITZA | REDACTED | GUYNABO | PR | 00966 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 291662 | MALDONADO LOPEZ, MARVIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 291664 | MALDONADO LOPEZ, MIGUEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 291667 | MALDONADO LOPEZ, MISHELLE J | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 291669 | MALDONADO LOPEZ, NESTOR | REDACTED | SAN JUAN | PR | 00922-1093 | REDACTED |
| 291670 | MALDONADO LOPEZ, NORMA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 800164 | MALDONADO LOPEZ, NORMA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 291672 | MALDONADO LOPEZ, OMAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 291673 | MALDONADO LOPEZ, ONIX | REDACTED | Coamo | PR | 00769 | REDACTED |
| 291674 | MALDONADO LOPEZ, PASCACIO | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 291675 | Maldonado Lopez, Radames | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 291676 | Maldonado Lopez, Ramonita | REDACTED | Comerio | PR | 00782 | REDACTED |
| 291679 | MALDONADO LOPEZ, ROSA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 291680 | MALDONADO LOPEZ, ROSABET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 291681 | MALDONADO LOPEZ, RUBEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 800165 | MALDONADO LOPEZ, RUBY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291682 | MALDONADO LOPEZ, RUBY M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 800166 | MALDONADO LOPEZ, YAMAIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 291684 | MALDONADO LOPEZ, YANAIRA | REDACTED | YAUCO | PR | 00698-3715 | REDACTED |
| 291686 | MALDONADO LORENZO, EREDIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 291687 | MALDONADO LORENZO, YASHIA B | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 291688 | MALDONADO LOZADA, BELINDA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 291692 | MALDONADO LOZADA, MARIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 291693 | MALDONADO LOZADA, MONSERRATTE | REDACTED | TOA BAJA | PR | 00950-0012 | REDACTED |
| 291697 | MALDONADO LUGO, CARMEN G. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291698 | MALDONADO LUGO, GREGORIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 291699 | MALDONADO LUGO, GUILLERMO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291701 | MALDONADO LUGO, JOHANNA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291702 | MALDONADO LUGO, JOSEFA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291703 | MALDONADO LUGO, LUIS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 800167 | MALDONADO LUGO, LUIS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 291704 | Maldonado Lugo, Melchor | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 291705 | MALDONADO LUGO, MIRIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 800168 | MALDONADO LUGO, MIRIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 291708 | MALDONADO LUGO, RUBEN A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 291709 | MALDONADO LUGO, STEPHANIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 291711 | MALDONADO LUNA, EDGARDO | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 291712 | MALDONADO LUNA, JOSE O. | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 291713 | MALDONADO LUNA, JOSE O. | REDACTED | San Juan | PR | 00705 | REDACTED |
| 291715 | MALDONADO MACHABELO, AIDA I | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 800169 | MALDONADO MACHABELO, AIDA I | REDACTED | PONCE | PR | 00780 | REDACTED |
| 291716 | MALDONADO MACHABELO, ELBA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291717 | MALDONADO MACHADO, MANUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 800170 | MALDONADO MADERA, DORIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 291718 | MALDONADO MADERA, DORIS N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291720 | MALDONADO MAESTRE, MARY ANN | REDACTED | UTUADO | PR | 00641-0876 | REDACTED |
| 800171 | MALDONADO MAISONAVE, MILDRED | REDACTED | MOCA | PR | 00676 | REDACTED |
| 291721 | MALDONADO MAISONAVE, MILDRED J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 291722 | Maldonado Maisonave, Nelson | REDACTED | Aguadilla | PR | 00605 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 291723 | MALDONADO MAISONET, JESSENIA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 800172 | MALDONADO MAISONET, JORGE | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 291724 | MALDONADO MAISONET, JORGE | REDACTED | GARROCHALES | PR | 00652-0061 | REDACTED |
| 291726 | MALDONADO MALAVE, KAREN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 291727 | MALDONADO MALAVE, SANDRA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 291728 | MALDONADO MALD., ENRIQUE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 291729 | MALDONADO MALDONAD, LETICIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 291730 | Maldonado Maldonad, Pedro M | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 291731 | Maldonado Maldonado, Agustin | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 291732 | MALDONADO MALDONADO, ALEJANDRO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 291734 | MALDONADO MALDONADO, AMBROSIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 800173 | MALDONADO MALDONADO, ANGEL D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 291737 | MALDONADO MALDONADO, ANNETTE M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 291738 | MALDONADO MALDONADO, AWILDA | REDACTED | PONCE | PR | 00733-6027 | REDACTED |
| 291739 | MALDONADO MALDONADO, BERNARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 291740 | MALDONADO MALDONADO, CANDELARIO | REDACTED | FAJARDO | PR | 00738-4152 | REDACTED |
| 291743 | MALDONADO MALDONADO, CARLOS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 291744 | Maldonado Maldonado, Carlos A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 291745 | MALDONADO MALDONADO, CARMEN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 291746 | MALDONADO MALDONADO, CARMEN | REDACTED | BAYAMON | PR | 00957-6013 | REDACTED |
| 291747 | MALDONADO MALDONADO, CARMEN E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 291748 | MALDONADO MALDONADO, CARMEN M | REDACTED | ARROYO | PR | 00714-0615 | REDACTED |
| 291749 | MALDONADO MALDONADO, CARMEN S. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 291750 | Maldonado Maldonado, Daniel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 291751 | MALDONADO MALDONADO, DANIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 291754 | MALDONADO MALDONADO, DEAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800174 | MALDONADO MALDONADO, DEAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 291755 | MALDONADO MALDONADO, DENNIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291757 | MALDONADO MALDONADO, EDGARDO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 291760 | Maldonado Maldonado, Feliciano | REDACTED | Morovis | PR | 00687 | REDACTED |
| 291761 | MALDONADO MALDONADO, FELISA | REDACTED | ARECIBO | PR | 00612-9283 | REDACTED |
| 800175 | MALDONADO MALDONADO, FLORMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 291763 | MALDONADO MALDONADO, GLENDALIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 291766 | MALDONADO MALDONADO, ILEANA | REDACTED | TRUJILLO ALTO | PR | 00796 | REDACTED |
| 291767 | MALDONADO MALDONADO, IRMA | REDACTED | HUMACAO | PR | 00791-4623 | REDACTED |
| 291768 | MALDONADO MALDONADO, ISABEL | REDACTED | CATANO | PR | 00963 | REDACTED |
| 291770 | MALDONADO MALDONADO, IVAN F | REDACTED | TRUJILLO ALTO | PR | 00976-1643 | REDACTED |
| 291772 | MALDONADO MALDONADO, JACKELINE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 800176 | MALDONADO MALDONADO, JOMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 291773 | MALDONADO MALDONADO, JOMARY | REDACTED | PONCE | PR | 00732 | REDACTED |
| 291775 | Maldonado Maldonado, Jose | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 800177 | Maldonado Maldonado, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 291779 | MALDONADO MALDONADO, JOSE A | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 291780 | MALDONADO MALDONADO, JOSE E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291781 | Maldonado Maldonado, Jose M | REDACTED | Ponce | PR | 00716 | REDACTED |
| 291782 | MALDONADO MALDONADO, JOSE N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 291783 | MALDONADO MALDONADO, JOSE R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800178 | MALDONADO MALDONADO, KEITH | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 291784 | MALDONADO MALDONADO, LEIDA I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 800179 | MALDONADO MALDONADO, LEIDA I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 291786 | MALDONADO MALDONADO, LILLIAN R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800180 | MALDONADO MALDONADO, LILLIAN R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 291787 | MALDONADO MALDONADO, LUIS A. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 291788 | MALDONADO MALDONADO, LUIS O. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291789 | MALDONADO MALDONADO, LUZ C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 291790 | MALDONADO MALDONADO, LUZ M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291791 | MALDONADO MALDONADO, LUZ M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 291792 | MALDONADO MALDONADO, LYDIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 291793 | MALDONADO MALDONADO, MADELINE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 291794 | MALDONADO MALDONADO, MAGALY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291795 | MALDONADO MALDONADO, MARCELINO | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 291796 | MALDONADO MALDONADO, MARCIAL | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 291798 | MALDONADO MALDONADO, MARIA D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 800181 | MALDONADO MALDONADO, MARIA D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 291799 | MALDONADO MALDONADO, MARIA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291800 | MALDONADO MALDONADO, MARIA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291801 | MALDONADO MALDONADO, MARIANELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 291802 | MALDONADO MALDONADO, MARLENE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291803 | MALDONADO MALDONADO, MARTA | REDACTED | PONCE | PR | 00831 | REDACTED |
| 291804 | MALDONADO MALDONADO, MARTHA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 800182 | MALDONADO MALDONADO, MARTHA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 291807 | MALDONADO MALDONADO, MILTON E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 291808 | MALDONADO MALDONADO, MIRELIS | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |
| 800183 | MALDONADO MALDONADO, MYRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 291809 | MALDONADO MALDONADO, MYRIAM H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 291810 | MALDONADO MALDONADO, MYRNA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 800184 | MALDONADO MALDONADO, NAZEERAH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 291811 | MALDONADO MALDONADO, NELSON L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 291814 | MALDONADO MALDONADO, NYVIA R. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 291815 | MALDONADO MALDONADO, OLGA | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 291818 | MALDONADO MALDONADO, PEDRO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 291819 | Maldonado Maldonado, Pedro C. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 291820 | MALDONADO MALDONADO, RAMON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291821 | MALDONADO MALDONADO, ROLANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800185 | MALDONADO MALDONADO, ROSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 291822 | MALDONADO MALDONADO, ROXANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291823 | MALDONADO MALDONADO, SABINO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 291824 | MALDONADO MALDONADO, SHAIRA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 291825 | MALDONADO MALDONADO, SONIA | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 291826 | Maldonado Maldonado, Sugey T | REDACTED | San Juan | PR | 00917 | REDACTED |
| 291827 | MALDONADO MALDONADO, VANESSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 291829 | MALDONADO MALDONADO, VIRGEN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 291830 | MALDONADO MALDONADO, VIRGILIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 291831 | MALDONADO MALDONADO, YANIRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800186 | MALDONADO MALDONADO, YASHIRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 291832 | MALDONADO MALDONADO, YASHIRA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 291833 | MALDONADO MALDONADO, YESENIA | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 291834 | MALDONADO MALDONADO, ZORAIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 291836 | MALDONADO MALPICA, ARCADIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 291837 | MALDONADO MALPICA, FELICITA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 291839 | MALDONADO MANZANARES, IVAN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 291840 | MALDONADO MANZANARES, IVAN M. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 291842 | MALDONADO MANZANET, GILBERTO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 291843 | MALDONADO MANZANET, IVAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291844 | MALDONADO MARCANO, LUIS F | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291845 | MALDONADO MARCANO, ROBERTO L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 291846 | MALDONADO MARENGO, GIOVANNY | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 291847 | MALDONADO MARENGO, MARIELY | REDACTED | UTUADO | PR | 00641-9605 | REDACTED |
| 291848 | MALDONADO MARIN, HEBERLEDYS | REDACTED | San Juan | PR | 00960 | REDACTED |
| 291849 | MALDONADO MARIN, JOSE A | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 291851 | MALDONADO MARQUEZ, ALFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 800187 | MALDONADO MARQUEZ, VICTOR M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 291854 | MALDONADO MARQUEZ, VILMA R. | REDACTED | NAGUAGO | PR | 00718 | REDACTED |
| 291856 | MALDONADO MARRERO, DAVID | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 291857 | MALDONADO MARRERO, EDWARD E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 291858 | MALDONADO MARRERO, JESSICA | REDACTED | LEVITTOWN | PR | 00959 | REDACTED |
| 291860 | MALDONADO MARRERO, LISSETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 800188 | MALDONADO MARRERO, LISSETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 291862 | MALDONADO MARRERO, MARIBEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 291863 | MALDONADO MARRERO, MARISELLY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 291864 | MALDONADO MARRERO, MILTA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 291866 | MALDONADO MARRERO, ROBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 291867 | MALDONADO MARTE, SANDRA | REDACTED | SAN JUAN | PR | 00929-0122 | REDACTED |
| 291868 | MALDONADO MARTEL, BENJAMIN | REDACTED | LAS MARIA | PR | 00670-9745 | REDACTED |
| 291869 | MALDONADO MARTEL, ROSA M. | REDACTED | BAYAMON | PR | 00950 | REDACTED |
| 800189 | MALDONADO MARTI, MONICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 291871 | MALDONADO MARTI, TAIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 291872 | MALDONADO MARTICH, AITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 291874 | MALDONADO MARTINEZ, AMARYLIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 291875 | MALDONADO MARTINEZ, ANA A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 291876 | MALDONADO MARTINEZ, ANA IXA | REDACTED | San Juan | PR | 00612 | REDACTED |
| 291879 | MALDONADO MARTINEZ, ANGEL R | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 291880 | MALDONADO MARTINEZ, BENITO | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 291881 | MALDONADO MARTINEZ, CYNTHIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 291882 | MALDONADO MARTINEZ, EILEEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291883 | MALDONADO MARTINEZ, EILEEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 291885 | MALDONADO MARTINEZ, FERNANDO L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 291886 | MALDONADO MARTINEZ, GABRIEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 291887 | Maldonado Martinez, Gabriel | REDACTED | Salinas | PR | 00751 | REDACTED |
| 291888 | MALDONADO MARTINEZ, GABRIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291889 | Maldonado Martinez, Gladys E | REDACTED | Corozal | PR | 00783 | REDACTED |
| 291890 | MALDONADO MARTINEZ, IDALIA M | REDACTED | LAS PIEDRAS | PR | 00771-9728 | REDACTED |
| 291891 | MALDONADO MARTINEZ, JAIME E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291892 | Maldonado Martinez, Javier | REDACTED | Salinas | PR | 00751 | REDACTED |
| 291893 | MALDONADO MARTINEZ, JAVIER O | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291894 | Maldonado Martinez, Javier O. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 291896 | MALDONADO MARTINEZ, JORGE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 291898 | MALDONADO MARTINEZ, JOSE G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 291899 | MALDONADO MARTINEZ, JOSE J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291900 | Maldonado Martinez, Justo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 291901 | MALDONADO MARTINEZ, LUIS R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 291902 | MALDONADO MARTINEZ, LUZ | REDACTED | PONCE | PR | 00728 | REDACTED |
| 291903 | MALDONADO MARTINEZ, MANUEL | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 291904 | Maldonado Martinez, Melissa | REDACTED | Gainesville | FL | 32607 | REDACTED |
| 291905 | MALDONADO MARTINEZ, MYRNA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 291906 | MALDONADO MARTINEZ, NANCY | REDACTED | KISSIMME | FL | 34743 | REDACTED |
| 291907 | MALDONADO MARTINEZ, NEFTALI | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 291908 | Maldonado Martinez, Neftali | REDACTED | Salinas | PR | 00751 | REDACTED |
| 291909 | MALDONADO MARTINEZ, NESTOR CARLOS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 291910 | MALDONADO MARTINEZ, NILMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 291914 | MALDONADO MARTINEZ, OSVALDO L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 800190 | MALDONADO MARTINEZ, RAFBELLY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 800191 | MALDONADO MARTINEZ, RAIXA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 291915 | MALDONADO MARTINEZ, RAIXA R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 800192 | MALDONADO MARTINEZ, RAIXA R | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 291917 | MALDONADO MARTINEZ, RICHARD | REDACTED | CATANO | PR | 00953 | REDACTED |
| 291919 | MALDONADO MARTINEZ, SABRINA | REDACTED | HUMACAO | PR | 00791-9504 | REDACTED |
| 291921 | MALDONADO MARTINEZ, VICTOR R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 291922 | MALDONADO MARTINEZ, WANDA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 291923 | MALDONADO MARTINEZ, WILFREDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 291924 | MALDONADO MARTINEZ, YADISHA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 291926 | MALDONADO MARTINEZ, YADISHA | REDACTED | RIO PIEDRAS | PR | 00922-2166 | REDACTED |
| 291928 | MALDONADO MARTIR, JOHANNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800193 | MALDONADO MARTIZ, KEBIN A | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 291929 | MALDONADO MARTIZ, KEBIN A | REDACTED | BOQUERON | PR | 00622-0696 | REDACTED |
| 291930 | MALDONADO MAS, FRANCIS RAQUEL | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 291933 | MALDONADO MATEO, ELBA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 291934 | MALDONADO MATEO, YARI | REDACTED | TOA BAJA | PR | 00952-1201 | REDACTED |
| 291935 | MALDONADO MATIAS, DEXTER | REDACTED | DEPR | PR | 11111-1111 | REDACTED |
| 291938 | Maldonado Matias, Wilfredo | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 291939 | Maldonado Matos, Alex O. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 291942 | MALDONADO MATOS, JEANETTE | REDACTED | Utuado | PR | 00641 | REDACTED |
| 291943 | MALDONADO MATOS, JUANITA | REDACTED | PONCE | PR | 00731-1249 | REDACTED |
| 291945 | MALDONADO MATOS, MARITZA | REDACTED | DORADO | PR | 00640 | REDACTED |
| 291946 | MALDONADO MATOS, NORMA I | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 800194 | MALDONADO MATTEI, JAZLIN I. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 291947 | MALDONADO MAZANET, ELBA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800195 | MALDONADO MEDINA, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 291952 | MALDONADO MEDINA, BRUNILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291953 | MALDONADO MEDINA, CARLOS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800196 | MALDONADO MEDINA, CHARLES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 291954 | MALDONADO MEDINA, DOMINGO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 291958 | MALDONADO MEDINA, EMILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 291959 | MALDONADO MEDINA, FRANCISCO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 291960 | MALDONADO MEDINA, GLORIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 291961 | MALDONADO MEDINA, GLORISEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 291963 | MALDONADO MEDINA, JORGE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291964 | MALDONADO MEDINA, JOSE A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 291965 | MALDONADO MEDINA, JULIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 291966 | MALDONADO MEDINA, LIZMALIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 291967 | MALDONADO MEDINA, MAXIMINO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 291968 | MALDONADO MEDINA, MIGUEL A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 291969 | MALDONADO MEDINA, NOEMI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 800197 | MALDONADO MEDINA, NOEMI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 291971 | MALDONADO MEDINA, SANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 291972 | MALDONADO MEDINA, SHIRLEY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 291973 | MALDONADO MEDINA, SHIRLEY | REDACTED | TOA ALTA | PR | 00959 | REDACTED |
| 291974 | MALDONADO MEDINA, VICTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 291975 | MALDONADO MEDINA, WANDA L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 291976 | MALDONADO MEDRANO, HIPOLITO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 291977 | MALDONADO MEJIAS, JOSEFINA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 291978 | MALDONADO MEJIAS, SARAH | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 291980 | MALDONADO MELENDEZ, ANGEL M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 291981 | MALDONADO MELENDEZ, ANNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 291982 | MALDONADO MELENDEZ, BETSY D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 291984 | MALDONADO MELENDEZ, CESAR | REDACTED | JUNCOS | PR | 00725 | REDACTED |
| 800198 | MALDONADO MELENDEZ, IVELISSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 800199 | MALDONADO MELENDEZ, JAIME | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 291986 | MALDONADO MELENDEZ, JAVIER | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 291987 | MALDONADO MELENDEZ, JOSE A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 291988 | Maldonado Melendez, Lynnette | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 800200 | MALDONADO MELENDEZ, MARISSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 291990 | MALDONADO MELENDEZ, MIGDALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 291992 | MALDONADO MELENDEZ, NANETTE M | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 291993 | MALDONADO MELENDEZ, OSCAR | REDACTED | COROZAL | PR | 00783-0684 | REDACTED |
| 291994 | MALDONADO MELENDEZ, PEDRO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 291996 | MALDONADO MELENDEZ, WANDA IVELISSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 800201 | MALDONADO MENA, YAIRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 291997 | MALDONADO MENA, YAIRA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 800202 | MALDONADO MENDEZ, ACISCLO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 291999 | MALDONADO MENDEZ, ANILL A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 800203 | MALDONADO MENDEZ, ANILL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 292000 | MALDONADO MENDEZ, CHRISTIAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 800204 | MALDONADO MENDEZ, CHRISTIAN E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 292001 | MALDONADO MENDEZ, HERIBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 292003 | Maldonado Mendez, John H | REDACTED | Culebra | PR | 00775 | REDACTED |
| 800205 | MALDONADO MENDEZ, LILLIANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292007 | MALDONADO MENDEZ, PEDRO LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292009 | MALDONADO MENDEZ, RICARDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 292011 | Maldonado Mendez, Waldemar | REDACTED | Utuado | PR | 00611 | REDACTED |
| 292012 | MALDONADO MENDEZ, WANDA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 292013 | MALDONADO MENDEZ, WILFREDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292014 | MALDONADO MENDEZ, YAILEEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 292016 | MALDONADO MENDOZA, ELIZABETH | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 800206 | MALDONADO MERCADO, AIDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 292017 | MALDONADO MERCADO, AIDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292022 | Maldonado Mercado, Jesus | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 292026 | MALDONADO MERCADO, LIDIWINDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 292027 | MALDONADO MERCADO, LOURDES M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 292029 | MALDONADO MERCADO, MIGDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 292030 | MALDONADO MERCADO, NEREIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 800207 | MALDONADO MERCADO, NEREIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 292031 | MALDONADO MERCADO, NOEMI | REDACTED | MANATI | PR | 00674 | REDACTED |
| 800208 | MALDONADO MERCADO, PROVIDENCIO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 292032 | Maldonado Mercado, Victor | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 800209 | MALDONADO MERCEDES, LUIS M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 292033 | MALDONADO MILLAN, ELIEZER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292034 | MALDONADO MINGUELA, ISRAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292035 | MALDONADO MIRANDA, DORIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 292036 | MALDONADO MIRANDA, EMERITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 292037 | Maldonado Miranda, Luis F. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 292039 | MALDONADO MIRO, DORIS I | REDACTED | ADJUNTAS | PR | 00601-0888 | REDACTED |
| 292041 | MALDONADO MOLINA, ANA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 292042 | MALDONADO MOLINA, CARMEN | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 292043 | MALDONADO MOLINA, HAYDEE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 292045 | MALDONADO MOLINA, JOANNE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 800210 | MALDONADO MOLINA, KATHERINE | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 292048 | MALDONADO MOLINA, NEREIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 292049 | MALDONADO MOLINA, YAMARIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800211 | MALDONADO MOLL, LUIS R | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 292050 | Maldonado Monell, Benjamin | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 292051 | Maldonado Monell, Eliut | REDACTED | Culebra | PR | 00775 | REDACTED |
| 292052 | MALDONADO MONROIG, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 800212 | MALDONADO MONROIG, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 292053 | MALDONADO MONSERRATE, JULIA | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 292054 | Maldonado Mont, Jorge | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 292055 | MALDONADO MONTALBAN, IVAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 292056 | Maldonado Montalvo, Angel R | REDACTED | San German | PR | 00683 | REDACTED |
| 292056 | Maldonado Montalvo, Angel R | REDACTED | San German | PR | 00683 | REDACTED |
| 292057 | MALDONADO MONTALVO, DABNER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292058 | MALDONADO MONTALVO, DEIMI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292060 | MALDONADO MONTALVO, DOMINGA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292061 | MALDONADO MONTALVO, GUILLERMINA | REDACTED | UTUADO | PR | 00641-9730 | REDACTED |
| 292062 | MALDONADO MONTALVO, LEONARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 800213 | MALDONADO MONTALVO, MELVIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 292063 | MALDONADO MONTALVO, MELVIN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292064 | MALDONADO MONTALVO, NESTOR D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 292065 | MALDONADO MONTALVO, SILKA S. | REDACTED | San Juan | PR | 00637 | REDACTED |
| 800214 | MALDONADO MONTANEZ, CHRISTIAN | REDACTED | BAYAMÓN | PR | 00960 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292066 | MALDONADO MONTANEZ, ENRIQUE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 292067 | MALDONADO MONTANEZ, MINERVA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 292068 | MALDONADO MONTERO, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 292069 | MALDONADO MONTES, BELMARIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800215 | MALDONADO MONTES, BELMARIE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 292070 | MALDONADO MONTES, JUAN R. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 292071 | MALDONADO MONTES, LESLIE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292072 | MALDONADO MONTES, MIRIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 292073 | MALDONADO MONTES, ORLANDO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 292074 | MALDONADO MONTIJO, HERIBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292075 | MALDONADO MONTIJO, MADELINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 292076 | MALDONADO MORA, CESAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 292077 | MALDONADO MORA, ROSA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 292078 | MALDONADO MORA, ROSA M. | REDACTED | GUAYNABO | PR | 00986 | REDACTED |
| 292080 | MALDONADO MORALES, ABRAHAM | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 292081 | MALDONADO MORALES, ALICE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 292082 | MALDONADO MORALES, ANGEL F | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 800216 | MALDONADO MORALES, ARELIS N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 292083 | MALDONADO MORALES, AWILDA | REDACTED | PONCE | PR | 00728-4735 | REDACTED |
| 800217 | MALDONADO MORALES, EHILYN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 292086 | MALDONADO MORALES, EHILYN C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 292087 | MALDONADO MORALES, GISELLA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 292088 | MALDONADO MORALES, IRIS L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 292089 | MALDONADO MORALES, ISTARIS | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 292090 | MALDONADO MORALES, IVELISSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 292092 | MALDONADO MORALES, IVONNE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 292093 | MALDONADO MORALES, JORGE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 292097 | MALDONADO MORALES, JOSE M | REDACTED | PONCE | PR | 00716-2638 | REDACTED |
| 292098 | MALDONADO MORALES, JULIO | REDACTED | LAJAS | PR | 00907 | REDACTED |
| 292099 | MALDONADO MORALES, LILIBETH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 292100 | MALDONADO MORALES, LOURDES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 292104 | MALDONADO MORALES, RAUL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 292106 | MALDONADO MORALES, REBECA I. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 292107 | Maldonado Morales, Rebeca I. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 292108 | MALDONADO MORALES, SHAIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 292109 | Maldonado Morales, Vicente | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 292111 | MALDONADO MORALES, YADIRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 292115 | MALDONADO MOREL, JOJANNY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 800218 | MALDONADO MORENO, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 292116 | MALDONADO MORENO, LUIS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 292117 | MALDONADO MOYA, EMILIO | REDACTED | HATILLO | PR | 00659-1396 | REDACTED |
| 292118 | MALDONADO MOYA, IVAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 292120 | MALDONADO MOYENO, LOUIS A | REDACTED | Florida | PR | 00650 | REDACTED |
| 292121 | MALDONADO MOYENO, RICHARD | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 800219 | MALDONADO MOYENO, RICHARD | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 292122 | MALDONADO MOYETT, VICTOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 292123 | MALDONADO MUJICA, ADA M | REDACTED | FAJARDO | PR | 00738-1121 | REDACTED |
| 292124 | MALDONADO MUJICA, ENRIQUE | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 800220 | MALDONADO MUJICA, ENRIQUE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 292125 | MALDONADO MULERO, ANTONIO | REDACTED | JUNCOS | PR | 00666-9607 | REDACTED |
| 292126 | MALDONADO MULLET, IRIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 292127 | MALDONADO MULLET, JOKASTA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 292130 | MALDONADO MUNIZ, JOSE A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 292131 | MALDONADO MUNIZ, MARIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 292133 | MALDONADO MUNOZ, CARLOS J | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 292134 | MALDONADO MUNOZ, CARMEN R. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 292135 | MALDONADO MUNOZ, GERARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 292136 | MALDONADO MUNOZ, HEIDY M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 292137 | MALDONADO MUNOZ, IVELISSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 292139 | MALDONADO MUNOZ, LUIS J. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 292140 | MALDONADO MUNOZ, LUZ N. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 292141 | MALDONADO MUNOZ, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 292142 | Maldonado Munoz, Rafael | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 292143 | MALDONADO MUNOZ, RAMON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 292144 | MALDONADO MUQOZ, DORIS M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 1257201 | MALDONADO NATAL, EDUARDO | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 292149 | MALDONADO NATAL, ISRAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 292150 | Maldonado Natal, Jeannette | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 292153 | MALDONADO NATAL, REBECA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 292154 | MALDONADO NATAL, YOLANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 800221 | MALDONADO NATAL, YOLANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 800222 | MALDONADO NAVARRO, JOHANNI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 292155 | MALDONADO NAVARRO, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292156 | MALDONADO NAVEDO, MIGDALIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 292157 | MALDONADO NAVEDO, WALESKA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 292159 | MALDONADO NAZARIO, AMADA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 292160 | MALDONADO NAZARIO, JOSE A MANUEL | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 800223 | MALDONADO NAZARIO, JOSHUA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 292161 | Maldonado Nazario, Juan E | REDACTED | Villalba | PR | 00766 | REDACTED |
| 292162 | MALDONADO NAZARIO, MARIA O | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 292163 | MALDONADO NAZARIO, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292164 | MALDONADO NAZARIO, MARTA E | REDACTED | VILLALBA | PR | 00766-0522 | REDACTED |
| 292165 | MALDONADO NAZARIO, OSVALDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 292167 | MALDONADO NEGRON, ALFREDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 292168 | MALDONADO NEGRON, ARACELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292169 | MALDONADO NEGRON, ARELIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800224 | MALDONADO NEGRON, ARELIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292170 | MALDONADO NEGRON, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 292171 | MALDONADO NEGRON, CARMEN H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800225 | MALDONADO NEGRON, CARMEN H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 292172 | MALDONADO NEGRON, DANEPSY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 800226 | MALDONADO NEGRON, DANEPSY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 292173 | MALDONADO NEGRON, ESTHER L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800227 | MALDONADO NEGRON, ESTHER L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292174 | MALDONADO NEGRON, FELIX L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 292175 | MALDONADO NEGRON, GLADYS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 292176 | MALDONADO NEGRON, HECTOR | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292177 | MALDONADO NEGRON, JONATHAN | REDACTED | BAYAMON | PR | 00955 | REDACTED |
| 292178 | MALDONADO NEGRON, JUDITH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 292179 | MALDONADO NEGRON, LIMARYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800228 | MALDONADO NEGRON, LIMARYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292180 | MALDONADO NEGRON, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292181 | MALDONADO NEGRON, MARIA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 292182 | MALDONADO NEGRON, MARIANO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800229 | MALDONADO NEGRON, MARY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292184 | MALDONADO NEGRON, MARY E | REDACTED | UTUADO | PR | 00641-0383 | REDACTED |
| 292185 | MALDONADO NEGRON, MICHELLE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 292188 | MALDONADO NEGRON, MIGUEL A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 292189 | MALDONADO NEGRON, NAITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800230 | MALDONADO NEGRON, NAITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800231 | MALDONADO NEGRON, NAITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292190 | MALDONADO NEGRON, NELLY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 292191 | Maldonado Negron, Ramon J | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 292192 | Maldonado Negron, Reymond | REDACTED | Utuado | PR | 00641 | REDACTED |
| 292194 | MALDONADO NEGRON, VICTOR M | REDACTED | MOROVIS | PR | 00687-0461 | REDACTED |
| 292195 | MALDONADO NEGRON, VICTORIANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292196 | MALDONADO NEGRONI, NATALIE | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 292199 | MALDONADO NEIFA, RUTH N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 292200 | MALDONADO NERCED, CARMEN | REDACTED | TOA BAJA | PR | 00749 | REDACTED |
| 292203 | MALDONADO NEVAREZ, ORLANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 292204 | MALDONADO NEVAREZ, SAMUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800232 | MALDONADO NIEVES, ADA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 292208 | Maldonado Nieves, Carlos | REDACTED | Ponce | PR | 00717 | REDACTED |
| 292209 | MALDONADO NIEVES, CARLOS ALBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 292210 | MALDONADO NIEVES, DAVID | REDACTED | PONCE | PR | 00717 | REDACTED |
| 292211 | MALDONADO NIEVES, EDWIN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 800233 | MALDONADO NIEVES, EDWIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 292212 | MALDONADO NIEVES, ELIAS | REDACTED | Aguada | PR | 00602 | REDACTED |
| 292214 | MALDONADO NIEVES, ISRAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 292217 | MALDONADO NIEVES, LEXIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 292219 | MALDONADO NIEVES, MAGALY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292220 | MALDONADO NIEVES, MARIA B. | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 292221 | MALDONADO NIEVES, MARIA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800234 | MALDONADO NIEVES, MARIA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 292222 | MALDONADO NIEVES, OLGA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 800235 | MALDONADO NIEVES, RENE J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 292223 | MALDONADO NIEVES, WANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 292225 | MALDONADO NORAT, JORGE R. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 292226 | MALDONADO NOVOA, EDGARDO | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 292227 | MALDONADO NUNEZ, ANGEL R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 292230 | MALDONADO NUNEZ, RICARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 292231 | MALDONADO NUNEZ, SERGIO | REDACTED | AGUAS BUENAS | PR | 00985 | REDACTED |
| 292232 | MALDONADO NUNEZ, SERGIO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 292233 | MALDONADO NUNEZ, ULISES | REDACTED | VEGA BAJA | PR | 00694-2458 | REDACTED |
| 292235 | MALDONADO OCASIO, BRENDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 292237 | MALDONADO OCASIO, GILBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 292238 | MALDONADO OCASIO, JESSET | REDACTED | Bayamon | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292241 | MALDONADO OCASIO, ZULEIKA | REDACTED | UTUADO PR | PR | 00641-9502 | REDACTED |
| 292242 | MALDONADO O'FARRIL, YAMIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 292243 | MALDONADO O'FARRILL, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 292245 | MALDONADO OLIVERA, JOSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 800236 | MALDONADO OLIVERAS, CARMEN M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 292246 | MALDONADO OLIVERAS, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 292249 | MALDONADO OLIVO, ARELYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 292252 | MALDONADO O'NEILL, VANESSA | REDACTED | San Juan | PR | 00959 | REDACTED |
| 292253 | MALDONADO O'NEILL, VANESSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 292255 | MALDONADO OQUENDO, MARITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 292256 | MALDONADO OQUENDO, OMAYRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 292258 | MALDONADO OQUENDO, SERGIO O. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292259 | MALDONADO ORENGO, MANUEL | REDACTED | PONCE | PR | 00730-4527 | REDACTED |
| 292260 | MALDONADO ORENGO, WANDA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 292262 | MALDONADO ORTEGA, SERGIO R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 292263 | MALDONADO ORTIZ, ALEJANDRO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 800237 | MALDONADO ORTIZ, ALEJANDRO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 292264 | MALDONADO ORTIZ, ALEXANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 292265 | Maldonado Ortiz, Alfred | REDACTED | Villalba | PR | 00766 | REDACTED |
| 292266 | MALDONADO ORTIZ, ANA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 292267 | Maldonado Ortiz, Aneserthy | REDACTED | Villalba | PR | 00766 | REDACTED |
| 292269 | Maldonado Ortiz, Angel G. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 292271 | MALDONADO ORTIZ, BLANCA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 292272 | MALDONADO ORTIZ, BRENDA I | REDACTED | BARRANQUITAS | PR | 00794-0781 | REDACTED |
| 292274 | MALDONADO ORTIZ, CARMEN T. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 292275 | MALDONADO ORTIZ, CHRISTIAN O | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 800238 | MALDONADO ORTIZ, CLARA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 292276 | MALDONADO ORTIZ, CLARA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 292277 | MALDONADO ORTIZ, DAISY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 292278 | MALDONADO ORTIZ, DAMARIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 292280 | MALDONADO ORTIZ, EDWIN R | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 292281 | MALDONADO ORTIZ, ELBA J | REDACTED | BARRANQUITAS | PR | 00794-9604 | REDACTED |
| 292282 | Maldonado Ortiz, Elba Margarita | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 292283 | MALDONADO ORTIZ, ELENA | REDACTED | TRUJILLO ALTO | PR | 00977-0386 | REDACTED |
| 292284 | MALDONADO ORTIZ, ELIOSET | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 292285 | MALDONADO ORTIZ, EMMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 292286 | MALDONADO ORTIZ, GENARO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 292287 | MALDONADO ORTIZ, GERALDO | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 292288 | MALDONADO ORTIZ, GERMAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 292289 | MALDONADO ORTIZ, GLORIA E | REDACTED | VEGA ALTA | PR | 00692-9601 | REDACTED |
| 292290 | MALDONADO ORTIZ, GLORIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 800239 | MALDONADO ORTIZ, GLORIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 292292 | MALDONADO ORTIZ, HERMENEGILDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 800240 | MALDONADO ORTIZ, INES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 292294 | MALDONADO ORTIZ, INES | REDACTED | BARRANQUITAS | PR | 00794-2101 | REDACTED |
| 292295 | MALDONADO ORTIZ, JOAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 800241 | MALDONADO ORTIZ, JOHAN M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 292297 | Maldonado Ortiz, Jorge L. | REDACTED | Adjuntas | PR | 00601 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292298 | MALDONADO ORTIZ, JORGE L. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 292299 | MALDONADO ORTIZ, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 292300 | Maldonado Ortiz, Joshwell | REDACTED | Ponce | PR | 00728 | REDACTED |
| 800242 | MALDONADO ORTIZ, LIZ J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 292302 | MALDONADO ORTIZ, LOURDES M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 292303 | MALDONADO ORTIZ, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 292304 | MALDONADO ORTIZ, LUIS A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 292305 | MALDONADO ORTIZ, LUIS A. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 292306 | MALDONADO ORTIZ, LUZ C. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 292307 | MALDONADO ORTIZ, MARIA DE LOS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 292308 | MALDONADO ORTIZ, MARIA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 292310 | MALDONADO ORTIZ, MARIBEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 292312 | Maldonado Ortiz, Mary Bell | REDACTED | Manati | PR | 00674 | REDACTED |
| 292314 | MALDONADO ORTIZ, MIGNA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 292315 | MALDONADO ORTIZ, MINERVA E. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 292317 | MALDONADO ORTIZ, NANCY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 292318 | MALDONADO ORTIZ, ORLANDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 800243 | MALDONADO ORTIZ, PAOLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 292319 | MALDONADO ORTIZ, RAFAEL | REDACTED | BARRANQUTAS | PR | 00794 | REDACTED |
| 292321 | Maldonado Ortiz, Rosa M | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 292322 | MALDONADO ORTIZ, SANDRA E. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 292323 | MALDONADO ORTIZ, SIVIA E | REDACTED | CAROLINA P R | PR | 00983 | REDACTED |
| 292324 | MALDONADO ORTIZ, SONIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800244 | MALDONADO ORTIZ, SONIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 292325 | MALDONADO ORTIZ, SUGEILY M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 292327 | MALDONADO ORTIZ, YESENIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 292328 | MALDONADO ORTOLAZA, CARMEN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292329 | Maldonado Ostalaza, Wilson J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 292330 | MALDONADO OTERO, AWILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 292331 | MALDONADO OTERO, AWILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 292332 | MALDONADO OTERO, CHARLOTTE | REDACTED | VEGA ALTA | PR | 00649 | REDACTED |
| 292333 | MALDONADO OTERO, DALILA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 292334 | MALDONADO OTERO, ENRIQUE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 292339 | MALDONADO OTERO, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 292341 | MALDONADO OTERO, MILAGROS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 292342 | MALDONADO OTERO, MILTON | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 800245 | MALDONADO OTERO, MILTON | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 292343 | MALDONADO OTERO, NORAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 292345 | MALDONADO OTERO, YAINNA L | REDACTED | CIDRA PR | PR | 00739 | REDACTED |
| 800246 | MALDONADO OTERO, YAINNA L. | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 292346 | MALDONADO PABON, ANA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 292347 | MALDONADO PABON, AZMAVETH | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 292348 | MALDONADO PABON, CARLOS J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 292349 | MALDONADO PABON, WILLIAM | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 292351 | MALDONADO PACHECO, ELIAS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292352 | MALDONADO PACHECO, GABRIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 292355 | MALDONADO PACHECO, JULIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 800247 | MALDONADO PACHECO, KATHERINE I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 292356 | MALDONADO PACHECO, LUISA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292357 | MALDONADO PACHECO, MARIA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 800248 | MALDONADO PACHECO, MARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292358 | MALDONADO PACHECO, MISAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 292360 | MALDONADO PACHECO, PERSIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 800249 | MALDONADO PACHECO, ROSALYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 292361 | MALDONADO PADILLA, FELIX | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 292362 | MALDONADO PADILLA, GLENDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 292363 | MALDONADO PADILLA, LESTER | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 292365 | MALDONADO PADUA, CARLOS J | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 292366 | MALDONADO PADUA, CARLOS J. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 800250 | MALDONADO PAGAN, ANA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 292367 | MALDONADO PAGAN, ANA M | REDACTED | BAYAMON | PR | 00960-2159 | REDACTED |
| 292368 | MALDONADO PAGAN, ANGELA | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 292369 | Maldonado Pagan, Carlo J | REDACTED | Juana Diaz | PR | 00795-9505 | REDACTED |
| 292370 | MALDONADO PAGAN, CARMEN Y. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 292371 | MALDONADO PAGAN, ELIEZER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 292372 | MALDONADO PAGAN, GLADYS I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 292373 | MALDONADO PAGAN, JEANNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 292374 | MALDONADO PAGAN, JORGE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 292375 | MALDONADO PAGAN, LUIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 292376 | Maldonado Pagan, Luis O. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 292377 | MALDONADO PAGAN, MARGARITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 292378 | MALDONADO PAGAN, MARIA DE LOURDES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 292379 | MALDONADO PAGAN, MARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 800251 | MALDONADO PAGAN, MARIBEL | REDACTED | BAYAMON | PR | 00957-1648 | REDACTED |
| 292380 | MALDONADO PAGAN, MIGUEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 292381 | MALDONADO PAGAN, MIRIAM | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 292382 | MALDONADO PAGAN, NYDIA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 800252 | MALDONADO PAGAN, SHARON J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 292383 | MALDONADO PAGAN, TOMAS F. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 292384 | MALDONADO PAGAN, VERONICA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 292387 | MALDONADO PANTOJA, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 800253 | MALDONADO PANTOJAS, MOISES | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 292389 | MALDONADO PASTORIZA, MAYRA G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800254 | MALDONADO PASTORIZA, MAYRA G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292390 | MALDONADO PASTRANA, MARJORIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 292391 | MALDONADO PAZ, MONICA | REDACTED | SAN JUAN | PR | 00919-5469 | REDACTED |
| 800255 | MALDONADO PENA, ADRIANA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 292392 | MALDONADO PENA, CARMEN T | REDACTED | JUANA DIAZ | PR | 00795-2712 | REDACTED |
| 292393 | MALDONADO PENA, DAISY | REDACTED | JUANA DIAZ | PR | 00795-9707 | REDACTED |
| 292395 | MALDONADO PENA, EVELYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 292396 | MALDONADO PENA, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 292397 | MALDONADO PENA, JEFFREY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 292399 | MALDONADO PENA, OROSA Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 292400 | MALDONADO PEREA, CONCEPCION | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 292401 | MALDONADO PEREIRA, NANCY | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 292402 | MALDONADO PEREZ, ADELINA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 800256 | MALDONADO PEREZ, AMARIS V | REDACTED | DORADO | PR | 00646 | REDACTED |
| 292404 | MALDONADO PEREZ, ANA C | REDACTED | VILLALBA | PR | 00766-9713 | REDACTED |
| 292405 | MALDONADO PEREZ, ANGEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292407 | MALDONADO PEREZ, ANGEL L | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292409 | MALDONADO PEREZ, BLANCA I | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 292410 | MALDONADO PEREZ, CARLOS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800257 | MALDONADO PEREZ, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 292412 | MALDONADO PEREZ, CARMEN I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 292413 | Maldonado Perez, Carmen M. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 292414 | MALDONADO PEREZ, CHRISTIAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 292415 | MALDONADO PEREZ, ELBA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 292417 | MALDONADO PEREZ, INOCENCIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 292418 | MALDONADO PEREZ, ISMAEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 800258 | MALDONADO PEREZ, IVAN | REDACTED | BAYAMÓN | PR | 00965 | REDACTED |
| 292419 | MALDONADO PEREZ, IVAN | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 292420 | MALDONADO PEREZ, IVETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 292421 | MALDONADO PEREZ, JAIME | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 800259 | MALDONADO PEREZ, JOSE A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 292423 | Maldonado Perez, Katherine | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 292425 | MALDONADO PEREZ, KATTY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 292426 | MALDONADO PEREZ, KILMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800260 | MALDONADO PEREZ, LEONILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292428 | MALDONADO PEREZ, LIZETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 292431 | MALDONADO PEREZ, MADELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 292432 | MALDONADO PEREZ, MANOLIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800261 | MALDONADO PEREZ, MARISOL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 800262 | MALDONADO PEREZ, MERANGELY | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 292437 | MALDONADO PEREZ, NEYMAR | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 292438 | MALDONADO PEREZ, NITZA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 292439 | MALDONADO PEREZ, OMAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292440 | Maldonado Perez, Pedro E. | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 292441 | MALDONADO PEREZ, RAMON O | REDACTED | AGUIRRE | PR | 00704-2222 | REDACTED |
| 292444 | MALDONADO PEREZ, REYES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 292445 | MALDONADO PEREZ, ROSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 292446 | MALDONADO PEREZ, SARA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 800263 | MALDONADO PEREZ, SHOMARA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 292447 | MALDONADO PEREZ, VERONICA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 800264 | MALDONADO PEREZ, VERONICA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 292448 | Maldonado Perez, Victor M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 292449 | MALDONADO PEREZ, WANDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800265 | MALDONADO PEREZ, YALITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 292452 | MALDONADO PEREZ, YAMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 800266 | MALDONADO PEREZ, YAMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 292455 | MALDONADO PEREZ, ZORAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 292456 | MALDONADO PERIZ, LOURDES | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 292457 | MALDONADO PIMENTEL, ADA I | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 292458 | MALDONADO PIMENTEL, JULIO A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 292460 | MALDONADO PINA, RUTH M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 292461 | MALDONADO PINEDA, LILLIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 292463 | MALDONADO PINERO, ANA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 292464 | MALDONADO PINTO, DEBORAH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 292465 | MALDONADO PINTOR, DAMASO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 800267 | MALDONADO PINTOR, ELIZABETH | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 292466 | MALDONADO PINTOR, ELIZABETH | REDACTED | NAGUABO | PR | 00718-9707 | REDACTED |
| 800268 | MALDONADO PINTOR, JACKELINE | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 1257202 | MALDONADO PINTOR, JACKELINE | REDACTED | RIO BLANCO | PR | 00744-0117 | REDACTED |
| 292468 | Maldonado Plata, Edgardo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 292469 | MALDONADO PLAZA, CARLOS J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 800269 | MALDONADO PLAZA, GLENDA I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 800270 | MALDONADO PLAZA, GLENDALYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800271 | MALDONADO PLAZA, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 292470 | MALDONADO PLAZA, LILA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 292471 | MALDONADO PLAZA, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292472 | MALDONADO PLAZA, YASHIRA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 800272 | MALDONADO PLAZA, YASHIRA M. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 292473 | MALDONADO POLA, EDNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 292475 | MALDONADO POMALES, ALEJANDRO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 800273 | MALDONADO PONCE, JUANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 292477 | MALDONADO PONCE, JUANA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 292479 | MALDONADO PONS, JOSE A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 292480 | MALDONADO PORTALATIN, CATHERINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800274 | MALDONADO QUENDO, ZULMIVETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 292481 | MALDONADO QUESTELL, LILLIAN M | REDACTED | PONCE | PR | 00728-2434 | REDACTED |
| 292483 | MALDONADO QUILES, ANA MARIA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 292484 | MALDONADO QUILES, ELAINE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 292485 | MALDONADO QUILES, LUIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 292486 | MALDONADO QUILES, MARIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 292487 | MALDONADO QUINONES, ANGEL | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 800275 | MALDONADO QUINONES, BRENDA Y | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 292488 | MALDONADO QUINONES, CARMEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 292489 | MALDONADO QUINONES, CARMEN Z | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 292490 | MALDONADO QUINONES, CECILIA | REDACTED | BAYAMON | PR | 03576 | REDACTED |
| 292492 | MALDONADO QUINONES, IRIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292493 | MALDONADO QUINONES, JORELLI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 292495 | MALDONADO QUINONES, LESLIE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 292496 | Maldonado Quinones, Roberto | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 292498 | MALDONADO QUINONES, SONIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800276 | MALDONADO QUINONES, SONIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800277 | MALDONADO QUINONES, YADIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 292502 | MALDONADO QUINONEZ, TRICIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 292503 | MALDONADO QUINTERO, ANGEL L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 292504 | MALDONADO QUINTERO, LORRAINE | REDACTED | AGUAS BUENAS | PR | 00703-9728 | REDACTED |
| 292505 | MALDONADO QUINTERO, MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 292508 | MALDONADO QUIROS, EVELYN P | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 292512 | MALDONADO RAMIREZ, DAMARIS | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 292513 | MALDONADO RAMIREZ, ELISA | REDACTED | LUQUILLO | PR | 00773-0191 | REDACTED |
| 292514 | Maldonado Ramirez, Fernando | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 292516 | MALDONADO RAMIREZ, FERNANDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 292518 | Maldonado Ramirez, Jose R | REDACTED | Humacao | PR | 00792 | REDACTED |
| 292519 | MALDONADO RAMIREZ, MANUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 292520 | MALDONADO RAMIREZ, SAMUEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 292521 | MALDONADO RAMIREZ, SEAN | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292522 | MALDONADO RAMIREZ, TEODORO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 292525 | MALDONADO RAMOS, ADA R | REDACTED | YAUCO | PR | 00698-9607 | REDACTED |
| 292526 | MALDONADO RAMOS, AGNES D | REDACTED | BAYAMON | PR | 00950-6000 | REDACTED |
| 292527 | MALDONADO RAMOS, ALEXANDRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 292528 | MALDONADO RAMOS, ARAMIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292529 | MALDONADO RAMOS, AWILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 292530 | MALDONADO RAMOS, BAUTISTA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 292531 | MALDONADO RAMOS, CARMEN S. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 292532 | MALDONADO RAMOS, CINTHIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 292533 | MALDONADO RAMOS, DALYN Y | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 292534 | MALDONADO RAMOS, DANNY | REDACTED | TOA BAJA | PR | 00949-2221 | REDACTED |
| 292535 | MALDONADO RAMOS, DOMINGO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 800278 | MALDONADO RAMOS, ELVIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 292537 | MALDONADO RAMOS, GERARDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 292539 | MALDONADO RAMOS, GUILLERMINA | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 800279 | MALDONADO RAMOS, JOSE R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 800280 | MALDONADO RAMOS, LAURA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 292544 | MALDONADO RAMOS, MARIA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 800281 | MALDONADO RAMOS, MARIA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 292545 | MALDONADO RAMOS, MARIA V. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 292547 | MALDONADO RAMOS, MIGUEL A. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 292548 | MALDONADO RAMOS, NORAIDA | REDACTED | COROZAL | PR | 00738 | REDACTED |
| 800282 | MALDONADO RAMOS, NORAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 292550 | MALDONADO RAMOS, ROLANDO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 800283 | MALDONADO RAMOS, ROSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 292551 | MALDONADO RAMOS, ROSE MARY | REDACTED | YAUCO | PR | 00976 | REDACTED |
| 800284 | MALDONADO RAMOS, RUTH | REDACTED | FAJARDO | PR | 00773 | REDACTED |
| 292552 | MALDONADO RAMOS, RUTH N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 292553 | MALDONADO RAMOS, SULIMAR | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 292555 | MALDONADO RAMOS, VICTOR OMAR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 292556 | Maldonado Ramos, Victor R | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 292557 | MALDONADO RAMOS, WILFREDO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 292558 | MALDONADO RAMOS, YELEIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292559 | MALDONADO RAMOS, ZULEIKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 292561 | Maldonado Raspaldo, Maria M | REDACTED | Salinas | PR | 00751 | REDACTED |
| 292565 | MALDONADO RENTAS, TANNIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 292566 | MALDONADO RESTO, EMILY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 292568 | MALDONADO REY, JIMARIE NICOLE | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 292569 | MALDONADO REYES, ABIGAIL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 800285 | MALDONADO REYES, ABIGAIL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 292572 | MALDONADO REYES, ALICIA M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 800286 | MALDONADO REYES, EMMA W | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 292574 | MALDONADO REYES, HAYDEE | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 800287 | MALDONADO REYES, HECTOR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 292575 | MALDONADO REYES, HERICK | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 292576 | MALDONADO REYES, HILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 292578 | MALDONADO REYES, HIRAM | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 800288 | MALDONADO REYES, HIRAM | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292579 | MALDONADO REYES, IVELISSE J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292580 | MALDONADO REYES, JENNIFER | REDACTED | JUANA DIAZ | PR | 00795-9442 | REDACTED |
| 800289 | MALDONADO REYES, KAMIL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 800290 | MALDONADO REYES, LIBIED | REDACTED | COAMO | PR | 00769 | REDACTED |
| 292582 | MALDONADO REYES, LIBIED M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 292583 | MALDONADO REYES, LUZ E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 292584 | MALDONADO REYES, LUZ N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 292585 | MALDONADO REYES, LYDIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 800291 | MALDONADO REYES, MARIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 292586 | MALDONADO REYES, MARIA A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 800292 | MALDONADO REYES, MARIA A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 292587 | MALDONADO REYES, NORA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 292589 | MALDONADO REYES, NYDIA I. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 292590 | Maldonado Reyes, Orlando | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 292592 | MALDONADO REYES, SAUL L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 292593 | MALDONADO REYES, VILMA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 292595 | MALDONADO REYES, YANILKA | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 292596 | MALDONADO REYES, YOLANDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 292597 | MALDONADO REYES, ZENAIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 800293 | MALDONADO REYES, ZENAIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 800293 | MALDONADO REYES, ZENAIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 292599 | MALDONADO RIOS, ANA D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292601 | MALDONADO RIOS, CATHY L | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 292602 | MALDONADO RIOS, DOLORES | REDACTED | LUQUILLO | PR | 00773-1617 | REDACTED |
| 292603 | MALDONADO RIOS, ELVIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292604 | MALDONADO RIOS, GERTRUDIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 292606 | MALDONADO RIOS, HECTOR L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800294 | MALDONADO RIOS, IDALIZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292607 | MALDONADO RIOS, IVETTE M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 800295 | MALDONADO RIOS, JEISHKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 292610 | MALDONADO RIOS, MILDRED | REDACTED | CAMUY | PR | 00659 | REDACTED |
| 800296 | MALDONADO RIOS, MILDRED | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 800297 | MALDONADO RIOS, MILDRED | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 800298 | MALDONADO RIOS, MYRNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 292612 | MALDONADO RIOS, MYRNA | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 800299 | MALDONADO RIOS, WILFREDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 292615 | MALDONADO RIVAS, ANA E. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 292616 | MALDONADO RIVAS, CARMEN R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 292617 | MALDONADO RIVAS, ELIEZER | REDACTED | MOROVIS | PR | 00687-3902 | REDACTED |
| 292619 | MALDONADO RIVAS, MADELINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 800300 | MALDONADO RIVAS, MADELINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 292626 | MALDONADO RIVERA, ALEXIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 292628 | MALDONADO RIVERA, AMELIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 292630 | Maldonado Rivera, Angel J | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 800301 | MALDONADO RIVERA, ANGIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 292631 | MALDONADO RIVERA, ANGIE J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 292633 | MALDONADO RIVERA, ANTONIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 292634 | MALDONADO RIVERA, ARSENIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 292635 | MALDONADO RIVERA, AUREA M | REDACTED | CATANO | PR | 00632 | REDACTED |
| 292636 | MALDONADO RIVERA, AWILDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 292637 | MALDONADO RIVERA, CARIB R. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 292638 | MALDONADO RIVERA, CARLOS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 292639 | MALDONADO RIVERA, CARLOS L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 292641 | MALDONADO RIVERA, CARMEN M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292642 | MALDONADO RIVERA, CLOVY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 800302 | MALDONADO RIVERA, CORALIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 800303 | MALDONADO RIVERA, CORALIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 292646 | MALDONADO RIVERA, DEBORAH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 292645 | MALDONADO RIVERA, DEBORAH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 292650 | MALDONADO RIVERA, EDWIN J | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 292651 | MALDONADO RIVERA, ELENA M | REDACTED | PONCE | PR | 00716-4374 | REDACTED |
| 292652 | MALDONADO RIVERA, ELISBEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292654 | MALDONADO RIVERA, ELIZABETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 292655 | MALDONADO RIVERA, ELSIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 800304 | MALDONADO RIVERA, ELSIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 292656 | MALDONADO RIVERA, EVELYN | REDACTED | OROCOVIS | PR | 00720-8315 | REDACTED |
| 292657 | MALDONADO RIVERA, EVEREDITH | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 800305 | MALDONADO RIVERA, EVEREDITH | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 292659 | MALDONADO RIVERA, FELIX H | REDACTED | CAGUAS | PR | 00725-4055 | REDACTED |
| 800306 | MALDONADO RIVERA, FELIX H. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 292662 | MALDONADO RIVERA, GERALDO A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800307 | MALDONADO RIVERA, GLADYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 292663 | MALDONADO RIVERA, GLADYS I. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 292664 | MALDONADO RIVERA, GLORIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 292665 | MALDONADO RIVERA, HARRY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 292670 | MALDONADO RIVERA, HECTOR E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292671 | MALDONADO RIVERA, HECTOR E. | REDACTED | UTUADO | PR | 00688 | REDACTED |
| 292672 | Maldonado Rivera, Hector L | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 292674 | MALDONADO RIVERA, HIRAM | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 292675 | MALDONADO RIVERA, HULVIA I | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 292677 | Maldonado Rivera, Ignacio | REDACTED | San Juan | PR | 00930-0093 | REDACTED |
| 292679 | MALDONADO RIVERA, IVAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 292681 | MALDONADO RIVERA, IVONNE G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 292682 | MALDONADO RIVERA, JACQUELINE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 292683 | MALDONADO RIVERA, JANIVETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292684 | MALDONADO RIVERA, JAVIER | REDACTED | Comerio | PR | 00782 | REDACTED |
| 292685 | MALDONADO RIVERA, JEAN C | REDACTED | PONCE | PR | 00731-3770 | REDACTED |
| 292689 | MALDONADO RIVERA, JONAIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 292690 | MALDONADO RIVERA, JONATAN | REDACTED | RIO PIEDRAS | PR | 00927-4943 | REDACTED |
| 800308 | MALDONADO RIVERA, JONATHAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 292691 | MALDONADO RIVERA, JORGE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 292692 | MALDONADO RIVERA, JOSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 292695 | MALDONADO RIVERA, JOSE A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 292696 | MALDONADO RIVERA, JOSE F | REDACTED | BARRANQUITAS | PR | 00794-9604 | REDACTED |
| 292697 | MALDONADO RIVERA, JOSE G | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 292698 | MALDONADO RIVERA, JOSE L. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 292699 | MALDONADO RIVERA, JUAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 292701 | MALDONADO RIVERA, JUAN A. | REDACTED | BARCELONETA | PR | 00717 | REDACTED |
| 800309 | MALDONADO RIVERA, JUANA | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 800309 | MALDONADO RIVERA, JUANA | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 292705 | Maldonado Rivera, Julio C | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 800310 | MALDONADO RIVERA, KARELYS M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 292706 | MALDONADO RIVERA, KATHERINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 292707 | MALDONADO RIVERA, LEILA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 292708 | MALDONADO RIVERA, LILLIAN | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 292709 | MALDONADO RIVERA, LILLIANET | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 800311 | MALDONADO RIVERA, LILLIANET | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292710 | MALDONADO RIVERA, LISANDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 292712 | MALDONADO RIVERA, LOURDES | REDACTED | CATANO | PR | 00962 | REDACTED |
| 292713 | MALDONADO RIVERA, LUANY L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 292718 | MALDONADO RIVERA, LUIS | REDACTED | SAN JUAN | PR | 00680 | REDACTED |
| 800312 | MALDONADO RIVERA, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 292719 | MALDONADO RIVERA, LUIS A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 292720 | MALDONADO RIVERA, LUIS A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 292721 | MALDONADO RIVERA, LUIS R | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 292722 | Maldonado Rivera, Luis R | REDACTED | Ponce | PR | 00731 | REDACTED |
| 292723 | MALDONADO RIVERA, LUSDELIZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 292726 | MALDONADO RIVERA, MADELYN | REDACTED | COAMO PR | PR | 00769 | REDACTED |
| 292727 | MALDONADO RIVERA, MAGALI | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 292728 | MALDONADO RIVERA, MAGALY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 292729 | MALDONADO RIVERA, MARANGELIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 292730 | MALDONADO RIVERA, MARIA A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292731 | MALDONADO RIVERA, MARIA DEL C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 292732 | MALDONADO RIVERA, MARIA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 800313 | MALDONADO RIVERA, MARIA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 292733 | MALDONADO RIVERA, MARIELY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 292734 | MALDONADO RIVERA, MARITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 800314 | MALDONADO RIVERA, MARTA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 292735 | MALDONADO RIVERA, MARTA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 800315 | MALDONADO RIVERA, MAYRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 292736 | Maldonado Rivera, Mayra I | REDACTED | Humacao | PR | 00791-9734 | REDACTED |
| 292737 | MALDONADO RIVERA, MAYRA Y. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 292738 | MALDONADO RIVERA, MERARI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 292739 | MALDONADO RIVERA, MIGDALIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292740 | Maldonado Rivera, Miguel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 292742 | MALDONADO RIVERA, MILAGROS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 292744 | MALDONADO RIVERA, MILAGROS | REDACTED | SANTA ISABEL | PR | 00757-9721 | REDACTED |
| 292745 | MALDONADO RIVERA, MILITZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 292746 | MALDONADO RIVERA, MIRCA N. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 800316 | MALDONADO RIVERA, MIRNA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 292747 | MALDONADO RIVERA, MIRNA | REDACTED | COTO LAURELPR | PR | 00780-0426 | REDACTED |
| 292748 | MALDONADO RIVERA, MONICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 800317 | MALDONADO RIVERA, MONICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 292750 | MALDONADO RIVERA, MYRNA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 292751 | MALDONADO RIVERA, MYRNA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 292752 | MALDONADO RIVERA, NAIHOMY J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 292756 | MALDONADO RIVERA, NILKA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 292757 | MALDONADO RIVERA, NILSA | REDACTED | San Juan | PR | 00641-9501 | REDACTED |
| 292758 | MALDONADO RIVERA, OLGA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 292759 | MALDONADO RIVERA, ORLANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 292760 | MALDONADO RIVERA, ORLANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 292762 | MALDONADO RIVERA, ORLANDO | REDACTED | UTUADO | PR | 00641-9501 | REDACTED |
| 292763 | Maldonado Rivera, Pedro J. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 292765 | MALDONADO RIVERA, PRISCILLA S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 292769 | MALDONADO RIVERA, REINALDO | REDACTED | SAN GERMAN | PR | 00683-0838 | REDACTED |
| 292770 | MALDONADO RIVERA, ROBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 292775 | MALDONADO RIVERA, SANDRA | REDACTED | DORADO | PR | 00643-4539 | REDACTED |
| 292778 | MALDONADO RIVERA, SEVERA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800318 | MALDONADO RIVERA, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292780 | MALDONADO RIVERA, STHEFHANIE M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 292781 | MALDONADO RIVERA, SURJEY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 292782 | MALDONADO RIVERA, SYLVIA P | REDACTED | San Juan | PR | 00936 | REDACTED |
| 292784 | MALDONADO RIVERA, VALERIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 292785 | MALDONADO RIVERA, VALERIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 292786 | MALDONADO RIVERA, VICTOR G | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 292787 | MALDONADO RIVERA, VILMA I | REDACTED | GUAYNABO | PR | 00971-9508 | REDACTED |
| 292789 | MALDONADO RIVERA, VILMARIE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 292790 | MALDONADO RIVERA, WANDA J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 292792 | MALDONADO RIVERA, WILFREDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 292793 | MALDONADO RIVERA, WILMA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800319 | MALDONADO RIVERA, WILMA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 292794 | MALDONADO RIVERA, WILMARY | REDACTED | ARECIBO | PR | 00688-1120 | REDACTED |
| 800320 | MALDONADO RIVERA, XIOMARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 292796 | MALDONADO RIVERA, YAMILET | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800321 | MALDONADO RIVERA, YAMILET | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292797 | MALDONADO RIVERA, YANIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800322 | MALDONADO RIVERA, YANIRA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 292798 | MALDONADO RIVERA, YARITZA L | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 292800 | MALDONADO RIVERA, YOLANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 292801 | MALDONADO RIVERA, YOLANDA | REDACTED | OROCOVIS | PR | 00720-9409 | REDACTED |
| 292803 | MALDONADO RIVERA, YVETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 292804 | MALDONADO RIVERA, ZAYRA L | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 292805 | MALDONADO RIVERA, ZILKIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292807 | MALDONADO RIVERA, ZULMA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 292809 | MALDONADO ROBBINS, VICTOR W | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 292811 | MALDONADO ROBLEDO, AIDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 292812 | MALDONADO ROBLEDO, CARMEN M | REDACTED | RIO GRANDE | PR | 00745-3412 | REDACTED |
| 292813 | Maldonado Robles, Amos | REDACTED | Manati | PR | 00674 | REDACTED |
| 292814 | Maldonado Robles, Carlos | REDACTED | Aguas Buenas | PR | 00705 | REDACTED |
| 292815 | MALDONADO ROBLES, FELIX | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 292816 | MALDONADO ROBLES, IDALIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 292818 | MALDONADO ROBLES, JORGE D. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 292820 | MALDONADO ROBLES, JUAN R | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 292821 | MALDONADO ROBLES, MANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292822 | MALDONADO ROBLES, MARIELY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 800323 | MALDONADO ROBLES, MARIELY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 800324 | MALDONADO ROBLES, MARIELY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 292823 | MALDONADO ROBLES, NANCY | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 292824 | MALDONADO ROBLES, NARCISO | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 292825 | Maldonado Rodrigu, Carlos A | REDACTED | Carolina | PR | 00984 | REDACTED |
| 292826 | MALDONADO RODRIGUE, NILSA C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 292827 | MALDONADO RODRIGUEZ, ABDELIZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 800325 | MALDONADO RODRIGUEZ, ABDELIZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 800326 | MALDONADO RODRIGUEZ, ABDIELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 292828 | MALDONADO RODRIGUEZ, ABIGAIL | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292829 | MALDONADO RODRIGUEZ, AGUSTIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 292830 | MALDONADO RODRIGUEZ, ALBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 292831 | MALDONADO RODRIGUEZ, ALBERTO J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 292832 | MALDONADO RODRIGUEZ, ALFREDO | REDACTED | Aibonito | PR | 00735 | REDACTED |
| 292834 | MALDONADO RODRIGUEZ, ALICE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 292835 | MALDONADO RODRIGUEZ, AMELIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 292836 | MALDONADO RODRIGUEZ, ANA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 292837 | MALDONADO RODRIGUEZ, ANGEL | REDACTED | BAYAMÉN | PR | 00957 | REDACTED |
| 292838 | MALDONADO RODRIGUEZ, ANGEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 292841 | MALDONADO RODRIGUEZ, ANGEL D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 292843 | MALDONADO RODRIGUEZ, ANTONIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292845 | MALDONADO RODRIGUEZ, AUREA L | REDACTED | PONCE | PR | 00733-0704 | REDACTED |
| 292848 | MALDONADO RODRIGUEZ, CARLA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 292850 | MALDONADO RODRIGUEZ, CARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 292851 | MALDONADO RODRIGUEZ, CARMEN A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 292853 | MALDONADO RODRIGUEZ, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 292854 | MALDONADO RODRIGUEZ, CARMEN M | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 292855 | MALDONADO RODRIGUEZ, CECILIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 292856 | MALDONADO RODRIGUEZ, CESAR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 292857 | MALDONADO RODRIGUEZ, DAMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 800327 | MALDONADO RODRIGUEZ, DAMARIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 292860 | MALDONADO RODRIGUEZ, DELIMARY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292862 | MALDONADO RODRIGUEZ, DIANA E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 292867 | MALDONADO RODRIGUEZ, EFRAIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 800328 | MALDONADO RODRIGUEZ, EFRAIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292868 | MALDONADO RODRIGUEZ, EFRAIN | REDACTED | UTUADO | PR | 00641-9733 | REDACTED |
| 292869 | MALDONADO RODRIGUEZ, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 292870 | MALDONADO RODRIGUEZ, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 292871 | MALDONADO RODRIGUEZ, ELIZABETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292872 | MALDONADO RODRIGUEZ, ELMA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 292873 | MALDONADO RODRIGUEZ, ERNESTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292874 | MALDONADO RODRIGUEZ, EUNICE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 292875 | MALDONADO RODRIGUEZ, FELICITA | REDACTED | PONCE | PR | 00728-1822 | REDACTED |
| 292876 | MALDONADO RODRIGUEZ, FELIX | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 292877 | Maldonado Rodriguez, Felix | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 292879 | MALDONADO RODRIGUEZ, FRANCES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 292880 | MALDONADO RODRIGUEZ, FRANCISCO J. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 292883 | MALDONADO RODRIGUEZ, GINORLY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 292884 | MALDONADO RODRIGUEZ, GLADYS | REDACTED | SAN JUAN | PR | 00913-4612 | REDACTED |
| 292885 | MALDONADO RODRIGUEZ, GLORIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 292886 | MALDONADO RODRIGUEZ, GLORY E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292887 | MALDONADO RODRIGUEZ, HECTOR | REDACTED | PONCE | PR | 00728-1826 | REDACTED |
| 292888 | Maldonado Rodriguez, Hector L. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 292889 | MALDONADO RODRIGUEZ, HELBERT | REDACTED | PONCE | PR | 00730 | REDACTED |
| 292890 | MALDONADO RODRIGUEZ, HELEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 800329 | MALDONADO RODRIGUEZ, HELEN | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 292891 | Maldonado Rodriguez, Heriberto | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 292893 | MALDONADO RODRIGUEZ, HERMINIO | REDACTED | GUAYANILLA | PR | 00656-9716 | REDACTED |
| 292894 | MALDONADO RODRIGUEZ, HILDA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 292895 | MALDONADO RODRIGUEZ, ILIA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 292896 | MALDONADO RODRIGUEZ, INES M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 292897 | MALDONADO RODRIGUEZ, INES M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 292898 | MALDONADO RODRIGUEZ, IRIS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292899 | MALDONADO RODRIGUEZ, IRMA E | REDACTED | PENUELAS | PR | 00624-0379 | REDACTED |
| 292901 | MALDONADO RODRIGUEZ, ISABEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292902 | MALDONADO RODRIGUEZ, ISRAEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 800330 | MALDONADO RODRIGUEZ, ISRAEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 292903 | MALDONADO RODRIGUEZ, IVETTE | REDACTED | BARCELONETA PR | PR | 00617 | REDACTED |
| 800331 | MALDONADO RODRIGUEZ, JEANETTE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 292906 | MALDONADO RODRIGUEZ, JOCELYN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 292907 | MALDONADO RODRIGUEZ, JOENID | REDACTED | Caguas | PR | 00725-9253 | REDACTED |
| 292909 | MALDONADO RODRIGUEZ, JOSE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 800332 | MALDONADO RODRIGUEZ, JOSE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 800333 | MALDONADO RODRIGUEZ, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800334 | MALDONADO RODRIGUEZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 292912 | MALDONADO RODRIGUEZ, JOSE A | REDACTED | JAYUYA | PR | 00664-0055 | REDACTED |
| 292913 | MALDONADO RODRIGUEZ, JOSE E | REDACTED | HATO REY | PR | 00936 | REDACTED |
| 292914 | MALDONADO RODRIGUEZ, JOSE H. | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 800335 | MALDONADO RODRIGUEZ, JOSE L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 292915 | MALDONADO RODRIGUEZ, JOSE O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 292916 | Maldonado Rodriguez, Jose R | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 292919 | MALDONADO RODRIGUEZ, JULIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 292920 | MALDONADO RODRIGUEZ, JULIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 292922 | MALDONADO RODRIGUEZ, JULIO C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800336 | MALDONADO RODRIGUEZ, KARLA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 800337 | MALDONADO RODRIGUEZ, LARRY | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 292923 | MALDONADO RODRIGUEZ, LISOE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 800338 | MALDONADO RODRIGUEZ, LUIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 292927 | MALDONADO RODRIGUEZ, LUIS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 292928 | Maldonado Rodriguez, Luis A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 292925 | MALDONADO RODRIGUEZ, LUIS A | REDACTED | PONCE | PR | 00730-4500 | REDACTED |
| 292926 | MALDONADO RODRIGUEZ, LUIS A | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 292929 | MALDONADO RODRIGUEZ, LUIS F. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 292930 | MALDONADO RODRIGUEZ, LUIS M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 292931 | MALDONADO RODRIGUEZ, LUIS R | REDACTED | CIALES | PR | 00638 | REDACTED |
| 800339 | MALDONADO RODRIGUEZ, LUZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 292932 | MALDONADO RODRIGUEZ, LUZ V | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 292933 | MALDONADO RODRIGUEZ, LYDIA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 800340 | MALDONADO RODRIGUEZ, LYSANDRA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 292935 | MALDONADO RODRIGUEZ, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 292937 | MALDONADO RODRIGUEZ, MARIA D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292938 | MALDONADO RODRIGUEZ, MARIA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292939 | MALDONADO RODRIGUEZ, MARIA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292940 | MALDONADO RODRIGUEZ, MARIA L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 800341 | MALDONADO RODRIGUEZ, MARIEELY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 292943 | MALDONADO RODRIGUEZ, MARTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292944 | MALDONADO RODRIGUEZ, MARTA I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 292945 | MALDONADO RODRIGUEZ, MARTA R | REDACTED | AIBONITO | PR | 00603 | REDACTED |
| 292946 | MALDONADO RODRIGUEZ, MELISA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 292947 | Maldonado Rodriguez, Melissa | REDACTED | BAYAMON | PR | 00959-4316 | REDACTED |
| 292947 | Maldonado Rodriguez, Melissa | REDACTED | BAYAMON | PR | 00959-4316 | REDACTED |
| 292948 | MALDONADO RODRIGUEZ, MICHELLE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 292949 | MALDONADO RODRIGUEZ, MIGDALIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 292950 | MALDONADO RODRIGUEZ, MIGUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 800342 | MALDONADO RODRIGUEZ, MIGUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 292955 | MALDONADO RODRIGUEZ, MINERVA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 292958 | MALDONADO RODRIGUEZ, NANETTE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 292959 | MALDONADO RODRIGUEZ, NEFTALI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 292960 | MALDONADO RODRIGUEZ, NILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292961 | MALDONADO RODRIGUEZ, NILDA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 292963 | MALDONADO RODRIGUEZ, NINOSHKA L. | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 292964 | MALDONADO RODRIGUEZ, NIRA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 292965 | MALDONADO RODRIGUEZ, NORMA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 292966 | MALDONADO RODRIGUEZ, NORY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292968 | Maldonado Rodriguez, Orlando | REDACTED | Coamo | PR | 00769 | REDACTED |
| 292973 | MALDONADO RODRIGUEZ, PAULA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 292974 | MALDONADO RODRIGUEZ, PILAR | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 292975 | MALDONADO RODRIGUEZ, RAUL | REDACTED | MANATI | PR | 00674-1607 | REDACTED |
| 292977 | MALDONADO RODRIGUEZ, RAYMOND | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 800343 | MALDONADO RODRIGUEZ, RHAIZA Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 292979 | MALDONADO RODRIGUEZ, ROCIO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 292980 | MALDONADO RODRIGUEZ, ROSA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 292981 | MALDONADO RODRIGUEZ, ROSA J | REDACTED | JUANA DIAZ | PR | 00795-2012 | REDACTED |
| 292982 | MALDONADO RODRIGUEZ, RUBEN | REDACTED | FLORIDA | PR | 00650-0382 | REDACTED |
| 292983 | MALDONADO RODRIGUEZ, RUTH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292984 | MALDONADO RODRIGUEZ, RUTH D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 292985 | MALDONADO RODRIGUEZ, SANDRA | REDACTED | HATILLO | PR | 00918 | REDACTED |
| 800344 | MALDONADO RODRIGUEZ, SANDRA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 292986 | MALDONADO RODRIGUEZ, SANTOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292987 | MALDONADO RODRIGUEZ, SARA H | REDACTED | ADJUNTAS | PR | 00601-2145 | REDACTED |
| 800345 | MALDONADO RODRIGUEZ, SHEIDA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 292989 | MALDONADO RODRIGUEZ, URCINIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 292990 | MALDONADO RODRIGUEZ, VICTORIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 292992 | MALDONADO RODRIGUEZ, WIDALIZ | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800346 | MALDONADO RODRIGUEZ, WIDALIZ | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 292993 | Maldonado Rodriguez, William | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 292994 | MALDONADO RODRIGUEZ, YADILA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 800347 | MALDONADO RODRIGUEZ, YADILA | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 292995 | MALDONADO RODRIGUEZ, YEMIKA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 292996 | MALDONADO RODRIGUEZ, ZENAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 292997 | MALDONADO RODRIGUEZ, ZOILO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 292999 | Maldonado Rojas, Alizubel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 293000 | MALDONADO ROJAS, JOSE L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 293002 | MALDONADO ROJAS, MARIA D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 293003 | MALDONADO ROJAS, MARIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 293005 | MALDONADO ROJAS, RAMON | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 800348 | MALDONADO ROLDAN, GLARIS M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 293008 | MALDONADO ROLDAN, JUAN | REDACTED | BARCELONETA | PR | 00617-4232 | REDACTED |
| 293009 | MALDONADO ROLDAN, MIGUEL A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 293010 | MALDONADO ROLON, ANA S | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 293012 | MALDONADO ROLON, ESPERANZA | REDACTED | QUEBRADILLAS | PR | 00678-9821 | REDACTED |
| 293013 | MALDONADO ROLON, JESUS M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 293014 | MALDONADO ROLON, JORGE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 293016 | MALDONADO ROLON, LUIS A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 293017 | MALDONADO ROLON, MARIA V | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 293018 | MALDONADO ROMAN, ANA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 293020 | MALDONADO ROMAN, EDWIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 293021 | MALDONADO ROMAN, ERIC | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 293022 | MALDONADO ROMAN, ERIKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 293023 | MALDONADO ROMAN, GLAMARI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 800349 | MALDONADO ROMAN, ITZA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 293025 | MALDONADO ROMAN, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 293026 | Maldonado Roman, Joel | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 293027 | MALDONADO ROMAN, JOSE M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 800350 | MALDONADO ROMAN, LUZ E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 293029 | MALDONADO ROMAN, MANUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 293030 | MALDONADO ROMAN, MARIA S. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 293031 | MALDONADO ROMAN, MARIXA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 293033 | MALDONADO ROMAN, NILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 800351 | MALDONADO ROMAN, NILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 293034 | MALDONADO ROMAN, RENE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 293035 | MALDONADO ROMERO, BRUNILDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 293036 | MALDONADO ROMERO, ESTHER | REDACTED | DORADO | PR | 00646 | REDACTED |
| 293037 | MALDONADO ROMERO, GIOVANNA Y | REDACTED | PONCE | PR | 00732 | REDACTED |
| 800352 | MALDONADO RONDON, FELIX | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 293042 | MALDONADO RONDON, FELIX M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 293043 | MALDONADO RONDON, GLORIBEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 293044 | MALDONADO ROQUE, NILSA V | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 293045 | Maldonado Roque, Nilsa V. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 293046 | MALDONADO ROSA, ARMANDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 293047 | MALDONADO ROSA, BIANCA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 293049 | MALDONADO ROSA, DENISE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 293050 | MALDONADO ROSA, DENISE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 293051 | MALDONADO ROSA, FABIOLA | REDACTED | LUQUILLO | PR | 00773-1142 | REDACTED |
| 293052 | MALDONADO ROSA, FELIX | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293053 | Maldonado Rosa, Gregoria | REDACTED | Vieques | PR | 00765 | REDACTED |
| 293054 | Maldonado Rosa, Iris M | REDACTED | Jayuya | PR | 00664-1617 | REDACTED |
| 293056 | Maldonado Rosa, Jose O | REDACTED | Coamo | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 293057 | MALDONADO ROSA, JOSE O. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 293058 | MALDONADO ROSA, JULIO A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 293059 | MALDONADO ROSA, LISA W | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 293063 | MALDONADO ROSADO, ANGEL D. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 293064 | MALDONADO ROSADO, CARMEN G | REDACTED | COROZAL | PR | 00783-9703 | REDACTED |
| 293066 | MALDONADO ROSADO, CARMEN I | REDACTED | SALINAS | PR | 00751-9752 | REDACTED |
| 800353 | MALDONADO ROSADO, CRUZ M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800353 | MALDONADO ROSADO, CRUZ M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800355 | MALDONADO ROSADO, DELMA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 293067 | Maldonado Rosado, Frances | REDACTED | San Juan | PR | 00924 | REDACTED |
| 293070 | Maldonado Rosado, Grace M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 293072 | Maldonado Rosado, Jason | REDACTED | Ponce | PR | 00716 | REDACTED |
| 293073 | MALDONADO ROSADO, JESUS A | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 800356 | MALDONADO ROSADO, MARANGELI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293078 | MALDONADO ROSADO, MAYRA | REDACTED | MOROVIS | PR | 00622 | REDACTED |
| 293080 | Maldonado Rosado, Neftali | REDACTED | Salinas | PR | 00751 | REDACTED |
| 293081 | MALDONADO ROSADO, OSVALDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 293086 | MALDONADO ROSADO, SONIA | REDACTED | COROZAL | PR | 00783-9613 | REDACTED |
| 293087 | MALDONADO ROSADO, VIONETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 293090 | MALDONADO ROSADO, ZULEYKA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800357 | MALDONADO ROSARIO, ANNETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 293092 | MALDONADO ROSARIO, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 800358 | MALDONADO ROSARIO, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 293093 | MALDONADO ROSARIO, GABRIEL | REDACTED | BAYAMON | PR | 00956-4868 | REDACTED |
| 293094 | MALDONADO ROSARIO, JESSICA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 293096 | MALDONADO ROSARIO, LUZ S | REDACTED | TOA BAJA | PR | 00951-1846 | REDACTED |
| 293097 | MALDONADO ROSARIO, MADELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293098 | MALDONADO ROSARIO, MARIA R | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 293100 | MALDONADO ROSARIO, NELSON | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 293101 | MALDONADO ROSARIO, NELSON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 293102 | MALDONADO ROSARIO, NOELIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 293103 | MALDONADO ROSARIO, NOEMI | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 293104 | MALDONADO ROSARIO, PEDRO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 293105 | MALDONADO ROSARIO, REINA ESTHER | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 293107 | MALDONADO ROSS, EULOGIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 293108 | MALDONADO ROTGER, LIZBETH J | REDACTED | SAN JUAN | PR | 00919-3782 | REDACTED |
| 293110 | MALDONADO RUBERT, LIZZETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 800359 | MALDONADO RUBERT, PEDRO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 293112 | MALDONADO RUBERT, PEDRO A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 293113 | MALDONADO RUBIO, YELITZA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 293116 | MALDONADO RUIZ, ADA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 293117 | MALDONADO RUIZ, BLANCA A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 293118 | MALDONADO RUIZ, BLANCA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 293119 | MALDONADO RUIZ, CARMEN D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 293121 | MALDONADO RUIZ, GLIDDEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800360 | MALDONADO RUIZ, IVELISSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 293122 | MALDONADO RUIZ, IVONNE N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 293123 | Maldonado Ruiz, Jimmy | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 293125 | MALDONADO RUIZ, JOSE L. | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 293126 | MALDONADO RUIZ, JUANA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 293127 | MALDONADO RUIZ, LETICIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 293128 | MALDONADO RUIZ, LUIS G. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293129 | MALDONADO RUIZ, LYDIA E. | REDACTED | CANOVANAS | PR | 00729-2149 | REDACTED |
| 800361 | MALDONADO RUIZ, MANUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 293130 | MALDONADO RUIZ, MARIECHARY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293131 | MALDONADO RUIZ, MARISOL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 293133 | MALDONADO RUIZ, RAFAEL | REDACTED | San Juan | PR | 00936 | REDACTED |
| 293134 | MALDONADO RUIZ, ROSA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 293135 | MALDONADO RUIZ, TERESITA | REDACTED | VILLALBA | PR | 00766-0254 | REDACTED |
| 800362 | MALDONADO RUIZ, YISENIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800363 | MALDONADO SAEZ, EDNA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 800364 | MALDONADO SAEZ, EDNA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 293136 | MALDONADO SAEZ, EDNA Y | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 293137 | MALDONADO SAEZ, GLADYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 293140 | MALDONADO SALAS, LIZ M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 293141 | MALDONADO SALDANA, JANETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 293142 | MALDONADO SALDANA, WANDA L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 293144 | MALDONADO SALGADO, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 293145 | MALDONADO SALGADO, IRIS R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 293146 | MALDONADO SALGADO, ORLANDO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 293147 | MALDONADO SALGADO, ROSA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 293148 | MALDONADO SALVA, NORBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293149 | MALDONADO SALVA, STEVEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293150 | MALDONADO SAMO, CARMEN A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 293153 | MALDONADO SANCHEZ, ADALBERTO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 293154 | Maldonado Sanchez, Amador | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 293155 | MALDONADO SANCHEZ, CANDIDA | REDACTED | ADJUNTAS | PR | 00601-9702 | REDACTED |
| 293156 | MALDONADO SANCHEZ, DAVID | REDACTED | MANATI | PR | 00674 | REDACTED |
| 800365 | MALDONADO SANCHEZ, DAVID | REDACTED | MANATI | PR | 00674 | REDACTED |
| 293159 | MALDONADO SANCHEZ, JENNY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 293161 | MALDONADO SANCHEZ, JOSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 293163 | MALDONADO SANCHEZ, JOSE R | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 293164 | MALDONADO SANCHEZ, JUAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 800366 | MALDONADO SANCHEZ, LESBIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 293165 | MALDONADO SANCHEZ, LUZ E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 293166 | MALDONADO SANCHEZ, LUZ M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 293167 | MALDONADO SANCHEZ, MAGDALENA | REDACTED | MANATI | PR | 00674-1004 | REDACTED |
| 293168 | MALDONADO SANCHEZ, MARCELINO | REDACTED | CAGUAS, P.R. | PR | 00725 | REDACTED |
| 800367 | MALDONADO SANCHEZ, MARCELINO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 293169 | MALDONADO SANCHEZ, MARGARITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 293170 | MALDONADO SANCHEZ, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800368 | MALDONADO SANCHEZ, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 293171 | MALDONADO SANCHEZ, MIGDALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 293172 | Maldonado Sanchez, Oscar | REDACTED | San Juan | PR | 00926 | REDACTED |
| 293175 | MALDONADO SANCHEZ, VICENTA | REDACTED | CAGUAS | PR | 00725-9711 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 293176 | MALDONADO SANCHEZ, WALTER | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 293178 | MALDONADO SANCHEZ, YOLANDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 293179 | MALDONADO SANES, ADAN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 800369 | MALDONADO SANTANA, EDWIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 293180 | MALDONADO SANTANA, EDWIN O | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 293181 | MALDONADO SANTANA, EMMANUELLE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 800370 | MALDONADO SANTANA, EMMANUELLE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 800371 | MALDONADO SANTANA, KIMBERLY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293185 | MALDONADO SANTANA, MARTY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 293186 | MALDONADO SANTANA, SARA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 800372 | MALDONADO SANTELL, RICKMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293190 | MALDONADO SANTIAGO, ANA I. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 293191 | MALDONADO SANTIAGO, ANETTE L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 293192 | MALDONADO SANTIAGO, ANGEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 293193 | Maldonado Santiago, Angel L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 800373 | MALDONADO SANTIAGO, CARLOS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 800374 | MALDONADO SANTIAGO, CARLOS A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 293194 | MALDONADO SANTIAGO, CARLOS G. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 293195 | MALDONADO SANTIAGO, CARLOS R | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 293196 | MALDONADO SANTIAGO, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 293197 | MALDONADO SANTIAGO, CARMEN I | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 800375 | MALDONADO SANTIAGO, CYNTHIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 293199 | MALDONADO SANTIAGO, EDGARDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 293200 | MALDONADO SANTIAGO, EDWARD | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 293201 | MALDONADO SANTIAGO, EDWARD | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 293202 | MALDONADO SANTIAGO, EDWIN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 293204 | MALDONADO SANTIAGO, ELIZABETH | REDACTED | PONCE | PR | 00728-5315 | REDACTED |
| 293206 | MALDONADO SANTIAGO, ELIZABETH. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 293211 | MALDONADO SANTIAGO, GUSTAVO | REDACTED | GUAYNABO | PR | 00696 | REDACTED |
| 293213 | MALDONADO SANTIAGO, IRIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 293214 | MALDONADO SANTIAGO, IRIS M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 293216 | MALDONADO SANTIAGO, IVETTE | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 800376 | MALDONADO SANTIAGO, JESSICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 800377 | MALDONADO SANTIAGO, JESSICA | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 800378 | MALDONADO SANTIAGO, JESSICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 293217 | MALDONADO SANTIAGO, JONATHAN | REDACTED | UTUADO | PR | 00745 | REDACTED |
| 800379 | MALDONADO SANTIAGO, JOSE | REDACTED | COAMO | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 293218 | MALDONADO SANTIAGO, JOSE A. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 293219 | MALDONADO SANTIAGO, JOSE D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800380 | MALDONADO SANTIAGO, LUCYBETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 293222 | MALDONADO SANTIAGO, LUIS A | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 800381 | MALDONADO SANTIAGO, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 293224 | MALDONADO SANTIAGO, MARIA DEL P | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 293225 | MALDONADO SANTIAGO, MARIA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 293226 | MALDONADO SANTIAGO, MARJORIE | REDACTED | TRUJILLO ALTO | PR | 00976-5451 | REDACTED |
| 293227 | MALDONADO SANTIAGO, MARLYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 293228 | MALDONADO SANTIAGO, MEREDID S. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 293229 | MALDONADO SANTIAGO, MIGDALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 293230 | MALDONADO SANTIAGO, MIRIAM | REDACTED | PONCE | PR | 00731-1541 | REDACTED |
| 293231 | Maldonado Santiago, Nelson F | REDACTED | Morovis | PR | 00687 | REDACTED |
| 800382 | MALDONADO SANTIAGO, NIVIA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 293232 | MALDONADO SANTIAGO, NOEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 293233 | MALDONADO SANTIAGO, NOLAN R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 800383 | MALDONADO SANTIAGO, OLGA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 293234 | MALDONADO SANTIAGO, OLGA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 293237 | MALDONADO SANTIAGO, SANDRA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 293238 | MALDONADO SANTIAGO, SHEILA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800384 | MALDONADO SANTIAGO, SHERLEY D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 293239 | MALDONADO SANTIAGO, SHERLY D | REDACTED | BARRANQUITAS | PR | 00794-1728 | REDACTED |
| 293240 | MALDONADO SANTIAGO, SILVIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 293242 | MALDONADO SANTIAGO, VICTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 293244 | MALDONADO SANTIAGO, VIRGEN B. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 293245 | MALDONADO SANTIAGO, WANDA W | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 293246 | MALDONADO SANTIAGO, YAMIRKA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 293247 | MALDONADO SANTIAGO, YARINA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 293248 | MALDONADO SANTIAGO, YELITZA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 800385 | MALDONADO SANTIAGO, YELITZA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 800386 | MALDONADO SANTIAGO, YOLANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 293249 | MALDONADO SANTIAGO, YOLANDA | REDACTED | MANATI | PR | 00674-0279 | REDACTED |
| 293250 | MALDONADO SANTIAGO,ALEX | REDACTED | PONCE | PR | 00717 | REDACTED |
| 293251 | MALDONADO SANTINI, ALICIA G. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 293255 | Maldonado Santos, Alberto | REDACTED | Bayamon | PR | 00959-5810 | REDACTED |
| 293256 | MALDONADO SANTOS, ANA C. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 293258 | Maldonado Santos, Angel L | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 293259 | MALDONADO SANTOS, AWILDA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 293260 | MALDONADO SANTOS, FELIX E. | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 293261 | MALDONADO SANTOS, FERDINAND | REDACTED | EL TUQUE | PR | 00728-0000 | REDACTED |
| 293262 | MALDONADO SANTOS, GABRIEL Y | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 293263 | MALDONADO SANTOS, HECTOR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 293265 | MALDONADO SANTOS, JOEWEL | REDACTED | PENUELAS PR | PR | 00624 | REDACTED |
| 293265 | MALDONADO SANTOS, JOEWEL | REDACTED | PENUELAS PR | PR | 00624 | REDACTED |
| 800388 | MALDONADO SANTOS, JOEWEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 293266 | MALDONADO SANTOS, JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 293267 | MALDONADO SANTOS, LISETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 293269 | MALDONADO SANTOS, MAGDA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 293270 | Maldonado Santos, Magda L. | REDACTED | Ponce | PR | 00717 | REDACTED |
| 293273 | MALDONADO SANTOS, PEDRO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 293274 | MALDONADO SANTOS, RAFAEL A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 293276 | MALDONADO SANTOS, RAQUEL E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 293279 | MALDONADO SECOLA, MARCOS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 293280 | MALDONADO SEDA, BRENDA L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 293281 | MALDONADO SEDA, FRANCISCO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 293282 | MALDONADO SEDA, JUSTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800389 | MALDONADO SEDA, MARIA B | REDACTED | MANATI | PR | 00674 | REDACTED |
| 293283 | MALDONADO SEDA, MARIA B | REDACTED | MANATI | PR | 00674-9644 | REDACTED |
| 800390 | MALDONADO SEDA, MIGUEL A | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 293284 | MALDONADO SEGARRA, FELIX | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 293285 | MALDONADO SEGUI, JOSE A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 293286 | MALDONADO SEGUI, JOSE A. | REDACTED | San Juan | PR | 00959 | REDACTED |
| 293287 | MALDONADO SEGUI, RUBEN A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 293288 | MALDONADO SEGUI, RUBEN A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 800391 | MALDONADO SEGUI, SARIMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 293289 | MALDONADO SEMPRIT, ADA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293290 | MALDONADO SEMPRIT, CARLOS A | REDACTED | San Juan | PR | 00917-9005 | REDACTED |
| 293291 | MALDONADO SEPULVEDA, ELIZABETH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 293293 | MALDONADO SERRA, VIVIAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 800392 | MALDONADO SERRANO, ANGEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293294 | MALDONADO SERRANO, ARIEL | REDACTED | MANATI | PR | 00674-1344 | REDACTED |
| 293295 | MALDONADO SERRANO, GEORGINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 293297 | MALDONADO SERRANO, HECTOR E. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 293298 | MALDONADO SERRANO, IRMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 293299 | MALDONADO SERRANO, MARIA | REDACTED | Catano | PR | 00962 | REDACTED |
| 293300 | MALDONADO SERRANO, MARIA D. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 293301 | MALDONADO SERRANO, MARIA I | REDACTED | San Juan | PR | 00902-1635 | REDACTED |
| 293302 | MALDONADO SERRANO, MARIBEL | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 293303 | MALDONADO SERRANO, MARISOL | REDACTED | PONCE | PR | 00733-8507 | REDACTED |
| 293304 | MALDONADO SERRANO, MARK A. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 293306 | Maldonado Serrano, Orlando | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 293308 | Maldonado Serrano, Ruben | REDACTED | Canejas, San Juan | PR | 00725 | REDACTED |
| 293310 | MALDONADO SERRANO, TOMASA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 293311 | Maldonado Serrano, Xiomara | REDACTED | Utuado | PR | 00641 | REDACTED |
| 293313 | MALDONADO SERRANO, ZAIRA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 800393 | MALDONADO SEVILLA, LINDSEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293314 | Maldonado Sierra, Angel L | REDACTED | Homestead | FL | 33032 | REDACTED |
| 293315 | MALDONADO SIERRA, HILDA | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 293316 | MALDONADO SIERRA, JACQUELINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 293318 | MALDONADO SIERRA, KAREM Y | REDACTED | LARES | PR | 00631 | REDACTED |
| 293319 | MALDONADO SIERRA, REIMUN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 293320 | MALDONADO SIERRA, RUBER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 293321 | MALDONADO SIERRA, RUTH | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 293323 | MALDONADO SIMMONS, GLORIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 293324 | MALDONADO SKENETT, OMAR A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 293325 | MALDONADO SOBERAL, NURI SABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800394 | MALDONADO SOBERAL, RUTH | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 293326 | MALDONADO SOBERAL, RUTH M | REDACTED | BARCELONETA | PR | 00617-0994 | REDACTED |
| 293327 | MALDONADO SOLANO, YARISSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 800395 | MALDONADO SOLANO, YARISSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 293329 | Maldonado Soto, Armando | REDACTED | Dorado | PR | 00646-0147 | REDACTED |
| 293332 | MALDONADO SOTO, CARLOS A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 293333 | Maldonado Soto, Christian | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 293334 | MALDONADO SOTO, DIMARY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 293335 | Maldonado Soto, Elvin | REDACTED | Utuado | PR | 00641 | REDACTED |
| 800396 | Maldonado Soto, GLADYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 293337 | MALDONADO SOTO, GLADYS | REDACTED | ARECIBO | PR | 00612-5719 | REDACTED |
| 293338 | MALDONADO SOTO, GLORIA | REDACTED | YABUCOA | PR | 00767-9501 | REDACTED |
| 800397 | MALDONADO SOTO, HIRAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 293339 | MALDONADO SOTO, HIRAM | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 293342 | MALDONADO SOTO, JOEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 293343 | MALDONADO SOTO, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800398 | MALDONADO SOTO, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 800399 | MALDONADO SOTO, JOSE A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 293344 | MALDONADO SOTO, JUAN A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 293346 | Maldonado Soto, Lilliam Y | REDACTED | Utuado | PR | 00641 | REDACTED |
| 293348 | MALDONADO SOTO, LOYDA | REDACTED | TRUJILLO ALTO | PR | 00798 | REDACTED |
| 293349 | MALDONADO SOTO, LUDOVINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 293350 | MALDONADO SOTO, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800400 | MALDONADO SOTO, LUIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 293352 | MALDONADO SOTO, MARIA DEL C | REDACTED | SAINT JUST | PR | 00978-0033 | REDACTED |
| 293353 | MALDONADO SOTO, MARLENE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 800401 | MALDONADO SOTO, MARLENE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 293354 | MALDONADO SOTO, ONIX | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 293355 | Maldonado Soto, Onix | REDACTED | Sabana Seca | PR | 00952-0791 | REDACTED |
| 293356 | MALDONADO SOTO, RICARDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800402 | MALDONADO SOTO, TERESA | REDACTED | LARES | PR | 00669 | REDACTED |
| 293357 | MALDONADO SOTO, XAVIER | REDACTED | JAYUA | PR | 00664-9710 | REDACTED |
| 293359 | Maldonado Sotom, Virgilio E | REDACTED | Florida | FL | 33014 | REDACTED |
| 293360 | MALDONADO SOTOMAYOR, AMELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 293362 | MALDONADO STGO, MARIELY | REDACTED | Morovis | PR | 00687 | REDACTED |
| 293364 | MALDONADO SUAREZ, FELICITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 293365 | MALDONADO SUAREZ, JUAN | REDACTED | CATA¥O | PR | 00962 | REDACTED |
| 293367 | MALDONADO SUAREZ, MILDRED | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 293368 | MALDONADO SUAREZ, RAUL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 293370 | MALDONADO SUSTACHE, MELISSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 293372 | MALDONADO TAPIA, EDWIN A | REDACTED | RIO GRANDE | PR | 00927 | REDACTED |
| 293373 | MALDONADO TAYLOR, LIZETTE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 293377 | Maldonado Tirado, Hiram | REDACTED | Vega Baja | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 293378 | MALDONADO TIRADO, MARISEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 293379 | MALDONADO TIRADO, PEDRO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 293381 | MALDONADO TIRADO, RAFAELA | REDACTED | BAYAMON | PR | 00960-0000 | REDACTED |
| 293382 | Maldonado Tirado, Taurino | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 293384 | MALDONADO TOLEDO, DINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 800403 | MALDONADO TOLEDO, DINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 800404 | MALDONADO TOLEDO, JUAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 293385 | MALDONADO TOLEDO, JUAN | REDACTED | HATILLO | PR | 00659-0789 | REDACTED |
| 293386 | MALDONADO TOLEDO, KEISHA M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 800405 | MALDONADO TOLENTINO, ANGEL L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 293388 | MALDONADO TOLENTINO, ISAMARY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 800406 | MALDONADO TORO, BILLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293393 | Maldonado Torres, Agdel Y | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 293394 | MALDONADO TORRES, AIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 293395 | MALDONADO TORRES, AIDA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 293396 | MALDONADO TORRES, AIDA L | REDACTED | FLORIDA | PR | 00650-1018 | REDACTED |
| 293397 | Maldonado Torres, Alfred | REDACTED | Salinas | PR | 00751 | REDACTED |
| 293398 | MALDONADO TORRES, ALFRED | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 293399 | MALDONADO TORRES, ANA I. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 293400 | MALDONADO TORRES, ANGEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 800407 | MALDONADO TORRES, ANGEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 293401 | MALDONADO TORRES, ANGEL G | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 293402 | Maldonado Torres, Angel L | REDACTED | Angeles | PR | 00611 | REDACTED |
| 293404 | Maldonado Torres, Annievette | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 293405 | MALDONADO TORRES, ARACELIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 293407 | MALDONADO TORRES, ARNALDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 293409 | MALDONADO TORRES, BENEDICTA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 293410 | MALDONADO TORRES, CAMELIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 293411 | MALDONADO TORRES, CARLOS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 800408 | MALDONADO TORRES, CARLOS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 800409 | MALDONADO TORRES, CARLOS A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 293412 | MALDONADO TORRES, CARLOS E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 293413 | MALDONADO TORRES, CARLOS R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 293415 | Maldonado Torres, Ciro | REDACTED | Cayey | PR | 00736 | REDACTED |
| 293417 | Maldonado Torres, Danury | REDACTED | Ponce | PR | 00731 | REDACTED |
| 293418 | MALDONADO TORRES, DAVID | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 293419 | MALDONADO TORRES, DELIRIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 800410 | MALDONADO TORRES, DELIRIS | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 800411 | MALDONADO TORRES, DELIRIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 293420 | MALDONADO TORRES, DIGNA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 293421 | MALDONADO TORRES, ELBA MATILDE | REDACTED | COTO LAUREL | PR | 00780-0401 | REDACTED |
| 800412 | MALDONADO TORRES, ELSIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 293422 | MALDONADO TORRES, ELSIE L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 800413 | MALDONADO TORRES, ELSIE L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 293424 | MALDONADO TORRES, EVELYN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 293425 | MALDONADO TORRES, EVELYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 293426 | MALDONADO TORRES, FELICITA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 293427 | MALDONADO TORRES, FELIX X | REDACTED | BARRANQUITAS | PR | 00797 | REDACTED |
| 293428 | MALDONADO TORRES, FILOMENA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800414 | MALDONADO TORRES, FILOMENA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 293429 | Maldonado Torres, Francisco | REDACTED | Villalba | PR | 00766 | REDACTED |
| 293430 | Maldonado Torres, Frank E. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 293431 | MALDONADO TORRES, GABRIEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 293432 | MALDONADO TORRES, GERARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 800415 | MALDONADO TORRES, GERARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 293433 | Maldonado Torres, German M. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 293434 | MALDONADO TORRES, HARRY | REDACTED | SAN JUAN | PR | 00906-6600 | REDACTED |
| 293435 | MALDONADO TORRES, HAYDEE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 293438 | MALDONADO TORRES, HERIBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 293439 | MALDONADO TORRES, IRIS L | REDACTED | TOA ALTA | PR | 00783 | REDACTED |
| 293440 | MALDONADO TORRES, IRIS N. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 293441 | MALDONADO TORRES, IRMA | REDACTED | MAYAGUEZ | PR | 00683 | REDACTED |
| 800416 | MALDONADO TORRES, IRMA D | REDACTED | PONCE | PR | 00716 | REDACTED |
| 293442 | MALDONADO TORRES, ISRAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293443 | MALDONADO TORRES, IVELISSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 293449 | Maldonado Torres, Jose A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 293450 | MALDONADO TORRES, JOSE A | REDACTED | GUAYANILLLA | PR | 00656 | REDACTED |
| 293451 | MALDONADO TORRES, JOSE G | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 293452 | MALDONADO TORRES, JOSE I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 293453 | MALDONADO TORRES, JOSE L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 293454 | MALDONADO TORRES, JOSEFINA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 293455 | MALDONADO TORRES, JUAN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 293457 | Maldonado Torres, Juan I | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 293458 | MALDONADO TORRES, KRISTIAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 800417 | MALDONADO TORRES, LOURDES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 293460 | MALDONADO TORRES, LOURDES DE S | REDACTED | PONCE | PR | 00733 | REDACTED |
| 800418 | MALDONADO TORRES, LOYDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 293462 | MALDONADO TORRES, LUZ | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 293463 | MALDONADO TORRES, LUZ I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 293464 | MALDONADO TORRES, LYDIA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800419 | MALDONADO TORRES, MABEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 293465 | MALDONADO TORRES, MABEL | REDACTED | SALINAS | PR | 00751-0311 | REDACTED |
| 293467 | MALDONADO TORRES, MARIA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 293468 | MALDONADO TORRES, MARIA DE L | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 293469 | MALDONADO TORRES, MARIA DE LOS A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 293470 | MALDONADO TORRES, MARIA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 293471 | MALDONADO TORRES, MARICELLY | REDACTED | PONCE | PR | 00728-2047 | REDACTED |
| 800420 | MALDONADO TORRES, MARIELY | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 293472 | MALDONADO TORRES, MARTA M. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 293474 | MALDONADO TORRES, MINERVA | REDACTED | PONCE | PR | 00729-4748 | REDACTED |
| 293475 | MALDONADO TORRES, MIRTHA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 293476 | MALDONADO TORRES, MISAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293477 | MALDONADO TORRES, NIKOLE | REDACTED | SAN JUAN | PR | 00936-2465 | REDACTED |
| 293478 | MALDONADO TORRES, NILDA I | REDACTED | BAYAMON | PR | 00961-3271 | REDACTED |
| 293479 | MALDONADO TORRES, NIXA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 800421 | MALDONADO TORRES, ODALIS N. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 293480 | MALDONADO TORRES, ODALYS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 293481 | MALDONADO TORRES, OLGA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 293482 | Maldonado Torres, Orlando | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 293484 | MALDONADO TORRES, RAMON | REDACTED | San Juan | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 293486 | MALDONADO TORRES, RAMON | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 293489 | MALDONADO TORRES, ROBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293490 | MALDONADO TORRES, ROBERTO C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 293491 | MALDONADO TORRES, ROY A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 293492 | MALDONADO TORRES, RUBEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 293493 | MALDONADO TORRES, SAMUEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 293496 | MALDONADO TORRES, SANDRA | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 293499 | MALDONADO TORRES, SONIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 293500 | MALDONADO TORRES, VERONICA | REDACTED | PENUELAS | PR | 00624-9804 | REDACTED |
| 293501 | Maldonado Torres, Vilma I | REDACTED | Carolina | PR | 00983 | REDACTED |
| 293502 | MALDONADO TORRES, WALESKA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 293504 | MALDONADO TORRES, WANDALIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293505 | MALDONADO TORRES, WANDALIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293506 | MALDONADO TORRES, WILBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 293507 | Maldonado Torres, Yadira | REDACTED | Orlando | FL | 32826 | REDACTED |
| 293509 | MALDONADO TORRES, ZENAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 293510 | MALDONADO TORRES, ZENAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 293511 | MALDONADO TOSADO, ENID | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 293512 | MALDONADO TOSADO, ENID | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 293514 | MALDONADO TOSADO, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 293515 | MALDONADO TRAVIESO, ANIBAL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 800422 | MALDONADO TRAVIESO, DELMARIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 293516 | MALDONADO TRAVIESO, JOSE H. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 293517 | MALDONADO TRINIDAD, BETZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 293519 | MALDONADO TRINIDAD, CONCEPCION | REDACTED | MANATI | PR | 00674 | REDACTED |
| 293521 | MALDONADO TRINIDAD, ELIZABETH | REDACTED | MANATI | PR | 00694-1319 | REDACTED |
| 293523 | MALDONADO TRINIDAD, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 293524 | MALDONADO TUA, ANA E. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 293526 | MALDONADO URBINA, MARIBEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 293527 | MALDONADO URBINA, MARILYN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 293529 | MALDONADO URDAZ, YAISKA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 293530 | MALDONADO VALDES, ADELYS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 800423 | MALDONADO VALDES, ADELYS J | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 293532 | MALDONADO VALE, ENRIQUE | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 293534 | MALDONADO VALENTIN, CESAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 293535 | MALDONADO VALENTIN, DYANN M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 800424 | MALDONADO VALENTIN, DYANN M. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 293537 | MALDONADO VALENTIN, GLORYANCER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 293538 | MALDONADO VALENTIN, JOSE B. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 293540 | MALDONADO VALENTIN, VANESSA F | REDACTED | MANATI | PR | 00674 | REDACTED |
| 293542 | MALDONADO VALLEJO, MARISOL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 293543 | MALDONADO VALLEJO, NANCY | REDACTED | SAN LORENZO | PR | 00754-4129 | REDACTED |
| 293544 | MALDONADO VALLELLANES, JOSE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 293545 | MALDONADO VALLES, MIRKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 293546 | Maldonado Valline, Hector F | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 293547 | MALDONADO VARELA, EVA H. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 293548 | MALDONADO VARELA, YOLANDA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 293549 | MALDONADO VARGAS, BELINDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 800425 | MALDONADO VARGAS, BELINDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 800426 | MALDONADO VARGAS, CYD | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 293552 | MALDONADO VARGAS, JANET | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 293554 | Maldonado Vargas, Josue | REDACTED | Ponce | PR | 00731 | REDACTED |
| 293556 | MALDONADO VARGAS, MARIA | REDACTED | ADJUNTAS | PR | 00601-0215 | REDACTED |
| 293558 | MALDONADO VARGAS, MILAGROS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 800427 | MALDONADO VARGAS, MILAGROS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 800428 | MALDONADO VARGAS, NIVIA J | REDACTED | PONCE | PR | 00717 | REDACTED |
| 293559 | MALDONADO VARGAS, NIVIA J | REDACTED | ADJUNTAS | PR | 00601-0215 | REDACTED |
| 293560 | Maldonado Varona, Luis F | REDACTED | Rio Piedras | PR | 00911 | REDACTED |
| 293561 | Maldonado Vazquez, Ana L. | REDACTED | Florida | PR | 00650 | REDACTED |
| 293562 | MALDONADO VAZQUEZ, ANN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 293563 | MALDONADO VAZQUEZ, ARACELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800429 | MALDONADO VAZQUEZ, ARACELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 293564 | MALDONADO VAZQUEZ, BRENDA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 293565 | MALDONADO VAZQUEZ, CARLOS | REDACTED | COMERIO | PR | 00642 | REDACTED |
| 293566 | MALDONADO VAZQUEZ, CARLOS E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 293567 | MALDONADO VAZQUEZ, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800430 | MALDONADO VAZQUEZ, CARMEN R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293569 | MALDONADO VAZQUEZ, CARMEN R | REDACTED | UTUADO | PR | 00641-9507 | REDACTED |
| 293570 | MALDONADO VAZQUEZ, CATHLEEN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 293571 | MALDONADO VAZQUEZ, CESAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293572 | MALDONADO VAZQUEZ, CESAR A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 293574 | MALDONADO VAZQUEZ, ELISEO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 293575 | MALDONADO VAZQUEZ, EVELYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 800431 | MALDONADO VAZQUEZ, EVELYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 293576 | MALDONADO VAZQUEZ, GABRIELA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 293577 | MALDONADO VAZQUEZ, GLADYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 293579 | MALDONADO VAZQUEZ, HIRAM | REDACTED | COMERI O | PR | 00782 | REDACTED |
| 293580 | MALDONADO VAZQUEZ, IRAIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 293583 | MALDONADO VAZQUEZ, JORGE L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 293585 | MALDONADO VAZQUEZ, JOSE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 293586 | MALDONADO VAZQUEZ, JUAN R. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293587 | MALDONADO VAZQUEZ, KIARA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 293588 | MALDONADO VAZQUEZ, LEILANY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 293589 | MALDONADO VAZQUEZ, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 293590 | MALDONADO VAZQUEZ, LUIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 293592 | MALDONADO VAZQUEZ, MILTON L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 293593 | MALDONADO VAZQUEZ, VICTOR M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 293594 | Maldonado Vazquez, Wanda | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 293595 | Maldonado Vazquez, William | REDACTED | Florida | PR | 00650 | REDACTED |
| 293598 | MALDONADO VAZQUEZ, ZORAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 800432 | MALDONADO VEGA, ARACELIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 293600 | MALDONADO VEGA, ARNALDO | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 293603 | MALDONADO VEGA, JHEISHA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 293606 | MALDONADO VEGA, MARIA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 800433 | MALDONADO VEGA, MARIA M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 293607 | MALDONADO VEGA, MERALIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800434 | MALDONADO VEGA, RUBEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 293608 | MALDONADO VEGA, SANDRA I. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 293611 | MALDONADO VELAZQUEZ, ARIANA | REDACTED | BAYAMON | PR | 00687 | REDACTED |
| 293615 | MALDONADO VELAZQUEZ, CARLOS G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 293618 | MALDONADO VELAZQUEZ, DAMARIS | REDACTED | GUAYNABO | PR | 00970-0122 | REDACTED |
| 293619 | MALDONADO VELAZQUEZ, DIANA | REDACTED | SAN JUAN | PR | 00718 | REDACTED |
| 293620 | MALDONADO VELAZQUEZ, DIANA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 293622 | MALDONADO VELAZQUEZ, HECTOR L | REDACTED | PONCE | PR | 00717-1126 | REDACTED |
| 293623 | MALDONADO VELAZQUEZ, JOANELLY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 800435 | MALDONADO VELAZQUEZ, JOANELLY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 293624 | MALDONADO VELAZQUEZ, JORGE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 293625 | MALDONADO VELAZQUEZ, JORGE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 293626 | MALDONADO VELAZQUEZ, JOSE E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 293627 | Maldonado Velazquez, Jose M | REDACTED | Humacao | PR | 00792 | REDACTED |
| 293629 | Maldonado Velazquez, Juan A. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 293630 | MALDONADO VELAZQUEZ, LIONEL | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 293631 | MALDONADO VELAZQUEZ, MARTA GRISELLE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 800436 | MALDONADO VELAZQUEZ, MIRELIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 293632 | MALDONADO VELAZQUEZ, STEPHANIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 800437 | MALDONADO VELAZQUEZ, STEPHANIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 293634 | MALDONADO VELAZQUEZ, VANESSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 293635 | MALDONADO VELAZQUEZ, YAZMIN | REDACTED | PALMER | PR | 00721 | REDACTED |
| 293637 | MALDONADO VELAZQUEZ, ZORAIDA | REDACTED | PONCE | PR | 00730-1640 | REDACTED |
| 293638 | MALDONADO VELEZ, ANDRES | REDACTED | San Juan | PR | 00662 | REDACTED |
| 293639 | MALDONADO VELEZ, ANDRES | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 293640 | MALDONADO VELEZ, ANGEL R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 800438 | MALDONADO VELEZ, ANGEL R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 1257203 | MALDONADO VELEZ, ANGEL R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 293642 | MALDONADO VELEZ, BRENDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 293647 | MALDONADO VELEZ, JONATHAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 293648 | MALDONADO VELEZ, JUDITH | REDACTED | LARES | PR | 00669 | REDACTED |
| 293650 | MALDONADO VELEZ, JULIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293652 | MALDONADO VELEZ, LESTER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 293653 | MALDONADO VELEZ, MARIA D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293654 | Maldonado Velez, Mayra | REDACTED | San Juan | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 293655 | Maldonado Velez, Nestor R. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 293656 | Maldonado Velez, Nicolas | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 293658 | MALDONADO VELEZ, RAMON L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293659 | MALDONADO VELEZ, REBECA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 293661 | MALDONADO VELEZ, REINALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 293662 | MALDONADO VELEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 293663 | MALDONADO VELEZ, RODRIGO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 293664 | MALDONADO VELEZ, XAVIER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293665 | MALDONADO VERA, EVANGELISTA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 293666 | MALDONADO VERA, HUGO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 293667 | MALDONADO VERA, MARCIAL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 293668 | MALDONADO VIANA, GRICEL | REDACTED | CATANO | PR | 00632 | REDACTED |
| 293670 | MALDONADO VICENTE, JOSE D. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 800439 | MALDONADO VIDAL, CRISTIAN G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293671 | MALDONADO VIDAL, FRANCISCO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 293673 | MALDONADO VIDOT, MARITZA | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 293675 | MALDONADO VIERA, SORMARY | REDACTED | TOA BAJA | PR | 00951-1015 | REDACTED |
| 293676 | Maldonado Vila, Radames | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 293678 | MALDONADO VILLAFANE, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 293680 | MALDONADO VILLALONGO, EMILIANO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 293682 | MALDONADO VILLAMIL, HIRAM J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 293683 | MALDONADO VILLANUEVA, JULIO C | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 293684 | MALDONADO VILLARINI, GRISELLE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 293686 | MALDONADO VILLEGAS, EMMANUEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 293687 | MALDONADO VINAS, DAMARIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 800440 | MALDONADO VIRUET, YESENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 293690 | MALDONADO VIRUET, YESENIA | REDACTED | ARECIBO | PR | 00612-9540 | REDACTED |
| 293691 | MALDONADO WILFREDO, AYALA | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 293694 | MALDONADO ZABALETA, JORGE D. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 293695 | MALDONADO ZAMBRANA, AMARILYS | REDACTED | UTUADO | PR | 00641-7115 | REDACTED |
| 800441 | MALDONADO ZAMBRANA, GABRIEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 293696 | MALDONADO ZAMBRANA, SOLIMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 293697 | MALDONADO ZAPATA, CYNTHIA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 293699 | MALDONADO ZAYAS, ROSA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 293700 | MALDONADO ZEDA, ELYOD | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800442 | MALDONADO ZEDA, ELYOD | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800443 | MALDONADO ZEDA, NELSON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 293701 | MALDONADO, ADRIAN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 293702 | Maldonado, Alberto | REDACTED | Utuado | PR | 00694 | REDACTED |
| 293703 | MALDONADO, ALBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800444 | MALDONADO, AMANDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293704 | MALDONADO, ANA ELBA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 293705 | MALDONADO, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 293706 | MALDONADO, CARLOS I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 293707 | MALDONADO, CARMEN | REDACTED | UTUADO | PR | 00641-0307 | REDACTED |
| 293708 | MALDONADO, CARMEN G | REDACTED | CAGUAS | PR | 00726-8275 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 293709 | MALDONADO, CARMEN L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 293710 | MALDONADO, CARMEN S | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 800445 | MALDONADO, DIANA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 293711 | MALDONADO, EDGARDO S | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 293712 | MALDONADO, EDNA IVELISS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 293715 | MALDONADO, ELPIDIA | REDACTED | DELTONA | FL | 32738 | REDACTED |
| 293717 | MALDONADO, FREDESWINDA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 293718 | MALDONADO, GREGORIA | REDACTED | BARCELONETA | PR | 00617-9704 | REDACTED |
| 800446 | MALDONADO, HECTOR | REDACTED | PEÑUELAS | PR | 00716 | REDACTED |
| 293719 | MALDONADO, JO ANN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 293720 | MALDONADO, JOHANNA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 293721 | MALDONADO, JOSE E | REDACTED | BARRANQUITAS | PR | 00794-0901 | REDACTED |
| 293722 | MALDONADO, JOSE L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 293723 | MALDONADO, JUAN GABRIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 293724 | MALDONADO, JULIO D. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 293725 | MALDONADO, LESLIE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 293727 | MALDONADO, MARIA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 293729 | MALDONADO, MARIA DE LOS | REDACTED | PONCE | PR | 00731-1232 | REDACTED |
| 293730 | MALDONADO, MELENDEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 293732 | MALDONADO, MIGUEL A | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 293733 | MALDONADO, MILTON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 800447 | MALDONADO, NADJA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293734 | MALDONADO, PEDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 293735 | MALDONADO, ROBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 293737 | MALDONADO, ROBERTO | REDACTED | BAYAMON P.R. | PR | 00901 | REDACTED |
| 293736 | MALDONADO, ROBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 293738 | MALDONADO, SHAWN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 293740 | MALDONADO, SIGFREDO G. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 293741 | MALDONADO, XIOMARA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 293742 | MALDONADO, YADIRA | REDACTED | GERMANTOWN | MD | 20874 | REDACTED |
| 293746 | MALDONADO,JANETTE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 293747 | MALDONADO,PABLO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 293749 | MALDONADO,WILFREDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 293751 | MALDONADOBARRETO, PAULA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 293752 | MALDONADOBATTISTINI, NEIL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 293753 | MALDONADO-ESTREMERA, SOLANGE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 293754 | MALDONADOMARTY, ANGELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 293755 | MALDONADOQUINONES, FELIPE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293757 | MALDONADOSANCHEZ, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 293758 | MALDONADOVERDEJO, JOSE R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 293759 | MALDONDO TORRES, RADAMES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 293770 | MALESPIN BERMUDEZ, JULIO C. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 293771 | MALESPIN DIAZ, CRISTOFER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 293772 | MALESPIN DIAZ, CRISTOFER | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 293781 | MALINES LOPEZ, MILLIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 293782 | MALINES SANTIAGO, CARLOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 293783 | MALINES VASQUEZ, MADELINE | REDACTED | RINCON | PR | 00677-1112 | REDACTED |
| 800448 | MALINES VAZQUEZ, MADELINE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 800449 | MALLA DE JESUS, VALERIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 293789 | MALLAR SANTOS, ZORA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 293793 | MALLOL MARTINEZ, RAMON | REDACTED | CATANO | PR | 00962 | REDACTED |
| 293794 | MALLOL RODRIGUEZ, FRANKLIN | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 293795 | MALLOL RODRIGUEZ, JESSICA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 800450 | MALLOL RODRIGUEZ, JESSICA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 293796 | MALLORQUIN LIBOY, YAHAIRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 293799 | MALOFF SAIED, KALIL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 293802 | MALPICA ARROYO, WANDA I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 293803 | MALPICA CALDERO, GILBERTO | REDACTED | COROZAL | PR | 00783-1432 | REDACTED |
| 293804 | MALPICA CARTAGENA, ELBA I. | REDACTED | San Juan | PR | 00983 | REDACTED |
| 800451 | MALPICA CRESPO, CINDY | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 293807 | MALPICA FERRER, VANNESSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 293808 | MALPICA FERRER, VANNESSA | REDACTED | CAOLINA | PR | 00985 | REDACTED |
| 293810 | MALPICA GONZALEZ, JOSE A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 293812 | MALPICA ORTIZ, VANESSA N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 293813 | MALPICA PADILLA, LYDIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 293815 | MALPICA RIVERA, MAYRA M. | REDACTED | BAYAMON | PR | 00960-3132 | REDACTED |
| 293816 | Malpica Rivera, Moira I | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 293818 | MALPICA RODRIGUEZ, LUIS M. | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 293819 | MALPICA ROMAN, CARMEN | REDACTED | San Juan | PR | 00901 | REDACTED |
| 293820 | MALPICA ROMAN, CARMEN I | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 293823 | MALPICA SALAS, YAHAIRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 293824 | MALPICA SALGADO, AMALIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 293826 | MALPICA SANTANA, FRANCES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 293827 | MALPICA VELEZ, ADALIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 800452 | MALPICA VELEZ, ADALIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 293829 | MALSONADO, ELIAS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 293830 | MALTES COLON, AGUSTIN | REDACTED | AGUADILLA | PR | 00605-0633 | REDACTED |
| 293831 | MALTES COLON, DENNISABEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 293832 | MALTES LUGO, IVETTE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 293833 | MALTES MARTIR, ROSA | REDACTED | LARES | PR | 00669 | REDACTED |
| 293834 | MALTES MORALES, ADELLE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 293837 | MALTES MORALES, MICHELLE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 293838 | MALTEZ CONCEPCION, CRISTINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 293843 | MALUGIN SOTO, SARIBELLE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 293845 | MALVET SANTIAGO, JENNIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 800453 | MALVET SANTIAGO, JENNIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 293846 | MALVET SANTIAGO, JOSE M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 293854 | MAMANI MULLISACA, NELIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 293895 | MANAUTOU HERNANDEZ, ANA L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 293896 | MANAUTOU HERNANDEZ, HECTOR J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 293897 | MANAUTOU SANTIAGO, DELFINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 293898 | MANCEBO AQUINO, HAIFA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293899 | MANCEBO AQUINO, HUGALYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293900 | MANCEBO CORNIEL, HUGO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 293901 | MANCEBO ORTIZ, LUIS A. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 800454 | MANCEBO PAREDES, GLEENYS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 293902 | MANCEBO PAREDES, GLENNYS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 293904 | MANCERA PAREDES, ISIDRO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 293912 | MANCHUR ORTEGA, MELISSA A. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 800455 | MANCIO MENDIZABAL, MARIA A | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 293917 | MANDE RODRIGUEZ, MARGARITA | REDACTED | PONCE | PR | 00728-3841 | REDACTED |
| 293919 | MANDES DAVILA, NILDA Y | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 800456 | MANDES DAVILA, NILDA Y | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 293920 | MANDES DIAZ, BRUNILDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 800457 | MANDES DIAZ, HAYDEE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 293921 | Mandes Fantauzzi, Heriberto | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 293922 | MANDES LOPEZ, ALICIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 293924 | MANDES PAGAN, LILLIAN E | REDACTED | GUAYAMA | PR | 00785-1514 | REDACTED |
| 293925 | MANDES SQUIABRO, TOMAS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 293926 | MANDES VAZQUEZ, WILMA L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 293927 | MANDEZ DIAZ, HAYDEE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 293928 | Mandez Rodriguez, Michelle M. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 293929 | MANDIA AYALA, REBECCA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 293930 | MANDIA GUTIERREZ, MYRNA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 800458 | MANDIA GUTIERREZ, MYRNA | REDACTED | MAYAGÜEZ | PR | 00682 | REDACTED |
| 293931 | MANDIA LUGO, REY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 293933 | MANDRY BONILLA, OSCAR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 293935 | MANDRY PAGAN, MARIA T. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 293937 | MANDRY SANTIAGO, HERIBERTO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 293949 | MANFREDI LEON, JOSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 293950 | MANFREDI NEGRON, LUIS E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 293951 | MANFREDI RAMOS, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 293952 | Manfredi Rivera, Jorge J | REDACTED | Salinas | PR | 00751 | REDACTED |
| 293953 | MANFREDI RODRIGUEZ, CARMEN L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 293954 | MANFREDI SANTIAGO, WANDA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 293956 | MANFREDY FIGUEROA, MINERVA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 293957 | MANFREDY MARTINEZ, JORGE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 293958 | MANFREDY MAYORAL, JOSUE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 293959 | Manfredy Perez, Blas | REDACTED | Ponce | PR | 00728 | REDACTED |
| 293961 | MANFREDY RAMOS, OMAR C. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 293962 | MANFREDY RIVERA, MILAGROS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 293964 | MANFREDY RODRIGUEZ, ENRIQUE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 293965 | MANFREDY RODRIGUEZ, MARGARITA | REDACTED | PONCE | PR | 00716-1340 | REDACTED |
| 293966 | MANFREDY RODRIGUEZ, MARIA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 293967 | Manfredy Rodriguez, Norma I | REDACTED | Ponce | PR | 00716 | REDACTED |
| 293968 | MANFREDY RODRIGUEZ, YARILIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 800459 | MANGANIELLO DE RODRIGUEZ, SYLVANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 293970 | MANGANIELLO DE RODRIGUEZ, SYLVANANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 293972 | MANGIA PASTOR, DONALD M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 800460 | MANGIAL PADUANI, NEISHA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293976 | Mangome Alfonso, Marisel | REDACTED | Aguadilla | PR | 00603-6714 | REDACTED |
| 293977 | Mangome Otero, Juan L | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 293979 | MANGOME SENATI, VICTOR M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 293980 | MANGUAL ACEVEDO, MILDRED | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 293981 | MANGUAL ALBERT, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800461 | MANGUAL ALBERT, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 293982 | MANGUAL ALICEA, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 293983 | MANGUAL ALMODOVAR, MANUELA Z | REDACTED | PONCE | PR | 00728 | REDACTED |
| 293984 | MANGUAL AMADOR, GUILLERMO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 800462 | MANGUAL APONTE, LAURNEE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800463 | MANGUAL APONTE, LUARNEE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 293985 | MANGUAL AQUINO, YANELVA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 293987 | MANGUAL BENITEZ, DOCTIVO | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 800464 | MANGUAL BONILLA, CARMEN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 293989 | MANGUAL BONILLA, CARMEN R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 293990 | MANGUAL BONILLA, ROSA E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 293991 | MANGUAL BOYET, MILAGROS | REDACTED | PONCE | PR | 00717-0504 | REDACTED |
| 293994 | MANGUAL CALO, NORMA | REDACTED | CAROLINA | PR | 00987-6870 | REDACTED |
| 293997 | MANGUAL CARRASQUILLO, JOSE E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 293998 | MANGUAL CARTAGENA, ELISA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 294000 | Mangual Castellar, Hilda E. | REDACTED | Juana Diaz | PR | 00797 | REDACTED |
| 294001 | Mangual Castellar, Josue D | REDACTED | Coto Laurel | PR | 00780-2834 | REDACTED |
| 294003 | MANGUAL CASTRO, MIRIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 294006 | Mangual Concepcion, Jorge L. | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 294009 | MANGUAL CRUZ, CARMEN L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294010 | MANGUAL CRUZ, CIARELIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 294012 | MANGUAL CRUZ, REYNALDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294013 | MANGUAL CRUZ, RUTH I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 294014 | MANGUAL CRUZ, SIDNEY | REDACTED | SAN JUAN | PR | 00926-4645 | REDACTED |
| 294015 | MANGUAL CUADRADO, KATIRIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 294016 | MANGUAL CUBERO, JULIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 294018 | MANGUAL CUSTODIO, MILYSEN | REDACTED | San Juan | PR | 00680 | REDACTED |
| 800465 | MANGUAL DE JESUS, LUZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 294019 | MANGUAL DE JESUS, LUZ A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 294020 | MANGUAL DE JESUS, SERGIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 294021 | MANGUAL DE LEON, JUAN | REDACTED | San Juan | PR | 00926 | REDACTED |
| 294022 | MANGUAL DE LEON, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 294024 | MANGUAL DE LEON, JUANA M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 294025 | MANGUAL DE LEON, MARIA D. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 294028 | Mangual Diaz, Jose L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 294029 | MANGUAL DIAZ, KATHLEEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 294030 | MANGUAL DIAZ, LIZ B. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 294033 | MANGUAL DIAZ, NORA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 294035 | MANGUAL DIAZ, WANDA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 294036 | MANGUAL DIAZ, WANDA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 294038 | MANGUAL FELIU, JOHANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 294039 | MANGUAL FERNANDINI, ILEANA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 294040 | MANGUAL FERNANDINI, MARTA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 294041 | MANGUAL FERNANDINI, MARTA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 294042 | MANGUAL FERNANDINI, MARTA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 294043 | MANGUAL FERREIRA, LUISA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 294045 | MANGUAL FIGUEROA, AHMED FRANCISCO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 800466 | MANGUAL FLORES, JEAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 294047 | MANGUAL FLORES, XIOMARA | REDACTED | ARECIBO | PR | 00614-4200 | REDACTED |
| 294048 | MANGUAL FORESTIER, HAYDEE | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 294050 | MANGUAL FUENTES, RIMARYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 800467 | MANGUAL FUENTES, RIMARYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 294051 | MANGUAL FUENTES, YOLANDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 294052 | MANGUAL GASTON, JOSE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 294054 | MANGUAL GONZALEZ, EDGARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 294056 | Mangual Gonzalez, Eliel | REDACTED | Moca | PR | 00676 | REDACTED |
| 294057 | MANGUAL GONZALEZ, MANUEL A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 800468 | MANGUAL GONZALEZ, MANUEL A | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 294058 | MANGUAL GONZALEZ, MARIA M | REDACTED | JUANADIAZ | PR | 00795 | REDACTED |
| 294059 | MANGUAL GUILBE, JOSE M | REDACTED | HATO REY | PR | 00910 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 294060 | MANGUAL HERNANDEZ, ANGELINA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 294061 | MANGUAL HERNANDEZ, CASAR AUGUSTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 294062 | MANGUAL HERNANDEZ, MARIMAR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 294067 | MANGUAL LACOUT, ISABEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 294068 | MANGUAL LACUT, FELICIDAD | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 800469 | MANGUAL LASANTA, NELMARIE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 294069 | MANGUAL LASANTA, NELMARIE | REDACTED | BAYAMON PR | PR | 00960-0676 | REDACTED |
| 294070 | MANGUAL LEBRON, JOSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 294071 | MANGUAL LOPEZ, GISELA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 294072 | MANGUAL LOPEZ, MARICELI | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 294073 | MANGUAL LOPEZ, NEFTALI | REDACTED | JUANADIAZ | PR | 00795 | REDACTED |
| 294074 | MANGUAL MANGUAL, ANNA V | REDACTED | MAYAGUEZ | PR | 00681-0478 | REDACTED |
| 294075 | MANGUAL MANGUAL, JAN F. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 294076 | Mangual Mangual, Jose | REDACTED | San Juan | PR | 00929 | REDACTED |
| 294077 | MANGUAL MANGUAL, LUMY | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 294078 | MANGUAL MANGUAL, MARTA I | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 800470 | MANGUAL MANGUAL, MARTA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 294079 | MANGUAL MARCUCCI, ABIGAIL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 294080 | MANGUAL MARCUCCI, ABIGAIL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 294081 | MANGUAL MARCUCCI, ARIEL | REDACTED | San Juan | PR | 00795 | REDACTED |
| 294082 | MANGUAL MARCUCCI, ARIEL | REDACTED | JUANA DIAZ | PR | 00795-0140 | REDACTED |
| 294083 | MANGUAL MARCUCCI, CARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 294084 | MANGUAL MARCUCCI, CARMEN M | REDACTED | SAN JUAN | PR | 00795 | REDACTED |
| 294085 | Mangual Marcucci, Jesus M | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 294086 | MANGUAL MARQUEZ, ROBERTO F | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 294087 | MANGUAL MARQUEZ, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 294088 | Mangual Martinez, Edgardo L | REDACTED | Caguas | PR | 00727 | REDACTED |
| 294089 | Mangual Martinez, Hector M | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 294090 | MANGUAL MARTINEZ, LILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 294091 | MANGUAL MARTINEZ, WALTER | REDACTED | PONCE | PR | 00730 | REDACTED |
| 294092 | MANGUAL MARTINEZ, WALTER | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 294094 | MANGUAL MEDINA, LUCIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 294095 | MANGUAL MELENDEZ, LUIS D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 294098 | MANGUAL MERCADO, JOSE E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 294099 | MANGUAL MIRANDA, MARIANITA | REDACTED | SABANA GRAND | PR | 00637 | REDACTED |
| 294101 | MANGUAL MOLINA, YESENIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 800471 | MANGUAL MONTANEZ, ZOILA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 294102 | MANGUAL MONTANEZ, ZOILA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 294103 | MANGUAL MONZON, SHEILA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 294104 | MANGUAL MONZON, TANIA | REDACTED | CAROLINA | PR | 00901 | REDACTED |
| 294105 | MANGUAL MORALES, ANNIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 800472 | MANGUAL MORALES, ANNIE I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 294107 | MANGUAL MORALES, JAVIER O | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 294108 | MANGUAL MORALES, JUAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 800473 | MANGUAL MORALES, JUAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 294109 | MANGUAL NUNEZ, LUIS A | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 294111 | MANGUAL OCASIO, LOURDES M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 800474 | MANGUAL OCASIO, LOURDES M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 294116 | MANGUAL ORTIZ, DEANNE M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 294118 | MANGUAL ORTIZ, NESTOR E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 800475 | MANGUAL PADRO, GLORIMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 294120 | MANGUAL PADRO, GLORIMAR | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 800476 | MANGUAL PADUANI, GEISHA M | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 800477 | MANGUAL PADUANI, KEISHLA M | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 294121 | MANGUAL PAGAN, GERARDO R | REDACTED | CABO ROJO | PR | 00923 | REDACTED |
| 800478 | MANGUAL PELLOT, VIVIANETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 294129 | MANGUAL QUINONES, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 294130 | MANGUAL RAMIREZ, ELIZABETH | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 294131 | Mangual Ramos, Victor M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 294133 | Mangual Reveron, Luis D | REDACTED | Camuy | PR | 00627 | REDACTED |
| 294135 | MANGUAL REYES, ANA E | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 800479 | MANGUAL RIOS, YAMILET A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 294138 | Mangual Rivera, Alexander | REDACTED | Anasco | PR | 00610 | REDACTED |
| 800480 | MANGUAL RIVERA, ALEXANDER | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 294139 | MANGUAL RIVERA, ALMA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800481 | MANGUAL RIVERA, ANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 294140 | MANGUAL RIVERA, ANA I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 294141 | MANGUAL RIVERA, HILDA | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 294142 | MANGUAL RIVERA, ISABELO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 294143 | MANGUAL RIVERA, JOSE A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 294144 | MANGUAL RIVERA, YAZMIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 294145 | MANGUAL RODRIGUEZ, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 294146 | MANGUAL RODRIGUEZ, EDNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 294147 | Mangual Rodriguez, Efrain | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 294149 | MANGUAL RODRIGUEZ, EVEREDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 294150 | MANGUAL RODRIGUEZ, GEORMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 294151 | MANGUAL RODRIGUEZ, GLADYS M | REDACTED | RIO GRANDE | PR | 00745-1960 | REDACTED |
| 294153 | MANGUAL RODRIGUEZ, IRIS RAMONA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 800482 | MANGUAL RODRIGUEZ, JOSELYN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 294154 | MANGUAL RODRIGUEZ, KATIRIA Y | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 294155 | MANGUAL RODRIGUEZ, LUIS J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 294156 | MANGUAL RODRIGUEZ, MAIRA | REDACTED | Juana Diaz | PR | 00795-9614 | REDACTED |
| 294157 | MANGUAL RODRIGUEZ, MANUEL I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 294159 | MANGUAL RODRIGUEZ, NORMA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 294161 | MANGUAL RODZ, SONIA | REDACTED | San Juan | PR | 00605-0189 | REDACTED |
| 294163 | MANGUAL ROLDAN, TRISH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 294164 | MANGUAL ROLDAN, TRISH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 294165 | MANGUAL ROLON, ENID M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 294167 | Mangual Rosado, William | REDACTED | Ponce | PR | 00728 | REDACTED |
| 294168 | MANGUAL ROSARIO, MARIA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294169 | Mangual Rotger, Angel L | REDACTED | Cidra | PR | 00739 | REDACTED |
| 294170 | MANGUAL RUIZ, DARMIZ | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 294171 | MANGUAL RUIZ, NAOMI R | REDACTED | AGUIRRE P | PR | 00704 | REDACTED |
| 294172 | MANGUAL RUIZ, VANESSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 294174 | MANGUAL SANCHEZ, JEANNETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 294175 | MANGUAL SANCHEZ, MARLENE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 294177 | MANGUAL SANCHEZ, NELSON O | REDACTED | Coamo | PR | 00769 | REDACTED |
| 800483 | MANGUAL SANTIAGO, ALEXANDRA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 294178 | MANGUAL SANTIAGO, CARLOS J | REDACTED | JUNCO | PR | 00777 | REDACTED |
| 294179 | MANGUAL SANTIAGO, ELENA | REDACTED | PONCE | PR | 00728-1721 | REDACTED |
| 294180 | MANGUAL SANTIAGO, ISABEL | REDACTED | PONCE | PR | 00731-4293 | REDACTED |
| 800484 | MANGUAL SOTO, AIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 294182 | MANGUAL SOTO, AIDA | REDACTED | SAN SEBASTIAN | PR | 00685-0290 | REDACTED |
| 294183 | MANGUAL SOTO, CARMEN M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 294184 | MANGUAL SOTO, LILLIAM | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 294187 | Mangual Torres, Julio A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 294188 | MANGUAL TORRES, LIZETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 294189 | MANGUAL TORRES, MARIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 294191 | MANGUAL TORRES, WANDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 294192 | MANGUAL TORRES, XIOMARA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 294193 | MANGUAL UGARTE, JOSE E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 294194 | MANGUAL VAZQUEZ, ELBA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 294195 | MANGUAL VAZQUEZ, GLORIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 294196 | MANGUAL VAZQUEZ, GRISEL | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 294197 | MANGUAL VAZQUEZ, IRIS W | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 294198 | MANGUAL VAZQUEZ, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 294199 | MANGUAL VAZQUEZ, MARIA C | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 294200 | MANGUAL VAZQUEZ, MARLYN | REDACTED | JUANA DIAZ | PR | 00795-0946 | REDACTED |
| 800485 | MANGUAL VAZQUEZ, MILTON J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 294201 | MANGUAL VAZQUEZ, PEDRO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 294202 | MANGUAL VAZQUEZ, SANDRA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 294203 | MANGUAL VELEZ, MIGUEL | REDACTED | CAROLINA | PR | 00985-9615 | REDACTED |
| 294205 | MANGUAL WILLIAMS, ANA N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 294206 | MANGUAL WILLIAMS, JOSE O. | REDACTED | RIO GRANDE | PR | 00761 | REDACTED |
| 294207 | MANGUAL, EFRAIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 800486 | MANGUAL, JUAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 294209 | MANGUAL, PROVIDENCIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 294225 | MANJAREZ CARRION, ELENA J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800487 | MANJARREZ MIRANDA, MARIA DEL C. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 294228 | Mann Cotto, Leslie | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 294239 | MANOHAR PEREZ, ROBERT | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 800488 | MANOHAR PEREZ, ROBERT | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 294256 | MANON AQUINO, JOSE A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 294257 | MANON AQUINO, JOSE A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 294259 | MANON JIRAU, JOEL R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 294260 | MANON MANON, JOHANNA KARINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 294261 | MANON MARTINEZ, LOREZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 294262 | MANON MARTINEZ, YASMIR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 294263 | MANON RODRIGUEZ, SANTIAGO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 294264 | MANON VELEZ, DAVID | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 294266 | MANON, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 294270 | MANRIQUE GONZALEZ, MARIO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 294271 | MANRIQUE HERNANDEZ, HAROLD | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 294273 | MANRIQUE HERNANDEZ, WALTER | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 294274 | MANRIQUE ROSELLO, IRMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 294275 | MANSIER, SYLVAIN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 294276 | MANSILLA MENDEZ, JOSE R | REDACTED | HUMACAO | PR | 00792-0210 | REDACTED |
| 294278 | MANSILLA QUINONES, MARIA I. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 294279 | MANSILLA RIVERA, KEIMARA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 294280 | MANSILLA SOTO, ELSA M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 294287 | Manso Calcano, Dania L. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 294289 | MANSO CALDERON, ANTONIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 294290 | MANSO CALDERON, LISANDRO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294292 | Manso Casanova, Julio E | REDACTED | Rio Grande | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 294293 | MANSO CASANOVA, OLGA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 294295 | MANSO CEPEDA, WANDA L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294296 | MANSO CORTES, WANDA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 294297 | MANSO DAVILA, GERSON N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294298 | MANSO DE JESUS, MIRIAM | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 294299 | MANSO DIAZ, OVIDIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 294300 | MANSO DOMINGUEZ, ALMA I. | REDACTED | SAN JUAN | PR | 00919-0125 | REDACTED |
| 294302 | Manso Escobar, Nancy | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 294303 | Manso Escobar, Yanis | REDACTED | Loiza | PR | 00772 | REDACTED |
| 294304 | MANSO FALU, WANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800489 | MANSO FALU, WANDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 294306 | MANSO FUENTES, SANTIAGO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 294305 | MANSO FUENTES, SANTIAGO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 294307 | Manso Hernandez, Omar J | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 294308 | MANSO MARQUEZ, MICHAEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 294309 | MANSO MARTIR, MIGUEL X | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 294311 | MANSO MOJICA, EMMANUEL | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 294312 | MANSO NIEVES, GUILLERMO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 294313 | MANSO ORTIZ, ANA L | REDACTED | LOIZA | PR | 00772-1111 | REDACTED |
| 294316 | MANSO PENALOZA, LERIS Y | REDACTED | LOIZA | PR | 00772-0292 | REDACTED |
| 294317 | MANSO PIZARRO, ROBERTO | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 800490 | MANSO PIZARRO, ROSA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294318 | MANSO PIZARRO, ROSA A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294319 | MANSO QUINONEZ, SANDRA | REDACTED | San Juan | PR | 00772 | REDACTED |
| 294320 | MANSO QUINONEZ, SANDRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294321 | MANSO RIVERA, ANA L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294322 | MANSO RIVERA, GRISEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294323 | MANSO RIVERA, JOSE M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 294324 | MANSO RIVERA, JUAN R. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294325 | MANSO RIVERA, LIZZETTE B | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294326 | MANSO RIVERA, MARIA J | REDACTED | LOIZA | PR | 00772-0250 | REDACTED |
| 294327 | MANSO RIVERA, MYRTA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 294328 | MANSO RIVERA, NESTOR M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294329 | MANSO RIVERA, RAMON A | REDACTED | LOIZA | PR | 00772-0250 | REDACTED |
| 294330 | MANSO ROSARIO, ARACELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800491 | MANSO ROSARIO, ARACELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 294331 | MANSO ROSARIO, MIREYA G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 800492 | MANSO ROSARIO, MIREYA G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 294332 | MANSO ROSARIO, VILMA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 294333 | MANSO SANJURJO, TERESA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 294334 | MANSO SANTIAGO, JACOB | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 294335 | MANSO SANTIAGO, JESUS M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 294336 | MANSO SERRANO, ANA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 294337 | MANSO SERRANO, VICTOR M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 294339 | MANSO VALDES, MARIA T | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 294340 | MANSO VELAZQUEZ, ENRIQUE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 294341 | MANSO VERDEJO, FELICITA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 294342 | MANSO WALKER, JUANA | REDACTED | LOIZA | PR | 00772-7092 | REDACTED |
| 800493 | MANSO, EDDIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800494 | MANSO, SHAQUIELLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 294344 | MANSUR ARROYO, GUILLERMO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800495 | MANSUR ARROYO, JESSIE C. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 800496 | MANSUR ARROYO, KATHERINE M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 294345 | Mansur Ramos, David A | REDACTED | Ponce | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 294346 | Mansur Ramos, Guillermo | REDACTED | Ponce | PR | 00717 | REDACTED |
| 294348 | MANTECON LANZA, ESTHER E | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 294353 | MANTILLA CALVENTE, CARMEN G | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 294354 | MANTILLA CARDONA, AIDA A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 294357 | MANTILLA CORDERO, MADELINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 294359 | MANTILLA DURAND, HECTOR | REDACTED | ISABELA | PR | 00907 | REDACTED |
| 294360 | MANTILLA FELICIANO, EDITH M | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 294361 | MANTILLA GAVILLAN, JESUS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 294363 | Mantilla Lamela, Felicita | REDACTED | Isabela | PR | 00662 | REDACTED |
| 294364 | MANTILLA LOZADA, JULIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 294365 | MANTILLA MARTINEZ, ALBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 294366 | MANTILLA MARTINEZ, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 294368 | MANTILLA NAZARIO, OLGA M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 294369 | MANTILLA NIEVES, IRIS D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 294370 | MANTILLA NUNEZ, YAZMIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 294371 | MANTILLA OTERO, MARIA DEL C | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 294372 | MANTILLA PEREZ, EDWIN J. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 294373 | MANTILLA RIOS, LOURDES | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 294375 | MANTILLA RODRIGUEZ, ADRIA | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 294376 | MANTILLA RODRIGUEZ, EDWIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 294377 | MANTILLA SIBERIO, ISRAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 294379 | MANTILLA VARGAS, ANGEL L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 294380 | Mantilla Vazquez, Elvia M | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 294381 | MANTILLA VILLAFANE, SYLVIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 295084 | MANZAN MALDONADO, CHRISTIAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 295087 | MANZANARES ALVARADO, EVINELIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 295089 | MANZANARES CHARLEMAN, YARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295090 | MANZANARES FLORES, VANESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 295092 | MANZANARES PADILLA, ENRIQUE | REDACTED | LAS MARIAS | PR | 00670-0093 | REDACTED |
| 295093 | MANZANARES, ANASTACIA | REDACTED | RIO GRANDE | PR | 00745-0412 | REDACTED |
| 295094 | MANZANERO, GUADALUPE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 295095 | MANZANET COLON, CATHERINE | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 295097 | Manzanet Garcia, Juan C | REDACTED | Florida | FL | 33415 | REDACTED |
| 295098 | MANZANET GIRONA, DANAIDE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 800497 | MANZANET GIRONA, DANAIDE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 295099 | MANZANET GIRONA, MARIANNE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 295100 | MANZANILLA ROMERO, DAVID | REDACTED | SAN JUAN | PR | 00921` | REDACTED |
| 800498 | MANZANO ARROYO, GABRIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 295101 | MANZANO AYALA, MARIBEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 800499 | MANZANO AYALA, MARIBEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 295103 | MANZANO CARDONA, ISABEL M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 295104 | MANZANO CIPRIAN, ELIAS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 295105 | MANZANO COLON, JAVIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 295106 | MANZANO CORDERO, VIVIAN I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 295107 | MANZANO DAVILA, MARIA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 295108 | MANZANO DIAZ, VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 295109 | MANZANO GONZALEZ, EDGARD | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 295112 | MANZANO LOPEZ, FRANCISCO J | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 295113 | Manzano Lopez, Francisco Javier | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 295114 | MANZANO LOPEZ, JUAN F. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 295115 | MANZANO LOPEZ, MARIMAR | REDACTED | ARECIBO | PR | 00652 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 295116 | MANZANO LOPEZ, PABLO | REDACTED | San Juan | PR | 00970-1665 | REDACTED |
| 295117 | MANZANO LOZANO, GLENDALY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 295118 | MANZANO MALARET, YARILIS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 295120 | MANZANO MALDONADO, RAFAEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 295121 | MANZANO MALDONADO, WILLI | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 295122 | MANZANO MALDONADO, WILLIAM | REDACTED | PONCE | PR | 00734-0175 | REDACTED |
| 295124 | MANZANO MELENDEZ, AURELIO | REDACTED | RIO PIEDRAS | PR | 00923-1350 | REDACTED |
| 295125 | MANZANO MELENDEZ, CRYSTAL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 295126 | MANZANO MERCADO, GABRIEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 295127 | Manzano Mercado, Luz M. | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 295128 | MANZANO MIGUEL, ANGEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 295131 | MANZANO MOJICA, ISAAC C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 295132 | Manzano Mojica, Isaac Cosme | REDACTED | San Juan | PR | 00926 | REDACTED |
| 295134 | MANZANO ORTIZ, FLOR M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 295135 | MANZANO OTERO, CARMEL | REDACTED | DORADO | PR | 00636 | REDACTED |
| 295136 | MANZANO OTERO, EDELMIRO | REDACTED | San Juan | PR | 00949 | REDACTED |
| 295137 | MANZANO OTERO, EDELMIRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295138 | MANZANO OTERO, NANCY | REDACTED | San Juan | PR | 00949 | REDACTED |
| 295142 | MANZANO PEREZ, MARITZA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 295144 | Manzano Quinones, Jesus J. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 295147 | MANZANO RIOS, JULIO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 295149 | MANZANO RIVERA, EDGAR | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 295150 | MANZANO RIVERA, JUAN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 295152 | MANZANO RIVERA, MARIA E. | REDACTED | GUAYNABO | PR | 00970-3193 | REDACTED |
| 295153 | MANZANO RIVERA, MARIA E. | REDACTED | San Juan | PR | 00970-3193 | REDACTED |
| 295155 | MANZANO RIVERA, NILSA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 295156 | MANZANO ROMERO, MARIBEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 295159 | MANZANO SANCHEZ, HENRICH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 295163 | MANZANO SIERRA, PEDRO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 800500 | MANZANO SIERRA, PEDRO A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295164 | MANZANO SIERRA, PEDRO A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 800501 | MANZANO VEGA, YOLANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 295167 | Manzano Velez, Jose A. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 295170 | Manzano Yates, Manuel A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 295171 | MANZANO, JUAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 295173 | MANZANOAPONTE, ALICIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 800502 | MANZO MARTIN, MARTIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 295174 | MANZO PENALOZA, WANDA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 295175 | Manzo Rivera, Ana D | REDACTED | Loiza | PR | 00772 | REDACTED |
| 295176 | MANZO SANTIAGO, JESUS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 295177 | MANZUETA DE LA CRUZ, MARGARITA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 295326 | MARACANO SANTIAGO, MIGUEL | REDACTED | Guayama | PR | 00784 | REDACTED |
| 800503 | MARANTES PADRO, WILLIAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 295410 | MARAT, ABNIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 295420 | MARAVER MARRERO, IVAN A | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 295423 | MARBARAK MEDINA, MARIBEL | REDACTED | San Juan | PR | 00919-2807 | REDACTED |
| 800504 | MARBELT CALENDARIO, CONCEPCION | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 295428 | MARBERT DONES, JOSE | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 295429 | MARBERT NIEVES, JOSE L | REDACTED | JUANA DIAZ | PR | 00795-9804 | REDACTED |
| 295437 | MARCADO MORALES, MONICA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 295438 | Marcano Acevedo, Jorge L | REDACTED | San Lorenzo | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 295439 | MARCANO ACOSTA, JOSE A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 800505 | MARCANO ALGARIN, RAQUEL | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 295441 | MARCANO ALGARIN, RAQUEL I | REDACTED | CANOVANAS | PR | 00729-9714 | REDACTED |
| 295443 | MARCANO ALVARADO, PAMELA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 295445 | MARCANO ALVAREZ, ARIELIS R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 295446 | MARCANO ALVAREZ, JOSE M | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 295447 | MARCANO ANDINO, CARLOS A. | REDACTED | CAGUAS | PR | 00725-9718 | REDACTED |
| 295449 | MARCANO ARROYO, DANIEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 295450 | Marcano Arroyo, Radames | REDACTED | Humacao | PR | 00971 | REDACTED |
| 295454 | MARCANO BAEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00936-3091 | REDACTED |
| 295456 | MARCANO BARBOSA, ORLANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 295457 | MARCANO BERNARD, RUTH A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 295458 | MARCANO BONILLA, JEAN LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 295460 | MARCANO BONILLA, YAZMIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295461 | MARCANO BOU, JOHANNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800506 | MARCANO CABRERA, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 295464 | MARCANO CABRERA, WANDA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 295465 | MARCANO CAMACHO, HIPOLITO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 295466 | MARCANO CAMIS, BANESSA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 295468 | MARCANO CARLO, LYDIA E. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 295469 | MARCANO CARRASCO, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800507 | MARCANO CARRASCO, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800508 | MARCANO CARRASCO, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295470 | MARCANO CARRASCO, LOURDES | REDACTED | CAGUAS | PR | 00725-9305 | REDACTED |
| 800509 | MARCANO CARRION, HERBER J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 295472 | MARCANO CASANOVA, EVELYN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 295473 | MARCANO CASTRO, ALEXANDER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 800510 | MARCANO COLLAZO, MARIA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 295475 | MARCANO COLON, ARABEL | REDACTED | TOA LATA | PR | 00954 | REDACTED |
| 295476 | MARCANO COLON, DAMARIS | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 295478 | MARCANO COLON, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295479 | MARCANO CONCEPCION, TERESA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 295480 | MARCANO COSME, FERNANDO | REDACTED | San Juan | PR | 00953 | REDACTED |
| 295481 | MARCANO COSME, FERNANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295482 | MARCANO COSME, HECTOR M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295483 | MARCANO COSME, MARIA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295484 | MARCANO COSME, MARIA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295485 | MARCANO COSME, NELIDA | REDACTED | TOA ALTA | PR | 00953-1816 | REDACTED |
| 295486 | MARCANO COSME, NILDA R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295487 | MARCANO COSME, ROSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295488 | MARCANO COTTO, ALFONSO | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 295489 | MARCANO COTTO, DIANA M. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 295491 | MARCANO CRUZ, IRIS CONSUELO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 295492 | MARCANO CRUZ, JESUSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 800511 | MARCANO CRUZ, JONATHAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 295493 | MARCANO CRUZ, JOSE A. | REDACTED | BAYAMON | PR | 00956-9716 | REDACTED |
| 295494 | MARCANO CRUZ, MYRNA E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 800512 | MARCANO CRUZ, NANCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800513 | MARCANO CRUZ, NANCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 295496 | MARCANO CRUZ, YARELIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 295497 | MARCANO DAVILA, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 800514 | MARCANO DAVILA, YOMAYRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 295498 | MARCANO DE JESUS, CESAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 295499 | MARCANO DE JESUS, RAFAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 295500 | MARCANO DE LEON, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295501 | Marcano Del Valle, Carmen M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 295502 | MARCANO DEL VALLE, LUZ M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 295503 | Marcano Delgado, Juan C | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 295504 | MARCANO DELGADO, THERESA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 295505 | MARCANO DIAZ, ADNERIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 800515 | MARCANO DIAZ, ADNERIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 295506 | MARCANO DIAZ, BENITO | REDACTED | GURABO | PR | 00778-0624 | REDACTED |
| 295507 | MARCANO DIAZ, DARIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 295508 | MARCANO DIAZ, GAMIOLLIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 295510 | MARCANO DIAZ, JOALLY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 295511 | Marcano Diaz, Jose A | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 295512 | MARCANO DIAZ, LILIAN I | REDACTED | BAYANON | PR | 00961 | REDACTED |
| 800516 | MARCANO DIAZ, MARIA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 295513 | MARCANO DIAZ, PERSIDA | REDACTED | BAYAMON | PR | 00956-9510 | REDACTED |
| 295514 | MARCANO DIAZ, PRISCILLA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 295515 | MARCANO DIAZ, RICHARD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800517 | MARCANO DIAZ, RICHARD | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 295516 | MARCANO DIAZ, VALERIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295519 | MARCANO ESTEVES, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295520 | MARCANO ESTRADA, GLORIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 295521 | MARCANO ESTRELLA, ENID | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 800518 | MARCANO FALCON, ANA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 295522 | MARCANO FALCON, LUZ N | REDACTED | SAN JUAN | PR | 00956 | REDACTED |
| 800519 | MARCANO FALCON, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 295524 | Marcano Fantauzzi, Jose R | REDACTED | Carolina | PR | 00982 | REDACTED |
| 295525 | Marcano Fantauzzi, Julio I | REDACTED | Carolina | PR | 00982 | REDACTED |
| 295526 | MARCANO FARIA, JULIO A. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 295527 | MARCANO FARIA, JULIO A. | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 295528 | MARCANO FELICIANO, HECTOR L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 295530 | MARCANO FERRER, DAIRA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 295534 | MARCANO FIGUEROA, AIDA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295535 | MARCANO FIGUEROA, CARMEN M | REDACTED | TOA ALTA | PR | 00953-9626 | REDACTED |
| 295536 | MARCANO FIGUEROA, DALMARI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 295537 | MARCANO FIGUEROA, ERNESTO G | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 295538 | MARCANO FIGUEROA, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295539 | MARCANO FIGUEROA, VICTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295540 | MARCANO FIGUEROA, WILLIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295541 | MARCANO FLORES, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 295542 | MARCANO FLORES, GLADYS Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295543 | MARCANO FLORES, MAYRA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 295545 | MARCANO FRANQUI, LUIS O. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 800520 | MARCANO GARCIA, DEMETRIO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 295546 | MARCANO GARCIA, DEMETRIO | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 295547 | MARCANO GARCIA, JEAN PIERRE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 295548 | Marcano Garcia, Julio | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 295549 | MARCANO GARCIA, LUIS E | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 295552 | MARCANO GARCIA, PETRA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 800521 | MARCANO GARCIA, YASHIRA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295553 | MARCANO GOMEZ, MARGARITA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 295554 | MARCANO GOMEZ, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295556 | MARCANO GONZALEZ, CARMEN I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 295557 | MARCANO GONZALEZ, EDNA J | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 295558 | MARCANO GONZALEZ, GEANINNA I. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 295559 | MARCANO GONZALEZ, GERTRUDIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 295560 | MARCANO GONZALEZ, JOEL | REDACTED | San Juan | PR | 00985 | REDACTED |
| 295561 | MARCANO GONZALEZ, JOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 295563 | MARCANO GONZALEZ, LYMARI | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 295564 | MARCANO GONZALEZ, MARGARITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295566 | MARCANO GUERRA, MARIA ANTONIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 295567 | MARCANO HERNANDEZ, CHRISTIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 295568 | MARCANO HERNANDEZ, SANDRA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 295569 | MARCANO HERNANDEZ, WILMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295571 | MARCANO IRIZARRY, YATZKA ISIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 295572 | Marcano Lebron, Angel M | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 800522 | MARCANO LIZARDI, LESLIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 295574 | MARCANO LOPEZ, ANA V | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 295576 | MARCANO LOPEZ, PATRICIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 800523 | MARCANO LOPEZ, PATRICIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 800524 | MARCANO LOPEZ, PATRICIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 295577 | MARCANO LOZADA, AILED | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 295578 | MARCANO LOZANO, MARITZA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 295579 | MARCANO LUGO, GLADYS | REDACTED | BAYAMON | PR | 00956-5633 | REDACTED |
| 800525 | MARCANO MANICH, MIGUEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 295582 | MARCANO MARCANO, CASIMIRO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 295584 | MARCANO MARCANO, FRANCISCA | REDACTED | TRUJILLO ALTO | PR | 00960-0000 | REDACTED |
| 295585 | MARCANO MARCANO, NYDIA R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 295586 | MARCANO MARCANO, ORVILLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295587 | MARCANO MARCANO, PEDRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295588 | MARCANO MARCANO, RAMON L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295589 | MARCANO MARCANO, SYLVIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 295590 | Marcano Marrero, Javier | REDACTED | Cayey | PR | 00736 | REDACTED |
| 800526 | MARCANO MARTINEZ, ARIAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800527 | MARCANO MARTINEZ, CORALYS M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 295591 | MARCANO MARTINEZ, DIALYZ | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 295592 | MARCANO MARTINEZ, FERNANDO L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 800528 | MARCANO MARTINEZ, FERNANDO L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 800529 | MARCANO MARTINEZ, LUIS G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 295593 | MARCANO MARTINEZ, REYMOND | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 295595 | MARCANO MARTINEZ, SANDRA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 295597 | Marcano Matos, Roberto | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 295598 | MARCANO MEDINA, AMILCAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800530 | MARCANO MEDINA, GLORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 295599 | MARCANO MEDINA, GLORIA E | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 295600 | MARCANO MEDINA, MANUEL F | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800531 | MARCANO MEDINA, MANUEL F | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 295601 | MARCANO MELECIO, PABLO R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 295602 | MARCANO MELECIO, PABLO R. | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 295603 | MARCANO MELENDEZ, HIPOLITO | REDACTED | CAGUAS | PR | 00725-9612 | REDACTED |
| 295604 | MARCANO MELENDEZ, MARIBEL | REDACTED | NAGUABO | PR | 00718-1267 | REDACTED |
| 295605 | MARCANO MELENDEZ, MARIBEL | REDACTED | CAYEY | PR | 00736-9719 | REDACTED |
| 295606 | MARCANO MELENDEZ, MINERVA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 295608 | MARCANO MENENDEZ, PASCUALITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 295609 | Marcano Menendez, Pascualita | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 295611 | MARCANO MERCED, MARIA L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 295613 | Marcano Miranda, Ramon A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 295614 | Marcano Mojica, Carlos A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 295615 | MARCANO MOJICA, IDELITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 295616 | MARCANO MONTALVO, GLENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 295618 | MARCANO MONTANEZ, SHIRLEY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 295620 | MARCANO MORALES, LIZBETH | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 800532 | MARCANO MORALES, WILMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 295622 | MARCANO MULERO, NORMA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295623 | MARCANO NARVAEZ, ARACELYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 295624 | MARCANO NARVAEZ, BLANCA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 800533 | MARCANO NAVARRO, ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295626 | MARCANO NAZARIO, YARIMIR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 800534 | MARCANO NAZARIO, YARIMIR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 800535 | MARCANO NAZARIO, YARIMIR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 295627 | MARCANO NEGRON, JULIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800536 | MARCANO NEGRON, JULIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 295628 | MARCANO NEGRON, RAMONA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295629 | MARCANO NIEVES, FERNANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800537 | MARCANO NIEVES, JUAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 295630 | MARCANO NIEVES, JUAN | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 295631 | MARCANO NIEVES, LUZ I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 295633 | Marcano Nieves, Melvin M | REDACTED | Humacao | PR | 00792 | REDACTED |
| 800538 | MARCANO OCASIO, AMELIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295634 | MARCANO OCASIO, AMELIA | REDACTED | CAGUAS | PR | 00725-9742 | REDACTED |
| 295635 | MARCANO OLMEDO, ISI C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 295637 | MARCANO O'NEILL, GRISELLE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 295639 | MARCANO ORTA, NELLY I | REDACTED | San Juan | PR | 00901 | REDACTED |
| 295640 | MARCANO ORTA, NELLY I. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 295642 | MARCANO ORTIZ, CARMEN J | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 295643 | MARCANO ORTIZ, CARMEN Y. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 295644 | MARCANO ORTIZ, CARMEN Y. | REDACTED | SAN JUAN | PR | 00906-5064 | REDACTED |
| 295645 | MARCANO ORTIZ, CAROLINE | REDACTED | CAGUAS | PR | 00725-9250 | REDACTED |
| 295646 | MARCANO ORTIZ, GREGORIO | REDACTED | San Juan | PR | 00725 | REDACTED |
| 295647 | MARCANO ORTIZ, GREGORIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295648 | MARCANO ORTIZ, HECTOR L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 800539 | MARCANO ORTIZ, HECTOR L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 295650 | MARCANO ORTIZ, JOSEFINA | REDACTED | SAN JUAN | PR | 00929-1172 | REDACTED |
| 295652 | MARCANO OTERO, LINGMAY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 295653 | MARCANO PAGAN, JOSE L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 295655 | MARCANO PARRILLA, LUISA G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295657 | MARCANO PENARANDA, PAOLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 295658 | MARCANO PEREZ, CARLOS M. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 295659 | MARCANO PEREZ, ISMAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 295660 | MARCANO PEREZ, IVONNE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 295661 | MARCANO PEREZ, JOSEFINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 295662 | MARCANO PEREZ, LUISA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 295663 | MARCANO PEREZ, MANUEL | REDACTED | PONCE | PR | 00733-4326 | REDACTED |
| 295664 | MARCANO PEREZ, MARTITA | REDACTED | NARANJITO | PR | 00718 | REDACTED |
| 800540 | MARCANO PEREZ, NACHALY D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 295666 | Marcano Perez, Samuel A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 295667 | MARCANO PEREZ, SAMUEL A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 295668 | MARCANO PEREZ, WANDA IVETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 295669 | MARCANO QUINONES, JULIO | REDACTED | GURABO | PR | 00798 | REDACTED |
| 295670 | MARCANO QUINONES, SAMALID | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 295672 | MARCANO RAMOS, AUREA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295673 | MARCANO RAMOS, BEXSAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800541 | MARCANO RAMOS, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 800541 | MARCANO RAMOS, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 295675 | MARCANO RAMOS, LUIS J. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 295677 | MARCANO RAMOS, SAMUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295678 | MARCANO REYES, CARMEN D | REDACTED | CAGUAS | PR | 00723 | REDACTED |
| 295679 | MARCANO REYES, LORELLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295680 | MARCANO REYES, MARIE L | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 295682 | MARCANO RIOS, FELIX A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 295683 | MARCANO RIOS, SONJA J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 295684 | MARCANO RIVAS, ALEXANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 295685 | MARCANO RIVAS, GAMALIEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 295686 | MARCANO RIVAS, HECTOR J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 295689 | MARCANO RIVERA, ANGEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 800543 | MARCANO RIVERA, ANGEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 295690 | MARCANO RIVERA, ARMANDO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 295691 | MARCANO RIVERA, BERNICE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 800544 | MARCANO RIVERA, CARLA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800545 | MARCANO RIVERA, CHARLENE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 295692 | MARCANO RIVERA, EDWIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800546 | MARCANO RIVERA, EDWIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 295693 | MARCANO RIVERA, ELLEIN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 295695 | MARCANO RIVERA, EVELYN | REDACTED | NARANJITO | PR | 00719-0300 | REDACTED |
| 295696 | MARCANO RIVERA, FREDDIE | REDACTED | HUMACAO | PR | 00792-8178 | REDACTED |
| 800547 | MARCANO RIVERA, GIOVANIE D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 295697 | MARCANO RIVERA, HAYDEE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295698 | MARCANO RIVERA, IRMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 295699 | MARCANO RIVERA, ISMAEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 295701 | MARCANO RIVERA, LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 295702 | MARCANO RIVERA, MADELINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 800548 | MARCANO RIVERA, MARIANA L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 295704 | MARCANO RIVERA, NICOLE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800549 | MARCANO RIVERA, NICOLE M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 295705 | MARCANO RIVERA, NOE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 295706 | MARCANO RIVERA, NOE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 295707 | MARCANO RIVERA, PABLO R. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 295708 | MARCANO RIVERA, PEDRO J | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 295709 | MARCANO RIVERA, PRISCILA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 295710 | MARCANO RIVERA, RUTH N | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 295711 | MARCANO RIVERA, SANTOS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 800550 | MARCANO ROCHE, JULISSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 295714 | MARCANO RODRIGUEZ, AIDA L | REDACTED | CANOVANAS | PR | 00729-9714 | REDACTED |
| 295715 | Marcano Rodriguez, Alquino | REDACTED | Bayamon | PR | 00857 | REDACTED |
| 295716 | MARCANO RODRIGUEZ, CANDIDA R | REDACTED | JUNCOS | PR | 00777-0727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 295717 | MARCANO RODRIGUEZ, CARMEN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 295718 | MARCANO RODRIGUEZ, DAMARIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 800551 | MARCANO RODRIGUEZ, DANIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 295721 | MARCANO RODRIGUEZ, JUDITH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 295722 | MARCANO RODRIGUEZ, LUIS R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 295723 | MARCANO RODRIGUEZ, MARIA DE F | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 295724 | MARCANO RODRIGUEZ, MARIA DEL C | REDACTED | CAGUAS | PR | 00726-8571 | REDACTED |
| 295725 | MARCANO RODRIGUEZ, MARIA E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 295726 | MARCANO RODRIGUEZ, RAFAEL E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295728 | MARCANO RODRIGUEZ, YAMIRA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 295729 | MARCANO RODRIGUEZ, ZUANIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 295730 | MARCANO ROLDAN, WANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295731 | Marcano Rolon, Hermenegildo | REDACTED | Cidra | PR | 00739 | REDACTED |
| 295732 | MARCANO ROMAN, DIANE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 295733 | MARCANO ROMAN, GLORIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 295734 | MARCANO ROMAN, SANDRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 800552 | MARCANO ROSA, HELEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 295735 | MARCANO ROSA, HELENA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 800553 | MARCANO ROSADO, GLADYS | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 295736 | MARCANO ROSADO, VON M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 295737 | Marcano Rosario, Adalberto | REDACTED | Carolina | PR | 00985 | REDACTED |
| 295739 | MARCANO ROSARIO, MYRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 295741 | MARCANO RUIZ, LYMARI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 295742 | MARCANO SALINAS, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 295743 | MARCANO SANCHEZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 295744 | MARCANO SANCHEZ, LOYDA | REDACTED | RIO PIEDRAS | PR | 00725 | REDACTED |
| 295746 | MARCANO SANTANA, WILMABEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 800554 | MARCANO SANTANA, WILMABEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 295749 | MARCANO SANTIAGO, LUIS A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 295750 | MARCANO SIERRA, FERNANDO J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 295751 | MARCANO SIERRA, JESSICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 800555 | MARCANO SIERRA, JESSICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 295752 | MARCANO SILVA, CLARIBEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 295756 | MARCANO SOTO, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 800556 | MARCANO SOTO, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 295757 | MARCANO SOTO, JOSE MANUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 295758 | MARCANO SPENCER, JORGE L | REDACTED | SAN JUAN | PR | 00921-1212 | REDACTED |
| 295759 | MARCANO SPENCER, REY F | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 295760 | MARCANO SUAREZ, DAHIZE | REDACTED | SAN JUAN | PR | 10919-1264 | REDACTED |
| 800557 | MARCANO TANON, YAMARILIZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 295762 | MARCANO TANON, YANIZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 295763 | MARCANO TORRES, JOSELINE | REDACTED | TRUJILLO ALTO | PR | 00977-1279 | REDACTED |
| 295764 | MARCANO TORRES, JUANITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 295765 | MARCANO TORRES, KAREN | REDACTED | FAJARDO | PR | 00744 | REDACTED |
| 295766 | MARCANO TORRES, LUIS D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 295768 | MARCANO VALDES, RAUL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 295769 | Marcano Valdez, Carmen L | REDACTED | Caguas | PR | 00726 | REDACTED |
| 295770 | MARCANO VALENTIN, CARMEN A | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 295771 | MARCANO VAZQUEZ, CARMEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 295772 | MARCANO VAZQUEZ, DAVID | REDACTED | COMERIO | PR | 00782-9708 | REDACTED |
| 295773 | MARCANO VAZQUEZ, ELISEO | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 800558 | MARCANO VAZQUEZ, ELISEO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 295776 | MARCANO VAZQUEZ, PAULA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 295778 | MARCANO VEGA, NORMA I. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 295779 | MARCANO VELAZQUEZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 295780 | MARCANO VELAZQUEZ, IRVING | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 800559 | MARCANO VELAZQUEZ, IRVING | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 800560 | MARCANO VELAZQUEZ, YARIDDIN | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 295783 | MARCANO VELAZQUEZ, YARIDDYN | REDACTED | RIO BLANCO | PR | 00744-0567 | REDACTED |
| 295784 | MARCANO VELEZ, JOSE D. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 295786 | MARCANO VELEZ, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 295787 | MARCANO VELEZ, RAFAEL RENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295788 | MARCANO VICHES, YAJAIRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 295789 | MARCANO VIERA, CARMEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 295791 | MARCANO, IRAIDA | REDACTED | CAGUAS | PR | 00726-1328 | REDACTED |
| 295793 | MARCANO, WALBERT | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 295795 | MARCANOTORRES, EVA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 295796 | MARCANQ RIVERA, ISAMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 295804 | MARCEL COULANGES, RAYMOND | REDACTED | PONCE | PR | 00731 | REDACTED |
| 295811 | MARCELIN MICHAEL, MYRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 295829 | Marcelino Betancourt, Francisco | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 295890 | MARCH COLON, ROBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 295892 | MARCH PETRONE, LEONARDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 295893 | MARCH RODRIGUEZ, FELIX L. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 800561 | MARCH RODRIGUEZ, YESENIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 295894 | MARCH RODRIGUEZ, YESENIA | REDACTED | SANTA ISABEL | PR | 00757-2095 | REDACTED |
| 295898 | MARCHAND ALVAREZ, BERTA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 295900 | MARCHAND CASTRO, MARISOL | REDACTED | SAN JUAN | PR | 00926-5949 | REDACTED |
| 295901 | MARCHAND COLLAZO, MARIA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 295902 | MARCHAND CRUZ, FRANCES M | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 295904 | MARCHAND GONZALEZ, LISSETTE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 295905 | MARCHAND HEREDIA, JORGE | REDACTED | SAN JUAN | PR | 00918-5058 | REDACTED |
| 295907 | MARCHAND MENENDEZ, DIGNA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 295908 | MARCHAND PAONESSA, MIRIAM V. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 295909 | MARCHAND PAONESSA, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 295911 | MARCHAND PONESSA, RAFAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 295912 | MARCHAND RIVERA, JENARO A | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 295913 | MARCHAND RIVERA, RAMON | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 295914 | MARCHAND RODRIGUEZ, ANA M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 295915 | MARCHAND RODRIGUEZ, MIGUEL A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 295916 | MARCHAND ROLDAN, MARIA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 295917 | Marchand Soto, Juan R | REDACTED | Florida | PR | 00650 | REDACTED |
| 295920 | MARCHANT MARZAN, JOSE L | REDACTED | MANATI | PR | 00674-1763 | REDACTED |
| 295921 | MARCHANT MELENDEZ, JOSE L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 295922 | MARCHANT RAMOS, ADELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 295923 | MARCHANT RAMOS, BLANCA E | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 295928 | Marchany Contreras, Eddie M | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 295930 | MARCHANY JUSTINIANO, MARTA L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 295931 | Marchany Lamboy, Jose E. | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 295932 | MARCHANY MARRERO, MELISSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 295935 | MARCHANY MERCADO, MADELYNE | REDACTED | CAROLINA PR | PR | 00986 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 295936 | MARCHANY MERCADO, SAEED | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 295937 | MARCHANY MUNIZ, ALVIN E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 800562 | MARCHANY NEGRON, CARMEN E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 295939 | MARCHANY QUINONES, MARINES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 295940 | MARCHANY RAMIREZ, CARMEN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 295941 | MARCHANY SANTIAGO, SEBASTIAN | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 295942 | MARCHANY TORO, MAUREEN L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 800563 | MARCHANY TORRES, NATALIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 295943 | MARCHANY VARGAS, WILFIELD | REDACTED | MAYAGUEZ | PR | 00681-6181 | REDACTED |
| 295945 | MARCHASE ARCE, JAKE O. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 295950 | MARCHENA SEGURA, ANA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 295953 | MARCHESE CABAN, URSULA | REDACTED | LARES | PR | 00669 | REDACTED |
| 295954 | MARCHESE GERENA, RAFAEL A | REDACTED | LARES | PR | 00669 | REDACTED |
| 295956 | MARCHESE MARRERO, ROLANDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 295959 | MARCHESE PEREZ, SHEYLA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 295960 | MARCHESE RODRIGUEZ, MARIO | REDACTED | AĐASCO | PR | 00610 | REDACTED |
| 295961 | MARCHESE SANCHEZ, JOSUE D. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 295964 | MARCHI CUEVAS, WANDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 800564 | MARCIAL AGUILA, ELIEZER | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 800565 | MARCIAL APONTE, ANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 295983 | MARCIAL APONTE, ANA H | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 295986 | MARCIAL CARDONA, NANCY A | REDACTED | JUNCOS | PR | 00777-9702 | REDACTED |
| 295987 | MARCIAL CASTRO, BETHZAIDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 295988 | MARCIAL COLLAZO, DEBBIE | REDACTED | San Juan | PR | 00956 | REDACTED |
| 295988 | MARCIAL COLLAZO, DEBBIE | REDACTED | San Juan | PR | 00956 | REDACTED |
| 295991 | MARCIAL CORDERO, MARIEM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 800566 | MARCIAL CORDERO, MARIEM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 295992 | MARCIAL CRESPO, RICARDO E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 295993 | MARCIAL CRESPO, YADIRA J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 295998 | MARCIAL FALCON, JAIME | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 800567 | MARCIAL GONZALEZ, YANIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 296005 | Marcial Guzman, Edwin J | REDACTED | Camuy | PR | 00627-9010 | REDACTED |
| 296006 | MARCIAL GUZMAN, EDWIN J. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 296007 | MARCIAL GUZMAN, MYRNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 296009 | MARCIAL HERNANDEZ, CARMEN D | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 800568 | MARCIAL HERNANDEZ, EVELIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 296010 | MARCIAL HERNANDEZ, EVELIO | REDACTED | CAMUY | PR | 00627-9107 | REDACTED |
| 296012 | Marcial Hernandez, Nicolas | REDACTED | Camuy | PR | 00627-9010 | REDACTED |
| 296013 | MARCIAL HERNANDEZ, RUBEN A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 800569 | MARCIAL HERNANDEZ, YESENIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 296015 | MARCIAL LOPEZ, CARLOS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 296017 | MARCIAL LOPEZ, ROSE J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 296021 | Marcial Mattei, Reinaldo | REDACTED | Guanica | PR | 00647 | REDACTED |
| 296022 | Marcial Medina, Nydia A | REDACTED | Caguas | PR | 00726 | REDACTED |
| 296022 | Marcial Medina, Nydia A | REDACTED | Caguas | PR | 00726 | REDACTED |
| 296024 | MARCIAL MENDEZ, CELINES | REDACTED | SAN ANTONIO | PR | 00690-0295 | REDACTED |
| 296025 | Marcial Mendez, Rosalba | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 296026 | MARCIAL MERCADO, ALBA N | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 296027 | MARCIAL MONTALVO, OSCAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 296028 | MARCIAL NIEVES, RUBEN D. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 296030 | Marcial Pellot, Edgar | REDACTED | Aguadilla | PR | 00605-0983 | REDACTED |
| 296031 | MARCIAL PEREZ, INES M | REDACTED | AGUADILLA | PR | 00603-9517 | REDACTED |
| 296032 | MARCIAL PEREZ, MICHAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 296033 | Marcial Raices, William | REDACTED | Hatillo | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 296035 | MARCIAL RAMOS, REYNALDO | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 296036 | MARCIAL REICHARD, BENITO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 296037 | MARCIAL REICHARD, LUIS BENITO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 296041 | MARCIAL RIVERA, AIDA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 1257204 | MARCIAL RIVERA, EFRAIN | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 296045 | MARCIAL ROBLES, GLORIA I | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 296046 | MARCIAL RODRIGUEZ, CYNTHIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 296047 | MARCIAL RODRIGUEZ, TANIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 296049 | MARCIAL ROMAN, EMELINDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 296050 | MARCIAL ROMAN, MARIA G | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 296051 | MARCIAL ROMAN, MARTA M | REDACTED | CAMUY | PR | 00627-9111 | REDACTED |
| 296052 | MARCIAL ROMERO, EMYBEEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 296056 | Marcial Sanabria, Luis A | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 296067 | MARCIAL TORRES, EVELIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 296068 | MARCIAL TORRES, LEIMIR N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 296069 | Marcial Torres, Maritza | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 296070 | MARCIAL TORRES, MICHAEL | REDACTED | ARROYO | PR | 00714-1418 | REDACTED |
| 296075 | MARCIAL VILLALBA, ALMA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 296076 | MARCIAL VIRELLA, EFRAIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 296077 | MARCIALNIEVES, SYLMA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 296084 | MARCIANO, ROSARIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 296086 | MARCIL AYALA, GINA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 296109 | MARCO ORTIZ, SAISKIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 296110 | MARCO PEREZ, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 296113 | MARCO ROJO, ISRAEL | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 296116 | MARCON DEL VALLE, MARCELINO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 296117 | MARCON DEL VALLE, OLGA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 800570 | MARCON DEL VALLE, OLGA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 296118 | MARCON DEL_VALLE, SOCORRO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 296120 | MARCON MERCADO, PEDRO A. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 296121 | MARCON MORALES, EDUARDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 296122 | MARCON PARRILLA, DAMARIS | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 296123 | MARCON PARRILLA, DAMARIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 296125 | MARCON PEREZ, MAGALIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 296126 | MARCON RIVERA, CARMEN L | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 296184 | MARCOS ABREU, JOSE M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 296277 | MARCOS MENDEZ, MYRNA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 296333 | Marcucci Alvarad, Marilyn N | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 296335 | MARCUCCI ARROYO, MARIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 296336 | Marcucci Arroyo, Marlyn | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 296337 | MARCUCCI CARABALLO, ANASTOLIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 296338 | MARCUCCI CARABALLO, JORGE | REDACTED | ADJUNTAS | PR | 00601-0807 | REDACTED |
| 296339 | MARCUCCI CORPORAN, NAHOMI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 296340 | MARCUCCI CRUZ, LUIS M | REDACTED | PENUELAS | PR | 00624-9720 | REDACTED |
| 296341 | MARCUCCI ENCARNACION, ANTHONY J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 800571 | MARCUCCI ENCARNACION, ANTHONY J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 296344 | MARCUCCI GARCIA, JOHAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 296345 | MARCUCCI GONZALEZ, JOSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 800572 | MARCUCCI GUTIERREZ, MYRNA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 296346 | MARCUCCI GUTIERREZ, MYRNA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 296347 | MARCUCCI MERCADO, ILDEFONSO | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 296349 | MARCUCCI RAMIREZ, ADABEL | REDACTED | PONCE | PR | 00728-1724 | REDACTED |
| 296350 | MARCUCCI RAMIREZ, EDGARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 296351 | Marcucci Rodriguez, Jose L | REDACTED | Ponce | PR | 00731 | REDACTED |
| 296352 | MARCUCCI SANTIAGO, WILCALY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 296353 | MARCUCCI SOBRADO, MARCOS E. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 296354 | MARCUCCI TRICOCHE, EDGAR L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 296355 | MARCUCCI TRICOCHE, SANTIAGO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800573 | MARCUCCI TRICOCHE, SANTIAGO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 296356 | MARCUCCI VELAZQUEZ, IRMA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 800574 | MARDALES ESCANELLAS, MARIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 296364 | MARDALES ESCANELLAS, MARIA M | REDACTED | CAYEY | PR | 00736-5621 | REDACTED |
| 296398 | MARENGO ALEMAN, EILEEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 296399 | MARENGO ALEMAN, JANNETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 800575 | MARENGO ALICEA, PAMELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 296401 | MARENGO GARCIA, GUILLERMO J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 296402 | MARENGO GONZALEZ, ELSIE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 296403 | MARENGO GUZMAN, BETZAIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 296404 | MARENGO MARENGO, NITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 296405 | Marengo Perez, Brenda I. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 296406 | MARENGO PEREZ, LOURDES O | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 296407 | MARENGO RAMOS, JESSICA A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 296408 | MARENGO REYES, LAESHLA Z | REDACTED | LARES | PR | 00631 | REDACTED |
| 296411 | MARENGO RIVERA, LUZ M | REDACTED | UTUADO | PR | 00641-9605 | REDACTED |
| 800576 | MARENGO RIVERA, LUZ M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 296412 | MARENGO RIVERA, RUTH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 296413 | MARENGO ROSA, BERNARDIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800577 | MARENGO ROSA, BERNARDIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 296416 | MARENGO ROSADO, LYNETTE | REDACTED | GUAYANILLA | PR | 00656-1412 | REDACTED |
| 296418 | MARENGO SANTIAGO, BLANCA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 296420 | MARENGO SANTIAGO, LUZ I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 296421 | Marengo Santiago, Rafael A | REDACTED | Castaner | PR | 00631 | REDACTED |
| 296423 | MARENGO SERRANO, RAMON L | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 296424 | Marengo Vazquez, Hector | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 296425 | MARENGO VELAZQUEZ, ANGELA I | REDACTED | CATANO | PR | 00632-0000 | REDACTED |
| 296426 | MARENGO VELAZQUEZ, KEVIN A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 296427 | MAREROCRUZ, LEONIDES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 296428 | MAREROOLOVENCIA, LAURE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 800578 | MARERRO CINTRON, SONIA | REDACTED | VEGA BAJA | PR | 00952 | REDACTED |
| 296429 | MARES MANDES, SOCORRO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 296430 | MARES NIEVES, JENART | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 800579 | MARES ORTIZ, BRENDA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 296431 | MARES VEGA, MARIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 296436 | MARFIL NUNEZ, CAROLINA | REDACTED | HUMACAO | PR | 00972 | REDACTED |
| 296437 | Marfisi Colon, Nelson | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 296438 | MARFISI COLON, NYDIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 296440 | MARFISI POMALES, IMALDO R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 296441 | Marfisi Pomales, Yesenia | REDACTED | Villalba | PR | 00766 | REDACTED |
| 296442 | MARFISI RIVERA, JERISSON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 296443 | MARFISI RIVERA, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 296444 | MARFISI RODRIGUEZ, OSCAR | REDACTED | Ponce | PR | 00731 | REDACTED |
| 296445 | MARFISI ROSADO, JORGE N. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800580 | MARFISI ROSADO, NELSON | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 296446 | MARFISI ROSADO, NELSON Y | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800581 | MARFISI ROSADO, NELSON Y | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 296447 | MARFISI VARGAS, NELSON | REDACTED | VILLALBA | PR | 00766-9720 | REDACTED |
| 296448 | Marfissi Colon, Imaldo R | REDACTED | Villalba | PR | 00766 | REDACTED |
| 296466 | MARGARIDA JULIA, ANA M. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 296467 | MARGARIDA JULIA, MARIA T. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 296841 | MARGARITO CRUZ, HERMINIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 296846 | MARGARY BORDADO, MIGDALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 296847 | MARGARY CARRION, JESSICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 296848 | MARGARY LAMUREY, LUZ A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 296852 | MARGENAT DIAZ, CARMEN T | REDACTED | LAS PIEDRAS | PR | 00741 | REDACTED |
| 296853 | MARGENAT PEREZ, NOEMI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 296854 | MARGENST RAMOS, JOSE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 296886 | MARGOLLA CANDELARIA, ELADIO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 800582 | MARGOLLA COLL, GRACIELA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 296887 | Margolla Coll, Graciela M | REDACTED | Utuado | PR | 00641 | REDACTED |
| 296888 | MARGOLLA COLL, GRISELA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 296889 | Margolla Coll, Priscilla | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 296891 | MARGOLLA GONZALEZ, ISAMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800583 | MARGOLLA GONZALEZ, KASSANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 296892 | MARGOLLA MARTINEZ, EDWIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 296893 | MARGOLLA MARTINEZ, ENID | REDACTED | MANATI | PR | 00674 | REDACTED |
| 296894 | MARGOLLA MARTINEZ, IVAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 296895 | MARGOLLA MARTINEZ, IVETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800584 | MARGOLLA MARTINEZ, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 296896 | MARGOLLA MARTINEZ, LUIS A | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 296897 | MARGOLLA MARTINEZ, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 296898 | MARGOLLA MARTINEZ, MYRIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800585 | MARGOLLA OFARRIL, AIXA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 296899 | MARGOLLA OFARRILL, AIXA | REDACTED | TRUJILLO ALTO | PR | 00936 | REDACTED |
| 296900 | MARGOLLA OFARRILL, MARILUZ | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 296901 | MARGOLLA REYES, CARLOS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 296902 | MARGOLLA REYES, EDWIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800586 | MARGOLLA REYES, EDWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 296910 | MARGUEZ MEDINA, MARGARITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 296912 | MARI ACEVEDO, VANESSA Z | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 296913 | MARI ACOSTA, MARIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 296914 | Mari Acosta, Mario | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 296915 | MARI ACOSTA, MARIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 296918 | MARI BONILLA, LOURDES M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 296919 | MARI BONILLA, MARIA T | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 296920 | MARI BONILLA, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 296927 | MARI COLON, JULIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 296928 | Mari Cruz, Jose L. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 296931 | MARI ESTEVA, PEDRO ANDRES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 296932 | MARI GARCÍA, MARIA C | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 296933 | MARI GARCIA, MARIA C. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 296935 | MARI GONZALEZ, HEROHILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 296936 | MARI GONZALEZ, IRAIDA O | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 296937 | MARI GONZALEZ, JOELY M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 296939 | MARI GONZALEZ, MIRELY L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 296940 | MARI IRIZARRY, HECTOR F | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 296945 | MARI MERCADO, ANTONIA M | REDACTED | GUAYANILLA | PR | 00656-3607 | REDACTED |
| 296946 | Mari Mercado, Luis A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 296947 | MARI MERCADO, VIRGINIA | REDACTED | GUAYANILLA | PR | 00656-3559 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 296951 | MARI ORTIZ, MARISOL | REDACTED | GUAYANILLA | PR | 00656-9766 | REDACTED |
| 296952 | MARI ROCA, AIDA A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 296955 | Mari Vargas, Francisco | REDACTED | Yauco | PR | 00698 | REDACTED |
| 297149 | MARIA ARROYO, LOZADA V | REDACTED | SAN LORENZO | PR | 00754-1021 | REDACTED |
| 297341 | MARIA CARRASQUILLO, ANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 297355 | MARIA CASTRO, GUARIOL DE JESUS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 298592 | MARIA GOMEZ, MOISES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 298593 | MARIA GOMEZ, MOISES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 800587 | MARIA GOMEZ, MOISES | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 298632 | MARIA HENRIQUEZ, PATRICIA N | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 298633 | MARIA HENRIQUEZ, SANTA A. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 800588 | MARIA JAVIER, ANTHONY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 299855 | MARIA RODRIGUEZ, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 300471 | Mariani Berrios, Aixa A. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 300472 | MARIANI CABALLER, DESIREE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 300475 | MARIANI DE JESUS, ELIZABETH | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 300476 | MARIANI DIAZ, TAHARYS I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 300477 | MARIANI FERNANDEZ, LEIDA M | REDACTED | PONCE | PR | 00728-1940 | REDACTED |
| 300478 | MARIANI FIGUEROA, JONNATHAN | REDACTED | Guayama | PR | 00784 | REDACTED |
| 300480 | MARIANI FRANCO, RAUL S. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 300481 | Mariani Garcia, Angel I. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 300483 | MARIANI GONZALEZ, GRISSEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 300484 | MARIANI GREEN, BARRY L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 300485 | MARIANI GUEVARA, ESMERALDA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 300486 | MARIANI GUEVARA, VIOLETA | REDACTED | PATILLAS | PR | 00723-0157 | REDACTED |
| 300487 | MARIANI GUZMAN, FELIX M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 300489 | MARIANI HERRERA, JANNETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 800589 | MARIANI HERRERA, JANNETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 300491 | MARIANI LOPEZ, RICARDO A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 300492 | MARIANI LOPEZ, WALESKA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 300493 | MARIANI LOPEZDEVICTOR, IVAN M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 300495 | MARIANI MARTINEZ, BEAMINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 300496 | MARIANI MIRANDA, HECTOR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 300497 | MARIANI MOLINI, PEDRO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 300500 | MARIANI MUTT, JOSE L. | REDACTED | PONCE | PR | 00901 | REDACTED |
| 800590 | MARIANI MUTT, MARIA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 300501 | MARIANI ORTEGA, EPIFANIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 300502 | MARIANI ORTIZ, JOAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 300504 | MARIANI PENA, VANESSA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 300505 | MARIANI QUINONES, DOMINGO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 300506 | MARIANI QUINONES, OLGA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 300507 | MARIANI RAMOS, RAMONITA | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 800591 | MARIANI RIVERA, MYRTA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 800592 | MARIANI RIVERA, MYRTA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 300510 | MARIANI RIVERA, MYRTA W | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 300511 | MARIANI SEPULVEDA, MILAGROS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 300512 | MARIANI VAZQUEZ, AIDA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 300513 | MARIANI VAZQUEZ, CARLA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 300514 | MARIANI VAZQUEZ, HECTOR | REDACTED | GUAYNABO | P.R. | 00968 | REDACTED |
| 300515 | Mariani Vazquez, Juan C. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 300516 | MARIANI VELEZ, ADA H | REDACTED | DORADO | PR | 00646 | REDACTED |
| 300517 | MARIANI VELEZ, ALMIDA | REDACTED | JAYUYA | PR | 00664-0522 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 300520 | MARIANI, HECTOR | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 300549 | MARIANNI LANAUSSE, NYDIA M | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 300573 | MARIANO LOPEZ, DARLENIS A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 300576 | MARIANO MEJIA, BRAULIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 300577 | MARIANO MEJIA, VICTOR J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 300578 | MARIANO MERCEDES, VICTOR J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 300586 | Mariano Ortiz, Luis | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 300610 | MARIANO, VASQUEZ | REDACTED | DORADO | PR | 00646 | REDACTED |
| 300955 | MARIBEL, ALEJANDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 301074 | MARICHAL APONTE, MAGDA I | REDACTED | AIBONITO | PR | 00705-9614 | REDACTED |
| 301076 | Marichal Curbelo, Homar D | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 301080 | MARICHAL LOPEZ, NODIS | REDACTED | BO. OBRERO | PR | 00915 | REDACTED |
| 301079 | MARICHAL LOPEZ, NODIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 301081 | MARICHAL LOPEZ, RAFAELA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 301082 | MARICHAL VILLAFUERTE, GISELA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 311133 | MARIE GARCIA, LIZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 301361 | MARIELL, KEYRA | REDACTED | San Juan | PR | 00794 | REDACTED |
| 301435 | MARIETTI IGLESIAS, HECTOR E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 301437 | Mariezcurrena Fret, Evan | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 301806 | MARIN ADORNO, MARIA V | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800593 | MARIN ADORNO, MARIA V | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 301808 | Marin Alcover, Juan M | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 301810 | MARIN ALGARIN, ERNESTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 301811 | MARIN ALGARIN, TAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 301811 | MARIN ALGARIN, TAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 301812 | Marin Alvarez, Blanca E. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 301812 | Marin Alvarez, Blanca E. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 301813 | MARIN ALVAREZ, NYRMA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 301814 | MARIN APONTE, EVELYN | REDACTED | San Juan | PR | 00924 | REDACTED |
| 301816 | MARIN APONTE, MARGARITA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 301818 | Marin Arce, Jose I | REDACTED | Utuado | PR | 00641 | REDACTED |
| 301819 | MARIN ARCE, MIGUEL | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 301821 | Marin Ayala, Daniel | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 301822 | MARIN AYALA, DANIEL | REDACTED | San Juan | PR | 00738 | REDACTED |
| 301823 | MARIN AYALA, DANIEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 301824 | Marin Ayala, Mildred | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 301826 | MARIN BAERGA, BRENDALIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 301827 | MARIN BENITEZ, MILDRED | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 301828 | Marin Bermudez, Mercedes Yanis | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 301829 | MARIN BERRIOS, ANA O | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 301831 | MARIN BERRIOS, JAVIER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 301832 | MARIN BERRIOS, MARTA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 301833 | MARIN BERRIOS, WANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 301834 | MARIN BLONDET, WILMA I | REDACTED | VIEQUES | PR | 00765-1131 | REDACTED |
| 301836 | MARIN BORGOS, LUIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 301839 | Marin Boulogne, Angel M | REDACTED | Vieques | PR | 00765 | REDACTED |
| 301840 | MARIN BURGOS, IVONNE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 800595 | MARIN BURGOS, IVONNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 800596 | MARIN CABAN, ADRIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 301841 | MARIN CARLE, IVELISSE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 301842 | MARIN CARMONA, SHARY A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 301843 | MARIN CARRASCO, ANTONIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 800597 | MARIN CARRASCO, ANTONIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 301844 | MARIN CARRASQUILLO, ROSA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 301846 | MARIN CASTRO, ANA M. | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 301847 | MARIN CASTRO, GERALDINE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 301849 | MARIN CATALA, SANDRA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 301850 | MARIN CHARNECO, LUIS R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 301851 | MARIN CINTRON, BETZAIDA | REDACTED | SALINA | PR | 00704 | REDACTED |
| 301853 | MARIN COLON, MARIA L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 301854 | MARIN COLON, MICHAEL N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 301856 | MARIN COLON, NAOMI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 301857 | Marin Concepcion, Daniel | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 800598 | MARIN CORRES, YASHIRA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 800599 | MARIN CORTES, YOMARIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 800600 | MARIN COTTO, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 301859 | MARIN COTTO, NOEMI | REDACTED | AGUAS BUENAS | PR | 00703-0580 | REDACTED |
| 301861 | MARIN CRESPO, ANA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 301862 | MARIN CRESPO, IRMA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 301863 | Marin Crespo, Reinaldo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 301864 | MARIN CRESPO, ROSA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 301866 | MARIN CRUZ, CARMELO A. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 301867 | MARIN CRUZ, DAVID | REDACTED | SAN JUAN | PR | 00916-7172 | REDACTED |
| 301868 | MARIN CRUZ, FRANCISCO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 301869 | MARIN CRUZ, NOEMI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 301870 | MARIN CRUZ, SARA | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 301872 | MARIN DALECCIO, EUGENIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 800601 | MARIN DAVILA, LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 301874 | MARIN DAVILA, LUIS M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 301875 | MARIN DE LEON, EMMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 301876 | MARIN DE LEON, LUIS A | REDACTED | SAN LORENZO | PR | 00754-1165 | REDACTED |
| 301877 | MARIN DEL RIO, LOURDES Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 301878 | MARIN DELECIO, MARTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 301879 | MARIN DELGADO, GLORIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 301880 | MARIN DESA, CARLOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 301882 | MARIN DIAZ, CARLOS R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 301883 | MARIN DIAZ, IRIS N. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 301884 | MARIN DIAZ, JOSE A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 301885 | MARIN DIAZ, MARIBELISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800602 | MARIN DIAZ, MARIBELISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 301886 | MARIN DIAZ, NINOSHSKA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 301887 | MARIN DOMINGUEZ, ENIDZA | REDACTED | CAROLINA | PR | 00986-0770 | REDACTED |
| 301888 | MARIN ENCARNACION, GRACE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 301889 | MARIN ESPIET, INGRID C | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 301891 | MARIN FAVALE, EDGARD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 301892 | MARIN FERNANDEZ, NATISHA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 800603 | MARIN FERNANDEZ, NATISHA F | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 301893 | MARIN FERNANDEZ, ZAIDA D | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 301894 | MARIN FONTAIN, PEDRO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 301895 | Marin Fontanez, Ricardo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 301896 | MARIN FUENTES, ODETTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 301899 | MARIN GOMEZ, CARMEN B | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 301900 | MARIN GOMEZ, CELIA E. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 800604 | MARIN GOMEZ, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 301901 | MARIN GOMEZ, MARIA DEL C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 301902 | MARIN GONZALEZ, ADELAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 301903 | MARIN GONZALEZ, CARMEN T. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 301905 | Marin Gonzalez, Dennis L | REDACTED | Utuado | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 301906 | MARIN GONZALEZ, ELBA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 301908 | MARIN GONZALEZ, IRAIDA | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 301909 | MARIN GONZALEZ, JULIO A | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 301910 | MARIN GONZALEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 301911 | MARIN GONZALEZ, MADELINE | REDACTED | PONCE | PR | 00731-7811 | REDACTED |
| 301912 | MARIN GONZALEZ, MARISOL | REDACTED | JAYUYA | PR | 00664-0016 | REDACTED |
| 301913 | MARIN GONZALEZ, MIGDALIA | REDACTED | VEGA BAJA | PR | 00694-1919 | REDACTED |
| 301914 | MARIN GONZALEZ, NELVIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800605 | MARIN GONZALEZ, NORBERTO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 800606 | MARIN GONZALEZ, WANDA E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 301915 | MARIN GONZALEZ, WANDA E | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 301917 | MARIN GUADARRAMA, PEDRO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 301919 | MARIN GUZMAN, YELITZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 301920 | Marin Hernandez, Abigail | REDACTED | Villalba | PR | 00766 | REDACTED |
| 301921 | MARIN HERNANDEZ, CARLOS A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 301923 | MARIN HERNANDEZ, GLORIANY | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 301925 | MARIN HERNANDEZ, SARAI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 301927 | MARIN HUERTAS, PEDRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 301928 | MARIN JAY, CARMEN L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 800607 | MARIN JIMENEZ, YANARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 301929 | MARIN JURADO, MAYRA L. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 301930 | MARIN JURADO, SONIA Y | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 301931 | MARIN KUILAN, JOSE A. | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 301933 | MARIN LABOY, AIXA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800608 | MARIN LABOY, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800609 | MARIN LABOY, CARMEN G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 301941 | MARIN LOPEZ, JOSE R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 301944 | MARIN LOPEZ, NORMA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 301945 | MARIN LUGO, MARIA S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 301946 | MARIN LUGO, WANDA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 301947 | Marin Luyando, Daniel | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 301949 | MARIN MALDONADO, ELINES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 301952 | Marin Maldonado, Santiago | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 301954 | MARIN MARIN, CARMEN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 301955 | MARIN MARIN, CARMEN L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 301957 | MARIN MARIN, JOSE M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 301959 | MARIN MARQUEZ, CYNTHIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 301960 | MARIN MARQUEZ, RAFAEL E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 301962 | MARIN MARRERO, MYRVIALEE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 301963 | MARIN MARRERO, MYRVIALEE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 301964 | MARIN MARTINEZ, ANA M | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 301965 | MARIN MARTINEZ, GLORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 301966 | Marin Martinez, Jose | REDACTED | Ponce | PR | 00731 | REDACTED |
| 301967 | Marin Martinez, Jose A | REDACTED | Ponce | PR | 00728 | REDACTED |
| 301969 | MARIN MARTINEZ, MARIA D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 301970 | MARIN MARTINEZ, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 800610 | MARIN MEDINA, ZULEYKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 301974 | MARIN MENDEZ, LIZZETTE | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 301975 | MARIN MENDOZA, GRETCHEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 301978 | MARIN MIRANDA, DORCAS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 301979 | MARIN MIRANDA, RUBEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 301980 | Marin Molina, Angel M | REDACTED | Lares | PR | 00669-0204 | REDACTED |
| 301981 | MARIN MOLINA, ARSENIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 301982 | MARIN MOLINA, CARMEN M | REDACTED | San Juan | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 301983 | MARIN MOLINA, IVIETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 301984 | MARIN MORALES, AMANDA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 301985 | MARIN MORALES, MIGUEL A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 301986 | MARIN MORALES, WANDA I | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 301987 | MARIN MURPHY, BIENVENIDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 301988 | MARIN MURPHY, WILFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 301990 | MARIN MURPHY, WILFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 800611 | MARIN OLIVO, MIGUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 301992 | MARIN OQUENDO, CARMEN I | REDACTED | PONCE | PR | 00728-3429 | REDACTED |
| 301993 | MARIN OQUENDO, ENEIDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 301994 | MARIN OQUENDO, ISRAEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 301995 | MARIN OQUENDO, LILLIAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 301997 | MARIN ORTIZ, ZORIVETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 301998 | MARIN OTERO, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 301999 | MARIN PACHECO, MIGUEL A | REDACTED | SAN GERMAN | PR | 00683-4216 | REDACTED |
| 302002 | MARIN PAGAN, NESTOR J | REDACTED | SANTURCE | PR | 00985 | REDACTED |
| 302004 | MARIN PEREZ, ROSA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 800612 | MARIN PEREZ, ROSA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 302006 | MARIN PIAZZA, MAGDA L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 302008 | MARIN QUILES, MARIA DEL P | REDACTED | PONCE | PR | 00731 | REDACTED |
| 302009 | MARIN QUILES, MARIA_DE LAS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 302010 | MARIN QUINTANA, JOSE R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 800613 | MARIN QUINTERO, TOMAS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 302011 | MARIN QUINTERO, TOMAS A | REDACTED | VEGA ALTA | PR | 00692-9704 | REDACTED |
| 302013 | MARIN RAMOS, CHRISTIAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 302014 | MARIN RAMOS, DAMARIS Z | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800614 | MARIN RAMOS, DAMARIS Z | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 302015 | MARIN RAMOS, EDNA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 302016 | MARIN RAMOS, GUSTAVO | REDACTED | CAYEY | PR | 00737-1057 | REDACTED |
| 302017 | MARIN RAMOS, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 302018 | MARIN RAMOS, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 302019 | Marin Ramos, Maria Del C | REDACTED | Utuado | PR | 00641 | REDACTED |
| 302020 | MARIN RAMOS, RADAMES | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 302023 | MARIN RESTO, RUTH | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 302024 | MARIN REYES, EFREN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 302025 | MARIN REYES, EFREN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 302026 | Marin Reyes, Jason J. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 302027 | MARIN REYES, JORGE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 800615 | MARIN REYES, LUCIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 302028 | MARIN REYES, MIGDALIA | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 800616 | MARIN REYES, YARELIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 302029 | MARIN RIOS, LIZETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 302030 | MARIN RIOS, LUIS A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 302032 | MARIN RIVERA, ALEXANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 302034 | MARIN RIVERA, ANGEL M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 302035 | Marin Rivera, Bienvenido | REDACTED | Carolina | PR | 00987 | REDACTED |
| 302037 | MARIN RIVERA, BRENDA S | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 302038 | MARIN RIVERA, CARMEN D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 302041 | MARIN RIVERA, GLORIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 302042 | MARIN RIVERA, IVETTE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 302044 | MARIN RIVERA, LIZETTE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 302045 | MARIN RIVERA, LUIS R. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 302046 | MARIN RIVERA, MARCEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 302047 | MARIN RIVERA, MIGUEL O. | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 302049 | MARIN RIVERA, MYRIANI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 302051 | MARIN RIVERA, OLGA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 302052 | MARIN RIVERA, PEDRO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 302057 | MARIN RODRIGUEZ, BESHAI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 302059 | MARIN RODRIGUEZ, EFRAIN | REDACTED | SANTA ISABEL | PR | 00757-0722 | REDACTED |
| 302060 | Marin Rodriguez, Eileen E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 302063 | MARIN RODRIGUEZ, HAROLD | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 302064 | MARIN RODRIGUEZ, JANIRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 800617 | MARIN RODRIGUEZ, JESSICA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 302065 | MARIN RODRIGUEZ, JESSICA | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 302066 | MARIN RODRIGUEZ, JULIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 302067 | MARIN RODRIGUEZ, LUIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 800618 | MARIN RODRIGUEZ, LUIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 302069 | MARIN RODRIGUEZ, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 302071 | MARIN RODRIGUEZ, MARISOL | REDACTED | NARANJITO PR | PR | 00719 | REDACTED |
| 800619 | MARIN RODRIGUEZ, MARISOL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 302072 | MARIN RODRIGUEZ, NORBERTO | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 302073 | Marin Rodriguez, Olga L | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 302074 | Marin Rodriguez, Rafael | REDACTED | Carolina | PR | 00987 | REDACTED |
| 302075 | MARIN RODRIGUEZ, TOMAS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 302079 | MARIN ROMAN, BETZAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 302084 | MARIN ROMERO, JOSE L. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 302087 | MARIN RUIZ, ALEJANDRO | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 302088 | MARIN SALAS, CARLA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 302089 | MARIN SALAS, VALERY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 800620 | MARIN SANCHEZ, SHEILA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 302090 | MARIN SANTAELLA, ESTHER M | REDACTED | CAROLINA, P.R. | PR | 00979 | REDACTED |
| 302091 | Marin Santana, Grechen M | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 302092 | Marin Santana, Ismael | REDACTED | Carolina | PR | 00983 | REDACTED |
| 302093 | MARIN SANTANA, LILIBEL | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 800621 | MARIN SANTANA, LILIBEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 302094 | MARIN SANTANA, LISIBELL | REDACTED | LAS PIEDRAS | PR | 00733 | REDACTED |
| 800622 | MARIN SANTANA, LISIBELL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 302096 | MARIN SANTIAGO, CESAR E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 302097 | MARIN SANTIAGO, GEORGINA R | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 302098 | MARIN SANTIAGO, GLORIA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 302099 | MARIN SANTIAGO, GLORYZETTE V | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 302100 | MARIN SANTIAGO, JESSICA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 302101 | MARIN SANTIAGO, JUAN A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 302102 | MARIN SANTIAGO, JUAN G. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 302104 | MARIN SANTIAGO, MARIA D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 800623 | MARIN SANTIAGO, YOLANDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 302107 | MARIN SANTOS, DAISY M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 302108 | MARIN SANTOS, DAVID | REDACTED | SAN JUAN | PR | 00916-0000 | REDACTED |
| 302109 | MARIN SANTOS, IVELISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 302110 | MARIN SANTOS, MANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 302111 | MARIN SANTOS, MARGARITA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 302114 | MARIN SIERRA, MARINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 302115 | MARIN SIERRA, OMAR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 302117 | MARIN SILVA, CARLOS | REDACTED | HATILLO | PR | 00617-0966 | REDACTED |
| 302120 | MARIN TORRES, KAREN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 800624 | MARIN TORRES, LORRAINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 302121 | Marin Torres, Luis | REDACTED | Morovis | PR | 00687 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 302122 | MARIN TORRES, MILDRED | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 302123 | MARIN TORRES, VIRGINIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 302124 | MARIN TORRES, WILLIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 302125 | MARIN TRILLO, ROSA A | REDACTED | TOA ALTA | PR | 00954-0334 | REDACTED |
| 302126 | MARIN TRINIDAD, JORGE A | REDACTED | MANATI PR | PR | 00674 | REDACTED |
| 800625 | MARIN TRINIDAD, JORGE A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 302127 | MARIN TRINIDAD, JUAN L | REDACTED | MANATI | PR | 00674-9625 | REDACTED |
| 302128 | MARIN TRINIDAD, RAFAEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 302129 | MARIN VARGAS, CARLOS A. | REDACTED | GUAYNABO | PR | 00969-5165 | REDACTED |
| 302130 | MARIN VARGAS, MARION | REDACTED | LAS MARIAS | PR | 00606 | REDACTED |
| 302131 | MARIN VARGAS, MARTA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 800626 | MARIN VAZQUEZ, ABRAHAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 302133 | MARIN VAZQUEZ, EDWIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 302135 | MARIN VEGA, LAURA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 800627 | MARIN VEGA, LAURA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 302136 | MARIN VEGA, NAUMY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 302138 | MARIN VELEZ, BARBARA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 302139 | MARIN VELEZ, EDNA A | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 302142 | MARIN WILLIAMS, IRMA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 302143 | MARIN, ALBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 302144 | MARIN, CARLOS V | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 302146 | MARIN, LUIS A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 302147 | MARIN, RUBEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 302149 | MARIN,MARCELINO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 302153 | MARINA CORTES, MIRIAM M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 302155 | MARINA DURAN, FLORENCIO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 302157 | MARINA DURAN, MARIA C | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 302165 | MARINA MALPICA, ELENA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 302166 | MARINA MALPICA, ORLANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 302169 | MARINA MALPICA, SARA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 302177 | MARINA RIVERA, CARMEN L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 302178 | MARINA RIVERA, NICOMEDES | REDACTED | ARECIBO | PR | 00613-2610 | REDACTED |
| 302179 | MARINA SACARELLO, OLGA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 302183 | MARINA TORRES, NICOMEDES R. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 302184 | MARINA VEGA, CESAR A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800628 | MARINANGELI ORTIZ, AMMY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 302185 | MARINANGELI ORTIZ, SHIARA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 800629 | MARINANGELI ORTIZ, SHIARA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 302186 | MARINDAVILA, JOSE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 302206 | MARINER JONES, JOHN M ROB | REDACTED | PONCE | PR | 00731 | REDACTED |
| 302214 | MARINEZ AQUINO, ZELIDETH | REDACTED | San Juan | PR | 00983 | REDACTED |
| 302215 | MARINEZ AQUINO, ZELIDETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 302218 | MARINEZ LOPEZ, ALEXIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 302220 | MARINI CARRIO, KARLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 302222 | MARINI DOMINICCI, HECTOR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 302223 | MARINI DOMINICCI, MIGUEL A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 302224 | MARINI GARCIA, INIABELLE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 302225 | MARINI LOPEZ, WILLIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 302230 | MARINI VAZQUEZ, LARRY W. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 302235 | MARINO AGOSTO, CARMEN | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 302240 | MARINO COLON, ALBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 302241 | MARINO COLON, ALBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 302242 | MARINO COLON, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 302249 | Marino Torres, Wilnelia M | REDACTED | Arecibo | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 302281 | MARIO BONILLA, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 800630 | MARISELA PEREZ, PEREZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 302848 | MARISTANY BAYRON, NYDIA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 303348 | MARKUS GONZALEZ, BRYAN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 303349 | MARKUS RODRIGUEZ, RICHARD W. | REDACTED | SAN JUAN | PR | 00931-1355 | REDACTED |
| 303369 | MARLAC RIVERA, LYDIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 303433 | MARLES TABARES, YAMILE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 303488 | MARMOL CRUZ, YMA A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 303490 | MARMOL LANTIGUA, HECTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 800631 | MARMOLEJO GARCIA, MILENA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 303495 | MARMOLEJO RODRIGUEZ, CHRISTIAN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 303499 | MARMOLEJOS RODRIGUEZ, ARELYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 303500 | MARMOLEJOS RODRIGUEZ, STEVEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 303510 | MARQUE PARRILLA, MARIA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 303513 | MARQUES FUENTES, MIGUEL A. | REDACTED | PALMER | PR | 00721 | REDACTED |
| 303514 | MARQUES GONZALEZ, LUCY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 303515 | MARQUES GONZALEZ, MARIA T | REDACTED | TOA BAJA PR | PR | 00949 | REDACTED |
| 303516 | MARQUES HERNANDEZ, TOMAS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 303517 | MARQUES LOPEZ, DALIZZA D. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 303518 | MARQUES MARQUES, ANGELINA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 303519 | MARQUES PACHECO, LUCILLE M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 303521 | MARQUES REYES, LILEANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 303524 | MARQUES SABATER, ANTONIO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 303526 | MARQUES SOLIVERAS, MARTINA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 800632 | MARQUES TAPIA, IRMA T | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 303527 | MARQUES VELASCO, BRUNILDA | REDACTED | SAN GERMAN | PR | 00683-4151 | REDACTED |
| 303537 | MARQUEZ ACEVEDO, HELENA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 303538 | MARQUEZ ACEVEDO, PRISCILLA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 303540 | MARQUEZ AGOSTO, SOCORRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 303542 | Marquez Alamo, Evelin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 303544 | MARQUEZ ALEJANDRO, ANA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 303545 | MARQUEZ ALGARIN, MARTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 303547 | MARQUEZ ALICEA, NELIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 303548 | MARQUEZ ALVARADO, ANNELISSE | REDACTED | GUAYNABO | PR | 00971-9222 | REDACTED |
| 303549 | MARQUEZ ALVARADO, WANDA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 303550 | MARQUEZ ANDINO, MARIA DEL | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 303551 | MARQUEZ ANDINO, MARIA DEL CARMEN | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 303552 | MARQUEZ APONTE, ANA CELIS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 303554 | MARQUEZ APONTE, PEDRO J. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 303555 | MARQUEZ APONTE, PEDRO J. | REDACTED | San Juan | PR | 00927 | REDACTED |
| 303557 | MARQUEZ APONTE, YAMIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 303558 | MARQUEZ ARANA, ILIANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 303559 | MARQUEZ ARCE, ARMANDO J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 303560 | Marquez Ares, Jesly | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 303561 | MARQUEZ ARNALDI, JANISSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 303562 | MARQUEZ ARROYO, EFRAIN | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 303564 | MARQUEZ ARROYO, OMAR I | REDACTED | LAS PIEDRAS | PR | 00791 | REDACTED |
| 303566 | MARQUEZ ARROYO, YAMILKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 800633 | MARQUEZ ARZOLA, XAMAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 800633 | MARQUEZ ARZOLA, XAMAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 303567 | MARQUEZ AYALA, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 303569 | MARQUEZ BABILONIA, REINALDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 303570 | Marquez Baerga, Brian O | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 303572 | MARQUEZ BALASQUIDE, MANUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 303573 | MARQUEZ BARBOSA, BRENDA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 303574 | MARQUEZ BARBOSA, CARLOS | REDACTED | CAGUAS | PR | 00624 | REDACTED |
| 303576 | MARQUEZ BARRETO, ROSA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 303577 | MARQUEZ BERMUDEZ, AIXA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800635 | MARQUEZ BIRRIEL, JULIO I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 303579 | MARQUEZ BORGES, CELIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 303580 | MARQUEZ BORGES, CELIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 800637 | MARQUEZ BORGES, CELIA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 303583 | MARQUEZ BURGOS, ELIZABETH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 303585 | Marquez Caban, Jennifer | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 303588 | Marquez Caban, Zaira L | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 303589 | MARQUEZ CABAN, ZAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 1257205 | MARQUEZ CALCANO, RAMAR | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 303593 | MARQUEZ CAMACHO, MINERVA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 303595 | MARQUEZ CANALES, IRIS M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 303598 | MARQUEZ CANTIZANI, MARIBEL | REDACTED | BAJADERO | PR | 00616-0820 | REDACTED |
| 303600 | MARQUEZ CARDONA, MINERVA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 800638 | MARQUEZ CARDONA, WANDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 303602 | MARQUEZ CARDONA, WANDA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 800639 | MARQUEZ CARDOZA, JOHN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800640 | MARQUEZ CARILLO, MANUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 303603 | MARQUEZ CARMONA, DAISY J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 303606 | MARQUEZ CARRASQUILLO, JANELINE | REDACTED | GURABO | PR | 00778-2727 | REDACTED |
| 303607 | MARQUEZ CARRILLO, FELICITA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 303609 | MARQUEZ CARRILLO, MANUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 303612 | MARQUEZ CASTILLO, CELIA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 800641 | MARQUEZ CASTILLO, CELIA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 303613 | MARQUEZ CASTILLO, JORGE L | REDACTED | CANOVANAS | PR | 00729-0946 | REDACTED |
| 800642 | MARQUEZ CASTILLO, MARIELI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 303614 | MARQUEZ CASTILLO, MARIELI | REDACTED | RIO GRANDE | PR | 00745-9717 | REDACTED |
| 303615 | MARQUEZ CASTILLO, MARIELYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 800643 | MARQUEZ CASTILLO, MARIELYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 303616 | MARQUEZ CASTILLO, RAMFIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 303619 | MARQUEZ CASTRO, MARIA L | REDACTED | HUMACAO | PR | 00791-9726 | REDACTED |
| 303621 | MARQUEZ CEDENO, VANESA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 303622 | MARQUEZ CENTENO, FERNANDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 800644 | MARQUEZ CENTENO, FERNANDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 303623 | MARQUEZ CEPEDA, DAVID DANIEL | REDACTED | CAROLINA | PR | 00985-4013 | REDACTED |
| 303624 | MARQUEZ CLEMENTE, LOURDE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 800645 | MARQUEZ CLEMENTE, LUIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 303627 | Marquez Cochran, Aurelis T. | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 303629 | MARQUEZ COLLAZO, JACKELINE | REDACTED | RIO PIEDRAS | PR | 00953 | REDACTED |
| 303633 | Marquez Colon, Jorge | REDACTED | Juncos | PR | 00777 | REDACTED |
| 303634 | MARQUEZ COLON, LUIS A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 303635 | MARQUEZ COLON, ROLANDO | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 800646 | MARQUEZ COLON, WILFREDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 303637 | MARQUEZ COLON, WILFREDO | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 303638 | MARQUEZ CONCEPCION, LUZ E | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 303639 | Marquez Concepcion, Miguel A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 303640 | MARQUEZ CONCEPCION, NILDA M | REDACTED | CAGUAS | PR | 00725-8905 | REDACTED |
| 303641 | MARQUEZ CORDERO, EDALIZ | REDACTED | TRUJILLO ALTO | PR | 00978-0398 | REDACTED |
| 303642 | MARQUEZ CORDERO, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 303644 | MARQUEZ COREANO, ISMAEL | REDACTED | AGUAS BUENAS | PR | 00703-0917 | REDACTED |
| 303645 | MARQUEZ COREANO, JOSE A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 303647 | MARQUEZ CORREA, RAMON | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 303648 | MARQUEZ COSME, DEBBIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 303649 | MARQUEZ COSME, ZENAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 303651 | MARQUEZ COTTO, ISMAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 303653 | MARQUEZ CRUZ, BERNARDO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 303654 | MARQUEZ CRUZ, BRENDA L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 800647 | MARQUEZ CRUZ, CELY D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 303655 | MARQUEZ CRUZ, DAVINIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 800648 | MARQUEZ CRUZ, KYDIAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 303657 | MARQUEZ CRUZ, LIZETTE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 800649 | MARQUEZ CRUZ, LIZETTE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 303658 | MARQUEZ CRUZ, MARGARITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 800650 | MARQUEZ CRUZ, MARGARITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 303660 | MARQUEZ CRUZ, MILAGROS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 800651 | MARQUEZ CRUZ, MILAGROS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 303664 | MARQUEZ CUADRADO, MIREYZA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 800652 | MARQUEZ CUADRADO, MIREYZA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 800653 | MARQUEZ CUEVAS, IRIS | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 303665 | MARQUEZ CUEVAS, IRIS Y | REDACTED | CATANO | PR | 00962 | REDACTED |
| 303667 | MARQUEZ CURBELO, MARINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 303668 | MARQUEZ CURBELO, MARINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 303669 | MARQUEZ D'ACUNTI, LIRIO | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 303670 | MARQUEZ DAVILA, ALEXIS O | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 303671 | MARQUEZ DAVILA, LIZMARIE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 303672 | MARQUEZ DAVILA, MELISSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 303673 | MARQUEZ DAVILA, NAYDA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 800654 | MARQUEZ DAVILA, NAYDA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 303675 | MARQUEZ DE BONET, MARIA T | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 303676 | MARQUEZ DE CARDONA, NICOLE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 303678 | MARQUEZ DE JESUS, JESUS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 303679 | Marquez De Jesus, Jesus M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 303680 | MARQUEZ DE JESUS, MARIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 303681 | MARQUEZ DE JESUS, MARIA E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 303682 | Marquez De Jesus, Miriam E. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 303684 | MARQUEZ DE LA CRUZ, GILBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 303685 | MARQUEZ DE LEON, ERNESTO | REDACTED | BOQUERON | PR | 00622-1628 | REDACTED |
| 303687 | MARQUEZ DE LEON, VICTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 303688 | MARQUEZ DEL VALLE, LUZ M | REDACTED | SAN LORENZON | PR | 00754 | REDACTED |
| 800655 | MARQUEZ DELGADO, ERIKA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 303691 | MARQUEZ DELGADO, JANNETTE | REDACTED | JUNCOS | PR | 00777-9611 | REDACTED |
| 303692 | MARQUEZ DELGADO, NELSON M. | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 303693 | MARQUEZ DIAZ, ANAYMI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 303695 | MARQUEZ DIAZ, BRENDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 800656 | MARQUEZ DIAZ, BRENDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 303696 | MARQUEZ DIAZ, CINDY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 800657 | MARQUEZ DIAZ, CINDY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 303697 | MARQUEZ DIAZ, ESAU | REDACTED | HUMACAO | PR | 00744 | REDACTED |
| 303699 | MARQUEZ DIAZ, JOSE A. | REDACTED | San Juan | PR | 00970-1261 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 303700 | MARQUEZ DIAZ, MARISOL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 800658 | MARQUEZ DIAZ, MARISOL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 800659 | MARQUEZ DIAZ, MARISOL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 303702 | Marquez Dieppa, Juan B | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 303703 | MARQUEZ DREW, FELIX | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 303704 | MARQUEZ ELIZA, MARISOL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 303705 | Marquez Embree, Luis | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 303706 | Marquez Embree, Roxanna M | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 303708 | MARQUEZ ENCARNACION, MARY ANN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 303709 | MARQUEZ ENCARNACION, ZAIDA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 303712 | MARQUEZ ESPINET, MIGUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 303713 | MARQUEZ ESPINOZA, ALMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 303714 | MARQUEZ ESPINOZA, ALMA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 303715 | MARQUEZ FALCON, LUZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 303716 | MARQUEZ FALU, RAMON L | REDACTED | CATA\O | PR | 00632 | REDACTED |
| 303717 | MARQUEZ FEBRES, ELIEZER F. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 303718 | MARQUEZ FEBRES, NOEMI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 800660 | MARQUEZ FEBRES, NOEMI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 303719 | MARQUEZ FELICIANO, ISMAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 303720 | MARQUEZ FELICIANO, NOEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 303721 | MARQUEZ FERNANDEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 303722 | MARQUEZ FERNANDEZ, MARIA F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 303723 | MARQUEZ FERRER, ANGEL LUIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 303724 | MARQUEZ FERRER, IDANIS | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 303726 | MARQUEZ FIGUEROA, CARLOS R. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 303730 | Marquez Figueroa, Saul | REDACTED | Carolina | PR | 00987 | REDACTED |
| 303731 | MARQUEZ FIGUEROA, YESENIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 303732 | MARQUEZ FRED, ANTONIO | REDACTED | RIO GRANDE | PR | 00745-2821 | REDACTED |
| 303733 | MARQUEZ FRED, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 303734 | Marquez Fuentes, Angel E | REDACTED | Vieques | PR | 00765-9401 | REDACTED |
| 303735 | MARQUEZ FUENTES, CARMEN | REDACTED | San Juan | PR | 00902 | REDACTED |
| 303737 | MARQUEZ GALVEZ, DAMARIS | REDACTED | CAGUAS | PR | 00725-9512 | REDACTED |
| 303738 | MARQUEZ GARAY, MARIA V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 303739 | Marquez Garcia, Alejandro | REDACTED | Santurce | PR | 00911 | REDACTED |
| 303740 | MARQUEZ GARCIA, BERNARDO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 303742 | MARQUEZ GARCIA, CARLOS M | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 303744 | MARQUEZ GARCIA, CRUZ M | REDACTED | RIO GRANDE | PR | 00745-2702 | REDACTED |
| 303745 | MARQUEZ GARCIA, DORIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 303746 | Marquez Garcia, Elba N | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 303747 | MARQUEZ GARCIA, EMMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 303748 | MARQUEZ GARCIA, MARIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 303752 | MARQUEZ GARCIA, NICOLASA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 303753 | MARQUEZ GARCIA, NORMA IRIS | REDACTED | GUAYNABO | PR | 00970-1323 | REDACTED |
| 303754 | Marquez Garcia, Ruben | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 800661 | MARQUEZ GERENA, KENNETH L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 303757 | MARQUEZ GINORIO, JUAN R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 303759 | MARQUEZ GOMEZ, CARMEN IRIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 303760 | MARQUEZ GOMEZ, EDWIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 303761 | MARQUEZ GOMEZ, JORGE | REDACTED | San Juan | PR | 00926 | REDACTED |
| 303762 | MARQUEZ GOMEZ, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 303763 | MARQUEZ GOMEZ, MARGARITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 303765 | MARQUEZ GOMEZ, PAULA | REDACTED | RIO GRADE | PR | 00745 | REDACTED |
| 303767 | MARQUEZ GONZALEZ, BARBARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 303769 | MARQUEZ GONZALEZ, IVONNE | REDACTED | CATANO | PR | 00963-0891 | REDACTED |
| 800662 | MARQUEZ GONZALEZ, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 303771 | MARQUEZ GONZALEZ, MARTA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 800663 | MARQUEZ GONZALEZ, SUSANA S | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 303773 | MARQUEZ GRACIANI, JAVIER | REDACTED | PONCE | PR | 00717 | REDACTED |
| 800664 | MARQUEZ GUADALUPE, ANTONIA | REDACTED | VIEQUEZ | PR | 00765 | REDACTED |
| 303774 | MARQUEZ GUADALUPE, ANTONIA | REDACTED | VIEQUES PR | PR | 00765-1480 | REDACTED |
| 303775 | MARQUEZ GUERRA, ERIC A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 800665 | MARQUEZ GUERRA, PAULA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 303776 | MARQUEZ GUERRA, PAULA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 303777 | MARQUEZ HADDOCK, FRANCISCO A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 303779 | MARQUEZ HERNANDEZ, CARMEN R | REDACTED | JUNCOS | PR | 00666-0000 | REDACTED |
| 303781 | MARQUEZ HERNANDEZ, HARRY | REDACTED | GUAYNABO | PR | 00940 | REDACTED |
| 303782 | MARQUEZ HERNANDEZ, HARRY | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 303786 | MARQUEZ HERNANDEZ, KIMBERLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 303787 | MARQUEZ HERNANDEZ, MARTHA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 800666 | MARQUEZ HERNANDEZ, MARTHA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 303789 | MARQUEZ HERRANS, JUDITH | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 800667 | MARQUEZ HERRANS, JUDTH G | REDACTED | DORADO | PR | 00951 | REDACTED |
| 303790 | MARQUEZ HIGGS, MARIA G | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 303791 | MARQUEZ HIRALDO, ROSA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 303792 | MARQUEZ IBANEZ, AIDA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 303795 | MARQUEZ LABOY, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 303796 | MARQUEZ LABOY, SANDRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 303801 | MARQUEZ LEBRON, FRANCISCO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 303802 | Marquez Lecode, Katherine | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 303803 | MARQUEZ LEMA, FERNANDO JOSE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 303804 | MARQUEZ LEON, MARA NICOLE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 800668 | MARQUEZ LEON, MARLA J | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 303805 | MARQUEZ LEON, MARLA J | REDACTED | MARICAO | PR | 00606-0596 | REDACTED |
| 303806 | MARQUEZ LIZARDI, MARIA BERTINA | REDACTED | SAN JUAN | PR | 00918-3811 | REDACTED |
| 303807 | MARQUEZ LLOPIZ, ANGELA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 800669 | MARQUEZ LOPEZ, ANDREISHA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 303808 | MARQUEZ LOPEZ, ANGEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 303809 | MARQUEZ LOPEZ, CARLOS M. | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 303810 | MARQUEZ LOPEZ, CARMELO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 303811 | MARQUEZ LOPEZ, CARMELO | REDACTED | RIO BLANCO | PR | 00744-0519 | REDACTED |
| 303812 | MARQUEZ LOPEZ, DEBORAH | REDACTED | FAJARDO P R | PR | 00738 | REDACTED |
| 800670 | MARQUEZ LOPEZ, DEBORAH D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 303816 | MARQUEZ LOPEZ, JEANNETTE O. | REDACTED | HUMACAO | PR | 00744 | REDACTED |
| 800671 | MARQUEZ LOPEZ, LYDIA | REDACTED | FAJARDO | PR | 00738-2961 | REDACTED |
| 303817 | MARQUEZ LOPEZ, LYDIA E | REDACTED | FAJARDO | PR | 00738-2961 | REDACTED |
| 800672 | MARQUEZ LOPEZ, LYDIA E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 303818 | MARQUEZ LOPEZ, MANUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 303819 | MARQUEZ LOPEZ, ROSA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 303820 | MARQUEZ LOPEZ, RUBMARY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 800673 | MARQUEZ LOPEZ, RUBMARY | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 303821 | Marquez Lozada, Francisco | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 303534 | MARQUEZ LOZADA, JAFET O | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 800674 | MARQUEZ LOZANO, MARCOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 303823 | MARQUEZ LUGO, VICTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 303825 | MARQUEZ MALDONADO, ADA G | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 800675 | MARQUEZ MALDONADO, ADA G | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 303826 | MARQUEZ MALDONADO, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 303827 | MARQUEZ MALDONADO, RAFAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 303831 | MARQUEZ MARQUEZ, ALEJANDRO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 303832 | MARQUEZ MARQUEZ, AMARILIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 303833 | MARQUEZ MARQUEZ, ANA L | REDACTED | TOA BAJA | PR | 00951-0000 | REDACTED |
| 303835 | MARQUEZ MARQUEZ, BERTHA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 303836 | MARQUEZ MARQUEZ, DORIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 303837 | MARQUEZ MARQUEZ, GUADALUPE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 800676 | MARQUEZ MARQUEZ, GUADALUPE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 303838 | MARQUEZ MARQUEZ, JOSE A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 303839 | MARQUEZ MARQUEZ, JOSE A. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 303840 | MARQUEZ MARQUEZ, JOSE ANTONIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 303842 | MARQUEZ MARQUEZ, VICTOR M | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 303846 | MARQUEZ MARTINEZ, CAROLIE | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 303849 | MARQUEZ MARTINEZ, JAVIER | REDACTED | Salinas | PR | 00751 | REDACTED |
| 303850 | Marquez Martinez, Jose A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 303851 | Marquez Martinez, Luis R | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 303852 | MARQUEZ MARTINEZ, NILDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 303854 | MARQUEZ MATOS, BETSEY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 303855 | MARQUEZ MATOS, IRIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 303860 | MARQUEZ MATOS, MARIA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 303861 | MARQUEZ MATOS, MILDRED | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 303865 | Marquez Medina, Edgardo C | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 303867 | MARQUEZ MELENDEZ, BASILISA | REDACTED | San Juan | PR | 00723-1071 | REDACTED |
| 303868 | MARQUEZ MELENDEZ, GLORIA M | REDACTED | FAJARDO | PR | 00738-3027 | REDACTED |
| 800677 | MARQUEZ MELENDEZ, JUAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 303869 | MARQUEZ MELENDEZ, JUAN C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 303870 | MARQUEZ MENDEZ, DAISY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 303871 | MARQUEZ MENDEZ, JOSEFINA | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 303872 | MARQUEZ MENDEZ, OLGA I | REDACTED | HATILLO | PR | 00659-1226 | REDACTED |
| 303874 | MARQUEZ MENDEZ, RAMON F | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 303875 | MARQUEZ MENDEZ, RUBEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 303877 | Marquez Mendez, Wilfredo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 303878 | MARQUEZ MENDEZ, WILFREDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 303879 | MARQUEZ MENDEZ, YOLANDA B | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 303880 | MARQUEZ MERCADO, EDWIN | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 303881 | MARQUEZ MERCADO, NELSON | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 303883 | MARQUEZ MERCADO, REBECCA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 303885 | MARQUEZ MERCED, MADELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800678 | MARQUEZ MERCED, MARTA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 303889 | MARQUEZ MINONDO, DIANNE M. | REDACTED | GUAYAMA | PR | 00765 | REDACTED |
| 303890 | MARQUEZ MINONDO, LIZ A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 303891 | MARQUEZ MIRANDA, MARGARITA | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 303892 | MARQUEZ MIRANDA, ROSE F | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 303896 | MARQUEZ MOLINA, DENISE M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 303897 | MARQUEZ MONROIG, YOEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 303898 | MARQUEZ MONTALVO, WILMELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 303902 | MARQUEZ MONTERO, MIRIAN AGUSTINA | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 303903 | MARQUEZ MONTOYA, DIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 800679 | MARQUEZ MONTOYO, DIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 303905 | MARQUEZ MORALES, ANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 303906 | MARQUEZ MORALES, DAVID A | REDACTED | TOA BAJAS | PR | 00949 | REDACTED |
| 303907 | MARQUEZ MORALES, FLOR M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 303909 | MARQUEZ MORALES, JUAN CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 303911 | MARQUEZ MORALES, MARITZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 303912 | MARQUEZ MOYA, LEONOR | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 800680 | MARQUEZ MOYA, LEONOR | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 303913 | MARQUEZ MULERO, CAROL A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 303915 | MARQUEZ MULERO, LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 303916 | MARQUEZ MULERO, WILLIAM | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 303917 | MARQUEZ MUNIZ, JORGE L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 303918 | MARQUEZ MUNOZ, JAVIER | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 303919 | MARQUEZ NADAL, WILMARIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 800681 | MARQUEZ NADAL, WILMARIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 303920 | MARQUEZ NARVAEZ, DOANGELIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 800682 | MARQUEZ NARVAEZ, DOANGELIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 303921 | MARQUEZ NARVAEZ, RIGOBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 303922 | MARQUEZ NARVAEZ, VIMAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 303924 | MARQUEZ NAVARRO, WANDA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 303927 | MARQUEZ NAZARIO, JOHN S | REDACTED | CABOROJO | PR | 00623 | REDACTED |
| 303929 | MARQUEZ NEGRON, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 303930 | MARQUEZ NEGRON, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 303932 | MARQUEZ NERIS, ARLEEN I | REDACTED | PATILLAS PR | PR | 00723 | REDACTED |
| 303933 | MARQUEZ NERIS, HECTOR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 303934 | MARQUEZ NERIS, LILLIAM | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 303937 | MARQUEZ NIEVES, RAMON | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 303939 | MARQUEZ NUNEZ, ELBA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 303940 | MARQUEZ OCASIO, ENRIQUE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 303941 | MARQUEZ OLMEDA, ALBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 303943 | MARQUEZ OLMEDO, CRISTOBAL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 303944 | MARQUEZ OLMEDO, WANDYANN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 303946 | MARQUEZ ORELLANO, NELSON I. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 303947 | MARQUEZ ORTIZ, AIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 303948 | MARQUEZ ORTIZ, AUGUSTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 303949 | MARQUEZ ORTIZ, AUGUSTO | REDACTED | JUANA DIAZ | PR | 00716 | REDACTED |
| 303951 | MARQUEZ ORTIZ, DANA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 303952 | MARQUEZ ORTIZ, ELBA O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 303953 | MARQUEZ ORTIZ, ESAU | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 800683 | MARQUEZ ORTIZ, JULIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 303954 | MARQUEZ ORTIZ, JULIA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 303955 | MARQUEZ ORTIZ, LEIDMARY | REDACTED | ALTA LOIZA | PR | 00745 | REDACTED |
| 303959 | MARQUEZ ORTIZ, TERESA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 303960 | MARQUEZ OSORIO, ROSA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 303961 | MARQUEZ OTERO, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 303962 | MARQUEZ PABON, NANCY E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 800684 | MARQUEZ PABON, NANCY E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 303963 | MARQUEZ PABON, ROSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 303964 | MARQUEZ PACHECO, JEIMY A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 303965 | MARQUEZ PACHECO, JENNIFFER | REDACTED | PATILLAS | PR | 00723-0241 | REDACTED |
| 303966 | Marquez Pacheco, Jenniffer A | REDACTED | Patillas | PR | 00723-0241 | REDACTED |
| 303968 | MARQUEZ PACHECO, NANNETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 303969 | MARQUEZ PACHECO, NANNETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 303971 | MARQUEZ PADILLA, MAYRA C | REDACTED | SABANA SECA | PR | 00952-0126 | REDACTED |
| 303972 | MARQUEZ PADILLA, SONIA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 303973 | MARQUEZ PADILLA, SONIA N. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 303974 | MARQUEZ PAGAN, LISETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 303976 | MARQUEZ PAGAN, LISSETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 303977 | MARQUEZ PALACIOS, VIVIANA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 303978 | MARQUEZ PALOU, OSMARIE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 303979 | MARQUEZ PANIAGUA, JULIA | REDACTED | LOIZA | PR | 00772-7001 | REDACTED |
| 303980 | MARQUEZ PANTOJA, LUIS F. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 303981 | MARQUEZ PANTOJA, LUIS F. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 303982 | MARQUEZ PANTOJA, MARIELA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 303983 | MARQUEZ PARRILLA, CARMEN L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 303986 | MARQUEZ PARRILLA, LAURA M | REDACTED | RIO GRANDE | PR | 00745-4255 | REDACTED |
| 303989 | MARQUEZ PEREIRA, KARELIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 303991 | MARQUEZ PEREZ, BETZAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 303992 | MARQUEZ PEREZ, CARMEN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 303993 | MARQUEZ PEREZ, DORIS B | REDACTED | LARES | PR | 00669 | REDACTED |
| 303994 | MARQUEZ PEREZ, EDWIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 303996 | MARQUEZ PEREZ, ISABEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 303999 | MARQUEZ PEREZ, LYANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 800685 | MARQUEZ PEREZ, LYANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 800686 | MARQUEZ PEREZ, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 304000 | MARQUEZ PEREZ, MIGUEL A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 304001 | MARQUEZ PEREZ, MISSAEL | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 304003 | MARQUEZ PEREZ, MYRTA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 304004 | MARQUEZ PEREZ, NYDIA E. | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 304005 | Marquez Perez, Ramon L | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 800687 | MARQUEZ PEREZ, SONIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 304006 | MARQUEZ PEREZ, VALENTINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 304007 | MARQUEZ PEREZ, XIOMARA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 304012 | MARQUEZ QUIANEZ, CLARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 304013 | MARQUEZ QUILES, HECTOR M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 304014 | MARQUEZ QUILES, ROSA I | REDACTED | SAN JUAN | PR | 00924-5733 | REDACTED |
| 304017 | MARQUEZ QUIQONES, VIVIANA M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 304018 | MARQUEZ RAMIREZ, AMOROSIDAD | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304019 | MARQUEZ RAMOS, AIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 304020 | MARQUEZ RAMOS, ANGEL L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 304022 | MARQUEZ RAMOS, CARMEN L | REDACTED | CEIBA | PR | 00735-2701 | REDACTED |
| 304025 | MARQUEZ RAMOS, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 304026 | MARQUEZ RAMOS, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 800688 | MARQUEZ RAMOS, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 800689 | MARQUEZ RAMOS, JOSE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 304029 | MARQUEZ RAMOS, YAZMIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 304034 | MARQUEZ REYES, JOHN D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 304035 | MARQUEZ REYES, JOSE B. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304036 | MARQUEZ REYES, MIGUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 304037 | MARQUEZ RIOS, ALEX | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 304038 | MARQUEZ RIOS, MAYRA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 304040 | MARQUEZ RIVAS, WILFREDO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 304042 | MARQUEZ RIVERA, AIDA E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 304043 | Marquez Rivera, Alfonso | REDACTED | Comerio | PR | 00782 | REDACTED |
| 304045 | MARQUEZ RIVERA, ANDREA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 304047 | MARQUEZ RIVERA, CARMEN J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 304048 | MARQUEZ RIVERA, DAVID | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 304049 | MARQUEZ RIVERA, IRMA Z | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 304051 | MARQUEZ RIVERA, JOSE J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 304052 | Marquez Rivera, Jose L. | REDACTED | Comerio | PR | 00782 | REDACTED |
| 304053 | MARQUEZ RIVERA, JOSE R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 304054 | MARQUEZ RIVERA, JUAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 800690 | MARQUEZ RIVERA, JUAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 304056 | MARQUEZ RIVERA, JUAN A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 304057 | MARQUEZ RIVERA, MARIA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 304058 | MARQUEZ RIVERA, MORAIMA | REDACTED | LAS PIEDRAS | PR | 00771-0377 | REDACTED |
| 800691 | MARQUEZ RIVERA, MORAIMA S | REDACTED | GURABO | PR | 00778 | REDACTED |
| 304059 | MARQUEZ RIVERA, NESTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 304060 | MARQUEZ RIVERA, NOELIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 304061 | MARQUEZ RIVERA, NORBERTO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 304062 | MARQUEZ RIVERA, NORMA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 304063 | MARQUEZ RIVERA, NYDIA I | REDACTED | PATILLAS | PR | 00723-9613 | REDACTED |
| 304065 | Marquez Rivera, Quermie | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 304067 | MARQUEZ RIVERA, WILFREDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 304068 | MARQUEZ RIVERA, WILFREDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 304069 | MARQUEZ ROBLES, AMNERIS Y | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 304070 | MARQUEZ ROBLES, AWILDA | REDACTED | NAGUABO PR | PR | 00718 | REDACTED |
| 800692 | MARQUEZ ROBLES, AWILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 304074 | Marquez Rodriguez, Alfonso | REDACTED | Culebra | PR | 00775 | REDACTED |
| 304075 | MARQUEZ RODRIGUEZ, CARLOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 304076 | MARQUEZ RODRIGUEZ, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 304077 | MARQUEZ RODRIGUEZ, CAROLINE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 304080 | MARQUEZ RODRIGUEZ, FRANCISCO J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 304081 | MARQUEZ RODRIGUEZ, GLENDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 304083 | MARQUEZ RODRIGUEZ, JOHANNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 304084 | Marquez Rodriguez, Joselito | REDACTED | Caguas | PR | 00725 | REDACTED |
| 304085 | MARQUEZ RODRIGUEZ, LETICIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 800693 | MARQUEZ RODRIGUEZ, LORENA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800694 | MARQUEZ RODRIGUEZ, LUZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 304086 | MARQUEZ RODRIGUEZ, LUZ M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 304087 | MARQUEZ RODRIGUEZ, MARCOS L | REDACTED | RIO GRANDE | PR | 00745-1264 | REDACTED |
| 304089 | MARQUEZ RODRIGUEZ, MARIA DE LOU | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 800695 | MARQUEZ RODRIGUEZ, MARIA DE LOURDES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 304090 | MARQUEZ RODRIGUEZ, MARIA T | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 304092 | MARQUEZ RODRIGUEZ, NARDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 304094 | MARQUEZ RODRIGUEZ, RAUL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 304095 | MARQUEZ RODRIGUEZ, SONIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 304096 | MARQUEZ RODRIGUEZ, VICTOR O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 304097 | MARQUEZ RODRIGUEZ, ZOE DEL C | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 304098 | Marquez Roldan, Jesus | REDACTED | Caguas | PR | 00726 | REDACTED |
| 304099 | Marquez Roldan, Raul | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 304101 | Marquez Roman, David R. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 304102 | MARQUEZ ROMAN, FELICITA M | REDACTED | CANOVANAS | PR | 00729-0674 | REDACTED |
| 304103 | MARQUEZ ROMAN, ISMAEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 304104 | MARQUEZ ROMAN, JESMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 304105 | MARQUEZ ROMAN, JESMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 304106 | MARQUEZ ROMAN, KARINA | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 304107 | MARQUEZ ROMAN, KRIZIA G | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 304108 | MARQUEZ ROMAN, MELANY | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 304109 | MARQUEZ ROMAN, MELANY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 304110 | Marquez Romero, Nilda I | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 304111 | MARQUEZ ROSA, GERARDO C. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 304112 | MARQUEZ ROSA, JUSTINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 304113 | MARQUEZ ROSA, VIRGINIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 800696 | MARQUEZ ROSADO, ANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 304114 | MARQUEZ ROSADO, ANA E | REDACTED | YABUCOA | PR | 00767-9802 | REDACTED |
| 304115 | MARQUEZ ROSADO, GUILLERMO J | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 304116 | MARQUEZ ROSADO, IRIS D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 800697 | MARQUEZ ROSADO, IRIS D. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 304117 | MARQUEZ ROSADO, MARIA M | REDACTED | JUNCOS | PR | 00777-9704 | REDACTED |
| 304119 | MARQUEZ ROSADO, NANCY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 304121 | MARQUEZ ROSADO, TELMA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 304122 | MARQUEZ ROSADO, WILFREDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 304124 | MARQUEZ ROSARIO, DIXIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 304125 | MARQUEZ ROSARIO, HECTOR R. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 800698 | MARQUEZ ROSARIO, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 304126 | MARQUEZ ROSARIO, JOSE E | REDACTED | CANOVANAS | PR | 00729-1726 | REDACTED |
| 304127 | MARQUEZ ROSARIO, SARALEE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 800699 | MARQUEZ RUIZ, GABRIEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 304128 | MARQUEZ RUIZ, GRACIELA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 304129 | MARQUEZ RUIZ, JOHNNY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 304131 | MARQUEZ RUIZ, LUIS A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 304132 | MARQUEZ RUIZ, LUIS A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 304133 | MARQUEZ RUIZ, LUIS A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 304134 | MARQUEZ RUIZ, SYLVIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 304135 | MARQUEZ SALAS, CARMEN D | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 304137 | MARQUEZ SAN MARTIN, JORGE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 304138 | MARQUEZ SANCHEZ, CHARLENE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 304139 | MARQUEZ SANCHEZ, GIOVANNA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 304140 | MARQUEZ SANCHEZ, JOHANNA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 304141 | MARQUEZ SANCHEZ, MARIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 304143 | Marquez Sanchez, Militza | REDACTED | Salinas | PR | 00751 | REDACTED |
| 304147 | MARQUEZ SANTANA, SHEILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800700 | MARQUEZ SANTIAGO, BRIAN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 304151 | MARQUEZ SANTIAGO, CLARIBEL | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 304153 | MARQUEZ SANTIAGO, LYDIA M | REDACTED | PONCE | PR | 00728-3714 | REDACTED |
| 304154 | MARQUEZ SANTIAGO, MARGARITA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 304155 | MARQUEZ SANTIAGO, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 304156 | MARQUEZ SANTIAGO, PABLO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 304157 | MARQUEZ SANTIAGO, RAUL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 304159 | MARQUEZ SANTOS, BETHZAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 304160 | MARQUEZ SANTOS, MARIBEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 304163 | MARQUEZ SERRANO, ZAIDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 304164 | MARQUEZ SIERRA, MARIA D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 304165 | MARQUEZ SILVA, MERCEDES | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 304166 | MARQUEZ SKERRET, LUZ C | REDACTED | RIO GRANDE | PR | 00745-9722 | REDACTED |
| 304167 | MARQUEZ SKERRETT, LUZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 304169 | MARQUEZ SOLIVAN, ANDRES F | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 304172 | MARQUEZ SOTO, DORITSA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 304173 | MARQUEZ SOTO, JOVINO | REDACTED | CEIBA | PR | 00735 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 304174 | MARQUEZ SOTO, MARIBEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 304176 | MARQUEZ SUAREZ, CARLOS M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 304177 | MARQUEZ SUAREZ, JAVIER | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 304178 | MARQUEZ SUAZO, JAVIER A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 304179 | MARQUEZ TAPIA, IRMA T | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 304181 | MARQUEZ TIRADO, ALEXANDRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 304183 | MARQUEZ TORRES, ABNERIS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 304184 | MARQUEZ TORRES, ANA M. | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 304185 | MARQUEZ TORRES, BLANCA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 304186 | MARQUEZ TORRES, CARLOS I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 1257206 | MARQUEZ TORRES, JUAN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 304191 | MARQUEZ TORRES, LUIS | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 304192 | MARQUEZ TORRES, LUZ M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 304193 | MARQUEZ TORRES, MIRTA | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 304195 | MARQUEZ TORRES, NIMARIS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 304196 | MARQUEZ TORRES, NIMARIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 304198 | MARQUEZ TRICOCHE, SANDRA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 304199 | MARQUEZ TROCHE, AUREA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 304200 | MARQUEZ VALEDON, SUZETTE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 304201 | MARQUEZ VALENCIA, ROSANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 304202 | MARQUEZ VALLE, JAVIER | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 304203 | Marquez Vanseyst, Miguel Angel | REDACTED | Salinas | PR | 00751 | REDACTED |
| 304204 | MARQUEZ VARADA, AWILDA | REDACTED | PONCE | PR | 00732-8481 | REDACTED |
| 304205 | MARQUEZ VARADA, JANICE M | REDACTED | LARES | PR | 00669 | REDACTED |
| 304206 | MARQUEZ VAZQUEZ, EDITH R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 304207 | MARQUEZ VAZQUEZ, EDITH R | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 304208 | MARQUEZ VAZQUEZ, LUZ | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 304209 | MARQUEZ VEGA, CARMEN L | REDACTED | PATILLAS | PR | 00723-1020 | REDACTED |
| 304210 | MARQUEZ VEGA, ISAMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 304211 | MARQUEZ VEGA, MARIA H | REDACTED | PATILLAS | PR | 00723-9615 | REDACTED |
| 304212 | MARQUEZ VEGA, SULLY MAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 304213 | MARQUEZ VELAZQUEZ, ADABEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 304215 | MARQUEZ VELAZQUEZ, JOSE A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 304216 | MARQUEZ VELAZQUEZ, LEE MARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 304217 | MARQUEZ VELAZQUEZ, LEXA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 304218 | MARQUEZ VELAZQUEZ, MARTA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 304219 | Marquez Velez, Angel | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 304220 | MARQUEZ VELEZ, ELIENITZA | REDACTED | CAROLINA, PR | PR | 00984-5131 | REDACTED |
| 304221 | Marquez Velez, Flor | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 800701 | MARQUEZ VELEZ, INES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 304222 | MARQUEZ VELEZ, JAMIL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 304223 | MARQUEZ VELEZ, PEDRO | REDACTED | CAYEY | PR | 00737-2406 | REDACTED |
| 304224 | Marquez Vergara, Freddie | REDACTED | Caguas | PR | 00725 | REDACTED |
| 304226 | MARQUEZ VILLANUEVA, EMILY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 800702 | MARQUEZ VILLANUEVA, EMILY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 304228 | MARQUEZ VILLANUEVA, MELANIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 304229 | MARQUEZ VILLANUEVA, MERCEDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 800703 | MARQUEZ VILLEGAS, ALEXANDER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 304231 | MARQUEZ VILLEGAS, IVY L. | REDACTED | TOA BAJA | PR | 00949-3263 | REDACTED |
| 304236 | MARQUEZ, GAMALIER | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 304237 | MARQUEZ, HECTOR F. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 800704 | MARQUEZ, JOMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 304238 | MARQUEZ, NICOLAS EXEQUIEL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 304239 | MARQUEZ, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 304241 | MARQUEZ, SONIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 304242 | MARQUEZ, WILLIAM E | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 304243 | MARQUEZRAMIREZ, CLEMENTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 304244 | MARQUEZSANTOS, HERNESTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 304247 | MARRA APONTE, RICARDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 304249 | MARRANZINI SANCHEZ, VIERKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304250 | MARRANZINI SANCHEZ, VIERKA Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304251 | MARRENO COLLAZO, MAYRA A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 304256 | MARRERO ABREU, CAROLINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304257 | MARRERO ACEVEDO, MADELINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 304258 | MARRERO ACEVEDO, RAMON | REDACTED | San Juan | PR | 00680-2273 | REDACTED |
| 304258 | MARRERO ACEVEDO, RAMON | REDACTED | San Juan | PR | 00680-2273 | REDACTED |
| 304260 | MARRERO ACOSTA, WENCESLAO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 304261 | MARRERO ADORNO, ELBA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800705 | MARRERO AGOSTO, ANGELA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304263 | MARRERO AGOSTO, ANGELA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304265 | MARRERO AGOSTO, CARMEN R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800706 | MARRERO AGOSTO, IRIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800707 | MARRERO AGOSTO, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 304266 | MARRERO AGOSTO, MARIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 304267 | MARRERO AGOSTO, MARLA LIZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 304268 | Marrero Aizprua, Eric | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 304269 | MARRERO ALBERT, MAIDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 304270 | Marrero Albino, Blas A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 304272 | MARRERO ALBINO, DOUSHKA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 800708 | MARRERO ALEJANDRO, SANDRA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 304277 | MARRERO ALERS, JUAN FRANCISCO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 304279 | MARRERO ALGARIN, CARMEN L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304280 | MARRERO ALICANO, EDUARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 800709 | MARRERO ALICANO, EDUARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 304282 | MARRERO ALICEA, AIDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 304283 | MARRERO ALICEA, IVONNE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 304284 | MARRERO ALICEA, MIRIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 304285 | MARRERO ALICEA, NILZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304286 | MARRERO ALICEA, SHERRY A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 800710 | MARRERO ALICEA, SHERRY A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 304288 | MARRERO ALOMAR, MARTA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 800711 | MARRERO ALONSO, HILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 304290 | MARRERO ALONSO, ZENAIDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 304291 | MARRERO ALVARADO, ANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 304293 | Marrero Alvarado, David | REDACTED | Villalba | PR | 00766 | REDACTED |
| 304295 | MARRERO ALVARADO, HIRAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 800712 | MARRERO ALVARADO, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 304296 | MARRERO ALVARADO, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 304297 | MARRERO ALVARADO, JUAN C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800713 | MARRERO ALVARADO, JUAN C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304298 | MARRERO ALVARADO, LUIS R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 800714 | MARRERO ALVARADO, LUIS R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 304299 | Marrero Alvarado, Noel | REDACTED | Villalba | PR | 00766 | REDACTED |
| 304300 | MARRERO ALVARADO, PASCUAL | REDACTED | BAYAMON | PR | 00000 | REDACTED |
| 304302 | MARRERO ALVARADO, YORWIS W | REDACTED | COAMO | PR | 00769 | REDACTED |
| 304303 | MARRERO ALVARADO,JOHNNY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 304304 | MARRERO ALVAREZ, HERMINIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 304305 | MARRERO ALVAREZ, ZAIDA LUZ | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 800715 | MARRERO ALVIRA, EFRAIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 800716 | MARRERO ALVIRA, JOSE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 304307 | MARRERO APONTE, BEATRICE | REDACTED | San Juan | PR | 00901 | REDACTED |
| 304308 | MARRERO APONTE, ENID | REDACTED | BAYAMON | PR | 00956-6824 | REDACTED |
| 304310 | MARRERO APONTE, MARITZA | REDACTED | CORO | PR | 00783 | REDACTED |
| 800717 | MARRERO APONTE, MARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304311 | MARRERO APONTE, RAMON A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 304312 | Marrero Aponte, Roberto | REDACTED | Corozal | PR | 00783 | REDACTED |
| 304315 | Marrero Aponte, Wilfredo W. | REDACTED | Orlando | FL | 32869-2653 | REDACTED |
| 304317 | MARRERO ARBELO, ERIC A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 800718 | MARRERO ARBELO, IDALIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 304318 | MARRERO ARBELO, IDALIA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 304319 | MARRERO ARCE, ANGEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 304320 | MARRERO ARCE, JOSE LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 304321 | MARRERO ARCE, OMAR YAMIL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304322 | MARRERO ARCHILLA, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 304323 | MARRERO ARCHILLA, LILLIAM M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800719 | MARRERO ARCHILLA, LILLIAM M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304324 | MARRERO ARCHILLA, RICHARD | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304325 | MARRERO ARRIAGA, JUAN C | REDACTED | COROZAL | PR | 00783-9604 | REDACTED |
| 304326 | MARRERO ARROYO, ERIC | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 304327 | MARRERO ARROYO, FERNANDO L. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 304328 | MARRERO ARROYO, FRANCISCA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 304329 | MARRERO ARROYO, GRISSEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 304330 | MARRERO ARROYO, IVAN E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 304331 | MARRERO ARROYO, JONATHAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 304334 | MARRERO ARROYO, MYRNA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 304335 | MARRERO ARROYO, ONELLYS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 304336 | Marrero Arroyo, Ramon L | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 304337 | MARRERO ARROYO, SANDRA C. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 800720 | MARRERO AVENAUT, IRISMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 304342 | MARRERO AVILES, JANICE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 304252 | Marrero Aviles, Luis A | REDACTED | San Juan | PR | 00919-2214 | REDACTED |
| 304345 | MARRERO AYALA, RAUL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 304348 | Marrero Ayala, William | REDACTED | Comerio | PR | 00782 | REDACTED |
| 304351 | MARRERO BACANEGRA, GLORIA A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 304352 | MARRERO BADILLO, JANET | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 304354 | Marrero Baez, Dionisio | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 304357 | MARRERO BAEZ, MIREYA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 304358 | MARRERO BAEZ, RAFAEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 304360 | MARRERO BARBOSA, FRANCISCA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 304361 | MARRERO BARBOSA, LUZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 304362 | MARRERO BARRETO, ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 304364 | Marrero Barrios, Victor M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 304370 | MARRERO BENITEZ, ORVILLE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 304371 | Marrero Benitez, Yesenia | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 304374 | MARRERO BERIO, ERICK | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304375 | MARRERO BERMUDEZ, JOSE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 304378 | MARRERO BERRIOS, EVELYN | REDACTED | GUAYNABO | PR | 00651 | REDACTED |
| 304381 | MARRERO BERRIOS, JUDITH M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 800721 | MARRERO BERRIOS, JUDITH M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 304382 | MARRERO BERRIOS, MARIA J | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 800722 | MARRERO BERRIOS, MARIA J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 304383 | MARRERO BERRIOS, MARIANGELEI | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304384 | MARRERO BERRIOS, MARTIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 800723 | MARRERO BERRIOS, MARTIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 304385 | MARRERO BERRIOS, NANNETTE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 304386 | MARRERO BERRIOS, REBECA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 304387 | MARRERO BERRIOS, SANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 304388 | MARRERO BERRIOS, WALLY N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304389 | MARRERO BERRIOS, WANDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 304390 | MARRERO BETANCOURT, BLAS H. | REDACTED | SAN JUAN | PR | 00783 | REDACTED |
| 304391 | MARRERO BETANCOURT, BLAS J. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304392 | MARRERO BETANCOURT, DAIWALISSE | REDACTED | PONCE | PR | 00716-0504 | REDACTED |
| 304394 | MARRERO BONET, RUTH | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 304395 | MARRERO BONILLA, CARMEN L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304398 | MARRERO BORGES, MARIA S | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304401 | MARRERO BRACERO, ANTONIA | REDACTED | TOA ALTA | PR | 00953-9717 | REDACTED |
| 304402 | MARRERO BRACERO, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304403 | MARRERO BRACERO, ELSIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304404 | MARRERO BRACERO, IVETTE M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304405 | MARRERO BRANA, GISELA IVONNE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 304406 | MARRERO BRANA, VANESSA DEL P. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304407 | MARRERO BRUNO, HERMINIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 304409 | MARRERO BURGOS, EDWIN | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 800724 | MARRERO BURGOS, EMMANUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304410 | MARRERO BURGOS, EMMANUEL | REDACTED | BAYAMON | PR | 00959-4899 | REDACTED |
| 304411 | MARRERO BURGOS, ENRIQUE J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 304414 | MARRERO BURGOS, IRIS Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 800725 | MARRERO BURGOS, IRIS Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304415 | MARRERO BURGOS, MAYRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 304416 | MARRERO BURGOS, VILMA | REDACTED | LUQUILLO | PR | 00773-0617 | REDACTED |
| 304419 | MARRERO CABALLERO, NIVIA E | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 304421 | MARRERO CABRERA RIVERA, VICTOR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 304423 | MARRERO CABRERA, CARMEN S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 304424 | MARRERO CABRERA, MIGUEL A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304425 | MARRERO CABRERA, SHAYRA | REDACTED | GUAYNABO | PR | 00770 | REDACTED |
| 304427 | MARRERO CALDERIN, ISRAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 304428 | MARRERO CALDERO, CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304429 | MARRERO CALDERO, CARMEN M | REDACTED | COROZAL | PR | 00783-9618 | REDACTED |
| 304430 | MARRERO CALDERO, XAVIER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 304432 | MARRERO CALDERON, MARIA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304433 | MARRERO CALDERON, MIGDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304434 | MARRERO CALDERON, ROSA | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 304435 | MARRERO CALDERON, WILLIAM | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 304437 | MARRERO CALVO, FRANCES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 800726 | MARRERO CALVO, FRANCES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 800727 | MARRERO CALVO, FRANCES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 304438 | MARRERO CAMACHO, HECTOR | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 304439 | MARRERO CAMACHO, MARIA A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 800728 | MARRERO CAMBERO, EVELYN DE LA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 304441 | MARRERO CAMBERO, EVELYN DE LA A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 304442 | MARRERO CAMPOS, ALLAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 800729 | MARRERO CANCEL, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304444 | MARRERO CANCEL, MARIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304445 | MARRERO CANINO, LUIS A | REDACTED | AIBONITO | PR | 00705-0152 | REDACTED |
| 304447 | MARRERO CARABALLO, CARLOS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 304448 | MARRERO CARABALLO, LUIS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 304449 | MARRERO CARABALLO, MARCIAL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 304451 | MARRERO CARABALLO, MIGUEL A | REDACTED | PONCE | PR | 00780 | REDACTED |
| 304452 | MARRERO CARABALLO, RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 304453 | MARRERO CARABALLO, VIRGEN N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 1257207 | MARRERO CARATTINI, IRIS N | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 304456 | MARRERO CARDONA, NAYDA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 304458 | MARRERO CARO, JOSE A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 304459 | MARRERO CARRASQUILLO, GLORIMAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800730 | MARRERO CARRASQUILLO, GLORIMAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 304461 | MARRERO CARRASQUILLO, JUAN E | REDACTED | PONCE | PR | 00732 | REDACTED |
| 304462 | MARRERO CARRASQUILLO, LYMARIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 304464 | MARRERO CARTAGENA, ELMER G. | REDACTED | OROCOVIS | PR | 00720-0598 | REDACTED |
| 304467 | Marrero Cartagena, Jose A. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 800731 | MARRERO CARTAGENA, MELISSA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 304468 | Marrero Cartagena, Willard T | REDACTED | Cidra | PR | 00739 | REDACTED |
| 304469 | MARRERO CASADO, AGUSTIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 304470 | Marrero Casado, Anthony | REDACTED | San Juan | PR | 00907 | REDACTED |
| 304471 | MARRERO CASANOVA, ALBERTO L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 304472 | MARRERO CASILLAS, JULIA Y. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 304477 | MARRERO CASTILLO, PABLO J | REDACTED | San Juan | PR | 00953 | REDACTED |
| 304478 | MARRERO CASTRO, DAISY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 304480 | MARRERO CASTRO, OSVALDO | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 304481 | MARRERO CASTRO, OSVALDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 304482 | MARRERO CEDENO, DAVID | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 304483 | Marrero Cedeno, Jason | REDACTED | Ciales | PR | 00638 | REDACTED |
| 304485 | MARRERO CENTENO, JESUS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800732 | MARRERO CESAREO, LUZ | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 304486 | MARRERO CESAREO, NILSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304487 | MARRERO CESARIO, LUZ V | REDACTED | SABANA SECA | PR | 00952-0000 | REDACTED |
| 304488 | MARRERO CHARRIEZ, REBECA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800733 | MARRERO CHARRIEZ, REBECA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304489 | MARRERO CHEVERE, HECTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 304490 | MARRERO CHEVEREZ, ELISA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304491 | MARRERO CHEVEREZ, MARIA S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304492 | Marrero Cheverez, Victor M | REDACTED | Morovis | PR | 00687 | REDACTED |
| 304493 | Marrero Cheverez, Yomaira L | REDACTED | Morovis | PR | 00687 | REDACTED |
| 304494 | MARRERO CINTRON, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304496 | Marrero Cintron, Elpidio | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 304498 | MARRERO CINTRON, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304499 | MARRERO CINTRON, JOYCE M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 304501 | MARRERO CINTRON, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800734 | MARRERO CINTRON, MICHELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 304503 | MARRERO CLASS, SILMAR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304506 | MARRERO CLEMENTE, GRACE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 304507 | MARRERO COLL, FERNANDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 304512 | Marrero Collazo, Carlos L. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 304515 | MARRERO COLLAZO, IRIS DEL C | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 304517 | MARRERO COLLAZO, LUIS O. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304518 | MARRERO COLLAZO, ROBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 304520 | MARRERO COLON, ALEXIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 800735 | MARRERO COLON, ANGEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 304521 | MARRERO COLON, ANGEL R | REDACTED | CAYEY | PR | 00737-1252 | REDACTED |
| 304522 | MARRERO COLON, ANTONIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 304523 | MARRERO COLON, BRENDA M. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 304524 | MARRERO COLON, CARLOS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 304527 | MARRERO COLON, DOMINGA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 304529 | MARRERO COLON, EMMANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304530 | MARRERO COLON, ESTEBAN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 304531 | MARRERO COLON, FLORENCIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 800736 | MARRERO COLON, FLORENCIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 304532 | MARRERO COLON, GILBERTO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 800737 | MARRERO COLON, JAFET | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 304533 | MARRERO COLON, JESUS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 304534 | MARRERO COLON, JIMMY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 304535 | Marrero Colon, Jorge L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 304536 | MARRERO COLON, JOSE A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 304537 | MARRERO COLON, JOSEFINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 304538 | Marrero Colon, Juan R | REDACTED | Santurce | PR | 00915 | REDACTED |
| 800738 | MARRERO COLON, KEVIN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 304539 | MARRERO COLON, LISBETH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 800739 | MARRERO COLON, LISBETH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 304540 | Marrero Colon, Luis | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 304542 | MARRERO COLON, MARIA DEL P | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 304544 | MARRERO COLON, MONSERRATE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 304545 | MARRERO COLON, NANCY | REDACTED | SAN JUAN | PR | 00923-1802 | REDACTED |
| 304546 | MARRERO COLON, RICARDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 800740 | MARRERO COLON, RICARDO G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 304548 | MARRERO COLON, SAUL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800741 | MARRERO COLON, YAISA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304550 | MARRERO COLON, YOLANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 304551 | MARRERO COMAS, ANNABEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 304552 | MARRERO COMBAS, CHARLES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 304553 | MARRERO CONCEPCION, BELISA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 304554 | MARRERO CONCEPCION, JUAN D | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 304555 | MARRERO CONCEPCION, MARIA DE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 800742 | MARRERO CORDOVA, ANGEL G | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 304558 | MARRERO CORDOVA, LIZBETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304560 | MARRERO CORREA, JOSE | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 304563 | MARRERO CORREA, MARTA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 304564 | MARRERO CORREAS, ELVIS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 304567 | Marrero Cortes, Cruz M | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 304569 | MARRERO COSME, JOSE M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 304571 | MARRERO COSME, LUZ M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304572 | MARRERO COSTA, NORMA E | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 304573 | MARRERO COTTE, EDGAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304574 | MARRERO COTTE, NELSON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 304576 | MARRERO COTTO, IVETTE V. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304578 | MARRERO CRESPO, ELIZABETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 304580 | MARRERO CRESPO, MIRIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 304581 | MARRERO CRIADO, LYDIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 304582 | MARRERO CRUZ, AGUSTIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 304583 | MARRERO CRUZ, AIDA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 304585 | MARRERO CRUZ, ANGEL A | REDACTED | JUANA DIAZ | PR | 00725 | REDACTED |
| 800743 | MARRERO CRUZ, CARMEN R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 304588 | MARRERO CRUZ, CARMEN R | REDACTED | MANATI | PR | 00674-5608 | REDACTED |
| 304589 | MARRERO CRUZ, DIONISIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304590 | MARRERO CRUZ, ELINNETTE | REDACTED | GARROCHALES | PR | 00652-9411 | REDACTED |
| 304591 | MARRERO CRUZ, ELSIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304592 | MARRERO CRUZ, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800744 | MARRERO CRUZ, FRANCISCO A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 304593 | MARRERO CRUZ, GILBERTO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 304594 | Marrero Cruz, Jesus M | REDACTED | Juncos | PR | 00777 | REDACTED |
| 304595 | MARRERO CRUZ, JOANNELY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 304596 | MARRERO CRUZ, JOHANNY I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304597 | MARRERO CRUZ, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 304598 | MARRERO CRUZ, KARLA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 304600 | MARRERO CRUZ, KRYSTAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800745 | MARRERO CRUZ, KRYSTAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 304602 | MARRERO CRUZ, MARISOL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304603 | MARRERO CRUZ, NILDA M | REDACTED | CIALES | PR | 00638-9646 | REDACTED |
| 304604 | Marrero Cruz, Omar | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 304605 | MARRERO CRUZ, ROSA A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304606 | MARRERO CRUZ, VERONICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304607 | MARRERO CRUZ, VERONICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304608 | MARRERO CRUZ, YAMILY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304609 | MARRERO CRUZ, YESENIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 800746 | MARRERO DALMAU, JENNIFER | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 800746 | MARRERO DALMAU, JENNIFER | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 800747 | MARRERO DALMAU, JENNIFER | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 304612 | MARRERO DALMAU, JENNIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 800748 | MARRERO DALMAU, JENNIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 304613 | MARRERO DALMAU, VIVIAN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 304615 | MARRERO DAVID, RUTH Y | REDACTED | COAMO | PR | 00769-0468 | REDACTED |
| 304616 | Marrero Davila, Aitza | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 304619 | MARRERO DAVILA, NIVIA | REDACTED | AIBONITO | PR | 00705-0543 | REDACTED |
| 304620 | Marrero Davila, Samuel | REDACTED | San Antonio Dorado | PR | 00646 | REDACTED |
| 304621 | MARRERO DAVILA, TANYA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 304622 | MARRERO DAYNES, YVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 800749 | MARRERO DAYNES, YVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 304623 | MARRERO DE COLON, CARMEN I. | REDACTED | GUAYNABO | PR | 00957 | REDACTED |
| 304625 | MARRERO DE GRACIA, MARIELIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304626 | MARRERO DE JESUS, ANDY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 304628 | MARRERO DE JESUS, MARIA A | REDACTED | CAGUAS | PR | 00725-9237 | REDACTED |
| 304629 | MARRERO DE JESUS, ROSA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 304630 | MARRERO DE JESUS, TERESA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800750 | MARRERO DE JESUS, VICTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 304631 | MARRERO DE JESUS, VIRGEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304632 | MARRERO DE JESUS, ZULMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 304634 | MARRERO DE LEON, ROSA A. | REDACTED | HATO REY | PR | 00929 | REDACTED |
| 304635 | MARRERO DE LEON, SANTIAGO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 304636 | MARRERO DE OTERO, JOSEFA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 304637 | MARRERO DE RAMOS, MARTHA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 304638 | MARRERO DE RUBIO, AILSABEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304639 | MARRERO DEGRO, EMILY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 304641 | MARRERO DEGRO, KAREN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 304643 | MARRERO DEGRO, ROCIO DEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 304645 | MARRERO DEL VALLE, MARIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304646 | MARRERO DELFI, JARLENE I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 304648 | MARRERO DELGADO, JUAN G | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 304649 | MARRERO DESARDEN, MARTHA I | REDACTED | MAYAGUEZ | PR | 00961 | REDACTED |
| 304650 | MARRERO DEYA, NAYDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 304653 | MARRERO DIAZ, ADA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 304654 | MARRERO DIAZ, ANA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 304655 | MARRERO DIAZ, ANA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 304656 | MARRERO DIAZ, ANADEL | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 800751 | MARRERO DIAZ, ANGELES M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 800752 | MARRERO DIAZ, BRENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800753 | MARRERO DIAZ, BRENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 304657 | MARRERO DIAZ, CAMILO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 304658 | MARRERO DIAZ, CRISTIAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 304659 | MARRERO DIAZ, CYNTHIA G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 304660 | MARRERO DIAZ, EMMANUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 304661 | MARRERO DIAZ, EVELYN | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 800754 | MARRERO DIAZ, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304662 | MARRERO DIAZ, FRANCISCA | REDACTED | HATO REY | PR | 00921 | REDACTED |
| 304663 | MARRERO DIAZ, FRANCISCO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304664 | MARRERO DIAZ, GERARDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 304665 | MARRERO DIAZ, GRETEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 304666 | MARRERO DIAZ, KEISHA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 304667 | MARRERO DIAZ, LILLIAM | REDACTED | COROZAL | PR | 00783-0303 | REDACTED |
| 304668 | MARRERO DIAZ, LIZMAR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304671 | Marrero Diaz, Luis A. | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 304672 | MARRERO DIAZ, LYDIA | REDACTED | Yabucoa | PR | 00767-9506 | REDACTED |
| 304673 | MARRERO DIAZ, MAGDALENA | REDACTED | TOA BAJA | PR | 00952-4114 | REDACTED |
| 304674 | MARRERO DIAZ, MARIAN M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304675 | MARRERO DIAZ, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800755 | MARRERO DIAZ, MARISOL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304678 | MARRERO DIAZ, MYRIAM | REDACTED | CAROLINA | PR | 00987-8215 | REDACTED |
| 304679 | MARRERO DIAZ, NOELIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 304680 | MARRERO DIAZ, OMAR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 304681 | MARRERO DIAZ, OMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 304682 | MARRERO DIAZ, OSCAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304685 | MARRERO DIAZ, RICARDO | REDACTED | VEGA BAJA | PR | 00693-9654 | REDACTED |
| 304686 | MARRERO DIAZ, TERESITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800756 | MARRERO DIAZ, TERESITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 304688 | MARRERO DIFFUT, LILLIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304689 | MARRERO DOMINGUEZ, LUZ S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304690 | MARRERO DOMINGUEZ, MARISOL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 304691 | MARRERO DOMINICCI, FELIX L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 304692 | MARRERO EDWARDS, SARAH | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 304694 | MARRERO ELIAS, ISMAEL | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 304695 | MARRERO ERAZO, OMAR | REDACTED | Bayamon | PR | 00932 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 304697 | MARRERO ESCALONA, JULIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 304698 | MARRERO ESCOBALES, SORANGELI | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 304699 | MARRERO ESPARRA, MABEL F. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 304701 | MARRERO ESTRADA, INES M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 304702 | MARRERO ESTRADA, YAMIR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 800757 | MARRERO ESTRADA, YAMIR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 304703 | MARRERO FALCON, GRISSEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 304705 | MARRERO FALCON, MIGUEL | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 800758 | MARRERO FEBO, ZAYRA Y | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 304706 | MARRERO FEBUS, SUHEILY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800759 | MARRERO FEBUS, SUHEILY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 800760 | MARRERO FEBUS, SUHEILY | REDACTED | VEGA ALTA | PR | 00646 | REDACTED |
| 304707 | MARRERO FELICANO, ROSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 800761 | MARRERO FELICIANO, BETZAIDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 304708 | MARRERO FELICIANO, EVELYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 800762 | MARRERO FELIX, JANNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 304711 | Marrero Fernandez, Edgar | REDACTED | Toa Alta | PR | 00954-1345 | REDACTED |
| 304713 | MARRERO FERNANDEZ, GILBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304714 | MARRERO FERNANDEZ, KAREM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 304715 | MARRERO FERNANDEZ, WALESKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304718 | MARRERO FERRER, ARLEEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800763 | MARRERO FIGUEROA, ALEIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 304720 | MARRERO FIGUEROA, ALEIDA | REDACTED | NARANJITO | PR | 00719-9709 | REDACTED |
| 304721 | MARRERO FIGUEROA, ALEXIS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 304723 | MARRERO FIGUEROA, ARMANDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800764 | MARRERO FIGUEROA, EDGAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304724 | MARRERO FIGUEROA, EDGAR A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304726 | MARRERO FIGUEROA, GERMAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 304727 | MARRERO FIGUEROA, GLADYS I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304728 | MARRERO FIGUEROA, GLORIA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304729 | Marrero Figueroa, Idalia C | REDACTED | Dorado | PR | 00646 | REDACTED |
| 304731 | MARRERO FIGUEROA, JAVIER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304733 | MARRERO FIGUEROA, LUZ | REDACTED | ARECIBO | PR | 00614-2301 | REDACTED |
| 304734 | MARRERO FIGUEROA, MARIA DEL C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 304735 | MARRERO FIGUEROA, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 304737 | MARRERO FIGUEROA, NYDIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 304738 | MARRERO FIGUEROA, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304740 | MARRERO FIGUEROA, VANESSA | REDACTED | PONCE | PR | 00730-4636 | REDACTED |
| 304741 | MARRERO FIGUEROA, WANDA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 304742 | MARRERO FIGUEROA, WILLIAM A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304743 | MARRERO FIGUEROA, YOLANDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 304744 | MARRERO FLORES, ENID L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 800765 | MARRERO FONSECA, EDGAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 304748 | MARRERO FONTAN, NITZA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 304749 | MARRERO FONTAN, NITZA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 304751 | MARRERO FONTANEZ, ANDRES | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 304752 | MARRERO FONTANEZ, VIVIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304754 | MARRERO FRANCO, DINORAH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 304755 | MARRERO FRATICELLI, WILMARY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 304755 | MARRERO FRATICELLI, WILMARY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 304756 | MARRERO FREYTES, ANNIE N | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 304757 | MARRERO FREYTES, FRANKIE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 304759 | MARRERO FUENTES, FLOR M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 304760 | MARRERO FUENTES, GILBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 304761 | MARRERO FUENTES, LAURA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 304762 | MARRERO FUENTES, MARIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 800767 | MARRERO FUENTES, NAOMI I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 304766 | MARRERO GANDARILLAS, JAVIER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 304768 | Marrero Garcia, Angel C | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 304769 | MARRERO GARCIA, ANGEL L. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 304770 | MARRERO GARCIA, ANTONIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 800768 | MARRERO GARCIA, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304773 | MARRERO GARCIA, CARMEN M | REDACTED | COROZAL | PR | 00783-9290 | REDACTED |
| 304774 | MARRERO GARCIA, ELADIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 304776 | MARRERO GARCIA, ILEANA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 800769 | MARRERO GARCIA, ILEANA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 304780 | MARRERO GARCIA, JORGE I | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 304781 | MARRERO GARCIA, JOSE A | REDACTED | RIO PIEDRAS | PR | 00925-0000 | REDACTED |
| 304782 | MARRERO GARCIA, JOSE L | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 304783 | MARRERO GARCIA, JUAN | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 304784 | MARRERO GARCIA, JUAN G | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 304785 | MARRERO GARCIA, JUAN M. | REDACTED | BAYAMON | PR | 00960-8030 | REDACTED |
| 304786 | Marrero Garcia, Manuel A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 304787 | MARRERO GARCIA, MARIBEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 800770 | MARRERO GARCIA, MARIBEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 304788 | MARRERO GARCIA, MARILYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 800771 | MARRERO GARCIA, MARILYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 304789 | MARRERO GARCIA, PILAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304790 | MARRERO GARCIA, VICTOR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304791 | MARRERO GARCIA, VICTORIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 304793 | MARRERO GARCIA, YOLYMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 304794 | MARRERO GEIS, NANCY M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 304795 | MARRERO GERENA, GRACIELA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 304796 | MARRERO GERENA, GRACIELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 304797 | Marrero Gerena, Omar | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 304799 | MARRERO GIRONA, MICHELLE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 304802 | MARRERO GOMEZ, CARMEN L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 304803 | MARRERO GOMEZ, JENNIFER | REDACTED | TOA ALTA | PR | 00953-5800 | REDACTED |
| 800772 | MARRERO GOMEZ, KATHIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304804 | MARRERO GOMEZ, KATHIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 304805 | MARRERO GOMEZ, MARIA M | REDACTED | JUANA DIAZ | PR | 00775 | REDACTED |
| 304806 | MARRERO GOMEZ, YAMILLE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 304807 | MARRERO GONZ., JOHANNYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 304808 | MARRERO GONZ., JOHANNYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 304809 | MARRERO GONZALEZ, AWILDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 304810 | MARRERO GONZALEZ, DALINES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 304812 | MARRERO GONZALEZ, DAVID | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 304813 | MARRERO GONZALEZ, EDGARDO | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 304818 | MARRERO GONZALEZ, ISMAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 304820 | MARRERO GONZALEZ, JANETTE M. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 304821 | Marrero Gonzalez, Jesse | REDACTED | Corozal | PR | 00783 | REDACTED |
| 304822 | MARRERO GONZALEZ, JESSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 800773 | MARRERO GONZALEZ, JOSEFINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 304827 | MARRERO GONZALEZ, JOSEFINA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 304828 | MARRERO GONZALEZ, JOSELYN | REDACTED | NAGUABO | PR | 00718-2144 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 304829 | MARRERO GONZALEZ, JUAN CARLOS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 304830 | MARRERO GONZALEZ, KEISHA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 304831 | MARRERO GONZALEZ, KETTY A | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 304832 | MARRERO GONZALEZ, KETTY A | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 304833 | MARRERO GONZALEZ, LILLIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 800774 | MARRERO GONZALEZ, LUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 304834 | MARRERO GONZALEZ, LUZ M | REDACTED | SAN JUAN | PR | 00956 | REDACTED |
| 304835 | Marrero Gonzalez, Maria M | REDACTED | Trujillo Alto | PR | 00926 | REDACTED |
| 304836 | MARRERO GONZALEZ, MARILYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 800775 | MARRERO GONZALEZ, MARTA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 304838 | MARRERO GONZALEZ, MARTA I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 304839 | MARRERO GONZALEZ, MIGUEL A | REDACTED | COROZAL | PR | 00783-0046 | REDACTED |
| 304840 | MARRERO GONZALEZ, MIRIAM E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 304843 | Marrero Gonzalez, Norres D | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 304844 | MARRERO GONZALEZ, OMAR A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 800776 | MARRERO GONZALEZ, OMAR A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 304845 | MARRERO GONZALEZ, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304846 | MARRERO GONZALEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 304847 | MARRERO GONZALEZ, SABY L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 304849 | MARRERO GONZALEZ, VICTOR L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304850 | MARRERO GONZALEZ, WALTER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 304852 | MARRERO GONZALEZ, YASHIRA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 800777 | MARRERO GONZALEZ, YASHIRA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 304853 | MARRERO GOTAY, GABRIEL J. | REDACTED | LEVITOWN | PR | 09949 | REDACTED |
| 304856 | MARRERO GRATACOS, ROBERTO C. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 304858 | MARRERO GUERRERO, RICARDO G | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 304859 | MARRERO GUERRIOS, ALEXANDER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 304860 | MARRERO GUERRIOS, OLGA I | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 304861 | MARRERO GUERRIOS, ROSA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304862 | MARRERO GUEVAREZ, ADALIZ | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 304864 | MARRERO GUEVAREZ, VICTOR O | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 304865 | MARRERO GUTIERREZ, AKIZZA | REDACTED | MAYAGUEZ | PR | 00686 | REDACTED |
| 304867 | MARRERO GUTIERREZ, ENID | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 800778 | MARRERO GUTIERREZ, IVIS | REDACTED | PONCE | PR | 00780 | REDACTED |
| 304869 | MARRERO GUTIERREZ, IVIS V | REDACTED | PONCE | PR | 00728-8498 | REDACTED |
| 304870 | MARRERO GUTIERREZ, MARIA DE LOS A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 304872 | MARRERO GUZMAN, DAMARIS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 304873 | MARRERO GUZMAN, JEZABEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 304874 | MARRERO GUZMAN, MARIBEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 800779 | MARRERO GUZMAN, MARIBEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 304875 | MARRERO GUZMAN, RUBEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 304877 | MARRERO GUZMAN, SARIBEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 304878 | MARRERO HEREDIA, SHARON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 304879 | MARRERO HERNADEZ, JOHANAB | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304880 | MARRERO HERNANDEZ, ALBA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 304882 | MARRERO HERNANDEZ, ANGEL M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 304883 | MARRERO HERNANDEZ, ANGEL R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304884 | MARRERO HERNANDEZ, ANGEL R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 304885 | MARRERO HERNANDEZ, BELISA A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 304886 | MARRERO HERNANDEZ, BRENDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 304888 | MARRERO HERNANDEZ, CARMEN M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 800780 | MARRERO HERNANDEZ, CELIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 304889 | MARRERO HERNANDEZ, CELIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 304890 | MARRERO HERNANDEZ, CRISPIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304891 | MARRERO HERNANDEZ, CRISPIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304892 | MARRERO HERNANDEZ, DORIS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 304893 | MARRERO HERNANDEZ, FERNANDO | REDACTED | VEGA ALTA | PR | 00625 | REDACTED |
| 304894 | MARRERO HERNANDEZ, GLORIA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 304895 | MARRERO HERNANDEZ, GUSTAVO E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 304896 | Marrero Hernandez, Gustavo E. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 304900 | MARRERO HERNANDEZ, JOHN E | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 304904 | MARRERO HERNANDEZ, JUAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 304905 | MARRERO HERNANDEZ, KARINA | REDACTED | Ciales | PR | 00638 | REDACTED |
| 304907 | MARRERO HERNANDEZ, MAXIMA D | REDACTED | BAYAMON | PR | 00916-0000 | REDACTED |
| 304908 | MARRERO HERNANDEZ, MERLYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 800781 | MARRERO HERNANDEZ, MERLYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 800782 | MARRERO HERNANDEZ, MONICA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 304909 | MARRERO HERNANDEZ, NORMA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 304911 | MARRERO HERRERA, CARMEN I | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 304912 | MARRERO HUECA, ANGEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304913 | MARRERO HUECA, MANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 304914 | MARRERO HUERTAS, JORGE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 304915 | Marrero Huertas, Jose E | REDACTED | Dorado | PR | 00646 | REDACTED |
| 304916 | MARRERO HUERTAS, KATHERINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 800783 | MARRERO HUERTAS, KATHERINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 304917 | MARRERO HUERTAS, LILLIAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 800784 | MARRERO HUERTAS, LILLIAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 304918 | Marrero Huertas, Miguel A | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 304919 | MARRERO III RODRIGUEZ, JOSE | REDACTED | BAYAMON | PR | 00952 | REDACTED |
| 304923 | MARRERO IRIZARRY, MILKA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 304924 | MARRERO IRIZARRY, RUFINO | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 304926 | MARRERO JARAMILLO, CARMEN D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 304927 | MARRERO JARAMILLO, JENNY | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 304931 | MARRERO JIMENEZ, JUAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 800785 | MARRERO JIMENEZ, MARIA DEL C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304932 | MARRERO JIMENEZ, MARIA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 304935 | MARRERO JORGE, LINDA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 304936 | MARRERO JUARBE, LUIS A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 800786 | MARRERO JUARBE, LUIS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304937 | MARRERO JUSINO, RINA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 304943 | MARRERO LANDRO, JONATHAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 304945 | MARRERO LANDRON, JOSE M | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 304946 | MARRERO LARA, ALEXANDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 304947 | MARRERO LARA, ALEXANDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 304948 | MARRERO LARACUENTE, OTILIA | REDACTED | MAYAGUEZ | PR | 00000 | REDACTED |
| 304949 | MARRERO LAUREANO, LUZ B | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 304950 | MARRERO LAUREANO, ROSA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 304951 | MARRERO LAZU, LUIS E | REDACTED | YABUCOA | PR | 00767-1945 | REDACTED |
| 304953 | MARRERO LEBRON, RAMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 304954 | MARRERO LEFEBRE, SANDRA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 304955 | MARRERO LEON, CARLOS O | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800787 | MARRERO LEON, CARLOS O | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304956 | MARRERO LEON, JOSE A | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 304957 | MARRERO LEON, JUAN A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 800788 | MARRERO LEON, ONIX R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304960 | MARRERO LEREBOURS, YANSEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 304961 | MARRERO LESPIER, ERIKA | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 800789 | MARRERO LESPIER, ERIKA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 800790 | MARRERO LESPIER, ERIKA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 800791 | MARRERO LIVERAS, MARIA E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 304964 | MARRERO LOPEZ, ANA I. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 304965 | MARRERO LOPEZ, ANA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 304966 | MARRERO LOPEZ, ANGEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 800792 | MARRERO LOPEZ, ANGEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 304967 | MARRERO LOPEZ, ANGELINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 304969 | MARRERO LOPEZ, CARLOS E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 304970 | MARRERO LOPEZ, CARMEN I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 304971 | MARRERO LOPEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00920-3804 | REDACTED |
| 304974 | MARRERO LOPEZ, FRANCES M. | REDACTED | SAN JUAN | PR | 00936-7097 | REDACTED |
| 304975 | MARRERO LOPEZ, GRISSMERARI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 304978 | Marrero Lopez, Ivan A. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 304980 | MARRERO LOPEZ, JOSE A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 304981 | Marrero Lopez, Jose J | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 304982 | MARRERO LOPEZ, JULIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 304983 | MARRERO LOPEZ, KAHOLY M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 304984 | MARRERO LOPEZ, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 304985 | MARRERO LOPEZ, MARGRETHE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 304986 | MARRERO LOPEZ, MARIBEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 304987 | MARRERO LOPEZ, MARIBEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 304989 | MARRERO LOPEZ, MARILUZ | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 800793 | MARRERO LOPEZ, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 304990 | MARRERO LOPEZ, RAFAEL A | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 304992 | MARRERO LOPEZ, RONALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 304993 | MARRERO LOPEZ, SONIA I | REDACTED | TOAALTA | PR | 00953 | REDACTED |
| 304994 | MARRERO LOPEZ, WANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 304995 | MARRERO LORENZO, LYMARIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 800794 | MARRERO LORENZO, LYMARIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 304996 | MARRERO LOZADA, CARMEN L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 304997 | Marrero Lozada, Felipe | REDACTED | San Juan | PR | 00926 | REDACTED |
| 304998 | MARRERO LOZADA, LOURDES | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 304999 | MARRERO LOZADA, LUISA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800795 | MARRERO LOZADA, MICHELLE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305000 | MARRERO LOZADA, VIVIAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 305001 | MARRERO LUCIANO, AMPARO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305002 | Marrero Luciano, Angel M | REDACTED | Corozal | PR | 00783 | REDACTED |
| 305003 | MARRERO LUCIANO, ANGEL S. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 800796 | MARRERO LUCIANO, CARMEN L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305004 | MARRERO LUCIANO, CARMEN L | REDACTED | COROZA | PR | 00783-9810 | REDACTED |
| 305006 | Marrero Lugo, Carlos M | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 305007 | MARRERO LUGO, CARMEN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 305008 | MARRERO LUGO, FRANCISCO J | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 305009 | MARRERO LUGO, JOHN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 305010 | MARRERO LUGO, LUIS R | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 305012 | MARRERO LUNA, GLADYS R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 305013 | MARRERO LUNA, RAUL E | REDACTED | BARRANQUITAS | PR | 00794-0314 | REDACTED |
| 305014 | MARRERO MADONADO, JONATHAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 305017 | MARRERO MALDONADO, AMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 305019 | MARRERO MALDONADO, ANIBAL L. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 305020 | MARRERO MALDONADO, DAVID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305021 | MARRERO MALDONADO, EDUARDO | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 305022 | MARRERO MALDONADO, EMANUEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 800797 | MARRERO MALDONADO, EMANUEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 305023 | MARRERO MALDONADO, LAURIMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 305024 | MARRERO MALDONADO, LEILA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 305026 | MARRERO MALDONADO, LUZ M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305027 | MARRERO MALDONADO, MILDRED | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 305028 | MARRERO MALDONADO, RAMON | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305029 | MARRERO MALDONADO, VICTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 305030 | MARRERO MALDONADO, VICTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 305031 | MARRERO MALDONADO, VICTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 305032 | Marrero Malpica, Jeff | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 305033 | MARRERO MANUEL, JULIA V | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 305034 | MARRERO MARCANO, EDGARD | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 305035 | MARRERO MARCANO, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 305036 | MARRERO MARCANO, LEONOR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 305037 | Marrero MARIN, JOSE J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 305038 | MARRERO MARQUEZ, JUAN C. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 305040 | Marrero Marrero, Agustin | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 305042 | MARRERO MARRERO, ANGEL L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 305043 | MARRERO MARRERO, ANGELES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800798 | MARRERO MARRERO, ANGELES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 305044 | Marrero Marrero, Axel | REDACTED | Lares | PR | 00669 | REDACTED |
| 305046 | Marrero Marrero, Carlos | REDACTED | Villalba | PR | 00766 | REDACTED |
| 305047 | MARRERO MARRERO, CARLOS A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 305048 | MARRERO MARRERO, CARMEN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 305050 | MARRERO MARRERO, CARMEN I | REDACTED | COROZAL | PR | 00783-9717 | REDACTED |
| 305051 | MARRERO MARRERO, CEIDA I. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 305052 | MARRERO MARRERO, CEIDA I. | REDACTED | San Juan | PR | 00705 | REDACTED |
| 305053 | MARRERO MARRERO, DAVID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305054 | MARRERO MARRERO, EDGAR | REDACTED | HATO REY | PR | 00680 | REDACTED |
| 305055 | MARRERO MARRERO, EDILMARY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 305056 | MARRERO MARRERO, EDUARDO J. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305057 | MARRERO MARRERO, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800799 | MARRERO MARRERO, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305058 | MARRERO MARRERO, FELIPE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 305059 | MARRERO MARRERO, FLAVIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 305060 | Marrero Marrero, George | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 305061 | MARRERO MARRERO, GEORGE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 305062 | MARRERO MARRERO, GLADYS | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 305064 | MARRERO MARRERO, GRISEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 305065 | MARRERO MARRERO, HERMINIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800800 | MARRERO MARRERO, HILKA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 305066 | MARRERO MARRERO, HILKA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305068 | MARRERO MARRERO, ILIANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800801 | MARRERO MARRERO, ILIANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 305070 | MARRERO MARRERO, ILIANA U | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800802 | MARRERO MARRERO, ILIANA U | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 305071 | MARRERO MARRERO, IRENE | REDACTED | CATANO | PR | 00632 | REDACTED |
| 305073 | MARRERO MARRERO, JENNY | REDACTED | MAYAGUEZ | PR | 00680-2101 | REDACTED |
| 305074 | MARRERO MARRERO, JESENIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800803 | MARRERO MARRERO, JESENIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 305075 | Marrero Marrero, Jose | REDACTED | Villalba | PR | 00794 | REDACTED |
| 305077 | Marrero Marrero, Jose A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 305078 | MARRERO MARRERO, JOSE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305079 | Marrero Marrero, Juan A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 305080 | MARRERO MARRERO, KAREN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800804 | MARRERO MARRERO, KAREN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305083 | MARRERO MARRERO, LARRY R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 305084 | MARRERO MARRERO, LETICIA | REDACTED | CAMUY | PR | 00627-0605 | REDACTED |
| 305085 | MARRERO MARRERO, LUCILA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 305087 | MARRERO MARRERO, LUZ V | REDACTED | San Juan | PR | 00680-9071 | REDACTED |
| 800805 | MARRERO MARRERO, LYDIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 305088 | MARRERO MARRERO, LYDIA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 305089 | MARRERO MARRERO, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 305091 | MARRERO MARRERO, MARIA DEL C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305092 | MARRERO MARRERO, MARIA DEL C | REDACTED | San Juan | PR | 00953 | REDACTED |
| 305093 | MARRERO MARRERO, MARIANELLY | REDACTED | COROZAL | PR | 00783-7003 | REDACTED |
| 305094 | MARRERO MARRERO, MARIANO | REDACTED | COROZAL | PR | 00783-9709 | REDACTED |
| 305096 | MARRERO MARRERO, MARYLIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305097 | MARRERO MARRERO, MAYRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 305098 | MARRERO MARRERO, MILAGROS B | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305099 | MARRERO MARRERO, MILAGROS B | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305100 | MARRERO MARRERO, NANNETTE | REDACTED | VILLALBA | PR | 00766-0843 | REDACTED |
| 305101 | Marrero Marrero, Natividad | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 305102 | Marrero Marrero, Nestor | REDACTED | Corozal | PR | 00783 | REDACTED |
| 305103 | MARRERO MARRERO, NESTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 305105 | MARRERO MARRERO, NYDIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 305106 | MARRERO MARRERO, OMAYRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305110 | MARRERO MARRERO, SARA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 305111 | MARRERO MARRERO, SIDARMA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 305112 | MARRERO MARRERO, SOCORRO | REDACTED | San Juan | PR | 00680-9071 | REDACTED |
| 800806 | MARRERO MARRERO, SONIA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 305113 | MARRERO MARRERO, SONIA N | REDACTED | MAYAGNEZ | PR | 00680 | REDACTED |
| 305114 | Marrero Marrero, Tomas | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 305115 | MARRERO MARRERO, WILBERT | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305116 | MARRERO MARRERO, WILFREDO | REDACTED | San Juan | PR | 00954-0392 | REDACTED |
| 305117 | MARRERO MARRERO, WILFREDO | REDACTED | COROZAL | PR | 00783-9814 | REDACTED |
| 305118 | MARRERO MARRERO, WILMA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 305119 | MARRERO MARTI, MARINILDA | REDACTED | BAJADERO | PR | 00616-0745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 305120 | MARRERO MARTINEZ, ALLAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305121 | MARRERO MARTINEZ, ALLAN DAVID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305122 | MARRERO MARTINEZ, ANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305123 | MARRERO MARTINEZ, ANA C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305124 | MARRERO MARTINEZ, ANA L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 305127 | MARRERO MARTINEZ, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305128 | Marrero Martinez, Catalino | REDACTED | Dorado | PR | 00646 | REDACTED |
| 305129 | MARRERO MARTINEZ, CYNTHIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 305130 | MARRERO MARTINEZ, DULCINEA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 305133 | MARRERO MARTINEZ, EVA MARIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 305134 | MARRERO MARTINEZ, FRANCHESKA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 800807 | MARRERO MARTINEZ, FRANCHESKA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 305135 | MARRERO MARTINEZ, FREDDIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 305136 | MARRERO MARTINEZ, GEISA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 305137 | MARRERO MARTINEZ, GEORGINA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 305140 | MARRERO MARTINEZ, GYLLIAM | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 800808 | MARRERO MARTINEZ, IVANIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 305141 | MARRERO MARTINEZ, IVELISSE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 800809 | MARRERO MARTINEZ, JONATHAN L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 305143 | MARRERO MARTINEZ, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 305145 | MARRERO MARTINEZ, JOSE A | REDACTED | TOA ALTA | PR | 00953-2369 | REDACTED |
| 305146 | MARRERO MARTINEZ, JOSE L | REDACTED | GUAYNABO | PR | 00000 | REDACTED |
| 800810 | MARRERO MARTINEZ, JULISSA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 305149 | MARRERO MARTINEZ, LISBETHN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305151 | MARRERO MARTINEZ, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800811 | MARRERO MARTINEZ, LYDIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305152 | MARRERO MARTINEZ, LYDIA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305153 | MARRERO MARTINEZ, MARGARITA | REDACTED | CAROLINA | PR | 00984-2102 | REDACTED |
| 800812 | MARRERO MARTINEZ, MARIA DEL C. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305154 | MARRERO MARTINEZ, MARIA DEL C. | REDACTED | MOROVIS | PR | 00687-9724 | REDACTED |
| 800813 | MARRERO MARTINEZ, MARIAM V | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305155 | MARRERO MARTINEZ, MARILYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 305156 | MARRERO MARTINEZ, MARJORIE E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 305158 | MARRERO MARTINEZ, MICHAEL A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 305159 | MARRERO MARTINEZ, MORAYMA E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 305160 | MARRERO MARTINEZ, MYLENE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305161 | MARRERO MARTINEZ, MYRIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 305162 | MARRERO MARTINEZ, NELIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305163 | MARRERO MARTINEZ, NILSA V | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 305165 | MARRERO MARTINEZ, RENE | REDACTED | MOROVIS | PR | 00687-9722 | REDACTED |
| 800814 | MARRERO MARTINEZ, SUJET | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 305166 | MARRERO MARTINEZ, SUJET D | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 305167 | MARRERO MARTINEZ, SYLMARIE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 305170 | MARRERO MARTINEZ, YODERIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 305171 | MARRERO MATEO, FREDESWINDA | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 305172 | MARRERO MATOS, ADA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305173 | MARRERO MATOS, ERIC | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 800815 | MARRERO MATOS, ISARIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305175 | MARRERO MATOS, ISARIANA | REDACTED | CAYEY | PR | 00737-5335 | REDACTED |
| 305177 | MARRERO MATOS, MARIA C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305178 | MARRERO MATOS, NERLYN M | REDACTED | VEGA BAJA | PR | 00694-0841 | REDACTED |
| 305179 | MARRERO MATOS, RICARDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 305181 | MARRERO MATOS, VARLIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 305182 | Marrero Matta, Alejandro | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 305183 | Marrero Matta, Jose E. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 305183 | Marrero Matta, Jose E. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 305184 | Marrero Matta, Luz C | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 305185 | Marrero Matta, Ramonita | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 305186 | MARRERO MATTEI, CARLOS ANDRES | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 305187 | Marrero Mediavilla, Juan C | REDACTED | Corozal | PR | 00783 | REDACTED |
| 305188 | MARRERO MEDIAVILLA, ROSA L | REDACTED | COROZAL | PR | 00783-9614 | REDACTED |
| 305189 | MARRERO MEDINA, CYNTHIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 305190 | MARRERO MEDINA, DENISE M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305191 | MARRERO MEDINA, ENRIQUE | REDACTED | San Juan | PR | 00940 | REDACTED |
| 305193 | MARRERO MEDINA, ILIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 305195 | MARRERO MEDINA, LEILANI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 305196 | MARRERO MEDINA, MICHELLE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 305197 | MARRERO MEDINA, MIGNA | REDACTED | CAYEY | PR | 00736-3967 | REDACTED |
| 305198 | MARRERO MEDINA, MIGUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 305200 | MARRERO MEDINA, VICTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305202 | MARRERO MELENDEZ, AIMET | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305203 | Marrero Melendez, Carmen M | REDACTED | Cayey | PR | 00736 | REDACTED |
| 305204 | MARRERO MELENDEZ, DANIA R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 305205 | MARRERO MELENDEZ, EDDIE J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305209 | MARRERO MELENDEZ, JESUS | REDACTED | San Juan | PR | 00924 | REDACTED |
| 305210 | MARRERO MELENDEZ, JOSE L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305211 | MARRERO MELENDEZ, JULIANA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305212 | MARRERO MELENDEZ, JULIANA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305213 | MARRERO MELENDEZ, KAREN E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 305214 | Marrero Melendez, Marcos | REDACTED | Dorado | PR | 00646 | REDACTED |
| 305215 | MARRERO MELENDEZ, MARITZA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 305216 | MARRERO MELENDEZ, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 305217 | MARRERO MELENDEZ, NORMA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 305218 | MARRERO MELENDEZ, ROSALBA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 800816 | MARRERO MELENDEZ, ROSALBA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 305219 | MARRERO MELENDEZ, WALTER | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 305222 | MARRERO MELENDEZ, WILMARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 800817 | MARRERO MELENDEZ, WILMARY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305223 | MARRERO MELENDEZ, YARIMAR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 800818 | MARRERO MENA, DEBANNIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 305225 | MARRERO MENA, STEPHANIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305226 | MARRERO MENDEZ, ADALICE | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 305228 | Marrero Mendez, Alvin | REDACTED | Carolina | PR | 00987 | REDACTED |
| 305229 | MARRERO MENDEZ, ANGELA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 305230 | MARRERO MENDEZ, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305231 | MARRERO MENDEZ, EDWIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 305232 | Marrero Mendez, Leonel A | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 305233 | MARRERO MENDEZ, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 305234 | MARRERO MERCADO, CARMEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 305235 | MARRERO MERCADO, DORIS E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 305236 | MARRERO MERCADO, IVELISSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 305237 | MARRERO MERCADO, LAUDELINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800819 | MARRERO MERCADO, LAUDELINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305238 | MARRERO MERCADO, MYRNA E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 305239 | MARRERO MERCADO, RAMON | REDACTED | CAROLINA | PR | 00979-4024 | REDACTED |
| 305240 | MARRERO MERCADO, TANIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 305241 | MARRERO MERCADO, WILSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 305242 | MARRERO MERCED, CARMEN A | REDACTED | CAGUAS | PR | 00703-0000 | REDACTED |
| 800820 | MARRERO MERCED, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 305243 | MARRERO MERCED, LUIS | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 305244 | MARRERO MERCED, NORMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 305246 | MARRERO MIRANDA, CRUZ S. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 305247 | MARRERO MIRANDA, FRANCISCO | REDACTED | COAMO | PR | 00769-1064 | REDACTED |
| 800821 | MARRERO MIRANDA, SANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800822 | MARRERO MIRANDA, SANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305250 | MARRERO MOJICA, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305251 | MARRERO MOLINA, ANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305252 | MARRERO MOLINA, ANA H | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 305253 | MARRERO MOLINA, CHRISTINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 305254 | MARRERO MOLINELLI, ERICK R. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 305255 | MARRERO MOLINELLY, CARIDAD | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 800823 | MARRERO MONSERRATE, NELSON G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800824 | MARRERO MONTALBAN, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 305256 | MARRERO MONTALBAN, CARMEN I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800825 | MARRERO MONTALBAN, CARMEN I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305258 | MARRERO MONTALVO, ILEANEXYS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 305259 | MARRERO MONTALVO, JANINE M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 305260 | MARRERO MONTALVO, MARIBEL | REDACTED | RIO GARNDE | PR | 00745 | REDACTED |
| 305260 | MARRERO MONTALVO, MARIBEL | REDACTED | RIO GARNDE | PR | 00745 | REDACTED |
| 305261 | MARRERO MONTALVO, WANDA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 305264 | MARRERO MONTES, LUIS H. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 305267 | MARRERO MONTESINO, EVARISTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 305268 | MARRERO MONTESINO, RAFAEL | REDACTED | San Juan | PR | 00970 | REDACTED |
| 305269 | MARRERO MONTIJO, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 305271 | MARRERO MONTIJO, JOSE J. | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 305272 | MARRERO MONZON, RAUL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 305273 | MARRERO MORA, EDITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 305274 | MARRERO MORA, ELENA | REDACTED | PUNTA SANTIAGO | PR | 00791 | REDACTED |
| 305275 | MARRERO MORA, JORGE | REDACTED | YABUCOA | PR | 00918 | REDACTED |
| 305276 | MARRERO MORA, JUAN M | REDACTED | YABUCOA | PR | 00767-9506 | REDACTED |
| 305277 | MARRERO MORA, MARIA M | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 305278 | MARRERO MORALES, CONCEPCION | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305279 | MARRERO MORALES, DORIS A | REDACTED | COTO LAURELL | PR | 00780-0133 | REDACTED |
| 305282 | MARRERO MORALES, ELENA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 305283 | MARRERO MORALES, FRANCISCO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 305286 | MARRERO MORALES, MARIA DEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305287 | MARRERO MORALES, MARIA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 800827 | MARRERO MORALES, MARLENE | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 305288 | MARRERO MORALES, MARLENE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305289 | MARRERO MORALES, MIRIAM | REDACTED | San Juan | PR | 00782-0963 | REDACTED |
| 305290 | MARRERO MORALES, MIRIAM | REDACTED | COMERIO | PR | 00782-0963 | REDACTED |
| 305291 | MARRERO MORALES, NILDA E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 305293 | MARRERO MORALES, PRISCILLA | REDACTED | San Juan | PR | 00983 | REDACTED |
| 305294 | MARRERO MORALES, PRISCILLA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 305295 | MARRERO MORALES, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 305296 | MARRERO MORALES, WILFREDO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 800828 | MARRERO MORALES, WILMER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305297 | MARRERO MORALES, WILMER N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305298 | MARRERO MORALES, YADITZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800829 | MARRERO MOTTA, ISAURA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305299 | Marrero Moya, Miguel E. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 305300 | MARRERO MULERO, EVELYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 800830 | MARRERO MULERO, EVELYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 305301 | MARRERO MUNIZ, CAMILLE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 800831 | MARRERO MUNIZ, CAMILLE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 305302 | MARRERO MUNIZ, DESIREE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 305303 | MARRERO MUNIZ, EVELYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 305304 | MARRERO MUNIZ, MARIANO | REDACTED | MAYAGUEZ | PR | 00709 | REDACTED |
| 305305 | MARRERO MUNIZ, RAMONA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 305306 | MARRERO MUNOZ, PEDRO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800832 | MARRERO MUNOZ, VALERIE I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800833 | MARRERO NARVAEZ, ANDRES A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 305310 | MARRERO NARVAEZ, JOSE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 305311 | MARRERO NARVAEZ, KATHIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305312 | MARRERO NARVAEZ, RITZY | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 305315 | MARRERO NAVARRO, JUAN C. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 305316 | Marrero Navedo, Christian M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 305157 | Marrero Navedo, Iris N | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 305317 | MARRERO NAZARIO, FELIX | REDACTED | San Juan | PR | 00985 | REDACTED |
| 305318 | Marrero Nazario, Nelson | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 305319 | Marrero Nazario, Ramon F | REDACTED | Villalba | PR | 00766 | REDACTED |
| 305320 | MARRERO NAZARIO, SONIA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 305321 | MARRERO NEGRON, ANA L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305322 | MARRERO NEGRON, CARMEN E. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305323 | MARRERO NEGRON, CRISTIAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 800834 | MARRERO NEGRON, EFREN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 305326 | MARRERO NEGRON, EMARIELYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305327 | MARRERO NEGRON, ENID M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800835 | MARRERO NEGRON, GABRIEL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 305328 | MARRERO NEGRON, JESILIAN | REDACTED | JUANA DIAZ | PR | 00795-2867 | REDACTED |
| 305329 | MARRERO NEGRON, JESSENIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 305331 | MARRERO NEGRON, JESUS | REDACTED | SAN JUAN | PR | 00928-1472 | REDACTED |
| 305332 | MARRERO NEGRON, JUAN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 305333 | MARRERO NEGRON, LEONOR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305335 | MARRERO NEGRON, LETICIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800836 | MARRERO NEGRON, LETICIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305336 | MARRERO NEGRON, MARILYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305337 | MARRERO NEGRON, MARLISA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305338 | MARRERO NEGRON, MIGUEL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305339 | MARRERO NEGRON, MILAGROS | REDACTED | MOROVIS | PR | 00637 | REDACTED |
| 800837 | MARRERO NEGRON, RAUL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305340 | MARRERO NEGRON, RAUL G | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 305341 | MARRERO NEGRON, SANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305342 | MARRERO NEGRON, SONIA N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305343 | MARRERO NEGRON, VICTOR M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305344 | MARRERO NEGRON, VIVIANA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 305345 | MARRERO NEGRON, WANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 1257208 | MARRERO NEGRON, WANDA | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 305347 | MARRERO NEGRON, WANDA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800838 | MARRERO NEGRON, YAMILET | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800839 | MARRERO NEGRON, YAMILET M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 305349 | MARRERO NEGRON, ZORAIDA | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 305350 | MARRERO NEGRON, ZULMA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800840 | MARRERO NEVAREZ, CYNTHIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305351 | MARRERO NEVAREZ, CYNTHIA A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800841 | MARRERO NEVAREZ, CYNTHIA A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305352 | MARRERO NEVAREZ, ELIGIA | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 305353 | MARRERO NEVAREZ, MAYRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 800842 | MARRERO NEVAREZ, MAYRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 800843 | MARRERO NIEVES, CARMEN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 305356 | MARRERO NIEVES, CARMEN L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305357 | MARRERO NIEVES, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305359 | MARRERO NIEVES, CHRISTOPHER | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 305360 | MARRERO NIEVES, EDWIN J. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 305361 | MARRERO NIEVES, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800844 | MARRERO NIEVES, IRMARYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800845 | MARRERO NIEVES, IRMARYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305364 | MARRERO NIEVES, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 305366 | MARRERO NIEVES, JOSE A | REDACTED | VEGA ALTA | PR | 00692-9611 | REDACTED |
| 305369 | MARRERO NIEVES, LISANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305371 | MARRERO NIEVES, MIGDALIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305372 | MARRERO NIEVES, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 305373 | MARRERO NIEVES, MIRIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305375 | MARRERO NIEVES, NEMESSIS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305377 | MARRERO NIEVES, PIERRE N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800846 | MARRERO NIEVES, PIERRE N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305378 | MARRERO NIEVES, SUHEILY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305380 | Marrero Noriega, Daniel | REDACTED | Ciales | PR | 00638 | REDACTED |
| 305383 | Marrero Noriega, Melvin | REDACTED | Ciales | PR | 00638 | REDACTED |
| 305386 | Marrero Nunez, Carlos M | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 305387 | MARRERO NUNEZ, JUAN RAMON | REDACTED | San Juan | PR | 00907 | REDACTED |
| 305388 | MARRERO OCASIO, ALEXANDER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 305389 | MARRERO OCASIO, DAVIRAEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 305390 | MARRERO OCASIO, EVELYN I | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 800847 | MARRERO OCASIO, FELIX | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305391 | MARRERO OCASIO, FELIX | REDACTED | COROZAL | PR | 00783-7001 | REDACTED |
| 305392 | Marrero Ocasio, Frankie | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 305395 | MARRERO OLIVERA, LAUREANO | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 305396 | MARRERO OLIVERAS, GLENDALIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305397 | MARRERO OLIVERAS, JAIME D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 305398 | MARRERO OLIVERAS, JOHANNA | REDACTED | GUALLANILLA | PR | 00656 | REDACTED |
| 305399 | MARRERO OLIVERAS, MARIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 305400 | MARRERO OLIVO, GISELLE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 305401 | MARRERO OLIVO, LUIS E | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 305402 | MARRERO OLMEDA, JOSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305403 | MARRERO OLMEDA, OLGA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 305405 | MARRERO OQUENDO, GLORIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 305406 | MARRERO OQUENDO, IVIS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305407 | MARRERO OQUENDO, LEORNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 800848 | MARRERO OQUENDO, LEORNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 305408 | MARRERO OQUENDO, SAHIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305411 | MARRERO ORSINI, JULIO A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 305412 | MARRERO ORTEGA, ALBA L | REDACTED | TOA BAJA | PR | 00951-0568 | REDACTED |
| 305413 | MARRERO ORTEGA, AUREA R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305414 | MARRERO ORTEGA, AUSBERTO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 305416 | MARRERO ORTEGA, CARMEN L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 800849 | MARRERO ORTEGA, CHRISTIAN R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 305417 | MARRERO ORTEGA, CHRISTIAN R | REDACTED | MANATI | PR | 00674-7132 | REDACTED |
| 305418 | MARRERO ORTEGA, DAVID | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 305419 | MARRERO ORTEGA, IVONNE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 305420 | MARRERO ORTEGA, JACKELINE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305422 | MARRERO ORTEGA, MARILYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800850 | MARRERO ORTEGA, MARILYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305423 | MARRERO ORTEGA, MILANY | REDACTED | Ciales | PR | 00638 | REDACTED |
| 305424 | MARRERO ORTEGA, TATIANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 305426 | MARRERO ORTEGA, WILFREDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 305425 | MARRERO ORTEGA, WILFREDO | REDACTED | San Juan | PR | 00959-5670 | REDACTED |
| 305429 | MARRERO ORTIZ, ALBA N | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 305430 | MARRERO ORTIZ, ALEXANDRA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 305431 | MARRERO ORTIZ, ANA Y | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 305432 | MARRERO ORTIZ, AWILDA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 305433 | MARRERO ORTIZ, BERNARDO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 800851 | MARRERO ORTIZ, BRENDALIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305435 | MARRERO ORTIZ, CARLOS | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 800852 | MARRERO ORTIZ, DERICK | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800853 | MARRERO ORTIZ, DIOSA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 305436 | MARRERO ORTIZ, EMANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800854 | MARRERO ORTIZ, EVELYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305438 | MARRERO ORTIZ, GABRIEL A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 800855 | MARRERO ORTIZ, GABRIEL E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 305439 | Marrero Ortiz, Griselle | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 305439 | Marrero Ortiz, Griselle | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 305440 | MARRERO ORTIZ, GRISELLE | REDACTED | CAGUAS | PR | 00725-9999 | REDACTED |
| 800856 | MARRERO ORTIZ, ILIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 305443 | MARRERO ORTIZ, IVAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 305444 | MARRERO ORTIZ, IVELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800857 | MARRERO ORTIZ, JAZMIN | REDACTED | DORADO | PR | 00924 | REDACTED |
| 305446 | MARRERO ORTIZ, JAZMIN S | REDACTED | DORADO | PR | 00924-0000 | REDACTED |
| 800858 | MARRERO ORTIZ, JESUS G. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 305447 | MARRERO ORTIZ, JOSE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 305449 | MARRERO ORTIZ, JOSE R. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 305450 | MARRERO ORTIZ, JUANITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 800859 | MARRERO ORTIZ, LISSETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 305451 | Marrero Ortiz, Luz N | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 305452 | MARRERO ORTIZ, MARIA J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 305453 | MARRERO ORTIZ, MERCEDES | REDACTED | COROZAL | PR | 00783-0158 | REDACTED |
| 305456 | MARRERO ORTIZ, MYRIAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 305457 | MARRERO ORTIZ, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 800860 | MARRERO ORTIZ, NIVIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 800861 | MARRERO ORTIZ, NIVIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 305458 | MARRERO ORTIZ, NIVIA D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 305460 | MARRERO ORTIZ, NORDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 305461 | MARRERO ORTIZ, NORMA H | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305462 | MARRERO ORTIZ, ODALIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800862 | MARRERO ORTIZ, ODALIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305465 | MARRERO ORTIZ, REYNALDO | REDACTED | HATO REY | PR | 00817 | REDACTED |
| 305466 | MARRERO ORTIZ, RICARDO D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305467 | MARRERO ORTIZ, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 800863 | MARRERO ORTIZ, ROBERTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 305468 | MARRERO ORTIZ, SAMUEL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 305469 | MARRERO ORTIZ, SANTOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 305470 | MARRERO ORTIZ, VILMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 305473 | MARRERO ORTIZ, YESENIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 800864 | MARRERO OSORIO, EDDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305474 | MARRERO OSORIO, EDDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305475 | MARRERO OTERO, ADALIS | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 305459 | Marrero Otero, Alexis I | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 305478 | MARRERO OTERO, BERNICE | REDACTED | VEGA BAJA | PR | 00693-3432 | REDACTED |
| 305479 | MARRERO OTERO, EVELIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 305481 | MARRERO OTERO, HAROLD | REDACTED | MAYAGUEZ | PR | 00680-9067 | REDACTED |
| 305483 | MARRERO OTERO, JUAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 800865 | MARRERO OTERO, LAURA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 305485 | MARRERO OTERO, RAUL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305488 | MARRERO OYOLA, JESUS M. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 305489 | MARRERO OYOLA, MARIELA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 800866 | MARRERO OYOLA, MARIELA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 800867 | MARRERO OYOLA, MARIELA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 800868 | MARRERO OYOLA, MONICA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 305490 | MARRERO OYOLA, MONICA J | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 305491 | MARRERO PABON, AMPARO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305492 | MARRERO PABON, BRENDA L | REDACTED | MANATI | PR | 00674-5345 | REDACTED |
| 305493 | MARRERO PABON, GLADYS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 305494 | MARRERO PACHECO, LYUMARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305498 | MARRERO PADILLA, BENJAMIN | REDACTED | MOROVIS | PR | 00687-9726 | REDACTED |
| 305500 | MARRERO PADILLA, CORALIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305502 | MARRERO PADILLA, JORGE L | REDACTED | MOROVIS | PR | 00687-0007 | REDACTED |
| 305504 | Marrero Padilla, Pedro J | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 305505 | MARRERO PADILLA, ROSA I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305506 | MARRERO PADILLA, VICTOR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305507 | MARRERO PADRO, CARMEN L | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 305510 | MARRERO PAGAN, ANA L | REDACTED | CIALES | PR | 00638-0362 | REDACTED |
| 305512 | MARRERO PAGAN, ANGEL G | REDACTED | CIALES | PR | 00638 | REDACTED |
| 305515 | MARRERO PAGAN, EMMA | REDACTED | BAYAMON | PR | 00956-2734 | REDACTED |
| 305516 | MARRERO PAGAN, EMMA J. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 305519 | MARRERO PAGAN, JOSEFA | REDACTED | Morovis | PR | 00687 | REDACTED |
| 305520 | MARRERO PAGAN, JUANITA I | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 800869 | MARRERO PAGAN, JUANITA I | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 305521 | MARRERO PAGAN, MARIA M | REDACTED | LOS ANGELES | PR | 00601 | REDACTED |
| 305522 | MARRERO PAGAN, NIURKA SUHEIL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305523 | MARRERO PAGAN, RAFAEL A. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 305524 | MARRERO PAGAN, YVONNE | REDACTED | PONCE | PR | 00728-3842 | REDACTED |
| 305525 | MARRERO PAOLI, RAMON | REDACTED | LARES | PR | 00669 | REDACTED |
| 800870 | MARRERO PEDROSA, ARELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305527 | MARRERO PEDROZA, IRIS M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 305529 | MARRERO PENA, LUIS R. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 305530 | MARRERO PENA, LUIS R. | REDACTED | San Juan | PR | 00754 | REDACTED |
| 305531 | MARRERO PENA, NIEVELYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 305533 | MARRERO PENA, NORKA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 305536 | MARRERO PEREZ, AIDA L. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 305537 | MARRERO PEREZ, ANIBAL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305538 | Marrero Perez, Anthony | REDACTED | Corozal | PR | 00783 | REDACTED |
| 800871 | MARRERO PEREZ, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 305539 | MARRERO PEREZ, CARMEN E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 305541 | MARRERO PEREZ, EHYLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 800872 | MARRERO PEREZ, EHYLA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 305542 | MARRERO PEREZ, ELISANDRA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 305543 | MARRERO PEREZ, ELYBETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305544 | MARRERO PEREZ, EMILIO | REDACTED | San Juan | PR | 00951 | REDACTED |
| 305545 | MARRERO PEREZ, FRANCY I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800873 | MARRERO PEREZ, HEYDEE | REDACTED | LARES | PR | 00669 | REDACTED |
| 305547 | MARRERO PEREZ, HEYDEE D. | REDACTED | LARES | PR | 00669 | REDACTED |
| 305550 | MARRERO PEREZ, IVETTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 305551 | MARRERO PEREZ, JAIKICHIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 305552 | MARRERO PEREZ, JAQUELINE | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 305554 | MARRERO PEREZ, JOHNNY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 305555 | MARRERO PEREZ, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 305557 | MARRERO PEREZ, JUAN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 305558 | MARRERO PEREZ, JULIO I. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 305559 | Marrero Perez, Leonardo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 305560 | MARRERO PEREZ, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305562 | MARRERO PEREZ, LUZ Y. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 800874 | MARRERO PEREZ, MANUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 305563 | MARRERO PEREZ, MANUEL A | REDACTED | LARES | PR | 00669-1490 | REDACTED |
| 305564 | MARRERO PEREZ, MARCOS | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 305566 | MARRERO PEREZ, OLGA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 305567 | MARRERO PEREZ, ORLANDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 305568 | MARRERO PEREZ, RICARDO | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 305570 | MARRERO PEREZ, SALLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305571 | MARRERO PEREZ, TANIA | REDACTED | SAN JUAN | PR | 00901-1426 | REDACTED |
| 305573 | MARRERO PEREZ, WILSON B | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 305575 | MARRERO PHILIPPI, HARRY E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800875 | MARRERO PINEIRO, LUZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 305576 | MARRERO PINEIRO, LUZ D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 305577 | MARRERO PINEIRO, ROSA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305580 | MARRERO PIZARRO, ELVIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 305581 | Marrero Pizarro, Jose H | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 305582 | MARRERO PLANTENYS, ANGEL | REDACTED | ANASCO | PR | 00610-9314 | REDACTED |
| 305585 | Marrero Pluguez, Jaziel Abdias | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 305586 | MARRERO POGGI, YADIRA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 305587 | MARRERO POMALES, AWILDA | REDACTED | PONCE | PR | 00717-1123 | REDACTED |
| 305588 | Marrero Pomales, Cynthia | REDACTED | Juncos | PR | 00777 | REDACTED |
| 305589 | MARRERO POMALES, DAVID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 1257209 | MARRERO POMALES, MINELBA | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 305591 | MARRERO POMALES, RICHARD | REDACTED | MANATI | PR | 00674 | REDACTED |
| 800876 | MARRERO POMALES, RICHARD | REDACTED | MANATI | PR | 00674 | REDACTED |
| 305592 | Marrero Pomales, Samuel | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 305594 | Marrero Porto, Alex | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 305595 | Marrero Pratts, Lisandra | REDACTED | Aibonito | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 305596 | MARRERO QUILES, BERNARDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 305598 | MARRERO QUILES, NILDA I. | REDACTED | San Juan | PR | 00693 | REDACTED |
| 305599 | MARRERO QUINONES, CAMILLE I | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 305602 | MARRERO QUINONES, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 305604 | MARRERO QUINONEZ, BETZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 305605 | MARRERO QUINOS, AMNELIS | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 305606 | MARRERO QUINTERO, JAYNE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305607 | MARRERO QUIROS, LUCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 305608 | MARRERO RALAT, OSCAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 305609 | MARRERO RAMIREZ, CRISTAL | REDACTED | LAS PIEDRA | PR | 00771 | REDACTED |
| 305612 | MARRERO RAMIREZ, JANICE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305613 | MARRERO RAMOS, ADA A | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 305614 | MARRERO RAMOS, ADA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 305615 | MARRERO RAMOS, AIDA L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 305616 | MARRERO RAMOS, ALEXIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 305617 | MARRERO RAMOS, ANA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 800877 | MARRERO RAMOS, ANA E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 305618 | MARRERO RAMOS, ANGEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 305619 | Marrero Ramos, Carlos A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 305620 | Marrero Ramos, Carlos R | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 305621 | MARRERO RAMOS, CARMEN A | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 800878 | MARRERO RAMOS, ENRIQUETA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 305622 | MARRERO RAMOS, EVA O | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 305624 | MARRERO RAMOS, FELIX E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 305625 | MARRERO RAMOS, GUILLERMO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 305627 | MARRERO RAMOS, JOANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305628 | MARRERO RAMOS, JUAN J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305630 | MARRERO RAMOS, JUANITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 305629 | MARRERO RAMOS, JUANITA | REDACTED | MOROVIS | PR | 00687-9714 | REDACTED |
| 305631 | MARRERO RAMOS, JULIA D | REDACTED | MOROVIS | PR | 00687-9714 | REDACTED |
| 305632 | MARRERO RAMOS, LUCILA | REDACTED | MOROVIS | PR | 00687-9714 | REDACTED |
| 305635 | MARRERO RAMOS, LYDIA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 305636 | MARRERO RAMOS, MIGNA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 305637 | MARRERO RAMOS, NURINALDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305639 | MARRERO RAMOS, TATIANA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305641 | MARRERO RAMOS, VIVIANETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 305642 | MARRERO RAMOS, WILFREDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 305644 | MARRERO RAMROOP, RANDHIR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 305646 | MARRERO RECIO, HUMBERTO | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 305649 | MARRERO REICES, ISAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 800879 | MARRERO RESTO, LAURA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 305650 | MARRERO RESTO, LAURA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 305651 | MARRERO REYES, ARELIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 800880 | MARRERO REYES, ARELIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 800881 | MARRERO REYES, ARELIS | REDACTED | GUAYAMA | PR | 00787 | REDACTED |
| 305653 | MARRERO REYES, ESTEBAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 305654 | MARRERO REYES, GERMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800882 | MARRERO REYES, GERMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305655 | MARRERO REYES, GLORIA E | REDACTED | COROZAL | PR | 00783-0207 | REDACTED |
| 305656 | MARRERO REYES, IRMA IRIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 305657 | MARRERO REYES, MARIA DE L | REDACTED | SAN JUAN | PR | 00911-2201 | REDACTED |
| 305658 | MARRERO REYES, MELANIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 305659 | Marrero Reyes, Miriam | REDACTED | San Juan | PR | 00920 | REDACTED |
| 800883 | MARRERO REYES, VANESSA | REDACTED | LAS MARÍAS | PR | 00670 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 305660 | MARRERO RIOS, DALISA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 305661 | MARRERO RIOS, DHELYS D B | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 305663 | MARRERO RIOS, LORENZO | REDACTED | DORADO | PR | 00643 | REDACTED |
| 305665 | Marrero Rios, Luis D. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 305666 | MARRERO RIOS, ORLANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 305668 | MARRERO RIOS, YADIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800884 | MARRERO RIVAS, LILLIAM | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 305669 | MARRERO RIVAS, LILLIAM Y | REDACTED | CAGUAS | PR | 00727-9421 | REDACTED |
| 305670 | MARRERO RIVAS, MIGUEL A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 305670 | MARRERO RIVAS, MIGUEL A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 800885 | MARRERO RIVAS, SONIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 800886 | MARRERO RIVAS, SONIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 305672 | MARRERO RIVAS, SONIA M | REDACTED | CAGUAS | PR | 00727-9421 | REDACTED |
| 305674 | MARRERO RIVERA, AIDA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305676 | MARRERO RIVERA, ALEJANDRO | REDACTED | TOA BAJA | PR | 00952-4509 | REDACTED |
| 305678 | MARRERO RIVERA, ALEXANDER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 800887 | MARRERO RIVERA, ALMA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305679 | MARRERO RIVERA, ALMA V | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305680 | MARRERO RIVERA, ANA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 305681 | MARRERO RIVERA, ANA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 305682 | MARRERO RIVERA, ANDRES | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 305686 | Marrero Rivera, Angel A | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 800888 | MARRERO RIVERA, ARELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 305687 | Marrero Rivera, Ariel | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 800889 | MARRERO RIVERA, BERMA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 305688 | MARRERO RIVERA, BLANCA I | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 305689 | MARRERO RIVERA, CARLOS R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 305690 | MARRERO RIVERA, CARLOS R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 305693 | MARRERO RIVERA, CARMEN A | REDACTED | COROZAL | PR | 00783-9608 | REDACTED |
| 305694 | MARRERO RIVERA, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 305695 | MARRERO RIVERA, CARMEN M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 305696 | MARRERO RIVERA, CARMEN M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 305697 | MARRERO RIVERA, CHARIELY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 305700 | MARRERO RIVERA, DAMIAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 800890 | MARRERO RIVERA, DANEIRY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800891 | MARRERO RIVERA, DANINSY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 305701 | Marrero Rivera, David F | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 800892 | MARRERO RIVERA, EDWIN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 305704 | MARRERO RIVERA, ELIZABETH | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 305705 | MARRERO RIVERA, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 305706 | MARRERO RIVERA, EMANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305707 | MARRERO RIVERA, ERNESTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 305708 | MARRERO RIVERA, FLOR M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305709 | MARRERO RIVERA, FRANCIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 305710 | MARRERO RIVERA, GABRIEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800893 | MARRERO RIVERA, GABRIEL | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 305712 | MARRERO RIVERA, GLORIA I. | REDACTED | COAMO | PR | 00769-9814 | REDACTED |
| 305713 | MARRERO RIVERA, GLORIA M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 305716 | Marrero Rivera, Hilario | REDACTED | Villalba | PR | 00766 | REDACTED |
| 800894 | MARRERO RIVERA, IDALIA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 305717 | MARRERO RIVERA, ILEANA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 305718 | MARRERO RIVERA, IRIS N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800895 | MARRERO RIVERA, IVETTE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 305719 | MARRERO RIVERA, IVETTE Z | REDACTED | TOA ALTA | PR | 00954 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 305720 | MARRERO RIVERA, JACKELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305721 | MARRERO RIVERA, JACQUELINE I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305724 | MARRERO RIVERA, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 305725 | MARRERO RIVERA, JESSICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 800896 | MARRERO RIVERA, JESSICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305726 | MARRERO RIVERA, JOMARY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 305727 | Marrero Rivera, Jorge M. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 305728 | MARRERO RIVERA, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305729 | MARRERO RIVERA, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305731 | MARRERO RIVERA, JOSE A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 305732 | Marrero Rivera, Jose A | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 305733 | Marrero Rivera, Jose A. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 305734 | Marrero Rivera, Jose L | REDACTED | Manati | PR | 00674 | REDACTED |
| 305738 | Marrero Rivera, Juan A | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 305739 | MARRERO RIVERA, JUAN A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 305740 | MARRERO RIVERA, JUAN E | REDACTED | MOROVIS | PR | 00687-1634 | REDACTED |
| 305741 | Marrero Rivera, Juan G. | REDACTED | Tampa | FL | 33616 | REDACTED |
| 305742 | MARRERO RIVERA, JUANITA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 305743 | MARRERO RIVERA, JULISA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305745 | MARRERO RIVERA, LINDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305748 | MARRERO RIVERA, LUIS A | REDACTED | VEGA BAJA | PR | 00694-0780 | REDACTED |
| 305749 | Marrero Rivera, Luis D | REDACTED | Villalba | PR | 00766 | REDACTED |
| 305752 | MARRERO RIVERA, LUZ BELEN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 305753 | MARRERO RIVERA, LUZ V | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305754 | MARRERO RIVERA, LUZ Y | REDACTED | FAJARDO | PR | 00773 | REDACTED |
| 305755 | MARRERO RIVERA, LYDIA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 800897 | MARRERO RIVERA, LYDIETTE M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 305756 | MARRERO RIVERA, MARCOS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 305757 | MARRERO RIVERA, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800898 | MARRERO RIVERA, MARIA C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 305760 | MARRERO RIVERA, MARIA DE LOS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305761 | Marrero Rivera, Maria De Los A | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 305762 | MARRERO RIVERA, MARIA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800899 | MARRERO RIVERA, MARIANGELY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 305764 | MARRERO RIVERA, MARIELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 800900 | MARRERO RIVERA, MARIELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 305765 | MARRERO RIVERA, MARILUZ | REDACTED | RIO GRANDE | PR | 00745-9615 | REDACTED |
| 800901 | MARRERO RIVERA, MARY C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305767 | MARRERO RIVERA, MENARIO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 305769 | MARRERO RIVERA, MIGDALIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 305770 | MARRERO RIVERA, MYRIAM | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 305771 | MARRERO RIVERA, NELIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800902 | MARRERO RIVERA, NELIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305772 | MARRERO RIVERA, NELSON | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 305773 | MARRERO RIVERA, NILKIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305774 | MARRERO RIVERA, NILKIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305775 | MARRERO RIVERA, NILSA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 305776 | MARRERO RIVERA, NORMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 305778 | MARRERO RIVERA, ORLANDO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 305779 | Marrero Rivera, Pelegrina | REDACTED | Cidra | PR | 00739 | REDACTED |
| 305780 | MARRERO RIVERA, PROVIDENCIA | REDACTED | TOA ALTA | PR | 00953-9637 | REDACTED |
| 305781 | Marrero Rivera, Rafael | REDACTED | Villalba | PR | 00766 | REDACTED |
| 305784 | MARRERO RIVERA, ROSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 305786 | Marrero Rivera, Ruben | REDACTED | Toa Alta | PR | 00954 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 800903 | MARRERO RIVERA, RUBEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 305787 | MARRERO RIVERA, SOL GISELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305788 | MARRERO RIVERA, SOL M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305789 | MARRERO RIVERA, SONIA | REDACTED | VEGA BAJA | PR | 00694-0780 | REDACTED |
| 305790 | MARRERO RIVERA, VICTOR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 305791 | Marrero Rivera, Victor M. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 305792 | Marrero Rivera, Victor M. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 305793 | Marrero Rivera, Victor M. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 305794 | MARRERO RIVERA, VIRGEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 305795 | MARRERO RIVERA, VIRGEN S | REDACTED | CIDRA P R | PR | 00739-9723 | REDACTED |
| 305796 | MARRERO RIVERA, VIRGINIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 305797 | MARRERO RIVERA, WILLIAM | REDACTED | BAYAMON | PR | 00959-7620 | REDACTED |
| 305798 | MARRERO RIVERA, WILMARIE | REDACTED | BAYAMON | PR | 00959-7620 | REDACTED |
| 800904 | MARRERO RIVERA, WILNELIA G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 305799 | MARRERO RIVERA, YANELY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 305800 | MARRERO RIVERA, ZAIDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305801 | MARRERO ROBLES, ARGELIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 800905 | MARRERO ROBLES, ARGELIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 305802 | MARRERO ROBLES, CARMEN M | REDACTED | TOA ALTA | PR | 00953-4237 | REDACTED |
| 305806 | MARRERO ROBLES, JOSE F. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305807 | MARRERO ROBLES, NELSON | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 305808 | Marrero Robles, Steven | REDACTED | Morovis | PR | 00687 | REDACTED |
| 305809 | MARRERO ROBLES, TERESA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 305810 | MARRERO ROBLES, VIVIAN D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305811 | MARRERO ROCA, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 305812 | Marrero Rodrigue, Francisco | REDACTED | Manati | PR | 00674 | REDACTED |
| 305813 | MARRERO RODRIGUEZ, ABDEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 305814 | Marrero Rodriguez, Ada I | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 305815 | MARRERO RODRIGUEZ, AILIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 305817 | MARRERO RODRIGUEZ, AMARILYS | REDACTED | LAS PIEDRAS | PR | 00771-3461 | REDACTED |
| 305818 | MARRERO RODRIGUEZ, ANGEL G | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305819 | MARRERO RODRIGUEZ, ANGEL L | REDACTED | MOROVIS | PR | 00687-0266 | REDACTED |
| 800906 | MARRERO RODRIGUEZ, ANGELYS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 305820 | MARRERO RODRIGUEZ, ANTONIO | REDACTED | UTUADO | PR | 00921 | REDACTED |
| 305821 | MARRERO RODRIGUEZ, ARELYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 305822 | Marrero Rodriguez, Arleene M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 305823 | MARRERO RODRIGUEZ, BERNABE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305824 | MARRERO RODRIGUEZ, BETHSAIDA | REDACTED | GUAYANILLA | PR | 00656-9764 | REDACTED |
| 305825 | MARRERO RODRIGUEZ, BRUNILDA | REDACTED | CIDRA | PR | 00739-1644 | REDACTED |
| 305827 | MARRERO RODRIGUEZ, CARMEN A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 305828 | MARRERO RODRIGUEZ, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305829 | MARRERO RODRIGUEZ, CARMEN M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305830 | MARRERO RODRIGUEZ, DAISY | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 800907 | MARRERO RODRIGUEZ, DAISY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 305831 | MARRERO RODRIGUEZ, DANIEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305832 | MARRERO RODRIGUEZ, EDWIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305836 | Marrero Rodriguez, Enio Rafael | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 305837 | Marrero Rodriguez, Erick | REDACTED | Morovis | PR | 00687 | REDACTED |
| 800908 | MARRERO RODRIGUEZ, EUGENIA | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 305839 | MARRERO RODRIGUEZ, EUGENIA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 305842 | MARRERO RODRIGUEZ, FRANCES V | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305843 | Marrero Rodriguez, Francisco | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 305845 | MARRERO RODRIGUEZ, GLORIA | REDACTED | RIO PIEDRAS, | PR | 00924 | REDACTED |
| 305846 | MARRERO RODRIGUEZ, GLORIA D. | REDACTED | SAN JUAN | PR | 00909-2849 | REDACTED |
| 305847 | MARRERO RODRIGUEZ, GRISEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 305850 | MARRERO RODRIGUEZ, HIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 305852 | MARRERO RODRIGUEZ, JOHANY | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 305855 | Marrero Rodriguez, Jose E | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 305856 | MARRERO RODRIGUEZ, JOSE E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 305857 | MARRERO RODRIGUEZ, JOSE L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 305858 | MARRERO RODRIGUEZ, JOSE P. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 305859 | MARRERO RODRIGUEZ, JOSEFINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 305860 | MARRERO RODRIGUEZ, JOSEFINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 305861 | Marrero Rodriguez, Julio G | REDACTED | Lajas | PR | 00667 | REDACTED |
| 305862 | MARRERO RODRIGUEZ, KEILA I | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 305863 | MARRERO RODRIGUEZ, LEONARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 305864 | MARRERO RODRIGUEZ, LOURDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 305865 | MARRERO RODRIGUEZ, LUISA A. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 305866 | MARRERO RODRIGUEZ, LUZ | REDACTED | GUAYNABO | PR | 00696 | REDACTED |
| 305869 | MARRERO RODRIGUEZ, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 305870 | MARRERO RODRIGUEZ, MARGARITA | REDACTED | BAYAMON | PR | 00956-5522 | REDACTED |
| 305871 | MARRERO RODRIGUEZ, MARIA A | REDACTED | TOA BAJA | PR | 00951-0000 | REDACTED |
| 305872 | MARRERO RODRIGUEZ, MARIA T. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 305873 | MARRERO RODRIGUEZ, MARITZA | REDACTED | GUAYNABO | PR | 00970-1792 | REDACTED |
| 305874 | Marrero Rodriguez, Marta Y. | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 305875 | MARRERO RODRIGUEZ, MICHELLE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 305876 | MARRERO RODRIGUEZ, NAOMI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 305878 | MARRERO RODRIGUEZ, NILDA | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 305879 | MARRERO RODRIGUEZ, NILDA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 305880 | MARRERO RODRIGUEZ, NILDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 305881 | MARRERO RODRIGUEZ, NILSA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 305883 | MARRERO RODRIGUEZ, OSCAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 305884 | MARRERO RODRIGUEZ, PILAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305885 | MARRERO RODRIGUEZ, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 305886 | MARRERO RODRIGUEZ, RAMON | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 305887 | MARRERO RODRIGUEZ, ROXANA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 305888 | MARRERO RODRIGUEZ, RUFINO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 800909 | MARRERO RODRIGUEZ, RUFINO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 305891 | MARRERO RODRIGUEZ, SIXTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800910 | MARRERO RODRIGUEZ, STEVEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 305892 | MARRERO RODRIGUEZ, STEVEN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 305893 | MARRERO RODRIGUEZ, TANIA | REDACTED | BAYAMON | PR | 00960-1309 | REDACTED |
| 305895 | MARRERO RODRIGUEZ, WANDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 305896 | MARRERO RODRIGUEZ, YIRALIZ S. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 305898 | MARRERO ROJAS, IRMA | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 305899 | MARRERO ROJAS, LUZ M | REDACTED | VEGA ALTA | PR | 00949 | REDACTED |
| 305900 | MARRERO ROJAS, MARIA V. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305901 | MARRERO ROLDAN, OLGA | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 305905 | MARRERO ROLON, HECTOR L. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 305908 | MARRERO ROLON, MARIA G | REDACTED | VEGA BAJA | PR | 00694-0187 | REDACTED |
| 305910 | Marrero Rolon, Miguel | REDACTED | Cidra | PR | 00739 | REDACTED |
| 305912 | MARRERO ROLON, VIVIANA A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305914 | MARRERO ROMAN, ADA R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305915 | MARRERO ROMAN, CARMELO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 305917 | MARRERO ROMAN, FELIX A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 800911 | MARRERO ROMAN, FELIX A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 305918 | MARRERO ROMAN, IRIS N | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 305919 | MARRERO ROMAN, NILDA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305920 | MARRERO ROMAN, NORMARY P | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800912 | MARRERO ROMAN, WANDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 305921 | MARRERO ROMANY, ANGEL L | REDACTED | San Juan | PR | 00902-0862 | REDACTED |
| 305922 | MARRERO ROMERO, LISANDRA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 305925 | Marrero Rosa, Anibal | REDACTED | Cayey | PR | 00737 | REDACTED |
| 800913 | MARRERO ROSA, EVAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 305926 | Marrero Rosa, Wilberto | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 305927 | MARRERO ROSA, WILFREDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305928 | Marrero Rosado, Carlos M | REDACTED | Dorado | PR | 00646 | REDACTED |
| 305929 | MARRERO ROSADO, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305930 | MARRERO ROSADO, EDGAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305932 | MARRERO ROSADO, ELIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305933 | MARRERO ROSADO, EVELYN | REDACTED | COROZAL | PR | 00783-7003 | REDACTED |
| 305934 | MARRERO ROSADO, FELICITA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 305935 | MARRERO ROSADO, HEYNER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305936 | MARRERO ROSADO, JOSE L. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 305937 | MARRERO ROSADO, JUAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 305938 | Marrero Rosado, Juan A | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 305939 | MARRERO ROSADO, LAURA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 305941 | MARRERO ROSADO, MAXIMINA | REDACTED | TOA ALTA | PR | 00953-2702 | REDACTED |
| 305943 | MARRERO ROSADO, NATALIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 305944 | MARRERO ROSADO, RENE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 305945 | MARRERO ROSADO, REYNALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 305947 | MARRERO ROSADO, ROSA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 305948 | MARRERO ROSADO, WANDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 305949 | MARRERO ROSADO, YAHAIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 305950 | Marrero Rosario, Blanca | REDACTED | San Juan | PR | 00936-2974 | REDACTED |
| 305951 | MARRERO ROSARIO, CARLOS I. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 305952 | Marrero Rosario, Eliezer | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 305953 | MARRERO ROSARIO, ELVIN F. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 305957 | Marrero Rosario, Luis D | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 305958 | MARRERO ROSARIO, MARIA E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 305960 | MARRERO ROSARIO, MIGUEL | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 305961 | Marrero Rosario, William | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 305962 | MARRERO ROSARIO, WILMA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 305963 | MARRERO ROSARIO, YANELIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 305965 | MARRERO ROSAS, AWILDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 305968 | MARRERO RUIZ, GILBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305969 | Marrero Ruiz, Gladys M | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 305970 | MARRERO RUIZ, ISRAEL | REDACTED | COMERIO | PR | 00782-9707 | REDACTED |
| 305971 | MARRERO RUIZ, JASON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 305972 | Marrero Ruiz, Jose G | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 305978 | MARRERO RUSSE, ANDRES | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 305980 | MARRERO RUSSE, ROBERTO | REDACTED | BAYAMON PR | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 800914 | MARRERO SAEZ, BRENDA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 305981 | MARRERO SAEZ, WANDA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 305983 | MARRERO SALGADO, ASHAYDEE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 305986 | MARRERO SALGADO, LUIS M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 305987 | MARRERO SALGADO, RAUL | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 305988 | Marrero Salgado, Wanda | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 305988 | Marrero Salgado, Wanda | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 305989 | MARRERO SALGADO, WANDA | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 305990 | MARRERO SANCHEZ, CARLOS A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 305991 | MARRERO SÁNCHEZ, CARLOS A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 305992 | MARRERO SANCHEZ, CHEYLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 305993 | MARRERO SANCHEZ, ENEIDA | REDACTED | PUNTA SANTIAGO | PR | 00741-0855 | REDACTED |
| 305994 | MARRERO SANCHEZ, FERNANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 305995 | MARRERO SANCHEZ, GLENDA LEE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 800915 | MARRERO SANCHEZ, JAN C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 305997 | MARRERO SANCHEZ, JOSE R | REDACTED | JUNCOS | PR | 00777-0873 | REDACTED |
| 305998 | MARRERO SANCHEZ, JOSUE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 306000 | MARRERO SANCHEZ, KARLA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 800916 | MARRERO SANCHEZ, KARLA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 800917 | MARRERO SANCHEZ, MARYLEE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 306002 | MARRERO SANCHEZ, MAYRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 306003 | MARRERO SANCHEZ, MIRIAN A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 306005 | MARRERO SANCHEZ, ORLANDO | REDACTED | MOROVIS | PR | 00687-0653 | REDACTED |
| 306007 | MARRERO SANCHEZ, PEDRO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 306008 | MARRERO SANCHEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 800918 | MARRERO SANCHEZ, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800919 | MARRERO SANCHEZ, VIMARIE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 306011 | MARRERO SANCHEZ, YLSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 800920 | MARRERO SANCHEZ, ZAHIRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 306012 | MARRERO SANDOVAL, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 306016 | MARRERO SANTANA, DENISE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 306019 | MARRERO SANTANA, JESSICA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 306021 | Marrero Santana, Noemi | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 306023 | Marrero Santiago, Alejandro | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 306024 | MARRERO SANTIAGO, ANA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 306025 | MARRERO SANTIAGO, ARACELIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 800921 | MARRERO SANTIAGO, ARACELIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 306027 | MARRERO SANTIAGO, CANDELARIA | REDACTED | TRUJILO ALTO | PR | 00760-0020 | REDACTED |
| 306029 | MARRERO SANTIAGO, CARLOS E | REDACTED | BARRANQUITAS | PR | 00794-9712 | REDACTED |
| 800922 | MARRERO SANTIAGO, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 306030 | MARRERO SANTIAGO, CARMEN D. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 306034 | MARRERO SANTIAGO, EDUARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 306038 | MARRERO SANTIAGO, GISELA | REDACTED | DORADO | PR | 00646-9501 | REDACTED |
| 306039 | MARRERO SANTIAGO, GLADYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 306040 | MARRERO SANTIAGO, HECTOR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 306041 | Marrero Santiago, Ivan | REDACTED | Juana Diaz | PR | 00780 | REDACTED |
| 306043 | MARRERO SANTIAGO, JERMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 306044 | MARRERO SANTIAGO, JOSE L | REDACTED | BAYAMON | PR | 00956-6621 | REDACTED |
| 306045 | MARRERO SANTIAGO, JUANA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 306046 | MARRERO SANTIAGO, KEYLA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 306047 | MARRERO SANTIAGO, LOYDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 306049 | MARRERO SANTIAGO, MADELINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 306050 | MARRERO SANTIAGO, MIGUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 306051 | MARRERO SANTIAGO, NILDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800923 | MARRERO SANTIAGO, NILDA | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 800924 | MARRERO SANTIAGO, NIMIA | REDACTED | OROCOVI S | PR | 00720 | REDACTED |
| 306052 | MARRERO SANTIAGO, NIMIA | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 306053 | MARRERO SANTIAGO, OLGA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 306055 | MARRERO SANTIAGO, SOLYMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 306056 | MARRERO SANTIAGO, VANESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 306057 | MARRERO SANTIAGO, WILLIAM | REDACTED | San Juan | PR | 00780 | REDACTED |
| 306059 | MARRERO SANTIAGO, WILLIAM | REDACTED | JUANA DIAZ | PR | 00795-9522 | REDACTED |
| 306060 | MARRERO SANTIAGO, ZORAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 306063 | MARRERO SANTOS, DIAMIS M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 306065 | MARRERO SANTOS, ELSA M | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 306066 | MARRERO SANTOS, GLADYS | REDACTED | VEGA BAJA | PR | 00693-4837 | REDACTED |
| 306067 | MARRERO SANTOS, HILDA F | REDACTED | SABANA SECA | PR | 00951 | REDACTED |
| 800925 | MARRERO SANTOS, IRIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 306069 | MARRERO SANTOS, IRIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 306070 | MARRERO SANTOS, IRIA Y. | REDACTED | BARRAQUINTAS | PR | 00794 | REDACTED |
| 306072 | Marrero Santos, Jose A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 306073 | MARRERO SANTOS, JOSE L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 306074 | MARRERO SANTOS, MAYRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 800926 | MARRERO SANTOS, MAYRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 306075 | MARRERO SANTOS, RICARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 306077 | MARRERO SANTOS, VANESSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 800927 | MARRERO SANTOS, VANESSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 306078 | MARRERO SANTOS, YESENIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 306079 | Marrero Seda, Axel M. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 306083 | MARRERO SERRANO, CARMEN D | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 306084 | MARRERO SERRANO, HECTOR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 306085 | Marrero Serrano, Hector M | REDACTED | San Juan | PR | 00923 | REDACTED |
| 800928 | MARRERO SERRANO, JENNIFER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 306087 | Marrero Serrano, Moises | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 800929 | MARRERO SERRANO, YADIRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 306088 | MARRERO SIERRA, IRIS D | REDACTED | VEGA BAJA | PR | 00693-5711 | REDACTED |
| 306089 | MARRERO SIERRA, JUSTINO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 306090 | MARRERO SIERRA, MARIA J | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 306091 | MARRERO SIERRA, MARITZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 306092 | MARRERO SIERRA, ROSA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 306095 | MARRERO SILVA, ZULMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 306097 | MARRERO SOLIS, GRICEL | REDACTED | San Juan | PR | 00976 | REDACTED |
| 306098 | MARRERO SOLIS, GRICEL | REDACTED | SAN JUAN | PR | 00902-4143 | REDACTED |
| 306099 | MARRERO SOLIS, HERNAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 306101 | MARRERO SOSA, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 306102 | MARRERO SOSTRE, KATHERINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 306103 | MARRERO SOSTRE, RAMON L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 306104 | MARRERO SOTO, ALLEXELENA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 306105 | MARRERO SOTO, ANEILY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 306107 | MARRERO SOTO, CARLOS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 306111 | MARRERO SOTO, EZEQUIEL | REDACTED | MOROVIS | PR | 00638 | REDACTED |
| 306112 | MARRERO SOTO, GLORIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 306113 | MARRERO SOTO, IRIS M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 306114 | MARRERO SOTO, JANETTE | REDACTED | TOA BAJA | PR | 00949-9722 | REDACTED |
| 306115 | MARRERO SOTO, JOSE L. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 306116 | MARRERO SOTO, LISA A | REDACTED | LARES | PR | 00669 | REDACTED |
| 306118 | MARRERO SOTO, MARIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 306119 | MARRERO SOTO, MARIA T | REDACTED | MOROVIS | PR | 00667 | REDACTED |
| 306120 | MARRERO SOTO, MARIA V | REDACTED | DORADO | PR | 00646 | REDACTED |
| 306121 | MARRERO SOTO, MIRIAM | REDACTED | HATILLO | PR | 00669 | REDACTED |
| 306123 | MARRERO SOTO, PEDRO | REDACTED | TOA ALTA | PR | 00954-0468 | REDACTED |
| 306126 | MARRERO SOTO, ROSA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 306128 | MARRERO SOTOMAYOR, ENIE M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 306130 | MARRERO SOTOMAYOR, GRISSEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 306132 | Marrero Sotomayor, Zulma D | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 306133 | MARRERO STELLA, MARIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 306134 | MARRERO SUAREZ, IVETTE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 800930 | MARRERO TALAVELA, JULIO E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 306135 | MARRERO TALAVERA, JULIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 306136 | MARRERO TELLADO, JOSUE | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 800931 | MARRERO TELLADO, ROBERTO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 306137 | Marrero Tellado, Samuel | REDACTED | Utuado | PR | 00611 | REDACTED |
| 306138 | MARRERO TERREFORTE, EVELYN | REDACTED | FLORIDA | PR | 00650-9105 | REDACTED |
| 306140 | MARRERO TEXIDOR, JENNIFER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 306141 | MARRERO TIRADO, GIOVANNI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 306142 | MARRERO TIRADO, IVETTE I. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 306143 | MARRERO TOLEDO, CRUZ A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 306144 | MARRERO TOLEDO, HAYDEENISE | REDACTED | LARES | PR | 00669 | REDACTED |
| 800932 | MARRERO TOLEDO, HAYDEENISE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 306145 | Marrero Toledo, Maritza | REDACTED | Trujillo  Alto | PR | 00976 | REDACTED |
| 306146 | MARRERO TOLEDO, NILSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 306147 | MARRERO TORO, KARIANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 306148 | MARRERO TORRE, LISBETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 306152 | MARRERO TORRES, ALEJANDRINA | REDACTED | VEGA BAJA | PR | 00692-0000 | REDACTED |
| 306153 | MARRERO TORRES, ALEX R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 306154 | MARRERO TORRES, ALEX R. | REDACTED | SAN JUAN | PR | 00931-3164 | REDACTED |
| 306156 | MARRERO TORRES, ANTONIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 306157 | MARRERO TORRES, ARLENE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 306158 | MARRERO TORRES, CARMELO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 306160 | MARRERO TORRES, CARMEN J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 306161 | MARRERO TORRES, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 306163 | MARRERO TORRES, DAMARY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 306164 | MARRERO TORRES, ELISABEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 306165 | MARRERO TORRES, ELSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 306166 | MARRERO TORRES, GAMALIER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 306167 | MARRERO TORRES, GLENDA L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 306168 | Marrero Torres, Iris N | REDACTED | Carolina | PR | 00982-1803 | REDACTED |
| 306168 | Marrero Torres, Iris N | REDACTED | Carolina | PR | 00982-1803 | REDACTED |
| 306171 | MARRERO TORRES, JORGE L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 306172 | MARRERO TORRES, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 306174 | MARRERO TORRES, JUAN C | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 306175 | MARRERO TORRES, JUANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 306176 | Marrero Torres, Julio | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 800933 | MARRERO TORRES, KRISTINE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 306178 | MARRERO TORRES, LUIS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 306179 | MARRERO TORRES, LUMARIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 306180 | MARRERO TORRES, MARISOL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 800934 | MARRERO TORRES, MICHELE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 306182 | MARRERO TORRES, NIVEA | REDACTED | VILLALBA | PR | 00766-1714 | REDACTED |
| 306184 | MARRERO TORRES, ORLANDO | REDACTED | VILLALBA | PR | 00766-9706 | REDACTED |
| 306186 | MARRERO TORRES, ROSA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 306187 | MARRERO TORRES, ROSITA | REDACTED | GUAYNABO | PR | 00966-2340 | REDACTED |
| 306188 | MARRERO TORRES, SAUL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 306189 | Marrero Torres, Saul | REDACTED | Villalba | PR | 00766 | REDACTED |
| 800935 | MARRERO TORRES, STEPHANIE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 306190 | MARRERO TORRES, VICTOR M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 306191 | MARRERO TORRES, VIVIANNE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 800936 | MARRERO TORRES, WANDA | REDACTED | TOA BAJA | PR | 00957 | REDACTED |
| 800937 | MARRERO TORRES, WILLIAM | REDACTED | MAYAGUEZ | PR | 00660 | REDACTED |
| 306193 | MARRERO TORRES, WILLIAM | REDACTED | MAYAGUEZ | PR | 00660-0000 | REDACTED |
| 306194 | MARRERO TORRES, YANIRA | REDACTED | VEGA BAJA | PR | 00694-4434 | REDACTED |
| 306195 | MARRERO TORRES, YARISEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 306196 | MARRERO TORRES, YNAIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 306197 | MARRERO TORRES, ZORAIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 306198 | MARRERO TORRES, ZORAIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 306199 | Marrero Tosado, Neftali | REDACTED | Dorado | PR | 00646 | REDACTED |
| 306201 | MARRERO TRINIDAD, BENJAMIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 306203 | Marrero Trinidad, Diana | REDACTED | Corozal | PR | 00783 | REDACTED |
| 306204 | MARRERO TRINIDAD, FRANKIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 306205 | MARRERO TRINIDAD, MICHELLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 800938 | MARRERO TRINIDAD, MICHELLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 800939 | MARRERO TRINIDAD, MICHELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 306206 | MARRERO TROCHE, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 306207 | MARRERO VALDES, OLGA I | REDACTED | SAN JUAN | PR | 00924-1758 | REDACTED |
| 306208 | MARRERO VALE, MARIA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 306209 | MARRERO VALENTIN, MIGUEL A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 306210 | MARRERO VALENTIN, OSVALDO | REDACTED | MARICAO | PR | 00606-0386 | REDACTED |
| 306211 | MARRERO VALENTIN, SYLVIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 306212 | MARRERO VALENTIN, SYLVIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 306213 | MARRERO VALLADARES, MARISOL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 306214 | MARRERO VALLE, SERGIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 306215 | MARRERO VALLELLANES, JACKELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 306216 | MARRERO VANTERPOOL, LUCY | REDACTED | CANOVANAS | PR | 00726 | REDACTED |
| 306218 | MARRERO VARGAS, ANIBAL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 800940 | MARRERO VARGAS, DELIA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 800941 | MARRERO VARGAS, EDWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800942 | MARRERO VARGAS, EDWIN I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 306219 | MARRERO VARGAS, EFRAIN | REDACTED | FLORIDA | PR | 00650-0283 | REDACTED |
| 306222 | MARRERO VARGAS, GLORIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 306223 | Marrero Vargas, Jose L. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 306224 | MARRERO VARGAS, MILDRED | REDACTED | MAYAG?EZ | PR | 00680 | REDACTED |
| 306226 | MARRERO VARGAS, OLGA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 306228 | MARRERO VAZQUE Z, YANIRA | REDACTED | COROZAL | PR | 00783-1206 | REDACTED |
| 306229 | MARRERO VAZQUEZ, CARLA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 306230 | MARRERO VAZQUEZ, CARLOS | REDACTED | SAN JUAN | PR | 00926-6023 | REDACTED |
| 306231 | MARRERO VAZQUEZ, CARMEN | REDACTED | SANTA_ISABEL | PR | 00757 | REDACTED |
| 306232 | MARRERO VAZQUEZ, CARMEN J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 306233 | MARRERO VAZQUEZ, CAROLINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 306234 | MARRERO VAZQUEZ, CRISTIAN E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 306235 | MARRERO VAZQUEZ, CRISTIAN E. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 306236 | MARRERO VAZQUEZ, DAISY G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 306237 | MARRERO VAZQUEZ, DIEGO J | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 306238 | MARRERO VAZQUEZ, EILEEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 306240 | MARRERO VAZQUEZ, EVELYN | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 306241 | MARRERO VAZQUEZ, FELIX | REDACTED | PONCE | PR | 00731 | REDACTED |
| 306242 | MARRERO VAZQUEZ, FELIX | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 306243 | MARRERO VAZQUEZ, FREDDIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 800943 | MARRERO VAZQUEZ, GIOVANNA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 306244 | MARRERO VAZQUEZ, GIOVANNA D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 306245 | MARRERO VAZQUEZ, GLADYS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 800944 | MARRERO VAZQUEZ, IVETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 306246 | MARRERO VAZQUEZ, IVETTE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 306248 | MARRERO VAZQUEZ, JOSE A | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 306250 | Marrero Vazquez, Luis A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 306251 | MARRERO VAZQUEZ, LUZ E | REDACTED | DORADO | PR | 00646-9517 | REDACTED |
| 306252 | Marrero Vazquez, Maria M | REDACTED | Santurce | PR | 00915 | REDACTED |
| 306253 | MARRERO VAZQUEZ, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 306256 | MARRERO VAZQUEZ, MICHAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 800945 | MARRERO VAZQUEZ, NIRETZY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 306258 | MARRERO VAZQUEZ, OSCAR | REDACTED | San Juan | PR | 00953-0104 | REDACTED |
| 306259 | MARRERO VAZQUEZ, OSCAR | REDACTED | TOA ALTA | PR | 00953-0104 | REDACTED |
| 306260 | MARRERO VAZQUEZ, RAFAEL X | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 306261 | MARRERO VAZQUEZ, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 306262 | Marrero Vazquez, Ricardo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 306264 | MARRERO VAZQUEZ, SARAH M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 800946 | MARRERO VAZQUEZ, SARAH M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 306265 | MARRERO VAZQUEZ, VICTOR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 306266 | MARRERO VAZQUEZ, VICTOR M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 306268 | MARRERO VAZQUEZ, WINSTON | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 306269 | MARRERO VAZQUEZ, XAVIER | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 800947 | MARRERO VAZQUEZ, YANIRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 306270 | MARRERO VEGA, ALMA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 306271 | MARRERO VEGA, JUAN M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 800948 | MARRERO VEGA, NORMA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 306272 | MARRERO VELAZQUEZ, CARLOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 306276 | MARRERO VELAZQUEZ, GISELA | REDACTED | SABANA SECA | PR | 00952-0892 | REDACTED |
| 306277 | MARRERO VELAZQUEZ, JOANNE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 800949 | MARRERO VELAZQUEZ, JOHANNE M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 306278 | MARRERO VELAZQUEZ, JUAN C. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 306279 | MARRERO VELAZQUEZ, NOEMI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 306280 | MARRERO VELAZQUEZ, SYLVIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 306281 | MARRERO VELAZQUEZ, WANDA I | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 306285 | MARRERO VELEZ, ANNETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 800950 | MARRERO VELEZ, ANNETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 306286 | MARRERO VELEZ, CARMEN G | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 800951 | MARRERO VELEZ, MARIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 306290 | MARRERO VELEZ, MARIA DE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 306292 | MARRERO VELEZ, MARIOLGA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 306294 | Marrero Velez, Ramon A. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 306298 | MARRERO VIERA, CARLOS G | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 800952 | MARRERO VIERA, CARLOS G | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 306299 | MARRERO VIERA, VIVIAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 306302 | MARRERO VILLAFANE, XIOMARA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 306304 | MARRERO VILLALI, DAMARIS J. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 306305 | MARRERO VILLAREAL, YARITZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 306306 | MARRERO VIRELLA, ENRIQUE | REDACTED | VEGA ALTA | PR | 00691 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 306308 | MARRERO VIZCARRONDO, JAVIER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 306309 | MARRERO VIZCARRONDO, MANUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 306310 | Marrero Wagner, Nestor M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 306312 | MARRERO ZAYAS, MARIA C. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 306314 | MARRERO ZAYAS, MILIANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 306315 | MARRERO ZAYAS, ZUELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 306316 | MARRERO ZEDA, ROBERTO C. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 306317 | Marrero Zeno, Pedro | REDACTED | Lajas | PR | 00757 | REDACTED |
| 306318 | MARRERO, ANGEL L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 306322 | MARRERO, CARLOS A. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 306324 | MARRERO, CLARISSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 306325 | Marrero, David | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 306326 | MARRERO, ERNESTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 306327 | MARRERO, EVA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 306328 | MARRERO, GUSTAVO A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 306330 | MARRERO, JONATHAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 306332 | MARRERO, LETICIA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 306334 | MARRERO, MARILYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 306335 | MARRERO, MICHAEL A. | REDACTED | SAN JUAN | PR | 00911-1320 | REDACTED |
| 306336 | MARRERO, MIGDALIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 306338 | MARRERO, OSVALDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 800953 | MARRERO, PEDRO M | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 800954 | MARRERO, PEDRO M | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 306339 | MARRERO, REILNALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 306340 | MARRERO, RUBEN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 306341 | MARRERO, SUANETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 306342 | MARRERO, WANDA L. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 306343 | MARRERO,DANIEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 306344 | MARRERO,HECTOR L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 306345 | MARRERO,LUCAS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 306346 | MARRERO,MIGUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 306347 | MARREROCOLON, ALIDA | REDACTED | GUAYNABO | PR | 00920 | REDACTED |
| 306348 | MARRERODEOTERO, IVETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 306349 | MARREROESTRADA, RAFAEL | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 306350 | MARREROLOPEZ, CARMEN M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 306351 | MARREROMORALES, LUIS A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 306352 | MARREROO QUINONES, CAMIL IVETTE | REDACTED | SAN JUAN | PR | 00926-3460 | REDACTED |
| 306353 | MARRERORIVERA, JOVINO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 306354 | MARRIAGA NATAL, ALEXANDRA | REDACTED | VEGA BAJA, PR | PR | 00694 | REDACTED |
| 800955 | MARRIAGA NATAL, ALEXANDRA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 306358 | MARRIOTT, BRANDON LEWIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 306359 | MARROCCO GUGLIETTA, ROBERTA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 306361 | MARROQUIN PULIS, PATRICIA | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 306366 | MARSANT ROSARIO, LUIS N | REDACTED | BAYAMON | PR | 00960-8054 | REDACTED |
| 306368 | MARSH GARCIA, ALJAMMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 306369 | MARSH KENNERLEY, BENJAMIN J. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 306376 | MARSHALL GANDIA, XIOMARA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 306377 | MARSHALL MC CORMACK, LOETA KAY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 306380 | MARSHALL OLIVERAS, MARY A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 306381 | MARSHALL TIRADO, JUANITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 306661 | MARTAS DE JESUS, LUZ M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 306662 | MARTE AYALA, MARIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 306663 | MARTE BATISTA, ROSALIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 306666 | MARTE BONILLA, RICARDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 306668 | MARTE CAMACHO, NELSON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800956 | MARTE CAMACHO, NELSON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 306669 | MARTE CASTRO, REY F | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 306670 | Marte Cintron, Eugenio | REDACTED | Ceiba | PR | 00735-9705 | REDACTED |
| 306671 | MARTE CNADELARIO, RUFINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 306675 | MARTE DE LEON, CHARLIE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 306677 | MARTE DE LEON, LEONARD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 306680 | MARTE FELICIANO, HIGINIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 306686 | MARTE MARCANO, NELLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 306688 | MARTE MARIN, OLGA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 306689 | Marte Marrero, Angel R. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 306690 | MARTE MELENDEZ, SAMARA S. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 306691 | MARTE MENDEZ, ALMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 800957 | MARTE MENDEZ, ALMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 306692 | MARTE MENDEZ, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 306693 | MARTE MONSERRATE, MATILDE | REDACTED | ARECIBO | PR | 00613-1497 | REDACTED |
| 306694 | Marte Morales, Hector L | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 306695 | MARTE MORALES, NEYVETTE Y | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 306696 | MARTE NATAL, AURELIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800958 | MARTE NATAL, AURELIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 800958 | MARTE NATAL, AURELIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 306697 | MARTE NICASIO, ROSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 306698 | Marte Ojeda, Leudys | REDACTED | Ciales | PR | 00638 | REDACTED |
| 306699 | MARTE ORTIZ, JOSE | REDACTED | SAN GERMAN PR | PR | 00683 | REDACTED |
| 800960 | MARTE ORTIZ, JOSE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 306700 | MARTE OVIEDO, DEYANIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 306701 | MARTE PERALTA, FLERIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800961 | MARTE PERALTA, LEONCIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 306702 | MARTE PERALTA, LEONCIO | REDACTED | CANOVANAS | PR | 00729-9714 | REDACTED |
| 306703 | MARTE PERALTA, MARIA DE LOS ANGELES | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 306704 | MARTE PINA, ISMAEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 306706 | MARTE PIZARRO, VICTOR L | REDACTED | VEGA BAJA | PR | 00936 | REDACTED |
| 306710 | MARTE RODRIGUEZ, CARLOS I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 306711 | MARTE RODRIGUEZ, CARLOS J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 306712 | MARTE RUIZ, OLGA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 306713 | MARTE SANCHEZ, ADA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 306714 | MARTE SANTOS, BARBARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 306715 | MARTE SOTO, FERNANDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 306716 | MARTE SOTO, LUIS A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 306718 | MARTE TORRES, HECTOR L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 306720 | MARTE VEGA, ZEIDY S. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 306721 | MARTE VERA, SOBEYDA A | REDACTED | QUEBRADILLAS | PR | 00628 | REDACTED |
| 800962 | MARTE VERA, SOBEYDA A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 306722 | MARTE VILLALOBOS, MARIA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 306723 | MARTE VILORIO, FELICIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 306724 | MARTE, DIOGENES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 306727 | MARTECORDERO, JUAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 306729 | MARTEL CORDERO, LUIS A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 800963 | MARTEL CRUZ, JORGE | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 306736 | MARTEL MELENDEZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 306737 | MARTEL RIVERA, EVALIZ | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 306738 | MARTEL SANTIAGO, ARLENE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 306744 | MARTELL AYALA, DORIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 306745 | MARTELL AYALA, TAISHA M | REDACTED | CANOVANAS | PR | 00796 | REDACTED |
| 306747 | MARTELL BAEZ, IDALMY | REDACTED | GUAYNABO | PR | 00966-1613 | REDACTED |
| 306749 | MARTELL BONET, YARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 306750 | MARTELL CAMACHO, ANN M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 306751 | MARTELL CARDONA, STEPHANIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 306752 | MARTELL CASTILLO, ROSA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 306753 | MARTELL CASTRO, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 800964 | MARTELL CASTRO, MIGDALIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 800965 | MARTELL COLON, JESUS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 306755 | MARTELL CRUZ, JORGE N | REDACTED | PONCE | PR | 00716 | REDACTED |
| 306757 | MARTELL CRUZ, JOSE J. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 800966 | MARTELL CRUZ, MIGUEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 306759 | MARTELL CRUZ, MIGUEL A | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 306760 | MARTELL CRUZ, NELSON | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 306761 | MARTELL CRUZ, SANDIBEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 800967 | MARTELL CRUZ, SANDIBEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 306762 | MARTELL CRUZ, THAMIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 306763 | MARTELL CRUZ, ZAIDEE L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 800968 | MARTELL DIAZ, DAVID | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 306764 | Martell Gomez, Benjamin | REDACTED | Ponce | PR | 00730-4626 | REDACTED |
| 800969 | MARTELL GONZALEZ, CARLOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 306766 | MARTELL GONZALEZ, ENID Z | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 306767 | MARTELL GONZALEZ, IRARDO J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 800970 | MARTELL GUEITS, ILEANA I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 306769 | MARTELL GUEITS, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 306770 | Martell Gueits, Maribel | REDACTED | Ponce | PR | 00780 | REDACTED |
| 306771 | Martell Gutierrez, Karen I | REDACTED | Utuado | PR | 00641 | REDACTED |
| 306773 | Martell Irizarry, Wilson | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 306774 | MARTELL JUSTINIANO, GILBERTO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 306775 | MARTELL JUSTINIANO, IRIS D | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 306776 | MARTELL LOPEZ, RAMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 306777 | MARTELL MAESTRE, JUAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 306778 | Martell Marchany, Jose | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 306781 | MARTELL MARRERO, LUIS E | REDACTED | MAYAGUEZ | PR | 00680-1111 | REDACTED |
| 306782 | MARTELL MARTINEZ, LORINET | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 306784 | MARTELL MARTINEZ, WANDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 800971 | MARTELL MARTINEZ, WANDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 306786 | Martell Morales, Carlos | REDACTED | Anasco | PR | 00610 | REDACTED |
| 306787 | MARTELL MORALES, CARMEN M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 306788 | MARTELL MORALES, NANCY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 306789 | MARTELL MORALES, SALLY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 306790 | Martell Morales, Santos | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 306794 | MARTELL NEGRON, JUAN C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 306795 | MARTELL NEGRON, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 306796 | MARTELL OTERO, AURELIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 800972 | MARTELL OTERO, AURELIA | REDACTED | MAYAGUEZ | PR | 00689 | REDACTED |
| 306797 | MARTELL PADILLA, ELIA R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 306798 | MARTELL RAMOS, FELIX | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 306799 | MARTELL RAMOS, LOUNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 306801 | MARTELL RAMOS, MILAGROS | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 306802 | Martell Resto, Rene | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 306803 | MARTELL RIVERA, ANTHONY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 306804 | MARTELL RIVERA, DAVID A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 800973 | MARTELL RIVERA, EVALIZ | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 306805 | MARTELL RIVERA, EVELYN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 306806 | MARTELL RIVERA, JESMARI | REDACTED | BAYAMON | PR | 00000 | REDACTED |
| 306807 | MARTELL RIVERA, JOHANNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 306808 | MARTELL RIVERA, LISVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 800974 | MARTELL RIVERA, LISVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 306809 | MARTELL RIVERA, MADELINE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 800975 | MARTELL RIVERA, SANDRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 306811 | MARTELL RODRIGUEZ, ZULMA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 306813 | MARTELL ROJAS, KEILIAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 306814 | Martell Roman, Osvaldo | REDACTED | San German | PR | 00683 | REDACTED |
| 306816 | MARTELL RUIZ, MARIA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 306817 | MARTELL SANCHEZ, ANGEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 306818 | MARTELL SANCHEZ, DAVID | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 306819 | MARTELL SANTIAGO, LESBIA V | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 306820 | MARTELL SEDA, JACKELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 306821 | Martell Sepulveda, Jose | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 306822 | MARTELL SEPULVEDA, LEONOR | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 306823 | MARTELL SOL, MARIA T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 306824 | MARTELL TORO, TATIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 800976 | MARTELL TORRES, IMALAI L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 306742 | Martell Torres, Taryn G | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 306825 | MARTELL TORRES, YENYDIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 800977 | MARTELL VAZQUEZ, CLARINEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 306827 | MARTELL VEGA, GILBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 306829 | MARTELL VELAZQUEZ, JIMMY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 306831 | Martell Velez, Judith | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 306832 | MARTELL VELEZ, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 800978 | MARTELL VELEZ, MIGDALIA | REDACTED | MAYAGÜEZ | PR | 00681 | REDACTED |
| 1257210 | MARTELL VELEZ, MIGUEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 306834 | MARTELL, AMARILYS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 306835 | MARTELL,DAVID | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 306836 | MARTES ALTURET, ESTEBAN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 306837 | MARTES AYALA, YIRHEC | REDACTED | Ciales | PR | 00638 | REDACTED |
| 800979 | MARTES COLON, JORGE L. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 800980 | MARTES CORDERO, ANGEL | REDACTED | JAJYUYA | PR | 00664 | REDACTED |
| 306838 | MARTES CORDERO, ANGEL M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 306839 | MARTES CORDERO, JORGE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 306840 | MARTES CORDERO, MARIA M | REDACTED | VAGA ALTA | PR | 00692 | REDACTED |
| 306841 | MARTES CORDERO, MARIANA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 306842 | Martes Cordero, Miguel | REDACTED | Jayuya | PR | 00664-9710 | REDACTED |
| 306843 | MARTES CORDERO, ROSA L | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 306845 | MARTES CORDERO, WILFREDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 306846 | MARTES DEL VALLE, LUIS J | REDACTED | TRUJILLO ALTO | PR | 00976-9763 | REDACTED |
| 306847 | Martes Duran, Angel M. | REDACTED | Florida | PR | 00650 | REDACTED |
| 306848 | MARTES ESPINAL, BERKIS | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 306850 | Martes Gonzalez, Jose M. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 306851 | MARTES LOPEZ, JOSE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 306852 | MARTES LOPEZ, JOSE A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 306853 | MARTES LOPEZ, LUZ T. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 306854 | MARTES LOPEZ, LUZ T. | REDACTED | San Juan | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 306855 | MARTES LOPEZ, MARITZA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 306858 | MARTES MERCADO, KIOMARA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 306859 | MARTES MOLINA, ANA C | REDACTED | SAN JUAN | PR | 00925-0000 | REDACTED |
| 306861 | MARTES NEGRON, CARMEN A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 800981 | MARTES NEGRON, CARMEN A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 306862 | Martes Negron, Ramon E | REDACTED | Ciales | PR | 00638 | REDACTED |
| 306863 | MARTES NEGRON, RAMON E. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 306866 | MARTES ORTEGA, YARELY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 800982 | MARTES ORTEGA, YARELY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 306867 | MARTES ORTIZ, DANIEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 306869 | Martes Pagan, Gabriel | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 306872 | MARTES PEREZ, DENISSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 800983 | MARTES PEREZ, DENISSE M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 306874 | MARTES REPOLLET, MARIA G | REDACTED | MANATI | PR | 00674-1473 | REDACTED |
| 306876 | MARTES RIVERA, BLANCA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 306877 | MARTES RIVERA, BLANCA I. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 306878 | MARTES RIVERA, LUIS A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 306879 | MARTES RODRIGUEZ, NEREIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 306880 | MARTES SIERRA, LIZANDRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 306881 | MARTES SOTO, JESUS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 306882 | MARTES SOTO, VICTOR | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 306883 | MARTES TORRES, BEISY D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 306884 | MARTES TORRES, LUIS J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 306885 | MARTES TORRES, VILMARY | REDACTED | LARES | PR | 00669 | REDACTED |
| 306886 | MARTES TORRES, YANITZA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 800984 | MARTES VILLALOBOS, MARIA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 800985 | MARTES, VICENTA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 306957 | MARTI AGOSTINI, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 800986 | MARTI AGOSTINI, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 800987 | MARTI AGOSTO, MARTHA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 306959 | MARTI AGOSTO, MARTHA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 306960 | MARTI ARCE, CARLOS J. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 306961 | MARTI BETANCOURT, CARMEN A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 306964 | MARTI CAMACHO, DOLLY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 306965 | MARTI CAMACHO, MARIA V. | REDACTED | YABUCOA | PR | 00767-3928 | REDACTED |
| 306967 | MARTI CASTILLO, JOSE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 306968 | MARTI COLON, BAYREX | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 306970 | MARTI COLON, PEDRO J | REDACTED | CAYEY | PR | 00737-2248 | REDACTED |
| 306971 | MARTI COLON, WANDA DEL C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 306972 | Marti Diaz, Carlos | REDACTED | Cayey | PR | 00736 | REDACTED |
| 306973 | MARTI DIAZ, JOSE A | REDACTED | ARECIBO | PR | 00613-2503 | REDACTED |
| 306974 | MARTI ESQUILIN, ISMAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 306975 | MARTI FELICIANO, EDGAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 306976 | MARTI FERNANDEZ, ANGEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 306977 | MARTI FERNANDEZ, IVAN A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 306979 | Marti Garcia, Israel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 306980 | MARTI GONZALEZ, EVELYN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 306981 | MARTI GONZALEZ, LAURA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 306982 | MARTI GONZALEZ, MARIA A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 800988 | MARTI GONZALEZ, NATASHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 306983 | MARTI GONZALEZ, OMAIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 306985 | MARTI GONZALEZ, RICARDO I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 306986 | MARTI GONZALEZ, SANDRA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800989 | MARTI GONZALEZ, SANDRA L | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 306987 | MARTI GONZALEZ, VIONEX M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 306988 | MARTI GUTIERREZ, AIXA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 306989 | MARTI GUZMAN, JOSE L | REDACTED | ISABELA | PR | 00602 | REDACTED |
| 306992 | Marti Laracuente, Efrain O. | REDACTED | Canovanas | PR | 00749 | REDACTED |
| 306994 | MARTI LOPEZ, ANGEL A | REDACTED | ANGELES | PR | 00611-0224 | REDACTED |
| 306995 | MARTI LOPEZ, CARLOS R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 306996 | MARTI LOPEZ, DAHIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 306998 | MARTI LOPEZ, ENID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 800990 | MARTI LOPEZ, HECTOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 306999 | MARTI LOPEZ, HECTOR L | REDACTED | LARES | PR | 00669 | REDACTED |
| 307000 | MARTI LOPEZ, LUIS A | REDACTED | ANGELES | PR | 00611-0340 | REDACTED |
| 307001 | MARTI LOPEZ, MARILYN | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 307002 | MARTI LOPEZ, MONICA DENISE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 307003 | MARTI LÓPEZ, YADIRA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307004 | MARTI LOPEZ, YADIRA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 800991 | MARTI MADERA, YEDRICK G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 307006 | MARTI MALAVE, NORBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 307007 | MARTI MARTINEZ, KAREN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 307009 | MARTI MARTORALL, DALIA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 307010 | MARTI MENDOZA, DOUGLAS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 307014 | MARTI MORALES, MADELINE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 307015 | MARTI MUNIZ, EMILDA J | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 800992 | MARTI MUNIZ, EMILDA J | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 307018 | MARTI NOVOA, DIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 800993 | MARTI OLMA, PAOLA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 800994 | MARTI OLMO, HECTOR G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 307019 | MARTI ORTIZ, RAQUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 307020 | MARTI PENA, HILDA H | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 307021 | MARTI PENA, IRMA L | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 307022 | MARTI PENA, LYDIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 307023 | MARTI PENA, RAFAEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 307024 | MARTI PEREZ, ANA M | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 307027 | Marti Perez, Edrick E. | REDACTED | San German | PR | 00683 | REDACTED |
| 307028 | MARTI PEREZ, JEDRICK | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 307029 | MARTI PEREZ, YAMILETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 307031 | MARTI RAMIREZ, LUIS M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 307032 | MARTI REYES, DORACELIS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 800995 | MARTI REYES, DORACELIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 307034 | MARTI RIVERA, ALEXIS ALBERTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 307036 | MARTI RIVERA, CYNTHIA M. | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 307037 | MARTI RIVERA, MADELINE | REDACTED | PONCE | PR | 00728-1615 | REDACTED |
| 307038 | MARTI RODRIGUEZ, ANA DE LOS M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 800996 | MARTI RODRIGUEZ, ANA DE LOS M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 307039 | MARTI RODRIGUEZ, ANTONIA | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 307041 | MARTI RODRIGUEZ, LUIS A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 307042 | Marti Rodriguez, Luis A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 307043 | MARTI ROMAN, ANA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 307044 | MARTI ROMAN, NOEL | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 307045 | MARTI ROSADO, FRANKLIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 307046 | MARTI RUIZ, ENRIQUE A. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 307050 | MARTI SOTO, ARMANDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 307051 | MARTI SOTO, JESUS R | REDACTED | SANTURCE | PR | 00915-2767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 307052 | MARTI SOTO, JOSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 307054 | MARTI SOTO, MARIANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 307055 | MARTI TIRADO, MELISSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 800997 | MARTI TIRADO, MELISSA | REDACTED | AGUADILLA | PR | 00662 | REDACTED |
| 800998 | MARTI TORRES, JUANITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307057 | MARTI TROCHE, HIRAM | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 307059 | MARTI VAZQUEZ, EDITH L. | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 307061 | MARTI VAZQUEZ, SHEYLA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 800999 | MARTI VAZQUEZ, SHEYLA | REDACTED | LARES | PR | 00669 | REDACTED |
| 307062 | MARTI VELEZ, CHRISTIAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 801000 | MARTI VELEZ, CHRISTIAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 801001 | MARTI VELEZ, CHRISTIAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 307064 | MARTI, JOSE ANTONIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 307074 | MARTIN ALICEA, GILDA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 307075 | MARTIN ALICEA, GLADYNELL | REDACTED | COMERIO | PR | 00782-0313 | REDACTED |
| 307077 | MARTIN ALVARADO, ROBERTO | REDACTED | Guaynabo | PR | 00907 | REDACTED |
| 307078 | MARTIN ALVARADO, ROBERTO | REDACTED | Guaynabo | PR | 00907 | REDACTED |
| 307080 | MARTIN APONTE, ILEANA | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 307083 | MARTIN AVILES, ELIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 307085 | MARTIN BAEZA, ROSA L | REDACTED | MAYAGUEZ | PR | 00681-3395 | REDACTED |
| 307086 | MARTIN BELLO, EVELYN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 307087 | MARTIN BELLO, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 801002 | MARTIN CAMACHO, MARGIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 307093 | MARTIN CAMACHO, MARGIE I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 307096 | MARTIN CASO, FRANCISCO JOSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 801003 | MARTIN CORTES, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801004 | MARTIN DIAZ, DIOMAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 307108 | MARTIN DUENO, LEONOR M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 307115 | MARTIN FIGUEROA, JUAN C. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 307116 | MARTIN FIGUEROA, ROBERTO | REDACTED | GUAYNABO | PR | 00969-4256 | REDACTED |
| 307117 | MARTIN FLORES, ISMAEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 307118 | MARTIN FLORES, MARIA I | REDACTED | RIO PIEDRAS | PR | 00985-0000 | REDACTED |
| 307124 | MARTIN GALARZA, AIDA L | REDACTED | CAGUAS | PR | 00926 | REDACTED |
| 307125 | MARTIN GALARZA, ANGEL L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 307126 | MARTIN GALARZA, CARMEN R | REDACTED | CAGUAS | PR | 00726-4985 | REDACTED |
| 307128 | MARTIN GARCIA, FERNANDO J. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 307133 | Martin Gonzalez, Juan J | REDACTED | Hormiguero | PR | 00680 | REDACTED |
| 307136 | MARTIN HAU, DINORAH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 801005 | MARTIN HERNANDEZ, AMPARO S | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 307138 | MARTIN HERNANDEZ, AMPARO S | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 307140 | MARTIN HIDALGO, NIXA E. | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 307143 | Martin Irizarry, Eduel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 307147 | MARTIN LANDRON, ANGEL M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 307155 | MARTIN MALDONADO, ESPERANZA DEL C. | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 307158 | MARTIN MARTINEZ, ANA D | REDACTED | LAJAS | PR | 00667-9615 | REDACTED |
| 307164 | MARTIN MELENDEZ, JUAN C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 307168 | MARTIN MIRANDA, GUSTAVO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 307172 | MARTIN MUNOZ, ARNALDO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 801006 | MARTIN MUNOZ, ARNALDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 307173 | MARTIN NEGRON, DULCELINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 801007 | MARTIN NIEVES, DIANA C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 307177 | MARTIN NIEVES, DIANA C. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 307178 | MARTIN NIEVES, GRESHEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 307183 | MARTIN OMS, WILLIAM T. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 307186 | MARTIN ORTIZ, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 307190 | MARTIN ORTIZ, JOSE C. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 307191 | MARTIN ORTIZ, MARIA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 307198 | MARTIN RENEDO, JULIANA B | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 307209 | MARTIN RIVERA, ANGELIE | REDACTED | CABO ROJO | PR | 00662-0563 | REDACTED |
| 307210 | Martin Rivera, Orlando W | REDACTED | Manati | PR | 00701 | REDACTED |
| 307212 | MARTIN RODRIGUEZ, CARMEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 307213 | MARTIN RODRIGUEZ, EDGAR | REDACTED | San Juan | PR | 00959 | REDACTED |
| 307216 | MARTIN RODRIGUEZ, LUZ B | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 801008 | MARTIN RODRIGUEZ, LUZ B | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 307217 | MARTIN RODRIGUEZ, NELSON | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 307220 | MARTIN ROSADO, NANCY | REDACTED | MANATI | PR | 00674-6605 | REDACTED |
| 801009 | MARTIN ROSARIO, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 307222 | MARTIN RUAISIP, RALPH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 307227 | MARTIN SANABRIA, CARMEN M | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 307233 | Martin Silva, Victor M | REDACTED | Lajas | PR | 00667 | REDACTED |
| 307237 | MARTIN TORRES, JOSE L | REDACTED | COMERIO | PR | 00782-0296 | REDACTED |
| 307240 | MARTIN TORRES, NORIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 307241 | MARTIN TORRUELLOS, LILLIAM | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 307244 | MARTIN VARGAS, BETSY M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 307245 | MARTIN VARGAS, EGGA | REDACTED | PONCE | PR | 00717-0310 | REDACTED |
| 307247 | MARTIN VAZQUEZ, ISMARY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 307250 | MARTIN VIDA, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 307253 | MARTIN ZAYAS, CIELO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 307256 | MARTIN, LUIS M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 801010 | MARTINEA GUZMAN, EVELYN J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 801011 | MARTINEAU RIVERA, CHRISTIAN L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 307272 | MARTINELLI RIVERA, ANA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 307273 | MARTINES ACOSTA, CARMEN R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 801012 | MARTINES CRUZ, ZIOMARA L. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 307275 | MARTINES MELENDEZ, RENE D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 307277 | MARTINES RIVERA, LYDIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307280 | MARTINEZ , JUDITH S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 307281 | Martinez Abraham, Eddie A | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 307282 | MARTINEZ ABREU, ELSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 307283 | MARTINEZ ABREU, FRANCIS A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 307286 | MARTINEZ ABREU, SCOTT | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 307287 | MARTINEZ ABREU, VILMA N | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 307288 | Martinez Acevedo, Alexander | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 307290 | Martinez Acevedo, Arber | REDACTED | Lares | PR | 00669 | REDACTED |
| 801013 | MARTINEZ ACEVEDO, CHRISTOPHER M | | HATO REY | PR | 00917 | REDACTED |
| 307292 | MARTINEZ ACEVEDO, ERIC | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 307295 | MARTINEZ ACEVEDO, GLORIA E | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 307296 | MARTINEZ ACEVEDO, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 307297 | Martinez Acevedo, Juan C | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 307299 | MARTINEZ ACEVEDO, LUIS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 307300 | MARTINEZ ACEVEDO, LUIS M. | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 307303 | MARTINEZ ACEVEDO, MADELINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 307304 | MARTINEZ ACEVEDO, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 801014 | MARTINEZ ACEVEDO, MARIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 307305 | MARTINEZ ACEVEDO, MARIA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 307306 | Martinez Acevedo, Mariel | REDACTED | Lares | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 307308 | MARTINEZ ACEVEDO, MYHARIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 801015 | MARTINEZ ACEVEDO, MYHARIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 801016 | MARTINEZ ACEVEDO, MYRNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307309 | MARTINEZ ACEVEDO, MYRNA | REDACTED | CAGUAS | PR | 00725-3101 | REDACTED |
| 307310 | MARTINEZ ACEVEDO, NERY N. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 307311 | MARTINEZ ACEVEDO, SANTOS | REDACTED | SAN JUAN | PR | 00940-0514 | REDACTED |
| 307312 | MARTINEZ ACEVEDO, WANDA A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 307313 | MARTINEZ ACEVEDO, WANDALIZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 307315 | MARTINEZ ACOSTA, ALCIDES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 307316 | MARTINEZ ACOSTA, BRENDALIZ | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 307317 | MARTINEZ ACOSTA, CARMEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 801017 | MARTINEZ ACOSTA, DALMARIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 307318 | Martinez Acosta, Edwin | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 307320 | Martinez Acosta, Gene M. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 307322 | MARTINEZ ACOSTA, HARRY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 307324 | MARTINEZ ACOSTA, JAVIER | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 307326 | MARTINEZ ACOSTA, LOURDES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 307328 | MARTINEZ ACOSTA, MARISELLE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 307329 | MARTINEZ ACOSTA, MILDRED | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 307330 | MARTINEZ ACOSTA, SHEILA M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 307331 | MARTINEZ ADAMES, ADA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 801018 | MARTINEZ ADAMES, VIRGEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 307332 | MARTINEZ ADAMES, VIRGEN V | REDACTED | DORADO | PR | 00646 | REDACTED |
| 307333 | MARTINEZ ADDARICH, CYNTHIA R | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 307335 | MARTINEZ ADDARICH, ROSA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 307336 | MARTINEZ ADORNO, AMPARO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 307337 | MARTINEZ ADORNO, CATHERINE | REDACTED | TRUJILLO ALTO | PR | 00936 | REDACTED |
| 307338 | MARTINEZ ADORNO, JANET | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 307340 | Martinez Adorno, Jose A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 307341 | MARTINEZ ADORNO, JUAN A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 307342 | MARTINEZ ADORNO, LILLIAM | REDACTED | VEGAALTA | PR | 00692 | REDACTED |
| 307343 | MARTINEZ ADORNO, LORRAINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 307344 | MARTINEZ ADORNO, MADELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 307347 | Martinez Adorno, Miguel A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 307348 | MARTINEZ ADORNO, NITZA I | REDACTED | SAN JUAN | PR | 00902-2228 | REDACTED |
| 801019 | MARTINEZ ADORNO, RICARDO G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 801020 | MARTINEZ ADROVER, DELMA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 307352 | MARTINEZ AFANADOR, FERMARIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 307353 | MARTINEZ AGOSTINI, EDITH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 307354 | MARTINEZ AGOSTINI, WILMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 307355 | MARTINEZ AGOSTO, AIXA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 307357 | MARTINEZ AGOSTO, CARMEN L | REDACTED | FAJARDO | PR | 00738-3316 | REDACTED |
| 307358 | MARTINEZ AGOSTO, GLORIA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 307361 | MARTINEZ AGOSTO, KESSENDIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 307362 | MARTINEZ AGOSTO, LISILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801021 | MARTINEZ AGOSTO, MILANDIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 307364 | MARTINEZ AGOSTO, MILANDIS | REDACTED | OROCOVIS | PR | 00720-9411 | REDACTED |
| 307365 | MARTINEZ AGOSTO, PEDRO R. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 307366 | Martinez Agosto, Rafael | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 307367 | MARTINEZ AGOSTO, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 307368 | MARTINEZ AGOSTO, REINALDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 307370 | MARTINEZ AGUAYO, IVIA L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 801022 | MARTINEZ AGUINO, NAYELY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 307376 | MARTINEZ ALABARCES, NATALIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 307377 | MARTINEZ ALAGO, IVETTE E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 307379 | MARTINEZ ALAMO, ARAYANCI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 307378 | MARTINEZ ALAMO, ARAYANCI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 307380 | MARTINEZ ALAMO, GREGORIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 307383 | MARTINEZ ALAMO, MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 307385 | MARTINEZ ALAMO, ROSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 307387 | MARTINEZ ALAMO, SARA I. | REDACTED | CAROLINA | PR | 00986-0588 | REDACTED |
| 307388 | MARTINEZ ALAMO, SARA IVETTE | REDACTED | CAROLINA | PR | 00986-0588 | REDACTED |
| 307389 | MARTINEZ ALBALADEJO, NILKA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 801023 | MARTINEZ ALBALADEJO, NILKA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 307390 | MARTINEZ ALBI, JOSEPH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 307392 | MARTINEZ ALBINO, LILA L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 801024 | MARTINEZ ALBINO, MANUEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 307393 | MARTINEZ ALBINO, MANUEL A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 307394 | MARTINEZ ALBINO, MARIEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 307395 | MARTINEZ ALBO, MAYRA ENID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 801025 | MARTINEZ ALDEBOL, MARIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 307397 | MARTINEZ ALDEBOL, MARIA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 307398 | MARTINEZ ALDEBOL, SYLVIA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 307400 | MARTINEZ ALEJANDRO, ELIZABETH | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 307401 | MARTINEZ ALEJANDRO, MYRNA L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 307403 | MARTINEZ ALEMANY, GUILLERMO A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307404 | MARTINEZ ALEMANY, ISRAEL | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 307406 | MARTINEZ ALEMANY, JENNIFER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 307407 | MARTINEZ ALEMANY, RAFAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 307408 | MARTINEZ ALEMAQY, JACKELINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 307409 | MARTINEZ ALENDAS, LUZ A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 801026 | MARTINEZ ALERS, SUZETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 307410 | MARTINEZ ALERS, SUZETTE M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 801027 | MARTINEZ ALEXANDRINO, LEILA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 801028 | MARTINEZ ALEXANDRINO, LEILA E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 307411 | MARTINEZ ALEXANDRINO, LEILA E | REDACTED | SAN JUAN | PR | 00920-4303 | REDACTED |
| 307412 | MARTINEZ ALGARIN, ADELINA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 801029 | MARTINEZ ALICEA, ANGEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 307414 | MARTINEZ ALICEA, ANGEL M | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 307415 | Martinez Alicea, Carlos | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 307416 | MARTINEZ ALICEA, CARLOS L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 307417 | MARTINEZ ALICEA, CARMEN D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 307418 | Martinez Alicea, Cecilio | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 307419 | MARTINEZ ALICEA, ELIZABETH | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 307420 | MARTINEZ ALICEA, ERMITANO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801030 | MARTINEZ ALICEA, FELICITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 307421 | MARTINEZ ALICEA, FELICITA I | REDACTED | PENU AS | PR | 00624 | REDACTED |
| 307422 | MARTINEZ ALICEA, GENEROSO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 307423 | MARTINEZ ALICEA, GLORIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 307424 | MARTINEZ ALICEA, HARRY W | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 307425 | MARTINEZ ALICEA, HECTOR LUIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 307426 | MARTINEZ ALICEA, INIABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 801031 | MARTINEZ ALICEA, INIABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 801032 | MARTINEZ ALICEA, JAVIER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 307429 | MARTINEZ ALICEA, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307430 | MARTINEZ ALICEA, LUIS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 307431 | MARTINEZ ALICEA, NADIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 801033 | MARTINEZ ALICEA, NADIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 801034 | MARTINEZ ALICEA, NADIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 307432 | Martinez Alicea, Pedro | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 307433 | Martinez Alicea, Ramon | REDACTED | Utuado | PR | 00641 | REDACTED |
| 307434 | MARTINEZ ALICEA, REINALDO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 307436 | Martinez Alicea, Wilfredo | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 801035 | MARTINEZ ALICEA, YALITZA G | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 307437 | MARTINEZ ALLENDE, ANGELINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 307439 | MARTINEZ ALMESTICA, YINA J. | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 307440 | MARTINEZ ALMODOVAR, AILEEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 307441 | MARTINEZ ALMODOVAR, EDWIN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 801036 | MARTINEZ ALMODOVAR, ELSA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 307443 | MARTINEZ ALMODOVAR, EVELYN | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 801037 | MARTINEZ ALMODOVAR, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 307444 | Martinez Almodovar, Luis | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 307445 | MARTINEZ ALMODOVAR, MARA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 307446 | Martinez Almodovar, Rosendo | REDACTED | San Juan | PR | 00917 | REDACTED |
| 307447 | MARTINEZ ALMODOVAR, TERESA | REDACTED | GUANICA | PR | 00653-1202 | REDACTED |
| 307448 | MARTINEZ ALMONTE, ELSA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 307449 | MARTINEZ ALMONTE, LESLIE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 801038 | MARTINEZ ALONSO, MARIA C. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 307450 | MARTINEZ ALONSO, MARIA DEL C | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 307451 | MARTINEZ ALONSO, MILAGROS | REDACTED | HOMIGUEROS | PR | 00660 | REDACTED |
| 307453 | MARTINEZ ALSINA, JOANNA R. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 307454 | Martinez Alsina, Jose M | REDACTED | Cayey | PR | 00736 | REDACTED |
| 307460 | MARTINEZ ALVARADO, ALICIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 307461 | MARTINEZ ALVARADO, ANGEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 307462 | MARTINEZ ALVARADO, CARMEN I | REDACTED | PONCE | PR | 00728-3511 | REDACTED |
| 307465 | MARTINEZ ALVARADO, HECTOR | REDACTED | ISABELA | PR | 00682 | REDACTED |
| 307466 | MARTINEZ ALVARADO, JEANNETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 307467 | MARTINEZ ALVARADO, JOSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 307468 | MARTINEZ ALVARADO, LUIS R | REDACTED | COTO LAUREL P. | PR | 00780 | REDACTED |
| 307469 | Martinez Alvarado, Maria De L. | REDACTED | San Juan | PR | 00913 | REDACTED |
| 307470 | MARTINEZ ALVARADO, NORMA H | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 307471 | MARTINEZ ALVARADO, NYDIA J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 801039 | MARTINEZ ALVARADO, SARA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 307473 | MARTINEZ ALVARADO, SARA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 307474 | MARTINEZ ALVARADO, STEPHANIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 307475 | MARTINEZ ALVARADO, TERESA | REDACTED | PONCE | PR | 00731-9712 | REDACTED |
| 307476 | MARTINEZ ALVARADO, WILFREDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 307479 | MARTINEZ ALVARES, MINERVA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 307483 | MARTINEZ ALVAREZ, BENEDICTO | REDACTED | JAYUYA | PR | 00664-9608 | REDACTED |
| 307484 | MARTINEZ ALVAREZ, CAMILLE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 307485 | MARTINEZ ALVAREZ, CELIA M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 307486 | MARTINEZ ALVAREZ, DENISSE MARIE | REDACTED | SALINAS | PR | 00731 | REDACTED |
| 307487 | MARTINEZ ALVAREZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 307488 | MARTINEZ ALVAREZ, GLORIA H | REDACTED | ISABELA | PR | 00662-2629 | REDACTED |
| 307489 | MARTINEZ ALVAREZ, IRIS M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 307490 | MARTINEZ ALVAREZ, JAVIER M. | REDACTED | LAJAS | PR | 00662 | REDACTED |
| 307491 | MARTINEZ ALVAREZ, JESUS A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 307492 | MARTINEZ ALVAREZ, JOSE V. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 307493 | MARTINEZ ALVAREZ, KATHERINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 307494 | MARTINEZ ALVAREZ, KATHERINE G. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 307496 | MARTINEZ ALVAREZ, LUCILA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 307497 | MARTINEZ ALVAREZ, MARELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 307498 | MARTINEZ ALVAREZ, MARTA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 801040 | MARTINEZ ALVAREZ, NAOMI | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 307500 | MARTINEZ ALVAREZ, REINALDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 307501 | MARTINEZ ALVAREZ, REY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 307503 | MARTINEZ ALVAREZ, RUBEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 307504 | MARTINEZ ALVAREZ, YOLANDA | REDACTED | SAN JUAN | PR | 00920-2736 | REDACTED |
| 307505 | MARTINEZ ALVAREZ, ZULEMA E. | REDACTED | SAN JUAN | PR | 00926-2235 | REDACTED |
| 307507 | MARTINEZ ALVERIO, JOSELYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 307508 | MARTINEZ AMADEO, ANA M | REDACTED | COAMO | PR | 00769-0977 | REDACTED |
| 307509 | MARTINEZ AMADEO, ERICA M | REDACTED | GURABO | PR | 00778-9794 | REDACTED |
| 307510 | MARTINEZ AMADOR, ALFREDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 307511 | MARTINEZ AMARAL, RAQUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 307512 | MARTINEZ AMARO, JOSE J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 307514 | MARTINEZ AMARO, MARIA T | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 307516 | MARTINEZ AMARO, TOMAS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 307518 | MARTINEZ ANAYA, MABEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 307519 | MARTINEZ ANDINO, CARLOS J. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 801041 | MARTINEZ ANES, BETSY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 801042 | MARTINEZ ANES, BETSY A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 307522 | MARTINEZ ANES, BETSY A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 307523 | MARTINEZ ANGEL, MARIA J | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 307524 | MARTINEZ ANTONETTY, AMALYN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 307525 | MARTINEZ ANTONGIORGI, MABEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 307527 | MARTINEZ ANTONGIORGI, ROSS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 307528 | MARTINEZ ANTONSANTI, SARA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 307530 | Martinez Aponte, Candido | REDACTED | Isabela | PR | 00662 | REDACTED |
| 801043 | MARTINEZ APONTE, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 307531 | MARTINEZ APONTE, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 307534 | MARTINEZ APONTE, EDGAR A. | REDACTED | ARECIBO | PR | 00613-1792 | REDACTED |
| 307536 | MARTINEZ APONTE, ELIZABETH | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 307537 | MARTINEZ APONTE, JULIANIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 801044 | MARTINEZ APONTE, JULIANIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 307538 | MARTINEZ APONTE, KATHERYNE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 307539 | MARTINEZ APONTE, LOURDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 307540 | MARTINEZ APONTE, MARYLISSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 801045 | MARTINEZ APONTE, MIGDALIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 307541 | MARTINEZ APONTE, MIRIAM I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 307542 | MARTINEZ APONTE, RHAIZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 307543 | MARTINEZ APONTE, RUTH | REDACTED | BAYAMON | PR | 00956-9716 | REDACTED |
| 307544 | MARTINEZ AQUINO, ADIMIL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 307546 | MARTINEZ AQUINO, FLOR M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 801046 | MARTINEZ AQUINO, NAYELY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 307547 | MARTINEZ AQUINO, NAYELY | REDACTED | ANASCO | PR | 00610-0322 | REDACTED |
| 801047 | MARTINEZ ARACENA, OSKERLINA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 307550 | MARTINEZ ARBONA, MARIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 801048 | MARTINEZ ARCE, CHRISTOPHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 307554 | MARTINEZ ARCE, CLARISSA J. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 307555 | MARTINEZ ARCE, MIRIAM T. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 307556 | MARTINEZ ARCELAY, RAUL I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307557 | MARTINEZ ARCELAY, SHAYRA T. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 307558 | MARTINEZ ARCELAY, WANDA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 307559 | MARTINEZ ARCHILLA, XAVIER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 307561 | MARTINEZ AREVALO, DANIA M | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 307562 | MARTINEZ ARIAS, DAMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 307563 | MARTINEZ ARIAS, ISMENIA | REDACTED | CAROLINA | PR | 00979-1748 | REDACTED |
| 307564 | MARTINEZ ARIAS, ORLANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 307565 | MARTINEZ ARIAS, ROLANDO | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 307566 | MARTINEZ ARIZMENDI, ANGEL N. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 801049 | MARTINEZ AROCHO, ANGELICA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 307567 | MARTINEZ AROCHO, ANGELICA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 307570 | Martinez Arocho, Milagros J | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 307571 | Martinez Arocho, William | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 307572 | MARTINEZ ARRIAGA, SHARON E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 307574 | MARTINEZ ARROYO, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 307575 | MARTINEZ ARROYO, ANGELINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 307577 | MARTINEZ ARROYO, CARMEN J | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 801050 | MARTINEZ ARROYO, DALWIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 307579 | Martinez Arroyo, David | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 307580 | MARTINEZ ARROYO, EILEEN J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 307581 | MARTINEZ ARROYO, ELBA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 307583 | MARTINEZ ARROYO, EMMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801051 | MARTINEZ ARROYO, EMMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801052 | MARTINEZ ARROYO, GERARDO E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 307587 | MARTINEZ ARROYO, IRIS M | REDACTED | YABUCOA | PR | 00767-9708 | REDACTED |
| 307590 | MARTINEZ ARROYO, JOSE A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 307591 | MARTINEZ ARROYO, JOSE L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 307593 | MARTINEZ ARROYO, KANNY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 307594 | MARTINEZ ARROYO, LEARSY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 307595 | MARTINEZ ARROYO, LESLIE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 307597 | Martinez Arroyo, Luis D | REDACTED | Guanica | PR | 00653 | REDACTED |
| 307598 | MARTINEZ ARROYO, LUIS D | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 307599 | Martinez Arroyo, Luis R. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 307600 | MARTINEZ ARROYO, MARIA | REDACTED | San Juan | PR | 00923 | REDACTED |
| 307601 | MARTINEZ ARROYO, MARIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 307602 | MARTINEZ ARROYO, MARIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 307603 | Martinez Arroyo, Maris M. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 307604 | MARTINEZ ARROYO, MATILDE I | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 307606 | Martinez Arroyo, Pedro E | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 307606 | Martinez Arroyo, Pedro E | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 307607 | Martinez Arroyo, Ricardo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 307608 | MARTINEZ ARROYO, ZAIDA L | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 307609 | MARTINEZ ARTHUR, MIGUEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 307610 | MARTINEZ ARTHUR, MIGUEL A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 307611 | MARTINEZ ARVELO, JASMINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 801053 | MARTINEZ ARZOLA, JESUS F | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 307612 | MARTINEZ ARZOLA, JESUS I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 307615 | MARTINEZ ARZUAGA, LILLIANA B | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 307618 | MARTINEZ AVILA, DOROTHY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 307619 | MARTINEZ AVILA, LIDIMARI | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 307623 | Martinez Aviles, Cruz M | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 307625 | MARTINEZ AVILES, ENRIQUE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 307626 | Martinez Aviles, Esther | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 801054 | MARTINEZ AVILES, GLORIA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 307627 | MARTINEZ AVILES, JOSE | REDACTED | ARECIBO | PR | 00613-1714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 307628 | MARTINEZ AVILES, JUAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 307629 | Martinez Aviles, Laura I | REDACTED | Leominster | MA | 01453 | REDACTED |
| 307630 | MARTINEZ AVILES, LIANA L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 307631 | MARTINEZ AVILES, LILLIBETH | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 307633 | Martinez Aviles, Luis A. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 307634 | MARTINEZ AVILES, MARIA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 307635 | MARTINEZ AVILES, OLGA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 307636 | MARTINEZ AVILES, RAUL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 307637 | MARTINEZ AVILES, VIVIAN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 307638 | MARTINEZ AVILES, WILHEM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 801055 | MARTINEZ AVILEZ, STEVEN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 307641 | MARTINEZ AYALA, ANGEL | REDACTED | Carolina | PR | 00984 | REDACTED |
| 307642 | MARTINEZ AYALA, CRUZ M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 307643 | MARTINEZ AYALA, DOLORES | REDACTED | GUAYNABO | PR | 00965-5317 | REDACTED |
| 801056 | MARTINEZ AYALA, JOSUE M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 307644 | MARTINEZ AYALA, LIZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801057 | MARTINEZ AYALA, LUCY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 801058 | MARTINEZ AYALA, LUCY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 307645 | MARTINEZ AYALA, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 307646 | MARTINEZ AYALA, MARIA M | REDACTED | SAN GERMAN | PR | 00683-2767 | REDACTED |
| 307647 | MARTINEZ AYALA, MUGGETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 307648 | MARTINEZ AYALA, NILDA | REDACTED | CAROLINA | PR | 00985-3103 | REDACTED |
| 307649 | MARTINEZ AYALA, RAFAEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 307651 | MARTINEZ AYALA, RAYMOND | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 307652 | MARTINEZ AYALA, SARA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801059 | MARTINEZ AYALA, SARA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 307653 | MARTINEZ AYALA, SUSANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 801060 | MARTINEZ AYALA, SUSANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 801061 | MARTINEZ AYALA, ZOILA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 307654 | MARTINEZ AYMAT, MARIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 307655 | MARTINEZ AYMAT, VIOLA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 801062 | MARTINEZ AYMAT, VIOLA M. | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 307656 | MARTINEZ AYOROA, JOSE A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 307657 | Martinez Baco, Orlando J. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 307658 | MARTINEZ BAESZ, IRENE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 307659 | MARTINEZ BAEZ, AIDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 307660 | Martinez Baez, Angela J | REDACTED | Yauco | PR | 00698 | REDACTED |
| 801063 | MARTINEZ BAEZ, ARELIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 307661 | MARTINEZ BAEZ, CARIDAD | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 307662 | MARTINEZ BAEZ, CECILIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 307663 | Martinez Baez, Elny Lourdes | REDACTED | Corozal | PR | 00783 | REDACTED |
| 307664 | MARTINEZ BAEZ, GERARDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 307665 | Martinez Baez, Gilton | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 307666 | Martinez Baez, Heriberto | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 307666 | Martinez Baez, Heriberto | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 307667 | MARTINEZ BAEZ, IRAIDA G | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 801064 | MARTINEZ BAEZ, IRENE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 307668 | Martinez Baez, Janisa | REDACTED | Ponce | PR | 00728 | REDACTED |
| 307672 | Martinez Baez, Juana | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 801065 | MARTINEZ BAEZ, LORNA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 801066 | MARTINEZ BAEZ, LORNA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 307673 | MARTINEZ BAEZ, LORNA M. | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 801067 | MARTINEZ BAEZ, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307674 | MARTINEZ BAEZ, LUZ M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 307676 | MARTINEZ BAEZ, MARIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 801068 | MARTINEZ BAEZ, MAYRA A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 307678 | MARTINEZ BAEZ, MIRIAM | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 307680 | Martinez Baez, Reinaldo | REDACTED | Comerio | PR | 00782 | REDACTED |
| 307681 | MARTINEZ BAEZ, RUBIAM | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 307683 | MARTINEZ BALADEJO, JIMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 307684 | Martinez Baladejo, Jimmy | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 307687 | MARTINEZ BANCHS, MICHELLE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801069 | MARTINEZ BARBOSA, IVONNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 307688 | MARTINEZ BARBOSA, MARIA M | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 307689 | MARTINEZ BARBOSA, MARICELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 307690 | MARTINEZ BARBOSA, ROXANA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 307691 | MARTINEZ BARBOSA, WANDA | REDACTED | RIO GRANDE | PR | 00745-9717 | REDACTED |
| 307694 | MARTINEZ BARNES, LIMARY | REDACTED | San Juan | PR | 00985 | REDACTED |
| 307696 | Martinez Barreto, Carlos | REDACTED | Isabela | PR | 00662 | REDACTED |
| 307698 | MARTINEZ BARRETO, EDWARD | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 307699 | Martinez Barreto, Edward R | REDACTED | Isabela | PR | 00662 | REDACTED |
| 307700 | MARTINEZ BARRETO, ELISA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 307701 | MARTINEZ BARRETO, LIZBETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801070 | MARTINEZ BARRETO, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 307702 | Martinez Barreto, Maria J. | REDACTED | Newnan | GA | 30263 | REDACTED |
| 307703 | MARTINEZ BARRETO, MILAGROS | REDACTED | BAYAMON | PR | 00960-2145 | REDACTED |
| 307704 | MARTINEZ BARRETO, NILDA R | REDACTED | CATANO | PR | 00963 | REDACTED |
| 801071 | MARTINEZ BARRETO, SUNAMI | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 307705 | MARTINEZ BARRETO, SYLVIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 307706 | MARTINEZ BARRIO, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307707 | MARTINEZ BARRIOS, ROSA J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 307708 | MARTINEZ BARROS, ALFREDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 307711 | MARTINEZ BARROSO, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 307713 | MARTINEZ BARROSO, CARMEN E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 307714 | MARTINEZ BARROSO, MARILYN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 307716 | MARTINEZ BAS, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 307718 | MARTINEZ BASTIAN, VIVIAN N. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 307719 | MARTINEZ BATISTA, ALEJANDRO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 307720 | MARTINEZ BATISTA, IVIE M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 307721 | MARTINEZ BATISTA, IVOLL | REDACTED | PONCE | PR | 00730-4631 | REDACTED |
| 307722 | MARTINEZ BATISTA, JOHANNY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 307723 | MARTINEZ BAUZA, JOSE R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801072 | MARTINEZ BAUZA, VIVIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 307724 | MARTINEZ BAUZA, VIVIAN J | REDACTED | TOA BAJA | PR | 00949-2623 | REDACTED |
| 307725 | MARTINEZ BEAUCHAMP, FRANCISCO A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 307726 | MARTINEZ BELEN, CLARA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 307727 | MARTINEZ BELEN, GAYNELL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 307728 | MARTINEZ BELEN, MARITZA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 307731 | MARTINEZ BELLAVISTA, PEDRO J. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 307733 | MARTINEZ BELTRAN, EDWIN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 307735 | MARTINEZ BELTRAN, IVELISSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 307736 | MARTINEZ BELTRAN, JOSEFINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 307737 | MARTINEZ BELTRAN, ZORAIDA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 307738 | Martinez Bencebi, Milagros | REDACTED | San Juan | PR | 00915 | REDACTED |
| 307739 | MARTINEZ BENEJAN, IVETTE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 307740 | MARTINEZ BENEJAN, JOSE L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 801073 | MARTINEZ BENITEZ, ABIMAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 307743 | MARTINEZ BENITEZ, BRENDA LIZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 307744 | MARTINEZ BENITEZ, DESIREE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 307746 | MARTINEZ BENITEZ, JORGE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 307747 | MARTINEZ BENITEZ, JOSE E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 307748 | MARTINEZ BENITEZ, JOSEAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 307749 | MARTINEZ BENITEZ, JUAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 307750 | MARTINEZ BENITEZ, LUZ E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 801074 | MARTINEZ BENITEZ, YAHAIRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 801075 | MARTINEZ BENITEZ, YAHAIRA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 307751 | MARTINEZ BENITEZ, YAHAIRA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 307752 | MARTINEZ BERDECIA, HECTOR M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 307753 | MARTINEZ BERENGUER, VILMA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 307754 | MARTINEZ BERMUDEZ, CARMEN G | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 307755 | MARTINEZ BERMUDEZ, FELIX O. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 307756 | MARTINEZ BERMUDEZ, GABRIEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 307758 | MARTINEZ BERMUDEZ, NORMA E | REDACTED | TOA BAJA | PR | 00949-4134 | REDACTED |
| 307759 | MARTINEZ BERMUDEZ, ROSA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 307760 | MARTINEZ BERMUDEZ, WANDA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 307761 | MARTINEZ BERMUDEZ, YADIRA | REDACTED | SAN JUAN | PR | 00924-3008 | REDACTED |
| 307763 | MARTINEZ BERNABE, LESLIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 307765 | MARTINEZ BERNARD, CARMEN G | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 307766 | MARTINEZ BERNARD, CARMEN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 307767 | MARTINEZ BERNARD, MARIA ESTHER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 307768 | MARTINEZ BERNARD, MARIBEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 307769 | MARTINEZ BERNARD, PERSIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 307770 | MARTINEZ BERRIOS, ALBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307771 | MARTINEZ BERRIOS, CARMEN DEL P | REDACTED | BAYAMON | PR | 00958-0640 | REDACTED |
| 307773 | MARTINEZ BERRIOS, EVELYN | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 307774 | Martinez Berrios, Luis A | REDACTED | Guaynabo | PR | 00970-0433 | REDACTED |
| 307775 | MARTINEZ BERRIOS, LYDIA R | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 307778 | MARTINEZ BERRIOS, VICTOR R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307779 | Martinez Berrios, Wilfredo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 307780 | MARTINEZ BERRIOS, YOLIMAR | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 307781 | MARTINEZ BETANCOURT, ADELA | REDACTED | HATILLO | PR | 00659-9709 | REDACTED |
| 307782 | MARTINEZ BETANCOURT, CARMEN D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 307783 | MARTINEZ BETANCOURT, CARMEN D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 307786 | MARTINEZ BETANCOURT, RENE | REDACTED | MAYAGUEZ | PR | 00682-1272 | REDACTED |
| 307787 | MARTINEZ BEUCHAMP, DANIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 307788 | MARTINEZ BEZARES, JANICE A. | REDACTED | SAN LORENZO | PR | 00754-9606 | REDACTED |
| 307790 | MARTINEZ BIGAS, ALEJANDRO | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 801076 | MARTINEZ BIGAS, ALEJANDRO | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 801077 | MARTINEZ BIGAS, PAULA N. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 307791 | MARTINEZ BIRRIEL, JESSICA D | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 307792 | MARTINEZ BLASINI, MANUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 801078 | MARTINEZ BLASINI, MANUEL E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 307793 | MARTINEZ BLONDET, TERESA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 801079 | MARTINEZ BOA, SANDRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 307794 | MARTINEZ BOBE, ARLENE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 307795 | Martinez Bodon, Luis A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 307796 | MARTINEZ BONET, BLANCA E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 307797 | MARTINEZ BONET, MYRTIA I | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 307798 | MARTINEZ BONETA, SANDRA | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 307801 | MARTINEZ BONILLA, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 307802 | Martinez Bonilla, Jose G | REDACTED | Carolina | PR | 00983 | REDACTED |
| 307803 | MARTINEZ BONILLA, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801080 | MARTINEZ BONILLA, MARIBEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 307804 | Martinez Bonilla, Norberto | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 307805 | MARTINEZ BONILLA, PEDRO J | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 307806 | Martinez Bonilla, Rafael A. | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 307807 | MARTINEZ BONILLA, ZENAIDA | REDACTED | CATAÑO | PR | 00936 | REDACTED |
| 307808 | MARTINEZ BORGES, MARIE E | REDACTED | PONCE | PR | 00728-2046 | REDACTED |
| 801081 | MARTINEZ BORGES, MARIE E. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 307812 | MARTINEZ BORRERO, CARMEN J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 307813 | MARTINEZ BORRERO, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 307815 | MARTINEZ BORRERO, YAITZA | REDACTED | YAUCO | PR | 00698-1119 | REDACTED |
| 307816 | MARTINEZ BORROTO, LUIS A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 307818 | MARTINEZ BOTA, LIZABETH | REDACTED | PONCE | PR | 00715 | REDACTED |
| 801082 | MARTINEZ BOTA, LIZABETH | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 307819 | MARTINEZ BOUCHET, PABLO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 307820 | MARTINEZ BOUSQUET, MARIBELLA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 307822 | MARTINEZ BRACERO, JAIME | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 307823 | MARTINEZ BRACERO, JAIME I. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 307824 | MARTINEZ BRACERO, MARTHA I | REDACTED | YAUCO | PR | 00698-3718 | REDACTED |
| 307825 | MARTINEZ BRACETTI, JOSE A. | REDACTED | GUAYNABO | PR | 00970-3534 | REDACTED |
| 307826 | Martinez Bracetty, Hector L. | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 307827 | MARTINEZ BRANUELAS, MARIA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 801083 | MARTINEZ BRUGAL, HARRY | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 307831 | MARTINEZ BRUGAL, HARRY M | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 801084 | MARTINEZ BRUGAL, HARRY M | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 307832 | MARTINEZ BRUNO, ZULEIKA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 307834 | MARTINEZ BULA, NORYVETTE | REDACTED | SAN JUAN | PR | 00907-0000 | REDACTED |
| 307836 | MARTINEZ BULTED, JAVIER | REDACTED | YAUCO | PR | 00693 | REDACTED |
| 307838 | MARTINEZ BURGOS, ALEX M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 801085 | MARTINEZ BURGOS, ALEX M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 307839 | MARTINEZ BURGOS, ALFREDO | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 307841 | MARTINEZ BURGOS, ANGELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 307842 | MARTINEZ BURGOS, ARLENE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801086 | MARTINEZ BURGOS, ARLENE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 307844 | MARTINEZ BURGOS, CELIA V | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 307845 | MARTINEZ BURGOS, DAGMARY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 307846 | MARTINEZ BURGOS, DAMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 307848 | MARTINEZ BURGOS, GILBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 307849 | Martinez Burgos, Haydee | REDACTED | Bayamon | PR | 00953 | REDACTED |
| 307850 | Martinez Burgos, Hector L | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 307851 | MARTINEZ BURGOS, IGNUARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307854 | MARTINEZ BURGOS, JAVIER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 307855 | MARTINEZ BURGOS, JOSE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 307857 | MARTINEZ BURGOS, LUIS F | REDACTED | TOA ALTA | PR | 00959 | REDACTED |
| 801087 | MARTINEZ BURGOS, LUIS F | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 307859 | MARTINEZ BURGOS, MARIA A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 307860 | MARTINEZ BURGOS, MARIELY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 307861 | MARTINEZ BURGOS, MARIZEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 307862 | MARTINEZ BURGOS, MELANY | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 307863 | MARTINEZ BURGOS, NATHAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 307864 | MARTINEZ BURGOS, NORMA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 307865 | MARTINEZ BURGOS, NORMA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 307867 | Martinez Burgos, Pedro | REDACTED | Cidra | PR | 00739 | REDACTED |
| 307868 | MARTINEZ BURGOS, ROSITA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 307872 | Martinez Burgos, Zoraida | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 801088 | MARTINEZ BUTLER, JEZZEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 307873 | MARTINEZ BUTLER, JOSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 307875 | MARTINEZ CABAN, ANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 801089 | MARTINEZ CABAN, ANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 801090 | MARTINEZ CABAN, IVAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 307877 | MARTINEZ CABAN, RUBEN J | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 307878 | MARTINEZ CABAN, SORILIZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 307879 | MARTINEZ CABELLO, LEILA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 307880 | MARTINEZ CABELLO, MARIED | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 307882 | MARTINEZ CABRERA, ALOIDA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 307883 | MARTINEZ CABRERA, ANGELES | REDACTED | LARES | PR | 00669 | REDACTED |
| 307883 | MARTINEZ CABRERA, ANGELES | REDACTED | LARES | PR | 00669 | REDACTED |
| 307885 | Martinez Cabrera, Benjamin | REDACTED | Lares | PR | 00669 | REDACTED |
| 307888 | Martinez Cabrera, Jose D | REDACTED | Lares | PR | 00669 | REDACTED |
| 307889 | MARTINEZ CABRERA, JUDITH | REDACTED | VEGA BAJA | PR | 00693-5607 | REDACTED |
| 801092 | MARTINEZ CACERES, PEDRO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 307890 | MARTINEZ CACERES, PEDRO R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 307892 | Martinez Caez, Jorge M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 307894 | MARTINEZ CALDER, ANNETTE | REDACTED | HORMIGUEROS | PR | 00660-0260 | REDACTED |
| 307895 | MARTINEZ CALDER, VIRGINIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 307896 | MARTINEZ CALDERIN, DORYCEL | REDACTED | San Juan | PR | 00926 | REDACTED |
| 1257211 | MARTINEZ CALDERON, ANGIE M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 307901 | MARTINEZ CALDERON, CARMEN A | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 801093 | MARTINEZ CALDERON, DARISABEL | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 307903 | MARTINEZ CALDERON, EDNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 307905 | MARTINEZ CALDERON, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 307906 | MARTINEZ CALDERON, RUDY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 307909 | MARTINEZ CALIMANO, ANA M. | REDACTED | San Juan | PR | 00000 | REDACTED |
| 307910 | MARTINEZ CALIMANO, ANA M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 307912 | MARTINEZ CALIX, EDUARDO J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 307913 | MARTINEZ CALO, RAFAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 307915 | MARTINEZ CAMACHO, ANA V. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 307916 | MARTINEZ CAMACHO, DALMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 307917 | MARTINEZ CAMACHO, DANILIS | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 307918 | MARTINEZ CAMACHO, DIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 307920 | MARTINEZ CAMACHO, ELGA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 307921 | MARTINEZ CAMACHO, ELSA N | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 801094 | MARTINEZ CAMACHO, EMMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 307922 | MARTINEZ CAMACHO, FELIX A | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 307923 | MARTINEZ CAMACHO, GERALDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 307924 | MARTINEZ CAMACHO, GUILLERMO | REDACTED | CAGUAS | PR | 00725-9718 | REDACTED |
| 307925 | MARTINEZ CAMACHO, IRMARIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801095 | MARTINEZ CAMACHO, IRMARIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 307926 | MARTINEZ CAMACHO, JAVIER | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 307927 | MARTINEZ CAMACHO, JAVIER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 307928 | MARTINEZ CAMACHO, JORGE L. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 307930 | MARTINEZ CAMACHO, JORGE L. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 307931 | MARTINEZ CAMACHO, JOSE H. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 307932 | MARTINEZ CAMACHO, JUAN M | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 307932 | MARTINEZ CAMACHO, JUAN M | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 307933 | MARTINEZ CAMACHO, LISMARIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801097 | MARTINEZ CAMACHO, LISMARIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801098 | MARTINEZ CAMACHO, LISMARIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 307934 | MARTINEZ CAMACHO, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307935 | MARTINEZ CAMACHO, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 307936 | MARTINEZ CAMACHO, MARIA M | REDACTED | TOA BAJA | PR | 00924-0000 | REDACTED |
| 307937 | MARTINEZ CAMACHO, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 801099 | MARTINEZ CAMACHO, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 307938 | MARTINEZ CAMACHO, NESTOR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 307939 | MARTINEZ CAMACHO, NILSA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 801100 | MARTINEZ CAMACHO, NYDIA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 307941 | MARTINEZ CAMACHO, NYDIA | REDACTED | BOQUERON | PR | 00622-0076 | REDACTED |
| 307942 | MARTINEZ CAMACHO, RAUL | REDACTED | San Juan | PR | 00962 | REDACTED |
| 307943 | MARTINEZ CAMACHO, RAUL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 307944 | MARTINEZ CAMACHO, ROSA H | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 307945 | Martinez Camacho, Rosa M | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 801101 | MARTINEZ CAMACHO, SAMUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 307946 | MARTINEZ CAMACHO, VICTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307947 | Martinez Camacho, Yolanda | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 307949 | MARTINEZ CAMARA, LUIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 307950 | MARTINEZ CAMARENO, LUMARIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 307952 | Martinez Caminero, Orialis | REDACTED | Yauco | PR | 00698 | REDACTED |
| 801102 | MARTINEZ CAMPBELL, LAURA C | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 307953 | MARTINEZ CAMPOS, MARIA DEL C. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 307954 | MARTINEZ CANALES, SONIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 307955 | MARTINEZ CANALS, GIOVANNY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 307959 | MARTINEZ CANCANON, RAUL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 307960 | MARTINEZ CANCEL, ALMA L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 307962 | MARTINEZ CANCEL, JONATHAN | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 307964 | MARTINEZ CANCEL, LUZ ENEIDA | REDACTED | MAYAGUEZ | PR | 00681-8166 | REDACTED |
| 307965 | MARTINEZ CANCEL, RAMON | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 307966 | Martinez Candelaria, Alexis | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 307967 | MARTINEZ CANDELARIA, BETZAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 307968 | Martinez Candelaria, Juan J | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 307969 | MARTINEZ CANDELARIA, LISSETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 307970 | MARTINEZ CANDELARIA, MARGARITA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 307971 | MARTINEZ CANDELARIO, NORMA I | REDACTED | MAYAGUEZ | PR | 00680-3535 | REDACTED |
| 307972 | MARTINEZ CANDELARIO, YAMAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307975 | MARTINEZ CANINO, ROBERTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 307978 | MARTINEZ CAOLO, RAFAEL | REDACTED | PONCE | PR | 00715 | REDACTED |
| 307979 | Martinez Capella, Hector J | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 307980 | MARTINEZ CAPO, PAMELA C. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 307981 | MARTINEZ CAQUIAS, RITA T | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 307983 | MARTINEZ CARABALLO, ANGELA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 801103 | MARTINEZ CARABALLO, ANIBAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 307984 | MARTINEZ CARABALLO, CHANTIEL | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 307986 | MARTINEZ CARABALLO, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801104 | MARTINEZ CARABALLO, JOSE A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 307987 | MARTINEZ CARABALLO, JUAN C | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 307988 | Martinez Caraballo, Liza V | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 307989 | MARTINEZ CARABALLO, MAGIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307990 | MARTINEZ CARABALLO, MARILETZI | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 307993 | MARTINEZ CARABALLO, SANTIAGO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 307995 | MARTINEZ CARABALLO, SHEILA A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 307997 | MARTINEZ CARDENAS, MARIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 307998 | MARTINEZ CARDERO, BLANCA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 307999 | MARTINEZ CARDONA, CARMEN M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 308001 | MARTINEZ CARDONA, ELSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 308003 | Martinez Cardona, Heriberto | REDACTED | Camuy | PR | 00627 | REDACTED |
| 308004 | MARTINEZ CARDONA, ISRAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 308005 | MARTINEZ CARDONA, JOCELYN | REDACTED | MAYAGUEZ PR | PR | 00680 | REDACTED |
| 801105 | MARTINEZ CARDONA, MARY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801106 | MARTINEZ CARDONA, MARY L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 308006 | MARTINEZ CARDONA, MARY L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 308007 | MARTINEZ CARDONA, MIGDALIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 308008 | Martinez Cardona, Myrnaliz | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 308009 | MARTINEZ CARDONA, NILDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 308010 | Martinez Cardona, Ramon E | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 308012 | MARTINEZ CARLO, CARMEN R. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 308014 | MARTINEZ CARMENATTY, PORFIRIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 308015 | MARTINEZ CARMONA, EVELYN J. | REDACTED | CATAÃO | PR | 00962 | REDACTED |
| 308016 | MARTINEZ CARMONA, FRANK | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 308017 | MARTINEZ CARMONA, JUANA E | REDACTED | TRUJILLO ALTO | PR | 00977-0102 | REDACTED |
| 308018 | MARTINEZ CARMONA, OSCAR | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 308019 | Martinez Carrasquil, Daniel | REDACTED | Catano | PR | 00962 | REDACTED |
| 308022 | MARTINEZ CARRASQUILLO, BELYSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 801107 | MARTINEZ CARRASQUILLO, BELYSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 801108 | MARTINEZ CARRASQUILLO, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 308023 | MARTINEZ CARRASQUILLO, CARMEN L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 308024 | MARTINEZ CARRASQUILLO, DAVID | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 308025 | Martinez Carrasquillo, Hiram | REDACTED | Carolina | PR | 00985 | REDACTED |
| 308027 | MARTINEZ CARRASQUILLO, OLGA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 308028 | Martinez Carrasquillo, Olga I | REDACTED | Carolina | PR | 00985 | REDACTED |
| 308029 | MARTINEZ CARRERO, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 308030 | MARTINEZ CARRERO, JENNIFER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 801109 | MARTINEZ CARRERO, JENNIFER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 801110 | MARTINEZ CARRERO, JENNIFER V | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 308031 | MARTINEZ CARRERO, NATALIE M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 308032 | MARTINEZ CARRILLO, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 308034 | MARTINEZ CARRILLO, MAYRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 308037 | MARTINEZ CARRION, ROXANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801111 | MARTINEZ CARRUCINI, KEISHLA B | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 308038 | MARTINEZ CARRUCINI, RAY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 308039 | MARTINEZ CARTAGENA, EDGAR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 308040 | MARTINEZ CARTAGENA, EDMANUEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 801112 | MARTINEZ CARTAGENA, EDMANUEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 308041 | MARTINEZ CARTAGENA, EDWIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 308042 | MARTINEZ CARTAGENA, EDWIN E. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 308044 | MARTINEZ CARTAGENA, JOSE R | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 308045 | MARTINEZ CARTAGENA, LILLIAN J | REDACTED | CAYEY | PR | 00736-9548 | REDACTED |
| 801113 | MARTINEZ CARTAGENA, MARIA DE LOS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 308046 | MARTINEZ CARTAGENA, MYRNA N | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 801114 | MARTINEZ CARTAGENA, MYRNA N | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 308047 | MARTINEZ CARTAGENA, NYDIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 308048 | MARTINEZ CARVAJAL, ANN M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 308049 | MARTINEZ CASANOVA, BRUNILDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 308053 | MARTINEZ CASILLAS, DENNISSE M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 308056 | MARTINEZ CASTELLANOS, MYRIAM E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 308057 | MARTINEZ CASTILLO, ENRIQUE | REDACTED | AGUADILLA | PR | 00603-9618 | REDACTED |
| 308059 | MARTINEZ CASTILLO, LUIS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308061 | MARTINEZ CASTILLO, VALLERIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 308064 | MARTINEZ CASTRO, ARACELIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 308065 | MARTINEZ CASTRO, CARLOS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 801115 | MARTINEZ CASTRO, CATHERINE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 308066 | MARTINEZ CASTRO, CYNTHIA D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 801116 | MARTINEZ CASTRO, CYNTHIA D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 308067 | MARTINEZ CASTRO, DAISY M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 308070 | MARTINEZ CASTRO, GRETZA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 308071 | MARTINEZ CASTRO, JAMILKA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 308072 | MARTINEZ CASTRO, JENNIFER | REDACTED | PONCE | PR | 00728-2509 | REDACTED |
| 308073 | MARTINEZ CASTRO, JOSUE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 308075 | MARTINEZ CASTRO, MERIAN | REDACTED | Humacao | PR | 00791 | REDACTED |
| 308076 | MARTINEZ CASTRO, MIGUEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 308079 | MARTINEZ CASTRO, NATALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 308080 | MARTINEZ CASTRO, NELLYBETH | REDACTED | HUMACAO | PR | 00791-9646 | REDACTED |
| 308081 | MARTINEZ CASTRO, PETRA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 308083 | MARTINEZ CASTROLOPEZ, FRANKIE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 308084 | MARTINEZ CEBOLLERO, SONIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 308085 | MARTINEZ CEDENO, HERBERT | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 308087 | Martinez Cedeno, Jose Y. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 308091 | MARTINEZ CENTENO, EDITH MARGARITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 308092 | MARTINEZ CENTENO, EDMEE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 308093 | MARTINEZ CENTENO, ELIZABETH | REDACTED | TOA BAJA | PR | 00950-1617 | REDACTED |
| 308095 | Martinez Centeno, Jorge L. | REDACTED | Florida | PR | 00650 | REDACTED |
| 308096 | MARTINEZ CENTENO, JULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308097 | MARTINEZ CENTENO, MIGUEL A | REDACTED | CAYEY | PR | 00736-3916 | REDACTED |
| 308100 | MARTINEZ CESANI, MICHELLE D | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 308101 | Martinez Cesani, Raul E | REDACTED | LEHIGH ACRES | FL | 33971 | REDACTED |
| 308102 | MARTINEZ CESTERO, JESSICA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 308103 | MARTINEZ CHALUISANT, JACQUELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 308104 | MARTINEZ CHAPARRO, JONATHAN F | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 308105 | MARTINEZ CHAPMAN, JEANNIE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 308106 | MARTINEZ CHARDON, LUZ C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 308108 | MARTINEZ CHAVEZ, VIVIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 308109 | Martinez Chevere, Miguel A. | REDACTED | Catano | PR | 00962 | REDACTED |
| 308110 | MARTINEZ CHEVERES, CARMEN L. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 308111 | MARTINEZ CHEVEREZ, SONIA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 308114 | MARTINEZ CHINEA, MIGUEL A | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 308116 | Martinez Cidron, Joel M | REDACTED | Guayanila | PR | 00656 | REDACTED |
| 801117 | MARTINEZ CINTRON, ALVIN | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 308120 | MARTINEZ CINTRON, ANA D. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 308121 | MARTINEZ CINTRON, ANDRES | REDACTED | PONCE | PR | 00717-1406 | REDACTED |
| 308123 | MARTINEZ CINTRON, ANGEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 308124 | MARTINEZ CINTRON, ANGEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 308127 | Martinez Cintron, Edwin | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 308128 | Martinez Cintron, Edwin A. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 308129 | MARTINEZ CINTRON, EFIGENIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 308130 | MARTINEZ CINTRON, ENEIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 308131 | Martinez Cintron, Gilberto | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 308132 | MARTINEZ CINTRON, GLORIA | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 308133 | MARTINEZ CINTRON, HAZIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 308135 | MARTINEZ CINTRON, LUIS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 308136 | MARTINEZ CINTRON, NIRMA | REDACTED | PONCE | PR | 00728-3717 | REDACTED |
| 308138 | MARTINEZ CINTRON, OSCAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 801118 | MARTINEZ CINTRON, OSCAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 308139 | MARTINEZ CINTRON, PEDRO J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 801119 | MARTINEZ CINTRON, REBECCA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 308140 | MARTINEZ CINTRON, REBECCA | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 308141 | MARTINEZ CINTRON, ROSALYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 308142 | MARTINEZ CINTRON, RUTH N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 308143 | MARTINEZ CINTRON, SOHIMAR | REDACTED | PATILLAS | PR | 00673 | REDACTED |
| 308144 | MARTINEZ CINTRON, SURAIMA A | REDACTED | PONCE | PR | 00728-2115 | REDACTED |
| 308145 | Martinez Ciuro, Claribel | REDACTED | Cabo Rojo | PR | 09623 | REDACTED |
| 308146 | MARTINEZ CIURO, CLARIBEL | REDACTED | CABO ROJO | PR | 00612 | REDACTED |
| 801120 | MARTINEZ CIURO, CLARIBEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 308147 | MARTINEZ CLASS, HAROLD | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 308148 | MARTINEZ CLASS, HECTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 801121 | MARTINEZ CLASS, HECTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 308149 | Martinez Class, Ismael | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 801122 | MARTINEZ CLASS, KAREM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 801123 | MARTINEZ CLASS, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 801124 | MARTINEZ CLASS, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 308150 | MARTINEZ CLASS, MARIA DEL C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 801125 | MARTINEZ CLASS, MARIA DEL C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 308151 | MARTINEZ CLASS, MARIA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 801126 | MARTINEZ CLASS, NYDIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 308152 | MARTINEZ CLASS, NYDIA I | REDACTED | VEGA BAJA | PR | 00693-3314 | REDACTED |
| 308153 | MARTINEZ CLAUDIO, ABRAHAM | REDACTED | SANTA ISABEL | PR | 00757-0445 | REDACTED |
| 308154 | MARTINEZ CLAUDIO, AIXA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 308156 | MARTINEZ CLAUDIO, ANGEL L. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 308157 | MARTINEZ CLAUDIO, CARMEN I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 308159 | MARTINEZ CLAUDIO, HAYDEE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 308160 | MARTINEZ CLAUDIO, IVETTE | REDACTED | SAN LORENZO | PR | 00754-4314 | REDACTED |
| 308161 | MARTINEZ CLAUDIO, MAYRA I. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 308162 | MARTINEZ CLAUDIO, MONSERRATE | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 308164 | MARTINEZ CLAUDIO, OSCAR | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 308165 | Martinez Claudio, Ruben | REDACTED | Catano | PR | 00962 | REDACTED |
| 308167 | MARTINEZ CLAUDIO, SONIA | REDACTED | San Juan | PR | 00754 | REDACTED |
| 308168 | MARTINEZ CLAUDIO, SONIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 801127 | MARTINEZ CLEMENTE, LINDA J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 308171 | MARTINEZ COLLADO, ELBA J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 308172 | Martinez Collado, Frankie | REDACTED | Rochester | MN | 55901 | REDACTED |
| 308173 | MARTINEZ COLLADO, MILDRED | REDACTED | MAYAGUEZ | PR | 00682-6614 | REDACTED |
| 308174 | MARTINEZ COLLADO, SONIA L | REDACTED | LAJAS | PR | 00667-9603 | REDACTED |
| 308175 | MARTINEZ COLLAZO, AIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 308177 | Martinez Collazo, Angela | REDACTED | Juncos | PR | 00777 | REDACTED |
| 308180 | MARTINEZ COLLAZO, EVELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801128 | MARTINEZ COLLAZO, EVELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801129 | MARTINEZ COLLAZO, IVELISSE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 308181 | MARTINEZ COLLAZO, JOHANNA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 801130 | MARTINEZ COLLAZO, JOHANNA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 308182 | MARTINEZ COLLAZO, LILANIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 308184 | MARTINEZ COLLAZO, MARIA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 308185 | Martinez Collazo, Marianela | REDACTED | Juncos | PR | 00777 | REDACTED |
| 308186 | MARTINEZ COLLAZO, ORLANDO | REDACTED | D-2 JUANA DIAZ (POS | PR | 00795 | REDACTED |
| 308187 | MARTINEZ COLLAZO, RAQUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 308188 | MARTINEZ COLLAZO, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 308189 | MARTINEZ COLLAZO, ROSALY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 801131 | MARTINEZ COLLAZO, SHARON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 801132 | MARTINEZ COLLAZO, SHARON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 308191 | MARTINEZ COLLAZO, SHARON V | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 308192 | MARTINEZ COLLAZO, VICTORIANO | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 308196 | MARTINEZ COLON, AGNES D. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 801133 | MARTINEZ COLON, ANA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 308197 | MARTINEZ COLON, ANA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 308198 | MARTINEZ COLON, ANA I | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 308199 | MARTINEZ COLON, ANA P | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 308202 | MARTINEZ COLON, ANDRES I | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 308206 | MARTINEZ COLON, ANGEL L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 308209 | MARTINEZ COLON, ARLENE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 308210 | MARTINEZ COLON, ARLYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801134 | MARTINEZ COLON, AWILDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 801135 | MARTINEZ COLON, BIANCA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 308211 | MARTINEZ COLON, CARLOS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 308213 | MARTINEZ COLON, CARLOS A | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 308214 | MARTINEZ COLON, CARMEN | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 308215 | MARTINEZ COLON, CARMEN CECILIA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 308216 | MARTINEZ COLON, CARMEN E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 308217 | MARTINEZ COLON, CARMEN J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 308218 | MARTINEZ COLON, CELSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 308219 | MARTINEZ COLON, CESAR | REDACTED | CAGUAS | PR | 00725-9043 | REDACTED |
| 308221 | MARTINEZ COLON, DAVID | REDACTED | CATAQO | PR | 00963 | REDACTED |
| 308222 | MARTINEZ COLON, DIONISIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 308223 | MARTINEZ COLON, DORALYSS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 308224 | MARTINEZ COLON, EDGARDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 308225 | Martinez Colon, Eduardo | REDACTED | Winchester | VA | 22601 | REDACTED |
| 308226 | MARTINEZ COLON, EDWIN | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 308227 | MARTINEZ COLON, EFRAIN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 308228 | MARTINEZ COLON, ELIAS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 308229 | MARTINEZ COLON, ELIZABETH | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 308230 | MARTINEZ COLON, ELSA O. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 801136 | MARTINEZ COLON, EMILI M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 308232 | MARTINEZ COLON, ERIC M. | REDACTED | DORADO | PR | 00646-2333 | REDACTED |
| 308233 | MARTINEZ COLON, FACUNDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 308236 | MARTINEZ COLON, GILBERTO | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 801137 | MARTINEZ COLON, GILBERTO | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 308238 | MARTINEZ COLON, GUALBERTO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 308239 | MARTINEZ COLON, HECTOR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 308243 | MARTINEZ COLON, HECTOR G. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 308244 | MARTINEZ COLON, HERIBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 308245 | MARTINEZ COLON, HEYSEL O | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 801138 | MARTINEZ COLON, HEYSEL O. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 308246 | MARTINEZ COLON, HILDA D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 308247 | Martinez Colon, Hiram | REDACTED | Coamo | PR | 00769 | REDACTED |
| 308248 | MARTINEZ COLON, INES J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 308249 | MARTINEZ COLON, INGRID | REDACTED | Bayam¾n | PR | 00959 | REDACTED |
| 308250 | MARTINEZ COLON, ISAAC | REDACTED | SAN JUAN | PR | 00919-0224 | REDACTED |
| 308252 | MARTINEZ COLON, IVELISSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 801139 | MARTINEZ COLON, IVELISSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 801140 | MARTINEZ COLON, JACQUELINE D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 308253 | MARTINEZ COLON, JAIME | REDACTED | CAGUAS | PR | 00725-9635 | REDACTED |
| 308254 | MARTINEZ COLON, JAVIER | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 308255 | MARTINEZ COLON, JAVIER A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 308256 | MARTINEZ COLON, JAVIER G. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 801141 | MARTINEZ COLON, JESSICA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 308257 | MARTINEZ COLON, JORDAN | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 308260 | MARTINEZ COLON, JOSE A | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 308261 | Martinez Colon, Jose E | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 308262 | Martinez Colon, Jose J | REDACTED | Humacao | PR | 00791 | REDACTED |
| 308263 | MARTINEZ COLON, JOSE V | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 308265 | Martinez Colon, Juan A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 308266 | MARTINEZ COLON, JULIO | REDACTED | HATILLO | PR | 00659-0988 | REDACTED |
| 308267 | Martinez Colon, Julio C | REDACTED | Catano | PR | 00962 | REDACTED |
| 308268 | MARTINEZ COLON, LEISHA M | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 308269 | MARTINEZ COLON, LIZZETTE M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 308270 | MARTINEZ COLON, LOIDA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 308272 | MARTINEZ COLON, LUIS A | REDACTED | BARRANQUITAS | PR | 00794-9715 | REDACTED |
| 308273 | MARTINEZ COLON, LUISA I | REDACTED | TRUJILLO ALTO | PR | 00000 | REDACTED |
| 308274 | MARTINEZ COLON, LUZ C | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 308275 | MARTINEZ COLON, LUZ M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 308279 | MARTINEZ COLON, MARGARITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 801142 | MARTINEZ COLON, MARGARITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 308280 | MARTINEZ COLON, MARIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 801143 | MARTINEZ COLON, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 308282 | MARTINEZ COLON, MARIA DE LOS A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 308283 | MARTINEZ COLON, MARIA E | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 308284 | MARTINEZ COLON, MARIA I | REDACTED | BAYAMON | PR | 00956-1113 | REDACTED |
| 308286 | MARTINEZ COLON, MARIA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 308288 | MARTINEZ COLON, MARYLIN Y. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 308290 | Martinez Colon, Melvin A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 308291 | MARTINEZ COLON, MICHAEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 801144 | MARTINEZ COLON, MIGUEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 308294 | MARTINEZ COLON, MIGUEL A | REDACTED | CAGUAS | PR | 00726-5465 | REDACTED |
| 308295 | MARTINEZ COLON, MILDRED | REDACTED | SALINAS | PR | 00755 | REDACTED |
| 801145 | MARTINEZ COLON, MITSI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 308296 | MARTINEZ COLON, MITSI A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 308299 | MARTINEZ COLON, NELIDA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 308300 | MARTINEZ COLON, NISIDA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 308301 | MARTINEZ COLON, NIVIA J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 308302 | MARTINEZ COLON, OLGA L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 308303 | MARTINEZ COLON, OSCAR | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 308305 | Martinez Colon, Pedro Antonio | REDACTED | Villalba | PR | 00766 | REDACTED |
| 308307 | MARTINEZ COLON, SUSANA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 801146 | MARTINEZ COLON, VANESSA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 308308 | MARTINEZ COLON, WILFREDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 308310 | MARTINEZ COLON, WILMA N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 308311 | MARTINEZ COLON, WINDELIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 308312 | MARTINEZ COLON, ZAIDA I. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 308313 | MARTINEZ CONCEPCION, IRMA G | REDACTED | GURABO | PR | 00778 | REDACTED |
| 308314 | MARTINEZ CONCEPCION, JULIANDRY Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 308317 | MARTINEZ CONDE, ANA | REDACTED | SALINAS | PR | 00751-0931 | REDACTED |
| 308319 | MARTINEZ CONDE, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308320 | MARTINEZ CONDE, MEYLLINN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 308321 | MARTINEZ CONSTANTINO, ILEANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 801147 | MARTINEZ CONSTANTINO, ILEANA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 308322 | Martinez Contreras, Jose R | REDACTED | Humacao | PR | 00792 | REDACTED |
| 308323 | MARTINEZ CORA, AIDA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 801148 | MARTINEZ CORA, JOSE E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 308325 | MARTINEZ CORA, JOSE E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 308327 | MARTINEZ CORCHADO, WANDA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 308329 | MARTINEZ CORDERO, BEATRIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 308331 | MARTINEZ CORDERO, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 308332 | MARTINEZ CORDERO, DORA A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 308333 | MARTINEZ CORDERO, EDWIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 308334 | MARTINEZ CORDERO, IRIS D | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 308335 | MARTINEZ CORDERO, JERALDINE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 308339 | MARTINEZ CORDERO, MARIA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 308341 | MARTINEZ CORDERO, MARIA J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 308342 | MARTINEZ CORDERO, MIRIAM | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 308344 | MARTINEZ CORDOVA, ANA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 801149 | MARTINEZ CORDOVA, BRENDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 801150 | MARTINEZ CORDOVA, BRENDA D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 308345 | MARTINEZ CORDOVA, DAMARYS | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 308346 | MARTINEZ CORDOVA, ELIZABETH | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 801151 | MARTINEZ CORDOVA, ELIZABETH | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 308348 | MARTINEZ CORDOVA, MARGARITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 308349 | MARTINEZ CORIANO, ROBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 801152 | MARTINEZ CORNIER, JAYRA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 308351 | MARTINEZ CORRALIZA, IRIS D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 308353 | MARTINEZ CORREA, ANA M. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 308354 | MARTINEZ CORREA, BEATRIZ | REDACTED | CATANO | PR | 00962 | REDACTED |
| 801153 | MARTINEZ CORREA, BEATRIZ | REDACTED | CATANO | PR | 00962 | REDACTED |
| 308355 | MARTINEZ CORREA, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308356 | MARTINEZ CORREA, EDWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 308357 | MARTINEZ CORREA, EDWIN R | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 308359 | MARTINEZ CORREA, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 308361 | MARTINEZ CORREA, ENERAIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 801154 | MARTINEZ CORREA, ENERAIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 308362 | Martinez Correa, Israel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 308363 | MARTINEZ CORREA, JOSE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 308364 | MARTINEZ CORREA, JOSE F | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 308365 | MARTINEZ CORREA, JULIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 801155 | MARTINEZ CORREA, LUIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 308366 | MARTINEZ CORREA, LUISA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 308367 | MARTINEZ CORREA, MARLENE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801156 | MARTINEZ CORREA, MYREILIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 308369 | MARTINEZ CORREA, REYES C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 308370 | MARTINEZ CORREA, ROBERTO | REDACTED | ARECIBO | PR | 00612-9311 | REDACTED |
| 308371 | MARTINEZ CORREA, WILLIAM | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 308372 | Martinez Correa, Wilmer A | REDACTED | El Paso | TX | 79938 | REDACTED |
| 308373 | MARTINEZ CORTES, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 308374 | MARTINEZ CORTES, CHARLOTTE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 801157 | MARTINEZ CORTES, DAIAMARA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 308375 | MARTINEZ CORTES, DAIMARA D | REDACTED | ANASCO | PR | 00610-0930 | REDACTED |
| 308376 | MARTINEZ CORTES, DAMARIS | REDACTED | SAN JUAN | PR | 00908-1356 | REDACTED |
| 308379 | MARTINEZ CORTES, FLORA NILDA | REDACTED | TRUJILLO ALTO | PR | 00776 | REDACTED |
| 801158 | MARTINEZ CORTES, GRISEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308380 | MARTINEZ CORTES, IVELISE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801159 | MARTINEZ CORTES, IVELISE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 308381 | MARTINEZ CORTES, JAIME | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 308382 | MARTINEZ CORTES, JEMILETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 308385 | Martinez Cortes, Kenny | REDACTED | San Juan | PR | 00924 | REDACTED |
| 308386 | Martinez Cortes, Leady | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 308388 | MARTINEZ CORTES, LEIDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 308389 | MARTINEZ CORTES, LYDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801160 | MARTINEZ CORTES, LYDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 308390 | MARTINEZ CORTES, MARIA DEL C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 308391 | MARTINEZ CORTES, MARIA DEL C. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 308393 | MARTINEZ CORTEZ, JULIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 308394 | MARTINEZ CORTEZ, LORRAINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 308395 | MARTINEZ CORUJO, ALEXIS | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 308397 | MARTINEZ COSME, DAMARIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 308398 | MARTINEZ COSME, FRANK | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 308399 | Martinez Cosme, Israel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 308400 | MARTINEZ COSME, JOSEAMID | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 801161 | MARTINEZ COSME, LILYBETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 801162 | MARTINEZ COSME, MELANIE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 308402 | MARTINEZ COSS, ALEJANDRO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 308406 | MARTINEZ COTTO, ALIA M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 308407 | MARTINEZ COTTO, ALIA M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 308408 | MARTINEZ COTTO, ALIANA | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 308409 | MARTINEZ COTTO, ANGEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 308410 | MARTINEZ COTTO, CARLOS A | REDACTED | CAYEY | PR | 00736-3711 | REDACTED |
| 308411 | MARTINEZ COTTO, EIBLIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 308413 | MARTINEZ COTTO, JOSE M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 308414 | Martinez Cotto, Jose M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 308415 | MARTINEZ COTTO, LINETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 308416 | MARTINEZ COTTO, LOURDES | REDACTED | CANOVANAS | PR | 00926 | REDACTED |
| 308417 | MARTINEZ COTTO, LOURDES I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 308418 | MARTINEZ COTTO, MAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 801163 | MARTINEZ COTTO, MAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 801163 | MARTINEZ COTTO, MAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 308419 | MARTINEZ COTTO, MIRIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 308420 | MARTINEZ COTTO, RAMONITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 308421 | MARTINEZ COTTO, WILFREDO | REDACTED | LAS PIEDRAS | PR | 00771-9605 | REDACTED |
| 308422 | MARTINEZ COTTO, WILKINS | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 1257212 | MARTINEZ COURET, ISRAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 308426 | MARTINEZ COURET, WILSON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 308428 | MARTINEZ COUVERTIER, CARMEN L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 308429 | MARTINEZ CRESPO, BRENDA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 801165 | MARTINEZ CRESPO, BRENDA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801166 | MARTINEZ CRESPO, HECTOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 308434 | MARTINEZ CRESPO, HECTOR I | REDACTED | LARES | PR | 00669 | REDACTED |
| 308436 | MARTINEZ CRESPO, ISRAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 308437 | Martinez Crespo, Ivan | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 308438 | Martinez Crespo, Joel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 308440 | MARTINEZ CRESPO, KARELLY M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 308441 | MARTINEZ CRESPO, LIZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 308442 | MARTINEZ CRESPO, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308443 | MARTINEZ CRESPO, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308444 | MARTINEZ CRESPO, LUIS A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 308445 | MARTINEZ CRESPO, MARIELY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 308446 | MARTINEZ CRESPO, MARY L | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 308447 | MARTINEZ CRESPO, NABILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 308448 | MARTINEZ CRESPO, NILZA MARIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 308449 | Martinez Crespo, Noel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 308452 | MARTINEZ CRESPO, WANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 308453 | MARTINEZ CRISPIN, BRIAN E | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 308455 | MARTINEZ CRUZ, ADALIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 308457 | MARTINEZ CRUZ, AILEEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 801167 | MARTINEZ CRUZ, ALFREDO L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 308459 | MARTINEZ CRUZ, ALFREDO L | REDACTED | SANTA ISABEL | PR | 00757-1536 | REDACTED |
| 308460 | MARTINEZ CRUZ, ALICIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 308461 | MARTINEZ CRUZ, AMELIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 801168 | MARTINEZ CRUZ, AMELIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 801169 | MARTINEZ CRUZ, AMELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801170 | MARTINEZ CRUZ, ANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 308463 | MARTINEZ CRUZ, ANA T | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 308465 | MARTINEZ CRUZ, ANGEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 308467 | Martinez Cruz, Angel L | REDACTED | Miami | FL | 33183 | REDACTED |
| 801171 | MARTINEZ CRUZ, ANGEL L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 308469 | MARTINEZ CRUZ, ANTHONY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 308470 | Martinez Cruz, Arnaldo | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 308471 | MARTINEZ CRUZ, BERNARDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 308472 | MARTINEZ CRUZ, BLANCA I | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 308473 | MARTINEZ CRUZ, BRENDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 308474 | MARTINEZ CRUZ, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801172 | MARTINEZ CRUZ, CHRISTIAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 308475 | MARTINEZ CRUZ, CLARIBEL | REDACTED | CABO ROJO | PR | 00623-0580 | REDACTED |
| 308476 | MARTINEZ CRUZ, DANIEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 308478 | MARTINEZ CRUZ, DELIA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 308481 | MARTINEZ CRUZ, DOMINGA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 308482 | MARTINEZ CRUZ, DORIS D. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 308484 | Martinez Cruz, Eileen | REDACTED | Caguas | PR | 00725 | REDACTED |
| 308486 | MARTINEZ CRUZ, ENEIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 308487 | MARTINEZ CRUZ, EVA J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 801173 | MARTINEZ CRUZ, FRANCES M | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 308489 | MARTINEZ CRUZ, GLORIBEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 801174 | MARTINEZ CRUZ, GRACE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 308490 | MARTINEZ CRUZ, GUSTAVO E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 308492 | MARTINEZ CRUZ, HUGO E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 308493 | Martinez Cruz, Igdalia | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 308494 | MARTINEZ CRUZ, ILLENYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 801175 | MARTINEZ CRUZ, IRAIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 308498 | MARTINEZ CRUZ, JEANETTE | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 801176 | MARTINEZ CRUZ, JEANETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 308499 | MARTINEZ CRUZ, JESUS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 801177 | MARTINEZ CRUZ, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 308504 | MARTINEZ CRUZ, JOSE M. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 308505 | MARTINEZ CRUZ, JOSEFINA | REDACTED | LARES | PR | 00669 | REDACTED |
| 308508 | MARTINEZ CRUZ, JUANA | REDACTED | CAGUAS | PR | 00625-0000 | REDACTED |
| 308509 | MARTINEZ CRUZ, JUSTINO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 801178 | MARTINEZ CRUZ, JUSTINO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 801179 | MARTINEZ CRUZ, LAURA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 308510 | MARTINEZ CRUZ, LAURA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 801180 | MARTINEZ CRUZ, LEILANY M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 308511 | MARTINEZ CRUZ, LIDIA E | REDACTED | GARROCHALES | PR | 00652-0137 | REDACTED |
| 308512 | MARTINEZ CRUZ, LILIANA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 308513 | MARTINEZ CRUZ, LINDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 308516 | MARTINEZ CRUZ, LUZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 801181 | MARTINEZ CRUZ, LUZ | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 308518 | MARTINEZ CRUZ, LUZ A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 308519 | MARTINEZ CRUZ, LUZ M | REDACTED | HUMACAO | PR | 00792-0107 | REDACTED |
| 308520 | MARTINEZ CRUZ, MADELINE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 308521 | MARTINEZ CRUZ, MADELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801182 | MARTINEZ CRUZ, MADELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801183 | MARTINEZ CRUZ, MARCIAL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 308522 | MARTINEZ CRUZ, MARCIAL | REDACTED | SAN JUAN | PR | 00919-1411 | REDACTED |
| 308523 | MARTINEZ CRUZ, MARGARITA | REDACTED | JUANA DIAZ | PR | 00795-0156 | REDACTED |
| 308524 | MARTINEZ CRUZ, MARIA C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 308525 | MARTINEZ CRUZ, MARIA DE LOS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 308526 | MARTINEZ CRUZ, MARTA J | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 308527 | MARTINEZ CRUZ, MARY L | REDACTED | CAGUAS P R | PR | 00725 | REDACTED |
| 308528 | MARTINEZ CRUZ, MAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 308529 | MARTINEZ CRUZ, MELVIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 308531 | MARTINEZ CRUZ, MILAGROS | REDACTED | TOAL ALTA | PR | 00953 | REDACTED |
| 308532 | MARTINEZ CRUZ, MILDRED | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 308536 | MARTINEZ CRUZ, MYRIAM | REDACTED | Aguadilla | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 308537 | MARTINEZ CRUZ, MYRNA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 308538 | MARTINEZ CRUZ, NILSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 308539 | MARTINEZ CRUZ, NOEMI | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 308541 | MARTINEZ CRUZ, PEDRO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801184 | MARTINEZ CRUZ, PEDRO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 308542 | Martinez Cruz, Pedro J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 308545 | MARTINEZ CRUZ, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 308546 | MARTINEZ CRUZ, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308547 | MARTINEZ CRUZ, RAFAEL | REDACTED | CAGUAS | PR | 00725-9613 | REDACTED |
| 308548 | Martinez Cruz, Ramon | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 308549 | MARTINEZ CRUZ, RIGOBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 308550 | MARTINEZ CRUZ, ROSITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 308551 | Martinez Cruz, Santos | REDACTED | Catanos | PR | 00962 | REDACTED |
| 308553 | MARTINEZ CRUZ, SHAIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 308554 | MARTINEZ CRUZ, SHEILA D | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 308555 | MARTINEZ CRUZ, TAHIRI D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 308559 | Martinez Cruz, Wilson | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 308561 | MARTINEZ CRUZ, YANIRA L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 308562 | MARTINEZ CRUZ, YANIRA L. | REDACTED | San Juan | PR | 00982 | REDACTED |
| 308563 | MARTINEZ CRUZ, YARIMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 308567 | Martinez Cubano, Maria | REDACTED | Utuado | PR | 00641 | REDACTED |
| 308568 | MARTINEZ CUBERO, EDGARD O. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 308570 | MARTINEZ CUESTO, BELKYS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 308572 | Martinez Cuevas, Carmen I | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 308573 | MARTINEZ CUEVAS, GABRIELA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 308575 | MARTINEZ CUEVAS, HERIBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 308577 | MARTINEZ CUEVAS, JOSE E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 308578 | MARTINEZ CUEVAS, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 308579 | MARTINEZ CUEVAS, NILSA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 308580 | MARTINEZ CUEVAS, YELITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 308583 | MARTINEZ DATIZ, ANGELICA M. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 308584 | MARTINEZ DATIZ, DINAH M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 308585 | MARTINEZ DAUBON, ANGEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 308586 | MARTINEZ DAUZA, CARMEN M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 308588 | MARTINEZ DAVILA, AGAPITO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 801185 | MARTINEZ DAVILA, CAROL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 308590 | MARTINEZ DAVILA, CAROL J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 801186 | MARTINEZ DAVILA, EVELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 308591 | MARTINEZ DAVILA, EVELYN | REDACTED | NAGUABO PR | PR | 00718-0142 | REDACTED |
| 308592 | MARTINEZ DAVILA, JAMARIE | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 308593 | MARTINEZ DAVILA, JOSEFINA | REDACTED | ARROYO | PR | 00714-1135 | REDACTED |
| 308595 | MARTINEZ DAVILA, LEIDA V | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 308596 | MARTINEZ DAVILA, LESLIE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 308597 | Martinez Davila, Luis | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 308598 | MARTINEZ DAVILA, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308599 | MARTINEZ DAVILA, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 308602 | MARTINEZ DAVILA, NORMA IRIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 308603 | MARTINEZ DAVILA, PEDRO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 308605 | MARTINEZ DAVILA, YOLANDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 308606 | MARTINEZ DE ACHA, SYLVIA L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 801187 | MARTINEZ DE ARAGONES, ANA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 308609 | MARTINEZ DE BAILEY, JUANITA | REDACTED | PONCE | PR | 00732 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 308610 | MARTINEZ DE BARLUCEA, GRACIELA L. | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 308611 | Martinez De Bonilla, Luz N | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 308612 | MARTINEZ DE CASTRO, TAYSHA G. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 308613 | MARTINEZ DE CHAMORRO, MIRNA L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 308614 | MARTINEZ DE CRUZ, NILDA I. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 801188 | MARTINEZ DE DELGADO, GRECIN D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 308615 | MARTINEZ DE GALARZA, ELIZABETH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 308616 | MARTINEZ DE GAYOL, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 308618 | MARTINEZ DE HERNANDEZ, PERLA M. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 308621 | MARTINEZ DE JESUS, AIDA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 308622 | MARTINEZ DE JESUS, ANA I | REDACTED | LAJAS | PR | 00667-9712 | REDACTED |
| 308623 | MARTINEZ DE JESUS, ANTHONY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 308624 | MARTINEZ DE JESUS, BENNY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 308626 | Martinez De Jesus, Carlos | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 308628 | MARTINEZ DE JESUS, CARMEN I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 308629 | MARTINEZ DE JESUS, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 308630 | MARTINEZ DE JESUS, CARRIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 308632 | MARTINEZ DE JESUS, DENISE M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 308633 | MARTINEZ DE JESUS, INES A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 308634 | MARTINEZ DE JESUS, IRMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 308636 | MARTINEZ DE JESUS, JULIA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 308638 | MARTINEZ DE JESUS, LUIS A | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 308640 | MARTINEZ DE JESUS, MARCO A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 801189 | MARTINEZ DE JESUS, MARCO A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 308641 | MARTINEZ DE JESUS, MARIA A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 308642 | MARTINEZ DE JESUS, MARIA M | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 801190 | MARTINEZ DE JESUS, NAYDA | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 308645 | MARTINEZ DE JESUS, NAYDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 308647 | MARTINEZ DE JESUS, OSVALDO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 308649 | MARTINEZ DE JESUS, RICARDO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 308651 | MARTINEZ DE LA TORRE, ROBERTO A | REDACTED | SAN JUAN | PR | 00911-0000 | REDACTED |
| 308652 | MARTINEZ DE LANTIGUA, DIANA D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 308653 | MARTINEZ DE LEON, ALEX M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 308654 | MARTINEZ DE LEON, ALEX M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 308655 | MARTINEZ DE LEON, DAVID | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 308656 | MARTINEZ DE LEON, ELIZABETH | REDACTED | GURABO | PR | 00658 | REDACTED |
| 308658 | MARTINEZ DE LEON, JOSE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 308660 | MARTINEZ DE LEON, MARIBEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 308661 | Martinez De Leon, Miguel A. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 308662 | MARTINEZ DE LEON, MONICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 308665 | MARTINEZ DE LEON, SARA F | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 308666 | MARTINEZ DE LEON, VICTOR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 308667 | MARTINEZ DE LEON, VIVIAN D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 801191 | MARTINEZ DE LEON, VIVIAN D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 308669 | MARTINEZ DE LOS SANTOS, ANTONIO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 308670 | MARTINEZ DE NIEVES, LYDIA E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 308671 | MARTINEZ DE ORTIZ, MARIA A | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 308673 | MARTINEZ DE RIVERA, PATRICIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 308674 | Martinez De Rivera, Rosa E | REDACTED | Rosario | PR | 00636-0772 | REDACTED |
| 308675 | MARTINEZ DE ROBLES, NYDIA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 801192 | MARTINEZ DE ROSADO, JANNETTE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 308676 | MARTINEZ DE ROSADO, JANNETTE | REDACTED | VEGA ALTA | PR | 00692-5832 | REDACTED |
| 308677 | MARTINEZ DE TORRES, NILSA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 308679 | MARTINEZ DEDOS, JUAN C. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 308680 | Martinez Defendini, Javier A. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 308681 | MARTINEZ DEGRO, BENJAMIN | REDACTED | JUNA DIAZ | PR | 00795 | REDACTED |
| 308682 | MARTINEZ DEL CARMEN, BENITO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 308684 | MARTINEZ DEL MORAL, MILAGROS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 308685 | MARTINEZ DEL ROSARIO, MAREB | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 308688 | MARTINEZ DEL TORO, JANYTZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 308691 | MARTINEZ DEL VALLE, ALEX A | REDACTED | SAN ANTONIO | TX | 78260 | REDACTED |
| 308692 | MARTINEZ DEL VALLE, ANGEL D. | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 308695 | MARTINEZ DEL VALLE, CARMEN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 308696 | MARTINEZ DEL VALLE, CLARA D | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 801193 | MARTINEZ DEL VALLE, CLARA D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 308697 | MARTINEZ DEL VALLE, EDUARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 308701 | MARTINEZ DEL VALLE, JONATAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 308703 | MARTINEZ DEL VALLE, JOSE A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 308704 | MARTINEZ DEL VALLE, JULIO | REDACTED | San Juan | PR | 00983 | REDACTED |
| 308705 | MARTINEZ DEL VALLE, KIMBERLY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 308706 | MARTINEZ DEL VALLE, LILLIANA | REDACTED | YAUCO | PR | 00698-2603 | REDACTED |
| 801194 | MARTINEZ DEL VALLE, LUZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 308707 | MARTINEZ DEL VALLE, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308708 | MARTINEZ DEL VALLE, MARIOLGA | REDACTED | San Juan | PR | 00961 | REDACTED |
| 308708 | MARTINEZ DEL VALLE, MARIOLGA | REDACTED | San Juan | PR | 00961 | REDACTED |
| 308710 | MARTINEZ DEL VALLE, NANCY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 308711 | MARTINEZ DEL VALLE, NATALIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 308712 | MARTINEZ DEL VALLE, NILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308713 | MARTINEZ DEL VALLE, RAFAEL | REDACTED | SAN JUAN | PR | 00917-2730 | REDACTED |
| 308714 | MARTINEZ DEL VALLE, ROSA H. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308715 | MARTINEZ DEL VALLE, ROSA L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 308718 | MARTINEZ DELEON, DIANA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308720 | MARTINEZ DELGADO, ADA I | REDACTED | BAYAMON | PR | 00960-8037 | REDACTED |
| 308723 | MARTINEZ DELGADO, ANGELICA | REDACTED | GUAYAMA | PR | 00784-9612 | REDACTED |
| 801195 | MARTINEZ DELGADO, JAN L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 308728 | MARTINEZ DELGADO, MARTHA Z | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 308729 | MARTINEZ DELGADO, MONICA DEL C | REDACTED | LAS PIEDRAS | PR | 00717 | REDACTED |
| 308730 | MARTINEZ DELGADO, RICARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308732 | MARTINEZ DELGADO, SONIA | REDACTED | RIO GRANDE | PR | 00745-9722 | REDACTED |
| 308733 | MARTINEZ DELGADO, VALEDIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 801196 | MARTINEZ DELGADO, VALEDIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 308736 | MARTINEZ DELVALLE, URANIA M | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 801197 | MARTINEZ DENIS, TIFFANY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 308737 | MARTINEZ DENIZARD, LUIS F. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 308738 | MARTINEZ DENIZARD, ZORAIDA | REDACTED | BAYAMON | PR | 00956-4411 | REDACTED |
| 308739 | MARTINEZ DENIZART, SILVIA E. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 308740 | MARTINEZ DIANA, GLORIXEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 308744 | MARTINEZ DIAZ, ADALIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 801198 | MARTINEZ DIAZ, ADALIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308745 | MARTINEZ DIAZ, ALEXIS O. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 308746 | MARTINEZ DIAZ, ALICIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 308748 | MARTINEZ DIAZ, AMPARO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 308749 | MARTINEZ DIAZ, ANGEL S | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 308750 | MARTINEZ DIAZ, ANGELICA | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 308751 | MARTINEZ DIAZ, BALBINO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 308752 | Martinez Diaz, Brenda L | REDACTED | Utuado | PR | 00641 | REDACTED |
| 308754 | MARTINEZ DIAZ, CANDIDA ROSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 308755 | MARTINEZ DIAZ, CARLOS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 801199 | MARTINEZ DIAZ, DALWIN A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 801200 | MARTINEZ DIAZ, DAMARYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308757 | MARTINEZ DIAZ, DANIEL | REDACTED | CATANO | PR | 00965 | REDACTED |
| 308758 | MARTINEZ DIAZ, DAYANARA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 308761 | MARTINEZ DIAZ, EDUARDO J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 308763 | MARTINEZ DIAZ, EFRAIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 308766 | MARTINEZ DIAZ, EVANGELISTA | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 308768 | MARTINEZ DIAZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 308770 | MARTINEZ DIAZ, FRANKY | REDACTED | CATANO | PR | 00963 | REDACTED |
| 308771 | MARTINEZ DIAZ, GLORIA E | REDACTED | CIDRA | PR | 00739-0918 | REDACTED |
| 308772 | MARTINEZ DIAZ, GLORIA INES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 308773 | MARTINEZ DIAZ, HARRY W | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 308775 | MARTINEZ DIAZ, HILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 308776 | MARTINEZ DIAZ, IRMA S | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 308777 | MARTINEZ DIAZ, JAIME | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 308779 | MARTINEZ DIAZ, JANICE I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 308780 | MARTINEZ DIAZ, JOEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 308781 | MARTINEZ DIAZ, JOSE L | REDACTED | YABUCOA P.R | PR | 00767 | REDACTED |
| 308782 | MARTINEZ DIAZ, JOSEFINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 308783 | MARTINEZ DIAZ, JUAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 308784 | MARTINEZ DIAZ, JUAN | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 308787 | MARTINEZ DIAZ, LUZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 308788 | Martinez Diaz, Manuel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 308790 | MARTINEZ DIAZ, MARIA C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 308791 | MARTINEZ DIAZ, MARIA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 308792 | MARTINEZ DIAZ, MARIANGELI | REDACTED | Bayam¢n | PR | 00956 | REDACTED |
| 308796 | MARTINEZ DIAZ, MYRTA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 308800 | MARTINEZ DIAZ, ROSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801201 | MARTINEZ DIAZ, SOL G | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 801202 | MARTINEZ DIAZ, SUHEILLY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 308803 | MARTINEZ DIAZ, VICTOR M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 308804 | MARTINEZ DIAZ, YAHAIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 308805 | MARTINEZ DIAZ, YANIRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 308807 | MARTINEZ DIAZ, ZUGEILY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 308808 | MARTINEZ DIAZ, ZUGEILY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 308809 | MARTINEZ DIEZDEANDINO, ARELIS | REDACTED | CATANO | PR | 00963 | REDACTED |
| 308810 | Martinez Diodonet, Lourdes | REDACTED | Carolina | PR | 00983 | REDACTED |
| 308812 | MARTINEZ DOMENA, LYDIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 308817 | MARTINEZ DOMINGUEZ, JORGE G. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 308818 | MARTINEZ DOMINGUEZ, JOSEPHINE | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 308819 | MARTINEZ DOMINGUEZ, SANDRA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 308820 | MARTINEZ DOMINGUEZ, YAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 308822 | MARTINEZ DONES, CARMEN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 308823 | MARTINEZ DONES, EFRAIN | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 308824 | MARTINEZ DONES, SILKIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308825 | MARTINEZ DOSAL, JOHANNA M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 308828 | Martinez Dumeng, Olga | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 801203 | MARTINEZ DUPREY, ABRAHAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 308830 | MARTINEZ DUPREY, EVARISTA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 308831 | MARTINEZ DUPREY, GLORIELIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 308834 | MARTINEZ DURAN, JOEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 308835 | Martinez Duran, Luis A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 308837 | MARTINEZ EBRA, JORGE | REDACTED | CUPEY ALTO | PR | 00926 | REDACTED |
| 308842 | MARTINEZ ECHEVARRIA, JORGE L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 308844 | MARTINEZ ECHEVARRIA, JOSE A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 308845 | MARTINEZ ECHEVARRIA, MILDRED I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 308847 | MARTINEZ ECHEVERRIA, EDUARDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 801204 | MARTINEZ ENCARNACION, PHARA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 308852 | MARTINEZ ESCALERA, EVELYN | REDACTED | BAYAMON | PR | 00621-2530 | REDACTED |
| 308853 | MARTINEZ ESCUTE, ERIKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 801205 | MARTINEZ ESCUTE, ERIKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 308855 | MARTINEZ ESPADA, CHRISTIAN A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 308856 | MARTINEZ ESPADA, EDITH L | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 308857 | Martinez Espada, Hiram | REDACTED | Salinas | PR | 00751 | REDACTED |
| 801206 | MARTINEZ ESPADA, IVANISSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 308858 | MARTINEZ ESPADA, JOSE GIL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 308859 | MARTINEZ ESPADA, MARINELLY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801207 | MARTINEZ ESPADA, MARINELLY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 308860 | MARTINEZ ESPADA, NEREIDA | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 308862 | MARTINEZ ESPARRA, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801208 | MARTINEZ ESPARRA, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 308864 | MARTINEZ ESPINET, LUIS | REDACTED | GUAYNABO | PR | 00985 | REDACTED |
| 308867 | MARTINEZ ESPINOSA, ARACELIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 308868 | MARTINEZ ESPINOSA, SHARON P | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 308869 | MARTINEZ ESPINOSA, VIVIAN M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 308870 | MARTINEZ ESPINOSA, VIVIAN M | REDACTED | San Juan | PR | 00667 | REDACTED |
| 308871 | MARTINEZ ESPINOZA, JOSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 801209 | MARTINEZ ESQUILIN, DANYA S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 308872 | MARTINEZ ESTRADA, CARMEN J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 308873 | Martinez Estrada, Gadier | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 308874 | MARTINEZ ESTRADA, PALOMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 308875 | MARTINEZ ESTRADA, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308876 | MARTINEZ ESTRADA, SYLVIA | REDACTED | CAGUAS | PR | 00725-6917 | REDACTED |
| 801210 | MARTINEZ ESTREMERA, INEABELLE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 308878 | MARTINEZ ESTRONZA, ANA L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 308879 | MARTINEZ FABRE, RAMON A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801211 | MARTINEZ FALERO, FLORENIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 308883 | MARTINEZ FALU, LUZ E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 308884 | MARTINEZ FEBLES, LUIS R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 308885 | MARTINEZ FEBLES, NOHERBIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 308886 | MARTINEZ FEBLES, WILLIE | REDACTED | PONCE | PR | 00731-9602 | REDACTED |
| 308887 | MARTINEZ FEBRES, JORGE L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 308888 | MARTINEZ FEBRES, VIVIANA | REDACTED | CAROLINA | PR | 00958 | REDACTED |
| 308890 | Martinez Febus, Luis D | REDACTED | Salinas | PR | 00751 | REDACTED |
| 801212 | MARTINEZ FEBUS, MAYRA E | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 308892 | MARTINEZ FELICIANO, DELIANGELY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 308893 | MARTINEZ FELICIANO, DIONISIO | REDACTED | GUAYANILLA | PR | 00656-9708 | REDACTED |
| 308894 | MARTINEZ FELICIANO, FELICITA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 308895 | MARTINEZ FELICIANO, GISELA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 308896 | MARTINEZ FELICIANO, JESUS M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 308897 | MARTINEZ FELICIANO, JOEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 308898 | Martinez Feliciano, Joel A. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 308899 | MARTINEZ FELICIANO, JORGE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 308901 | Martinez Feliciano, Jose A. | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 308902 | Martinez Feliciano, Jossie | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 308903 | MARTINEZ FELICIANO, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 801213 | MARTINEZ FELICIANO, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 801214 | MARTINEZ FELICIANO, LIMARY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 308904 | MARTINEZ FELICIANO, LUIS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 308905 | MARTINEZ FELICIANO, MARIA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 308906 | MARTINEZ FELICIANO, MARISEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 308907 | MARTINEZ FELICIANO, MARISEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 308908 | MARTINEZ FELICIANO, MARISELA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 801215 | MARTINEZ FELICIANO, NATALIA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308909 | MARTINEZ FELICIANO, OBDULIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 308911 | MARTINEZ FELICIANO, ROSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 308912 | MARTINEZ FELICIANO, SANDRA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 308913 | MARTINEZ FELICIANO, SANDRA I. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 308914 | MARTINEZ FELICIER, JORGE L | REDACTED | RIO GRANDE | PR | 00725 | REDACTED |
| 308915 | MARTINEZ FELICIER, MARANGELLY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 308916 | MARTINEZ FERNADEZ, JULIO O | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 308918 | MARTINEZ FERNANDEZ, ANGEL M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 308919 | MARTINEZ FERNANDEZ, BRENDA L. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 308920 | MARTINEZ FERNANDEZ, CARLOS | REDACTED | PENUELAS | PR | 00731 | REDACTED |
| 308921 | Martinez Fernandez, Cruz | REDACTED | Manati | PR | 00674 | REDACTED |
| 308922 | MARTINEZ FERNANDEZ, EDWIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 308925 | Martinez Fernandez, Luis | REDACTED | Caguas | PR | 00725 | REDACTED |
| 308927 | MARTINEZ FERNANDEZ, LUIS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 801216 | MARTINEZ FERNANDEZ, LUIS F | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 801217 | MARTINEZ FERNANDEZ, NEYSHA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 308930 | MARTINEZ FERRAN, MILTON | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 308931 | MARTINEZ FERRER, ANNETTE | REDACTED | CABOROJO | PR | 00623 | REDACTED |
| 308933 | MARTINEZ FERRER, EVELYN | REDACTED | CABO ROJO | PR | 00623-9712 | REDACTED |
| 308934 | MARTINEZ FERRER, LETTY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 308935 | MARTINEZ FERRER, LIZBETH | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 801218 | MARTINEZ FERRER, LIZBETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 308937 | MARTINEZ FERRER, NELSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 801219 | MARTINEZ FERRER, NELSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 308939 | MARTINEZ FIGUERAS, HECTOR A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 308940 | MARTINEZ FIGUEREO, ESPERANZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 308942 | MARTINEZ FIGUEROA, ADELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 308943 | MARTINEZ FIGUEROA, ALFREDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 801220 | MARTINEZ FIGUEROA, ANGERIS N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 308944 | MARTINEZ FIGUEROA, ANTONIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 308945 | Martinez Figueroa, Arelis | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 308946 | MARTINEZ FIGUEROA, BARBARA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 801221 | MARTINEZ FIGUEROA, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 308947 | MARTINEZ FIGUEROA, BYRON | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 308948 | MARTINEZ FIGUEROA, CARLOS M | REDACTED | OROCOVIS | PR | 00720-0666 | REDACTED |
| 308949 | MARTINEZ FIGUEROA, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 308951 | MARTINEZ FIGUEROA, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 308952 | MARTINEZ FIGUEROA, CARMEN N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 308953 | MARTINEZ FIGUEROA, DALILA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 308955 | MARTINEZ FIGUEROA, EDWIN | REDACTED | ARECIBO | PR | 00602 | REDACTED |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 308957 | MARTINEZ FIGUEROA, EVELYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 308958 | MARTINEZ FIGUEROA, EVELYN | REDACTED | LAS PIEDDAS | PR | 00771-9728 | REDACTED |
| 308959 | MARTINEZ FIGUEROA, FRANK | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 308960 | MARTINEZ FIGUEROA, GERRY ONEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 308961 | MARTINEZ FIGUEROA, GISELA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 308962 | MARTINEZ FIGUEROA, GLORIA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 308963 | MARTINEZ FIGUEROA, HELEN | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 308964 | Martinez Figueroa, Heriberto | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 308966 | MARTINEZ FIGUEROA, IVONNE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 308967 | MARTINEZ FIGUEROA, JERENE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 308968 | MARTINEZ FIGUEROA, JORGE A. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 308970 | Martinez Figueroa, Joselyne | REDACTED | Guayama | PR | 00784 | REDACTED |
| 308971 | MARTINEZ FIGUEROA, JUAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 308972 | MARTINEZ FIGUEROA, JUAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 308973 | MARTINEZ FIGUEROA, KEVIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 308974 | MARTINEZ FIGUEROA, LUIS R. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 801222 | MARTINEZ FIGUEROA, MAILYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 308976 | MARTINEZ FIGUEROA, MARISOL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 308977 | Martinez Figueroa, Mary A | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 308978 | MARTINEZ FIGUEROA, NELLY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 308979 | MARTINEZ FIGUEROA, NELSON | REDACTED | BAYAMON | PR | 00985 | REDACTED |
| 308981 | MARTINEZ FIGUEROA, NILSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 308982 | MARTINEZ FIGUEROA, NILSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 308983 | MARTINEZ FIGUEROA, ONIZ | REDACTED | PONCE | PR | 00780 | REDACTED |
| 308985 | MARTINEZ FIGUEROA, PEDRO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 308987 | MARTINEZ FIGUEROA, PEDRO I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 308988 | MARTINEZ FIGUEROA, PEDRO J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 308989 | MARTINEZ FIGUEROA, RAMESIS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 308990 | MARTINEZ FIGUEROA, RAMONA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 308991 | MARTINEZ FIGUEROA, RAQUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 801223 | MARTINEZ FIGUEROA, ROBERT W | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 308992 | MARTINEZ FIGUEROA, ROSA M. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 308993 | MARTINEZ FIGUEROA, RUTHIE G | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 801224 | MARTINEZ FIGUEROA, SANDRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 308994 | MARTINEZ FIGUEROA, SANDRA | REDACTED | CAMUY | PR | 00627-9847 | REDACTED |
| 308995 | MARTINEZ FIGUEROA, SONIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 801225 | MARTINEZ FIGUEROA, YERITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 309000 | MARTINEZ FIGUEROA, YERITZA | REDACTED | BAYAMON | PR | 00957-3903 | REDACTED |
| 309004 | MARTINEZ FLECHA, IVAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 309005 | MARTINEZ FLECHA, MALENY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 309006 | Martinez Flecha, Miguel A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 801226 | MARTINEZ FLORES, AGNES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 309008 | MARTINEZ FLORES, AGNES J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 309009 | MARTINEZ FLORES, ANGEL | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 309010 | MARTINEZ FLORES, ELIA R | REDACTED | MOROVIS | PR | 00681 | REDACTED |
| 309011 | MARTINEZ FLORES, GLORIA E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 309013 | Martinez Flores, Israel | REDACTED | San German | PR | 00683 | REDACTED |
| 309015 | MARTINEZ FLORES, JAVIER A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 309017 | MARTINEZ FLORES, LINO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 309018 | MARTINEZ FLORES, LUZ M | REDACTED | JUNCOS | PR | 00777-9714 | REDACTED |
| 309019 | MARTINEZ FLORES, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 801227 | MARTINEZ FLORES, MARIELY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 309020 | MARTINEZ FLORES, MINERVA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 309022 | MARTINEZ FLORES, NANCY | REDACTED | CABO ROJO | PR | 00683 | REDACTED |
| 801228 | MARTINEZ FLORES, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 309024 | Martinez Flores, Rolando | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 309026 | MARTINEZ FONALLEDAS, ELIZABETH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 309027 | MARTINEZ FONALLEDAS, REBECA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 309028 | MARTINEZ FONSECA, MAYRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 309029 | MARTINEZ FONSECA, MIGUEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 309032 | MARTINEZ FONTAN, MOISES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 309033 | MARTINEZ FONTAN, MOISES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 309034 | MARTINEZ FONTANEZ, AIDA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 309035 | MARTINEZ FONTANEZ, CARLOS | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 309037 | MARTINEZ FONTANEZ, EDWIN | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 309038 | MARTINEZ FONTANEZ, HIRAM | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 309039 | MARTINEZ FONTANEZ, IVETTE Y. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 309040 | Martinez Fontanez, Jose J | REDACTED | Cidra | PR | 00739 | REDACTED |
| 309042 | MARTINEZ FONTANEZ, MAGALI | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 309044 | MARTINEZ FONTANEZ, MIGUEL A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 309045 | MARTINEZ FONTANEZ, RUBEN | REDACTED | ARROYO | PR | 00714-0570 | REDACTED |
| 801229 | MARTINEZ FONTANEZ, SUJEIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801230 | MARTINEZ FONTANEZ, XAVIER A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 801231 | MARTINEZ FORESTIER, OMAR E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 309048 | MARTINEZ FORESTIER, OMAR E | REDACTED | PONCE | PR | 00780-0947 | REDACTED |
| 309049 | MARTINEZ FORESTIER, TANIA Y | REDACTED | PONCE | PR | 00780 | REDACTED |
| 309051 | MARTINEZ FORNES, MYRNA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 309053 | MARTINEZ FORTIER, AMARY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801232 | MARTINEZ FORTIER, AMARY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 309055 | MARTINEZ FORTIER, JENIL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 309056 | MARTINEZ FORTIER, JUDITH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 309057 | MARTINEZ FORTIER, MARIA S | REDACTED | PONCE | PR | 00731 | REDACTED |
| 309058 | MARTINEZ FRANCESCHI, PAULA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 309059 | MARTINEZ FRANCISCO, NANCY T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 309061 | MARTINEZ FRANQUI, RICARDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 309062 | MARTINEZ FRATICELLI, AIDA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 309066 | MARTINEZ FREIGHT, MARCOS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 309068 | MARTINEZ FREYTES, WADDIE E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 309069 | Martinez Freytes, Wailany | REDACTED | Guayama | PR | 00784 | REDACTED |
| 309070 | MARTINEZ FRIEND, SANTOS | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 309071 | MARTINEZ FUENTES, ADA R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 309072 | MARTINEZ FUENTES, EVELYN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 309074 | MARTINEZ FUENTES, HETHZAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 309075 | MARTINEZ FUENTES, INDIRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 801233 | MARTINEZ FUENTES, INDIRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 309076 | MARTINEZ FUENTES, JOSE L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 801234 | MARTINEZ FUENTES, KARLA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 309078 | MARTINEZ FUENTES, LYDIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 309079 | Martinez Fuentes, Marisol | REDACTED | Carolina | PR | 00983 | REDACTED |
| 309080 | MARTINEZ FUENTES, MARISOL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 309082 | MARTINEZ FUENTES, NITZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 309084 | Martinez Fuentes, Reinaldo | REDACTED | San Juan | PR | 00915 | REDACTED |
| 309085 | MARTINEZ FUENTES, WALTER | REDACTED | San Juan | PR | 00984 | REDACTED |
| 309086 | MARTINEZ FUENTES, WALTER | REDACTED | CAROLINA | PR | 00988-0081 | REDACTED |
| 309087 | MARTINEZ FUSTER, LISANDRA | REDACTED | PONCE | PR | 00731-4159 | REDACTED |
| 309090 | MARTINEZ GALARZA, BENIGNA | REDACTED | GUAYANILLA | PR | 00656-0511 | REDACTED |
| 309091 | MARTINEZ GALARZA, JACKELINE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 309092 | MARTINEZ GALARZA, LUZ E. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 309093 | MARTINEZ GALLARDO, ROSARIO | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 309094 | MARTINEZ GALLETTI, NIEVES | REDACTED | PONCE | PR | 00731-2371 | REDACTED |
| 309095 | MARTINEZ GALVEZ, RAMON | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 309098 | MARTINEZ GARAYALDE, BRUNILDA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 309099 | MARTINEZ GARCED, AILEENE M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 309102 | MARTINEZ GARCIA, AIDA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 309103 | MARTINEZ GARCIA, AMARILYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 309105 | MARTINEZ GARCIA, ANA P. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 309106 | MARTINEZ GARCIA, ANDRES M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 309107 | MARTINEZ GARCIA, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 309108 | Martinez Garcia, Angel L | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 309110 | MARTINEZ GARCIA, BRUNILDA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 801235 | MARTINEZ GARCIA, CARMEN G | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 309117 | MARTINEZ GARCIA, EDDIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309118 | Martinez Garcia, Edward | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 309119 | MARTINEZ GARCIA, ELIZABETH | REDACTED | San Juan | PR | 00961 | REDACTED |
| 309120 | MARTINEZ GARCIA, ELIZABETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 309121 | MARTINEZ GARCIA, ELSA I | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 801236 | MARTINEZ GARCIA, ENRIQUE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 309122 | MARTINEZ GARCIA, ERIC | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 309123 | MARTINEZ GARCIA, ERIC | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 309126 | MARTINEZ GARCIA, HECTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 309128 | MARTINEZ GARCIA, HECTOR L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309129 | MARTINEZ GARCIA, HEIDI | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 801237 | MARTINEZ GARCIA, HEIDI M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 801238 | MARTINEZ GARCIA, HEIDI M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 801239 | MARTINEZ GARCIA, ILEANY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 309130 | MARTINEZ GARCIA, IRIS L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 309131 | MARTINEZ GARCIA, IRIS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309132 | MARTINEZ GARCIA, ISRAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 801240 | MARTINEZ GARCIA, JACQUELINE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 309136 | MARTINEZ GARCIA, JAIME L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 309137 | MARTINEZ GARCIA, JOSE A. | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 309138 | MARTINEZ GARCIA, JOSE D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 309139 | MARTINEZ GARCIA, JOSUE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 309141 | MARTINEZ GARCIA, JUAN R | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 309142 | MARTINEZ GARCIA, JUAN S. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 309143 | MARTINEZ GARCIA, JUANITO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 309145 | MARTINEZ GARCIA, LETICIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 801241 | MARTINEZ GARCIA, LETICIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 309148 | MARTINEZ GARCIA, LUZ D | REDACTED | SANTURCE | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 309149 | MARTINEZ GARCIA, LYANNE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 309150 | MARTINEZ GARCIA, MANUELA | REDACTED | PENUELAS | PR | 00624-9204 | REDACTED |
| 309151 | Martinez Garcia, Marcos R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 309152 | MARTINEZ GARCIA, MARGARITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801242 | MARTINEZ GARCIA, MARGARITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 309153 | MARTINEZ GARCIA, MARGARITA AMELIA | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 309154 | MARTINEZ GARCIA, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 801243 | MARTINEZ GARCIA, MARIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 801244 | MARTINEZ GARCIA, MARIA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 309155 | MARTINEZ GARCIA, MARILUZ | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 309156 | MARTINEZ GARCIA, MARISOL | REDACTED | TOA BAJA | PR | 00951-0768 | REDACTED |
| 309158 | MARTINEZ GARCIA, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 309159 | MARTINEZ GARCIA, MIGUEL A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801245 | MARTINEZ GARCIA, MISAEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 801246 | MARTINEZ GARCIA, MOISES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 309160 | MARTINEZ GARCIA, MYRIAM | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 309161 | MARTINEZ GARCIA, NOEL | REDACTED | RIO GRANDE | PR | 00745-9718 | REDACTED |
| 309162 | MARTINEZ GARCIA, NOEMI | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 309163 | MARTINEZ GARCIA, RAFAEL | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 309164 | MARTINEZ GARCIA, RAFAEL J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 309166 | MARTINEZ GARCIA, RAMON A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 309167 | MARTINEZ GARCIA, RAUL A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 309170 | MARTINEZ GARCIA, ROSA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 309171 | MARTINEZ GARCIA, ROSA H | REDACTED | BAYAMON | PR | 00956-9650 | REDACTED |
| 309173 | MARTINEZ GARCIA, SARA E. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 309174 | MARTINEZ GARCIA, SOL A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 309175 | MARTINEZ GARCIA, SONIA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 309176 | MARTINEZ GARCIA, SONIA | REDACTED | ARECIBO | PR | 00612-3111 | REDACTED |
| 801247 | MARTINEZ GARCIA, SORGALIM | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 801248 | MARTINEZ GARCIA, TERESITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 309177 | MARTINEZ GARCIA, TERESITA | REDACTED | DORADO | PR | 00646-0893 | REDACTED |
| 309178 | MARTINEZ GARCIA, VERMA L. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 309182 | Martinez Garcia, Yesenia | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 309183 | Martinez Garcia, Yokarlo | REDACTED | San Juan | PR | 00924 | REDACTED |
| 801249 | MARTINEZ GARRIGA, SAYRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 309185 | MARTINEZ GASTON, MILAGROS I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 309186 | MARTINEZ GAUD, JONATHAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 309187 | MARTINEZ GAUD, MAYRA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 801250 | MARTINEZ GAUD, MAYRA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 309189 | MARTINEZ GEIGEL, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 309190 | MARTINEZ GEIGEL, MARIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 309191 | MARTINEZ GERENA, GRENDALIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 309192 | Martinez Gerena, Juan | REDACTED | Yabucoa | PR | 00795 | REDACTED |
| 309194 | MARTINEZ GERENA, LINEXY M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 309195 | MARTINEZ GERENA, MELVIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 309196 | MARTINEZ GERENA, MELVIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 309198 | MARTINEZ GERENA, NEREIDA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 309199 | MARTINEZ GERENA, SONIA B. | REDACTED | SAN JUAN | PR | 00928-4619 | REDACTED |
| 309200 | MARTINEZ GERENA, SONIA B. | REDACTED | San Juan | PR | 00928-4619 | REDACTED |
| 309201 | MARTINEZ GERENA, ULDALIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 309202 | MARTINEZ GERENA, ULDAMAR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 309205 | Martinez Ghigliotti, Ernie | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 309207 | MARTINEZ GIRAL, NANCY | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 801251 | MARTINEZ GIRAL, NANCY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 309208 | MARTINEZ GIRALD, LIZZETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801252 | MARTINEZ GIRALD, LIZZETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 309209 | MARTINEZ GIRALDEZ, SANDRA R. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 309210 | MARTINEZ GIRAUD, MANUEL B | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 309211 | MARTINEZ GODOY, MIRIAM J | REDACTED | SAN JUAN | PR | 00921-3313 | REDACTED |
| 309212 | MARTINEZ GOGLAS, AGNES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 309213 | MARTINEZ GOMEZ, ANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 309214 | MARTINEZ GOMEZ, ANGEL | REDACTED | GUAYANILLA | PR | 00656-9742 | REDACTED |
| 309215 | MARTINEZ GOMEZ, BLANCA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 309219 | MARTINEZ GOMEZ, ILEANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801253 | MARTINEZ GOMEZ, ILEANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 309220 | MARTINEZ GOMEZ, JAYMIR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 801254 | MARTINEZ GOMEZ, LUIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 801255 | MARTINEZ GOMEZ, LUIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 309221 | MARTINEZ GOMEZ, LUIS A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 309222 | MARTINEZ GOMEZ, MAYRA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 309225 | MARTINEZ GOMEZ, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 309226 | MARTINEZ GOMEZ, SABRINA V | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 309227 | MARTINEZ GOMEZ, SANTOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 309228 | MARTINEZ GOMEZ, SOTERO | REDACTED | San Juan | PR | 00777 | REDACTED |
| 309230 | Martinez Gomez, William | REDACTED | Guayama | PR | 00784 | REDACTED |
| 309231 | MARTINEZ GONZALES, WILFR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 309233 | MARTINEZ GONZALEZ, ADELEEN | REDACTED | CAROLINA | PR | 00986-8148 | REDACTED |
| 309235 | MARTINEZ GONZALEZ, AIXA N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 309236 | MARTINEZ GONZALEZ, ALEXANDRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 309237 | MARTINEZ GONZALEZ, ALICIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 801256 | MARTINEZ GONZALEZ, ALMARIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 309238 | MARTINEZ GONZALEZ, ANA D. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 309240 | MARTINEZ GONZALEZ, ANA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 309241 | MARTINEZ GONZALEZ, ANA M. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 309244 | MARTINEZ GONZALEZ, ANDY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 309245 | MARTINEZ GONZALEZ, ANDY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 309248 | MARTINEZ GONZALEZ, ANGEL L. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 309249 | MARTINEZ GONZALEZ, BETHZAIDA | REDACTED | GUAYAMA | PR | 00784-9702 | REDACTED |
| 801257 | MARTINEZ GONZALEZ, BRENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 309250 | MARTINEZ GONZALEZ, BRENDA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 309251 | MARTINEZ GONZALEZ, CAMILLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 801258 | MARTINEZ GONZALEZ, CAMILLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 801259 | MARTINEZ GONZALEZ, CARINEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 801260 | MARTINEZ GONZALEZ, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 309256 | MARTINEZ GONZALEZ, CARMEN G | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801261 | MARTINEZ GONZALEZ, CARMEN G | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 309257 | MARTINEZ GONZALEZ, CARMEN L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 309259 | MARTINEZ GONZALEZ, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 309260 | Martinez Gonzalez, Carmen M | REDACTED | Catano | PR | 00963 | REDACTED |
| 309261 | MARTINEZ GONZALEZ, CARMEN Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 309262 | MARTINEZ GONZALEZ, CHARLES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 309263 | MARTINEZ GONZALEZ, CRISTINA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 309264 | MARTINEZ GONZALEZ, DAISY I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309265 | Martinez Gonzalez, Daniel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 309267 | MARTINEZ GONZALEZ, DIAMARYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 801262 | MARTINEZ GONZALEZ, DOLLY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 309268 | MARTINEZ GONZALEZ, DOLLY I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 801263 | MARTINEZ GONZALEZ, EDGARDO M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 309270 | MARTINEZ GONZALEZ, ELBA J | REDACTED | MOCA | PR | 00676-9612 | REDACTED |
| 309271 | MARTINEZ GONZALEZ, ELISEO | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 309272 | MARTINEZ GONZALEZ, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 801264 | MARTINEZ GONZALEZ, ELIZABETH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 801265 | MARTINEZ GONZALEZ, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 309274 | MARTINEZ GONZALEZ, ELSA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 309276 | MARTINEZ GONZALEZ, EVELYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 309277 | MARTINEZ GONZALEZ, FELIX J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 309279 | MARTINEZ GONZALEZ, FRANCES I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 801266 | MARTINEZ GONZALEZ, FRANCES I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 801267 | MARTINEZ GONZALEZ, FRANK | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 309280 | MARTINEZ GONZALEZ, FRANK | REDACTED | CAMUY | PR | 00627-2204 | REDACTED |
| 309284 | MARTINEZ GONZALEZ, GRACIELA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 309285 | MARTINEZ GONZALEZ, GRISELA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 309286 | MARTINEZ GONZALEZ, GUADALUPE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 801268 | MARTINEZ GONZALEZ, HEROILDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 309288 | MARTINEZ GONZALEZ, ILIANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 309289 | MARTINEZ GONZALEZ, IRIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 309290 | MARTINEZ GONZALEZ, IRIS Y | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 309291 | MARTINEZ GONZALEZ, IRMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 309292 | MARTINEZ GONZALEZ, ISABEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 309293 | MARTINEZ GONZALEZ, ISABEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 309295 | MARTINEZ GONZALEZ, ISLEM M | REDACTED | AGUAS BUENAS | PR | 00703-3018 | REDACTED |
| 309296 | MARTINEZ GONZALEZ, IVETTE M | REDACTED | LARES | PR | 00669-0958 | REDACTED |
| 801269 | MARTINEZ GONZALEZ, IVY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 309297 | MARTINEZ GONZALEZ, IVY C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 801270 | MARTINEZ GONZALEZ, JACQUELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 309298 | MARTINEZ GONZALEZ, JANET | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 309299 | Martinez Gonzalez, Janet | REDACTED | Aquirre | PR | 00704 | REDACTED |
| 309300 | MARTINEZ GONZALEZ, JANET | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801271 | MARTINEZ GONZALEZ, JANET | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 309301 | MARTINEZ GONZALEZ, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 309303 | MARTINEZ GONZALEZ, JEANNETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 309307 | MARTINEZ GONZALEZ, JESUS S | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 309308 | MARTINEZ GONZALEZ, JOHANNA J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 801272 | MARTINEZ GONZALEZ, JOHANNY | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 309309 | MARTINEZ GONZALEZ, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 309258 | Martinez Gonzalez, Jose A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 309313 | MARTINEZ GONZALEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 309314 | Martinez Gonzalez, Jose F | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 309315 | MARTINEZ GONZALEZ, JOSE G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 309316 | MARTINEZ GONZALEZ, JOSE L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 309317 | MARTINEZ GONZALEZ, JOSE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 309318 | MARTINEZ GONZALEZ, JUAN J | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 309319 | MARTINEZ GONZALEZ, JUAN R | REDACTED | TOA BAJA | PR | 00949-2628 | REDACTED |
| 309320 | MARTINEZ GONZALEZ, JUAN V. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 309321 | MARTINEZ GONZALEZ, JUANCARLOS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 309322 | Martinez Gonzalez, Julio C | REDACTED | Guanica | PR | 00653 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 309324 | MARTINEZ GONZALEZ, KIMMY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 801273 | MARTINEZ GONZALEZ, LEISHLA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 309326 | Martinez Gonzalez, Lianis M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 309327 | MARTINEZ GONZALEZ, LILLIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 801274 | MARTINEZ GONZALEZ, LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 309331 | MARTINEZ GONZALEZ, LUIS | REDACTED | LARES | PR | 00669-0692 | REDACTED |
| 309334 | MARTINEZ GONZALEZ, LYDIA E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 309336 | MARTINEZ GONZALEZ, MAIRIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309337 | MARTINEZ GONZALEZ, MALIEVI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 309338 | MARTINEZ GONZALEZ, MARCOS J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 801275 | MARTINEZ GONZALEZ, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309339 | MARTINEZ GONZALEZ, MARIA D | REDACTED | LARES | PR | 00669-0692 | REDACTED |
| 309340 | MARTINEZ GONZALEZ, MARIA DE LOS A | REDACTED | NARANJITO | PR | 00719-9708 | REDACTED |
| 309343 | MARTINEZ GONZALEZ, MARIA E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 309344 | MARTINEZ GONZALEZ, MARIA TERESA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 309345 | MARTINEZ GONZALEZ, MARIA_DE_A. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 801276 | MARTINEZ GONZALEZ, MELISSA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 309346 | MARTINEZ GONZALEZ, MELVIN A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309347 | MARTINEZ GONZALEZ, MICHADY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 309349 | MARTINEZ GONZALEZ, MIGDALIA | REDACTED | CAGUAS | PR | 00725-9720 | REDACTED |
| 309350 | MARTINEZ GONZALEZ, MIGUEL | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 801277 | MARTINEZ GONZALEZ, MILAGROS E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 309351 | MARTINEZ GONZALEZ, MILDRED | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 309352 | MARTINEZ GONZALEZ, MISAEL L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 309353 | MARTINEZ GONZALEZ, MYRNA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 309354 | MARTINEZ GONZALEZ, MYRNA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 801278 | MARTINEZ GONZALEZ, MYRNA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 309355 | MARTINEZ GONZALEZ, NAITZABES | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 309357 | MARTINEZ GONZALEZ, NATALIA VANESSA | REDACTED | TRUJILLO | PR | 00976 | REDACTED |
| 801279 | MARTINEZ GONZALEZ, NELSON | REDACTED | PONCE | PR | 00730 | REDACTED |
| 309358 | MARTINEZ GONZALEZ, NEREIDA | REDACTED | COROZAL | PR | 00783-9710 | REDACTED |
| 309359 | MARTINEZ GONZALEZ, NYDIA | REDACTED | San Juan | PR | 00987 | REDACTED |
| 309360 | MARTINEZ GONZALEZ, NYDIA | REDACTED | CAGUAS | PR | 00725-9624 | REDACTED |
| 309362 | MARTINEZ GONZALEZ, OMAYRA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 309365 | MARTINEZ GONZALEZ, PEDRO J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 801280 | MARTINEZ GONZALEZ, RICARDO O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 309368 | MARTINEZ GONZALEZ, RICHARD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 309369 | MARTINEZ GONZALEZ, ROSA | REDACTED | San Juan | PR | 00732-0604 | REDACTED |
| 309370 | MARTINEZ GONZALEZ, ROSA M | REDACTED | LARES | PR | 00669-0704 | REDACTED |
| 309371 | MARTINEZ GONZALEZ, RUTH | REDACTED | CAGUAS | PR | 00717-1353 | REDACTED |
| 309372 | MARTINEZ GONZALEZ, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309374 | MARTINEZ GONZALEZ, SHAURY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 801281 | MARTINEZ GONZALEZ, STEVEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 309376 | MARTINEZ GONZALEZ, URDES JUAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 309377 | MARTINEZ GONZALEZ, VICTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 309379 | MARTINEZ GONZALEZ, VILMA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 801282 | MARTINEZ GONZALEZ, VIRGINIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 309380 | MARTINEZ GONZALEZ, VIRGINIA | REDACTED | GUANICA | PR | 00653-0016 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 309381 | MARTINEZ GONZALEZ, VIVIAN | REDACTED | TOA BAJA | PR | 00949-3123 | REDACTED |
| 309382 | MARTINEZ GONZALEZ, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309383 | MARTINEZ GONZALEZ, WILFREDO | REDACTED | CATA¥O | PR | 00962 | REDACTED |
| 309384 | MARTINEZ GONZALEZ, WILIEZER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 309385 | MARTINEZ GONZALEZ, WILMA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 801283 | MARTINEZ GONZALEZ, WILMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309386 | MARTINEZ GONZALEZ, WILMA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309387 | MARTINEZ GONZALEZ, WILMARIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 801284 | MARTINEZ GONZALEZ, YANIRA M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 309388 | Martinez Gonzalez, Yolanda | REDACTED | Catano | PR | 00963 | REDACTED |
| 309389 | MARTINEZ GONZALEZ, ZILMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 309391 | MARTINEZ GONZALEZZ, MARYLEEN | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 309392 | MARTINEZ GORBEA, SANDRA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 801285 | MARTINEZ GORBEA, SANDRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 801286 | MARTINEZ GORDILLO, ANGELICA M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 309393 | MARTINEZ GORDILLO, SULLY M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 309394 | MARTINEZ GORDILS, GLORIA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801287 | MARTINEZ GORDILS, MILKA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801288 | MARTINEZ GORGAS, FELIPE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 309398 | MARTINEZ GRACIA, JAVIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801289 | MARTINEZ GRACIA, YILEANY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 309401 | Martinez Graniela, Miguel A | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 309402 | MARTINEZ GRAULAU, CARMEN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 309403 | MARTINEZ GRAULAU, HECTOR | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 801290 | MARTINEZ GREEN, HIRAM Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 309404 | MARTINEZ GRUEIRO, GABRIEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 309405 | MARTINEZ GUADALUPE, DAISY | REDACTED | JUNCOS II | PR | 00777 | REDACTED |
| 309406 | MARTINEZ GUADALUPE, MIGUEL A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 309407 | MARTINEZ GUADALUPE, NAYLIANA D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 309410 | MARTINEZ GUERRIDO, MARIE E | REDACTED | SABANA SECA | PR | 00952-0175 | REDACTED |
| 309411 | MARTINEZ GUERRIDO, VICTOR M | REDACTED | TOA BAJA | PR | 00952-0175 | REDACTED |
| 309412 | MARTINEZ GUEVARA, ANTONIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 801291 | MARTINEZ GUEVARA, ANTONIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 309413 | MARTINEZ GUEVARA, AURIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 309414 | MARTINEZ GUEVARA, ELIZABETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 309415 | MARTINEZ GUEVARA, SHEILA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 801292 | MARTINEZ GUILLEN, MARY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 309418 | MARTINEZ GUILLEN, MARY E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 309421 | MARTINEZ GUTIERREZ, ANGEL L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 309422 | MARTINEZ GUTIERREZ, CARMELO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 309423 | MARTINEZ GUTIERREZ, CARMEN M | REDACTED | CAYEY | PR | 00737-0192 | REDACTED |
| 309424 | MARTINEZ GUTIERREZ, EDWIN | REDACTED | San Juan | PR | 00923 | REDACTED |
| 309425 | MARTINEZ GUTIERREZ, EDWIN A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 309426 | MARTINEZ GUTIERREZ, IRIS A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 309428 | MARTINEZ GUTIERREZ, JUANITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 309429 | MARTINEZ GUTIERREZ, MARIA I | REDACTED | San Juan | PR | 00919-3104 | REDACTED |
| 309430 | MARTINEZ GUTIERREZ, NELSON | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 309432 | MARTINEZ GUTIERREZ, SUHAIL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 309433 | MARTINEZ GUTIERREZ, WALESKA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 309435 | MARTINEZ GUZMAN, AIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 309436 | MARTINEZ GUZMAN, AIDA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 309438 | MARTINEZ GUZMAN, ANA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801293 | MARTINEZ GUZMAN, ANA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309440 | MARTINEZ GUZMAN, ANGEL J | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 309441 | MARTINEZ GUZMAN, BERNABE | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 801294 | MARTINEZ GUZMAN, BERNABE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801295 | MARTINEZ GUZMAN, BERNABE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801296 | MARTINEZ GUZMAN, CARMELO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 309442 | MARTINEZ GUZMAN, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 801297 | MARTINEZ GUZMAN, CARMEN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 309443 | MARTINEZ GUZMAN, CARMEN M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 309444 | MARTINEZ GUZMAN, DELSY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 309445 | MARTINEZ GUZMAN, DELSY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 309446 | MARTINEZ GUZMAN, DENISSE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 801298 | MARTINEZ GUZMAN, DEYANEIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 309447 | MARTINEZ GUZMAN, DIANA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 309448 | MARTINEZ GUZMAN, DORIA A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 309449 | MARTINEZ GUZMAN, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309451 | MARTINEZ GUZMAN, EVELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801299 | MARTINEZ GUZMAN, EVELYN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 309452 | Martinez Guzman, Frank | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 309453 | MARTINEZ GUZMAN, GUILLERMO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 309456 | MARTINEZ GUZMAN, JESUS E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 801300 | MARTINEZ GUZMAN, JEZRAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 309457 | MARTINEZ GUZMAN, JOSE A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 309458 | MARTINEZ GUZMAN, JUAN L | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 309459 | MARTINEZ GUZMAN, JUNIOR H | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 309460 | MARTINEZ GUZMAN, LAURA A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 801301 | MARTINEZ GUZMAN, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309461 | MARTINEZ GUZMAN, MARIELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 309462 | MARTINEZ GUZMAN, MARISOL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 309463 | MARTINEZ GUZMAN, MELVIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 309464 | Martinez Guzman, Miguel A | REDACTED | S W Belmond | IA | 50421 | REDACTED |
| 309465 | MARTINEZ GUZMAN, MIGUEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 309466 | MARTINEZ GUZMAN, NORMA I. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 309467 | MARTINEZ GUZMAN, OMAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 801302 | MARTINEZ GUZMAN, OMAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 309468 | Martinez Guzman, Ruth E | REDACTED | Salinas | PR | 00704 | REDACTED |
| 309470 | MARTINEZ GUZMAN, YANIRA | REDACTED | TOA ALTA | PR | 00953-0941 | REDACTED |
| 309472 | MARTINEZ HALL, ROBERTO | REDACTED | SANTURCE | PR | 00915-4202 | REDACTED |
| 309473 | Martinez Harrison, Antonio Jose | REDACTED | Camuy | PR | 00627 | REDACTED |
| 309475 | Martinez Harrison, Jose Fco. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 309476 | MARTINEZ HARRISON, JUAN M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 309478 | MARTINEZ HENRIQUEZ, ANGEL E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 309479 | MARTINEZ HEREDIA, MAYDA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 801303 | MARTINEZ HERNAIZ, ROSANGELA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 309480 | Martinez Hernande, Miguel A | REDACTED | Gurabo | PR | 00778-9731 | REDACTED |
| 801304 | MARTINEZ HERNANDEZ, ADA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 309481 | MARTINEZ HERNANDEZ, ANA D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 309482 | MARTINEZ HERNANDEZ, ANDERSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 801305 | MARTINEZ HERNANDEZ, ANDERSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 309484 | MARTINEZ HERNANDEZ, ANIBAL A | REDACTED | MARICAO | PR | 00606 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 309486 | MARTINEZ HERNANDEZ, ANTONIA M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 309488 | MARTINEZ HERNANDEZ, ASHLEY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 309489 | MARTINEZ HERNANDEZ, AWILDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 309490 | MARTINEZ HERNANDEZ, BETHZAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 801306 | MARTINEZ HERNANDEZ, BETHZAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 309491 | MARTINEZ HERNANDEZ, BLANCA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 801307 | MARTINEZ HERNANDEZ, BLANCA I | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 309492 | MARTINEZ HERNANDEZ, CANDIDA R | REDACTED | PONCE | PR | 00716-0830 | REDACTED |
| 309493 | MARTINEZ HERNANDEZ, CARMEN L | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 309494 | MARTINEZ HERNANDEZ, CARMEN T. | REDACTED | Bayam¾n | PR | 00927 | REDACTED |
| 309495 | Martinez Hernandez, Carmen T. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 309496 | MARTINEZ HERNANDEZ, CESAR | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 309497 | Martinez Hernandez, Daniel | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 309498 | MARTINEZ HERNANDEZ, DEBBIE D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 309500 | MARTINEZ HERNANDEZ, DEREK M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 309503 | MARTINEZ HERNANDEZ, EILYN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 309504 | MARTINEZ HERNANDEZ, EMELINDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 309505 | MARTINEZ HERNANDEZ, EMMA C | REDACTED | CATANO | PR | 00962 | REDACTED |
| 309509 | MARTINEZ HERNANDEZ, GINESSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 309511 | MARTINEZ HERNANDEZ, GREGORIO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 801308 | MARTINEZ HERNANDEZ, GREGORIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 309512 | Martinez Hernandez, Harry A | REDACTED | Vega Baja | PR | 00693-9757 | REDACTED |
| 309514 | MARTINEZ HERNANDEZ, IGNACIO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 309515 | MARTINEZ HERNANDEZ, ISMAEL J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 309517 | MARTINEZ HERNANDEZ, IVONNE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 309518 | MARTINEZ HERNANDEZ, JANET | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 309519 | MARTINEZ HERNANDEZ, JAVIER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 309522 | MARTINEZ HERNANDEZ, JESUS M | REDACTED | OROCOVIS | PR | 00720-9409 | REDACTED |
| 309523 | MARTINEZ HERNANDEZ, JONATHAN | REDACTED | VEGA BAJA | PR. | 00693 | REDACTED |
| 309524 | MARTINEZ HERNANDEZ, JORGE | REDACTED | CATANO | P.R. | 00963 | REDACTED |
| 309525 | MARTINEZ HERNANDEZ, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 309528 | Martinez Hernandez, Jose R | REDACTED | Aguas Buenas | PR | 00703-9611 | REDACTED |
| 309529 | MARTINEZ HERNANDEZ, JOSE RAFAEL | REDACTED | SAN JUAN | PR | 00918-2890 | REDACTED |
| 801309 | MARTINEZ HERNANDEZ, KANIDZA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 309530 | MARTINEZ HERNANDEZ, KELLIAMS L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 309531 | MARTINEZ HERNANDEZ, LINETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 309532 | Martinez Hernandez, Linette | REDACTED | Manati | PR | 00674 | REDACTED |
| 309536 | MARTINEZ HERNANDEZ, LUIS O | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 309537 | MARTINEZ HERNANDEZ, LUISA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 309538 | MARTINEZ HERNANDEZ, LUIZA R | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 309539 | MARTINEZ HERNANDEZ, MARGARITA | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 309540 | MARTINEZ HERNANDEZ, MARIA A | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 309541 | MARTINEZ HERNANDEZ, MARIA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 309543 | MARTINEZ HERNANDEZ, MARIO | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 309544 | Martinez Hernandez, Melvin M | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 309546 | MARTINEZ HERNANDEZ, MIGUEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 309547 | MARTINEZ HERNANDEZ, MYRNA | REDACTED | SAN JUAN | PR | 00940-0080 | REDACTED |
| 309548 | MARTINEZ HERNANDEZ, NEFTALI | REDACTED | LARES | PR | 00669 | REDACTED |
| 309549 | MARTINEZ HERNANDEZ, NELSON | REDACTED | CIALES | PR | 00638 | REDACTED |
| 309550 | Martinez Hernandez, Nereida | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 309551 | Martinez Hernandez, Noel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 309553 | MARTINEZ HERNANDEZ, NORA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 801310 | MARTINEZ HERNANDEZ, NORA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 309555 | MARTINEZ HERNANDEZ, RAMONA | REDACTED | TRUJILLO ALTO | PR | 00976-9728 | REDACTED |
| 309558 | MARTINEZ HERNANDEZ, RICARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 309559 | MARTINEZ HERNANDEZ, ROBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 309560 | MARTINEZ HERNANDEZ, RUTH J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 309561 | MARTINEZ HERNANDEZ, SHANNA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 309563 | MARTINEZ HERNANDEZ, TATIANA | REDACTED | PONCE | PR | 00716-2900 | REDACTED |
| 309564 | MARTINEZ HERNANDEZ, TOMAS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 309565 | MARTINEZ HERNANDEZ, WILFREDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 309566 | MARTINEZ HERNANDEZ, YANINE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 309567 | MARTINEZ HERNANDEZ, YOANA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 309569 | MARTINEZ HERNANDEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 309570 | MARTINEZ HERNANDEZ, YOLYNERIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 801311 | MARTINEZ HERNANDEZ, YOLYNERIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 309571 | MARTINEZ HEYER, JENNIFFER | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 309572 | MARTINEZ HIDALGO, JOSE LUIS | REDACTED | AGUADILLA | PR | 00603-9741 | REDACTED |
| 309574 | MARTINEZ HIRALDO, MIRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 309576 | MARTINEZ HODGE, MYRA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 309577 | MARTINEZ HOMS, NATALIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 309578 | MARTINEZ HUERTAS, EMANUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 309581 | MARTINEZ HUMPREYS, DELIA | REDACTED | TOA ALTA | PR | 00953-7725 | REDACTED |
| 309585 | MARTINEZ ILLAS, LESLIE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 801312 | MARTINEZ ILLAS, LESLIE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 309586 | MARTINEZ INESTA, REINALDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801313 | MARTINEZ INFANTE, IRIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 309587 | MARTINEZ INFANTE, IRIS W | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 309591 | MARTINEZ IRAOLA, ROSA L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 309592 | MARTINEZ IRIZARRY, ALIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 309593 | MARTINEZ IRIZARRY, ANGEL | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 309594 | MARTINEZ IRIZARRY, BARTOLO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 309596 | MARTINEZ IRIZARRY, CARLOS M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 309597 | MARTINEZ IRIZARRY, CARMEN Y. | REDACTED | JUNCOS | PR | 00777-8509 | REDACTED |
| 309598 | MARTINEZ IRIZARRY, DELIA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 309600 | MARTINEZ IRIZARRY, EDDIE | REDACTED | PONCE | PR | 00717-1480 | REDACTED |
| 309601 | MARTINEZ IRIZARRY, ELSIE | REDACTED | MAYAGUEZ | PR | 00680-2278 | REDACTED |
| 309602 | MARTINEZ IRIZARRY, EVA A | REDACTED | LAJAS | PR | 00697 | REDACTED |
| 309603 | MARTINEZ IRIZARRY, JACQUELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 309604 | MARTINEZ IRIZARRY, JENIFFER | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 309605 | MARTINEZ IRIZARRY, JESUS D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 309606 | Martinez Irizarry, Jorge | REDACTED | Guanica | PR | 00653 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 801314 | MARTINEZ IRIZARRY, JORGE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 309607 | MARTINEZ IRIZARRY, LISA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 309608 | MARTINEZ IRIZARRY, MAGDALENA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 309609 | MARTINEZ IRIZARRY, MARIA M | REDACTED | LARES | PR | 00669-0394 | REDACTED |
| 309610 | Martinez Irizarry, Plinio | REDACTED | San German | PR | 00683 | REDACTED |
| 309611 | MARTINEZ IRIZARRY, WILFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 309612 | MARTINEZ IRIZARRY, WILSON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 309615 | MARTINEZ ISONA, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 309616 | MARTINEZ ISONA, MARIBEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 309617 | MARTINEZ ISONA, VICTORIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 309618 | MARTINEZ IZQUIERDO, MAYRA G | REDACTED | PONCE I | PR | 00716 | REDACTED |
| 309619 | MARTINEZ IZQUIERDO, VICTOR | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 309620 | MARTINEZ JAMES, NILDA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 309624 | MARTINEZ JIMENEZ, AIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 309626 | MARTINEZ JIMENEZ, ANGEL X | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 309627 | MARTINEZ JIMENEZ, ARLENE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 309628 | MARTINEZ JIMENEZ, ARNALDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 309629 | MARTINEZ JIMENEZ, BLANCA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 309631 | MARTINEZ JIMENEZ, CARLOS R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 309632 | MARTINEZ JIMENEZ, DENNYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 309633 | MARTINEZ JIMENEZ, DENNYS D. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 309634 | MARTINEZ JIMENEZ, EUNICE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 801315 | MARTINEZ JIMENEZ, EVANGELINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 309635 | MARTINEZ JIMENEZ, EVANGELINA | REDACTED | GUAYAMA | PR | 00654-0784 | REDACTED |
| 309636 | MARTINEZ JIMENEZ, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00976-2716 | REDACTED |
| 309637 | MARTINEZ JIMENEZ, FELICITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 801316 | MARTINEZ JIMENEZ, FELICITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 309638 | MARTINEZ JIMENEZ, GLENDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 309639 | MARTINEZ JIMENEZ, INES | REDACTED | VEGA BAJA | PR | 00693-5216 | REDACTED |
| 309640 | MARTINEZ JIMENEZ, JEASON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 801317 | MARTINEZ JIMENEZ, JIMMY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 309641 | Martinez Jimenez, Jose A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 309642 | MARTINEZ JIMENEZ, LILLIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 309644 | MARTINEZ JIMENEZ, LUIS I | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 309646 | MARTINEZ JIMENEZ, MILDRED | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 309647 | MARTINEZ JIMENEZ, MYRIAM T | REDACTED | BAYAMON | PR | 00960-1231 | REDACTED |
| 309649 | MARTINEZ JIMENEZ, REBECCA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 309650 | MARTINEZ JIMENEZ, SALLY ANN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 309651 | Martinez Jimenez, Samuel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 309653 | MARTINEZ JIMENEZ, TERESA A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 309655 | MARTINEZ JIMENEZ, ZULMA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 309656 | MARTINEZ JIMENEZ, ZULMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 309657 | MARTINEZ JOFFRE, ALICIA M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 309659 | MARTINEZ JORGE, ANGELA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 309660 | Martinez Jorge, Luis | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 309661 | MARTINEZ JR, ELI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 309663 | MARTINEZ JUARBE, IRIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 309664 | MARTINEZ JUARBE, PRISCILA | REDACTED | ISABELA | PR | 00662-1722 | REDACTED |
| 309665 | Martinez Juarbe, Wanda I | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 309666 | MARTINEZ JULIA, VILMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 309667 | MARTINEZ JURADO, ELBA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 309669 | MARTINEZ JURADO, MARIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 801318 | MARTINEZ JUSINO, AWILDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 309670 | Martinez Jusino, Edward | REDACTED | Lajas | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 309671 | Martinez Jusino, Enrique | REDACTED | Juncos | PR | 00777 | REDACTED |
| 309672 | Martinez Jusino, Eric | REDACTED | Edgewood | MD | 21040 | REDACTED |
| 309673 | Martinez Jusino, German | REDACTED | Juncos | PR | 00777 | REDACTED |
| 309676 | MARTINEZ JUSINO, RUBEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 309677 | MARTINEZ JUSTINIANO, MARIA D. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 309678 | Martinez Justiniano, Omandi | REDACTED | Enterprice | AL | 36330 | REDACTED |
| 309679 | Martinez Justino, Angel A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 309680 | MARTINEZ KIANEZ, JOANINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 309683 | MARTINEZ KIANEZ, JOANINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 309684 | MARTINEZ KIANEZ, ORLANDO JOEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 801319 | MARTINEZ KRIEGER, CARMEN M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 309685 | MARTINEZ LA SANTA, CATALINA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 309686 | Martinez La Santa, Samuel | REDACTED | Rio Grande | PR | 00744 | REDACTED |
| 309688 | MARTINEZ LABOY, ALEX | REDACTED | PONCE | PR | 00731 | REDACTED |
| 309689 | Martinez Laboy, Angel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 309690 | MARTINEZ LABOY, IRIS J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801320 | MARTINEZ LABOY, IRIS J. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 309691 | MARTINEZ LABOY, LIZZNALLIAM | REDACTED | PONCE | PR | 00732 | REDACTED |
| 309694 | MARTINEZ LABOY, MARIBEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 309696 | MARTINEZ LABOY, MIGUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 309697 | Martinez Laboy, Nerydmag | REDACTED | Villalba | PR | 00766 | REDACTED |
| 309698 | MARTINEZ LABOY, SABINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 309699 | MARTINEZ LABOY, SABINA | REDACTED | SAINT JUST STATION | PR | 00978 | REDACTED |
| 309701 | MARTINEZ LABRADOR, GLENDA LEE | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 309702 | MARTINEZ LAGARES, AIDA Z. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 309703 | MARTINEZ LAGARES, JUANITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801321 | MARTINEZ LAGUNA, GLORISOL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 309705 | MARTINEZ LAGUNA, INGRID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 309706 | MARTINEZ LAMBERTY, FRANCES O. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 309707 | MARTINEZ LAMOURT, MADELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 309708 | MARTINEZ LANAUSSE, ESTHER | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 309709 | MARTINEZ LANAUSSE, MIRIAM | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801322 | MARTINEZ LANAUSSE, MIRIAM | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 309710 | MARTINEZ LANAUSSE, YOLANDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801323 | MARTINEZ LANAUSSE, YOLANDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 309711 | Martinez Landron, Jose Juan | REDACTED | Ponce | PR | 00731 | REDACTED |
| 801324 | MARTINEZ LAPORTE, WILNELIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 309715 | MARTINEZ LAPORTE, WILNELIA | REDACTED | CAYEY | PR | 00736-9516 | REDACTED |
| 309716 | MARTINEZ LARACUENTE, ROSANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 309717 | MARTINEZ LARIOS, BRENDA | REDACTED | BARRANQUITAS | PR | 00794-1095 | REDACTED |
| 309718 | MARTINEZ LARRACUENTE, ANA R | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 801325 | MARTINEZ LARRACUENTE, ANA R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 309719 | MARTINEZ LARRACUENTE, ANGEL L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 309720 | MARTINEZ LARRACUENTE, LUIS R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 309723 | MARTINEZ LAUREANO, KAREN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 309725 | MARTINEZ LAUREANO, VIRGEN M. | REDACTED | CAGUAS | PR | 00727-3246 | REDACTED |
| 309726 | MARTINEZ LAZU, AEDNA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 309727 | MARTINEZ LAZU, AEDNA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 309728 | MARTINEZ LAZU, CESAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 309729 | MARTINEZ LAZU, YERAMEL | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 309730 | Martinez Leandry, Antonio L. | REDACTED | Ponce | PR | 00733-6474 | REDACTED |
| 309732 | MARTINEZ LEBRON, CYNTHIA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 309733 | MARTINEZ LEBRON, CYNTHIA | REDACTED | SAN LORENZO | PR | 00754-4402 | REDACTED |
| 801326 | MARTINEZ LEBRON, CYNTHIA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 309735 | MARTINEZ LEBRON, EDGARDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 801327 | MARTINEZ LEBRON, GABRIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 309737 | MARTINEZ LEBRON, IVELISSE J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 309738 | MARTINEZ LEBRON, IVETTE | REDACTED | CAROLINA PR | PR | 00630 | REDACTED |
| 309741 | MARTINEZ LEBRON, MARCIANA | REDACTED | CABO ROJO | PR | 00623-3250 | REDACTED |
| 309743 | MARTINEZ LEBRON, RITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 309745 | MARTINEZ LEDESMA, LILIAN M. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 801328 | MARTINEZ LEDUC, JILL J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 309746 | MARTINEZ LEDUC, JILL J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 309747 | MARTINEZ LEDUC, JOSEPH L. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 309748 | MARTINEZ LEDUC, ROSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 309749 | MARTINEZ LEFRANC, JOSE J | REDACTED | PONCE | PR | 00715 | REDACTED |
| 309750 | MARTINEZ LEGARRETA, CAMILLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 309751 | MARTINEZ LEGRAND, AIDA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 309752 | MARTINEZ LEON, AWILDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 309753 | MARTINEZ LEON, AXEL I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 801329 | MARTINEZ LEON, CARLOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 309755 | MARTINEZ LEON, CARLOS M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 309756 | MARTINEZ LEON, JOSE G. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 309758 | MARTINEZ LEON, LUIS E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 309760 | MARTINEZ LEON, MIGDALIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 309761 | MARTINEZ LEON, WANDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 309762 | MARTINEZ LEON, YARISSA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 309763 | MARTINEZ LEON, YARISSA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 801330 | MARTINEZ LEONOR, ARTURO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 309764 | MARTINEZ LEONOR, ARTURO | REDACTED | YUBUCOA | PR | 00767-9506 | REDACTED |
| 309765 | MARTINEZ LEVEST, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 309767 | MARTINEZ LIMA, CECILIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 309770 | Martinez Liquet, Gladys | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 309773 | MARTINEZ LIRA, MARTHA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 309774 | MARTINEZ LIRA, MARTHA Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 801331 | MARTINEZ LIRANZO, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 309775 | MARTINEZ LIZARDI, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 309776 | MARTINEZ LLANTIN, ROSA H | REDACTED | MOROVIS | PR | 00687-7131 | REDACTED |
| 309778 | MARTINEZ LLAURADOR, ROSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 309780 | MARTINEZ LLOMPART, PATRICIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 309781 | MARTINEZ LOMBA, IRMA J | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 309783 | MARTINEZ LOPEZ, AGLEE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 801332 | MARTINEZ LOPEZ, AGLEE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 309785 | MARTINEZ LOPEZ, AIDA G. | REDACTED | LARES | PR | 00669 | REDACTED |
| 309786 | Martinez Lopez, Alexis | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 309788 | MARTINEZ LOPEZ, ANGELICA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 309790 | MARTINEZ LOPEZ, ANTONIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 309791 | MARTINEZ LOPEZ, ANTONIO M. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 801333 | MARTINEZ LOPEZ, BIXAIDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 309793 | MARTINEZ LOPEZ, BIXAIDA L | REDACTED | TOA BAJA | PR | 00951-0458 | REDACTED |
| 309794 | MARTINEZ LOPEZ, BRAYDELIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 801334 | MARTINEZ LOPEZ, CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 309795 | MARTINEZ LOPEZ, CARLOS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 309796 | MARTINEZ LOPEZ, CARMEN | REDACTED | BOQUERON | PR | 00622-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 309798 | MARTINEZ LOPEZ, CECILIANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 309799 | MARTINEZ LOPEZ, CLARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 309800 | MARTINEZ LOPEZ, CRISTY G. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 309801 | MARTINEZ LOPEZ, DANIEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 309802 | MARTINEZ LOPEZ, EDWIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 309805 | MARTINEZ LOPEZ, ELISAMUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 309806 | MARTINEZ LOPEZ, ENID DEL C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 309808 | MARTINEZ LOPEZ, ERICK J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 801335 | MARTINEZ LOPEZ, ERICK J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 309809 | MARTINEZ LOPEZ, EUNICE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 801336 | MARTINEZ LOPEZ, GLENDA L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 801337 | MARTINEZ LOPEZ, GRISEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 1257213 | MARTINEZ LOPEZ, GRISEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 309812 | Martinez Lopez, Hector M. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 309813 | MARTINEZ LOPEZ, HILDA I | REDACTED | GUAYAMA | PR | 01401 | REDACTED |
| 309814 | MARTINEZ LOPEZ, HIRAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 309815 | MARTINEZ LOPEZ, ILDEFONSO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 801338 | Martinez Lopez, ILLIA M | REDACTED | AGUA BUENAS | PR | 00703 | REDACTED |
| 309816 | MARTINEZ LOPEZ, INES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 309817 | MARTINEZ LOPEZ, IRIS Y | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 309818 | MARTINEZ LOPEZ, ISAMAR | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 309819 | MARTINEZ LOPEZ, IVELISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 801339 | MARTINEZ LOPEZ, IVELISSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 309820 | MARTINEZ LOPEZ, IVETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 309821 | Martinez Lopez, Javier | REDACTED | Cayey | PR | 00736 | REDACTED |
| 309823 | MARTINEZ LOPEZ, JAYLENE | REDACTED | CAGUAS | PR | 00925 | REDACTED |
| 309824 | MARTINEZ LOPEZ, JESSICA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 309825 | MARTINEZ LOPEZ, JEZZICA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 309828 | MARTINEZ LOPEZ, JOSE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 309830 | MARTINEZ LOPEZ, JOSE G. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 309831 | MARTINEZ LOPEZ, JOSE G. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 309832 | MARTINEZ LOPEZ, JOSE J | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 801340 | MARTINEZ LOPEZ, JOSEFINA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 309833 | MARTINEZ LOPEZ, JOSEFINA | REDACTED | OROCOVIS P R | PR | 00720-0000 | REDACTED |
| 801341 | MARTINEZ LOPEZ, JUAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 309834 | MARTINEZ LOPEZ, JUANITA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 309835 | MARTINEZ LOPEZ, JUANITA | REDACTED | SAN JUAN | PR | 00901-1428 | REDACTED |
| 309839 | MARTINEZ LOPEZ, LAURA | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 309840 | MARTINEZ LOPEZ, LIMARIE | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 309843 | MARTINEZ LOPEZ, LOURNET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 309845 | MARTINEZ LOPEZ, LUIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 309847 | MARTINEZ LOPEZ, LUZ M | REDACTED | CAGUAS | PR | 00725-9253 | REDACTED |
| 309849 | MARTINEZ LOPEZ, MANUEL F | REDACTED | COMERIO | PR | 00782-0794 | REDACTED |
| 309850 | Martinez Lopez, Marcos A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 309851 | MARTINEZ LOPEZ, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 309852 | MARTINEZ LOPEZ, MARIA DEL C | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 309853 | Martinez Lopez, Maria Del C | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 309854 | MARTINEZ LOPEZ, MARIA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 309855 | MARTINEZ LOPEZ, MARIA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 309856 | MARTINEZ LOPEZ, MARIA T | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 309857 | MARTINEZ LOPEZ, MARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 309858 | MARTINEZ LOPEZ, MARIBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 309860 | MARTINEZ LOPEZ, MARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 309862 | MARTINEZ LOPEZ, MARY A | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 309863 | MARTINEZ LOPEZ, MICHEL M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 309864 | MARTINEZ LOPEZ, MIRIAM | REDACTED | San Juan | PR | 00791 | REDACTED |
| 309865 | MARTINEZ LOPEZ, MYRNA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 801342 | MARTINEZ LOPEZ, MYRNA L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 309866 | MARTINEZ LOPEZ, NATVIR M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 309867 | MARTINEZ LOPEZ, NELSIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 801343 | MARTINEZ LOPEZ, NIMSI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 309869 | MARTINEZ LOPEZ, NORMA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 309870 | MARTINEZ LOPEZ, NORMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 309871 | MARTINEZ LOPEZ, OLVIA M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 309873 | MARTINEZ LOPEZ, PEDRO I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 309874 | MARTINEZ LOPEZ, RAFAELA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 309877 | Martinez Lopez, Ramon E | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 309880 | MARTINEZ LOPEZ, SANTOS A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 309881 | MARTINEZ LOPEZ, SONIA M | REDACTED | ANASCO | PR | 00610-0101 | REDACTED |
| 801344 | MARTINEZ LOPEZ, VERONICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 309883 | MARTINEZ LOPEZ, VICTOR J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 309884 | MARTINEZ LOPEZ, VICTORIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 309885 | MARTINEZ LOPEZ, WANDA E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 309886 | MARTINEZ LOPEZ, YADIRA | REDACTED | PONCE | PR | 00728-1165 | REDACTED |
| 309887 | MARTINEZ LOPEZ, YAMAIRA | REDACTED | SAN JUAN | OR | 00927 | REDACTED |
| 309888 | MARTINEZ LOPEZ, YANETT | REDACTED | MANATI | PR | 00674 | REDACTED |
| 309889 | MARTINEZ LOPEZ, YUBETSY | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 309890 | MARTINEZ LORENZANA, ELVISAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 309893 | Martinez Lorenzo, Jose W | REDACTED | Manati | PR | 00674 | REDACTED |
| 309894 | MARTINEZ LORENZO, MADELINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 309896 | Martinez Loubriel, Carlos | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 309897 | MARTINEZ LOUBRIEL, FRANCISCO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 801345 | MARTINEZ LOUCIL, VICTOR | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 309899 | MARTINEZ LOUCIL, VICTOR R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 309900 | MARTINEZ LOZADA, AMARILIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 801346 | MARTINEZ LOZADA, AMARILIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 309901 | MARTINEZ LOZADA, CARLOS A. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 309905 | MARTINEZ LOZADA, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 309906 | MARTINEZ LOZADA, MARIBEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 309907 | MARTINEZ LOZADA, MIGDALIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 801347 | MARTINEZ LOZADA, MIGDALIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 309909 | Martinez Lozada, Myraida M | REDACTED | Manati | PR | 00674 | REDACTED |
| 309910 | MARTINEZ LOZADA, NELIMAR | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 309910 | MARTINEZ LOZADA, NELIMAR | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 309912 | MARTINEZ LOZADA, WANDA I. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 309911 | MARTINEZ LOZADA, WANDA I. | REDACTED | SAN JUAN | PR | 00921-2970 | REDACTED |
| 309914 | MARTINEZ LOZANO, AIDA | REDACTED | VIEQUES | PR | 00936 | REDACTED |
| 309916 | Martinez Lozano, Luis A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 309917 | MARTINEZ LOZANO, RAYMOND L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 309918 | MARTINEZ LOZANO, SANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 801349 | MARTINEZ LOZANO, SANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 309919 | MARTINEZ LUCCA, HERODINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 309921 | Martinez Luciano, Abraham | REDACTED | Lajas | PR | 00667 | REDACTED |
| 309922 | MARTINEZ LUCIANO, CESAR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 309924 | MARTINEZ LUCIANO, CHAILIS M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 309925 | MARTINEZ LUCIANO, DANIEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 309926 | MARTINEZ LUCIANO, JULIO C | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 309928 | MARTINEZ LUCIANO, ORLANDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 309929 | MARTINEZ LUCIANO, PEDRO R. | REDACTED | ARECIBO | PR | 00612-5494 | REDACTED |
| 309930 | MARTINEZ LUENGO, DAPHNE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 309933 | MARTINEZ LUGO, ALBA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 309935 | MARTINEZ LUGO, BIENVENIDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 309938 | Martinez Lugo, Edwin J | REDACTED | Morovis | PR | 00687 | REDACTED |
| 801350 | MARTINEZ LUGO, ELSIE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 309940 | MARTINEZ LUGO, ELSIE | REDACTED | MARICAO | PR | 00606-9701 | REDACTED |
| 309941 | MARTINEZ LUGO, FRANCISCO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 309942 | MARTINEZ LUGO, GENOVEVA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 309943 | MARTINEZ LUGO, GLADYS | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 309944 | Martinez Lugo, Ilia Esther | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 309947 | MARTINEZ LUGO, JOSE I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 309950 | MARTINEZ LUGO, MARGARITA | REDACTED | PONCE | PR | 00728-4824 | REDACTED |
| 309951 | MARTINEZ LUGO, MARICELA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 801351 | MARTINEZ LUGO, MARICELA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 309952 | MARTINEZ LUGO, MARILU | REDACTED | SAN SEB PR | PR | 00685-4627 | REDACTED |
| 1257214 | MARTINEZ LUGO, MARILU | REDACTED | SAN SEBASTIAN | PR | 00685-4627 | REDACTED |
| 309953 | MARTINEZ LUGO, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 309957 | MARTINEZ LUGO, REBECA | REDACTED | GUAYNABO | PR | 00968-4418 | REDACTED |
| 801353 | MARTINEZ LUGO, REBECCA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 309958 | MARTINEZ LUGO, REBECCA | REDACTED | GUAYNABO | PR | 00968-4418 | REDACTED |
| 801354 | MARTINEZ LUGO, ROSA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 309959 | MARTINEZ LUGO, ROSNILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 309960 | MARTINEZ LUGO, RUBEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 309962 | MARTINEZ LUGO, VIRGINIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 309964 | MARTINEZ LUGO, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 309965 | MARTINEZ LUGO, WILLIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 801355 | MARTINEZ LUGO, WILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 309966 | MARTINEZ LUNA, EDGARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 309967 | MARTINEZ LUNA, EULALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 309968 | MARTINEZ LUNA, JEANETTE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 309969 | MARTINEZ LUNA, JONATHAN | REDACTED | GUAYAMA | PR | 00781 | REDACTED |
| 309971 | MARTINEZ LUNA, NITZA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 801356 | MARTINEZ LUNA, RIZIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 309973 | MARTINEZ LUNA, RIZIN E | REDACTED | SALINAS PR | PR | 00751 | REDACTED |
| 309974 | MARTINEZ LUNA, VIVIAN I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801357 | MARTINEZ LUNA, VIVIAN I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 309975 | MARTINEZ MACHADO, ISAAC | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 309976 | MARTINEZ MACHICOTE, MARIA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 309977 | Martinez Machicote, Myriam | REDACTED | San Juan | PR | 00920 | REDACTED |
| 309978 | MARTINEZ MACHIN, SHERLEY M | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 309979 | MARTINEZ MADERA, CARMEN JUDITH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801358 | MARTINEZ MADERA, CHRISTIAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 309980 | MARTINEZ MADERA, CHRISTIAN A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 801359 | MARTINEZ MADERA, CHRISTIAN A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 309981 | MARTINEZ MADERA, IVAN N | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 309982 | MARTINEZ MADERA, MINERVA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 309984 | Martinez Maestre, Ivan | REDACTED | Guayama | PR | 00784 | REDACTED |
| 309985 | MARTINEZ MAISONAVE, RAMONITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 801360 | MARTINEZ MAISONET, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 309988 | MARTINEZ MAISONET, MIGDALIA | REDACTED | BARCELONETA | PR | 00616-3410 | REDACTED |
| 309989 | MARTINEZ MAISONET, PEDRO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 309990 | Martinez Maizonet, Doris | REDACTED | Santurce | PR | 00911 | REDACTED |
| 309993 | MARTINEZ MALAVE, JOSE R | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 309994 | MARTINEZ MALAVE, JUANITA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 309995 | MARTINEZ MALAVE, LUIS A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 801361 | MARTINEZ MALAVE, LUIS A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 309996 | MARTINEZ MALAVE, SYLKIA A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 309997 | Martinez Malavet, Jose L. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 309998 | MARTINEZ MALAVET, MARIMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 310000 | Martinez Malavet, Ricardo J | REDACTED | Yauco | PR | 00698 | REDACTED |
| 310002 | MARTINEZ MALDONADO, ANGEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 310004 | Martinez Maldonado, Angel J. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 310005 | Martinez Maldonado, Angel L | REDACTED | Carolina | PR | 00983 | REDACTED |
| 310006 | MARTINEZ MALDONADO, BETSY I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 310007 | MARTINEZ MALDONADO, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 310008 | MARTINEZ MALDONADO, CARMEN I | REDACTED | CAGUAS | PR | 00727-5723 | REDACTED |
| 310009 | MARTINEZ MALDONADO, CARMEN IRIS | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 801362 | MARTINEZ MALDONADO, CHRISTIAN M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 310011 | MARTINEZ MALDONADO, DENISSE | REDACTED | TOA BAJA | PR | 00949-9709 | REDACTED |
| 310013 | MARTINEZ MALDONADO, EVELIN | REDACTED | AGUIRRE | PR | 00704-0265 | REDACTED |
| 310014 | MARTINEZ MALDONADO, GISELA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 310015 | MARTINEZ MALDONADO, HARRY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 310016 | MARTINEZ MALDONADO, HECTOR | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 310017 | MARTINEZ MALDONADO, HECTOR M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 310018 | MARTINEZ MALDONADO, IRIS M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 310019 | MARTINEZ MALDONADO, JAVIER | REDACTED | San Juan | PR | 00961 | REDACTED |
| 310020 | MARTINEZ MALDONADO, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 310022 | MARTINEZ MALDONADO, JORGE J | REDACTED | PUERTO REAL | PR | 00740-0587 | REDACTED |
| 310027 | MARTINEZ MALDONADO, JOVANIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 801363 | MARTINEZ MALDONADO, JOVANIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 310028 | MARTINEZ MALDONADO, JUAN R | REDACTED | CATANO | PR | 00962 | REDACTED |
| 310029 | MARTINEZ MALDONADO, JUAN R. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 310031 | MARTINEZ MALDONADO, KELLY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 310033 | MARTINEZ MALDONADO, LYMARI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 310034 | MARTINEZ MALDONADO, MARIA | REDACTED | GUAYAMA | PR | 00734 | REDACTED |
| 310035 | MARTINEZ MALDONADO, MARIA | REDACTED | San Juan | PR | 00956 | REDACTED |
| 310036 | MARTINEZ MALDONADO, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 310038 | MARTINEZ MALDONADO, MARICE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 801364 | MARTINEZ MALDONADO, MIGUEL O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 310040 | MARTINEZ MALDONADO, MIRIAM | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 310041 | MARTINEZ MALDONADO, MIRIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 310042 | MARTINEZ MALDONADO, NANCY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 801365 | MARTINEZ MALDONADO, NELLY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 310043 | MARTINEZ MALDONADO, NELLY | REDACTED | CAROLINA | PR | 00987-6913 | REDACTED |
| 310045 | Martinez Maldonado, Raul R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 310046 | MARTINEZ MALDONADO, RICARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801366 | MARTINEZ MALDONADO, ROSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 310047 | MARTINEZ MALDONADO, ROSA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 310049 | MARTINEZ MALDONADO, SONIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 801367 | MARTINEZ MALDONADO, SONIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 310050 | MARTINEZ MALDONADO, SONIA NOEMI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 310052 | MARTINEZ MALDONADO, WILLIAM II | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 310053 | MARTINEZ MALPICA, DAVID R | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 310055 | MARTINEZ MANGUAL, ELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 310057 | MARTINEZ MANSO, JOSE S | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 310059 | MARTINEZ MARCANO, ANABELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 310058 | MARTINEZ MARCANO, ANABELLE | REDACTED | HUMACAO | PR | 00791-4316 | REDACTED |
| 801368 | MARTINEZ MARCANO, CRISTAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 310060 | MARTINEZ MARCANO, DIONIRA | REDACTED | HUMACAO | PR | 00595 | REDACTED |
| 310061 | MARTINEZ MARCANO, GILBERTO M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 310063 | MARTINEZ MARCANO, MARIBEL | REDACTED | San Juan | PR | 00926 | REDACTED |
| 310064 | MARTINEZ MARCANO, MARIBEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 310065 | Martinez Marcial, Jason | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 310066 | MARTINEZ MARIN, ISABEL | REDACTED | PONCE | PR | 00730-4138 | REDACTED |
| 310067 | Martinez Marin, Jesus D | REDACTED | Vieques | PR | 00765 | REDACTED |
| 310068 | MARTINEZ MARIN, JOSE A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 310069 | Martinez Marin, Luis E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 310070 | MARTINEZ MARIN, VILMA M | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 310071 | MARTINEZ MARINO, BEATRIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 310073 | MARTINEZ MARQUEZ, ADALJISA A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 310075 | Martinez Marquez, Claudio | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 310076 | Martinez Marquez, Elizabeth | REDACTED | Carolina | PR | 00982 | REDACTED |
| 310077 | MARTINEZ MARQUEZ, GRIMALDY | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 310078 | MARTINEZ MARQUEZ, HILDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 310079 | MARTINEZ MARQUEZ, MARILYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 310080 | MARTINEZ MARQUEZ, PATRICIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 801369 | MARTINEZ MARQUEZ, PATRICIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 310081 | MARTINEZ MARQUEZ, ROSA C. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801370 | MARTINEZ MARQUEZ, ZAMARIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 310082 | MARTINEZ MARRERO, AIDA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 310083 | MARTINEZ MARRERO, ALFONSO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 310084 | MARTINEZ MARRERO, ANABEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 310085 | MARTINEZ MARRERO, ANGEL L | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 310086 | MARTINEZ MARRERO, CARMELO M | REDACTED | Guayama | PR | 00784 | REDACTED |
| 310087 | MARTINEZ MARRERO, CARMEN M | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |
| 310088 | MARTINEZ MARRERO, CELIA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 801371 | MARTINEZ MARRERO, DELFIN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 310089 | MARTINEZ MARRERO, DELFIN | REDACTED | LAS MARIAS | PR | 00670-9712 | REDACTED |
| 310090 | MARTINEZ MARRERO, DIOSDADO | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 310091 | MARTINEZ MARRERO, ELENA DEL PI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 310094 | MARTINEZ MARRERO, JOSE A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 310095 | Martinez Marrero, Jose G. | REDACTED | Trujillo Alto | PR | 00926 | REDACTED |
| 310096 | MARTINEZ MARRERO, JOSUE CALIXTO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 310098 | MARTINEZ MARRERO, JULIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 801372 | MARTINEZ MARRERO, KARLA | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 310099 | MARTINEZ MARRERO, KARLA C | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 310100 | MARTINEZ MARRERO, LIZZEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 310103 | MARTINEZ MARRERO, LYANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 801373 | MARTINEZ MARRERO, MARIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 310105 | MARTINEZ MARRERO, MARIA E | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 310106 | MARTINEZ MARRERO, MARLYN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 310108 | MARTINEZ MARRERO, MIGUEL A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 310109 | MARTINEZ MARRERO, MIGUEL A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801374 | MARTINEZ MARRERO, MIGUEL A. | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 310110 | MARTINEZ MARRERO, NAYDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 310111 | Martinez Marrero, Pablo E | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 310112 | MARTINEZ MARRERO, RAMONA E. | REDACTED | BRONX | NY | 10452-9422 | REDACTED |
| 310116 | MARTINEZ MARRERO, YARIMAR | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 310119 | MARTINEZ MARTI, LUIS GUARIONEX | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 310123 | MARTINEZ MARTINEZ, ADA E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 801375 | MARTINEZ MARTINEZ, AIDA I. | REDACTED | LARES | PR | 00669 | REDACTED |
| 310124 | MARTINEZ MARTINEZ, AILEEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310125 | MARTINEZ MARTINEZ, AITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310126 | MARTINEZ MARTINEZ, ALEJANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801376 | MARTINEZ MARTINEZ, ALOIDA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 801377 | MARTINEZ MARTINEZ, ANA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 310129 | MARTINEZ MARTINEZ, ANA A. | REDACTED | SAN JUAN | PR | 09001 | REDACTED |
| 310130 | MARTINEZ MARTINEZ, ANA L | REDACTED | CANOVANA | PR | 00729 | REDACTED |
| 310131 | MARTINEZ MARTINEZ, ANA V | REDACTED | GUAYNABO | PR | 00965-5317 | REDACTED |
| 310134 | Martinez Martinez, Angel L | REDACTED | Trujillo Alto | PR | 00978 | REDACTED |
| 310135 | MARTINEZ MARTINEZ, ANGEL L. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 310136 | MARTINEZ MARTINEZ, ANGEL LUIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 310137 | MARTINEZ MARTINEZ, ANGEL M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 310138 | MARTINEZ MARTINEZ, ANGELA | REDACTED | PONCE | PR | 00731-9605 | REDACTED |
| 310139 | MARTINEZ MARTINEZ, ANIANO E. | REDACTED | VEGA BAJA | PR | 00764 | REDACTED |
| 310140 | Martinez Martinez, Anibal | REDACTED | Carolina | PR | 00987 | REDACTED |
| 801378 | MARTINEZ MARTINEZ, BETZAIDA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 310142 | MARTINEZ MARTINEZ, BLANCA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 310143 | MARTINEZ MARTINEZ, CARMEN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 310144 | MARTINEZ MARTINEZ, CARMEN H | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 310145 | MARTINEZ MARTINEZ, CARMEN M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 801379 | MARTINEZ MARTINEZ, CARMEN M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 310146 | MARTINEZ MARTINEZ, CECILLE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 310148 | MARTINEZ MARTINEZ, DAMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 801380 | MARTINEZ MARTINEZ, DAMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 310149 | MARTINEZ MARTINEZ, DAMARYS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 801381 | MARTINEZ MARTINEZ, DAMARYS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 801382 | MARTINEZ MARTINEZ, DOMINGO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 310152 | MARTINEZ MARTINEZ, EDWIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 310154 | MARTINEZ MARTINEZ, ELADIO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 801383 | MARTINEZ MARTINEZ, ELADIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801384 | MARTINEZ MARTINEZ, ELIZABETH | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 310157 | MARTINEZ MARTINEZ, ELIZABETH | REDACTED | GUAYNABO | PR | 00970-3184 | REDACTED |
| 310158 | MARTINEZ MARTINEZ, ELOY | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 310159 | Martinez Martinez, Emilio | REDACTED | Carolina | PR | 00984 | REDACTED |
| 310161 | MARTINEZ MARTINEZ, EMMA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 801385 | MARTINEZ MARTINEZ, EMMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 801386 | MARTINEZ MARTINEZ, EMMA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 310162 | MARTINEZ MARTINEZ, EMMA I | REDACTED | DUANA DIAZ | PR | 00795-9502 | REDACTED |
| 310163 | Martinez Martinez, Emmanuel | REDACTED | Caguas | PR | 00727 | REDACTED |
| 310167 | MARTINEZ MARTINEZ, ERLIN A | REDACTED | CATANO | PR | 00949 | REDACTED |
| 310168 | MARTINEZ MARTINEZ, ERLIN A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 310169 | MARTINEZ MARTINEZ, EVELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 310171 | MARTINEZ MARTINEZ, FRANCISCO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 310176 | MARTINEZ MARTINEZ, GIL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 310178 | MARTINEZ MARTINEZ, GILBERTO O | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 310179 | MARTINEZ MARTINEZ, GISELA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 801387 | MARTINEZ MARTINEZ, GLADYS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310180 | MARTINEZ MARTINEZ, GLADYS M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310182 | MARTINEZ MARTINEZ, GLORIA E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 310183 | MARTINEZ MARTINEZ, GLORIA I. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 801388 | MARTINEZ MARTINEZ, GLORILU | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 310184 | MARTINEZ MARTINEZ, GODOFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 310185 | MARTINEZ MARTINEZ, HECRIAN D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 310186 | MARTINEZ MARTINEZ, HECTOR | REDACTED | CAYEY | PR | 00737-0278 | REDACTED |
| 310187 | Martinez Martinez, Heriberto | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 310188 | MARTINEZ MARTINEZ, IDALIA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 310189 | MARTINEZ MARTINEZ, IDALIA A. | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 310190 | MARTINEZ MARTINEZ, IDERMIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 310191 | MARTINEZ MARTINEZ, ILEANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 801389 | MARTINEZ MARTINEZ, ILEANITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 310192 | MARTINEZ MARTINEZ, JANET | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 801390 | MARTINEZ MARTINEZ, JANET | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 310193 | Martinez Martinez, Jayson | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 310195 | Martinez Martinez, Jeanette | REDACTED | Caguas | PR | 00725 | REDACTED |
| 310197 | MARTINEZ MARTINEZ, JESUS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 310198 | MARTINEZ MARTINEZ, JESUS M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 310201 | MARTINEZ MARTINEZ, JORGE A | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 310204 | MARTINEZ MARTINEZ, JOSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 310205 | Martinez Martinez, Jose V | REDACTED | Juncos | PR | 00777 | REDACTED |
| 310206 | MARTINEZ MARTINEZ, JOSE V. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 310207 | MARTINEZ MARTINEZ, JOSEFINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 310210 | Martinez Martinez, Juan B. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 310211 | MARTINEZ MARTINEZ, JUAN L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 801391 | MARTINEZ MARTINEZ, JUAN M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 310212 | MARTINEZ MARTINEZ, JUAN R. | REDACTED | JUANA DIAZ | PR | 00917 | REDACTED |
| 310213 | MARTINEZ MARTINEZ, JUANITA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 310214 | MARTINEZ MARTINEZ, JUANITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 310215 | MARTINEZ MARTINEZ, JUANITA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 310216 | MARTINEZ MARTINEZ, JUDITH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 310218 | MARTINEZ MARTINEZ, LEOMAR | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 310220 | MARTINEZ MARTINEZ, LIZBELIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 310222 | MARTINEZ MARTINEZ, LIZBETH | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 310223 | MARTINEZ MARTINEZ, LORIEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 310224 | MARTINEZ MARTINEZ, LUZ M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 310225 | Martinez Martinez, Luz N | REDACTED | Caguas | PR | 00725 | REDACTED |
| 310226 | MARTINEZ MARTINEZ, LYDIA A | REDACTED | TOA BAJA | PR | 00951-0000 | REDACTED |
| 310227 | MARTINEZ MARTINEZ, MAGDA I | REDACTED | PONCE | PR | 00728-2434 | REDACTED |
| 310228 | MARTINEZ MARTINEZ, MANUEL A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 310229 | MARTINEZ MARTINEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 310230 | MARTINEZ MARTINEZ, MARIA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 310232 | MARTINEZ MARTINEZ, MARTA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 310233 | MARTINEZ MARTINEZ, MARTHA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 1257215 | MARTINEZ MARTINEZ, MAYRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 310237 | MARTINEZ MARTINEZ, MELISSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 310239 | MARTINEZ MARTINEZ, MIGDALIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 801392 | MARTINEZ MARTINEZ, MIGDALIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 310240 | Martinez Martinez, Miguel A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 310242 | MARTINEZ MARTINEZ, MIRIAM | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 310243 | MARTINEZ MARTINEZ, MIRTA | REDACTED | GUAYANILLA | PR | 00656-0344 | REDACTED |
| 310244 | MARTINEZ MARTINEZ, MORAIMA I | REDACTED | VEGA BAJA | PR | 00694-1182 | REDACTED |
| 310245 | MARTINEZ MARTINEZ, NELSON | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 310247 | MARTINEZ MARTINEZ, NICOLE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 310248 | MARTINEZ MARTINEZ, NOEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 310249 | MARTINEZ MARTINEZ, NORA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 310250 | MARTINEZ MARTINEZ, ODETTE M. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 310251 | MARTINEZ MARTINEZ, ODILA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 310252 | MARTINEZ MARTINEZ, OMEGAL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 310255 | MARTINEZ MARTINEZ, PAULA | REDACTED | CAGUAS | PR | 00725-2416 | REDACTED |
| 310257 | Martinez Martinez, Pedro R | REDACTED | Bayamon | PR | 00619 | REDACTED |
| 310259 | MARTINEZ MARTINEZ, REBECA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 310261 | MARTINEZ MARTINEZ, REBECCA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 310263 | MARTINEZ MARTINEZ, ROSA C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 310266 | MARTINEZ MARTINEZ, SAMUEL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 310267 | MARTINEZ MARTINEZ, SANTIAGO | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 310268 | MARTINEZ MARTINEZ, SANTOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 310269 | MARTINEZ MARTINEZ, SHEYLA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801393 | MARTINEZ MARTINEZ, SYLVIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 310270 | MARTINEZ MARTINEZ, SYLVIA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 310271 | MARTINEZ MARTINEZ, VICTOR M | REDACTED | NARANJITO | PR | 00719-0373 | REDACTED |
| 310273 | MARTINEZ MARTINEZ, WILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 310275 | MARTINEZ MARTINEZ, YANIRE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 310277 | MARTINEZ MARTINEZ, YOLANDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 801394 | MARTINEZ MARTINEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 310278 | MARTINEZ MARTINEZ, ZAIRY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 310280 | MARTINEZ MARTINEZ, ZULMA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 310281 | MARTINEZ MARTINEZ,SANTIAGO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 310284 | MARTINEZ MARZAN, LUIS R. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 310285 | MARTINEZ MASA, MARIA I | REDACTED | CAGUAS PR | PR | 00726 | REDACTED |
| 310286 | MARTINEZ MASINI, BEATRIZ | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 801395 | MARTINEZ MASSA, GESELLE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 310288 | MARTINEZ MASSA, JOSE E. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 310289 | Martinez Massanet, Jose V | REDACTED | San Juan | PR | 00936 | REDACTED |
| 310291 | Martinez Massanet, Rafael | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 310292 | MARTINEZ MASSO, MARIA A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 310294 | MARTINEZ MATEO, DIXA I. | REDACTED | CULEBRA | PR | 00769 | REDACTED |
| 310296 | MARTINEZ MATEO, JOSE E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310297 | MARTINEZ MATEO, JOSUE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 310299 | Martinez Mateo, Luis J. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 310300 | MARTINEZ MATEO, MARIA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310301 | MARTINEZ MATEO, NORMA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801396 | MARTINEZ MATEO, SAUL G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310302 | MARTINEZ MATEO, YVETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801397 | MARTINEZ MATEO, YVETTE | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 310304 | MARTINEZ MATIAS, LUIS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 310305 | MARTINEZ MATIAS, MIGUEL A | REDACTED | CAMUY | PR | 00627-1170 | REDACTED |
| 310306 | MARTINEZ MATIAS, NELSON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801398 | MARTINEZ MATIAS, NELSON | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801399 | MARTINEZ MATIAS, NELSON | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 310307 | MARTINEZ MATIAS, WANDALIZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 310308 | MARTINEZ MATIAS, WANDALIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 310309 | Martinez Matos, Angel L | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 801400 | MARTINEZ MATOS, CHRISDELISSES | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 310310 | MARTINEZ MATOS, FRANCHESKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 310311 | MARTINEZ MATOS, GLORISEL | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 310312 | MARTINEZ MATOS, GLORISEL F | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 310314 | MARTINEZ MATOS, IRIS V. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 310316 | MARTINEZ MATOS, JOSE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 310317 | Martinez Matos, Jose L | REDACTED | Catano | PR | 00963 | REDACTED |
| 310319 | MARTINEZ MATOS, JOSUE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 801401 | MARTINEZ MATOS, KATILIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 310320 | MARTINEZ MATOS, LOURDES A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 310321 | MARTINEZ MATOS, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310322 | MARTINEZ MATOS, MADELINE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 310235 | Martinez Matos, Milton L. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 310326 | MARTINEZ MATTEI, CRISTINA | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 310327 | MARTINEZ MATTEI, ROSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 310328 | MARTINEZ MAYSONET, AIDA L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 1257216 | MARTINEZ MAYSONET, AIDA L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 310330 | MARTINEZ MAYSONET, JUAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 310331 | MARTINEZ MAYSONET, JULIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 310337 | MARTINEZ MEDERO, BARTOLO | REDACTED | GUAYNABO | PR | 00965-5613 | REDACTED |
| 310339 | MARTINEZ MEDIAVILLA, MELBA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 310342 | MARTINEZ MEDINA, AIDA | REDACTED | CROLINA | PR | 00987 | REDACTED |
| 310343 | MARTINEZ MEDINA, AMILCAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 310345 | MARTINEZ MEDINA, ANA H | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 310346 | MARTINEZ MEDINA, BERNARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 801402 | MARTINEZ MEDINA, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 310349 | MARTINEZ MEDINA, CARMEN G | REDACTED | ARECIBO | PR | 00612-9534 | REDACTED |
| 310350 | MARTINEZ MEDINA, CARMEN L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 310353 | MARTINEZ MEDINA, DELIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 310354 | MARTINEZ MEDINA, EDNA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 801403 | MARTINEZ MEDINA, EDNA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 310355 | Martinez Medina, Edward R. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 310357 | MARTINEZ MEDINA, FELICITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 310356 | MARTINEZ MEDINA, FELICITA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 310358 | MARTINEZ MEDINA, FRANCISCO J | REDACTED | PONCE | PR | 00916 | REDACTED |
| 310359 | MARTINEZ MEDINA, GLADYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 801404 | MARTINEZ MEDINA, GLADYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 801405 | MARTINEZ MEDINA, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 310361 | MARTINEZ MEDINA, JOSE M | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 310363 | MARTINEZ MEDINA, LUIS O | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 310364 | Martinez Medina, Manuel | REDACTED | Carolina | PR | 00683 | REDACTED |
| 310365 | MARTINEZ MEDINA, MARIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 310366 | MARTINEZ MEDINA, MARIA A | REDACTED | PONCE | PR | 00730-4606 | REDACTED |
| 310367 | MARTINEZ MEDINA, MARIA DE LOS A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 310369 | MARTINEZ MEDINA, MARIELA | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 310370 | MARTINEZ MEDINA, MARILYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 310371 | MARTINEZ MEDINA, MARISOL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 310372 | MARTINEZ MEDINA, MARTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 310373 | Martinez Medina, Melvin D. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 310374 | MARTINEZ MEDINA, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 310375 | MARTINEZ MEDINA, NOE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 310378 | Martinez Medina, Robert | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 310379 | MARTINEZ MEDINA, ROMUALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 801406 | MARTINEZ MEDINA, ROMUALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 801407 | MARTINEZ MEDINA, WENDY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 310380 | MARTINEZ MEDINA, WENDY | REDACTED | MOROVIS | PR | 00687-0492 | REDACTED |
| 310381 | MARTINEZ MEDRANO, ANA R | REDACTED | COROZAL | PR | 00783-9801 | REDACTED |
| 310384 | MARTINEZ MEJIAS, JULIA I | REDACTED | SAN GERMAN | PR | 00683-4237 | REDACTED |
| 310388 | Martinez Melende, Gerardo A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 310389 | MARTINEZ MELENDEZ, ADELIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 801408 | MARTINEZ MELENDEZ, ADELIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 310390 | Martinez Melendez, Aida | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 310391 | MARTINEZ MELENDEZ, AIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 310393 | MARTINEZ MELENDEZ, ANA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 310394 | MARTINEZ MELENDEZ, ANDREA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 310395 | MARTINEZ MELENDEZ, ANGEL | REDACTED | CATANO | PR | 00632 | REDACTED |
| 310397 | MARTINEZ MELENDEZ, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 310398 | MARTINEZ MELENDEZ, DAMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 310402 | Martinez Melendez, Dorca | REDACTED | Caguas | PR | 00725 | REDACTED |
| 310405 | MARTINEZ MELENDEZ, ELSA | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 310406 | MARTINEZ MELENDEZ, ERIC | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 310409 | MARTINEZ MELENDEZ, EXILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 310410 | MARTINEZ MELENDEZ, GABRIEL | REDACTED | PONCE | PR | 00731-9602 | REDACTED |
| 310412 | MARTINEZ MELENDEZ, GRISEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 310413 | MARTINEZ MELENDEZ, JENNIFER | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 310415 | MARTINEZ MELENDEZ, JOSE I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 310416 | Martinez Melendez, Juan A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 801409 | MARTINEZ MELENDEZ, LAURA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 310417 | MARTINEZ MELENDEZ, LAURA J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 310418 | MARTINEZ MELENDEZ, LORAINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 310422 | MARTINEZ MELENDEZ, MARA J | REDACTED | VEGA BAJA | PR | 00693-3535 | REDACTED |
| 310424 | MARTINEZ MELENDEZ, MARIA E | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 801410 | MARTINEZ MELENDEZ, MARIA E | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 310425 | MARTINEZ MELENDEZ, MARIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801411 | MARTINEZ MELENDEZ, MARILYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 310427 | Martinez Melendez, Miguel A | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 310428 | MARTINEZ MELENDEZ, MIGUEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 801412 | MARTINEZ MELENDEZ, MINERVA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 310430 | MARTINEZ MELENDEZ, ODELIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 310431 | MARTINEZ MELENDEZ, RAMON A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 310432 | MARTINEZ MELENDEZ, SOFIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 310433 | MARTINEZ MELENDEZ, VIVIAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 310435 | MARTINEZ MELENDEZ, YOLANDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 801413 | MARTINEZ MELENDEZ, YOMARY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 310436 | MARTINEZ MELO, ASBEL | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 310437 | MARTINEZ MENA, ADELAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 310439 | Martinez Mendez, Alex | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 310440 | MARTINEZ MENDEZ, CELIA | REDACTED | San Juan | PR | 00769 | REDACTED |
| 310441 | MARTINEZ MENDEZ, DENISSE | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 801414 | MARTINEZ MENDEZ, DENISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 310442 | MARTINEZ MENDEZ, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 310443 | MARTINEZ MENDEZ, ELLIOT | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 310444 | Martinez Mendez, Eugenio | REDACTED | Utuado | PR | 00641 | REDACTED |
| 310445 | MARTINEZ MENDEZ, HEIDI | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 801415 | MARTINEZ MENDEZ, JESSICA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 310446 | MARTINEZ MENDEZ, JOEL | REDACTED | ARECIBO | PR | 00612-9300 | REDACTED |
| 310447 | MARTINEZ MENDEZ, JOHN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 310449 | Martinez Mendez, Jose M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 310450 | MARTINEZ MENDEZ, JOSE M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 310451 | Martinez Mendez, Juan | REDACTED | Utuado | PR | 00641 | REDACTED |
| 310454 | Martinez Mendez, Margarita | REDACTED | Isabela | PR | 00662-4197 | REDACTED |
| 310455 | Martinez Mendez, Miguel A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 310456 | MARTINEZ MENDEZ, PLINIO J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 310457 | MARTINEZ MENDEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 310458 | MARTINEZ MENDEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 310459 | MARTINEZ MENDEZ, ROBERTO | REDACTED | MAYAGUEZ | PR | 00681-0421 | REDACTED |
| 310461 | MARTINEZ MENDEZ, WILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 801416 | MARTINEZ MENDEZ, YAHARIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 310463 | MARTINEZ MENDIZABAL, MARIADEL C | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 310464 | MARTINEZ MENDOZA, ERIDANIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 310465 | MARTINEZ MENDOZA, FARAH M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 801417 | MARTINEZ MENDOZA, FARAH M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 310466 | MARTINEZ MENDOZA, MIRIAM | REDACTED | ANASCO | PR | 00610-0693 | REDACTED |
| 310470 | MARTINEZ MENENDEZ, WILLIAM | REDACTED | JUANA DIAZ | PR | 00795-2226 | REDACTED |
| 310471 | MARTINEZ MENESES, LEONEL | REDACTED | PONCE | PR | 00901 | REDACTED |
| 310472 | MARTINEZ MERCADO, ADA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 310473 | MARTINEZ MERCADO, ANA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 310474 | MARTINEZ MERCADO, ANATOLIA | REDACTED | SAN GERMAN | PR | 00683-9607 | REDACTED |
| 310475 | MARTINEZ MERCADO, ARTURO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 310476 | MARTINEZ MERCADO, BRAULIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801418 | MARTINEZ MERCADO, CIRO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 310477 | MARTINEZ MERCADO, CIRO | REDACTED | SAN GERMAN | PR | 00683-9616 | REDACTED |
| 310478 | MARTINEZ MERCADO, DINAH | REDACTED | CAROLINA | PR | 00983-1903 | REDACTED |
| 310479 | Martinez Mercado, Edwin | REDACTED | Manati | PR | 00674 | REDACTED |
| 310480 | Martinez Mercado, Francisco | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 310481 | MARTINEZ MERCADO, GLADYS | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 310482 | MARTINEZ MERCADO, HECTOR G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 310483 | MARTINEZ MERCADO, HECTOR R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 310484 | Martinez Mercado, Hilda L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 310488 | MARTINEZ MERCADO, JOSE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 310490 | Martinez Mercado, Juan C | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 310491 | Martinez Mercado, Julio A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 310492 | MARTINEZ MERCADO, KELVIN E | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 310495 | MARTINEZ MERCADO, LUIS | REDACTED | ISABELA | PR | 00662-3108 | REDACTED |
| 310496 | MARTINEZ MERCADO, LUZ TERESA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 310497 | MARTINEZ MERCADO, MARIA DE L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 310498 | MARTINEZ MERCADO, MARIA DEL C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 801419 | MARTINEZ MERCADO, MAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 310499 | MARTINEZ MERCADO, MELVIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 310500 | MARTINEZ MERCADO, MILAGROS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310503 | Martinez Mercado, Orlando L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 310504 | MARTINEZ MERCADO, OSCAR | REDACTED | SAN GERMAN | PR | 00683-9639 | REDACTED |
| 310506 | Martinez Mercado, Wilfredo | REDACTED | Moca | PR | 00676-8207 | REDACTED |
| 310508 | MARTINEZ MERCADO, YOEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 310509 | MARTINEZ MERCED, CARMELO I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 310510 | MARTINEZ MERCED, CARMEN S | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 310511 | MARTINEZ MERCED, CINDY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 310512 | MARTINEZ MERCED, ILIAMAR | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 310514 | MARTINEZ MERCED, LUIS A | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 310516 | MARTINEZ MIJANS, LUIS R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 801420 | MARTINEZ MILIAN, CARMEN O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 310517 | MARTINEZ MILLAN, CANDIDO J | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 310518 | MARTINEZ MILLAN, ERICK F. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 310519 | MARTINEZ MILLAN, ERICK F. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 310520 | MARTINEZ MILLAN, GUILLERMO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 801421 | MARTINEZ MILLAN, JAIME | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 801422 | MARTINEZ MILLAN, JAIME | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 310522 | MARTINEZ MILLAN, JAIME | REDACTED | LUQUILLO | PR | 00773-9706 | REDACTED |
| 310523 | MARTINEZ MILLAN, JENNIFER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801423 | MARTINEZ MILLAN, JENNIFER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 801424 | MARTINEZ MILLAN, JENNIFER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 310524 | MARTINEZ MILLAN, JESSICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801425 | MARTINEZ MILLAN, JESSICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 310525 | MARTINEZ MILLAN, PABLO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 310526 | Martinez Millan, Webster | REDACTED | Adjuntas | PR | 00601-9703 | REDACTED |
| 310528 | MARTINEZ MILLER, ASTRID | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310531 | MARTINEZ MINGUELA, REGIS A | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 310530 | MARTINEZ MINGUELA, REGIS A | REDACTED | CAROLINA | PR | 00979-5462 | REDACTED |
| 801426 | MARTINEZ MIRABAL, BEXAIDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 310532 | MARTINEZ MIRABAL, BEXAIDA | REDACTED | PONCE | PR | 00728-2437 | REDACTED |
| 310533 | MARTINEZ MIRANDA, ANGEL D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801427 | MARTINEZ MIRANDA, AURY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 310534 | MARTINEZ MIRANDA, BERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 310535 | MARTINEZ MIRANDA, CARL J | REDACTED | FAJARDO | PR | 00738-3783 | REDACTED |
| 310536 | MARTINEZ MIRANDA, DIANA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 310537 | Martinez Miranda, Emilio | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 310539 | MARTINEZ MIRANDA, GRISELLE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 801428 | MARTINEZ MIRANDA, GRISELLE | REDACTED | MAYAGÜEZ | PR | 00682 | REDACTED |
| 310541 | MARTINEZ MIRANDA, JESSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 1257217 | MARTINEZ MIRANDA, JOSUE F | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 310544 | MARTINEZ MIRANDA, MAGALI | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 310546 | MARTINEZ MIRANDA, MARIA DE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 310550 | MARTINEZ MIRANDA, ROSA H | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 310551 | MARTINEZ MIRANDA, TERESA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 310553 | MARTINEZ MITJANS, RAFAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 310555 | Martinez Mojica, Americo | REDACTED | San Juan | PR | 00926 | REDACTED |
| 310556 | MARTINEZ MOJICA, DIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 310557 | MARTINEZ MOJICA, DIANA | REDACTED | SAN JUAN | PR | 00925-2604 | REDACTED |
| 310558 | MARTINEZ MOJICA, EVELYN | REDACTED | GURABO | PR | 00778-9615 | REDACTED |
| 310560 | MARTINEZ MOJICA, IVELISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 310561 | MARTINEZ MOJICA, JANET | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 801429 | MARTINEZ MOJICA, JANET | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 310562 | MARTINEZ MOJICA, JUANA | REDACTED | TRUJILLO ALTO | PR | 00976-3525 | REDACTED |
| 310563 | MARTINEZ MOJICA, LUIS F. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 310564 | MARTINEZ MOJICA, RAQUEL | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 310566 | MARTINEZ MOJICA, VICTOR J | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 310567 | MARTINEZ MOJICA, VICTOR J | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 310568 | MARTINEZ MOLINA, ADMILDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 801430 | MARTINEZ MOLINA, AIDA L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 310569 | MARTINEZ MOLINA, CARMEN I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801431 | MARTINEZ MOLINA, CARMEN I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 310571 | MARTINEZ MOLINA, DORIS | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 801432 | MARTINEZ MOLINA, HAROLD A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 310573 | MARTINEZ MOLINA, IRELDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 801433 | MARTINEZ MOLINA, IRELDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 310576 | MARTINEZ MOLINA, JOSE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 310577 | MARTINEZ MOLINA, MAYRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 310578 | MARTINEZ MOLINA, NATALIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 801434 | MARTINEZ MOLINA, NATALIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 310579 | Martinez Molina, Rafael | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 310580 | MARTINEZ MOLINA, RAFAEL | REDACTED | NARANJITO | PR | 00719-9706 | REDACTED |
| 310581 | MARTINEZ MOLINA, VIVIAN | REDACTED | COROZAL | PR | 00783-0624 | REDACTED |
| 310586 | MARTINEZ MONTALVO, BRENDA O | REDACTED | PONCE | PR | 00730 | REDACTED |
| 310587 | MARTINEZ MONTALVO, ELGA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 310588 | MARTINEZ MONTALVO, ISAAC | REDACTED | PONCE | PR | 00716 | REDACTED |
| 310591 | MARTINEZ MONTALVO, JORGE L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 310593 | Martinez Montalvo, Juan J | REDACTED | Guanica | PR | 00653 | REDACTED |
| 310594 | MARTINEZ MONTALVO, MAGDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 310595 | MARTINEZ MONTALVO, MARIA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 310597 | MARTINEZ MONTALVO, MARTA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 310598 | MARTINEZ MONTALVO, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801435 | MARTINEZ MONTALVO, SANTA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 310600 | MARTINEZ MONTALVO, SANTA I | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 801436 | MARTINEZ MONTALVO, WANDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 310601 | MARTINEZ MONTALVO, WANDA I | REDACTED | RIO PIEDRAS | PR | 00931-2523 | REDACTED |
| 310602 | MARTINEZ MONTALVO, YARA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 801437 | MARTINEZ MONTANEZ, BRENDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 310604 | MARTINEZ MONTANEZ, IVAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 310606 | MARTINEZ MONTANEZ, MIGUEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801438 | MARTINEZ MONTANEZ, MILITZA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 310608 | MARTINEZ MONTANEZ, REINALDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 801439 | MARTINEZ MONTANEZ, REINALDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 310609 | Martinez Montanez, Salvador | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 310610 | MARTINEZ MONTANEZ, SANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 310613 | MARTINEZ MONTERO, JOEL M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 310614 | MARTINEZ MONTERO, JOHANA I | REDACTED | PONCE | PR | 00728-4707 | REDACTED |
| 310615 | MARTINEZ MONTERO, OLVIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 310616 | MARTINEZ MONTERO, PAULA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 310617 | MARTINEZ MONTERO, ROSA ARLEEN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 310618 | MARTINEZ MONTERO, TAMARA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 310619 | MARTINEZ MONTERO, TANIA E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 310620 | MARTINEZ MONTES, JOSE D. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 310622 | MARTINEZ MONTES, LISSETTE | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 310623 | MARTINEZ MONTES, MARISOL | REDACTED | ANASCO | PR | 00610-2101 | REDACTED |
| 310624 | MARTINEZ MONTES, NELSON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 310625 | MARTINEZ MONTES, NYDIA M | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 310626 | MARTINEZ MONTES, YOLANDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 310627 | MARTINEZ MONTOYA, CARMEN E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 310628 | MARTINEZ MORA, ANA | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 310629 | MARTINEZ MORALES, ALBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 1257218 | MARTINEZ MORALES, ALEX | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 310631 | MARTINEZ MORALES, ANGEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 310632 | Martinez Morales, Angel R | REDACTED | Tampa | FL | 33617 | REDACTED |
| 310633 | MARTINEZ MORALES, AXEL A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 310634 | MARTINEZ MORALES, BEATRICE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 310636 | MARTINEZ MORALES, BLANCA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 310637 | MARTINEZ MORALES, CARMELO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 801440 | MARTINEZ MORALES, CARMELO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 801441 | MARTINEZ MORALES, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 310638 | MARTINEZ MORALES, CARMEN L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 310639 | MARTINEZ MORALES, CATALINA | REDACTED | San Juan | PR | 00902-6129 | REDACTED |
| 310640 | MARTINEZ MORALES, CECILIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801442 | MARTINEZ MORALES, DAMIRIS | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 310641 | MARTINEZ MORALES, DAMIRIS I | REDACTED | LAJAS | PR | 00667-1346 | REDACTED |
| 310642 | MARTINEZ MORALES, DANIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 310643 | MARTINEZ MORALES, DELMA Y | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 801443 | MARTINEZ MORALES, DIMIRIS I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 310645 | MARTINEZ MORALES, ELBA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 310646 | MARTINEZ MORALES, ELIDSABEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 310647 | Martinez Morales, Eliezer | REDACTED | Toa Baja | PR | 00614 | REDACTED |
| 310648 | MARTINEZ MORALES, ELIEZER | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 310649 | MARTINEZ MORALES, ELINETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 310650 | MARTINEZ MORALES, ELISEO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 310651 | MARTINEZ MORALES, ELIZABETH | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 310652 | MARTINEZ MORALES, ELVYN J. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 310654 | MARTINEZ MORALES, EMMA M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 310655 | MARTINEZ MORALES, ERMELINDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 310658 | MARTINEZ MORALES, GLADYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 310659 | MARTINEZ MORALES, GLADYS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 801444 | MARTINEZ MORALES, GLADYS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 801445 | MARTINEZ MORALES, GRACE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 310660 | MARTINEZ MORALES, GRISALIBELLE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 310662 | Martinez Morales, Hector L | REDACTED | Utuado | PR | 00641-2428 | REDACTED |
| 310663 | MARTINEZ MORALES, ILIA R | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 310665 | MARTINEZ MORALES, IRIS M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 310666 | Martinez Morales, Iris M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 310667 | MARTINEZ MORALES, ISRAELA | REDACTED | CATA\O | PR | 00962 | REDACTED |
| 310668 | MARTINEZ MORALES, IVAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 310669 | MARTINEZ MORALES, IVAN | REDACTED | SAN JUAN | PR | 00919-4112 | REDACTED |
| 310673 | MARTINEZ MORALES, JIMMY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 801446 | MARTINEZ MORALES, JIMMY | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 310674 | MARTINEZ MORALES, JINARY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 310675 | MARTINEZ MORALES, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 310677 | MARTINEZ MORALES, JOSE A | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 310678 | MARTINEZ MORALES, JOSE L. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 310679 | MARTINEZ MORALES, JOSE S. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 801447 | MARTINEZ MORALES, JULIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 310683 | MARTINEZ MORALES, JULIO H | REDACTED | SALINAS | PR | 00751-0974 | REDACTED |
| 310685 | MARTINEZ MORALES, KETTY | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 310686 | MARTINEZ MORALES, LEIDA | REDACTED | BARRANQUITAS | PR | 00794-0352 | REDACTED |
| 310690 | MARTINEZ MORALES, LUIS A | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 310691 | MARTINEZ MORALES, LUZ M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 310692 | MARTINEZ MORALES, MARALIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 310693 | MARTINEZ MORALES, MARGARITA | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 310694 | MARTINEZ MORALES, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 310695 | MARTINEZ MORALES, MARICARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 310696 | MARTINEZ MORALES, MARIMIR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 310697 | MARTINEZ MORALES, MARTA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 310699 | MARTINEZ MORALES, MICHELLE | REDACTED | LARES | PR | 00669 | REDACTED |
| 310700 | MARTINEZ MORALES, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 310701 | MARTINEZ MORALES, MILAGROS I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 310702 | MARTINEZ MORALES, MILITZA | REDACTED | SANTA ISABEL | PR | 00757-2048 | REDACTED |
| 310703 | MARTINEZ MORALES, MIRIAM | REDACTED | PONCE | PR | 00733-6387 | REDACTED |
| 310704 | MARTINEZ MORALES, NEIDY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 310705 | MARTINEZ MORALES, NEIDY E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801448 | MARTINEZ MORALES, NEREIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 310707 | MARTINEZ MORALES, NITZA M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 310710 | MARTINEZ MORALES, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 310709 | MARTINEZ MORALES, RAFAEL | REDACTED | CAROLINA | PR | 00987-4920 | REDACTED |
| 310711 | Martinez Morales, Rafi | REDACTED | Patillas | PR | 00723 | REDACTED |
| 310712 | MARTINEZ MORALES, RENE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801449 | MARTINEZ MORALES, RENE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 310714 | MARTINEZ MORALES, RICARDO | REDACTED | San Juan | PR | 00901 | REDACTED |
| 310715 | MARTINEZ MORALES, ROGELIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 310717 | MARTINEZ MORALES, ROSA JULIA | REDACTED | SAN JUAN | PR | 00902-1147 | REDACTED |
| 310718 | MARTINEZ MORALES, RUPERTO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 310719 | MARTINEZ MORALES, SERGIO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 310720 | MARTINEZ MORALES, SONIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 310722 | MARTINEZ MORALES, VICTOR M | REDACTED | HUMACAO | PR | 00792-1122 | REDACTED |
| 310724 | MARTINEZ MORALES, YAHAIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 310725 | MARTINEZ MORALES, YOLANDA | REDACTED | MANATI | PR | 00674-4876 | REDACTED |
| 310726 | MARTINEZ MORALES, YOLANDA | REDACTED | TOA BAJA | PR | 00949-9722 | REDACTED |
| 801450 | MARTINEZ MORAN, IVETTE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 310728 | MARTINEZ MORAN, NOEMI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 310729 | MARTINEZ MOREL, CAMELIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 310730 | MARTINEZ MOREL, CAMELIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 310732 | MARTINEZ MORENO, ALBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 310733 | MARTINEZ MORENO, TANIA M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 310734 | MARTINEZ MORENO, WANDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 310737 | MARTINEZ MORONTA, MARIA DE LOURDES | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 310740 | MARTINEZ MOYET, LUIS A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 801451 | MARTINEZ MOYET, LUIS A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 310741 | MARTINEZ MOYETT, ELENA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310744 | MARTINEZ MQRALES, ALEJANDRO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 310746 | MARTINEZ MUJICA, VICTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 310747 | MARTINEZ MULERO, LYDIA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 310748 | MARTINEZ MULERO, SOCORRO | REDACTED | CAGUAS | PR | 00726-9677 | REDACTED |
| 310751 | MARTINEZ MUNIZ, ANTONIO | REDACTED | YAUCO | PR | 00698-9602 | REDACTED |
| 801452 | MARTINEZ MUNIZ, ARNALDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 310752 | MARTINEZ MUNIZ, ARNALDO I | REDACTED | LARES | PR | 00669-0752 | REDACTED |
| 801453 | MARTINEZ MUNIZ, ARYAM J | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 310753 | MARTINEZ MUNIZ, BLANCA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 310756 | MARTINEZ MUNIZ, ISMAEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 310758 | MARTINEZ MUNIZ, JAVIER | REDACTED | LUQUILLO | PR | 00773-1655 | REDACTED |
| 801454 | MARTINEZ MUNIZ, MARISELA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 310759 | MARTINEZ MUNIZ, MYRNA | REDACTED | PENUELAS PR | PR | 00624 | REDACTED |
| 801455 | MARTINEZ MUNIZ, MYRNA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 310760 | MARTINEZ MUNIZ, RAMON C | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 310761 | MARTINEZ MUNIZ, ROSA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 801456 | MARTINEZ MUNIZ, ROSANI S | REDACTED | DORADO | PR | 00646 | REDACTED |
| 310762 | MARTINEZ MUNIZ, TERESA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 310763 | MARTINEZ MUNIZ, VALERY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 310765 | MARTINEZ MUNOZ, ABIMALEC | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 310766 | MARTINEZ MUNOZ, ALEXIS J. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 310768 | MARTINEZ MUNOZ, CASSANDRA | REDACTED | FAJARDO | PR | 00738-0205 | REDACTED |
| 310771 | MARTINEZ MUNOZ, EDUARDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 801457 | MARTINEZ MUNOZ, EDUARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 310773 | MARTINEZ MUNOZ, FERNANDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 310775 | MARTINEZ MUNOZ, GLENDA L | REDACTED | HORMIGUEROS | PR | 00668-1840 | REDACTED |
| 310778 | MARTINEZ MUNOZ, JOSE J. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 310779 | MARTINEZ MUNOZ, LUZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 310780 | MARTINEZ MUNOZ, MARIA DEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 310781 | MARTINEZ MUNOZ, MARIA DEL C | REDACTED | HORMIGIERPS | PR | 00660 | REDACTED |
| 310782 | MARTINEZ MUNOZ, VILMARIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 310784 | MARTINEZ MURCELO, AIDA L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 801458 | MARTINEZ MURIEL, DENISSE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 801459 | MARTINEZ MUSSE, LUIS I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 310787 | MARTINEZ MUSSENDEN, MARIA E | REDACTED | BAYAMON | PR | 00960-2883 | REDACTED |
| 310788 | MARTINEZ NADAL, JESUS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 310790 | MARTINEZ NARVAEZ, JOSE | REDACTED | GUAYNABO | PR | 00965-0000 | REDACTED |
| 310793 | MARTINEZ NARVAEZ, VICTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 310794 | MARTINEZ NATAL, CARMEN G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 310796 | MARTINEZ NATAL, LUZ I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 310797 | MARTINEZ NATAL, MARIA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 310798 | MARTINEZ NATAL, NYDIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 310799 | MARTINEZ NATAL, PEDRO M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 310800 | Martinez Natal, Ricardo | REDACTED | Manati | PR | 00674 | REDACTED |
| 310802 | MARTINEZ NATAL, RUBY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 310803 | MARTINEZ NATAL, TOMAS | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 801460 | MARTINEZ NATER, AIDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 310804 | MARTINEZ NATER, AIDA G | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 801461 | MARTINEZ NAVARRO, DOLORES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 310806 | MARTINEZ NAVARRO, DOLORES | REDACTED | SAN JUAN | PR | 00921-4150 | REDACTED |
| 310807 | MARTINEZ NAVARRO, EDGARDO | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 801462 | MARTINEZ NAVARRO, MARIA DE LOS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 310813 | MARTINEZ NAVEDO, HECTOR ANTONIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 801463 | MARTINEZ NAVEDO, NEYSA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 310815 | MARTINEZ NAZARIO, CARMEN I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 310816 | MARTINEZ NAZARIO, EDGARDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 310819 | MARTINEZ NAZARIO, GEORGINA | REDACTED | DORADO | PR | 00646-0870 | REDACTED |
| 310820 | MARTINEZ NAZARIO, JESUS M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 310821 | MARTINEZ NAZARIO, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 310822 | MARTINEZ NAZARIO, LISANDRA | REDACTED | GUAYNABO | PR | 00971-9802 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 310824 | MARTINEZ NAZARIO, ROSA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 310825 | MARTINEZ NAZARIO, RUBEN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 801464 | MARTINEZ NAZARIO, TANIES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 310826 | MARTINEZ NAZARIO, TANIES Y | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 310829 | MARTINEZ NEGRON, ADABEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 310830 | MARTINEZ NEGRON, AIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801465 | MARTINEZ NEGRON, AIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310831 | MARTINEZ NEGRON, ANA O | REDACTED | SAN JUAN | PR | 00914-6283 | REDACTED |
| 310832 | MARTINEZ NEGRON, ANGEL M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 801466 | MARTINEZ NEGRON, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310834 | MARTINEZ NEGRON, CARMEN J | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 310835 | MARTINEZ NEGRON, CARMEN Z | REDACTED | GUAYNABO | PR | 00970-1464 | REDACTED |
| 310836 | MARTINEZ NEGRON, EDGAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 310837 | MARTINEZ NEGRON, ERICA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 801467 | MARTINEZ NEGRON, ERLENE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 310838 | MARTINEZ NEGRON, ERLENE I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 801468 | MARTINEZ NEGRON, ERLENE I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 310839 | Martinez Negron, Ernesto L | REDACTED | Utuado | PR | 00641 | REDACTED |
| 310840 | MARTINEZ NEGRON, ESTHER | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 310841 | MARTINEZ NEGRON, EVANGELINA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310842 | Martinez Negron, Frederick | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 310845 | MARTINEZ NEGRON, HILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 310846 | MARTINEZ NEGRON, IRMA M | REDACTED | COAMO P R | PR | 00769 | REDACTED |
| 310847 | MARTINEZ NEGRON, JACKELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 310856 | MARTINEZ NEGRON, MAGDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 801469 | MARTINEZ NEGRON, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 310858 | Martinez Negron, Marvin D. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 310859 | MARTINEZ NEGRON, MERCEDES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310860 | MARTINEZ NEGRON, MIRANY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 310862 | MARTINEZ NEGRON, NORMA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 310863 | MARTINEZ NEGRON, PEDRO R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 310866 | MARTINEZ NEGRON, ROBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 801470 | MARTINEZ NEGRON, ROBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 310867 | Martinez Negron, Rodolfo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 310869 | MARTINEZ NEGRON, SAMARYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801471 | MARTINEZ NEGRON, SANDRA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 310870 | MARTINEZ NEGRON, SHERLEY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 310871 | MARTINEZ NEGRON, SONIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 801472 | MARTINEZ NEVAREZ, ANTHONY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 310876 | MARTINEZ NEVAREZ, BLAS | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 310878 | MARTINEZ NIEVES, ADA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 310880 | MARTINEZ NIEVES, BEATRIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 801473 | MARTINEZ NIEVES, CARMELO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 310881 | MARTINEZ NIEVES, CARMELO | REDACTED | CAMUY | PR | 00627-9604 | REDACTED |
| 310885 | MARTINEZ NIEVES, EVELYN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 801474 | MARTINEZ NIEVES, GLORIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 310887 | MARTINEZ NIEVES, GLORIA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 801475 | MARTINEZ NIEVES, GLORIVEE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 310888 | MARTINEZ NIEVES, HECTOR | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 310891 | MARTINEZ NIEVES, JOSE M | REDACTED | COMERIO | PR | 00703 | REDACTED |
| 310892 | MARTINEZ NIEVES, JOSE RAFAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 310893 | MARTINEZ NIEVES, JUAN A | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 310894 | MARTINEZ NIEVES, JUAN F | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 310895 | MARTINEZ NIEVES, JULIA Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 310896 | MARTINEZ NIEVES, KATHIA | REDACTED | AGUAS BUENAS | PR | 00703-9611 | REDACTED |
| 310897 | Martinez Nieves, Lawrence | REDACTED | Naguabo | PR | 00718-3904 | REDACTED |
| 310898 | MARTINEZ NIEVES, LEONIDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 310899 | MARTINEZ NIEVES, LINNETTE | REDACTED | VEGA ALTA | PR | 00682 | REDACTED |
| 310900 | MARTINEZ NIEVES, LINZABELL L | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 310901 | MARTINEZ NIEVES, LORIELLY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 801476 | MARTINEZ NIEVES, LORIELLY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 310905 | MARTINEZ NIEVES, MARAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 310906 | MARTINEZ NIEVES, MARIA A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 801477 | MARTINEZ NIEVES, MARIA A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 310907 | MARTINEZ NIEVES, MARIA DEL C. | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 310908 | MARTINEZ NIEVES, MARIA E. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 310909 | MARTINEZ NIEVES, MARIA V | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 310910 | MARTINEZ NIEVES, MARILYN | REDACTED | SAN JUAN | PR | 00924-4123 | REDACTED |
| 310912 | MARTINEZ NIEVES, MIREYA | REDACTED | SAN JUAN | PR | 00910-0800 | REDACTED |
| 310913 | MARTINEZ NIEVES, MONICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 801478 | MARTINEZ NIEVES, MONICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 310918 | MARTINEZ NIEVES, REINALDO | REDACTED | San Juan | PR | 00976-6427 | REDACTED |
| 310919 | Martinez Nieves, Rey I. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 310920 | MARTINEZ NIEVES, RICHARD | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 310921 | MARTINEZ NIEVES, ROBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 310922 | MARTINEZ NIEVES, ROCIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 310923 | MARTINEZ NIEVES, RUBEN A | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 310924 | Martinez Nieves, Sugehi | REDACTED | Naranjito | PR | 00719-9708 | REDACTED |
| 310925 | MARTINEZ NIEVES, TATIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 801479 | MARTINEZ NOGUEZ, ZULEIKA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 310926 | MARTINEZ NOVOA, RUTH | REDACTED | LARES, | PR | 00669 | REDACTED |
| 310927 | MARTINEZ NUNEZ, CARMEN L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 310929 | MARTINEZ NUNEZ, JACQUELINE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 310930 | MARTINEZ NUNEZ, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 310932 | MARTINEZ NUNEZ, MASSIEL A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 310933 | MARTINEZ NUNEZ, MODESTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 310934 | MARTINEZ NUNEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 310935 | MARTINEZ NUNEZ, RAFAEL | REDACTED | CAGUAS | PR | 00725-9635 | REDACTED |
| 310937 | MARTINEZ NUNEZ, YENNI A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 310940 | MARTINEZ OCASIO, CARLOS E. | REDACTED | UTUADO | PR | 00641-9703 | REDACTED |
| 801480 | MARTINEZ OCASIO, CAROLYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 310941 | MARTINEZ OCASIO, CHEILA Y. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 310943 | MARTINEZ OCASIO, GRISSELLE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 310946 | MARTINEZ OCASIO, JANET | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 310948 | Martinez Ocasio, Jose | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 310949 | MARTINEZ OCASIO, LILLIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 801481 | MARTINEZ OCASIO, MARILYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 310951 | MARTINEZ OCASIO, MIGDALIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 310952 | MARTINEZ OCASIO, NANCY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 310955 | MARTINEZ OCASIO, RAFAEL I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 310956 | MARTINEZ OCASIO, RICARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801482 | MARTINEZ OCASIO, ROSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 310958 | MARTINEZ OCASIO, ROSA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 310959 | MARTINEZ OCASIO, SIGFREDO A | REDACTED | BO. BAJADERO | PR | 00616 | REDACTED |
| 310960 | MARTINEZ OCASIO, VALERY D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 801483 | MARTINEZ OJEDA, DARLENNE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 310962 | MARTINEZ OJEDA, SHERELYS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 310963 | MARTINEZ OJEDA, VICENTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 310965 | MARTINEZ OLIVENCIA, JAVIER | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 310966 | Martinez Olivencia, Jose R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 310967 | MARTINEZ OLIVENCIA, MARIA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 310968 | MARTINEZ OLIVENCIA, MILDRED | REDACTED | UTUADO | PR | 00611-0033 | REDACTED |
| 310969 | MARTINEZ OLIVENCIA, SALLY E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801484 | MARTINEZ OLIVENCIA, SONIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 310970 | MARTINEZ OLIVENCIA, SONIA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 310971 | MARTINEZ OLIVER, GLADYS | REDACTED | GUAYNABO | PR | 00967 | REDACTED |
| 310972 | MARTINEZ OLIVERA, EFRAIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 310976 | MARTINEZ OLIVERAS, ADA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 310978 | MARTINEZ OLIVERAS, AURORA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 310979 | MARTINEZ OLIVERAS, BENJAMIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 310982 | MARTINEZ OLIVERAS, HANNA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 310983 | MARTINEZ OLIVERAS, JOSE A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 310984 | MARTINEZ OLIVERAS, KAYRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 310985 | MARTINEZ OLIVERAS, LOURDES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 310987 | Martinez Olivieri, Miguel A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 310990 | MARTINEZ OLIVO, DORA IRIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 310991 | MARTINEZ OLIVO, LUIS RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801485 | MARTINEZ OLIVO, SONIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 801486 | MARTINEZ OLIVO, SONIA I | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 310992 | MARTINEZ OLIVO, SONIA I. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 310995 | MARTINEZ OLMEDA, MAGDALENA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 310996 | Martinez Olmeda, Olben | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 310997 | MARTINEZ OLMEDA, OSCAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 310998 | MARTINEZ OLMEDA, PEDRO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311000 | MARTINEZ OLMEDO, CESAR GERARDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 311001 | MARTINEZ OLMEDO, JOSE J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 801487 | MARTINEZ OLMEDO, MARGARITA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 311002 | MARTINEZ OLMEDO, MARGARITA | REDACTED | SANJUAN | PR | 00917-2708 | REDACTED |
| 311005 | MARTINEZ OLMO, LIZETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 311007 | MARTINEZ O'NEILL, ROSA M. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 311008 | MARTINEZ OPIO, ELMI R. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 801488 | MARTINEZ OPPENHEIMER, JISELL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 311009 | Martinez Oquendo, Delma | REDACTED | Dorado | PR | 00646 | REDACTED |
| 311011 | MARTINEZ ORABONA, ROXANNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 311012 | MARTINEZ ORAMA, ANA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 311013 | MARTINEZ ORELLANA, LINDA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 311016 | Martinez Orengo, Eva N. | REDACTED | West Springfield | MA | 01089 | REDACTED |
| 311017 | Martinez Orengo, Isael | REDACTED | Yauco | PR | 00698 | REDACTED |
| 311020 | MARTINEZ OROPEZA,MONICA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 311021 | MARTINEZ OROZCO, AUREA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 311024 | MARTINEZ ORRACA, CARLOS R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 311025 | MARTINEZ ORTA, JULIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 311026 | MARTINEZ ORTA, MAGDALIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 801489 | MARTINEZ ORTA, MAGDALIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 311027 | MARTINEZ ORTEGA, GILDA I | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 311028 | MARTINEZ ORTEGA, LUIS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 311030 | MARTINEZ ORTEGA, MARLENE I | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 311032 | MARTINEZ ORTEGA, MILAGROS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 311033 | MARTINEZ ORTEGA, ROSA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 801490 | MARTINEZ ORTEGA, ROSA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311034 | MARTINEZ ORTEGA, ROSALINA | REDACTED | COROZAL | PR | 00783-1111 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 311036 | MARTINEZ ORTEGA, YVETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 311038 | MARTINEZ ORTIZ, ADALGISA | REDACTED | SAN JUAN | PR | 00921-3107 | REDACTED |
| 311039 | MARTINEZ ORTIZ, AIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 311040 | MARTINEZ ORTIZ, AIDA L | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 311041 | MARTINEZ ORTIZ, ALBERTO | REDACTED | GUAYNABO | PR | 00000 | REDACTED |
| 311042 | Martinez Ortiz, Alexis | REDACTED | Anasco | PR | 00610 | REDACTED |
| 311044 | MARTINEZ ORTIZ, ALFREDO | REDACTED | AIBONITO | PR | 00705-0125 | REDACTED |
| 311046 | MARTINEZ ORTIZ, ANA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 801491 | MARTINEZ ORTIZ, ANACELI | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 311047 | MARTINEZ ORTIZ, ANAID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 801492 | MARTINEZ ORTIZ, ANAID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 801493 | MARTINEZ ORTIZ, ANAID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 311052 | MARTINEZ ORTIZ, ANGELA E. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 801494 | MARTINEZ ORTIZ, ANGELO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 311053 | MARTINEZ ORTIZ, ANTHONY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 311055 | MARTINEZ ORTIZ, ANTONIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801495 | MARTINEZ ORTIZ, ANTONIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801496 | MARTINEZ ORTIZ, BETHYNA P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 311060 | MARTINEZ ORTIZ, BRENDA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801497 | MARTINEZ ORTIZ, CARLOS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 801498 | MARTINEZ ORTIZ, CARMEN | REDACTED | CAYEY | PR | 00735 | REDACTED |
| 801499 | MARTINEZ ORTIZ, CARMEN | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 311063 | MARTINEZ ORTIZ, CARMEN J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 311065 | MARTINEZ ORTIZ, CARMEN L | REDACTED | CAYEY | PR | 00736-9304 | REDACTED |
| 311066 | MARTINEZ ORTIZ, CARMEN S | REDACTED | PONCE | PR | 00728 | REDACTED |
| 311067 | MARTINEZ ORTIZ, CARMEN Z. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 311068 | MARTINEZ ORTIZ, CELIANN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 801500 | MARTINEZ ORTIZ, CELIANN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 801501 | MARTINEZ ORTIZ, CELIANN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 311069 | MARTINEZ ORTIZ, CELINES | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 311070 | MARTINEZ ORTIZ, CELIVETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801502 | MARTINEZ ORTIZ, CESAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 311071 | MARTINEZ ORTIZ, CLARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 311072 | MARTINEZ ORTIZ, CLARITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801503 | MARTINEZ ORTIZ, CLARITZA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 801504 | MARTINEZ ORTIZ, CLARITZA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 801505 | MARTINEZ ORTIZ, DAISY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 311075 | MARTINEZ ORTIZ, DAISY I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 311077 | MARTINEZ ORTIZ, DIANNE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 311078 | MARTINEZ ORTIZ, EDGAR L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 311080 | Martinez Ortiz, Edna E. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 311081 | MARTINEZ ORTIZ, EDWARD | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 311084 | MARTINEZ ORTIZ, ERASMO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 311086 | MARTINEZ ORTIZ, ERICK | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 311087 | MARTINEZ ORTIZ, EVA L. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 311088 | Martinez Ortiz, Evelyn | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 311091 | MARTINEZ ORTIZ, FRANCISCO | REDACTED | PENUELAS | PR | 00024 | REDACTED |
| 311092 | MARTINEZ ORTIZ, FRANCISCO | REDACTED | ADJUNTAS | PR | 00601-9607 | REDACTED |
| 311093 | MARTINEZ ORTIZ, FRANCISCO | REDACTED | HUMACAO | PR | 00792-1074 | REDACTED |
| 311094 | Martinez Ortiz, Franky | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 311095 | MARTINEZ ORTIZ, FREDDY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 801506 | MARTINEZ ORTIZ, GABRIEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 311096 | MARTINEZ ORTIZ, GASPAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 311098 | MARTINEZ ORTIZ, GISELL | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 311099 | MARTINEZ ORTIZ, GUADALUPE | REDACTED | SAINT JUST | PR | 00750 | REDACTED |
| 311102 | Martinez Ortiz, Hector | REDACTED | Arecibo | PR | 00612-8014 | REDACTED |
| 311103 | MARTINEZ ORTIZ, HECTOR L | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 311104 | MARTINEZ ORTIZ, HEIDI N | REDACTED | SABANA GRANDE | PR | 00637-9715 | REDACTED |
| 311105 | MARTINEZ ORTIZ, HILLARY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 311106 | MARTINEZ ORTIZ, HUMBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 311107 | MARTINEZ ORTIZ, IAN M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 311108 | MARTINEZ ORTIZ, ICARLOS J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 311109 | MARTINEZ ORTIZ, INEABELLE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 311110 | MARTINEZ ORTIZ, INES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 311111 | MARTINEZ ORTIZ, ISRAEL | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 311112 | MARTINEZ ORTIZ, IVONNE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 311113 | Martinez Ortiz, Ivonne | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 801507 | MARTINEZ ORTIZ, JACKELINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311115 | MARTINEZ ORTIZ, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 311116 | MARTINEZ ORTIZ, JENNY | REDACTED | CAYEY | PR | 00634-1111 | REDACTED |
| 311119 | MARTINEZ ORTIZ, JORGE LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311120 | MARTINEZ ORTIZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311123 | MARTINEZ ORTIZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311125 | Martinez Ortiz, Jose A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 311126 | MARTINEZ ORTIZ, JOSE ANGEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 311127 | MARTINEZ ORTIZ, JOSE L | REDACTED | LAS PIEDRAS | PR | 00771-9721 | REDACTED |
| 311128 | MARTINEZ ORTIZ, JOSE R. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 311129 | MARTINEZ ORTIZ, JUAN C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 311130 | Martinez Ortiz, Juan J | REDACTED | Luquillo | PR | 00729 | REDACTED |
| 311131 | MARTINEZ ORTIZ, JUDY A | REDACTED | HUMACAO | PR | 00792-0851 | REDACTED |
| 311132 | MARTINEZ ORTIZ, KARLA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 311134 | MARTINEZ ORTIZ, LENYS MIREYA | REDACTED | PONCE | PR | 00728-4011 | REDACTED |
| 311135 | MARTINEZ ORTIZ, LETICIA | REDACTED | AIBONITO | PR | 00705-1048 | REDACTED |
| 311136 | MARTINEZ ORTIZ, LISSETTE | REDACTED | CAGUAS | PR | 00795 | REDACTED |
| 311137 | MARTINEZ ORTIZ, LIZELIE A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 801508 | MARTINEZ ORTIZ, LUIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 311138 | MARTINEZ ORTIZ, LUIS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 311139 | MARTINEZ ORTIZ, LUIS E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 801509 | MARTINEZ ORTIZ, MAGDALENA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311141 | MARTINEZ ORTIZ, MARIA | REDACTED | San Juan | PR | 00936 | REDACTED |
| 311143 | MARTINEZ ORTIZ, MARIA A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 311144 | MARTINEZ ORTIZ, MARIA A | REDACTED | GUANICA | PR | 00653-0380 | REDACTED |
| 801510 | MARTINEZ ORTIZ, MARIA DE LOS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 311145 | MARTINEZ ORTIZ, MARIA DE LOS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801511 | MARTINEZ ORTIZ, MARIA E | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 311146 | MARTINEZ ORTIZ, MARIA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 311147 | MARTINEZ ORTIZ, MARIA M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 311148 | MARTINEZ ORTIZ, MARIBEL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 311149 | MARTINEZ ORTIZ, MARIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 311150 | MARTINEZ ORTIZ, MARIELI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 801512 | MARTINEZ ORTIZ, MARITZA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 311151 | MARTINEZ ORTIZ, MARITZA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 311152 | MARTINEZ ORTIZ, MARTA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 801513 | MARTINEZ ORTIZ, MAYRA DEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 311153 | MARTINEZ ORTIZ, MAYRA DEL C | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 311156 | Martinez Ortiz, Miguel A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 311157 | MARTINEZ ORTIZ, MILDRED | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 801514 | MARTINEZ ORTIZ, MILDRED | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 311158 | MARTINEZ ORTIZ, MIRIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 311159 | MARTINEZ ORTIZ, MIRLA S | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 311160 | MARTINEZ ORTIZ, MYRIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801515 | MARTINEZ ORTIZ, MYRIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 311162 | MARTINEZ ORTIZ, MYRNA E | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 801516 | MARTINEZ ORTIZ, MYRNA E | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 311164 | MARTINEZ ORTIZ, NILDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 311165 | MARTINEZ ORTIZ, NILDA R | REDACTED | JUNCOS | PR | 00777-0540 | REDACTED |
| 801517 | MARTINEZ ORTIZ, NILMARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 311166 | MARTINEZ ORTIZ, NOELIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 311167 | MARTINEZ ORTIZ, NORAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 311168 | MARTINEZ ORTIZ, NORMA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 311169 | MARTINEZ ORTIZ, OLGA I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 311170 | MARTINEZ ORTIZ, ORLANDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 311172 | MARTINEZ ORTIZ, PAULA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 801518 | MARTINEZ ORTIZ, PAULA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 311173 | MARTINEZ ORTIZ, PEDRO | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 311178 | MARTINEZ ORTIZ, RAFAEL D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 311179 | Martinez Ortiz, Rafy | REDACTED | Patillas | PR | 00723 | REDACTED |
| 311180 | MARTINEZ ORTIZ, RAMONITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 311185 | MARTINEZ ORTIZ, ROSAEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 311186 | MARTINEZ ORTIZ, ROSALYN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 311187 | MARTINEZ ORTIZ, RUIZZOLERT | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 801519 | MARTINEZ ORTIZ, RUIZZOLERT | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 801520 | MARTINEZ ORTIZ, SARA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 801521 | MARTINEZ ORTIZ, SARA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 311188 | MARTINEZ ORTIZ, SHARYLEM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801522 | MARTINEZ ORTIZ, SHELLY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 311189 | MARTINEZ ORTIZ, SHELLY J | REDACTED | JUANA DIAZ | PR | 00795-9512 | REDACTED |
| 311190 | MARTINEZ ORTIZ, SILVIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 801523 | MARTINEZ ORTIZ, SOL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 311191 | MARTINEZ ORTIZ, SOL J | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 311192 | MARTINEZ ORTIZ, SONIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 311193 | MARTINEZ ORTIZ, SONIA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 311194 | MARTINEZ ORTIZ, VERONICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 311195 | MARTINEZ ORTIZ, VICTOR | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 311196 | MARTINEZ ORTIZ, VIULMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 311197 | MARTINEZ ORTIZ, VIULMA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 311198 | MARTINEZ ORTIZ, WANDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 311199 | MARTINEZ ORTIZ, WILLIAM H | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 311200 | Martinez Ortiz, Wilmarisa | REDACTED | Manati | PR | 00674 | REDACTED |
| 311201 | MARTINEZ ORTIZ, WILMARY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 311204 | MARTINEZ ORTIZ, YASMIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 801524 | MARTINEZ ORTIZ, YASMIN | REDACTED | TRUJILLO ALTO | PR | 00987 | REDACTED |
| 311206 | MARTINEZ ORTIZ, ZULEYKA | REDACTED | FLORIRA | PR | 00650 | REDACTED |
| 801525 | MARTINEZ ORTIZ, ZULEYKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 801526 | MARTINEZ ORTIZ, ZULEYKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 311207 | MARTINEZ OSORIO, ALEJANDRO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311209 | MARTINEZ OSORIO, JACQUELINE | REDACTED | SAN JUAN | PR | 00924-3906 | REDACTED |
| 311210 | MARTINEZ OSORIO, ODETTE A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 311211 | MARTINEZ OSORIO, ODETTE A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 311212 | MARTINEZ OSORIO, PAULA | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 311213 | MARTINEZ OSORIO, SHAKIRA | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 311214 | MARTINEZ OSUNA, EVELYN | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 311217 | MARTINEZ OTERO, ERIC S | REDACTED | WATERBURY | CT | 06710 | REDACTED |
| 311218 | MARTINEZ OTERO, HERIBERTO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 311220 | Martinez Otero, Jaime | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 311221 | MARTINEZ OTERO, JONATAN | REDACTED | RIO GRANDE | PR | 00745-4631 | REDACTED |
| 311224 | MARTINEZ OTERO, KARLA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 311226 | MARTINEZ OTERO, LUIS O. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 311227 | MARTINEZ OTERO, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 311228 | MARTINEZ OTERO, MYRNA I | REDACTED | VEGA BAJA | PR | 00693-9618 | REDACTED |
| 311229 | MARTINEZ OTERO, PATRICIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 311232 | MARTINEZ OTERO, WILLIAM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 311234 | MARTINEZ OTERO, YAHAIRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 801527 | MARTINEZ OYOLA, ANABELLE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 311238 | MARTINEZ OYOLA, ANNABELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 311240 | MARTINEZ OYOLA, VIANCA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 311242 | Martinez Pabo, Waldistrudis | REDACTED | San German | PR | 00683 | REDACTED |
| 311246 | MARTINEZ PABON, MAJAIRA | REDACTED | PTA STGO | PR | 00741 | REDACTED |
| 311247 | MARTINEZ PABON, VICTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 311248 | Martinez Pacheco, Alexis G. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 311250 | MARTINEZ PACHECO, CARMEN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 311251 | MARTINEZ PACHECO, CARMEN G | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 311252 | MARTINEZ PACHECO, CRISTINA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 311254 | MARTINEZ PACHECO, FELICITA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 311256 | Martinez Pacheco, Francisco | REDACTED | San German | PR | 00683 | REDACTED |
| 311259 | MARTINEZ PACHECO, JOSE A | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 311260 | MARTINEZ PACHECO, LUZ | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 311261 | Martínez Pacheco, Maite | REDACTED | San Juan | PR | 00924 | REDACTED |
| 311265 | MARTINEZ PACHECO, SANDRA L | REDACTED | TRUJIKLLO ALTO | PR | 00977 | REDACTED |
| 311266 | MARTINEZ PACHECO, WALTER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 311268 | MARTINEZ PADILLA, AURELIO | REDACTED | CABO ROJO | PR | 00622-9707 | REDACTED |
| 311269 | MARTINEZ PADILLA, BETZAIDA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 801528 | MARTINEZ PADILLA, CRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 801529 | MARTINEZ PADILLA, CRISTIAN E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 311270 | MARTINEZ PADILLA, EDWIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 801530 | MARTINEZ PADILLA, EDWIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 311271 | MARTINEZ PADILLA, JANNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311273 | MARTINEZ PADILLA, MERCEDES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801531 | MARTINEZ PADILLA, MERCEDES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801532 | MARTINEZ PADILLA, MERCEDES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 311274 | MARTINEZ PADILLA, MIGDA | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 311275 | MARTINEZ PADILLA, NELLY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 311276 | MARTINEZ PADILLA, NELSON | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 311277 | MARTINEZ PADILLA, WANDA I | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 311278 | MARTINEZ PADILLA, WILMARIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801533 | MARTINEZ PADILLA, WILMARIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311279 | MARTINEZ PADILLA, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 801534 | MARTINEZ PADUA, MARIA | REDACTED | LARES | PR | 00631 | REDACTED |
| 311281 | MARTINEZ PAGAN, AMAURY R. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 801535 | MARTINEZ PAGAN, ARELYS M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 801536 | MARTINEZ PAGAN, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 311283 | MARTINEZ PAGAN, CARLOS E | REDACTED | AIBONITO | PR | 00705-1432 | REDACTED |
| 311284 | MARTINEZ PAGAN, CARMEN E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 311285 | MARTINEZ PAGAN, CARMEN E | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 311286 | MARTINEZ PAGAN, DANIA | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 801537 | MARTINEZ PAGAN, DANIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 311287 | MARTINEZ PAGAN, EDITH R. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 311288 | MARTINEZ PAGAN, ELIMARYS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 311291 | MARTINEZ PAGAN, ERIC | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 311293 | MARTINEZ PAGAN, GLORIBY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 311295 | MARTINEZ PAGAN, GRACE M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 311296 | MARTINEZ PAGAN, ISRAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 311298 | Martinez Pagan, Jaime A | REDACTED | Dorado | PR | 00646 | REDACTED |
| 311299 | MARTINEZ PAGAN, JOSEFINA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 311300 | Martinez Pagan, Juan J | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 311301 | MARTINEZ PAGAN, JUAN PABLO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 801538 | MARTINEZ PAGAN, KEYLA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 311303 | MARTINEZ PAGAN, MARITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311305 | MARTINEZ PAGAN, MIRELLA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 311306 | MARTINEZ PAGAN, NEREIDA I. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 311307 | MARTINEZ PAGAN, OMAR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 311309 | Martinez Pagan, Rolando | REDACTED | Lajas | PR | 00667 | REDACTED |
| 311310 | MARTINEZ PAGAN, WALTER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 311311 | MARTINEZ PAGAN, YARALIZ | REDACTED | Lajas | PR | 00667 | REDACTED |
| 801539 | MARTINEZ PAGAN, YARALIZ | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 311312 | MARTINEZ PAGAN, YAREMI | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 311313 | MARTINEZ PAGAN, YARILY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 801540 | MARTINEZ PAGAN, YARILY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 311314 | MARTINEZ PALM, ZORAIDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 801541 | MARTINEZ PALM, ZORAIDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 311315 | MARTINEZ PALMER, CARLOS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 311317 | MARTINEZ PANETO, ESTHER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 311318 | MARTINEZ PANETO, FRANCISCO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 311320 | MARTINEZ PANIAGUA, JOSELYN E | REDACTED | San Juan | PR | 00917 | REDACTED |
| 801542 | MARTINEZ PANTOJA, ANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311321 | MARTINEZ PANTOJA, ANA M | REDACTED | VEGA BAJA | PR | 00694-2705 | REDACTED |
| 311322 | MARTINEZ PANTOJA, LUZ D | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 311323 | MARTINEZ PANTOJA, SONIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311325 | MARTINEZ PARDO, WALESKA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 311326 | MARTINEZ PARDO, WILMARIES | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 311329 | MARTINEZ PASTOR, GLORIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 311330 | MARTINEZ PASTRANA, ARNALDO J. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 311331 | MARTINEZ PASTRANA, DAGMARY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 311332 | MARTINEZ PASTRANA, EDMARITH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 311333 | MARTINEZ PASTRANA, EDMARITH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 311335 | MARTINEZ PASTRANA, REYNALDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 801543 | MARTINEZ PAULINO, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 311337 | MARTINEZ PEDRAZA, CARLOS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 311338 | MARTINEZ PEDRAZA, CRISTINA R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 311341 | MARTINEZ PEDRAZA, SOCORRO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 311342 | MARTINEZ PEDROZA, ANDRES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 311343 | MARTINEZ PEDROZA, CARMEN | REDACTED | CAYEY | PR | 00736-9531 | REDACTED |
| 311344 | Martinez Pedroza, Freddie | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 311345 | MARTINEZ PEGUERO, MARIA ORQUIDIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 311346 | MARTINEZ PENA, ANA R | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 801544 | MARTINEZ PENA, CARLA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 311347 | MARTINEZ PENA, CARLA L | REDACTED | TOA ALTA | PR | 00959 | REDACTED |
| 311349 | MARTINEZ PENA, JACKELINE | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 311350 | MARTINEZ PENA, JACQUELINE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 311351 | MARTINEZ PENA, LICETTE M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 311352 | Martinez Pena, Lydia E | REDACTED | Deltona | FL | 32738 | REDACTED |
| 311353 | MARTINEZ PENA, MARIO M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 311354 | MARTINEZ PENA, MARIO M | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 311355 | MARTINEZ PENA, MELANIE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 311357 | MARTINEZ PENA, YACELIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 311358 | MARTINEZ PEPIN, OLGA | REDACTED | FAJARDO | PR | 00738-4032 | REDACTED |
| 311359 | MARTINEZ PERAZA, EVANGELINA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 311360 | Martinez Perdomo, Yolanda | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 311362 | MARTINEZ PEREZ, ABIMAEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 801545 | MARTINEZ PEREZ, ALBA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 311364 | MARTINEZ PEREZ, ALBA L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 311365 | MARTINEZ PEREZ, ALBA R | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 311366 | MARTINEZ PEREZ, ALFREDO | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 801546 | MARTINEZ PEREZ, AMANDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 311367 | Martinez Perez, Americo | REDACTED | Carolina | PR | 00979 | REDACTED |
| 311369 | MARTINEZ PEREZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 311370 | MARTINEZ PEREZ, ANGELICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 311371 | MARTINEZ PEREZ, ANGELICA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 311372 | MARTINEZ PEREZ, ANTONIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 311374 | MARTINEZ PEREZ, ARLENE GISELLE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 311375 | MARTINEZ PEREZ, ARMINDA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 311376 | MARTINEZ PEREZ, AUREA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 311377 | MARTINEZ PEREZ, BRYAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 311378 | Martinez Perez, Camille J. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 311380 | MARTINEZ PEREZ, CARMEN M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 311381 | MARTINEZ PEREZ, CLARISSA | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 311383 | MARTINEZ PEREZ, DAVID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 311386 | MARTINEZ PEREZ, DOLLY E | REDACTED | HATILLO | PR | 00659-0786 | REDACTED |
| 311389 | Martinez Perez, Edictor | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 311390 | MARTINEZ PEREZ, EDUARDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 801547 | MARTINEZ PEREZ, EMILIO A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 311393 | MARTINEZ PEREZ, ENITSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 311396 | MARTINEZ PEREZ, EVELYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 311398 | MARTINEZ PEREZ, FRANCISCA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 311399 | Martinez Perez, Gilbert J | REDACTED | Angeles | PR | 00611 | REDACTED |
| 311400 | MARTINEZ PEREZ, GILBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 311401 | MARTINEZ PEREZ, GILBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 801548 | MARTINEZ PEREZ, HECTOR | REDACTED | TRUJILLO ALTO | PR | 00936 | REDACTED |
| 311403 | MARTINEZ PEREZ, HECTOR L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 311404 | MARTINEZ PEREZ, HUMBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 311406 | MARTINEZ PEREZ, IRIS V. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 801549 | MARTINEZ PEREZ, ISMAEL C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 311408 | Martinez Perez, Israel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 801550 | MARTINEZ PEREZ, IVELISSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 311410 | MARTINEZ PEREZ, JESSICA J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 311411 | MARTINEZ PEREZ, JESUS M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 311412 | MARTINEZ PEREZ, JORGE I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 311414 | MARTINEZ PEREZ, JOSE A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311415 | MARTINEZ PEREZ, JOSE A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 311417 | MARTINEZ PEREZ, JOSEPH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 311422 | Martinez Perez, Julio A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 311423 | Martinez Perez, Kristopher | REDACTED | Vistamar Carolina | PR | 00985 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 801551 | MARTINEZ PEREZ, LAURA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 311424 | Martinez Perez, Lucylena | REDACTED | San Juan | PR | 00926-8808 | REDACTED |
| 311425 | Martinez Perez, Luis | REDACTED | Lares | PR | 00669 | REDACTED |
| 801552 | MARTINEZ PEREZ, MABELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 801553 | MARTINEZ PEREZ, MARIA DE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 311431 | MARTINEZ PEREZ, MARISOL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 311432 | MARTINEZ PEREZ, MARTA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 311433 | MARTINEZ PEREZ, MAYRA I | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 311434 | MARTINEZ PEREZ, MAYRELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 311436 | MARTINEZ PEREZ, MILAGROS | REDACTED | MAYAGUEZ | PR | 00686 | REDACTED |
| 311438 | MARTINEZ PEREZ, NELIDA | REDACTED | TOA BAJA | PR | 00951-1910 | REDACTED |
| 311439 | MARTINEZ PEREZ, NELSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 311441 | MARTINEZ PEREZ, NORHEM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 311442 | MARTINEZ PEREZ, OCTAVIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 311443 | MARTINEZ PEREZ, PEDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 311444 | MARTINEZ PEREZ, RAFAEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 311445 | MARTINEZ PEREZ, RAFAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 311448 | MARTINEZ PEREZ, RAMONA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 311449 | Martinez Perez, Raul | REDACTED | Bayamon | PR | 09957 | REDACTED |
| 311450 | MARTINEZ PEREZ, RAUL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 311451 | MARTINEZ PEREZ, REINA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 1257219 | MARTINEZ PEREZ, REINALDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 311454 | MARTINEZ PEREZ, RUBEN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 311455 | MARTINEZ PEREZ, SAMUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 311456 | MARTINEZ PEREZ, SANTOS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 311457 | MARTINEZ PEREZ, SANTOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 311460 | MARTINEZ PEREZ, SIVAN A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 801554 | MARTINEZ PEREZ, TOMAS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 311462 | MARTINEZ PEREZ, VILMA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 311463 | MARTINEZ PEREZ, VIVIANA E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 801555 | MARTINEZ PEREZ, VIVIANA E. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 311464 | MARTINEZ PEREZ, WILFREDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 311465 | Martinez Perez, Wilfredo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 311466 | MARTINEZ PEREZ, YANCY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801556 | MARTINEZ PEREZ, YARAH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 311467 | MARTINEZ PEREZ, YARAH V | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801557 | MARTINEZ PEREZ, YARAH V | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801558 | MARTINEZ PEREZ, YARITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 311470 | MARTINEZ PETERSON, PEDRO E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 311473 | Martinez Picart, Jose R | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 801559 | MARTINEZ PICART, LUCYVETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 311476 | MARTINEZ PINA, CARMELO | REDACTED | QUEBRADILLAS | PR | 00678-9609 | REDACTED |
| 311477 | MARTINEZ PINEDO, MERCEDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 311479 | MARTINEZ PINEIRO, ANGEL L | REDACTED | CAGUAS | PR | 00725-5704 | REDACTED |
| 311481 | MARTINEZ PINEIRO, MIGDALIA | REDACTED | AGUAS BUENAS | PR | 00703-0895 | REDACTED |
| 311482 | MARTINEZ PINEIRO, RITA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311485 | MARTINEZ PINTO, LIZBETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 801560 | MARTINEZ PINTO, MILERIC | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 311487 | MARTINEZ PIOVANETTI, ALFONSO S. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 311488 | MARTINEZ PITRE, ADA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 311489 | MARTINEZ PITTRE, IRIS D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 311490 | MARTINEZ PIZARRO, GLADYS M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 311491 | MARTINEZ PIZARRO, GLORIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 311492 | MARTINEZ PIZARRO, IRITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 311493 | MARTINEZ PIZARRO, MARIA L. | REDACTED | San Juan | PR | 00983 | REDACTED |
| 311494 | MARTINEZ PIZARRO, OSVAL E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 311495 | MARTINEZ PIZARRO, WANDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 311497 | MARTINEZ PLANA, MAYRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 311499 | MARTINEZ PLAZA, CARLOS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 311501 | MARTINEZ PLAZA, SUHEILY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 311502 | Martinez Polanco, Heriberto | REDACTED | Anasco | PR | 00610 | REDACTED |
| 311503 | MARTINEZ POLANCO, JORGE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 311505 | MARTINEZ POMALES, JANICE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 311506 | MARTINEZ PONCE, MIGUEL A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801561 | MARTINEZ PONCE, MIGUEL A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 311508 | MARTINEZ PORTALATIN, AILEEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 311509 | MARTINEZ PORTALATIN, OLGA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 311510 | MARTINEZ POUPART, BRENDA | REDACTED | Humacao | PR | 00791 | REDACTED |
| 311511 | MARTINEZ POUPART, BRENDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801562 | MARTINEZ PRATTS, ADA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 311512 | MARTINEZ PRATTS, DELIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 311513 | MARTINEZ PRIETO, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 311514 | MARTINEZ PRIETO, FREDDIE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 311515 | MARTINEZ PRIETO, HUANA N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 801563 | MARTINEZ PRIETO, JUANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 311516 | MARTINEZ PRIETO, LUIS M | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 311517 | MARTINEZ PRINCIPE, JAVIER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 311518 | MARTINEZ PRINCIPE, JAVIER ENRIQUE | REDACTED | BAYAMON | PR | 00961-8530 | REDACTED |
| 311519 | Martinez Principe, Victor | REDACTED | San Juan | PR | 00926 | REDACTED |
| 311520 | MARTINEZ PROSPER, SERAFIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 801564 | MARTINEZ PROSPERO, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 311521 | MARTINEZ PUEYO, ENEIDA | REDACTED | YAUCO | PR | 00698-1899 | REDACTED |
| 311522 | MARTINEZ PUEYO, LUIS A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 311523 | MARTINEZ PUEYO, RENE | REDACTED | GUANICA | PR | 00653-9705 | REDACTED |
| 311524 | MARTINEZ PUEYO, WILMER | REDACTED | GUAYANILLA | PR | 00658 | REDACTED |
| 801565 | MARTINEZ PUEYO, WILMER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 311525 | MARTINEZ PUIG, JOSE M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 311526 | MARTINEZ PUIG, JUAN C. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 311527 | MARTINEZ PUMAREJO, ADRIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 311528 | MARTINEZ PUMAREJO, MIGDALIA | REDACTED | VEGA BAJA | PR | 00694-1055 | REDACTED |
| 311530 | MARTINEZ QUESADA, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 311531 | MARTINEZ QUESADA, YOLANDA | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 311533 | Martinez Quianes, Andres | REDACTED | CANOVANAS | PR | 00729-2206 | REDACTED |
| 311534 | MARTINEZ QUIARA, RAFAELA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 311535 | MARTINEZ QUIJANO, DAMARIS | REDACTED | CIALES | PR | 00637 | REDACTED |
| 311536 | MARTINEZ QUILES, AMY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 311539 | MARTINEZ QUILES, DURCILIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801566 | MARTINEZ QUILES, DURCILIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 311540 | Martinez Quiles, Jose M. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 311541 | MARTINEZ QUILES, JUAN M. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 311542 | MARTINEZ QUILES, LUCIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 801567 | MARTINEZ QUILES, OBED | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 311544 | Martinez Quiles, Victor | REDACTED | San Juan | PR | 00912 | REDACTED |
| 311546 | MARTINEZ QUINONES, ALMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 311547 | MARTINEZ QUINONES, ANGEL | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 311548 | MARTINEZ QUINONES, ANITA N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 311550 | Martinez Quinones, Carmelo | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 311551 | Martinez Quinones, Elving A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 311553 | Martinez Quinones, Emily J. | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 801568 | MARTINEZ QUINONES, FELIX | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801569 | MARTINEZ QUINONES, FELIX | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 311554 | MARTINEZ QUINONES, FELIX A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 311555 | MARTINEZ QUINONES, GERARDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 311556 | MARTINEZ QUINONES, HERNAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 801570 | MARTINEZ QUINONES, JOSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 311559 | MARTINEZ QUINONES, JOSE A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 311560 | MARTINEZ QUINONES, JUALY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 801571 | MARTINEZ QUINONES, KEYSHLA F | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311562 | Martinez Quinones, Luis D | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 311563 | MARTINEZ QUINONES, MARIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 311564 | MARTINEZ QUINONES, MARIA R | REDACTED | CABO ROJO | PR | 00623-3726 | REDACTED |
| 311565 | MARTINEZ QUINONES, NATHALIE I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 311567 | Martinez Quinones, Nydia | REDACTED | Santurce | PR | 00911 | REDACTED |
| 311568 | MARTINEZ QUINONES, NYURKA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 311570 | MARTINEZ QUINONES, OSCAR E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 311571 | Martinez Quinones, Pedro R | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 801572 | MARTINEZ QUINONES, RAMIL J | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 311572 | MARTINEZ QUINONES, ROSA I | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 311573 | MARTINEZ QUINONES, SHEILA M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 801573 | MARTINEZ QUINONES, SHEILA M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 801574 | MARTINEZ QUINONES, TANIA YALIL M | REDACTED | PONCE | PR | 00780 | REDACTED |
| 311574 | Martinez Quinones, Victor | REDACTED | Yauco | PR | 00698 | REDACTED |
| 311575 | MARTINEZ QUINONES, WILMARIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 311577 | MARTINEZ QUINONEZ, ANA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 311578 | MARTINEZ QUINONEZ, FRANCHESKA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 311579 | Martinez Quinonez, Gerardo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 311581 | MARTINEZ QUINONEZ, HAYDEE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 311582 | MARTINEZ QUINONEZ, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 311583 | MARTINEZ QUINONEZ, MARTINA | REDACTED | YAUCO | PR | 00000 | REDACTED |
| 311584 | MARTINEZ QUINONEZ, NITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 311587 | MARTINEZ QUINTANA, EDNA E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 311588 | MARTINEZ QUINTANA, MARITZA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 311589 | MARTINEZ QUINTANA, NIDIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 801575 | MARTINEZ QUINTANA, NYDIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 801576 | MARTINEZ QUINTERO, ELIZABETH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 801577 | MARTINEZ QUINTERO, NORMA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311590 | MARTINEZ QUINTERO, XIOMARA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 311591 | MARTINEZ QUIQONEZ, FELIX J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 311593 | MARTINEZ QUIROS, ZULEIKA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 311595 | MARTINEZ RAMIREZ, AIDA T. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 311596 | MARTINEZ RAMIREZ, ANA I | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 801578 | MARTINEZ RAMIREZ, CARMEN L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 311600 | MARTINEZ RAMIREZ, CARMEN LEONOR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 311603 | Martinez Ramirez, Flor | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 311604 | MARTINEZ RAMIREZ, FRANCIS | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 311605 | MARTINEZ RAMIREZ, GERALDO | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 311606 | Martinez Ramirez, Gualberto | REDACTED | Maricao | PR | 00606 | REDACTED |
| 801579 | MARTINEZ RAMIREZ, HILDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 311607 | MARTINEZ RAMIREZ, ILIA E | REDACTED | AGUADA | PR | 00602-1586 | REDACTED |
| 311611 | MARTINEZ RAMIREZ, JOSE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 311612 | MARTINEZ RAMIREZ, JOSSIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 311613 | Martinez Ramirez, Luis | REDACTED | Bayamon | PR | 00956-9268 | REDACTED |
| 311614 | MARTINEZ RAMIREZ, MANUEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 801580 | MARTINEZ RAMIREZ, MANUEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 311616 | MARTINEZ RAMIREZ, MAYRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 311617 | MARTINEZ RAMIREZ, MIKE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 311618 | MARTINEZ RAMIREZ, MORAIMALY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 801581 | MARTINEZ RAMIREZ, MYRNA O | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 311620 | MARTINEZ RAMIREZ, OMAR | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 311623 | MARTINEZ RAMIREZ, PABLO E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 311624 | MARTINEZ RAMIREZ, RUTH E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 801582 | MARTINEZ RAMIREZ, SILMA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 801583 | MARTINEZ RAMIREZ, SOL M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 311625 | MARTINEZ RAMIREZ, SOL M | REDACTED | PONCE | PR | 00716-7474 | REDACTED |
| 311627 | MARTINEZ RAMIREZ, TANYA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 311628 | MARTINEZ RAMIREZ, ZORAIDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 801584 | MARTINEZ RAMIREZ, ZORAIDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 311630 | MARTINEZ RAMOS, ALEX R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 311631 | MARTINEZ RAMOS, ANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 311632 | MARTINEZ RAMOS, ANA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 311633 | MARTINEZ RAMOS, ANA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 311634 | MARTINEZ RAMOS, ANDRES | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 311635 | MARTINEZ RAMOS, ANGEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 311636 | MARTINEZ RAMOS, ANGELICA | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 311637 | MARTINEZ RAMOS, ARLEEN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 311638 | MARTINEZ RAMOS, BIENVENIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 801585 | MARTINEZ RAMOS, BIENVENIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 311639 | MARTINEZ RAMOS, BLANCA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 311640 | MARTINEZ RAMOS, CARMELO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 311643 | MARTINEZ RAMOS, CARMEN | REDACTED | CANOVANAS | PR | 00729-4131 | REDACTED |
| 311644 | Martinez Ramos, Carmen G | REDACTED | Utuado | PR | 00641 | REDACTED |
| 311645 | MARTINEZ RAMOS, CELESTE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 311646 | Martinez Ramos, Celso | REDACTED | Guanica | PR | 00653 | REDACTED |
| 801586 | MARTINEZ RAMOS, DANNIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 311647 | MARTINEZ RAMOS, DANNIA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 311648 | MARTINEZ RAMOS, EDGARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 311649 | MARTINEZ RAMOS, ELBA L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 311650 | MARTINEZ RAMOS, ENID | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 801587 | MARTINEZ RAMOS, ENID | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 311651 | Martinez Ramos, Enrique | REDACTED | Corozal | PR | 09783 | REDACTED |
| 311652 | Martinez Ramos, Essaul | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 311653 | MARTINEZ RAMOS, EVA H. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 311654 | MARTINEZ RAMOS, EVELISSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 311655 | MARTINEZ RAMOS, FREDDY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 801588 | MARTINEZ RAMOS, GERALDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 311656 | MARTINEZ RAMOS, GERARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 801589 | MARTINEZ RAMOS, GINNA | REDACTED | LARES | PR | 00669 | REDACTED |
| 311657 | MARTINEZ RAMOS, GINNA A | REDACTED | LARES | PR | 00669 | REDACTED |
| 801590 | MARTINEZ RAMOS, GLADYS | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 311658 | MARTINEZ RAMOS, GLADYS R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 311659 | MARTINEZ RAMOS, GLORIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 311664 | MARTINEZ RAMOS, HERIBERTO | REDACTED | AGUADILLA | PR | 00690-0020 | REDACTED |
| 801591 | MARTINEZ RAMOS, ILEANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 311667 | MARTINEZ RAMOS, ISMALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 801592 | MARTINEZ RAMOS, ISRAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 311668 | MARTINEZ RAMOS, JAVIER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 311669 | MARTINEZ RAMOS, JESSICA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 311671 | MARTINEZ RAMOS, JORGE O. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 311673 | MARTINEZ RAMOS, JOSE I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 311674 | MARTINEZ RAMOS, JOSE J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 801593 | MARTINEZ RAMOS, JOSE M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 311675 | MARTINEZ RAMOS, JOSE M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 311676 | MARTINEZ RAMOS, JOSE R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 311677 | MARTINEZ RAMOS, JOSSUE M. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 311678 | MARTINEZ RAMOS, JOSUE M. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 311679 | MARTINEZ RAMOS, JUAN | REDACTED | COROZAL | PR | 00783-9616 | REDACTED |
| 801594 | MARTINEZ RAMOS, JUAN A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 311682 | MARTINEZ RAMOS, JUAN A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 311683 | Martinez Ramos, Julio | REDACTED | Guanica | PR | 00653 | REDACTED |
| 311686 | MARTINEZ RAMOS, LIZ MARY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 311687 | MARTINEZ RAMOS, LIZZETTE M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 311689 | MARTINEZ RAMOS, LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 311690 | Martinez Ramos, Luis A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 311692 | MARTINEZ RAMOS, LUZ E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311694 | MARTINEZ RAMOS, MARIANA | REDACTED | CAYEY | PR | 00737-0199 | REDACTED |
| 311695 | MARTINEZ RAMOS, MARILAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 801595 | MARTINEZ RAMOS, MARILAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 311622 | Martinez Ramos, Marilyn | REDACTED | Coamo | PR | 00769 | REDACTED |
| 311697 | MARTINEZ RAMOS, MIRTA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 311698 | MARTINEZ RAMOS, MYRTA R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311701 | MARTINEZ RAMOS, NILDA M. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 311702 | MARTINEZ RAMOS, NITZA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 801596 | MARTINEZ RAMOS, NITZA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 311703 | MARTINEZ RAMOS, OLGA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 311704 | MARTINEZ RAMOS, ORLANDO H | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 311705 | MARTINEZ RAMOS, OSCAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 311708 | MARTINEZ RAMOS, PILAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 311709 | MARTINEZ RAMOS, SANDRA | REDACTED | CABO ROJO | PR | 00623-3319 | REDACTED |
| 311710 | MARTINEZ RAMOS, YAMILE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 801597 | MARTINEZ RAMOS, YANELIS | REDACTED | GURABO | PR | 00718 | REDACTED |
| 311712 | MARTINEZ RAMOS, ZORAYA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 311713 | MARTINEZ RAMOS, ZORAYA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 311715 | MARTINEZ RAMOS,JAVIER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 801598 | MARTINEZ RAPPA, ALICE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 311716 | MARTINEZ RAPPA, ALICE S | REDACTED | MANATI | PR | 00674 | REDACTED |
| 311717 | MARTINEZ RECIO, JOHANNA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 311718 | MARTINEZ REINA, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 311719 | MARTINEZ REINOSA, LUZ E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 311720 | MARTINEZ REMEDIOS, ESTHER | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 311721 | Martinez Remigio, Angel | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 311722 | MARTINEZ REMIGIO, EDWIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 311724 | Martinez Remigio, Efrain | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 311725 | Martinez Remigio, Hermenegildo | REDACTED | Sabana Seca | PR | 00952 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 311727 | MARTINEZ REMIJIO, REYO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 311730 | MARTINEZ RENTAS, FELICITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801599 | MARTINEZ RENTAS, FELICITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 311733 | MARTINEZ RESTO, BRENDA A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 801600 | MARTINEZ RESTO, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 311734 | MARTINEZ RESTO, MARIA DEL C. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 311735 | Martinez Resto, Pedro J | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 311736 | MARTINEZ REVERON, CATHERINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 311739 | MARTINEZ REYES, AHILIS M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 311740 | MARTINEZ REYES, ALICIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 311742 | MARTINEZ REYES, ANA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 311743 | MARTINEZ REYES, ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 311746 | MARTINEZ REYES, ANGEL L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 311747 | Martinez Reyes, Angel L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 801601 | MARTINEZ REYES, ANGELES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311748 | MARTINEZ REYES, ANGELES | REDACTED | BAYAMON | PR | 00950-1813 | REDACTED |
| 311749 | MARTINEZ REYES, ANGELES G | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311750 | MARTINEZ REYES, ANGELES M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 311751 | MARTINEZ REYES, ARHYAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 311753 | MARTINEZ REYES, BLANCA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 311754 | MARTINEZ REYES, CARMEN B | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 311755 | MARTINEZ REYES, CARMEN B | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 311756 | MARTINEZ REYES, CARMEN L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 311757 | MARTINEZ REYES, CESAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311758 | MARTINEZ REYES, DAMARIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 311759 | MARTINEZ REYES, DANIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 311760 | MARTINEZ REYES, EDWIN A | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 311761 | MARTINEZ REYES, ELISEO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 311762 | MARTINEZ REYES, ELVIA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 311763 | MARTINEZ REYES, EMMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801602 | MARTINEZ REYES, EMMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801603 | MARTINEZ REYES, EMMA R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311764 | MARTINEZ REYES, ENRIQUE | REDACTED | AGUAS BUENAS | PR | 00705 | REDACTED |
| 311766 | MARTINEZ REYES, EVELYN | REDACTED | San Juan | PR | 00949 | REDACTED |
| 311767 | Martinez Reyes, Evelyn | REDACTED | Caguas | PR | 00725-9721 | REDACTED |
| 311769 | MARTINEZ REYES, FRANCISCO J | REDACTED | COAMO | PR | 00936 | REDACTED |
| 801604 | MARTINEZ REYES, FRANCISCO J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311770 | MARTINEZ REYES, GERARDO | REDACTED | CAGUAS | PR | 00727-2314 | REDACTED |
| 311773 | MARTINEZ REYES, GILBERTO A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 311774 | MARTINEZ REYES, HERIBERTO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 801605 | MARTINEZ REYES, HERIBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801606 | MARTINEZ REYES, HJAIMAR J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 311775 | MARTINEZ REYES, HJALMAR J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 311776 | MARTINEZ REYES, IRMA | REDACTED | GUAYNABO | PR | 00970-0274 | REDACTED |
| 311778 | MARTINEZ REYES, JOEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 801607 | MARTINEZ REYES, JOEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 311779 | MARTINEZ REYES, JORGE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311780 | MARTINEZ REYES, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 311781 | MARTINEZ REYES, JOSE I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311783 | MARTINEZ REYES, JUAN C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 311784 | MARTINEZ REYES, JUAN L | REDACTED | GUAYNABO | PR | 00921 | REDACTED |
| 801608 | MARTINEZ REYES, KATHERINE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 311785 | MARTINEZ REYES, LIONEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 311787 | Martinez Reyes, Luis A | REDACTED | Coamo | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 311788 | MARTINEZ REYES, LYDIA M | REDACTED | RIO GRANDE | PR | 00745-0557 | REDACTED |
| 311791 | MARTINEZ REYES, MARIA DEL C. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 311792 | MARTINEZ REYES, MARIA M | REDACTED | BAYAMON | PR | 00956-9601 | REDACTED |
| 311793 | MARTINEZ REYES, MARIA S | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 311794 | MARTINEZ REYES, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 311795 | MARTINEZ REYES, MISAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 801609 | MARTINEZ REYES, OLGA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 311796 | MARTINEZ REYES, OLGA I | REDACTED | CAROLINA | PR | 00986-9890 | REDACTED |
| 311798 | MARTINEZ REYES, SANTIAGO | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 311799 | MARTINEZ REYES, SEGUNDO M | REDACTED | SAN JUAN | PR | 00936-8344 | REDACTED |
| 311800 | MARTINEZ REYES, VICTOR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 311801 | MARTINEZ REYES, VIVIANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 311802 | MARTINEZ REYES, WILMER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311803 | MARTINEZ REYES, YAJAIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 311804 | MARTINEZ REYES, YOLANDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311807 | MARTINEZ RIJOS, LETICIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 311810 | MARTINEZ RIOS, ALEX | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 311813 | MARTINEZ RIOS, CARMEN A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 311814 | MARTINEZ RIOS, DOMINGO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 311815 | MARTINEZ RIOS, DORIS E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801610 | MARTINEZ RIOS, EDDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 311816 | MARTINEZ RIOS, EDDA A | REDACTED | SJ | PR | 00907 | REDACTED |
| 311817 | Martinez Rios, Elvis | REDACTED | San Juan | PR | 00920 | REDACTED |
| 311818 | MARTINEZ RIOS, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 311819 | MARTINEZ RIOS, HECTOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 311820 | MARTINEZ RIOS, HERIBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 311821 | MARTINEZ RIOS, IVAN | REDACTED | BARCELONETA | PR | 00617-0051 | REDACTED |
| 801611 | MARTINEZ RIOS, JAVIER J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 311824 | MARTINEZ RIOS, JOSE N. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 311826 | MARTINEZ RIOS, KELVIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 311828 | MARTINEZ RIOS, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 311829 | MARTINEZ RIOS, MAYRA | REDACTED | TOA BAJA | PR | 00951-0738 | REDACTED |
| 311830 | MARTINEZ RIOS, MILAGROS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 311831 | MARTINEZ RIOS, ONELIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 311833 | MARTINEZ RIOS, PEDRO IVAN | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 311834 | MARTINEZ RIOS, PETRA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 311835 | MARTINEZ RIOS, ROSE MARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311836 | MARTINEZ RIOS, WILLIAM | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 311837 | MARTINEZ RIOS, WILLIAM | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 311838 | MARTINEZ RIOS, XIOMARA S | REDACTED | LARES | PR | 06699 | REDACTED |
| 311839 | MARTINEZ RIOS, ZOE M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 311840 | Martinez Rivas, Ada J. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 311841 | MARTINEZ RIVAS, EVA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 311842 | MARTINEZ RIVAS, JORGE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 311847 | MARTINEZ RIVERA, AIDA | REDACTED | AIBONITO | PR | 00705-9415 | REDACTED |
| 311848 | MARTINEZ RIVERA, ALEIDA | REDACTED | PONCE | PR | 00731-1111 | REDACTED |
| 311850 | MARTINEZ RIVERA, ALEX X | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 311853 | MARTINEZ RIVERA, ANA D. | REDACTED | BAYAMON | PR | 00620 | REDACTED |
| 311854 | MARTINEZ RIVERA, ANA E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 311855 | MARTINEZ RIVERA, ANA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 311859 | MARTINEZ RIVERA, ANGEL A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 311860 | MARTINEZ RIVERA, ANGEL L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 311861 | MARTINEZ RIVERA, ANGEL L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801612 | MARTINEZ RIVERA, ANGEL L | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 311862 | MARTINEZ RIVERA, ANGEL L. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 311863 | MARTINEZ RIVERA, ANGELA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 311864 | MARTINEZ RIVERA, ANNETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801613 | MARTINEZ RIVERA, ANNETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 311865 | MARTINEZ RIVERA, ANTONIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 311866 | MARTINEZ RIVERA, ANTONIO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 311868 | Martinez Rivera, Antonio | REDACTED | Cayey | PR | 00736 | REDACTED |
| 311869 | MARTINEZ RIVERA, ARIEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 311870 | MARTINEZ RIVERA, ARTAGERGES | REDACTED | TOA BAJA | PR | 00950-1254 | REDACTED |
| 311871 | MARTINEZ RIVERA, ARYTZA Y | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 801614 | MARTINEZ RIVERA, AUREA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 311873 | MARTINEZ RIVERA, AWILDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 801615 | MARTINEZ RIVERA, AWILDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 311872 | MARTINEZ RIVERA, AWILDA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 311874 | MARTINEZ RIVERA, BARBARA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 311875 | MARTINEZ RIVERA, BETTY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 311876 | MARTINEZ RIVERA, BLANCA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 311878 | MARTINEZ RIVERA, BRENDA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 311879 | MARTINEZ RIVERA, BRUNILDA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 801616 | MARTINEZ RIVERA, BRUNILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 311880 | MARTINEZ RIVERA, CANDIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 801617 | MARTINEZ RIVERA, CANDIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 311881 | MARTINEZ RIVERA, CARLOS | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 311885 | MARTINEZ RIVERA, CARLOS AUGUSTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 311886 | MARTINEZ RIVERA, CARLOS H | REDACTED | PONCE | PR | 00780 | REDACTED |
| 801618 | MARTINEZ RIVERA, CARLOS H. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 801619 | MARTINEZ RIVERA, CARMEN J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311893 | MARTINEZ RIVERA, CARMEN L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311894 | MARTINEZ RIVERA, CARMEN L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 311895 | MARTINEZ RIVERA, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311897 | MARTINEZ RIVERA, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 311898 | MARTINEZ RIVERA, CARMEN M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 801620 | MARTINEZ RIVERA, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311896 | MARTINEZ RIVERA, CARMEN M | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 311899 | MARTINEZ RIVERA, CARMEN M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 311900 | MARTINEZ RIVERA, CARMEN T | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 311902 | MARTINEZ RIVERA, CESAR L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 311903 | MARTINEZ RIVERA, CHERYL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 311904 | Martinez Rivera, Confesor | REDACTED | Woodbridge | VI | 22192 | REDACTED |
| 311905 | MARTINEZ RIVERA, CONFESORA | REDACTED | PONCE | PR | 00717-0168 | REDACTED |
| 311906 | MARTINEZ RIVERA, CORNELIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 311907 | MARTINEZ RIVERA, CYNTHIA | REDACTED | VIEQUES | PR | 00765-1047 | REDACTED |
| 311908 | MARTINEZ RIVERA, CYNTIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 801621 | MARTINEZ RIVERA, DAGMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 311909 | MARTINEZ RIVERA, DAGMAR | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 311910 | Martinez Rivera, Daina | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 311912 | MARTINEZ RIVERA, DAISY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 801622 | MARTINEZ RIVERA, DAISY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 311913 | MARTINEZ RIVERA, DAMARYS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 311915 | Martinez Rivera, Danny O. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 311915 | Martinez Rivera, Danny O. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 311916 | MARTINEZ RIVERA, DASNE G. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 311917 | MARTINEZ RIVERA, DAVID | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 311918 | MARTINEZ RIVERA, DEBORAH E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 311919 | MARTINEZ RIVERA, DEREK O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 311920 | MARTINEZ RIVERA, DIANNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 311921 | MARTINEZ RIVERA, DIANNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 311922 | MARTINEZ RIVERA, DILIANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311923 | MARTINEZ RIVERA, DORIAN | REDACTED | JAYUYA | PR | 00664-0329 | REDACTED |
| 311924 | MARTINEZ RIVERA, DORIS M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 311925 | MARTINEZ RIVERA, DORITZA | REDACTED | CAGUAS | PR | 00727-1158 | REDACTED |
| 311927 | MARTINEZ RIVERA, EDGAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 801623 | MARTINEZ RIVERA, EDGAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 311929 | MARTINEZ RIVERA, EDGARDO | REDACTED | MANATI | PR | 00674-0105 | REDACTED |
| 311931 | MARTINEZ RIVERA, EDNA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 311932 | MARTINEZ RIVERA, EDNA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311935 | MARTINEZ RIVERA, EDWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 311940 | Martinez Rivera, Efrain | REDACTED | Moca | PR | 00676 | REDACTED |
| 311941 | MARTINEZ RIVERA, EILEEN E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 311942 | MARTINEZ RIVERA, ELBA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 311943 | MARTINEZ RIVERA, ELBA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 801624 | MARTINEZ RIVERA, ELISA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 311944 | MARTINEZ RIVERA, ELIZABETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 801625 | MARTINEZ RIVERA, ELIZABETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 311945 | Martinez Rivera, Elmer | REDACTED | Rincon | PR | 00677 | REDACTED |
| 311946 | MARTINEZ RIVERA, ELOY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 311947 | MARTINEZ RIVERA, ELVIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 311949 | MARTINEZ RIVERA, ENID | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 801626 | MARTINEZ RIVERA, ENID | REDACTED | DORADO | PR | 00646 | REDACTED |
| 311951 | MARTINEZ RIVERA, ERCILIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 311953 | MARTINEZ RIVERA, ERICA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 801627 | MARTINEZ RIVERA, ERICA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 311955 | MARTINEZ RIVERA, ERIKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 311956 | MARTINEZ RIVERA, ESPERANZA | REDACTED | RIO PIEDRAS | PR | 00927-0000 | REDACTED |
| 311957 | MARTINEZ RIVERA, ESTHER | REDACTED | CAYEY | PR | 00737-9623 | REDACTED |
| 311958 | MARTINEZ RIVERA, EUFEMIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 311961 | MARTINEZ RIVERA, EVELYN | REDACTED | VEGA BAJA | PR | 00993 | REDACTED |
| 311962 | MARTINEZ RIVERA, EVELYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 311963 | MARTINEZ RIVERA, FABIAN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 801628 | MARTINEZ RIVERA, FABIAN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 311964 | MARTINEZ RIVERA, FEDERICO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 311965 | MARTINEZ RIVERA, FELIX | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 311966 | MARTINEZ RIVERA, FERMAIN | REDACTED | ARECIBO | PR | 00612-0971 | REDACTED |
| 311967 | Martinez Rivera, Francisco | REDACTED | San Juan | PR | 00936-1004 | REDACTED |
| 311969 | MARTINEZ RIVERA, FRANK ALEXIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 311970 | MARTINEZ RIVERA, GENEVIEVE E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 311971 | MARTINEZ RIVERA, GERARDITA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 311973 | MARTINEZ RIVERA, GILBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 311974 | Martinez Rivera, Gilberto | REDACTED | Coamo | PR | 00769 | REDACTED |
| 311975 | MARTINEZ RIVERA, GLORIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 311976 | MARTINEZ RIVERA, GLORIA | REDACTED | GUAYNABO | PR | 00969-3626 | REDACTED |
| 311977 | MARTINEZ RIVERA, GLORIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 311978 | MARTINEZ RIVERA, GLORIA E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 311979 | MARTINEZ RIVERA, GLORIA I | REDACTED | YAUCO | PR | 00698-1779 | REDACTED |
| 311980 | MARTINEZ RIVERA, GLORIA M | REDACTED | BARRANQUITAS | PR | 00720 | REDACTED |
| 311981 | MARTINEZ RIVERA, GLORIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 801629 | MARTINEZ RIVERA, GRETCHEN M | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 311983 | MARTINEZ RIVERA, GUDELIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 311986 | Martinez Rivera, Hector G. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 311987 | Martinez Rivera, Hector L | REDACTED | Barranquitas | PR | 00794-9431 | REDACTED |
| 311988 | Martinez Rivera, Hector O | REDACTED | Yauco | PR | 00698 | REDACTED |
| 311989 | MARTINEZ RIVERA, HELEN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 801630 | MARTINEZ RIVERA, HELEN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 1257220 | MARTINEZ RIVERA, HILDA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 311992 | MARTINEZ RIVERA, HILDA S | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 801631 | MARTINEZ RIVERA, HUMBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 311993 | MARTINEZ RIVERA, IDALMIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 311994 | MARTINEZ RIVERA, ILDEFONSO | REDACTED | CABO ROJO | PR | 00688 | REDACTED |
| 311997 | MARTINEZ RIVERA, ILSA | REDACTED | SABANA GRANDE | PR | 00637-0200 | REDACTED |
| 311998 | MARTINEZ RIVERA, IRAY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 311999 | MARTINEZ RIVERA, IRMA A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 312000 | MARTINEZ RIVERA, IRMA R | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 312001 | MARTINEZ RIVERA, IRMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 312002 | MARTINEZ RIVERA, ISABEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312006 | MARTINEZ RIVERA, IVETTE | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 312007 | MARTINEZ RIVERA, JACQUELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312008 | MARTINEZ RIVERA, JAIME D | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 312009 | MARTINEZ RIVERA, JAVIER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 312010 | MARTINEZ RIVERA, JAVIER | REDACTED | SAN JUAN | PR | 00938 | REDACTED |
| 312011 | MARTINEZ RIVERA, JEAN E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 312012 | MARTINEZ RIVERA, JEANETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 801632 | MARTINEZ RIVERA, JEANETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 801633 | MARTINEZ RIVERA, JENNIFER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801634 | MARTINEZ RIVERA, JESSICA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 312014 | MARTINEZ RIVERA, JESSICA | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |
| 312015 | MARTINEZ RIVERA, JESSICA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 801635 | MARTINEZ RIVERA, JESUS D. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 801636 | MARTINEZ RIVERA, JOANGELIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 312017 | MARTINEZ RIVERA, JOHANNA L. | REDACTED | CAGUAS | PR | 00727-3027 | REDACTED |
| 312018 | MARTINEZ RIVERA, JONATHAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 312019 | MARTINEZ RIVERA, JORGE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 312020 | MARTINEZ RIVERA, JORGE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 312022 | MARTINEZ RIVERA, JORGE I | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 312023 | MARTINEZ RIVERA, JORGE L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 312024 | MARTINEZ RIVERA, JOSE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 312025 | MARTINEZ RIVERA, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 801637 | MARTINEZ RIVERA, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 801638 | MARTINEZ RIVERA, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312034 | MARTINEZ RIVERA, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312035 | MARTINEZ RIVERA, JOSE A | REDACTED | CAMUY | PR | 00627-9717 | REDACTED |
| 312036 | Martinez Rivera, Jose C | REDACTED | Lajas | PR | 00667 | REDACTED |
| 312037 | Martinez Rivera, Jose David | REDACTED | Camuy | PR | 00627 | REDACTED |
| 312038 | MARTINEZ RIVERA, JOSE GIL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 312039 | MARTINEZ RIVERA, JOSE L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 312040 | MARTINEZ RIVERA, JOSE L. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 312041 | Martinez Rivera, Jose M | REDACTED | Naranjito | PR | 00719-9704 | REDACTED |
| 312042 | MARTINEZ RIVERA, JOSE M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 312043 | Martinez Rivera, Jose O | REDACTED | Lares | PR | 00669 | REDACTED |
| 312044 | MARTINEZ RIVERA, JOSE OSCAR | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 312048 | MARTINEZ RIVERA, JUAN A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 312049 | Martinez Rivera, Juan F. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 312050 | Martinez Rivera, Juan M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 312051 | MARTINEZ RIVERA, JULIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312054 | MARTINEZ RIVERA, JULIO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 312055 | Martinez Rivera, Julio A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 312055 | Martinez Rivera, Julio A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 312056 | MARTINEZ RIVERA, KAREN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 312058 | MARTINEZ RIVERA, KARLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 312059 | MARTINEZ RIVERA, KETHRINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 312060 | MARTINEZ RIVERA, KIMBERLY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 312061 | MARTINEZ RIVERA, LAURA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 312062 | MARTINEZ RIVERA, LAURA E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 801639 | MARTINEZ RIVERA, LAURA L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 312063 | MARTINEZ RIVERA, LEARSY | REDACTED | TOA BAJA | PR | 00950-0354 | REDACTED |
| 312065 | MARTINEZ RIVERA, LILIA | REDACTED | SAN JUAN | PR | 00918-2944 | REDACTED |
| 312066 | MARTINEZ RIVERA, LIMARIE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 312067 | MARTINEZ RIVERA, LISANDRA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 312068 | MARTINEZ RIVERA, LOIS MARIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 312069 | MARTINEZ RIVERA, LORRAINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 312070 | MARTINEZ RIVERA, LOURDES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 801640 | MARTINEZ RIVERA, LOURDES | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 312071 | MARTINEZ RIVERA, LOURDES G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 801641 | MARTINEZ RIVERA, LOURDES I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 312072 | MARTINEZ RIVERA, LUIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 801642 | MARTINEZ RIVERA, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 312073 | MARTINEZ RIVERA, LUIS | REDACTED | PONCE | PR | 00716-2805 | REDACTED |
| 312077 | MARTINEZ RIVERA, LUIS A | REDACTED | AGUAS BUENAS | PR | 00703-9616 | REDACTED |
| 312078 | MARTINEZ RIVERA, LUIS A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 312079 | Martinez Rivera, Luis E | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 312080 | MARTINEZ RIVERA, LUIS G. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 801643 | MARTINEZ RIVERA, LUPERCIO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 312081 | MARTINEZ RIVERA, LUZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 312083 | MARTINEZ RIVERA, LUZ M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 312084 | MARTINEZ RIVERA, LUZ V | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 312085 | MARTINEZ RIVERA, LYDIA | REDACTED | OROCOVIS | PR | 00720-0549 | REDACTED |
| 312088 | MARTINEZ RIVERA, MABEL L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 312090 | MARTINEZ RIVERA, MAGDALY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 312091 | Martinez Rivera, Malvin | REDACTED | Toa Baja | PR | 00749 | REDACTED |
| 312093 | MARTINEZ RIVERA, MANUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312094 | MARTINEZ RIVERA, MARCIS X. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801644 | MARTINEZ RIVERA, MARCOS F | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 312095 | MARTINEZ RIVERA, MARGARITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 312097 | MARTINEZ RIVERA, MARIA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801645 | MARTINEZ RIVERA, MARIA C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 312099 | MARTINEZ RIVERA, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312100 | MARTINEZ RIVERA, MARIA I | REDACTED | San Juan | PR | 00601-9708 | REDACTED |
| 312101 | MARTINEZ RIVERA, MARIA I. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 312102 | MARTINEZ RIVERA, MARIA K | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 801646 | MARTINEZ RIVERA, MARIA K | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 312103 | MARTINEZ RIVERA, MARIA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 312104 | MARTINEZ RIVERA, MARIA O | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 312105 | MARTINEZ RIVERA, MARIBEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 312106 | MARTINEZ RIVERA, MARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 312107 | MARTINEZ RIVERA, MARIBEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 801647 | MARTINEZ RIVERA, MARIBEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 312109 | MARTINEZ RIVERA, MARILDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 312111 | MARTINEZ RIVERA, MARISOL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 312112 | MARTINEZ RIVERA, MARLENE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 312113 | MARTINEZ RIVERA, MARTA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 312114 | Martinez Rivera, Martin | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 312115 | Martinez Rivera, Martina I | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 312116 | MARTINEZ RIVERA, MARYLIN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 312117 | MARTINEZ RIVERA, MARYLYN | REDACTED | TOA BAJA | PR | 00952-0205 | REDACTED |
| 312118 | MARTINEZ RIVERA, MATILDE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 312119 | MARTINEZ RIVERA, MATILDE | REDACTED | JUNCOS | PR | 00777-9704 | REDACTED |
| 801648 | MARTINEZ RIVERA, MELISA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 312120 | MARTINEZ RIVERA, MELISA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 312123 | MARTINEZ RIVERA, MELISSA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 312126 | MARTINEZ RIVERA, MICHELLE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 312127 | Martinez Rivera, Miguel | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 312129 | MARTINEZ RIVERA, MILAGROS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 801649 | MARTINEZ RIVERA, MILAGROS | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 312130 | MARTINEZ RIVERA, MILDRED | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 312132 | MARTINEZ RIVERA, MINERVA | REDACTED | CAYEY | PR | 00736-9529 | REDACTED |
| 312136 | MARTINEZ RIVERA, MYRIAM E. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 312138 | MARTINEZ RIVERA, NICOLAS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 312139 | MARTINEZ RIVERA, NICSIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 312140 | MARTINEZ RIVERA, NILDA R | REDACTED | COMERIO | PR | 00782-9710 | REDACTED |
| 312141 | Martinez Rivera, Norberto | REDACTED | Castaner | PR | 00631 | REDACTED |
| 312142 | MARTINEZ RIVERA, NYDIA E. | REDACTED | CAGUAS | PR | 00726-7123 | REDACTED |
| 312143 | MARTINEZ RIVERA, OLGA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 312144 | MARTINEZ RIVERA, OLGA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 312145 | MARTINEZ RIVERA, OLGUITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 801650 | MARTINEZ RIVERA, OLGUITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 801651 | MARTINEZ RIVERA, OMAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 312147 | MARTINEZ RIVERA, ORLANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 312148 | MARTINEZ RIVERA, OSVALDO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 312149 | Martinez Rivera, Osvaldo A | REDACTED | Bayamon | PR | 00953 | REDACTED |
| 312150 | MARTINEZ RIVERA, PABLO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 312151 | MARTINEZ RIVERA, PAULA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 312156 | Martinez Rivera, Pedro J | REDACTED | Corozal | PR | 00783 | REDACTED |
| 312157 | MARTINEZ RIVERA, PETRA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 312158 | Martinez Rivera, Rafael | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 312159 | MARTINEZ RIVERA, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 801652 | MARTINEZ RIVERA, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 312161 | MARTINEZ RIVERA, RAFAEL O. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 312162 | MARTINEZ RIVERA, RAFAELA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 312163 | MARTINEZ RIVERA, RAMON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 312166 | MARTINEZ RIVERA, REINA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801653 | MARTINEZ RIVERA, REINA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312167 | Martinez Rivera, Rey O. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 312169 | MARTINEZ RIVERA, ROBERTO | REDACTED | TOA ALTA | PR | 00953-2328 | REDACTED |
| 312172 | MARTINEZ RIVERA, ROSA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 312173 | MARTINEZ RIVERA, ROSEMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 801654 | MARTINEZ RIVERA, ROSIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 312174 | MARTINEZ RIVERA, SANDRA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 312175 | MARTINEZ RIVERA, SANDRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 312176 | Martinez Rivera, Santiago | REDACTED | Yabucoa | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 312177 | MARTINEZ RIVERA, SANTOS M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 312179 | MARTINEZ RIVERA, SILVIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 312180 | MARTINEZ RIVERA, SINDY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 312182 | MARTINEZ RIVERA, STACEY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 312183 | MARTINEZ RIVERA, STACY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 801655 | MARTINEZ RIVERA, STEFANY Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 312184 | MARTINEZ RIVERA, SYLKIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 801656 | MARTINEZ RIVERA, TANIA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 312186 | MARTINEZ RIVERA, TATIANA | REDACTED | VEGA ALTA | PR | 00692-9710 | REDACTED |
| 312187 | MARTINEZ RIVERA, TEODORO E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 312188 | Martinez Rivera, Victor | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 312190 | MARTINEZ RIVERA, VILMARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 801657 | MARTINEZ RIVERA, VILMARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 312191 | MARTINEZ RIVERA, VIRGEN | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 312192 | MARTINEZ RIVERA, VIRGINIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 312194 | MARTINEZ RIVERA, WALESKA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 312193 | MARTINEZ RIVERA, WALESKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312195 | MARTINEZ RIVERA, WALESKA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 801658 | MARTINEZ RIVERA, WILANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 312196 | MARTINEZ RIVERA, WILDALIS | REDACTED | MANATI | PR | 00674-9701 | REDACTED |
| 312197 | MARTINEZ RIVERA, WILFREDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 312198 | MARTINEZ RIVERA, WILFREDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 312200 | MARTINEZ RIVERA, WILMARIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 312201 | MARTINEZ RIVERA, WILMER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 312203 | MARTINEZ RIVERA, YOLANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801659 | MARTINEZ RIVERA, YOMARA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 312204 | MARTINEZ RIVERA, YOMARA M | REDACTED | RIO PIEDRAS | PR | 00920-0000 | REDACTED |
| 801660 | MARTINEZ RIVERA, ZAIDA I | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 312205 | Martinez Rivera, Zayda | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 312206 | MARTINEZ RIVERA, ZAYDA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 312207 | MARTINEZ RIVERA, ZULMARY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801661 | MARTINEZ RIVERA, ZULMARY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 312208 | MARTINEZ ROBLES, ALMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 312209 | MARTINEZ ROBLES, BRENDA L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 312210 | MARTINEZ ROBLES, BRENDA LIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 312211 | MARTINEZ ROBLES, CHENNYS L | REDACTED | HUMACAO | PR | 00729 | REDACTED |
| 312213 | MARTINEZ ROBLES, ISMAEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 801662 | MARTINEZ ROBLES, LOURDES | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 312214 | MARTINEZ ROBLES, LOURDES M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 312216 | MARTINEZ ROBLES, MAYRA | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 312217 | MARTINEZ ROBLES, MYRNA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 801663 | MARTINEZ ROBLES, ROMULO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 312219 | MARTINEZ ROBLES, SONIA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 312223 | Martinez Robles, Zulaida A | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 312224 | Martinez Rodrigu, Domiciano | REDACTED | Arecibo | PR | 00614-1362 | REDACTED |
| 312225 | Martinez Rodrigue, Milagros | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 312229 | MARTINEZ RODRIGUEZ, ABRAHAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 312231 | MARTINEZ RODRIGUEZ, ALBA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 312232 | MARTINEZ RODRIGUEZ, ALBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 312233 | MARTINEZ RODRIGUEZ, ALBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 312239 | MARTINEZ RODRIGUEZ, ALICE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 312240 | MARTINEZ RODRIGUEZ, ANA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 312241 | MARTINEZ RODRIGUEZ, ANA I. | REDACTED | PONCE | PR | 00733-0665 | REDACTED |
| 801664 | MARTINEZ RODRIGUEZ, ANGEL | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 312244 | MARTINEZ RODRIGUEZ, ANGEL A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801665 | MARTINEZ RODRIGUEZ, ANGEL A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 312245 | Martinez Rodriguez, Angel R. | REDACTED | Coamo | PR | 00637 | REDACTED |
| 312246 | MARTINEZ RODRIGUEZ, ANGELA I | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 312251 | MARTINEZ RODRIGUEZ, AWILDA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 312252 | Martinez Rodriguez, Benjamin | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 312253 | MARTINEZ RODRIGUEZ, BENNY A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 312254 | MARTINEZ RODRIGUEZ, BETHZAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312256 | Martinez Rodriguez, Bienvenido | REDACTED | Catano | PR | 00962 | REDACTED |
| 312257 | MARTINEZ RODRIGUEZ, BRENDA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 312258 | Martinez Rodriguez, Carlos | REDACTED | Ponce | PR | 00728 | REDACTED |
| 312259 | MARTINEZ RODRIGUEZ, CARLOS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801666 | MARTINEZ RODRIGUEZ, CARLOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 312263 | MARTINEZ RODRIGUEZ, CARMEN I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 312264 | MARTINEZ RODRIGUEZ, CARMEN I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 801667 | MARTINEZ RODRIGUEZ, CARMEN I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 312265 | MARTINEZ RODRIGUEZ, CARMEN L | REDACTED | BAVAMON | PR | 00956 | REDACTED |
| 312266 | MARTINEZ RODRIGUEZ, CARMEN L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 801668 | MARTINEZ RODRIGUEZ, CHARLINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 312267 | MARTINEZ RODRIGUEZ, CINTHIA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 312268 | MARTINEZ RODRIGUEZ, CLARIBEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 312270 | MARTINEZ RODRIGUEZ, DAISY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 801669 | MARTINEZ RODRIGUEZ, DAISY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 312271 | MARTINEZ RODRIGUEZ, DALIA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 312272 | MARTINEZ RODRIGUEZ, DALLYS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 312274 | MARTINEZ RODRIGUEZ, DANIELA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 801670 | MARTINEZ RODRIGUEZ, DESIREE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801670 | MARTINEZ RODRIGUEZ, DESIREE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312277 | MARTINEZ RODRIGUEZ, DIEMILY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 312278 | MARTINEZ RODRIGUEZ, DIGNELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801672 | MARTINEZ RODRIGUEZ, DIGNELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312280 | MARTINEZ RODRIGUEZ, DORCAS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312281 | MARTINEZ RODRIGUEZ, EDDIA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 312284 | MARTINEZ RODRIGUEZ, EDITH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 312286 | MARTINEZ RODRIGUEZ, EDWIN A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 312287 | MARTINEZ RODRIGUEZ, EDWIN O | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 312288 | MARTINEZ RODRIGUEZ, EFRAIN | REDACTED | Coamo | PR | 00769 | REDACTED |
| 312289 | MARTINEZ RODRIGUEZ, ELAINE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 312290 | MARTINEZ RODRIGUEZ, ELEUTERIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 312291 | MARTINEZ RODRIGUEZ, ELEUTERIO | REDACTED | UTUADO | PR | 00641-0396 | REDACTED |
| 312292 | MARTINEZ RODRIGUEZ, ELINOR | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 312293 | MARTINEZ RODRIGUEZ, ELISA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 312294 | MARTINEZ RODRIGUEZ, ELIZABETH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 312295 | MARTINEZ RODRIGUEZ, ELSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312296 | MARTINEZ RODRIGUEZ, EMILIO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 312298 | Martinez Rodriguez, Enrique | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 312299 | MARTINEZ RODRIGUEZ, ERIC | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 801673 | MARTINEZ RODRIGUEZ, ERIC | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 312301 | Martinez Rodriguez, Eric D | REDACTED | Yauco | PR | 00698 | REDACTED |
| 312302 | MARTINEZ RODRIGUEZ, ERIC J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801674 | MARTINEZ RODRIGUEZ, ERICK | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 312303 | Martinez Rodriguez, Ernesto | REDACTED | Utuado | PR | 00641 | REDACTED |
| 312304 | MARTINEZ RODRIGUEZ, ESTEBAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 312305 | MARTINEZ RODRIGUEZ, EUGENIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 312306 | MARTINEZ RODRIGUEZ, EVELYN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 312307 | MARTINEZ RODRIGUEZ, EVELYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 312308 | MARTINEZ RODRIGUEZ, EVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 312309 | MARTINEZ RODRIGUEZ, EVELYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 312310 | MARTINEZ RODRIGUEZ, FELICITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 312311 | MARTINEZ RODRIGUEZ, FLOR M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 312313 | MARTINEZ RODRIGUEZ, FREDDY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 312314 | MARTINEZ RODRIGUEZ, GABRIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 312315 | Martinez Rodriguez, Gabriel G | REDACTED | Camuy | PR | 00627 | REDACTED |
| 312316 | MARTINEZ RODRIGUEZ, GERARDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 801675 | MARTINEZ RODRIGUEZ, GERARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 312318 | MARTINEZ RODRIGUEZ, GERARDO J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 312320 | MARTINEZ RODRIGUEZ, GIANCARLO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801676 | MARTINEZ RODRIGUEZ, GIANCARLO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801677 | MARTINEZ RODRIGUEZ, GIANCARLO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 312321 | MARTINEZ RODRIGUEZ, GILBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 312322 | MARTINEZ RODRIGUEZ, GLENDALEE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801678 | MARTINEZ RODRIGUEZ, GLENDALEE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 312323 | MARTINEZ RODRIGUEZ, GLENDALEE M | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 801679 | MARTINEZ RODRIGUEZ, GLORIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 312325 | MARTINEZ RODRIGUEZ, GLORIA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 312328 | MARTINEZ RODRIGUEZ, HECTOR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 312331 | MARTINEZ RODRIGUEZ, HECTOR F | REDACTED | CAMUY | PR | 00627-2532 | REDACTED |
| 312333 | MARTINEZ RODRIGUEZ, HERMINIO | REDACTED | AĐASCO | PR | 00610 | REDACTED |
| 312335 | MARTINEZ RODRIGUEZ, IDYS J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 801680 | MARTINEZ RODRIGUEZ, IDYS J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 312337 | MARTINEZ RODRIGUEZ, IRIS M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 312338 | MARTINEZ RODRIGUEZ, IRIS S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 312341 | MARTINEZ RODRIGUEZ, IVETTE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312342 | MARTINEZ RODRIGUEZ, IVY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 801681 | MARTINEZ RODRIGUEZ, IVY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 801682 | MARTINEZ RODRIGUEZ, IVY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 312343 | MARTINEZ RODRIGUEZ, JACHAIRY D | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 312344 | MARTINEZ RODRIGUEZ, JACKELINE | REDACTED | TOA ALTA | PR | 00653 | REDACTED |
| 312345 | MARTINEZ RODRIGUEZ, JACKELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801683 | MARTINEZ RODRIGUEZ, JADE B | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 312346 | MARTINEZ RODRIGUEZ, JAIME | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312347 | MARTINEZ RODRIGUEZ, JAN | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 312348 | MARTINEZ RODRIGUEZ, JANICE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 312350 | MARTINEZ RODRIGUEZ, JANNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 801684 | MARTINEZ RODRIGUEZ, JANNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 312351 | MARTINEZ RODRIGUEZ, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 312352 | Martinez Rodriguez, Javier | REDACTED | Cayey | PR | 00736 | REDACTED |
| 312353 | MARTINEZ RODRIGUEZ, JAVIER | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 312354 | MARTINEZ RODRIGUEZ, JAVIER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801685 | MARTINEZ RODRIGUEZ, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 801686 | MARTINEZ RODRIGUEZ, JEAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 312355 | MARTINEZ RODRIGUEZ, JEAN C | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 312356 | MARTINEZ RODRIGUEZ, JEAN P | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 312358 | MARTINEZ RODRIGUEZ, JEANNETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 312360 | MARTINEZ RODRIGUEZ, JERRY O | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 312361 | MARTINEZ RODRIGUEZ, JESELLE MARGARITA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 312363 | MARTINEZ RODRIGUEZ, JESSICA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 312364 | Martinez Rodriguez, Jesus R | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 312367 | Martinez Rodriguez, Joel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 312369 | MARTINEZ RODRIGUEZ, JONATHAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 312370 | MARTINEZ RODRIGUEZ, JORGE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801687 | MARTINEZ RODRIGUEZ, JORGE J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 312371 | MARTINEZ RODRIGUEZ, JORGE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312372 | MARTINEZ RODRIGUEZ, JORGE L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 312373 | MARTINEZ RODRIGUEZ, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 312374 | MARTINEZ RODRIGUEZ, JOSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 801688 | MARTINEZ RODRIGUEZ, JOSE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 312375 | MARTINEZ RODRIGUEZ, JOSE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 312381 | MARTINEZ RODRIGUEZ, JOSE A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 312382 | MARTINEZ RODRIGUEZ, JOSE A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 312383 | Martinez Rodriguez, Jose A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 312384 | MARTINEZ RODRIGUEZ, JOSE A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 312385 | MARTINEZ RODRIGUEZ, JOSE A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 312386 | Martinez Rodriguez, Jose L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 312387 | Martinez Rodriguez, Jose R. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 312389 | MARTINEZ RODRIGUEZ, JOSE R. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 312388 | MARTINEZ RODRIGUEZ, JOSE R. | REDACTED | SAN JUAN | PR | 00921-2728 | REDACTED |
| 312391 | MARTINEZ RODRIGUEZ, JOSUE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 312392 | MARTINEZ RODRIGUEZ, JOSUE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 801689 | MARTINEZ RODRIGUEZ, JOYCE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 312394 | MARTINEZ RODRIGUEZ, JOYCE L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 801690 | MARTINEZ RODRIGUEZ, JOYCE L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 312395 | MARTINEZ RODRIGUEZ, JUA D | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 312396 | MARTINEZ RODRIGUEZ, JUAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 312399 | MARTINEZ RODRIGUEZ, JUAN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 312401 | MARTINEZ RODRIGUEZ, JUAN ANTONIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 312402 | Martinez Rodriguez, Juan J | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 801691 | MARTINEZ RODRIGUEZ, JUANITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 312403 | MARTINEZ RODRIGUEZ, JUANITA | REDACTED | SALINAS | PR | 00751-9720 | REDACTED |
| 312405 | MARTINEZ RODRIGUEZ, JULIO A | REDACTED | YABUCOA | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 801692 | MARTINEZ RODRIGUEZ, JUN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801693 | MARTINEZ RODRIGUEZ, JUN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 312407 | MARTINEZ RODRIGUEZ, JUN S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 312411 | MARTINEZ RODRIGUEZ, KARITZA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 312412 | MARTINEZ RODRIGUEZ, KARYNNELLE YARINETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 312414 | MARTINEZ RODRIGUEZ, LAYANNE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 312415 | MARTINEZ RODRIGUEZ, LAZARO H. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 312417 | MARTINEZ RODRIGUEZ, LEONARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 312418 | MARTINEZ RODRIGUEZ, LEONARDO | REDACTED | BAJADERO | PR | 00616-0209 | REDACTED |
| 312419 | MARTINEZ RODRIGUEZ, LEOPOLDO | REDACTED | CAYEY | PR | 00736-1111 | REDACTED |
| 312420 | MARTINEZ RODRIGUEZ, LIMARI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 312422 | MARTINEZ RODRIGUEZ, LINDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 312424 | MARTINEZ RODRIGUEZ, LOURDES D. | REDACTED | SAN JUAN | PR | 00979 | REDACTED |
| 312425 | MARTINEZ RODRIGUEZ, LUIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 312426 | MARTINEZ RODRIGUEZ, LUIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 312427 | MARTINEZ RODRIGUEZ, LUIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 312433 | Martinez Rodriguez, Luis E | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 312434 | MARTINEZ RODRIGUEZ, LUIS G. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 312436 | MARTINEZ RODRIGUEZ, LUZ A | REDACTED | SAN GERMAN | PR | 00683-0961 | REDACTED |
| 312437 | MARTINEZ RODRIGUEZ, LUZ MARY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 801694 | MARTINEZ RODRIGUEZ, LUZ MARY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 312438 | MARTINEZ RODRIGUEZ, LUZ Z | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 312439 | MARTINEZ RODRIGUEZ, LYDIA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 312440 | MARTINEZ RODRIGUEZ, MAGDA | REDACTED | TOA BAJA | PR | 00950-1315 | REDACTED |
| 801695 | MARTINEZ RODRIGUEZ, MAGDALIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 312441 | MARTINEZ RODRIGUEZ, MANUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312443 | MARTINEZ RODRIGUEZ, MARIA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 312446 | MARTINEZ RODRIGUEZ, MARIA D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 312447 | MARTINEZ RODRIGUEZ, MARIANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 801696 | MARTINEZ RODRIGUEZ, MARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 312448 | MARTINEZ RODRIGUEZ, MARIE A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 312449 | MARTINEZ RODRIGUEZ, MARIELY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 312450 | MARTINEZ RODRIGUEZ, MARITZA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 312453 | MARTINEZ RODRIGUEZ, MAXIMINO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312454 | MARTINEZ RODRIGUEZ, MELISSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 312456 | MARTINEZ RODRIGUEZ, MIGUEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 312457 | MARTINEZ RODRIGUEZ, MIGUEL A | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 312458 | MARTINEZ RODRIGUEZ, MIGUEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 312459 | MARTINEZ RODRIGUEZ, MIGUEL A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 312460 | MARTINEZ RODRIGUEZ, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312461 | MARTINEZ RODRIGUEZ, MILDRED | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 312462 | MARTINEZ RODRIGUEZ, MIRIAM M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 312463 | MARTINEZ RODRIGUEZ, MORAIMA | REDACTED | SAN JUAN | PR | 00940 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 312464 | MARTINEZ RODRIGUEZ, MYRAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 312465 | MARTINEZ RODRIGUEZ, MYRIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 312466 | MARTINEZ RODRIGUEZ, MYRNA C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 312467 | MARTINEZ RODRIGUEZ, NANCY I | REDACTED | RINCON | PR | 00667 | REDACTED |
| 312468 | MARTINEZ RODRIGUEZ, NATALIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 801697 | MARTINEZ RODRIGUEZ, NATALIA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 312469 | MARTINEZ RODRIGUEZ, NAYDA V | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 312470 | Martinez Rodriguez, Neftali | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 312471 | MARTINEZ RODRIGUEZ, NELLY I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 312472 | MARTINEZ RODRIGUEZ, NELSON | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 312473 | MARTINEZ RODRIGUEZ, NELSON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 312475 | MARTINEZ RODRIGUEZ, NELSON | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 312477 | MARTINEZ RODRIGUEZ, NITZA M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 312478 | MARTINEZ RODRIGUEZ, NIVIA | REDACTED | PONCE | PR | 00728-3524 | REDACTED |
| 312481 | MARTINEZ RODRIGUEZ, NORBERTO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 801698 | MARTINEZ RODRIGUEZ, NORBERTO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 312482 | MARTINEZ RODRIGUEZ, NYDIA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 312483 | MARTINEZ RODRIGUEZ, OBED | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 312484 | MARTINEZ RODRIGUEZ, OLGA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 312485 | MARTINEZ RODRIGUEZ, PAULITA | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 312486 | MARTINEZ RODRIGUEZ, PEDRO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 312487 | MARTINEZ RODRIGUEZ, PEDRO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 312488 | MARTINEZ RODRIGUEZ, PEDRO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 312490 | Martinez Rodriguez, Pedro J. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 312493 | Martinez Rodriguez, Ramon Luis | REDACTED | Carolina | PR | 00983 | REDACTED |
| 312494 | MARTINEZ RODRIGUEZ, RHONNA GIOMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 312495 | Martinez Rodriguez, Ricardo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 312496 | Martinez Rodriguez, Ricardo | REDACTED | Ciales | PR | 00638 | REDACTED |
| 312497 | Martinez Rodriguez, Ricardo J. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 801699 | MARTINEZ RODRIGUEZ, ROSA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 312501 | Martinez Rodriguez, Ruben L | REDACTED | Catano | PR | 00962 | REDACTED |
| 312502 | MARTINEZ RODRIGUEZ, SALLY R | REDACTED | LARES | PR | 00669 | REDACTED |
| 312503 | MARTINEZ RODRIGUEZ, SAMUEL | REDACTED | PONCE | PR | 00734-0271 | REDACTED |
| 312507 | MARTINEZ RODRIGUEZ, SHARON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 801700 | MARTINEZ RODRIGUEZ, SHARON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 801701 | MARTINEZ RODRIGUEZ, SHEILA Y | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 312510 | MARTINEZ RODRIGUEZ, SOL A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 312512 | Martinez Rodriguez, Sonia N. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 312513 | MARTINEZ RODRIGUEZ, STEVEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 312514 | Martinez Rodriguez, Steven M | REDACTED | Juncos | PR | 00777 | REDACTED |
| 312516 | MARTINEZ RODRIGUEZ, TIMOTEO | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 312517 | MARTINEZ RODRIGUEZ, TOMASA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 312519 | MARTINEZ RODRIGUEZ, VIANNEY G | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 312520 | MARTINEZ RODRIGUEZ, VICENTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 312524 | MARTINEZ RODRIGUEZ, VICTOR M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 312523 | MARTINEZ RODRIGUEZ, VICTOR M | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 312525 | Martinez Rodriguez, Victor M. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 312526 | MARTINEZ RODRIGUEZ, VICTOR M. | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 312527 | MARTINEZ RODRIGUEZ, VIDAL | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 312528 | MARTINEZ RODRIGUEZ, VIVIAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 312530 | MARTINEZ RODRIGUEZ, WANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312531 | MARTINEZ RODRIGUEZ, WANDA | REDACTED | MAYAGUEZ | PR | 00681-7999 | REDACTED |
| 312533 | MARTINEZ RODRIGUEZ, WANDA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 801702 | MARTINEZ RODRIGUEZ, WANDA L. | REDACTED | MAYAGUEZ | PR | 00608 | REDACTED |
| 312535 | Martinez Rodriguez, Wilfredo | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 312535 | Martinez Rodriguez, Wilfredo | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 801703 | MARTINEZ RODRIGUEZ, WILFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 312536 | Martinez Rodriguez, Wilfredo A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 312538 | MARTINEZ RODRIGUEZ, WILLIAM | REDACTED | SABANA GRANDE | PR | 00637-9705 | REDACTED |
| 312539 | MARTINEZ RODRIGUEZ, WINIVELIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 801704 | MARTINEZ RODRIGUEZ, WINNYVETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 312540 | MARTINEZ RODRIGUEZ, YADIER | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 312541 | MARTINEZ RODRIGUEZ, YAHAIRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 312543 | MARTINEZ RODRIGUEZ, YAITZA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 312544 | Martinez Rodriguez, Yalitza | REDACTED | Catano | PR | 00962 | REDACTED |
| 801705 | MARTINEZ RODRIGUEZ, YANELIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 312545 | MARTINEZ RODRIGUEZ, YOLANDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 312547 | MARTINEZ RODRIGUEZ, YOMARA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 312548 | MARTINEZ RODRIQUEZ, JOSE ORLANDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 312549 | Martinez Rodriquez, Omayra | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 312550 | MARTINEZ RODRIQUEZ, RAFAEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 312551 | MARTINEZ ROIG, AIDA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 312554 | MARTINEZ ROJAS, ANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312556 | MARTINEZ ROJAS, CLAUDIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 312557 | MARTINEZ ROJAS, DIANA D. | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 312558 | MARTINEZ ROJAS, ELSA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 312559 | MARTINEZ ROJAS, JEANNETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 312561 | MARTINEZ ROJAS, OMAR | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 312563 | MARTINEZ ROLDAN, CARMEN D. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 312564 | MARTINEZ ROLDAN, ELSIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 312566 | MARTINEZ ROLDAN, IRIS N | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 801706 | MARTINEZ ROLDAN, IRIS N | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 312568 | Martinez Roldan, Jose I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 312569 | MARTINEZ ROLDAN, MANFRED | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 312571 | MARTINEZ ROLON, AIDA L | REDACTED | SALINAS | PR | 00751-2530 | REDACTED |
| 312572 | MARTINEZ ROLON, EDWIN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 312574 | MARTINEZ ROLON, GLADYS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 312575 | MARTINEZ ROLON, MADELYN | REDACTED | SAN JUAN | PR | 00786 | REDACTED |
| 801707 | MARTINEZ ROMAN, ARLENE I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 801708 | MARTINEZ ROMAN, BARBARA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 312576 | Martinez Roman, Carlos E | REDACTED | Griffin | GA | 30223 | REDACTED |
| 312577 | MARTINEZ ROMAN, CARLOS G | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 312578 | MARTINEZ ROMAN, EDAYRIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 312580 | Martinez Roman, Eileen J | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 801709 | MARTINEZ ROMAN, ELIZABETH M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 312582 | MARTINEZ ROMAN, GLADYS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 312585 | MARTINEZ ROMAN, JEANETTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 312586 | MARTINEZ ROMAN, JOSE A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 312587 | MARTINEZ ROMAN, JOSEPH | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 312588 | MARTINEZ ROMAN, JULIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 312590 | MARTINEZ ROMAN, LISA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 312591 | MARTINEZ ROMAN, LUIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 312593 | Martinez Roman, Luis C. | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 312594 | MARTINEZ ROMAN, LUZ D. | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 312595 | MARTINEZ ROMAN, MARISABEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 801710 | MARTINEZ ROMAN, MARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 312596 | MARTINEZ ROMAN, MARTA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 312597 | MARTINEZ ROMAN, MIGUEL A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 312598 | MARTINEZ ROMAN, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 312599 | Martinez Roman, Milagros | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 312600 | MARTINEZ ROMAN, NIDTZA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 312601 | Martinez Roman, Noemi | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 312602 | MARTINEZ ROMAN, ORGEN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 312603 | MARTINEZ ROMAN, PATSY | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 312605 | MARTINEZ ROMAN, ROBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 312608 | Martinez Roman, Wilfredo | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 312609 | MARTINEZ ROMAN, ZORAIDA | REDACTED | PONCE | PR | 00716-2644 | REDACTED |
| 312611 | MARTINEZ ROMERO, DAVID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 312615 | MARTINEZ ROMERO, ILIANA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 801711 | MARTINEZ ROMERO, LAURA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 312617 | MARTINEZ ROMERO, LAURA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801712 | MARTINEZ ROMERO, MADELINE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 312618 | MARTINEZ ROMERO, MADELINE | REDACTED | CANOVANAS | PR | 00729-9741 | REDACTED |
| 312619 | MARTINEZ ROMERO, RAMONA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 312620 | MARTINEZ ROMERO, SAMUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 312622 | MARTINEZ RONDON, ELIZABETH | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 312623 | MARTINEZ RONDON, ELIZABETH | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 312625 | MARTINEZ ROQUE, LUIS A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 312627 | MARTINEZ ROSA, ANTONIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 312630 | MARTINEZ ROSA, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 312631 | Martinez Rosa, David | REDACTED | Bayamon | PR | 00956-9684 | REDACTED |
| 312632 | MARTINEZ ROSA, ERNESTO C. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 312634 | Martinez Rosa, Jasmin | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 312636 | MARTINEZ ROSA, JAVIER | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 312637 | MARTINEZ ROSA, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 312639 | MARTINEZ ROSA, JOSE ANTONIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 312640 | MARTINEZ ROSA, MARIA DE L | REDACTED | COAMO | PR | 00769-0512 | REDACTED |
| 312643 | MARTINEZ ROSA, WANDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 312644 | MARTINEZ ROSA, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 312645 | MARTINEZ ROSA, WILFREDO J. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 312646 | Martinez Rosa, Wilfredo J. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 312646 | Martinez Rosa, Wilfredo J. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 312649 | MARTINEZ ROSADO, ANA E. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 312651 | MARTINEZ ROSADO, CARLOS JAVIER | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 312652 | MARTINEZ ROSADO, CARMEN | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 312653 | MARTINEZ ROSADO, CARMEN G | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 312654 | MARTINEZ ROSADO, CARMEN M | REDACTED | BAYAMON | PR | 00958-0000 | REDACTED |
| 312655 | MARTINEZ ROSADO, EUGENIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 312657 | MARTINEZ ROSADO, EVA S. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 312658 | MARTINEZ ROSADO, FEDERICO | REDACTED | CAROLINA | PR | 00979-5902 | REDACTED |
| 312659 | MARTINEZ ROSADO, FRANCES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 312661 | MARTINEZ ROSADO, HECTOR A | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 312662 | MARTINEZ ROSADO, JESUS M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 312663 | MARTINEZ ROSADO, JOSE D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 312664 | MARTINEZ ROSADO, JOSE G. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 312665 | MARTINEZ ROSADO, JOSE M. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 312666 | MARTINEZ ROSADO, JOSE M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 312667 | MARTINEZ ROSADO, JOSE MANUEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 312668 | MARTINEZ ROSADO, JUDITH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 312672 | MARTINEZ ROSADO, LUIS A. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 312673 | MARTINEZ ROSADO, LUIS F | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 312675 | MARTINEZ ROSADO, MADELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 312676 | MARTINEZ ROSADO, MARIA M | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 312677 | MARTINEZ ROSADO, MARIA V | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 312678 | MARTINEZ ROSADO, MARILYN E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312679 | MARTINEZ ROSADO, OSCAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 801713 | MARTINEZ ROSADO, OSCAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 312681 | MARTINEZ ROSADO, PETER A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 312682 | MARTINEZ ROSADO, RICARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 312684 | MARTINEZ ROSADO, ROSA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 312686 | MARTINEZ ROSADO, TAMARA DEL C. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 312688 | MARTINEZ ROSADO, YAHAIRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 801714 | MARTINEZ ROSADO, YAHAIRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 312691 | MARTINEZ ROSARIO, ABIGAIL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 312692 | MARTINEZ ROSARIO, AILEEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 312693 | MARTINEZ ROSARIO, ANGEL M | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 312694 | Martinez Rosario, Angel M | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 801715 | MARTINEZ ROSARIO, ANGEL M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 312695 | MARTINEZ ROSARIO, ASTRID Y | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 312696 | MARTINEZ ROSARIO, CARMEN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 801716 | MARTINEZ ROSARIO, DORA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 312700 | MARTINEZ ROSARIO, GLAMARYS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 312702 | MARTINEZ ROSARIO, HECTOR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 312703 | MARTINEZ ROSARIO, HILDENISE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 312704 | MARTINEZ ROSARIO, ILSIA | REDACTED | HATILLO | PR | 00636 | REDACTED |
| 312706 | MARTINEZ ROSARIO, IVETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 312707 | MARTINEZ ROSARIO, JOEL E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 312708 | MARTINEZ ROSARIO, JOEL E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 312710 | MARTINEZ ROSARIO, JOSE L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 312711 | MARTINEZ ROSARIO, JUAN P | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 801717 | MARTINEZ ROSARIO, LUCIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 312712 | MARTINEZ ROSARIO, LUCIA | REDACTED | TRUJILLO ALTO | PR | 00976-9765 | REDACTED |
| 312714 | MARTINEZ ROSARIO, MANUEL A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 312715 | MARTINEZ ROSARIO, MARISELY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 312716 | MARTINEZ ROSARIO, NELITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801718 | MARTINEZ ROSARIO, NILSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 312717 | MARTINEZ ROSARIO, NILSA | REDACTED | SAN LORENZO | PR | 00754-9713 | REDACTED |
| 312718 | MARTINEZ ROSARIO, NORMA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 312719 | Martinez Rosario, Ramon | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 312720 | MARTINEZ ROSARIO, ROCHELY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 312721 | MARTINEZ ROSARIO, STEPHANY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 312723 | MARTINEZ ROSARIO, VICTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 312724 | MARTINEZ ROSARIO, VIVIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 312730 | MARTINEZ ROSAS, RAMONITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 312731 | MARTINEZ ROSAS, YADIRA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 312732 | MARTINEZ ROSSO, WANDA I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 312733 | Martinez Rouchet, Pablo | REDACTED | Mayaguez | PR | 00682-1279 | REDACTED |
| 801719 | MARTINEZ RUBERT, AWILDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 801720 | MARTINEZ RUBIANI, GLORIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 312737 | MARTINEZ RUBIANI, GLORIA | REDACTED | YAUCO | PR | 00698-2736 | REDACTED |
| 312740 | MARTINEZ RUIZ, ANA L | REDACTED | YAUCO | PR | 00698-9703 | REDACTED |
| 312742 | MARTINEZ RUIZ, ANGELITA | REDACTED | TOA ALTA | PR | 00953-9732 | REDACTED |
| 801721 | MARTINEZ RUIZ, AXEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 312743 | MARTINEZ RUIZ, BERGIE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 312744 | MARTINEZ RUIZ, BERGIE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 312747 | MARTINEZ RUIZ, CARMEN NORMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 312748 | MARTINEZ RUIZ, DAISY | REDACTED | AÐASCO | PR | 00610-9403 | REDACTED |
| 312749 | MARTINEZ RUIZ, DALVIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 312750 | MARTINEZ RUIZ, DEBORAH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 312751 | Martinez Ruiz, Delvin A. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 312752 | MARTINEZ RUIZ, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 312753 | MARTINEZ RUIZ, EDWIN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 312754 | MARTINEZ RUIZ, ERIC | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 312755 | MARTINEZ RUIZ, FELIX M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 312756 | MARTINEZ RUIZ, GLORIA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 312757 | MARTINEZ RUIZ, GUILLERMO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312758 | MARTINEZ RUIZ, HIRAM | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 312759 | MARTINEZ RUIZ, ITZA M | REDACTED | HATILLO | PR | 00659-6910 | REDACTED |
| 312760 | Martinez Ruiz, Javier | REDACTED | Villalba | PR | 00766 | REDACTED |
| 312763 | MARTINEZ RUIZ, JUAN P | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 312764 | MARTINEZ RUIZ, JULIANNA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 312767 | Martinez Ruiz, Luis A | REDACTED | Bayamon | PR | 00957-1743 | REDACTED |
| 312768 | MARTINEZ RUIZ, LUIS G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 312769 | MARTINEZ RUIZ, MADELINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 312770 | MARTINEZ RUIZ, MARGARITA DE P | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 312771 | MARTINEZ RUIZ, MARGIE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 312772 | MARTINEZ RUIZ, MARGIE | REDACTED | RIO PIEDRAS | PR | 00915 | REDACTED |
| 312773 | MARTINEZ RUIZ, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 801722 | MARTINEZ RUIZ, MARIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 312775 | MARTINEZ RUIZ, MARIA B | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 312776 | MARTINEZ RUIZ, MARIA DEL C | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 312777 | MARTINEZ RUIZ, MARIA I | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 801723 | MARTINEZ RUIZ, MARIA O. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 801724 | MARTINEZ RUIZ, MARISA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 312778 | MARTINEZ RUIZ, MARISA L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 312780 | MARTINEZ RUIZ, NETXY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312781 | MARTINEZ RUIZ, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 312782 | Martinez Ruiz, Raymond | REDACTED | Penuela | PR | 00624 | REDACTED |
| 312783 | MARTINEZ RUIZ, REBECCA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 312787 | MARTINEZ RUIZ, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 1257221 | MARTINEZ RUIZ, SANDRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 312789 | MARTINEZ RUIZ, VIVIAN Y | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 312792 | MARTINEZ RUIZ, YARITZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 312794 | MARTINEZ SA NTIAGO, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 801725 | MARTINEZ SABATER, MARIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 312795 | MARTINEZ SABATER, MARIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312797 | Martinez Saez, Carlos J. | REDACTED | Naranjito | PR | 00719 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 312798 | MARTINEZ SAEZ, CARMEN I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 312799 | Martinez Saez, Edwin | REDACTED | San German | PR | 00683 | REDACTED |
| 801726 | MARTINEZ SAEZ, MARIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 312801 | MARTINEZ SAEZ, YASHIRA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 312802 | Martinez Salaman, Victor | REDACTED | Ceiba | PR | 00735-3609 | REDACTED |
| 312806 | Martinez Salas, Angel O | REDACTED | Isabela | PR | 00662 | REDACTED |
| 312807 | MARTINEZ SALAS, JORGE A. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 312809 | MARTINEZ SALAS, LUIS J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 312810 | MARTINEZ SALASAR, JOSE | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 312811 | MARTINEZ SALAZAR, ELVIS F | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 801727 | MARTINEZ SALCEDO, ANA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 312813 | MARTINEZ SALCEDO, ANA C | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 312815 | MARTINEZ SALGADO, ALVIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 312816 | MARTINEZ SALGADO, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 312817 | MARTINEZ SALGADO, EDWIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 312818 | MARTINEZ SALGADO, JESUS M | REDACTED | TOA BAJA | PR | 00954 | REDACTED |
| 312819 | MARTINEZ SALGADO, MAYLINE J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 801728 | MARTINEZ SALGADO, ROBINSON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 312820 | MARTINEZ SALGADO, SINENCIA | REDACTED | TOA ALTA | PR | 00957 | REDACTED |
| 312822 | MARTINEZ SAMPLE, CESAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 312824 | MARTINEZ SANABRIA, GENEICE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 312825 | MARTINEZ SANABRIA, GRACIELA | REDACTED | LAS PIEDRAS | PR | 00771-0372 | REDACTED |
| 312827 | MARTINEZ SANCHEZ, ALBA I. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 312828 | MARTINEZ SANCHEZ, ANA D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312829 | MARTINEZ SANCHEZ, ANTHONY I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312830 | MARTINEZ SANCHEZ, ARNOLD | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 312831 | MARTINEZ SANCHEZ, ARSENIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 312833 | MARTINEZ SANCHEZ, BETSY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801729 | MARTINEZ SANCHEZ, BETSY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 312834 | MARTINEZ SANCHEZ, BRENDA L. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 801730 | MARTINEZ SANCHEZ, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 312835 | MARTINEZ SANCHEZ, CARMEN L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 312836 | MARTINEZ SANCHEZ, CERYMAR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 312838 | MARTINEZ SANCHEZ, CESAR R. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 312839 | Martinez Sanchez, Charlie | REDACTED | Manati | PR | 00674 | REDACTED |
| 312840 | MARTINEZ SANCHEZ, CRUZ D | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 312842 | MARTINEZ SANCHEZ, DIANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 312844 | MARTINEZ SANCHEZ, DORIS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 312846 | MARTINEZ SANCHEZ, EDWIN R | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 312847 | MARTINEZ SANCHEZ, ELEODORO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 312848 | MARTINEZ SANCHEZ, ERNIEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 312849 | MARTINEZ SANCHEZ, FRANCES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 312850 | MARTINEZ SANCHEZ, GLORIVETTE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 312851 | MARTINEZ SANCHEZ, GREGORIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 801731 | MARTINEZ SANCHEZ, IVELISSE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 801732 | MARTINEZ SANCHEZ, JAVIER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 312853 | MARTINEZ SANCHEZ, JOANNE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 312854 | MARTINEZ SANCHEZ, JOHANNA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 801733 | MARTINEZ SANCHEZ, JOHANNA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 312855 | MARTINEZ SANCHEZ, JORGE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 312857 | MARTINEZ SANCHEZ, JOSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 801734 | MARTINEZ SANCHEZ, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 312858 | MARTINEZ SANCHEZ, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00685-0276 | REDACTED |
| 312859 | MARTINEZ SANCHEZ, JOSE E | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 312860 | Martinez Sanchez, Juan | REDACTED | Caguas | PR | 00725 | REDACTED |
| 312861 | MARTINEZ SANCHEZ, JULIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 312862 | MARTINEZ SANCHEZ, JULIO VICTOR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 312863 | MARTINEZ SANCHEZ, KEYLA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 312866 | MARTINEZ SANCHEZ, LUIS E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 312867 | MARTINEZ SANCHEZ, LYDIA I. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 312868 | MARTINEZ SANCHEZ, LYMARI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 312870 | MARTINEZ SANCHEZ, MARIA DE LOS | REDACTED | ARECIBO | PR | 00979 | REDACTED |
| 312871 | MARTINEZ SANCHEZ, MARIA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 312872 | MARTINEZ SANCHEZ, MARIA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 312873 | MARTINEZ SANCHEZ, MARLENE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801735 | MARTINEZ SANCHEZ, MELIZA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 312874 | MARTINEZ SANCHEZ, MILAGROS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 312875 | MARTINEZ SANCHEZ, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801736 | MARTINEZ SANCHEZ, MILAGROS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 801737 | MARTINEZ SANCHEZ, NORBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 312876 | MARTINEZ SANCHEZ, NYDIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 312877 | Martinez Sanchez, Pedro | REDACTED | Caguas | PR | 00725 | REDACTED |
| 312879 | MARTINEZ SANCHEZ, RAMON | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 312880 | MARTINEZ SANCHEZ, RUTH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312881 | MARTINEZ SANCHEZ, RUTH MARIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 312882 | MARTINEZ SANCHEZ, SANDRA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 801738 | MARTINEZ SANCHEZ, SANDRA E | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 312883 | Martinez Sanchez, Sandra M. | REDACTED | San Juan | PR | 00924-1722 | REDACTED |
| 312884 | MARTINEZ SANCHEZ, SANDRA MARIA | REDACTED | SAN JUAN | PR | 00924-1722 | REDACTED |
| 312886 | MARTINEZ SANCHEZ, VICTOR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 312888 | MARTINEZ SANCHEZ, YANIRA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 801739 | MARTINEZ SANCHEZ, YARIHAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 801740 | MARTINEZ SANDOZ, YIREH N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 312890 | MARTINEZ SANFIORENZO, JAIME | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 312891 | MARTINEZ SANJURJO, EILEEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 312892 | MARTINEZ SANJURJO, NICKY JOE | REDACTED | Carolina | PR | 00987 | REDACTED |
| 312893 | MARTINEZ SANTA, MAGALI | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 312895 | MARTINEZ SANTANA, AIDA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 801741 | MARTINEZ SANTANA, AIDA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 312896 | MARTINEZ SANTANA, ALEXIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 312897 | MARTINEZ SANTANA, ANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 312899 | MARTINEZ SANTANA, BARBARA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 801742 | MARTINEZ SANTANA, BARBARA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 801743 | MARTINEZ SANTANA, BARBARA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 312900 | MARTINEZ SANTANA, CARMEN A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 312903 | MARTINEZ SANTANA, ERIKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 801744 | MARTINEZ SANTANA, ERIKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 312904 | MARTINEZ SANTANA, EVELYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 801745 | MARTINEZ SANTANA, EVELYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 312905 | MARTINEZ SANTANA, EVELYN M | REDACTED | OROCOVIS | PR | 00720-9634 | REDACTED |
| 312906 | MARTINEZ SANTANA, GERTIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312907 | MARTINEZ SANTANA, ILEANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801746 | MARTINEZ SANTANA, IVANELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 312910 | Martinez Santana, Jesus A | REDACTED | Bayamon | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 312911 | MARTINEZ SANTANA, JOSE MANUEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 312912 | MARTINEZ SANTANA, LILLIAM I. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 312914 | MARTINEZ SANTANA, PABLO J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 312916 | MARTINEZ SANTANA, SANDRA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 801747 | MARTINEZ SANTANA, YOLANDA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 312919 | MARTINEZ SANTANA, YOLANDA I | REDACTED | SANTURCE | PR | 00909-0000 | REDACTED |
| 312920 | MARTINEZ SANTANA, ZAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 312926 | MARTINEZ SANTIAGO, AIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 312927 | MARTINEZ SANTIAGO, AIDA R | REDACTED | MERCEDITA | PR | 00715-0344 | REDACTED |
| 312928 | MARTINEZ SANTIAGO, ALEXIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 801748 | MARTINEZ SANTIAGO, ALEXIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 312930 | MARTINEZ SANTIAGO, ANGEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 312931 | MARTINEZ SANTIAGO, ANGEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 312932 | MARTINEZ SANTIAGO, ANGEL JOEL | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 312933 | MARTINEZ SANTIAGO, ARIEL | REDACTED | PONCE | PR | 00731-9604 | REDACTED |
| 801749 | MARTINEZ SANTIAGO, CARLOS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 801750 | MARTINEZ SANTIAGO, CARLOS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 312934 | MARTINEZ SANTIAGO, CARLOS E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 801751 | MARTINEZ SANTIAGO, CARLOS R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 312935 | MARTINEZ SANTIAGO, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 312936 | MARTINEZ SANTIAGO, CELIA A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 312938 | MARTINEZ SANTIAGO, DAISY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 312939 | MARTINEZ SANTIAGO, DAISY E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 801752 | MARTINEZ SANTIAGO, DAISY E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 312941 | MARTINEZ SANTIAGO, DAVID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 312942 | MARTINEZ SANTIAGO, EDDIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 312943 | MARTINEZ SANTIAGO, EDGAR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 312944 | MARTINEZ SANTIAGO, EDUARDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 312945 | MARTINEZ SANTIAGO, EDUARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 312946 | MARTINEZ SANTIAGO, EDWIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 312948 | MARTINEZ SANTIAGO, ENRIQUE | REDACTED | BAYAMON | PR | 00956-9638 | REDACTED |
| 312949 | Martinez Santiago, Eric | REDACTED | Salinas | PR | 00751 | REDACTED |
| 312951 | MARTINEZ SANTIAGO, EVELYN | REDACTED | COTO LAUREL PONCE | PR | 00780 | REDACTED |
| 312952 | MARTINEZ SANTIAGO, FELICITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801753 | MARTINEZ SANTIAGO, FELICITA | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 312953 | MARTINEZ SANTIAGO, FRANCISCA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 312954 | MARTINEZ SANTIAGO, GLENDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 312956 | MARTINEZ SANTIAGO, GLORIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 312955 | MARTINEZ SANTIAGO, GLORIA | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 312957 | MARTINEZ SANTIAGO, GRETCHE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 312958 | MARTINEZ SANTIAGO, HAYDEE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 312959 | Martinez Santiago, Hector | REDACTED | Yauco | PR | 00698 | REDACTED |
| 312960 | MARTINEZ SANTIAGO, HECTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801754 | MARTINEZ SANTIAGO, HEIZELLE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 312961 | MARTINEZ SANTIAGO, ILEANA | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 312964 | MARTINEZ SANTIAGO, JEANNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 312965 | MARTINEZ SANTIAGO, JENNILLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 312966 | MARTINEZ SANTIAGO, JENNY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 312967 | MARTINEZ SANTIAGO, JOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801755 | MARTINEZ SANTIAGO, JOEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 312969 | MARTINEZ SANTIAGO, JOMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 312969 | MARTINEZ SANTIAGO, JOMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801757 | MARTINEZ SANTIAGO, JORGE A | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 312973 | MARTINEZ SANTIAGO, JOSE | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 312975 | MARTINEZ SANTIAGO, JOSE M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 312976 | MARTINEZ SANTIAGO, JOSE R | REDACTED | Yauco | PR | 00698 | REDACTED |
| 801758 | MARTINEZ SANTIAGO, JUAN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 801759 | MARTINEZ SANTIAGO, JUAN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 312978 | MARTINEZ SANTIAGO, JULIE F. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 312979 | MARTINEZ SANTIAGO, JULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 312981 | MARTINEZ SANTIAGO, LEILA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 312982 | MARTINEZ SANTIAGO, LILLIAM | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 312983 | MARTINEZ SANTIAGO, LILLIAM G | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 801760 | MARTINEZ SANTIAGO, LILLIAM G | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 312985 | MARTINEZ SANTIAGO, LOURDES M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 312990 | MARTINEZ SANTIAGO, LUIS F. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 312991 | Martinez Santiago, Luis R | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 312993 | MARTINEZ SANTIAGO, MAGALI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 312997 | MARTINEZ SANTIAGO, MANUEL | REDACTED | JUANA DIAZ | PR | 00655 | REDACTED |
| 312998 | MARTINEZ SANTIAGO, MARGARITA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 312999 | MARTINEZ SANTIAGO, MARIA DE L. | REDACTED | TRUJILLO ALTO | PR | 00000 | REDACTED |
| 313000 | Martinez Santiago, Marien | REDACTED | Guanica | PR | 00653 | REDACTED |
| 313001 | MARTINEZ SANTIAGO, MARISOL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801761 | MARTINEZ SANTIAGO, MARISOL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801762 | MARTINEZ SANTIAGO, MARLINE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 313003 | MARTINEZ SANTIAGO, MARTHA J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 313004 | MARTINEZ SANTIAGO, MARY ANN | REDACTED | CAGUAS | PR | 00726-5442 | REDACTED |
| 313007 | MARTINEZ SANTIAGO, MAYRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 313008 | MARTINEZ SANTIAGO, MERCEDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 313009 | Martinez Santiago, Michael | REDACTED | Salinas | PR | 00751 | REDACTED |
| 313010 | MARTINEZ SANTIAGO, MIRIAM | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 313011 | MARTINEZ SANTIAGO, MIRINA | REDACTED | CAMUY PR | PR | 00627-0119 | REDACTED |
| 313013 | MARTINEZ SANTIAGO, NANCY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 801763 | MARTINEZ SANTIAGO, NATALIE N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 313015 | MARTINEZ SANTIAGO, NEIDA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801764 | MARTINEZ SANTIAGO, NEIDA L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313016 | MARTINEZ SANTIAGO, NIGDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 313017 | MARTINEZ SANTIAGO, NIVEA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 313018 | MARTINEZ SANTIAGO, OLGA I. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 313020 | Martinez Santiago, Oswaldo | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 313021 | MARTINEZ SANTIAGO, OTTONIEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 313022 | Martinez Santiago, Ovidio | REDACTED | Elizabeth | NJ | 07206 | REDACTED |
| 313023 | Martinez Santiago, Pablo | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 313024 | MARTINEZ SANTIAGO, PETRITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 313025 | MARTINEZ SANTIAGO, RAFAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 313026 | Martinez Santiago, Ramon | REDACTED | Salinas | PR | 00751 | REDACTED |
| 313027 | MARTINEZ SANTIAGO, RICARDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 313029 | Martinez Santiago, Rolando | REDACTED | Catano | PR | 00962 | REDACTED |
| 313030 | MARTINEZ SANTIAGO, ROSALIA | REDACTED | YAUCO | PR | 00698-0735 | REDACTED |
| 313033 | MARTINEZ SANTIAGO, SHIRLEY | REDACTED | LUQUILLO | PR | 00773-0285 | REDACTED |
| 313034 | MARTINEZ SANTIAGO, SONIA E | REDACTED | PONCE | PR | 00717-1226 | REDACTED |
| 313035 | MARTINEZ SANTIAGO, SONIA N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 313037 | MARTINEZ SANTIAGO, WANDA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 801765 | MARTINEZ SANTIAGO, WANDA I. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 313038 | Martinez Santiago, Wilfredo | REDACTED | Vega Baja | PR | 00693 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 313040 | MARTINEZ SANTIAGO, XAYMARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313041 | MARTINEZ SANTIAGO, YADIRA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 801766 | MARTINEZ SANTIAGO, YADIRA I | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 313042 | MARTINEZ SANTIAGO, YASMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 801767 | MARTINEZ SANTIAGO, ZUJEY M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 801768 | MARTINEZ SANTINI, EVELYN J | REDACTED | SAN JUAN | PR | 00769 | REDACTED |
| 313043 | MARTINEZ SANTINI, MARELYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 313045 | MARTINEZ SANTONI, JOSE I | REDACTED | Aguada | PR | 00602 | REDACTED |
| 313046 | MARTINEZ SANTORI, ALEJANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 313047 | MARTINEZ SANTOS, AIDA R. | REDACTED | CUPEY BAJO | PR | 00926 | REDACTED |
| 313048 | MARTINEZ SANTOS, ALEXANDER | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 313049 | MARTINEZ SANTOS, ALEXANDER | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 313050 | MARTINEZ SANTOS, ANGEL G. | REDACTED | CAGUAS | PR | 00724 | REDACTED |
| 313052 | MARTINEZ SANTOS, ANTONIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 313054 | MARTINEZ SANTOS, CARLOS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 313055 | MARTINEZ SANTOS, CARMEN I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 313056 | MARTINEZ SANTOS, CORAL DEL MA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 801769 | MARTINEZ SANTOS, CORAL DEL MAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 313059 | MARTINEZ SANTOS, EVELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 313061 | MARTINEZ SANTOS, GISELA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 313063 | MARTINEZ SANTOS, GLADYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 313064 | MARTINEZ SANTOS, GLADYS L. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 313065 | MARTINEZ SANTOS, ILEANA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 313067 | MARTINEZ SANTOS, INGERMAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 313070 | Martinez Santos, Iris E | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 313072 | MARTINEZ SANTOS, JACK S. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 313074 | MARTINEZ SANTOS, JESSICA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 313075 | MARTINEZ SANTOS, JORGE A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 313077 | MARTINEZ SANTOS, JOSE R. | REDACTED | SANTA ISABEL | PR | 00769 | REDACTED |
| 313079 | MARTINEZ SANTOS, LUIS M | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 313080 | MARTINEZ SANTOS, LYDIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 313081 | MARTINEZ SANTOS, MARIA M | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 313083 | MARTINEZ SANTOS, MIGUEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 313085 | MARTINEZ SANTOS, PAOLA MARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 313086 | MARTINEZ SANTOS, RAFAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 313088 | MARTINEZ SANTOS, RONY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 313091 | MARTINEZ SANTOS, XAVIER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 313093 | MARTINEZ SARIEGO, VICTOR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 313096 | MARTINEZ SCHETTINI, MILAGROS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 313097 | MARTINEZ SCHMIDT, FERNANDO | REDACTED | MIRAMAR | PR | 00907 | REDACTED |
| 313100 | MARTINEZ SEDA, FRANCISCO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 313101 | MARTINEZ SEDA, GLADYS E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 313102 | MARTINEZ SEDA, JETZABELL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 313103 | MARTINEZ SEDA, WILSON | REDACTED | LAJAS | PR | 00667-9611 | REDACTED |
| 313104 | MARTINEZ SEGARRA, ABELARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 313106 | MARTINEZ SEGARRA, ILEANA | REDACTED | CABOROJO | PR | 00623 | REDACTED |
| 313107 | MARTINEZ SEGARRA, MARTHA L | REDACTED | CABO ROJO | PR | 00623-3246 | REDACTED |
| 801770 | MARTINEZ SEGARRA, MARTHA L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 313108 | MARTINEZ SEGARRA, ZULEICA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 313110 | MARTINEZ SEGURA, ANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 313111 | MARTINEZ SEGURA, MARGARITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 313115 | MARTINEZ SEMIDEY, EMILIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 313116 | Martinez Semidey, Freddy | REDACTED | Salinas | PR | 00751 | REDACTED |
| 313117 | MARTINEZ SEMIDEY, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 313118 | MARTINEZ SENQUIZ, JOHANNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801771 | MARTINEZ SENQUIZ, JOHANNA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 313119 | Martinez Sepulveda, Bonnie | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 313122 | MARTINEZ SEPULVEDA, LUIS A | REDACTED | LAJAS | PR | 00667-9705 | REDACTED |
| 313123 | MARTINEZ SEPULVEDA, MANUEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 313124 | Martinez Sepulveda, Wilfredo | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 313125 | MARTINEZ SERPA, ROSELIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 313126 | MARTINEZ SERRANO, AIDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 313127 | MARTINEZ SERRANO, BRUNILDA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 801772 | MARTINEZ SERRANO, BRUNILDA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 801773 | MARTINEZ SERRANO, CARLOS A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 313129 | MARTINEZ SERRANO, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 313130 | MARTINEZ SERRANO, EDGARDO L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 313131 | MARTINEZ SERRANO, EDUARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801774 | MARTINEZ SERRANO, EDUARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801775 | MARTINEZ SERRANO, ELBA R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 313133 | Martinez Serrano, Grabiel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 313140 | MARTINEZ SERRANO, JOEL J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 313142 | MARTINEZ SERRANO, JOSE J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 313144 | MARTINEZ SERRANO, JUAN | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 313145 | MARTINEZ SERRANO, JUAN A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313147 | MARTINEZ SERRANO, KENNY J. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 313148 | MARTINEZ SERRANO, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 313150 | Martinez Serrano, Luis Alfonso | REDACTED | Catano | PR | 00962 | REDACTED |
| 313151 | MARTINEZ SERRANO, MABEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 313152 | MARTINEZ SERRANO, MARIA E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 313153 | MARTINEZ SERRANO, MARIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 313154 | MARTINEZ SERRANO, MARIA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 313155 | MARTINEZ SERRANO, MARIBEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 313156 | MARTINEZ SERRANO, MIRTA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 313157 | MARTINEZ SERRANO, MODESTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 313159 | MARTINEZ SERRANO, NEREIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 801776 | MARTINEZ SERRANO, NEREIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 313161 | MARTINEZ SERRANO, RAFAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 313163 | MARTINEZ SERRANO, SHEILA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 313164 | MARTINEZ SERRANO, SHEILA I. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 801777 | MARTINEZ SERRANO, VIANCA S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313165 | MARTINEZ SERRANO, VIVIANNETTE | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 801778 | MARTINEZ SEVERINO, MARLON E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313170 | MARTINEZ SHERMAN, GLENDALYS E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 313174 | MARTINEZ SIERRA, EVELYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 313175 | MARTINEZ SIERRA, GLORIA M | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 313176 | MARTINEZ SIERRA, GRICELIDY | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 801779 | MARTINEZ SIERRA, GRICELIDY | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 313177 | MARTINEZ SIERRA, IGNACIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 313178 | MARTINEZ SIERRA, JAIME L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 313179 | Martinez Sierra, Javier O | REDACTED | Caguas | PR | 00727 | REDACTED |
| 313180 | Martinez Sierra, Juan G. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 313181 | MARTINEZ SIERRA, JUANA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 801780 | MARTINEZ SIERRA, JULIO A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 313182 | Martinez Sierra, Luis A. | REDACTED | Punta Santiago | PR | 00741 | REDACTED |
| 313183 | MARTINEZ SIERRA, MIGDALIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 313185 | MARTINEZ SIERRA, ZUANIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 801781 | MARTINEZ SIERRA, ZUANIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 801782 | MARTINEZ SIERRA, ZUANIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 313186 | MARTINEZ SILVA, JOEL A | REDACTED | CAGUAS | PR | 00726-6831 | REDACTED |
| 313188 | Martinez Silva, Luis M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 313191 | MARTINEZ SILVA, SANDRA IVONNE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 313192 | Martinez Silva, Sergio | REDACTED | Caguas | PR | 00726 | REDACTED |
| 801783 | MARTINEZ SILVA, WILSIREE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313193 | MARTINEZ SILVA, YOLANDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 801784 | MARTINEZ SILVESTRINI, JULIO A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 313194 | MARTINEZ SILVESTRINI, JULIO A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801785 | MARTINEZ SILVESTRINI, MARCO A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 313195 | MARTINEZ SILVESTRINI, MARCO A | REDACTED | SALINAS | PR | 00751-0974 | REDACTED |
| 313196 | MARTINEZ SIMONETI, ZELIDE | REDACTED | Guayama | PR | 00784 | REDACTED |
| 313197 | Martinez Simonetti, Carlos | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 801786 | MARTINEZ SISSA, ALEXANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313200 | MARTINEZ SOIZA, SANDRA G. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 313201 | MARTINEZ SOJO, MELCA S. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 313202 | MARTINEZ SOJO, MIRNA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 801787 | MARTINEZ SOJO, MYRNA | REDACTED | GUYNABO | PR | 00971 | REDACTED |
| 313205 | Martinez Solis, Rafael A | REDACTED | Carolina | PR | 00988-8941 | REDACTED |
| 313206 | MARTINEZ SOLIS, VANESSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 313207 | MARTINEZ SOLIVAN, LILLIAN M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 801788 | MARTINEZ SORIA, DILIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 313208 | MARTINEZ SORIA, DILIA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 313209 | MARTINEZ SORIANO, GIANNA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 313210 | MARTINEZ SORIANO, SAUL JOEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 313212 | MARTINEZ SOSA, ROSALIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801789 | MARTINEZ SOSA, ROSALIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313213 | MARTINEZ SOSA, SAMUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 313214 | MARTINEZ SOSA, VILMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801790 | MARTINEZ SOSA, YAZMIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313216 | MARTINEZ SOTO, ANA D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 313217 | MARTINEZ SOTO, ANIBAL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 313218 | MARTINEZ SOTO, BRENDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 313220 | MARTINEZ SOTO, CARMEN | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 313221 | MARTINEZ SOTO, CAROL M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 313222 | MARTINEZ SOTO, DENNIS E. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 313223 | MARTINEZ SOTO, DIANITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313226 | MARTINEZ SOTO, ELIZABETH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 801791 | MARTINEZ SOTO, ELIZABETH | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 313227 | MARTINEZ SOTO, ESTRELLA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 313229 | MARTINEZ SOTO, FREDDIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313232 | MARTINEZ SOTO, ILENE M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 801792 | MARTINEZ SOTO, ILENE M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 313235 | MARTINEZ SOTO, JUAN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313236 | MARTINEZ SOTO, JULIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 313238 | MARTINEZ SOTO, LUIS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 313240 | MARTINEZ SOTO, MARIA | REDACTED | YAUCO | PR | 00767 | REDACTED |
| 801793 | MARTINEZ SOTO, MARIA N | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 801794 | MARTINEZ SOTO, MARIBEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 313242 | Martinez Soto, Marlene | REDACTED | Dorado | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 313244 | MARTINEZ SOTO, NAIDALY | REDACTED | PONCE | PR | 00780 | REDACTED |
| 313246 | MARTINEZ SOTO, OLGA | REDACTED | TOA ALTA | PR | 00953-4315 | REDACTED |
| 801795 | MARTINEZ SOTO, RAMONITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 313249 | MARTINEZ SOTO, RAMONITA | REDACTED | ARROYO | PR | 00714-0844 | REDACTED |
| 313250 | MARTINEZ SOTO, SOCORRO | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 313252 | MARTINEZ SOTO, SUSANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 313253 | MARTINEZ SOTO, SYLVIA A | REDACTED | MANATI | PR | 00674-5614 | REDACTED |
| 313254 | MARTINEZ SOTO, WILFRED | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 313255 | Martinez Soto, Wilmar | REDACTED | Manati | PR | 00674 | REDACTED |
| 313256 | MARTINEZ SOTOMAYOR, LEIDA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313259 | MARTINEZ SUAREZ, ANA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 313261 | MARTINEZ SUAREZ, CHARLENE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 313266 | MARTINEZ SUAREZ, JUAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 313268 | MARTINEZ SUAREZ, JUAN A | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 313269 | MARTINEZ SUAREZ, LUIS | REDACTED | COMERIO | PR | 00782-0368 | REDACTED |
| 313271 | Martinez Suarez, Manuel | REDACTED | Manati | PR | 00674 | REDACTED |
| 313272 | MARTINEZ SUAREZ, MERCEDES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 313273 | MARTINEZ SUAREZ, NILDA L. | REDACTED | CATA-O | PR | 00962 | REDACTED |
| 313274 | MARTINEZ SUAREZ, ROBERT | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 801796 | MARTINEZ SUAREZ, RUBEN D | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 313275 | MARTINEZ SUAREZ, SONIA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 313276 | MARTINEZ SUSTACHE, ALBERTO | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 313279 | MARTINEZ TALAVERA, GONZALO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 801797 | MARTINEZ TALAVERA, GONZALO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 313280 | MARTINEZ TAPIA, AIXA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 313281 | MARTINEZ TAPIA, AIXA M. | REDACTED | DORADO | PR | 00698 | REDACTED |
| 313282 | MARTINEZ TAPIA, RUBEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 313285 | MARTINEZ TARDAGUILA, JACQUELINE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 313286 | MARTINEZ TEJERA, CARMEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 313287 | MARTINEZ TEJERA, NORMA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 801798 | MARTINEZ TEJERA, NORMA I. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 801799 | MARTINEZ TEJERO, EILEEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 801800 | MARTINEZ TEJERO, EILEEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 313289 | MARTINEZ TEJERO, EILEEN M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 313290 | MARTINEZ TEJERO, ZULEMMA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 801801 | MARTINEZ TEJERO, ZULEMMA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 801802 | MARTINEZ TEJERO, ZULEMMA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 801803 | MARTINEZ TERON, LUZ | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 313293 | MARTINEZ TERON, LUZ O | REDACTED | ARECIBO | PR | 00613-2200 | REDACTED |
| 801804 | MARTINEZ TERON, LUZ O. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 313295 | MARTINEZ TEXIDOR, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 313296 | Martinez Texidor, Roseline | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 313298 | MARTINEZ THOMPSON, LUIS G | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 313300 | MARTINEZ TIBEN, DARIO A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 313301 | MARTINEZ TIBEN, MIGUEL A. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 313302 | MARTINEZ TIBEN, SOCORRO | REDACTED | VEGA BAJA | PR | 00653 | REDACTED |
| 313305 | MARTINEZ TIRADO, ANA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 313306 | MARTINEZ TIRADO, ESMERALDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 313309 | MARTINEZ TIRADO, HAYDEE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313311 | MARTINEZ TIRADO, JOEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 801805 | MARTINEZ TIRADO, JOEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 313312 | MARTINEZ TIRADO, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 313314 | MARTINEZ TIRADO, LUZ M | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 313315 | Martinez Tirado, Roberto | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 313316 | MARTINEZ TIRU, ELIUD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 1257222 | MARTINEZ TIRU, ELIUD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 313317 | MARTINEZ TIZOL, ANDRES | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 313318 | MARTINEZ TOLEDO, BRENDA L. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 313320 | MARTINEZ TOLEDO, JOSE F | REDACTED | LARES | PR | 00669 | REDACTED |
| 313321 | MARTINEZ TOLEDO, LISANDRA E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801807 | MARTINEZ TOLEDO, LUIS A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 313322 | MARTINEZ TOLEDO, MONSERRATE | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 313323 | MARTINEZ TOLEDO, RUTH | REDACTED | AĐASCO | PR | 00610 | REDACTED |
| 313324 | MARTINEZ TOMEI, JOANNIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 313328 | Martinez Toro, Angel L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 313329 | MARTINEZ TORO, CARLOS M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 801808 | MARTINEZ TORO, CARLOS M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 313330 | MARTINEZ TORO, DIANIVETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 313331 | MARTINEZ TORO, EDWIN | REDACTED | HUMACAO | PR | 00792-0734 | REDACTED |
| 313332 | MARTINEZ TORO, FATIMA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 801809 | MARTINEZ TORO, LEIRA T | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 313335 | MARTINEZ TORO, LIZZIE R | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 801810 | MARTINEZ TORO, MARIELY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 313336 | MARTINEZ TORO, YANILBA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 313338 | MARTINEZ TORO, ZENAIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 313339 | MARTINEZ TORRALES, ATABEYRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 313340 | MARTINEZ TORRALES, DEMIBAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 313341 | MARTINEZ TORRE, EWIN | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 313342 | MARTINEZ TORRENS, CARMEN L. | REDACTED | San Juan | PR | 00680 | REDACTED |
| 313343 | MARTINEZ TORRENS, MARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 313347 | MARTINEZ TORRES, AGUSTIN | REDACTED | CAGUAS | PR | 00725-9718 | REDACTED |
| 313348 | MARTINEZ TORRES, ALEXIS I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 313349 | MARTINEZ TORRES, ALMA NYDIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 313351 | MARTINEZ TORRES, ANA C. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 313352 | MARTINEZ TORRES, ANA C. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 313353 | MARTINEZ TORRES, ANA GLORIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 313354 | MARTINEZ TORRES, ANA I | REDACTED | LAJAS | PR | 00667-9517 | REDACTED |
| 313355 | MARTINEZ TORRES, ANDREA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 313356 | MARTINEZ TORRES, ANELLE V | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 313357 | MARTINEZ TORRES, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801811 | MARTINEZ TORRES, ANGEL | REDACTED | BAYAMÓN | PR | 00965 | REDACTED |
| 313359 | MARTINEZ TORRES, ANGEL M | REDACTED | TOA BAJA | PR | 00949-3918 | REDACTED |
| 313362 | MARTINEZ TORRES, ANTONIO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 313364 | MARTINEZ TORRES, ARAMIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313367 | MARTINEZ TORRES, AYGLAET | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 313369 | MARTINEZ TORRES, BRYAN A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 313370 | MARTINEZ TORRES, CARLOS | REDACTED | JUNCOS | PR | 00777-9711 | REDACTED |
| 313372 | MARTINEZ TORRES, CARMEN A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 801812 | MARTINEZ TORRES, CARMEN A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 313373 | MARTINEZ TORRES, CARMEN D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 313374 | MARTINEZ TORRES, CARMEN D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 313375 | MARTINEZ TORRES, CARMEN I | REDACTED | SAN JUAN | PR | 00926-7424 | REDACTED |
| 313376 | MARTINEZ TORRES, CARMEN M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 313377 | MARTINEZ TORRES, CHRISTIAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 313378 | MARTINEZ TORRES, DAISY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801813 | MARTINEZ TORRES, DAISY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 313379 | Martinez Torres, David | REDACTED | Bayamon | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 313381 | Martinez Torres, Delma I. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 313381 | Martinez Torres, Delma I. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 313383 | MARTINEZ TORRES, DINORAH D | REDACTED | CATANO | PR | 00962 | REDACTED |
| 313385 | MARTINEZ TORRES, EDGARDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 801814 | MARTINEZ TORRES, EDGARDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 801815 | MARTINEZ TORRES, EDLIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 313386 | MARTINEZ TORRES, EDUARDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 801816 | MARTINEZ TORRES, EDUARDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 313390 | MARTINEZ TORRES, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 313391 | MARTINEZ TORRES, ELMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 313392 | MARTINEZ TORRES, ELVIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 313393 | MARTINEZ TORRES, EMERITA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 313395 | MARTINEZ TORRES, ERASMO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313396 | MARTINEZ TORRES, ERIKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 313397 | MARTINEZ TORRES, ERIKA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313398 | MARTINEZ TORRES, EVA S | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 313403 | MARTINEZ TORRES, GLADYS | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 313404 | MARTINEZ TORRES, GLADYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 313405 | MARTINEZ TORRES, GREGORIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 313406 | MARTINEZ TORRES, GUILLERMINA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 313407 | Martinez Torres, Haydee | REDACTED | Ponce | PR | 00731 | REDACTED |
| 313409 | MARTINEZ TORRES, HECTOR | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 313411 | MARTINEZ TORRES, HILTON M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 313412 | MARTINEZ TORRES, ILIAMAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 313413 | MARTINEZ TORRES, IRIS M | REDACTED | BAYAMON | PR | 00957-5888 | REDACTED |
| 801817 | MARTINEZ TORRES, IRIS M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 313416 | MARTINEZ TORRES, JOEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 313417 | MARTINEZ TORRES, JOEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 313419 | Martinez Torres, Joel A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 313420 | Martinez Torres, Joel A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 313421 | MARTINEZ TORRES, JOMAR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 313423 | MARTINEZ TORRES, JORGE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 313424 | MARTINEZ TORRES, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 313425 | MARTINEZ TORRES, JOSE | REDACTED | ADJUNTAS | PR | 00603 | REDACTED |
| 313426 | MARTINEZ TORRES, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 313427 | MARTINEZ TORRES, JOSE A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 313428 | Martinez Torres, Jose L | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 313429 | MARTINEZ TORRES, JOSE MARTIN | REDACTED | PONCE | PR | 00733 | REDACTED |
| 313430 | MARTINEZ TORRES, JOSEFA | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 801818 | MARTINEZ TORRES, JOSHUA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313433 | Martinez Torres, Julio R | REDACTED | Vieques | PR | 00765 | REDACTED |
| 313434 | MARTINEZ TORRES, KATHERINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 313435 | MARTINEZ TORRES, KENIA | REDACTED | CATANO | PR | 00932-0000 | REDACTED |
| 313436 | MARTINEZ TORRES, LARISA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 313439 | MARTINEZ TORRES, LIBRADA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 801819 | MARTINEZ TORRES, LIBRADA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 313440 | MARTINEZ TORRES, LINNETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 313442 | MARTINEZ TORRES, LISSETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 313443 | MARTINEZ TORRES, LOALY E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 313444 | MARTINEZ TORRES, LORENZO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 313445 | MARTINEZ TORRES, LOUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 313446 | MARTINEZ TORRES, LUCIO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 313449 | MARTINEZ TORRES, LUIS ALBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 313450 | MARTINEZ TORRES, LUIS M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 313451 | MARTINEZ TORRES, LUZ | REDACTED | San Juan | PR | 00985 | REDACTED |
| 313452 | MARTINEZ TORRES, MANUEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 313455 | MARTINEZ TORRES, MANUEL A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 801820 | MARTINEZ TORRES, MANUEL A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 313456 | Martinez Torres, Manuel L | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 313457 | MARTINEZ TORRES, MARCOS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 313459 | MARTINEZ TORRES, MARIA C | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 313460 | MARTINEZ TORRES, MARIA DE L | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 313461 | MARTINEZ TORRES, MARIA DE L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 313462 | MARTINEZ TORRES, MARIA VIRGINIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313465 | MARTINEZ TORRES, MAYRA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 801821 | MARTINEZ TORRES, MAYTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313467 | MARTINEZ TORRES, MELISSA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 313469 | Martinez Torres, Mildred O | REDACTED | Villalba | PR | 00766 | REDACTED |
| 313470 | MARTINEZ TORRES, MIRTA DEL R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 801822 | MARTINEZ TORRES, NATALIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313471 | MARTINEZ TORRES, NELSON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 313474 | MARTINEZ TORRES, NORA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 313475 | MARTINEZ TORRES, NORMA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 313476 | MARTINEZ TORRES, NORMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 313477 | MARTINEZ TORRES, NYSIS A | REDACTED | YAUCO | PR | 00698-1361 | REDACTED |
| 313478 | MARTINEZ TORRES, PABLO L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 313480 | MARTINEZ TORRES, PROVIDENCIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 313481 | MARTINEZ TORRES, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313482 | MARTINEZ TORRES, RAFAEL L. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 313483 | Martinez Torres, Rafael M | REDACTED | Rincon | PR | 00719 | REDACTED |
| 313484 | MARTINEZ TORRES, RAMON | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 313486 | MARTINEZ TORRES, ROBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 313487 | MARTINEZ TORRES, ROSA E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 801823 | MARTINEZ TORRES, ROSA E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 313488 | MARTINEZ TORRES, RUTH I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 313489 | MARTINEZ TORRES, SANDRALIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 313490 | MARTINEZ TORRES, SARA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313492 | MARTINEZ TORRES, SUHEIL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 313493 | MARTINEZ TORRES, SUJAIL E. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 313494 | MARTINEZ TORRES, SYNTHIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 313495 | MARTINEZ TORRES, TANIA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 313496 | MARTINEZ TORRES, ULYSSES I | REDACTED | COAMO | PR | 00769-1476 | REDACTED |
| 313499 | MARTINEZ TORRES, VERONICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313501 | MARTINEZ TORRES, VICTOR L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 313502 | MARTINEZ TORRES, VIVIAN I | REDACTED | TOA ALTA | PR | 00936 | REDACTED |
| 313505 | MARTINEZ TORRES, WANDA G. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 313506 | MARTINEZ TORRES, WANDA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 313509 | MARTINEZ TORRES, YOLANDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801824 | MARTINEZ TORRES, YOLANDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 313510 | Martinez Torres, Zoraida | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 313511 | MARTINEZ TORRES, ZULMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 801825 | MARTINEZ TOUCET, IRMA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 313512 | MARTINEZ TOUCET, IRMA | REDACTED | PONCE | PR | 00728-2004 | REDACTED |
| 313513 | MARTINEZ TOUCET, NORMA I. | REDACTED | PONCE | PR | 00730-4640 | REDACTED |
| 313514 | MARTINEZ TOUCET, OSVALDO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 313516 | MARTINEZ TRABAL, JORGE L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 313517 | MARTINEZ TRAVERSO, ANA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 313520 | MARTINEZ TRILLA, NELSIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 313521 | MARTINEZ TRINIDAD, AMARILLYS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 313523 | MARTINEZ TRINIDAD, ANA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 313524 | MARTINEZ TRINIDAD, CEFERINO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 313525 | MARTINEZ TRINIDAD, CRISTINA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 313526 | MARTINEZ TRINIDAD, MARIA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 313528 | Martinez Trinidad, Milton J | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 313529 | MARTINEZ TRINIDAD, VICTOR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 313530 | MARTINEZ TROCHE, ANGEL L | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 313532 | MARTINEZ TULIER, CESAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 313536 | MARTINEZ TURELL, REGINA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 313537 | MARTINEZ TURUL, MARIA DEL C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 313544 | MARTINEZ VALDEZ, ESTER B | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 801826 | MARTINEZ VALDEZ, ESTER B | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 313545 | MARTINEZ VALDEZ, JOSEFINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 313547 | MARTINEZ VALDEZ, JOSEFINA | REDACTED | SAN JUAN | PR | 00958 | REDACTED |
| 313548 | MARTINEZ VALENTIN DE CRUZ, ANA L | REDACTED | SAN SEBASTIAN | PR | 00685-1298 | REDACTED |
| 313549 | MARTINEZ VALENTIN, ALCIDES | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 313550 | MARTINEZ VALENTIN, ASTRID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 313551 | MARTINEZ VALENTIN, BETSY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 313552 | Martinez Valentin, Diego | REDACTED | Caguas | PR | 00727 | REDACTED |
| 313554 | MARTINEZ VALENTIN, IVELISSE A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 313555 | MARTINEZ VALENTIN, JANARA | REDACTED | ARECIBO | PR | 00612-3034 | REDACTED |
| 801827 | MARTINEZ VALENTIN, JENISE C | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 313556 | MARTINEZ VALENTIN, JORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 313557 | MARTINEZ VALENTIN, JORGE L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 313558 | MARTINEZ VALENTIN, JOSE | REDACTED | CAROLINA | PR | 00956 | REDACTED |
| 313559 | MARTINEZ VALENTIN, LISETTE | REDACTED | BAYAMON | PR | 00954 | REDACTED |
| 313560 | MARTINEZ VALENTIN, LORNA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 801828 | MARTINEZ VALENTIN, LORNA M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 313561 | MARTINEZ VALENTIN, LUIS G | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 313562 | Martinez Valentin, Luis G. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 801829 | MARTINEZ VALENTIN, MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 313563 | MARTINEZ VALENTIN, MARIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 313564 | Martinez Valentin, Mark A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 313565 | MARTINEZ VALENTIN, PEDRO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 313566 | MARTINEZ VALENTIN, WENDELL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 313567 | MARTINEZ VALETIN, ARCELIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801830 | MARTINEZ VALLE, EDWIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 313569 | MARTINEZ VALLE, EDWIN J. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 313570 | MARTINEZ VALLE, OCTAVIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 313571 | MARTINEZ VALLE, STEPHANIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 313573 | MARTINEZ VALLES, BLANCA ESTRELLA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 801831 | MARTINEZ VARANDA, RONEY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 313575 | MARTINEZ VARANDA, RONEY A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 313576 | MARTINEZ VARELA, ISAMAR | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 313579 | MARTINEZ VARGAS, BRAULIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 313583 | MARTINEZ VARGAS, EVA I | REDACTED | LAJAS | PR | 00667-1080 | REDACTED |
| 801832 | MARTINEZ VARGAS, FRANCIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 313584 | MARTINEZ VARGAS, FRANCIS M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 1257223 | MARTINEZ VARGAS, HECTOR M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 313586 | MARTINEZ VARGAS, HELGA M | REDACTED | PONCE | PR | 00732-8461 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 313587 | MARTINEZ VARGAS, JENAIRA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 801833 | MARTINEZ VARGAS, JENAIRA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 313589 | MARTINEZ VARGAS, JOSE M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 313591 | MARTINEZ VARGAS, JULIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 313592 | MARTINEZ VARGAS, JULIO | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 801834 | MARTINEZ VARGAS, LILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 313594 | MARTINEZ VARGAS, LILLIAM | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 313595 | MARTINEZ VARGAS, LUIS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 313596 | Martinez Vargas, Luz E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 313598 | MARTINEZ VARGAS, MARIETTA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313599 | MARTINEZ VARGAS, MAYRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 801835 | MARTINEZ VARGAS, MAYRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 313601 | MARTINEZ VARGAS, MELVIN | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 313602 | MARTINEZ VARGAS, RAMON | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 801836 | MARTINEZ VARGAS, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313606 | MARTINEZ VARGAS, TOMASA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 313607 | MARTINEZ VARGAS, VANIA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 801837 | MARTINEZ VARGAS, WALDEMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313608 | MARTINEZ VARGAS, WANDA I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 313609 | MARTINEZ VARGAS, YANIRA | REDACTED | GUAYNABO | PR | 00971-9229 | REDACTED |
| 313610 | MARTINEZ VARGAS, ZILKMARIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 313611 | MARTINEZ VARGAS, ZULMA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 313612 | MARTINEZ VASALLO, JENNY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 313613 | MARTINEZ VAZQUEZ, ABEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 313614 | MARTINEZ VAZQUEZ, ABIMARLEE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 313615 | Martinez Vazquez, Alexis | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 313616 | Martinez Vazquez, Ana J. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 313617 | MARTINEZ VAZQUEZ, ANGEL L | REDACTED | JUANA DIAZ | PR | 00795-9608 | REDACTED |
| 313600 | Martinez Vazquez, Angel M. | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 313618 | MARTINEZ VAZQUEZ, CARLOS M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 313619 | MARTINEZ VAZQUEZ, CARLOS O | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 313620 | MARTINEZ VAZQUEZ, CARMEN E. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 313621 | Martinez Vazquez, Daniel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 313621 | Martinez Vazquez, Daniel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 313624 | MARTINEZ VAZQUEZ, DENISE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 313625 | MARTINEZ VAZQUEZ, DINORAH J. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 313626 | MARTINEZ VAZQUEZ, EDGAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 313628 | MARTINEZ VAZQUEZ, ELSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 313629 | MARTINEZ VAZQUEZ, ELSA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 313630 | MARTINEZ VAZQUEZ, ERIC | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 313631 | MARTINEZ VAZQUEZ, ESPERANZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 313632 | MARTINEZ VAZQUEZ, FREDERICK | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 313634 | MARTINEZ VAZQUEZ, GILBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 801838 | MARTINEZ VAZQUEZ, GIOVANNA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313635 | MARTINEZ VAZQUEZ, GRISELIDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801839 | MARTINEZ VAZQUEZ, GRISELIDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313636 | MARTINEZ VAZQUEZ, IRMA R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 313638 | MARTINEZ VAZQUEZ, IVONNE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 313639 | MARTINEZ VAZQUEZ, JACQUELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 313640 | Martinez Vazquez, Jaime L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 313642 | MARTINEZ VAZQUEZ, JOHANNA L. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 801840 | MARTINEZ VAZQUEZ, JOHANNA L. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 801841 | MARTINEZ VAZQUEZ, JORDAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313645 | MARTINEZ VAZQUEZ, JORGE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 313650 | MARTINEZ VAZQUEZ, JOSE A | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 313651 | Martinez Vazquez, Jose A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 313652 | MARTINEZ VAZQUEZ, JOSE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313654 | Martinez Vazquez, Jose A. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 313655 | MARTINEZ VAZQUEZ, JOSE ANTONIO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 313656 | MARTINEZ VAZQUEZ, JOSE R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313657 | Martinez Vazquez, Juan A | REDACTED | Ponce | PR | 00730 | REDACTED |
| 313658 | MARTINEZ VAZQUEZ, JUAN B | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 313659 | MARTINEZ VAZQUEZ, JULIO C | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 313660 | MARTINEZ VAZQUEZ, KARINA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 313661 | MARTINEZ VAZQUEZ, LAURA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 313662 | MARTINEZ VAZQUEZ, LEONEL A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 313663 | Martinez Vazquez, Lillian | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 801842 | MARTINEZ VAZQUEZ, LORRY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 313664 | MARTINEZ VAZQUEZ, LORRY A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 313665 | MARTINEZ VAZQUEZ, LOUIS A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 313666 | MARTINEZ VAZQUEZ, LUIS A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 313667 | MARTINEZ VAZQUEZ, LUZ M | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 313669 | MARTINEZ VAZQUEZ, LYDIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 313670 | Martinez Vazquez, Manuel | REDACTED | San Juan | PR | 00902 | REDACTED |
| 313671 | MARTINEZ VAZQUEZ, MARIA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 313672 | MARTINEZ VAZQUEZ, MERCEDITA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 313673 | MARTINEZ VAZQUEZ, MERY L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313674 | MARTINEZ VAZQUEZ, MILDRED J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 313675 | MARTINEZ VAZQUEZ, NICOLASA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 313676 | MARTINEZ VAZQUEZ, OMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 313678 | MARTINEZ VAZQUEZ, PORFIRIO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 313679 | MARTINEZ VAZQUEZ, RADAMES | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 313681 | MARTINEZ VAZQUEZ, ROSA A. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 313683 | MARTINEZ VAZQUEZ, SANDRA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 313688 | MARTINEZ VAZQUEZ, WILFREDO | REDACTED | San Juan | PR | 00917 | REDACTED |
| 801843 | MARTINEZ VAZQUEZ, YARITZA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 313690 | MARTINEZ VEGA, ALBERTO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 313691 | MARTINEZ VEGA, ANA H | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 313694 | MARTINEZ VEGA, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 313695 | MARTINEZ VEGA, CARMEN D. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 313696 | MARTINEZ VEGA, DALEANA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 313697 | MARTINEZ VEGA, DANIEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 313698 | MARTINEZ VEGA, DARLING | REDACTED | MOCA | PR | 00676 | REDACTED |
| 313699 | MARTINEZ VEGA, DAVID | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 313700 | MARTINEZ VEGA, DAWN L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 313701 | MARTINEZ VEGA, DIANA | REDACTED | JUNCOS | PR | 00777-9611 | REDACTED |
| 313703 | MARTINEZ VEGA, EDGARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 313704 | MARTINEZ VEGA, EDILTRUDIS | REDACTED | UTUADO | PR | 00641-1633 | REDACTED |
| 313705 | MARTINEZ VEGA, EDUARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 313706 | MARTINEZ VEGA, ELIZABETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 313707 | MARTINEZ VEGA, ENRIQUE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 801844 | MARTINEZ VEGA, GLORIMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 313709 | MARTINEZ VEGA, HAYDEE | REDACTED | SABANA GRANDE | PR | 00637-0176 | REDACTED |
| 313710 | Martinez Vega, Ismael | REDACTED | Rincon | PR | 00677 | REDACTED |
| 313712 | MARTINEZ VEGA, LIDOINA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 313713 | MARTINEZ VEGA, LIZBETH | REDACTED | PONCE | PR | 00731-9623 | REDACTED |
| 313714 | MARTINEZ VEGA, LORENA | REDACTED | CAROLINA | PR | 00979-1245 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 801845 | MARTINEZ VEGA, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313716 | MARTINEZ VEGA, LUIS M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 801846 | MARTINEZ VEGA, LUIS M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313717 | MARTINEZ VEGA, LUZ E | REDACTED | San Juan | PR | 00692 | REDACTED |
| 313718 | MARTINEZ VEGA, MARIA I | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 313719 | MARTINEZ VEGA, MARIA J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 313720 | MARTINEZ VEGA, MARICARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 801847 | MARTINEZ VEGA, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 313721 | MARTINEZ VEGA, MARISOL | REDACTED | BAYAMSN | PR | 00956-3023 | REDACTED |
| 313723 | MARTINEZ VEGA, NELITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313724 | MARTINEZ VEGA, NEYDA L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 313725 | MARTINEZ VEGA, OSBALDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 801848 | MARTINEZ VEGA, PEDRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 313726 | MARTINEZ VEGA, PEDRO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 313728 | MARTINEZ VEGA, SAMUEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 313730 | MARTINEZ VEGA, SANTA | REDACTED | San Juan | PR | 00949-9709 | REDACTED |
| 313731 | MARTINEZ VEGA, SANTA | REDACTED | TOA BAJA | PR | 00949-9709 | REDACTED |
| 313733 | MARTINEZ VEGA, VICTOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 313734 | MARTINEZ VEGA, WANDA I | REDACTED | BAYAMON | PR | 00957-1743 | REDACTED |
| 801849 | MARTINEZ VEGA, YARIMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 313735 | MARTINEZ VEGA, YVETTE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 313736 | MARTINEZ VEGA, ZAYBEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 313738 | MARTINEZ VELA, JOSE A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 313740 | MARTINEZ VELAZQUEZ, ANA B | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 313742 | MARTINEZ VELAZQUEZ, ARSENIO | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 801850 | MARTINEZ VELAZQUEZ, AWILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 313745 | MARTINEZ VELAZQUEZ, DIXON | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 313746 | MARTINEZ VELAZQUEZ, FLOR M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 313747 | MARTINEZ VELAZQUEZ, GISELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 313748 | MARTINEZ VELAZQUEZ, GLORIA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 313749 | Martinez Velazquez, Heriberto | REDACTED | Cotto Arecibo | PR | 00612 | REDACTED |
| 313750 | MARTINEZ VELAZQUEZ, ISAMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 313751 | MARTINEZ VELAZQUEZ, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 313752 | MARTINEZ VELAZQUEZ, JOSE | REDACTED | AGUADILLA | PR | 00662 | REDACTED |
| 801851 | MARTINEZ VELAZQUEZ, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 313753 | MARTINEZ VELAZQUEZ, JOSE A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 313754 | MARTINEZ VELAZQUEZ, JOSE A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 313755 | Martinez Velazquez, Jose M | REDACTED | Juncos | PR | 00777 | REDACTED |
| 313757 | MARTINEZ VELAZQUEZ, JUAN C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313758 | MARTINEZ VELAZQUEZ, JUAN E. | REDACTED | San Juan | PR | 00792-0802 | REDACTED |
| 313759 | Martinez Velazquez, Juan J | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 313760 | MARTINEZ VELAZQUEZ, LISAMINELLYS | REDACTED | LAS PIEDRAS | PR | 00968 | REDACTED |
| 313762 | MARTINEZ VELAZQUEZ, LUIS ALBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313764 | Martinez Velazquez, Mario Lione | REDACTED | Caguas | PR | 00727 | REDACTED |
| 313765 | Martinez Velazquez, Mary C | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 313767 | MARTINEZ VELAZQUEZ, NATALIE ANN | REDACTED | MAYAG?EZ | PR | 00680 | REDACTED |
| 313769 | MARTINEZ VELAZQUEZ, NOEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 313770 | MARTINEZ VELAZQUEZ, RAMON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 313771 | Martinez Velazquez, Rodolfo | REDACTED | Juncos | PR | 00777-9725 | REDACTED |
| 801852 | MARTINEZ VELAZQUEZ, WILLIAM | REDACTED | SABANA GRANDE | PR | 00737 | REDACTED |
| 313772 | MARTINEZ VELAZQUEZ, WILLIAM | REDACTED | SABANA GRANDE | PR | 00737-9621 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 313773 | MARTINEZ VELEZ, ABNER | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 313774 | Martinez Velez, Ada I | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 313775 | MARTINEZ VELEZ, ALEIDA B | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 801853 | MARTINEZ VELEZ, ALEYDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 313777 | MARTINEZ VELEZ, ANA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 313778 | Martinez Velez, Angel M | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 313779 | Martinez Velez, Antonio | REDACTED | Carolina | PR | 00985 | REDACTED |
| 313780 | MARTINEZ VELEZ, CARLOS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 313781 | MARTINEZ VELEZ, CARLOS L | REDACTED | BAYAMON | PR | 00950-4915 | REDACTED |
| 313782 | MARTINEZ VELEZ, CARLOS R. | REDACTED | San Juan | PR | 00601 | REDACTED |
| 313783 | MARTINEZ VELEZ, CATHERINE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 313784 | MARTINEZ VELEZ, DANIEL O | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 313787 | MARTINEZ VELEZ, EMILIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 313788 | MARTINEZ VELEZ, ERIC G | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 313789 | MARTINEZ VELEZ, ERICK M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 313790 | MARTINEZ VELEZ, ERVIN J. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 313791 | MARTINEZ VELEZ, GLADYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 313792 | MARTINEZ VELEZ, GRISEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 313793 | MARTINEZ VELEZ, GRISELL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 313795 | MARTINEZ VELEZ, HERVIS F | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 313796 | Martinez Velez, Javier | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 313798 | MARTINEZ VELEZ, JESUS | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 313799 | MARTINEZ VELEZ, JORGE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 313802 | MARTINEZ VELEZ, JULIO | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 313803 | MARTINEZ VELEZ, LESLIE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 801854 | MARTINEZ VELEZ, LESLIE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 313805 | MARTINEZ VELEZ, LIDUVINA | REDACTED | LARES | PR | 00669 | REDACTED |
| 313806 | MARTINEZ VELEZ, LILY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313807 | MARTINEZ VELEZ, LINDA A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 801855 | MARTINEZ VELEZ, LINDA A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 801856 | MARTINEZ VELEZ, MARIA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313810 | MARTINEZ VELEZ, MARIA I | REDACTED | COMERIO | PR | 00782-9609 | REDACTED |
| 313812 | MARTINEZ VELEZ, MIGUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 1257224 | MARTINEZ VELEZ, MIGUEL | REDACTED | MARYLAND | MD | 21085 | REDACTED |
| 313813 | MARTINEZ VELEZ, MILSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 801857 | MARTINEZ VELEZ, MILSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 313814 | MARTINEZ VELEZ, MINERVA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 801858 | MARTINEZ VELEZ, NELSYBETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313816 | MARTINEZ VELEZ, NORDELIZ | REDACTED | RÝo Grande | PR | 00745 | REDACTED |
| 313817 | MARTINEZ VELEZ, ORLANDO | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 313819 | MARTINEZ VELEZ, RAIMUNDO | REDACTED | YAUCO | PR | 00698-9701 | REDACTED |
| 313820 | Martinez Velez, Ricardo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 313822 | MARTINEZ VELEZ, RUTH D | REDACTED | PONCE | PR | 00733-6387 | REDACTED |
| 313823 | MARTINEZ VELEZ, SONIA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 313824 | MARTINEZ VELEZ, TALIBENNETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 313825 | MARTINEZ VELEZ, VERONICA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 313826 | MARTINEZ VELEZ, VERONICA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 801859 | MARTINEZ VELEZ, VICTOR M. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 313828 | MARTINEZ VELEZ, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313833 | MARTINEZ VERA, MARCOS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 313835 | MARTINEZ VERDERDYS, JOSE R | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 313836 | Martinez Verge, Desiree Lehtia | REDACTED | Vieques | PR | 00765 | REDACTED |
| 313838 | MARTINEZ VERGE, MARCO A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 801860 | MARTINEZ VERGES, CARMEN | REDACTED | SAN JUAN | PR | 00930 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 313839 | MARTINEZ VERGES, CARMEN J | REDACTED | SAN JUAN | PR | 00930-0011 | REDACTED |
| 313841 | Martinez Vializ, Julio A. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 801861 | MARTINEZ VIANA, GENESIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 801862 | MARTINEZ VICENS, LUZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 313844 | MARTINEZ VICENS, LUZ V | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 313846 | MARTINEZ VICTORIA, OBED A | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 313847 | MARTINEZ VICTORIA, OBED A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 313849 | MARTINEZ VIDAL, DORTHY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 313850 | MARTINEZ VIDAL, MADELINE | REDACTED | YAUCO | PR | 00698-9702 | REDACTED |
| 313851 | MARTINEZ VIDAL, MAGDA I. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 313852 | MARTINEZ VIDAL, NIVIA | REDACTED | YAUCO | PR | 00698-9702 | REDACTED |
| 801863 | MARTINEZ VIERA, MAGUELYN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 313853 | MARTINEZ VIERA, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 313854 | MARTINEZ VIGO, MAGDA C | REDACTED | RIO PIEDRAS PR | PR | 00923 | REDACTED |
| 313855 | MARTINEZ VIGO, RAFAEL | REDACTED | AĐASCO | PR | 00610 | REDACTED |
| 313858 | Martinez Vilella, Jesus M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 313859 | MARTINEZ VILLALBA, GETSIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 313860 | MARTINEZ VILLALTA, LESBIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 313861 | MARTINEZ VILLALTA, LUCAS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 313866 | MARTINEZ VILLANUEVA, LYDIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801864 | MARTINEZ VILLANUEVA, MARIBEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 313867 | MARTINEZ VILLANUEVA, YESENIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 313869 | MARTINEZ VILLARINI, NOEL | REDACTED | PONCE | PR | 00731-2845 | REDACTED |
| 313870 | MARTINEZ VILLEGAS, CARLOS R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 313872 | MARTINEZ VILLEGAS, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 313873 | MARTINEZ VILLEGAS, VALENTIN | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 313874 | MARTINEZ VILLODAS, FLORIPE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 801865 | MARTINEZ VIRELLA, WANDA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 313875 | MARTINEZ VIRELLA, WANDA I | REDACTED | TOA BAJA | PR | 00958 | REDACTED |
| 801866 | MARTINEZ VIRELLA, WANDA I | REDACTED | TOA BAJA | PR | 00958 | REDACTED |
| 313876 | Martinez Viruet, Michael Angelo | REDACTED | Camuy | PR | 00627 | REDACTED |
| 801867 | MARTINEZ VIZCARRONDO, ANGEL L | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 313878 | MARTINEZ VIZCARRONDO, ANGEL L | REDACTED | CAYEY | PR | 00737-1063 | REDACTED |
| 313879 | MARTINEZ VIZCARRONDO, ANTONIO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 313880 | MARTINEZ VIZCARRONDO, AURIE | REDACTED | Carolina | PR | 00983 | REDACTED |
| 313882 | MARTINEZ WILLIAMS, CARMEN A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 313884 | MARTINEZ YACE, VELMARY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 313886 | Martinez Yambo, Jose M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 313887 | MARTINEZ YAMBO, NEHIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801868 | MARTINEZ YAMBO, NEHIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313888 | MARTINEZ YAMBOT, MELANIE | REDACTED | PONCE | PR | 00731-9608 | REDACTED |
| 313891 | MARTINEZ YORDAN, MIGUEL ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 313894 | MARTINEZ ZAMBRANA, MARTA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 801869 | MARTINEZ ZAMORA, FERNANDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 313896 | Martinez Zavala, Edwin | REDACTED | Caguas | PR | 09725 | REDACTED |
| 313899 | MARTINEZ ZAYAS, ALMA R | REDACTED | NARANJITO | PR | 00719-9727 | REDACTED |
| 313900 | MARTINEZ ZAYAS, EDITH V | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 313902 | MARTINEZ ZAYAS, LORENA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 313903 | MARTINEZ ZAYAS, MARIA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 313904 | MARTINEZ ZAYAS, MARTA R | REDACTED | BAYAMON | PR | 00961-9204 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 313905 | MARTINEZ ZAYAS, MILAGROS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 313906 | MARTINEZ ZAYAS, MONSERRATE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 313907 | MARTINEZ ZAYAS, NOELIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 313908 | MARTINEZ ZAYAS, NORMA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 313909 | MARTINEZ ZAYAS, RENE | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 313910 | MARTINEZ ZAYAS, WANDA E | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 313912 | MARTINEZ ZULUAGA, ROMMEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 801870 | MARTINEZ, ALEXANDER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313913 | MARTINEZ, ALFREDO G. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 313915 | MARTINEZ, ANA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 313917 | MARTINEZ, ANGEL L | REDACTED | LAS PIEDRAS | PR | 00771-9737 | REDACTED |
| 313921 | MARTINEZ, CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 313922 | MARTINEZ, CARLOS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 313923 | MARTINEZ, CARLOS E. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 313924 | MARTINEZ, CHRISTIAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 801871 | MARTINEZ, DARNELL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313925 | MARTINEZ, DOLORES | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 313926 | MARTINEZ, EDDIE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 313927 | MARTINEZ, EDGARDO L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 313929 | MARTINEZ, EDWARD | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 313930 | MARTINEZ, ELIUD | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 313931 | MARTINEZ, ELSIE N. | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 313932 | MARTINEZ, EMILO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 313933 | MARTINEZ, ENRIQUE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 313934 | MARTINEZ, EUGENIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 313936 | MARTINEZ, FRANCISCO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 313937 | MARTINEZ, FRANKLIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 313938 | MARTINEZ, GLORIMAR | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 313939 | MARTINEZ, GLORIMAR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 313941 | MARTINEZ, HECTOR M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 313942 | MARTINEZ, HENRY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 313943 | MARTINEZ, HEROILDA | REDACTED | NARANJITO | PR | 00719-9708 | REDACTED |
| 313944 | MARTINEZ, HILTON M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 313946 | MARTINEZ, IRIS M. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 313948 | MARTINEZ, ISMAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 313949 | MARTINEZ, ISMAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 313950 | MARTINEZ, JANET | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 313952 | MARTINEZ, JOEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 313954 | MARTINEZ, JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 313955 | MARTINEZ, JOSE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 313956 | MARTINEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 313957 | MARTINEZ, JOSE D. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 313958 | MARTINEZ, JOSE V. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 313959 | MARTINEZ, JOSUE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 313962 | MARTINEZ, JUAN V. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 313963 | MARTINEZ, JUANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 313964 | MARTINEZ, JUANA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 313965 | MARTINEZ, JUANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 313966 | MARTINEZ, JULIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 313967 | MARTINEZ, JULIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 801872 | MARTINEZ, LEODAN D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313968 | MARTINEZ, LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 313969 | MARTINEZ, LUIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 313970 | MARTINEZ, MANUEL A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 313971 | MARTINEZ, MANUEL E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 313972 | MARTINEZ, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 313973 | MARTINEZ, MARIA | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 313975 | MARTINEZ, MARIA DEL C | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 313976 | MARTINEZ, MARIA DEL C | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 313977 | MARTINEZ, MARIA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 313978 | MARTINEZ, MARTA I. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 313980 | MARTINEZ, MELISSA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 313981 | MARTINEZ, MILDRED O | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 313982 | MARTINEZ, MONSERRATE | REDACTED | PATILLAS | PR | 00723-1225 | REDACTED |
| 801873 | MARTINEZ, NATALIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313985 | MARTINEZ, NYRIA A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 313986 | MARTINEZ, OLGA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 313988 | MARTINEZ, PIERRE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 313989 | MARTINEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 313990 | MARTINEZ, RAFAEL ANGEL | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 801874 | MARTINEZ, ROBERTO M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313992 | MARTINEZ, ROLANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 313993 | MARTINEZ, ROSALINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 801875 | MARTINEZ, RUTHIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 801876 | MARTINEZ, SHEILA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 313996 | MARTINEZ, URANIA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 313998 | MARTINEZ, VICTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 313999 | MARTINEZ, VICTOR G | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 314000 | MARTINEZ, VIRGILIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 314001 | MARTINEZ, WANDA I. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 314002 | MARTINEZ, WILBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 801877 | MARTINEZ, WILL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 314004 | MARTINEZ,BENJAMIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 314005 | MARTINEZ,CARLOS E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 314006 | MARTINEZ,EDGARDO L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 314007 | MARTINEZ,EDWIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 314008 | MARTINEZ,EFRAIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 314009 | MARTINEZ,LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 314010 | MARTINEZ,MIGUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 314011 | MARTINEZ,PEDRO R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 314012 | MARTINEZAYALA, MIGUEL A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 314013 | MARTINEZBAYON, FABIAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 314014 | MARTINEZBOSQUE, MILDRED | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 314015 | MARTINEZCHAPARRO, PEDROL. | REDACTED | SAN LORENZO | PR | 00754-9838 | REDACTED |
| 314016 | MARTINEZCONCEPCION, AMBROSIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 314017 | MARTINEZCORTEZ, JOSEPH J. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 314018 | MARTINEZDIAZ, HILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 314019 | MARTINEZDIAZ, SYLVIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 314020 | MARTINEZFERNANDEZ, ANGELICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 314021 | MARTINEZFLORES, RAMON | REDACTED | COAMO | PR | 00725 | REDACTED |
| 314022 | MARTINEZGONZALEZ, JOSE A | REDACTED | ISLA VERDE | PR | 00913 | REDACTED |
| 314023 | MARTINEZGUZMAN, GUILLERMO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 314024 | MARTINEZLAO, EMERITO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 314026 | MARTINEZ-MATIAS, WANDALIZ | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 314027 | MARTINEZMONSERRATE, NORMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 314028 | MARTINEZNAZARIO, MARIA DE LOS A | REDACTED | SANTURCE | PR | 00940 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 314029 | MARTINEZNEGRON, VICTOR M | REDACTED | GUAYNABO | PR | 00651 | REDACTED |
| 314030 | MARTINEZOLMEDA, OSCAR | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 314031 | MARTINEZOLMEDO, DALILA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 314032 | MARTINEZ-PANTOJA, LUCILA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 314033 | MARTINEZPASTRANA, HECTOR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 314034 | MARTINEZPEREZ, RAMON | REDACTED | JUANADIAZ | PR | 00795 | REDACTED |
| 314035 | MARTINEZQUINONES, CESAR A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 314036 | MARTINEZRIOS, ESPERANZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 314037 | MARTINEZRIVERA, JOSE R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 314038 | MARTINEZROLDAN, FRANKLIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 314039 | MARTINEZSOTO, FELIX | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 314040 | MARTINEZTAVARES, MIGUEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 314041 | MARTINEZVARGAS, LETICIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 314045 | MARTINO AMADOR, IDELISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 314047 | MARTINO BERIO, BLANCA | REDACTED | BAYAMON PR | PR | 00961 | REDACTED |
| 314051 | MARTINO CABRERA, JACKELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 801878 | MARTINO CABRERA, JACKELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 314052 | MARTINO CASANOVA, PEDRO O. | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 314053 | MARTINO CASTRO, JORGE J | REDACTED | PONCE | PR | 00717 | REDACTED |
| 801879 | MARTINO COMAS, IVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314054 | MARTINO CRUZ, ANA M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 314056 | Martino Garcia, Jorge L. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 314057 | MARTINO GONZALEZ, GLORIA C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 314058 | MARTINO GONZALEZ, LUZ C | REDACTED | DORADO | PR | 00646 | REDACTED |
| 314061 | MARTINO MORALES, EDUARDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 314064 | MARTINO SANTIAGO, SORAYA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 314065 | MARTINO TORRES, EDNA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 314066 | MARTINO TORRES, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 314069 | MARTIR ACEVEDO, BLANCA | REDACTED | LARES | PR | 00669-0403 | REDACTED |
| 314070 | MARTIR ACEVEDO, CARMEN L | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 314071 | MARTIR ACEVEDO, PROVIDENCIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 801880 | MARTIR ACEVEDO, PROVIDENCIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 314074 | MARTIR AGUILAR, WANDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 314075 | MARTIR ALVAREZ, MERCEDITA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 314077 | Martir Arcelay, Noel | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 314077 | Martir Arcelay, Noel | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 314079 | MARTIR AVILA, JOHANNA | REDACTED | LAS MARIAS PR | PR | 00670 | REDACTED |
| 314080 | MARTIR AVILA, OMAYRA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 314081 | MARTIR BARRETO, NOEMI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 314082 | MARTIR BATTLE, WILDA | REDACTED | MAYAGUEZ | PR | 00682-6230 | REDACTED |
| 801881 | MARTIR BROWER, MARGARET | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 314083 | MARTIR BROWER, MARGARET R | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 314084 | MARTIR BRUNO, LISANDRA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 801882 | MARTIR BRUNO, LISANDRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 314088 | MARTIR COLON, ALYSHA | REDACTED | LARES | PR | 00669 | REDACTED |
| 314089 | MARTIR COLON, MARIA M | REDACTED | SAN JUAN | PR | 00926-2903 | REDACTED |
| 314091 | Martir Cuevas, Noel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 314092 | MARTIR CUEVAS, WILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314093 | MARTIR DAVILA, NILSA E | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 314095 | MARTIR DE MENDEZ, ISABEL | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 314096 | MARTIR DE PLANELL, ROSAURA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 314097 | Martir Dumeng, Sarisjovania | REDACTED | Isabela | PR | 00662 | REDACTED |
| 314100 | MARTIR EMMANUELLI, RAMSES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 314102 | MARTIR EMMANUELLI, RENAN A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 314104 | MARTIR GONZALEZ, ANA D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 314107 | MARTIR GUEVARA, PEDRO O | REDACTED | ISABELA | PR | 00662-0573 | REDACTED |
| 801883 | MARTIR GUIBAS, VANESSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 314109 | MARTIR HERNANDEZ, EVYANNE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 314110 | Martir Hernandez, Heriberto | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 314111 | Martir Irizarry, Jose M | REDACTED | Rio Piedras | PR | 00928 | REDACTED |
| 314112 | Martir Juarbe, Ramon | REDACTED | Isabela | PR | 00662 | REDACTED |
| 314113 | MARTIR LOPEZ, BERNARDO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 314114 | MARTIR LOPEZ, MINERVA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314119 | MARTIR MEJIAS, LETICIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 801884 | MARTIR MEJIAS, LETICIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 314120 | MARTIR MEJIAS, MAGALY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 314121 | MARTIR MEJIAS, RADAMES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 314123 | MARTIR MOJICA, KHARLA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 801885 | MARTIR MOJICA, KHARLA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 801886 | MARTIR MONTALVO, JEANNETTE | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 314126 | MARTIR MUNET, MARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 314128 | MARTIR NEGRON, ARELIS E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314129 | MARTIR NIEVES, HECTOR | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 314133 | MARTIR PADILLA, IRIS N | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 314135 | MARTIR PEREZ, CARMEN L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 314136 | MARTIR PEREZ, LUIS F. | REDACTED | LARES | PR | 00669 | REDACTED |
| 314137 | MARTIR PEREZ, NORMA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 314138 | MARTIR QUINONES, BARBARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 314139 | MARTIR QUINONES, VIVIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 314142 | MARTIR RODRIGUEZ, ANA M | REDACTED | LAS MARIAS | PR | 00670-0041 | REDACTED |
| 314143 | Martir Rodriguez, Christian | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 314144 | MARTIR RODRIGUEZ, DAISY I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 314145 | MARTIR RODRIGUEZ, LUZ I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 314146 | MARTIR RODRIGUEZ, MIGDALIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 314147 | MARTIR RODRIGUEZ, NILDA | REDACTED | SABANA GRANDE | PR | 00367-9609 | REDACTED |
| 314148 | MARTIR RODRIGUEZ, OMAR M | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 314149 | MARTIR ROMERO, LUZ E | REDACTED | LARES | PR | 00669 | REDACTED |
| 314150 | MARTIR ROSA, NILSA | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 314151 | MARTIR SANCHEZ, DORALYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 314152 | MARTIR SANCHEZ, DORALYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 314153 | MARTIR SANCHEZ, DORALYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 314154 | MARTIR SANTIAGO, BERNARDO | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 314156 | Martir Sostre, Bermaliz | REDACTED | Carolina | PR | 00979 | REDACTED |
| 314157 | MARTIR SOTO, LYNEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 314158 | MARTIR SOTO, NAITSABES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 801887 | MARTIR SOTO, NAITSABES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 314159 | Martir Soto, Pablo M. | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 314161 | MARTIR TOLEDO, IRIS D | REDACTED | ISABELA | PR | 00662-1478 | REDACTED |
| 314163 | MARTIR TORRES, SAUL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 314164 | MARTIR VADELL, ANA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 314165 | MARTIR VALENTIN, BEATRIZ | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 314166 | Martir Valentin, Emilio | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 314168 | MARTIR VARGAS, LUIS J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801888 | MARTIR VELEZ, AMAIRIS I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 314171 | MARTIR VELEZ, JOSE | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 314173 | MARTIR, EDGAR A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 314174 | MARTIR, HERBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 314175 | MARTIR, NELSON | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 314178 | MARTIRRODRIGUEZ, MANUEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 314179 | MARTIRRODRIGUEZ, RAMON | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 314180 | MARTIS COLON, FELICITA | REDACTED | SABANA SECA | PR | 00952-2915 | REDACTED |
| 314181 | MARTIS CORREA, MARILUZ | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 314182 | MARTIS ERAZO, KIARA B | REDACTED | TOA BAJA | PR | 00952-4508 | REDACTED |
| 314183 | MARTIS GONZALEZ, SANDRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 314184 | MARTIS HERNANDEZ, ANDRES M | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 314185 | MARTIS HERNANDEZ, MIGUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 314186 | MARTIS II ROSARIO, WILLIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 314187 | MARTIS LOPEZ, MARIA DEL C. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 801889 | MARTIS LUGO, ROCIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 314188 | MARTIS RIVERA, MARIA DE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 314193 | MARTIZ FIGUEROA, CARLOS W. | REDACTED | AGUADILLA | PR | 00603-1518 | REDACTED |
| 314194 | MARTIZ MENDOZA, LOURDES I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 801890 | MARTIZ MENDOZA, LOURDES I. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 314196 | MARTIZ VELEZ, JOSEFA L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 801891 | MARTNEZ CARMONA, ERIC W | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 801892 | MARTNEZ NIEVES, ALECIA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 314201 | MARTNEZ PEREZ, AMANDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 801893 | MARTNEZ TORRES, RUTH I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 314202 | MARTORAL ANGULO, VIVIAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 314203 | MARTORAL ANGULO, VIVIAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 314204 | MARTORAL DUCHESNE, CLARA B | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 314205 | MARTORAL GONZALEZ, ARTURO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 314206 | MARTORAL ORTIZ, ELBA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 801894 | MARTORAL ORTIZ, ELBA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 314208 | MARTORAL TORRES, JOSEPH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 314209 | MARTOREL SILVA, ALFREDO | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 314213 | MARTORELL CANDELARIA, AYLEEN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 314214 | MARTORELL COLON, CARLA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 314215 | MARTORELL COLON, CARLA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 314217 | MARTORELL FONT, ARNALDO | REDACTED | DORADO | PR | 00649 | REDACTED |
| 314218 | MARTORELL FRANQUI, LUIS R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 314219 | MARTORELL GONZALEZ, NYDIABEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801895 | MARTORELL GONZALEZ, NYDIABEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314223 | MARTORELL NATAL, RUBEN | REDACTED | FAJARDO | PR | 00728 | REDACTED |
| 314228 | MARTORELL SILVA, FRANCISCO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314229 | MARTORELL TORRES, RUSELL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 801896 | MARTORELL TORRES, RUSELL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 314232 | MARTORELL VAZQUEZ, JOSE R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 314233 | MARTORELL VEGA, KATHY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 314235 | MARTORELL VILLARIN, CARMEN J | REDACTED | MARICAO | PR | 00606-0186 | REDACTED |
| 801897 | MARTORELL, LUIS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 801898 | MARTOS BETANCOURT, LUVISETHS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 801899 | MARTTIR MONTALVO, JEANNETTE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 314237 | MARTY ADORNO, MONICA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 314239 | MARTY ALEQUIN, NELSON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 801900 | MARTY ALEQUIN, NELSON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 314240 | MARTY ALICEA, ANITZA I. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 314241 | MARTY ALICEA, PEDRO RENE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 314242 | MARTY BARROS, ALBERTO E. | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 314244 | MARTY CRUZ, HIPOLITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 314245 | MARTY DE FRESE, NIDIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 314246 | MARTY FELICIANO, MYRIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314247 | MARTY GILESTRA, OSCAR | REDACTED | San Juan | PR | 00982 | REDACTED |
| 314249 | MARTY GONZALEZ, IRMA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 314250 | MARTY GRANIELA, JOSE L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314251 | MARTY LARACUENTE, MARIA D | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 314252 | MARTY LOUBRIEL, SALVADOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 801901 | MARTY MATOS, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 314253 | MARTY MATOS, CARMEN V | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 314254 | MARTY MERCADO, ASHLEY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314255 | MARTY MERCADO, JANICE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 314258 | MARTY NIEVES, MARITZA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 314259 | MARTY NIEVES, RAUL W | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 314260 | MARTY PEREZ, ALBA L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 314261 | MARTY PEREZ, JAVIER | REDACTED | CABO ROJO | PR | 00667 | REDACTED |
| 314262 | MARTY PINTOS, CARMEN A | REDACTED | MAYAGUEZ | PR | 00680-1141 | REDACTED |
| 314263 | MARTY RIVERA, SOCORRO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 801902 | MARTY RODRIGUEZ, ANGELICA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314264 | MARTY ROSARIO, GILBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 314265 | MARTY ROSARIO, GLENDA B. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314266 | MARTY SANCHEZ, ERIC R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801903 | MARTY SANCHEZ, ERIC R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 314267 | MARTY SANCHEZ, RICARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314268 | MARTY SANTOS, AMY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 314270 | MARTY SEDA, BETSY I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314271 | MARTY SIERRA, INEABELLE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 314276 | MARTY SOTO, EDWIN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 314277 | MARTY SOTO, OMAR | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 314278 | MARTY TORO, JAVIER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 314280 | MARTY TROCHE, HIRAM L | REDACTED | CABOROJO | PR | 00623 | REDACTED |
| 314281 | MARTY TUA, YARITZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 314282 | MARTY VARGAS, ALEXANDER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314283 | MARTY VAZQUEZ, JOHANNY K. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 314284 | MARTY VIGO, HARRY D. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314286 | MARUCCI SOTO, BRIAN | REDACTED | PONCE | PR | 00731-6040 | REDACTED |
| 314288 | MARULL DE ARNAL, OFELIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 314290 | MARULL DEL RIO, JOSE E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 314299 | MARVAEZ MORALES, LUIS M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 801904 | MARXUACH BURGOS, ANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 314321 | MARXUACH BURGOS, ANA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 801905 | MARXUACH BURGOS, ANA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 314322 | MARXUACH BURGOS, MARA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 314325 | MARXUACH COLON, SERGIO M. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 314328 | MARXUACH GIL DE LA MADRID, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 314332 | MARXUACH TORROS, GILBERTO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 801906 | MARZAN CONCEPCION, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 314519 | MARZAN CONCEPCION, MARIA | REDACTED | DORADO | PR | 00646-9512 | REDACTED |
| 314520 | MARZAN CRUZ, AIDA L | REDACTED | SAN ANTONIO, P.R. | PR | 00690-1279 | REDACTED |
| 801907 | MARZAN GONZALEZ, LEIRA Z | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 314523 | MARZAN GONZALEZ, MAYRA | REDACTED | AGUADILLA | PR | 00603-9613 | REDACTED |
| 314524 | MARZAN GONZALEZ, WANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 314525 | MARZAN GUZMAN, CELESTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 314531 | MARZAN MALDONADO, CARMEN A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 314532 | Marzan Maldonado, Victor E | REDACTED | Dorado | PR | 00646 | REDACTED |
| 314533 | MARZAN MARQUEZ, JUDITH E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 314534 | MARZAN MARZAN, CARMEN D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 314536 | MARZAN MARZAN, OLGA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 314537 | MARZAN MELENDEZ, EVA A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 314538 | MARZAN MELENDEZ, ZAIDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 314539 | Marzan Mercado, Jose M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 801908 | MARZAN ORTEGA, SONIA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 314540 | MARZAN ORTIZ, LIZANDRA | REDACTED | BAYAMON | PR | 00960-9333 | REDACTED |
| 314541 | MARZAN ORTIZ, ROSA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 314542 | MARZAN OYOLA, JAMIL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 314543 | MARZAN OYOLA, JESUS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 314545 | MARZAN RIVERA, CAMILLE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 314546 | MARZAN RIVERA, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 314547 | MARZAN RIVERA, NICOLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 314548 | MARZAN RIVERA, ROSA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 314549 | MARZAN RODRIGUEZ, MELISSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 314552 | MARZAN RODRIGUEZ, WILNELIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 314554 | MARZAN ROMERO, LUIS JAVIER | REDACTED | DORADO | PR | 00646 | REDACTED |
| 314556 | MARZAN SANCHEZ, RUBEN A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 314557 | MARZAN SANTIAGO, ANGEL R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 314562 | MARZAN TORRES, JAIME | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 314563 | MARZAN TORRES, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 314564 | MARZAN TORRES, LORRAINE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 314565 | MARZAN VARGAS, EDUARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 801909 | MARZANT ORTIZ, CHARLES A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 314566 | MARZANT ORTIZ, CHARLES ANTHONY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 314567 | MARZANT VEGA, CHARLES | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 801910 | MARZANT VEGA, CHARLES | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 314568 | MARZANT VEGA, GEORGE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 314569 | MARZANT VEGA, LOURDES | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 314572 | MAS ALICEA, CARMEN D. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 314573 | MAS ARROYO, ONIEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 801911 | MAS ARROYO, ONIEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 314574 | MAS ARROYO, WILFREDO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 314576 | MAS ASTACIO, VICTOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 314577 | MAS COLON, MARIELY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 314578 | MAS CORTEZ, MARIA C | REDACTED | PONCE | PR | 00717 | REDACTED |
| 801912 | MAS CORTEZ, MARIA C | REDACTED | PONCE | PR | 00717 | REDACTED |
| 314579 | MAS CRUZ, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 314580 | MAS DEL VALLE, RUBEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314582 | MAS FELICIANO, KATIRIA I. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 801913 | MAS GONZALEZ, EDNA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 314584 | MAS GONZALEZ, EDNA V | REDACTED | VEGA ALTA | PR | 00692-9718 | REDACTED |
| 314586 | MAS GONZALEZ, RICARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 314587 | MAS MARRERO, HUMBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801914 | MAS MARRERO, HUMBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314588 | MAS MARRERO, JORGE L. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 314589 | MAS MARRERO, NANCY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 314590 | MAS MERCADO, BLANCA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 314592 | MAS MORALES, MARIBEL | REDACTED | LAS MARIAS | PR | 00670-9707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 314593 | MAS MUNIZ, ANA AIDA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 801915 | MAS MUNIZ, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 314594 | MAS MUNIZ, ELIZABETH | REDACTED | VILLALBA | PR | 00766-1104 | REDACTED |
| 314597 | MAS NEGRON, RAMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314600 | MAS OQUENDO, PABLO | REDACTED | CATANO | PR | 00963 | REDACTED |
| 314601 | MAS OTERO, PABLO | REDACTED | TOA BAJA | PR | 00949-5371 | REDACTED |
| 314602 | MAS OTERO, PABLO | REDACTED | TOA BAJA | PR | 00949-5371 | REDACTED |
| 314610 | MAS RODRIGUEZ, SALLY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801916 | MAS RODRIGUEZ, SALLY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801917 | MAS SERRANO, HECTOR J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 314614 | MAS TOLLINCHE, GERALDINE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 801918 | MAS VARGAS, CAROLINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 314616 | MAS, JOSE A | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 314617 | MASA CALO, WILFREDO | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 314619 | MASA GARCIA, DORIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 314620 | Masa Sanchez, Brenda E | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 314622 | MASAROVIC, JOY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 314623 | MASAS FLORES, JUAN | REDACTED | San Juan | PR | 00777 | REDACTED |
| 801919 | MASEIRA ZAYAS, MARCK A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 314629 | MASID ORAMAS, ELBA E. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 314636 | MASMORALES, EDGAR | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 314638 | MASOLLER SANTIAGO, JOAQUIN | REDACTED | PENUELAS | PR | 00624-1362 | REDACTED |
| 314639 | MASOLLER SANTIAGO, MARTA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 314641 | MASON TORRES, IRIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 314642 | MASON VEGA, EDNA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 314644 | MASQUIDA VAZQUEZ, JOANIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 314648 | MASS ALBARRAN, MIGDALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 314649 | MASS ALVAREZ, JUAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 314651 | MASS CASTRO, CAROLINE | REDACTED | Ponce | PR | 00731 | REDACTED |
| 314654 | Mass Gonzalez, Alex | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 314657 | MASS LARACUENTE, FELIPE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 314658 | Mass Lopez, Mario | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 801920 | MASS MEDINA, API | REDACTED | PONCE | PR | 00731 | REDACTED |
| 314662 | MASS PAGAN, BRENDA E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 314664 | MASS PEREZ, MEREDITH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 314665 | MASS PINO, ANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 314667 | MASS QUILES, ROBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 801921 | MASS QUINONES, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 314669 | MASS QUIQONES, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 314672 | MASS SALAS, VIDAL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 314673 | Mass Torres, Mario | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 314674 | MASSA CAMARENO, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 314676 | MASSA CIRINO, AMARILYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 314678 | MASSA CRUZ, ROSITA | REDACTED | CAROLINA | PR | 00983-2079 | REDACTED |
| 314679 | MASSA DIEPPA, HILDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 801922 | MASSA DIEPPA, HILDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 314680 | MASSA DIEPPA, MARIA A | REDACTED | CAROLINA | PR | 00903 | REDACTED |
| 314682 | MASSA FIGUEROA, ANGEL LUIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 314683 | MASSA FIGUEROA, DIANA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 314685 | MASSA FLORES, NATASHA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 314686 | MASSA GONZALEZ, ADA N | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 314687 | MASSA GONZALEZ, AIDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801923 | MASSA GONZALEZ, EDIBURGA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 314688 | MASSA GONZALEZ, EDIBURGA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 314689 | MASSA GONZALEZ, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 314691 | MASSA GONZALEZ, JUAN L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 314693 | MASSA GONZALEZ, TOMASA | REDACTED | CAGUAS | PR | 00727-9412 | REDACTED |
| 314694 | MASSA HERNANDEZ, YOLANDA | REDACTED | SAN LORENZO | PR | 00754-9889 | REDACTED |
| 314695 | MASSA JOVET, LETTY K. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 314696 | MASSA LOPEZ, BRENDA I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314697 | MASSA LOPEZ, JACQUELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801924 | MASSA MARTINEZ, JORGE L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 801925 | MASSA MARTINEZ, JORGE L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 314698 | Massa Mendoza, Marcy | REDACTED | Humacao | PR | 00741 | REDACTED |
| 314699 | MASSA NAVARRO, CRESCENCIA | REDACTED | SAN LORENZO | PR | 00754-3604 | REDACTED |
| 314700 | MASSA OLMEDA, VIMARIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 314701 | MASSA ORTIZ, JOSE M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 314703 | MASSA PEREZ, JAMES A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 314704 | MASSA PEREZ, LOCHELLY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 314705 | MASSA PEREZ, MARIA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 314706 | MASSA PEREZ, OMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 314707 | Massa Prosper, Samuel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 314708 | MASSA RIVERA, JUAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 314710 | Massa Sanchez, Jose A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 314712 | MASSA TORRES, NOEMI | REDACTED | GURABO | PR | 00778 | REDACTED |
| 801926 | MASSA TORRES, OMAYDA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 314715 | MASSA VELAZQUEZ, REYNA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 801927 | MASSA VELAZQUEZ, REYNA | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 314725 | MASSALLO ALDAHONDO, JOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 314726 | MASSALLO ALDARONDO, MELVIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 314730 | MASSANET COSME, OSVALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 314732 | MASSANET COSME, POLLYANNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 314733 | MASSANET CRUZ, GIOVANINA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 314734 | MASSANET CRUZ, RAFAEL L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 314735 | MASSANET CRUZ, RICARDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 314736 | MASSANET GUZMAN, AGNES M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 314738 | MASSANET NOVALES, CARMEN E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 314739 | MASSANET NOVALES, JUAN C | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 314742 | MASSANET PASTRANA, MARIA | REDACTED | MANATI | PR | 00901 | REDACTED |
| 314743 | MASSANET PEPIN, CARLOS J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 314744 | MASSANET PEPIN, CARLOS J. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 314746 | MASSANET RODRIGUEZ, MAGALY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 314747 | MASSANET ROSADO, LUIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 314748 | MASSANET ROSADO, RIGOBERTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 314749 | MASSANET SERRANO, MARISOL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 314750 | MASSANET VAZQUEZ, XENIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 314751 | MASSANET VAZQUEZ, YARA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 801928 | MASSANET VAZQUEZ, YARA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 314756 | Massari Diaz, Habib D | REDACTED | Canovanas | PR | 00729-4313 | REDACTED |
| 801929 | MASSARI DONES, ALBA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 314757 | Massari Dones, Raimundo | REDACTED | Guayama | PR | 00785 | REDACTED |
| 314758 | MASSARI FELICIANO, EVELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 314759 | MASSARI FELICIANO, SONIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 314760 | MASSARI GUIDO, LILLIAM | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 314761 | MASSARI IRIZARRY, MARIA A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 314763 | MASSAS ALGARIN, ROSA M | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 314764 | MASSAS CARRION, MARIA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 801930 | MASSAS CINTRON, DIANE | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 314765 | MASSAS CINTRON, DIANE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 314766 | MASSAS CRESPO, LEYDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 314767 | Massas Figueroa, David | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 314769 | MASSAS NAVARRO, MARIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 314771 | MASSAS RAMOS, LILLIAM | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 314772 | Massas Rivera, Alfredo Y. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 314773 | MASSAS RODRIGUEZ, DIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801931 | MASSAS RODRIGUEZ, DIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 314774 | Massas Torres, Antonio | REDACTED | Caguas | PR | 00725 | REDACTED |
| 314776 | MASSENET ORTEGA, WANDA I. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 314779 | MASSHEDER TORRES, MELISSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 314780 | MASSI OYOLA, ANGELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 314784 | MASSINI ARROYO, JOSUE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 314787 | MASSINI DI CATERINA, ARLENE V. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 314788 | MASSINI GONZALEZ, HECTOR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 314789 | MASSINI PADILLA, NITZA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 314790 | MASSINI RIVERA, YRAMIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 314791 | MASSINI RIVERA, YRAMIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 314793 | MASSL MATEO, HILDA R | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 801932 | MASSO ACEVEDO, LISA | REDACTED | TOA ALTA | PR | 00933 | REDACTED |
| 314794 | MASSO ACEVEDO, LISA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 801933 | MASSO AGUIRRE, CARMEN J | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 801934 | MASSO ARRUFAT, MARIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 314795 | MASSO BRUNO, SONIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 314799 | MASSO FLORES, LUIS ANTONIO | REDACTED | San Juan | PR | 00954-0596 | REDACTED |
| 314800 | MASSO LEBRON, MARIA V | REDACTED | GUAYAMA | PR | 00785-0044 | REDACTED |
| 801935 | MASSO MALDONADO, MARIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 314801 | MASSO MALDONADO, MARIO A | REDACTED | LUQUILLO | PR | 00773-2706 | REDACTED |
| 314802 | MASSO MARRERO, CASANDRA ILITHYA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 314803 | MASSO MARRERO, LEMUEL ANTONIO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 314804 | MASSO MARRERO, LUIS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 314805 | MASSO MELENDEZ, PASCUAL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 314809 | MASSO PEREZ, EDNA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 314810 | MASSO PEREZ, HAYDEE L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 314811 | MASSO RODRIGUEZ, CARMEN S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 314813 | MASSO RODRIGUEZ, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 801936 | MASSO SERRANO, VILMA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 314814 | MASSO TORRES, JOSE I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 314815 | MASSO TORRES, MARIA DE LOS A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 314816 | MASSO TORRES, SYBEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 314817 | MASSO VALENTIN, ISMAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 314818 | MASSO VAZQUEZ, HIRAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 314820 | MASSO, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 801937 | MASSOL MARTINEZ, DIAMELI | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 314821 | MASSOL NIEVES, GARY | REDACTED | PONCE | PR | 00728-4948 | REDACTED |
| 314822 | MASSOL NIEVES, NANCY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 314825 | MASSOL SANTANA, MARIA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801938 | MASSOL SANTANA, SONIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 314826 | MASSOL SANTANA, SONIA | REDACTED | PONCE | PR | 00731-1893 | REDACTED |
| 314827 | MASSOL SANTANA, ZORAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 801939 | MASSOL SANTANA, ZORAIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 801940 | MASSOL SEPULVEDA, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 314828 | MASSOL, ALEXIS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 314830 | MASTACHE RODRIGUEZ, MARIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 314831 | MASTALI, ALI | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 801941 | MASTERS ARCELAY, PATRICK J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 314867 | MATA DURAN, MARISOL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 314868 | MATA GIL, FRANCISCO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 314869 | MATA GIL, FRANCISCO A. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 314871 | MATA RINCON, LISELOTTE | REDACTED | GUAYNABO | PR | 00966-3503 | REDACTED |
| 314873 | MATAMOROS RIOS, OMAYRA DEL C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 314874 | MATANZO CORTES, MIGDALIA | REDACTED | CAGUAS | PR | 00725-1872 | REDACTED |
| 314876 | MATARRANZ RODRIGUEZ, PILAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 314877 | MATARRITA GUTIERREZ, MARIA ELENA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 314881 | MATEO ALERS, CARLOS M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 314882 | MATEO ALMODOVAR, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 801942 | MATEO ALMODOVAR, GLADYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 314883 | MATEO ALVARADO, YAZLINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314884 | MATEO ANDINO, YURIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 314885 | MATEO ANDINO, YURIE O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 314886 | MATEO ANTUNA, DAISY C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 314888 | MATEO APONTE, ANGEL ABDEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314889 | MATEO APONTE, VILMARY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314890 | MATEO AVILA, WILNERYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 801943 | MATEO BATISTA, MANUEL E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 314895 | MATEO BERLY, JOSE LUIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801944 | MATEO BERMUDEZ, ANTONIO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 314896 | MATEO BERMUDEZ, ANTONIO A | REDACTED | GUAYAMA | PR | 00784-4102 | REDACTED |
| 314898 | MATEO BERMUDEZ, VIVIAN E | REDACTED | PONCE | PR | 00732 | REDACTED |
| 314899 | MATEO BONILLA, LUZ M | REDACTED | LAS PIEDRAS | PR | 78767-2370 | REDACTED |
| 314900 | Mateo Burgos, Carlos I | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 314901 | MATEO BURGOS, DULCE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 314902 | MATEO BURGOS, LINDA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 314907 | MATEO CARTAGENA, LYDIA | REDACTED | SAN JUAN | PR | 00924-3052 | REDACTED |
| 314908 | MATEO CASADO, PEDRO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 314909 | Mateo Casiano, Isaac R | REDACTED | Salinas | PR | 00751 | REDACTED |
| 314910 | Mateo Casiano, Jose A | REDACTED | Salinas | PR | 00751 | REDACTED |
| 314911 | MATEO CASTRO, JORGE L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 801945 | MATEO CASTRO, JORGE L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 314913 | Mateo Colon, Jose A | REDACTED | Caguas | PR | 00727 | REDACTED |
| 801946 | MATEO COLON, JUAN C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 314914 | MATEO COLON, RONALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 801947 | MATEO COLON, RONALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314915 | MATEO COLON, YARIBEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314917 | MATEO CRUZ, MARIA C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 314919 | MATEO DE JESUS, ILIA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 314920 | MATEO DE JESUS, MARIA ISABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 314922 | MATEO DE ROBINSON, FELICIDAD | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 314925 | MATEO ESPADA, AIDA E. | REDACTED | CAROLINA | PR | 00988-0051 | REDACTED |
| 314926 | MATEO ESPADA, EXOR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314927 | MATEO ESPADA, JULIA | REDACTED | COAMO | PR | 00725 | REDACTED |
| 314930 | MATEO ESTREMERA, THELMA VICTORIA | REDACTED | Salinas | PR | 00751 | REDACTED |
| 314932 | MATEO FLORES, ROSA E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 314933 | MATEO FRANCO, EVELYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 314934 | MATEO FRANCO, NELSON H. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314935 | MATEO FRANCO, SANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 314936 | MATEO FRANCO, WANDA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314940 | MATEO GIERBOLINI, JORGE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314943 | MATEO GONZALEZ, JOSE R | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 314944 | MATEO GONZALEZ, MARIA DEL C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 314948 | MATEO HERNANDEZ, FRANCES M | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 314949 | MATEO HERNANDEZ, NYDIA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314950 | MATEO IRLANDA, JULIA I | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 314951 | MATEO IRLANDA, NILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 314952 | MATEO LABOY, DIEGO I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 314958 | MATEO LOPEZ, IRMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 314960 | MATEO LORENZI, ANIBAL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314961 | MATEO LUGO, NEREIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314962 | MATEO LUNA, FELIX M | REDACTED | COAMO | PR | 00969 | REDACTED |
| 801948 | MATEO MALDONADO, MARIA DEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314965 | MATEO MALDONADO, MARIA DEL C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314966 | MATEO MALDONADO, NAIDA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 314968 | MATEO MARTINEZ, JULIE MAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 314969 | MATEO MARTINEZ, LIZ M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 314970 | Mateo Martinez, Mayka | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 314971 | MATEO MARTINEZ, MELITZA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 801949 | MATEO MARTINEZ, MELITZA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 314972 | MATEO MARTINEZ, MILAGROS | REDACTED | LAJA S | PR | 00667 | REDACTED |
| 314973 | MATEO MARTINEZ, YOLANDA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 314976 | MATEO MATEO, JUDITH M | REDACTED | COAMO | PR | 00640 | REDACTED |
| 314977 | MATEO MATEO, MARITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314978 | MATEO MATEO, MARITZA | REDACTED | COAMO | PR | 00769-3611 | REDACTED |
| 314979 | MATEO MATEO, NELIDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 314980 | Mateo Melendez, Blas | REDACTED | Coamo | PR | 00769 | REDACTED |
| 314981 | MATEO MELENDEZ, LUZ J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314982 | Mateo Melendez, Nelson E | REDACTED | Coamo | PR | 00769 | REDACTED |
| 314983 | Mateo Melendez, Roberto | REDACTED | San Juan | PR | 00907 | REDACTED |
| 801950 | MATEO MENDEZ, ENEIDA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 314984 | MATEO MIRANDA, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 314986 | MATEO MOLINA, MARGARITA | REDACTED | PONCE | PR | 00717-2325 | REDACTED |
| 314990 | MATEO MORALES, EZEQUIEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 314992 | MATEO NAPOLEONI, ISMAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 314994 | MATEO NEGRON, BRENDA L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 314996 | Mateo Nieves, Jose L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 314997 | MATEO NIEVES, TOMASITA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 314998 | MATEO NUNEZ, TEODORO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 314999 | MATEO OJEDA, KARELYS A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 315001 | MATEO ORTIZ, CHRISTOPHER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 315002 | MATEO ORTIZ, DAMARIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 315003 | MATEO ORTIZ, EDWIN E | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 801951 | MATEO ORTIZ, HILDA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 315004 | MATEO ORTIZ, JOSE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 315006 | MATEO ORTIZ, WALDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 315007 | MATEO OTERO, JOANNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 315009 | MATEO PACHECO, JACQUELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 315010 | Mateo Padilla, Emerick | REDACTED | Boqueron | PR | 00622 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 315012 | MATEO PENA, EDNA J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 801952 | MATEO PENA, YARELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 801953 | MATEO PEREZ, ANDREA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 315013 | MATEO PEREZ, ELSA | REDACTED | SALINAS | PR | 00751-9714 | REDACTED |
| 315014 | MATEO PEREZ, IRAIDA | REDACTED | PONCE | PR | 00716-2249 | REDACTED |
| 315017 | MATEO PEREZ, JOSE ORLANDO | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 801954 | MATEO PEREZ, MARIELA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 315018 | MATEO PEREZ, REIMARI | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 315019 | MATEO POMALES, ADA W. | REDACTED | BAYAMON | PR | 00705 | REDACTED |
| 801955 | MATEO POMALES, WALESKA Z | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 315020 | MATEO RABELO, IVAN | REDACTED | YAUCO | PR | 00698-5006 | REDACTED |
| 315021 | Mateo Ramos, Hector | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 315022 | MATEO RAMOS, JENNIFER | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 801956 | MATEO RAMOS, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 315023 | MATEO REYES, ANGEL I | REDACTED | LAS PIEDRAS | PR | 00701 | REDACTED |
| 315027 | MATEO REYES, RAFAEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 315029 | MATEO RIVERA, ANA J. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 315030 | MATEO RIVERA, ANGELINA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 315031 | MATEO RIVERA, AWILDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 315032 | MATEO RIVERA, CARMEN | REDACTED | BAYAMON | PR | 00956-9716 | REDACTED |
| 801957 | MATEO RIVERA, DELIENIX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 315033 | MATEO RIVERA, ELDIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 315034 | MATEO RIVERA, EMANUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 315035 | MATEO RIVERA, GLORIA G | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 801958 | MATEO RIVERA, GLORIA G | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 315036 | MATEO RIVERA, JACQUELINE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 315037 | MATEO RIVERA, JOSE L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 315038 | MATEO RIVERA, LEONILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 315039 | Mateo Rivera, Lissbell | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 315042 | MATEO RIVERA, LUIS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 315043 | MATEO RIVERA, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 315044 | MATEO RIVERA, NILDA E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 315047 | Mateo Rivera, Ruben | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 315048 | MATEO RIVERA, RUTH N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 315054 | Mateo Rodriguez, Carlos L | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 315056 | MATEO RODRIGUEZ, CARMEN Z | REDACTED | SANTA ISABEL | PR | 00757-1014 | REDACTED |
| 315058 | MATEO RODRIGUEZ, DIGNA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 315059 | MATEO RODRIGUEZ, EVELINDA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 315060 | MATEO RODRIGUEZ, JENNIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 801959 | MATEO RODRIGUEZ, JENNIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 315061 | Mateo Rodriguez, Jorge E | REDACTED | Coamo | PR | 00769 | REDACTED |
| 315066 | Mateo Rodriguez, Luis G | REDACTED | Coamo | PR | 00769 | REDACTED |
| 315067 | MATEO RODRIGUEZ, MARIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 801960 | MATEO RODRIGUEZ, SANDRA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 315068 | MATEO RODRIGUEZ, SANDRA I | REDACTED | CIDRA | PR | 00739-0206 | REDACTED |
| 315070 | MATEO RODRIGUEZ, SYLVIA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 315072 | MATEO RODRIGUEZ, YADIRA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 315074 | Mateo Roman, Eli S | REDACTED | Salinas | PR | 00751 | REDACTED |
| 315075 | Mateo Rosa, Hector N | REDACTED | Coamo | PR | 00769 | REDACTED |
| 315076 | MATEO ROSADO, BRENDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 315077 | MATEO ROSADO, BRENDA L | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 801961 | MATEO ROSADO, BRENDA L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 315078 | MATEO ROSARIO, MAGALY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 801962 | MATEO ROSARIO, MAGALY | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 315081 | MATEO SANCHEZ, DEIBIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 315083 | MATEO SANCHEZ, HECTOR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 315084 | Mateo Santana, Jorge L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 315085 | MATEO SANTIAGO, ANALIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 315086 | Mateo Santiago, Emmanuel | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 315087 | Mateo Santiago, Evelyn | REDACTED | Coamo | PR | 00769 | REDACTED |
| 801963 | MATEO SANTIAGO, JENNIFER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 801964 | MATEO SANTIAGO, JRNNIFER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 315088 | MATEO SANTIAGO, JUANA | REDACTED | SANTA ISABEL | PR | 00757-1197 | REDACTED |
| 315090 | MATEO SANTIAGO, LORENZO | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 315091 | MATEO SANTIAGO, MANUEL | REDACTED | SANTA ISABEL | PR | 00757-0616 | REDACTED |
| 315092 | MATEO SANTIAGO, MARIA A | REDACTED | COAMO | PR | 00769-0806 | REDACTED |
| 315093 | MATEO SANTIAGO, MARIA C | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 801965 | MATEO SANTIAGO, MARIA C | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 315094 | MATEO SANTIAGO, MARIANELA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 315095 | MATEO SANTIAGO, RAFAEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 315097 | MATEO SANTIAGO, WILMARIE | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 315098 | MATEO SANTOS, ALFONSO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 315099 | MATEO SANTOS, EMMA | REDACTED | VEGA ALTA | PR | 00962-6811 | REDACTED |
| 315100 | MATEO SANTOS, EMMA | REDACTED | CATANO | PR | 00963-0240 | REDACTED |
| 315101 | Mateo Santos, Luis A | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 315102 | MATEO SANTOS, MILCA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 315103 | MATEO SANTOS, MYRNA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 315104 | MATEO SOLIBAN, JOSE X | REDACTED | MANATI | PR | 00674-6649 | REDACTED |
| 315106 | MATEO SULLIVAN, BRUNILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801966 | MATEO SULLIVAN, JOSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 315107 | MATEO TORMES, HECTOR M. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 315108 | MATEO TORRES, ADA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 315109 | MATEO TORRES, ANA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 315111 | MATEO TORRES, DORIS B. | REDACTED | Coamo | PR | 00000 | REDACTED |
| 315112 | MATEO TORRES, EDMMA R | REDACTED | COAMO | PR | 00725 | REDACTED |
| 315113 | Mateo Torres, Felix | REDACTED | Guayama | PR | 00784 | REDACTED |
| 315114 | Mateo Torres, Jesus | REDACTED | Trujillo Alto | PR | 00796 | REDACTED |
| 315115 | MATEO TORRES, JORGE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 315116 | Mateo Torres, Jose D | REDACTED | Coamo | PR | 00769 | REDACTED |
| 315118 | MATEO TORRES, JOSE R. | REDACTED | San Juan | PR | 00769 | REDACTED |
| 315117 | MATEO TORRES, JOSE R. | REDACTED | COAMO | PR | 00769-9627 | REDACTED |
| 801967 | MATEO TORRES, LUZ | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 315121 | MATEO TORRES, LUZ E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 801968 | MATEO TORRES, MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 315122 | MATEO TORRES, MARIA M | REDACTED | COAMO | PR | 00769-9628 | REDACTED |
| 315126 | MATEO VEGA, ILEANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 315127 | MATEO VEGA, MARIA M | REDACTED | CAGUAS | PR | 00726-1362 | REDACTED |
| 315128 | Mateo Vega, Pedro A | REDACTED | Juana Diaz | PR | 00751 | REDACTED |
| 315129 | MATEO VEGA, SACHA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 315130 | MATEO VIDRO, LUIS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 315131 | MATEO VIZCAINO, ALTAGRACIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 315132 | MATEO VIZCAINO, ALTAGRACIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 315133 | MATEO ZAMBRANA, DELIA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 315134 | MATEO ZAMBRANA, JUAN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 315135 | MATEO, DANNY | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 801969 | MATEO, IRMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 315137 | MATEO, ROSA IRIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 315138 | MATEO, ROSA IRIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 315140 | MATEO,ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 315141 | MATEO,JUAN A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 315142 | MATEOROSARIO, GABRIEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 315149 | MATEU MELENDEZ, ANA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 315150 | MATEU MELENDEZ, MARIA DEL MAR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 315153 | MATHEU AGUIRRE, CARMEN M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 315154 | MATHEU BERRIOS, ISMARA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 315155 | MATHEU DELGADO, ROSA B | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 315156 | MATHEU GARCIA, JOHANNALIZ | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 315157 | MATHEU MALAVE, JORGE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 315158 | MATHEU RAMOS, DIANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 315160 | MATHEU RODRIGUEZ, FEDERICO M | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 315161 | MATHEU VERA, WALESKA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 801970 | MATHEU VERA, WALESKA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 315163 | MATHEUS ROLDAN, GLENDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 315165 | MATHEW OSORIO, MICHAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 315167 | MATHEW SANTANA, JOHANNA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 315168 | MATHEW TORRES, JORGE L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 315169 | MATHEW TORRES, JOSE I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 315171 | MATHEWS CAPIN, ANA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 315172 | MATHEWS MAISONET, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 801971 | MATHEWS RIVERA, MAYDA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 315174 | MATHIEV MICHEL, EMILIENNE | REDACTED | TOA BAJA | PR | 00749 | REDACTED |
| 315178 | MATIA MORALES, HERIBERTO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 315180 | MATIAS ACEVEDO, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315181 | MATIAS ACEVEDO, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 315182 | MATIAS ACEVEDO, EDGARDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315183 | MATIAS ACEVEDO, IRIS M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 315184 | MATIAS ACEVEDO, MIGDALIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315185 | MATIAS ACEVEDO, NIVEA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 315186 | MATIAS ACEVEDO, RAUL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315188 | MATIAS ACEVEDO, ZORAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 801972 | MATIAS ACEVEDO, ZULMA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 315189 | Matias Acosta, Zoraida | REDACTED | Lajas | PR | 00667 | REDACTED |
| 315190 | MATIAS AGRON, JORGE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315191 | MATIAS AGRONT, ZORAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315194 | Matias Alicea, Demetrio | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 315197 | MATIAS ALVAREZ, FRANCISCO | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 315198 | MATIAS ALVAREZ, GREGORIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 315199 | MATIAS ALVAREZ, SAMUEL | REDACTED | ANASCO | PR | 00610-0697 | REDACTED |
| 315200 | MATIAS APONTE, ARISTIDES J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 315201 | MATIAS APONTE, LUZ E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801973 | MATIAS AQUINO, MICHELLE | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 315203 | MATIAS AVILES, GOSVAMI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315205 | MATIAS BAEZ, MARGARITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315206 | MATIAS BALLESTER, ANGEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315207 | MATIAS BALLESTER, WANDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 315208 | Matias Barada, Jose A. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 315210 | Matias Bonilla, Ernie J | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 315211 | MATIAS BONILLA, MARILYN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 315212 | MATIAS BREBAN, DANIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 315213 | MATIAS BREBAN, DARIANA | REDACTED | PONCE | PR | 00716-2144 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 801974 | MATIAS BREBON, DANIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 315214 | MATIAS CAJIGAS, LISVEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 315215 | MATIAS CAMACHO, LUZ A | REDACTED | ANGELES | PR | 00611-0041 | REDACTED |
| 315216 | MATIAS CAMPIS, XIOMAYRA | REDACTED | CABO ROJO | PR | 00623-9720 | REDACTED |
| 315219 | MATIAS CANINO, NARA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 315220 | Matias Caraballo, Melvin | REDACTED | Rincon | PR | 00677 | REDACTED |
| 315223 | Matias Cardona, Abigail | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 315224 | MATIAS CARDONA, FRANCISCO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 315226 | MATIAS CARO, SHEILA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 315228 | MATIAS CARRION, ANA ILEANA | REDACTED | SAN JUAN | PR | 00936-7313 | REDACTED |
| 801975 | MATIAS CARRION, ROSA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 315229 | MATIAS CARRION, ROSA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 315230 | MATIAS CASTRO, CARMEN D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315231 | MATIAS CASTRO, JESUS M | REDACTED | BAYAMON | PR | 00957-3901 | REDACTED |
| 315232 | MATIAS CASTRO, MAGALIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801976 | MATIAS CASTRO, MAGALIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315233 | MATIAS CASTRO, OSNALDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 315234 | MATIAS CASTRO, SONIA V | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 315235 | MATIAS CASTRO, VICENTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315236 | MATIAS CASTRO, VIVIAN J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 315237 | MATIAS CHAPARRO, MARIA T | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315238 | MATIAS CINTRON, ABIGAIL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 315239 | MATIAS COLLAZO, LAURA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 315240 | MATIAS COLLAZO, MARILYN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 315241 | MATIAS COLON, BLANCA I | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 315242 | MATIAS COLON, CARMEN L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 801977 | MATIAS COLON, CARMEN L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 315243 | Matias Colon, Luis | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 315244 | MATIAS COLON, MODESTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 315245 | MATIAS CONCEPCION, EVELYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315246 | MATIAS CORDERO, DORIMAR | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 315247 | MATIAS CORDERO, EYLEEN | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 801978 | MATIAS CORDERO, EYLEEN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 315248 | MATIAS CORREA, CARLA J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 315249 | MATIAS CORREA, DEBORAH | REDACTED | PONCE | PR | 00733 | REDACTED |
| 315250 | MATIAS CORTES, EDUARDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315251 | MATIAS CORTES, ELIZABETH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 801979 | MATIAS CORTES, WILLIAM | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315252 | MATIAS CORTES, WILLIAM | REDACTED | ANASCO | PR | 00610-9834 | REDACTED |
| 315253 | Matias Crespo, Agustin | REDACTED | Anasco | PR | 00610 | REDACTED |
| 315257 | MATIAS CRUZ, LUZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 801980 | MATIAS CRUZ, MELINDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 315259 | MATIAS DE JESUS, KARLA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 801981 | MATIAS DE JESUS, KARLA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 315260 | MATIAS DELBREY, PABLO J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 315261 | MATIAS DIAZ, JOEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315262 | MATIAS ECHEVARRIA, BELQUIS | REDACTED | LARES | PR | 00631 | REDACTED |
| 315263 | MATIAS ECHEVARRIA, CARLOS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 315264 | MATIAS ECHEVARRIA, GERARDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315265 | MATIAS ECHEVARRIA, MARYORINE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 315266 | MATIAS ENGLAND, HAROLD | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 801982 | MATIAS ESPINOSA, ANA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 315267 | MATIAS ESPINOSA, ANA R | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 315268 | MATIAS ESTRADA, IVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 315269 | Matias Febus, Evelyn | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 315270 | Matias Feliciano, Daniel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 315272 | MATIAS FELICIANO, MARIA J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315273 | MATIAS FELICIANO, ROBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 801983 | MATIAS FERNANDINI, YOMARIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 315275 | MATIAS FERNANDINI, YOMARIE R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 801984 | MATIAS FIGUEROA, ANA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 315277 | MATIAS FLORES, LESLIE I. | REDACTED | SANJUAN | PR | 00917 | REDACTED |
| 315278 | MATIAS GALAN, ANA I. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 315281 | MATIAS GERENA, CARLOS F | REDACTED | LARES | PR | 00669 | REDACTED |
| 315283 | Matias Gonzalez, Elsy E | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 315284 | MATIAS GONZALEZ, HECTOR | REDACTED | HATILLO | PR | 00612 | REDACTED |
| 315285 | MATIAS GONZALEZ, JUAN | REDACTED | AGUADA | PR | 00602-9801 | REDACTED |
| 315286 | MATIAS GONZALEZ, JULIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 315287 | MATIAS GONZALEZ, LUMARI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 315288 | MATIAS GONZALEZ, MANUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 315290 | MATIAS GONZALEZ, SILKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315291 | MATIAS GONZALEZ, YOMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315292 | MATIAS GUENARD, ANGELA R | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 315293 | MATIAS GUERRERO, DAVID | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 315294 | MATIAS GUERRERO, MARCOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 801985 | MATIAS HERNANDEZ, JANELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 315296 | MATIAS HERNANDEZ, SORIANSOL | REDACTED | BARCELONETA | PR | 00617-1113 | REDACTED |
| 801986 | MATIAS HILARIO, CARIANNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 315298 | MATIAS IRIZARRY, MILAGROS | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 315299 | MATIAS JAMES, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00092-5928 | REDACTED |
| 315300 | MATIAS JUSTISON, LUIS K. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 315301 | MATIAS LEBRON, DANIEL A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 801987 | MATIAS LEBRON, IRMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 315302 | MATIAS LEBRON, IRMA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 315303 | MATIAS LEBRON, JOSE M | REDACTED | PATILLAS | PR | 00723-0835 | REDACTED |
| 315304 | MATIAS LEBRON, LYDIA M | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 315306 | MATIAS LEON, JUDITH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 315307 | MATIAS LOPEZ, FELIX A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 801988 | MATIAS LORENZO, NAOMI S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 315308 | MATIAS LOZADA, ANGEL F. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 315309 | MATIAS LUGO, CHARITA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 801989 | MATIAS LUGO, CHARITA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 315310 | Matias Lugo, David | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 315314 | MATIAS LUGO, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 801990 | MATIAS LUGO, KAHOLA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315317 | MATIAS MALAVE, AUREA E | REDACTED | CAROLINA PR | PR | 00988 | REDACTED |
| 315318 | MATIAS MALDONADO, BELFORD | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 315319 | MATIAS MALDONADO, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 315321 | MATIAS MALDONADO, MIRIAM D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 315322 | MATIAS MALDONADO, SANTIAGO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 315323 | MATIAS MANGUAL, DAISY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 315324 | MATIAS MARRERO, HILDA I | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 315325 | MATIAS MARRERO, MARIA J | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 315326 | MATIAS MARTI, LILLIAM E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 801991 | MATIAS MARTI, LILLIAM E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 315327 | MATIAS MARTINEZ, CARMEN L | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 315330 | MATIAS MARTINEZ, SULLYBETH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315331 | MATIAS MARTINEZ, WILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 315332 | MATIAS MARTINEZ, ZUSETTE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 315334 | MATIAS MATIAS, HECTOR | REDACTED | LAJAS | PR | 00667-9505 | REDACTED |
| 315335 | MATIAS MATIAS, LAURA E | REDACTED | SABANA SECA | PR | 00952-0026 | REDACTED |
| 315336 | MATIAS MATIAS, MATIAS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 315337 | MATIAS MATOS, MARIA Z | REDACTED | AGUADA | PR | 00602-9709 | REDACTED |
| 315338 | MATIAS MATOS, WILFRED | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 1257225 | MATIAS MEDINA, HENRY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 315342 | MATIAS MEDINA, SUSANA | REDACTED | RINCON | PR | 00677-9716 | REDACTED |
| 315344 | MATIAS MEJIAS, WALDEMAR | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 315345 | MATIAS MELENDEZ, MAGDALENA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 315347 | MATIAS MENDEZ, EVELYN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315348 | MATIAS MENDEZ, JUAN J. | REDACTED | LARES | PR | 00669 | REDACTED |
| 315349 | MATIAS MENDEZ, MADELINE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315351 | MATIAS MENDEZ, MAYTE A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 801992 | MATIAS MERCADO, ANA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 315357 | MATIAS MONELL, VALERIE | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 801993 | MATIAS MONROY, MAGDALENA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 315359 | MATIAS MONROY, MAGDALENA | REDACTED | TOA BAJA | PR | 00950-2135 | REDACTED |
| 315362 | MATIAS MONTALVO, LOUIS B | REDACTED | PONCE | PR | 00728 | REDACTED |
| 315364 | MATIAS MORALES, LIZAIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315365 | MATIAS MORALES, MARCOS A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315368 | MATIAS MUNIZ, CLARIBEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 315369 | MATIAS MUNIZ, LOURDES M | REDACTED | AGUADILLA | PR | 00603-9703 | REDACTED |
| 315370 | MATIAS MUNOZ, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 801994 | MATIAS MUNOZ, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315371 | MATIAS NIEVES, MARIANA | REDACTED | BAYAMON | PR | 00959-5160 | REDACTED |
| 315373 | Matias Nieves, Rafael A. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 315376 | MATIAS OCASIO, JOSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 315377 | MATIAS OCASIO, MYRNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 315378 | MATIAS ORTEGA, TAISHA | REDACTED | San Juan | PR | 00918 | REDACTED |
| 315379 | MATIAS ORTIZ, JUAN R | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 315380 | MATIAS ORTIZ, LIZ J. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315381 | MATIAS ORTIZ, MANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315382 | MATIAS ORTIZ, SAIDY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315383 | MATIAS OTERO, MILDRED | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 801995 | MATIAS OTERO, MILDRED | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 315384 | MATIAS OTERO, ZULMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 315387 | MATIAS PACHECO, GUSTAVO A | REDACTED | UTUADO | PR | 00611-0541 | REDACTED |
| 315388 | MATIAS PACHECO, NANCY | REDACTED | LARES | PR | 00669 | REDACTED |
| 315389 | MATIAS PACHECO, WALDEMAR | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 315390 | Matias Padilla, Kenneth | REDACTED | Anasco | PR | 00610 | REDACTED |
| 315392 | MATIAS PADILLA, NELIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 315393 | Matias Pedraza, Zahilia | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 315396 | MATIAS PERALTA, ANDREA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 315397 | Matias Perez, Alex | REDACTED | Moca | PR | 00676 | REDACTED |
| 315399 | MATIAS PEREZ, ANTONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 801996 | MATIAS PEREZ, ANTONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315401 | MATIAS PEREZ, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 315402 | MATIAS PEREZ, EUGENIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 801997 | MATIAS PEREZ, JOSE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 315403 | MATIAS PEREZ, JOSE A | REDACTED | PONCE | PR | 00733 | REDACTED |
| 315406 | MATIAS PEREZ, MARIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 315407 | MATIAS PEREZ, SOCORRO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 315409 | Matias Perez, Suann Alexandra | REDACTED | Arecibo | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 801998 | MATIAS PEREZ, SULEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315410 | MATIAS PEREZ, SULEN Y | REDACTED | TOA BAJA | PR | 00949-9716 | REDACTED |
| 315411 | MATIAS PEREZ, WILFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 315412 | MATIAS PEREZ, YANIRA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 1257226 | MATIAS PEREZ, YANIRA M | REDACTED | BAYAMÓN | PR | 00958 | REDACTED |
| 315414 | MATIAS PEREZ, YOLANDA | REDACTED | PONCE | PR | 00731-6590 | REDACTED |
| 315416 | MATIAS PLAZA, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 315417 | MATIAS QUINONES, ANAI. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315418 | MATIAS QUINONES, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 801999 | MATIAS QUINONES, JOSE L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 315419 | MATIAS QUINONEZ, ZORAIDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 315422 | MATIAS RAMOS, CYNTHIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 802000 | MATIAS RAMOS, DOMINGO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 315423 | MATIAS RAMOS, DOMINGO | REDACTED | TOA BAJA | PR | 00949-2412 | REDACTED |
| 315424 | MATIAS RAMOS, ELIZABETH | REDACTED | Caguas | PR | 00727 | REDACTED |
| 315425 | MATIAS RAMOS, FRANCISCO J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 315427 | MATIAS RAMOS, JULIO C. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 315428 | MATIAS RAMOS, MARILYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 315429 | MATIAS RAMOS, SHEILA | REDACTED | UTUADO | PR | 00611-0203 | REDACTED |
| 315430 | MATIAS RAMOS, YANAIRET | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 315434 | MATIAS RIVERA, ALICIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 315435 | Matias Rivera, Franklyn | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 315436 | Matias Rivera, Gonzalo | REDACTED | Moca | PR | 00676 | REDACTED |
| 315437 | MATIAS RIVERA, HERIBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 802001 | MATIAS RIVERA, JOEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 315442 | MATIAS RIVERA, MARIA Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 315443 | MATIAS RIVERA, MARTA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 315444 | MATIAS RIVERA, SANTIAGO | REDACTED | PONCE | PR | 00738 | REDACTED |
| 315446 | MATIAS RODRIGUEZ, ANGELICA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 315447 | MATIAS RODRIGUEZ, ANNETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 315449 | MATIAS RODRIGUEZ, BERNADETTE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 315452 | MATIAS RODRIGUEZ, JACQUELINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 315454 | MATIAS RODRIGUEZ, JAPHET J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 802002 | MATIAS RODRIGUEZ, JAQUELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 315455 | Matias Rodriguez, Jonathan H. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 315457 | MATIAS RODRIGUEZ, KEVIN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315458 | MATIAS RODRIGUEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 315459 | MATIAS RODRIGUEZ, SANDRA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 315460 | MATIAS RODRIGUEZ, SULLYNET | REDACTED | PONCE | PR | 00730 | REDACTED |
| 315461 | MATIAS RODRIGUEZ, YISNADETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 315463 | MATIAS ROMAN, ELIEZER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 802003 | MATIAS ROMAN, ELIEZER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315464 | MATIAS ROMAN, JOSE M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 315465 | Matias Roman, Juan | REDACTED | Aguada | PR | 00602 | REDACTED |
| 315466 | MATIAS ROMAN, YESENIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315467 | MATIAS ROMERO, ADALBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 802004 | MATIAS ROMERO, ADALBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 315468 | MATIAS ROSA, MIGUEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 315469 | MATIAS ROSA, WILFREDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 315470 | MATIAS ROSADO, ELIBETH | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 315471 | MATIAS ROSADO, IRMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 802005 | MATIAS ROSADO, IRMA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 315473 | MATIAS ROSADO, SILVIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 315475 | Matias Rosario, Gregorio B | REDACTED | Rio Piedras | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 315479 | Matias Rovira, Jose A | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 315480 | MATIAS ROVIRA, MARIA V | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 315482 | MATIAS RUIZ, CARMEN M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315483 | MATIAS RUIZ, EVELYN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 802006 | MATIAS RUIZ, EVELYN | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 315484 | MATIAS RUIZ, GUILLERMINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 315485 | MATIAS RUIZ, GUILLERMINA | REDACTED | CAROLINA | PR | 00985-3035 | REDACTED |
| 315486 | Matias Ruiz, Jesus | REDACTED | Aguada | PR | 00602 | REDACTED |
| 315487 | MATIAS RUIZ, MARIA D | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315488 | MATIAS RUIZ, ROSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 802007 | MATIAS RUIZ, ROSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 802008 | MATIAS RUIZ, ROSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 315490 | MATIAS SALAS, ADA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 315491 | MATIAS SALAS, NOELIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315492 | MATIAS SALTARES, JOSEPHINE | REDACTED | RINCON | PR | 00677-9714 | REDACTED |
| 315493 | MATIAS SANCHEZ, GRISELLE A. | REDACTED | BAJADERO | PR | 00616-9707 | REDACTED |
| 315496 | Matias Sanchez, Juan R | REDACTED | Morovis | PR | 00687-8915 | REDACTED |
| 315497 | MATIAS SANTANA, RAFAEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 315499 | MATIAS SANTIAGO, HELGA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 315500 | MATIAS SANTIAGO, IVONNE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 315501 | MATIAS SANTIAGO, IVONNE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 315504 | MATIAS SANTIAGO, ROEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 315505 | MATIAS SEDA, NEFTALI | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315507 | MATIAS SEMIDEY, CARELY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802009 | MATIAS SEMIDEY, CARELY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 315508 | Matias Serrano, Orlando | REDACTED | Utuado | PR | 00641 | REDACTED |
| 315510 | MATIAS SILVA, CARMEN J. | REDACTED | GURABO | PR | 00778-3720 | REDACTED |
| 315511 | MATIAS SILVA, VILMA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315512 | MATIAS SOTO, AURORA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 802010 | MATIAS SOTO, AURORA | REDACTED | UTUAD O | PR | 00611 | REDACTED |
| 315513 | MATIAS SOTO, ERICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315514 | MATIAS SOTO, JESSICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315515 | MATIAS SOTO, JOSE L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 315516 | MATIAS SOTO, LUIS A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 802011 | MATIAS SOTO, LUIS A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 315517 | Matias Soto, Oswaldo | REDACTED | Castaner | PR | 00631 | REDACTED |
| 315518 | MATIAS SOTO, YINELIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315519 | MATIAS SOTO, YOMAIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315523 | Matias Torres, Hector | REDACTED | Anasco | PR | 00610 | REDACTED |
| 315527 | MATIAS TORRES, MIGUEL | REDACTED | AGUADILL | PR | 00603 | REDACTED |
| 315528 | MATIAS TORRES, VICTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 315529 | MATIAS TORRES, ZHOEMY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 315530 | Matias Tubens, Carmen M | REDACTED | Anasco | PR | 00610 | REDACTED |
| 315531 | MATIAS VALE, DORIS E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 315534 | MATIAS VALLE, FELIX D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 315535 | Matias Varela, Gabriel J | REDACTED | Aguada | PR | 00602 | REDACTED |
| 315536 | Matias Varela, Luis E | REDACTED | Aguada | PR | 00602 | REDACTED |
| 802012 | MATIAS VARGAS, YAMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 802013 | MATIAS VAZQUEZ, GABRIELA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 315540 | MATIAS VAZQUEZ, JOHMALIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 315542 | Matias Vega, Angel | REDACTED | Anasco | PR | 00610 | REDACTED |
| 315543 | MATIAS VEGA, BETZAIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 802014 | MATIAS VEGA, HECTOR J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 315546 | MATIAS VEGA, LISSY | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 315549 | MATIAS VELEZ, CARLOS M. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315550 | MATIAS VELEZ, DOLLY E | REDACTED | BARCELONETA | PR | 00061-7114 | REDACTED |
| 315551 | MATIAS VELEZ, GRACIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315552 | MATIAS VELEZ, JUAN A | REDACTED | ADJUNTAS | PR | 00601-9708 | REDACTED |
| 315553 | MATIAS VELEZ, LEONARDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 802015 | MATIAS VIALIZ, NORMA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 315554 | MATIAS VIALIZ, NORMA I | REDACTED | SAN GERMAN | PR | 00683-0617 | REDACTED |
| 315557 | MATIAS VILLANUEVA, LUIS G. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315558 | MATIAS VILLARRUBIA, SANTA | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 315559 | MATIAS VILLARUBIA, MAGDALENA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 315561 | MATIAS, JOAQUIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 315562 | MATIAS, JUAN J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 315565 | MATIENZO DEL VALLE, CARMEN M | REDACTED | CATAÃO | PR | 00962 | REDACTED |
| 315566 | MATIENZO FIGUEROA, CRUZ M | REDACTED | LUQUILLO | PR | 00936 | REDACTED |
| 315567 | MATIENZO MILLAN, ENRIQUE | REDACTED | NAGUABO | PR | 00718-0624 | REDACTED |
| 802016 | MATIENZO SOTO, DAISY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 315569 | MATIENZO SOTO, DAISY E | REDACTED | LUQUILLO | PR | 00773-2422 | REDACTED |
| 315570 | MATIENZO SOTOMAYOR, LILLIAN E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 315571 | MATIENZO TORRIENTE, MIGUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 315572 | MATIENZO, FELICIANO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 315616 | MATINEZ ALMEDINA, ALEISHA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 315617 | MATINEZ CORDERO, ABRAHAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 315618 | MATINEZ JIMENEZ, SASHA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 315619 | MATINEZ LOPEZ, DAVID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 315620 | MATINEZ RIVERA, ABIGAIL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 315621 | MATINEZ SANTIAGO, JOAN M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 315623 | MATIZ CASTRO, LIGIA ESPERANZA | REDACTED | CAGUAS | PR | 00726-6654 | REDACTED |
| 315628 | MATOS ACEVEDO, CARLA | REDACTED | AGUADA | PR | 00936 | REDACTED |
| 315630 | MATOS ACEVEDO, HIRAM | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 315631 | MATOS ACEVEDO, JELUZ | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 315632 | MATOS ACEVEDO, MARINA | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 315633 | Matos Acevedo, Orlando J | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 315634 | MATOS ACEVEDO, ROLANDO J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 315635 | MATOS ACOSTA, AUREA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 315637 | Matos Acosta, Lowel | REDACTED | Hormigueros | PR | 00660-1242 | REDACTED |
| 315640 | MATOS AGUIAR, GLORIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 315641 | MATOS ALBELO, JOSE L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 315642 | MATOS ALICEA, INES M | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 315643 | MATOS ALICEA, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 315644 | MATOS ALICEA, MARIA T | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 315645 | MATOS ALICEA, NOEMI | REDACTED | OROCOVIS | PR | 00720-9607 | REDACTED |
| 315646 | MATOS ALMODOVAR, GUALBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 315647 | MATOS ALOMAR, JOSE J. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 315648 | MATOS ALVARADO, ALEYDA | REDACTED | BAYAMON | PR | 00957-6833 | REDACTED |
| 802017 | MATOS ALVARADO, FRANK | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 315650 | MATOS ALVARADO, FRANK J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 315651 | MATOS ALVARADO, JOSE MANUEL | REDACTED | SAN JUAN | PR | 00921-1634 | REDACTED |
| 802018 | MATOS ALVARADO, MARIA DE LOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 315652 | MATOS ALVARADO, MARIA DE LOS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 802019 | MATOS ALVARADO, MICHELLE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 315653 | MATOS ALVARADO, MICHELLE M | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 315654 | MATOS ALVARADO, MILAGROS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 315655 | MATOS ALVARADO, MINERVA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 802020 | MATOS ALVARADO, MINERVA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 802021 | MATOS ALVARADO, MINERVA | REDACTED | PATILLAS | PR | 00705 | REDACTED |
| 315657 | MATOS ALVAREZ, SANTIAGO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 315658 | MATOS ALVIRA, GLENDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 315661 | MATOS ANDINO, WILFRED | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 315662 | MATOS ANDINO, WILFRED | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 315664 | MATOS ANDUJAR, CARMEN M | REDACTED | BAYAMDN | PR | 00957 | REDACTED |
| 315668 | MATOS APONTE, ADA | REDACTED | TRUJILLO ALTO | PR | 00976-5922 | REDACTED |
| 315669 | MATOS APONTE, AIDA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 315670 | MATOS APONTE, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 315673 | MATOS APONTE, JACQUELINE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 315674 | MATOS APONTE, ORLANDO E. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 315675 | MATOS AQUILAR, JUANITA | REDACTED | MARICAO | PR | 00606-0602 | REDACTED |
| 315676 | MATOS ARCE, MARITZA | REDACTED | CEIBA | PR | 00635 | REDACTED |
| 802022 | MATOS ARCE, MARITZA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 315677 | MATOS ARCHILLA, GLORIA E. | REDACTED | CATANO | PR | 00952 | REDACTED |
| 315680 | MATOS ARIAS, ALTAGRACIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 315681 | MATOS ARIAS, LOURDES M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 315682 | MATOS AROCHO, RUTH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 315683 | MATOS ARROYO, ANA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 315685 | MATOS ARROYO, FELIX J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 315686 | MATOS ARROYO, IVETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 315687 | MATOS ARROYO, JUAN | REDACTED | ARECIBO | PR | 00612-9329 | REDACTED |
| 315688 | MATOS ARROYO, JULIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 802023 | MATOS ARROYO, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 315689 | MATOS ARROYO, MARIA DE LOS A | REDACTED | YABUCOA PR | PR | 00767-3717 | REDACTED |
| 315690 | MATOS ARROYO, MARIA I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 315691 | MATOS ARROYO, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 802024 | MATOS ARROYO, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 315692 | MATOS ARROYO, NIURKA D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 315693 | MATOS ARROYO, SAMUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 802025 | MATOS ARROYO, VICENTA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 315695 | MATOS ARROYO, VICENTA | REDACTED | YABUCOA | PR | 00767-0594 | REDACTED |
| 315697 | MATOS ARROYO, VICTOR | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 315702 | MATOS ATILES, LILLIAM | REDACTED | TOA BAJA | PR | 00049 | REDACTED |
| 315704 | MATOS AVILES, ADALBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 802026 | MATOS AVILES, KEYTHIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 802027 | MATOS AYALA, ANGELINA | REDACTED | LOÍZA | PR | 00772 | REDACTED |
| 315705 | MATOS AYALA, ANGELINA | REDACTED | LOIZA | PR | 00772-0045 | REDACTED |
| 315706 | MATOS AYALA, GERARDO | REDACTED | PONCE | PR | 00731-7117 | REDACTED |
| 315707 | MATOS AYALA, JUANITA | REDACTED | LOIZA | PR | 00772-9712 | REDACTED |
| 315708 | Matos Ayala, Lucas | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 315709 | MATOS AYALA, MYRNA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 315711 | MATOS AYBAR, RAMON E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 315712 | MATOS BAEZ, BLANCA R | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 315713 | MATOS BAEZ, MAYRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 315719 | MATOS BARRETO, IDSA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 315720 | MATOS BARRETO, MILAGROS M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 315721 | MATOS BARRIOS, CORALIZ M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 802028 | MATOS BARRIOS, CORALIZ M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 315725 | MATOS BEAZ, MARGARITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 802029 | MATOS BEAZ, MARGARITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 315726 | MATOS BELTRAN, MAYRA Z. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 315727 | MATOS BELTRAN, YOLANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 802030 | MATOS BELTRAN, YOLANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 315728 | MATOS BEQUER, LOURDES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 315729 | MATOS BERNAT, LEONARDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 315730 | MATOS BERRIOS, ANGEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 315731 | Matos Berrios, Axel X | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 802031 | MATOS BERRIOS, GLORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 315732 | MATOS BERRIOS, GLORIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 315733 | MATOS BERRIOS, KEILY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 315735 | MATOS BERRIOS, LUZ R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 315736 | MATOS BERRIOS, RAMON R. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 315737 | MATOS BERRIOS, RAMON R. | REDACTED | San Juan | PR | 00970 | REDACTED |
| 315739 | MATOS BERRIOS, YOLANDA | REDACTED | GUAYNABO | PR | 00970-0000 | REDACTED |
| 315741 | MATOS BETANCOURT, MARILUZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 802032 | MATOS BETANCOURT, MARILUZ | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 315743 | MATOS BONILLA, ARACELYS | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 315744 | MATOS BONILLA, DELIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 315745 | MATOS BONILLA, NEDESHKA | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 315747 | MATOS BORGES, ANGEL R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 315748 | MATOS BORRERO, EVA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 315749 | MATOS BORRERO, LUIS A. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 315750 | MATOS BRITO, ESTHER M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 315751 | Matos Burgos, Daline | REDACTED | Barranquita | PR | 00794 | REDACTED |
| 315752 | MATOS BURGOS, EMMANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 315753 | MATOS BURGOS, GREGORIO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 315754 | MATOS BURGOS, LOURDES IVETTE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 315755 | MATOS BURGOS, QUINTIN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 315756 | MATOS BURGOS, RUBEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315758 | Matos Burgos, Wadalberto | REDACTED | Bayamon | PR | 09956 | REDACTED |
| 315760 | MATOS CABRERA, ANA MARIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 315761 | MATOS CABRERA, DIANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 315762 | MATOS CABRERA, KATIRIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 802033 | MATOS CABRERA, KATIRIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315763 | MATOS CABRERA, RAFAEL E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 315764 | MATOS CABRERA, SILVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 315766 | MATOS CACEREZ, SYLVIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 315768 | MATOS CAEZ, MARLA C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 315769 | MATOS CALDERON, ROSA DE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802034 | MATOS CALERO, DAYLIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 315770 | MATOS CALIZ, SOL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 315772 | MATOS CALO, LUISA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 315773 | MATOS CAMACHO, ARLENE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 315774 | MATOS CAMACHO, CARMEN J. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 315775 | MATOS CAMACHO, ISIDRO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802035 | MATOS CAMACHO, LUIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 315777 | MATOS CAMACHO, LUIS A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 315778 | MATOS CAMACHO, NOEMI | REDACTED | CABO ROJO P R | PR | 00623 | REDACTED |
| 802036 | MATOS CAMARENO, IRIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 315779 | MATOS CAMPS, EULALIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 315780 | MATOS CANO, MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 315782 | MATOS CAPESTANY, JOSE A. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 315783 | MATOS CARABALLO, DANIEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 315785 | MATOS CARABALLO, DEBORAH | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 315786 | Matos Caraballo, Primitivo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 315788 | MATOS CARDONA, CARMEN M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315789 | MATOS CARDONA, EVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 315790 | MATOS CARDONA, MARIA O. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 315791 | MATOS CARMONA, OSVETTE I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802037 | MATOS CARMONA, SHEYLEEN C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315793 | MATOS CARO, FRANCIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 315794 | MATOS CARO, MERCEDES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 802038 | MATOS CARRASQUILLO, CATHERINE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 315795 | MATOS CARRASQUILLO, KHRISTIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 315796 | MATOS CARRASQUILLO, RAFAEL E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 315797 | MATOS CARRASQUILLO, YOLANDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 315798 | MATOS CARRASQUILLO, ZAIDA L | REDACTED | COMERIO | PR | 00782-0861 | REDACTED |
| 315800 | MATOS CARRI LLO, ARLEEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 315801 | MATOS CARRILLO, DAMARIS L | REDACTED | DORADO | PR | 00646-9712 | REDACTED |
| 315802 | MATOS CARRILLO, DIANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 315804 | MATOS CARRILLO, ESMIRNA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 315805 | MATOS CARRION, FERNANDO JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 315806 | MATOS CARTAGENA, ADA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 315808 | MATOS CARTAGENA, CARLOS J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 315809 | MATOS CARTAGENA, DENYS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 315810 | Matos Cartagena, Jose E | REDACTED | Comerio | PR | 00782 | REDACTED |
| 315811 | MATOS CASADO, AGUSTIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 315814 | MATOS CASILLAS, GLENDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 315816 | MATOS CASTILLO, OSCAR | REDACTED | CAROLINA | PR | 00983-4764 | REDACTED |
| 315817 | MATOS CASTRO, JACKELINE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 315820 | MATOS CASTRO, MARIA DEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 315821 | MATOS CAZADO, BETHZAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 315823 | MATOS CEPEDA, CONFESOR | REDACTED | LOIZA | PR | 00772-9737 | REDACTED |
| 315824 | Matos Cesareo, Aixa D | REDACTED | Bayamon | PR | 00959-4107 | REDACTED |
| 315827 | MATOS CHEVERE, MIGUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 315828 | MATOS CHEVERE, NELIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 315829 | MATOS CIARES, ISABEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 315830 | MATOS CIAREZ, BETTY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 315831 | MATOS CINTRON, BRUNED | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 802039 | MATOS CINTRON, BRUNED | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 802040 | MATOS CINTRON, JOSE R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 802041 | MATOS CINTRON, OLGA E | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 802042 | MATOS COLLADO, YANI | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 315834 | MATOS COLLADO, YANI A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 802043 | MATOS COLLAZO, ALBA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315835 | MATOS COLLAZO, ALBA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315836 | MATOS COLLAZO, ANTONIO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 315839 | Matos Collazo, Horacio | REDACTED | Utuado | PR | 00641 | REDACTED |
| 802044 | MATOS COLLAZO, JESUS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 315840 | MATOS COLLAZO, JESUS J | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |
| 315841 | MATOS COLLAZO, JOANNA | REDACTED | MOROVIS | PR | 00720 | REDACTED |
| 802045 | MATOS COLLAZO, JOANNA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 315844 | MATOS COLLAZO, SERGIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315846 | Matos Colon, Carlos E | REDACTED | Cidra | PR | 00739 | REDACTED |
| 315847 | MATOS COLON, CARMEN I | REDACTED | SAN JUAN | PR | 00929-0646 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 315848 | MATOS COLON, CARMEN M | REDACTED | AIBONITO | PR | 00705-0229 | REDACTED |
| 315849 | Matos Colon, Dixon | REDACTED | Coamo | PR | 00769 | REDACTED |
| 315850 | MATOS COLON, ELGA E | REDACTED | CAROLINA PR | PR | 00982 | REDACTED |
| 315851 | MATOS COLON, ENID | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 315852 | MATOS COLON, IRIS E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 315853 | MATOS COLON, JOIMAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 315855 | MATOS COLON, JOSE L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 315857 | MATOS COLON, JUAN F. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 315858 | MATOS COLON, LIZZETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 802046 | MATOS COLON, LIZZETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 315859 | MATOS COLON, LUCAS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 802047 | MATOS COLON, LUCAS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 315862 | MATOS COLON, MADELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 315863 | MATOS COLON, MARINELLY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 315864 | Matos Colon, Nelky E | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 315865 | Matos Colon, Noel Antonio | REDACTED | Caguas | PR | 00725 | REDACTED |
| 315866 | MATOS COLON, NORAH A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 315867 | MATOS COLON, RAMONA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 315871 | MATOS CONCEPCION, LUIS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 315872 | MATOS CONCEPCION, ORLANDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 315874 | MATOS CONTES, AMARILIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 315875 | MATOS CORCHADO, MARIA | REDACTED | AGUADA | PR | 00602-9619 | REDACTED |
| 802048 | MATOS CORCHADO, ROSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315876 | MATOS CORCHADO, ROSA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315877 | MATOS CORDOVA, MARITZA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 315879 | MATOS CORTES, ANA HELENA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 315880 | MATOS CORTES, EVA D | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 802049 | MATOS CORTES, EVA D | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 802050 | MATOS CORTES, JESSICA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 315882 | MATOS CORTES, MARIA N. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315883 | MATOS CORTES, MILAGROS | REDACTED | UTUADO | PR | 00641-9507 | REDACTED |
| 315884 | MATOS CORTES, RAMON | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 802051 | MATOS CORTES, ROCHELLE A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 315885 | MATOS COSS, GLADYS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 315886 | MATOS COTT, AARON L. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 315887 | MATOS COTTO, ANGELA | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 315888 | MATOS COTTO, ANTONIO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 802052 | MATOS COTTO, ANTONIO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 802053 | MATOS COTTO, LUZ | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 315889 | MATOS COTTO, LUZ D | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 315890 | MATOS COTTO, LUZ DE LOS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 315891 | MATOS COTTO, MARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 315892 | MATOS COTTO, WILFREDO | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 315893 | MATOS CRESPO, BETZABE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 315894 | Matos Crespo, Wally | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 315896 | MATOS CROSAS, GRACE M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 315898 | MATOS CRUZ, ADELAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 315900 | MATOS CRUZ, CARMEN D | REDACTED | HAWAII | PR | 96822 | REDACTED |
| 315901 | MATOS CRUZ, FAUSTINO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 315902 | MATOS CRUZ, FILOMENA | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 315904 | MATOS CRUZ, JENNIFER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 315905 | Matos Cruz, Julisa L | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 315908 | MATOS CRUZ, LOREAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 315909 | Matos Cruz, Lorean M | REDACTED | Gurabo | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 315910 | MATOS CRUZ, MAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315912 | MATOS CRUZ, MIGUEL A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 315913 | Matos Cruz, Pedro | REDACTED | San Lorenzo | PR | 00754-3155 | REDACTED |
| 315914 | MATOS CRUZ, PORFIRIO | REDACTED | AGUAS BUENAS | PR | 00703-9701 | REDACTED |
| 315917 | MATOS CRUZ, ROSALBA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 315921 | MATOS CRUZ, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315922 | MATOS CUEVAS, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 315923 | MATOS CUEVAS, GRAVIER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315924 | MATOS CUEVAS, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315925 | MATOS CUEVAS, JUDITH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 315927 | MATOS CUEVAS, YASMIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 802054 | MATOS CUEVAS, YASMIN | REDACTED | CANOVANAS | PR | 00627 | REDACTED |
| 315930 | MATOS DAVID, JOSE A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 802055 | MATOS DAVID, KENNETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 315931 | Matos Davila, Angelina | REDACTED | Carolina | PR | 00985 | REDACTED |
| 315932 | MATOS DAVILA, MARIA A | REDACTED | COAMO | PR | 00769-9435 | REDACTED |
| 315933 | MATOS DE GUTIERREZ, LUZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 315934 | MATOS DE JESUS, BARBARA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 315935 | MATOS DE JESUS, BASILISA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 315937 | MATOS DE JESUS, CARMEN J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 315939 | MATOS DE JESUS, HECTOR E | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 315940 | Matos De Jesus, Marcos A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 315941 | MATOS DE JESUS, PABLO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 315942 | MATOS DE JESUS, RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802056 | MATOS DE JESUS, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 315945 | MATOS DE LEON, JOHANNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 315948 | MATOS DEL VALLE, AIXA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 315950 | MATOS DELGADO, DAVID | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 315951 | Matos Delgado, Gilberto | REDACTED | Carolina | PR | 00985 | REDACTED |
| 315952 | MATOS DELGADO, HENRY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 802057 | MATOS DELGADO, HENRY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 315953 | MATOS DELGADO, JOSE A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 315954 | MATOS DELGADO, MALENY | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 315955 | MATOS DELGADO, YADIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 315956 | MATOS DETRES, GREGORIO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 315957 | Matos Diaz, Alexander | REDACTED | Catano | PR | 00962 | REDACTED |
| 315958 | MATOS DIAZ, ANA P. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 315959 | MATOS DIAZ, ANA P. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 315960 | MATOS DIAZ, CARMEN I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 315962 | MATOS DIAZ, ELVIN E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802058 | MATOS DIAZ, ELVIN E. | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 315963 | MATOS DIAZ, GILBERT | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 802059 | MATOS DIAZ, LUZ N | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 315967 | MATOS DIAZ, LUZ Y | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 315968 | MATOS DIAZ, MARIA V | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 315969 | MATOS DIAZ, MERCEDES | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 315971 | MATOS DIAZ, RAFAEL | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 315973 | MATOS DIAZ, RAFAEL A. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 315974 | MATOS DIAZ, TERESITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 315976 | MATOS DIAZ, VICTORIA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 315977 | MATOS DIAZ, YAMILET | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 315979 | MATOS DOTEL, CLAUDIS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 315980 | MATOS DOTEL, SANTA | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 315981 | MATOS DOTTEL, MANOLO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 315982 | MATOS DURAND, JOSE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 802060 | MATOS DURAND, JOSE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 315984 | MATOS EMMANUELLI, LYNDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 315985 | MATOS ESCOBAR, ISABEL | REDACTED | CANOVANAS | PR | 00729-4165 | REDACTED |
| 315986 | MATOS ESCOBAR, JOSEFINA | REDACTED | LOIZA | PR | 00972 | REDACTED |
| 315990 | MATOS ESTRADA, JOSE E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 315991 | Matos Falcon, Joanet | REDACTED | Carolina | PR | 00985 | REDACTED |
| 315992 | MATOS FALCON, JOANET | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 802061 | MATOS FALU, LOUIS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 315993 | MATOS FEBRES, RAUL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 315994 | MATOS FEBUS, BRIAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 315995 | MATOS FEBUS, JOSEPH | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 802062 | MATOS FERNANDEZ, JORGE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 802063 | MATOS FERNANDEZ, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 315999 | MATOS FERNANDEZ, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 316001 | MATOS FERNANDEZ, NELSON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 316004 | MATOS FIGUEROA, AIDA L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 316005 | MATOS FIGUEROA, CARMEN M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 802064 | MATOS FIGUEROA, CARMEN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 802065 | MATOS FIGUEROA, CARMEN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 316006 | MATOS FIGUEROA, FRANK G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 316007 | MATOS FIGUEROA, JOEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 316008 | MATOS FIGUEROA, JORGE R. | REDACTED | PONCE | PR | 00716-4815 | REDACTED |
| 316009 | MATOS FIGUEROA, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 316010 | MATOS FIGUEROA, JOSEFINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 316011 | MATOS FIGUEROA, ORLANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 316012 | MATOS FIGUEROA, PEDRO | REDACTED | BAYAMON | PR | 00959-3731 | REDACTED |
| 316013 | MATOS FIGUEROA, RICARDO | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 316015 | MATOS FLORES, GLADYS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 316016 | MATOS FLORES, LUZ M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 316017 | MATOS FLORES, MIGUEL M | REDACTED | GUAYNABO | PR | 00969-7039 | REDACTED |
| 316018 | MATOS FLORES, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802066 | MATOS FONTANEZ, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 802067 | MATOS FONTANEZ, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 316020 | MATOS FONTANEZ, MATILDE | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 316021 | MATOS FONTANEZ, OLGA | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 316022 | MATOS FORT, DIGNA ZHAEDIA | REDACTED | SAN JUAN | PR | 00936-6483 | REDACTED |
| 316023 | Matos Fortuna, Pedro L | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 316024 | MATOS FRANCESCHI, CARMEN | REDACTED | San Juan | PR | 00912 | REDACTED |
| 316027 | MATOS FUENTES, ANA V | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316028 | MATOS FUENTES, ANGEL | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 316029 | MATOS FUENTES, IRMA R | REDACTED | SAN JUAN | PR | 00983 | REDACTED |
| 316030 | MATOS FUENTES, JOSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 316031 | MATOS FUENTES, LOURDES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 802068 | MATOS FUENTES, WANDA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 316032 | MATOS FUENTES, WANDA | REDACTED | LOIZA | PR | 00772-1980 | REDACTED |
| 316033 | Matos Galarza, Norma I | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 802069 | MATOS GALLEGOS, GABRIELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 316034 | MATOS GALLEGOS, GABRIELLE M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 316035 | MATOS GALLOZA, LISETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 316036 | Matos Garced, Luis M | REDACTED | Cidra | PR | 00739 | REDACTED |
| 316037 | MATOS GARCIA, ANACELIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 316038 | MATOS GARCIA, BRENDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316039 | MATOS GARCIA, CARMEN | REDACTED | SAN JUAN | PR | 00928 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 316041 | MATOS GARCIA, EMMANUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 316042 | MATOS GARCIA, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 316043 | MATOS GARCIA, FERNANDO L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 316045 | MATOS GARCIA, INES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 316046 | MATOS GARCIA, LUZ C. | REDACTED | BAYAMON | PR | 00962 | REDACTED |
| 316047 | MATOS GARCIA, LUZ C. | REDACTED | San Juan | PR | 00962 | REDACTED |
| 316048 | MATOS GARCIA, NEREIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 316049 | MATOS GARCIA, NEREIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 316050 | Matos Garcia, Norma I | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 316051 | MATOS GARCIA, RAFAEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 316052 | MATOS GARCIA, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 316053 | MATOS GARCIA, SONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 802070 | MATOS GARCIA, SONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 316054 | MATOS GARCIA, SONIA E | REDACTED | TOA ALTA | PR | 00953-1234 | REDACTED |
| 802071 | MATOS GARCIA, SONIA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 316055 | MATOS GARCIA, WANDA I | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 316056 | MATOS GARCIA, WANDA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 316057 | MATOS GARCIA, ZORAIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 316058 | MATOS GERENA, ANA R | REDACTED | UTUADO | PR | 00641-9728 | REDACTED |
| 316060 | MATOS GOMEZ, JOSE R | REDACTED | RIO GRANDE | PR | 00745-9717 | REDACTED |
| 316061 | MATOS GOMEZ, MONICA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 316062 | MATOS GOMEZ, RAQUEL | REDACTED | PONCE | PR | 00733 | REDACTED |
| 802072 | MATOS GOMEZ, YVONNE D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 316063 | MATOS GONSALEZ, MARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 316064 | MATOS GONZALEZ, AIDA A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 316065 | MATOS GONZALEZ, ANA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 316066 | MATOS GONZALEZ, ANA R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 802073 | MATOS GONZALEZ, DALIMARY | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 316069 | MATOS GONZALEZ, DAMARIS | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 316072 | MATOS GONZALEZ, FELIPE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802074 | MATOS GONZALEZ, FELIPE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 316074 | MATOS GONZALEZ, GLENDALIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 316075 | MATOS GONZALEZ, GLORISEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 802075 | MATOS GONZALEZ, IRIS M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 316077 | MATOS GONZALEZ, IRMARIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 316080 | MATOS GONZALEZ, JUAN | REDACTED | BAYAMON | PR | 00900 | REDACTED |
| 316081 | MATOS GONZALEZ, LIZETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 316082 | MATOS GONZALEZ, LIZZETTE C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 802076 | MATOS GONZALEZ, LIZZETTE C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 316083 | MATOS GONZALEZ, LOURDES | REDACTED | PONCE | PR | 00730-0516 | REDACTED |
| 316084 | Matos Gonzalez, Luis | REDACTED | Loiza | PR | 00772 | REDACTED |
| 316086 | MATOS GONZALEZ, LUIS A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316087 | MATOS GONZALEZ, LYDIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 316088 | MATOS GONZALEZ, MARIA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 316089 | MATOS GONZALEZ, MARTA G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 802077 | MATOS GONZALEZ, NAHARA S | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 316090 | MATOS GONZALEZ, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316092 | MATOS GONZALEZ, RAMON L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 316093 | MATOS GONZALEZ, VICTOR J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 316094 | MATOS GONZALEZ, WILLIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316095 | Matos Gonzalez, Yariliz E. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 316097 | Matos Gotay, Julio E | REDACTED | Lajas | PR | 00667 | REDACTED |
| 316098 | MATOS GRANIELA, ELBA I | REDACTED | BOQUERON PR | PR | 00622 | REDACTED |
| 316099 | MATOS GUERRIOS, MIGUEL A. | REDACTED | CAROLINA | PR | 00984 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 316100 | MATOS GUTIERREZ, LUIS C | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 802078 | MATOS GUTIERREZ, LUZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 316101 | MATOS GUTIERREZ, OLGA A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 316102 | MATOS GUZMAN, ELIEZER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 316104 | Matos Guzman, Hector L | REDACTED | Reading | PA | 19601 | REDACTED |
| 316105 | MATOS HERNANDEZ, ANA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 316106 | MATOS HERNANDEZ, CARMEN E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 316109 | Matos Hernandez, Dalia I. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 316110 | MATOS HERNANDEZ, DANIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316111 | MATOS HERNANDEZ, DENISEE M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 316112 | MATOS HERNANDEZ, DENISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 316113 | MATOS HERNANDEZ, EDWIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 802079 | MATOS HERNANDEZ, GILISSA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316116 | MATOS HERNANDEZ, LISMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 316117 | MATOS HERNANDEZ, LIZZETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 802080 | MATOS HERNANDEZ, LIZZETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 316119 | MATOS HERNANDEZ, LUIS J. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 316121 | MATOS HERNANDEZ, MARIA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316122 | MATOS HERNANDEZ, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 316123 | MATOS HERNANDEZ, MIGDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 316125 | MATOS HERNANDEZ, PATRICIA A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 316127 | MATOS HERNANDEZ, RAFAEL A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 316126 | MATOS HERNANDEZ, RAFAEL A. | REDACTED | CAROLINA | PR | 00988-9305 | REDACTED |
| 316128 | MATOS HERNANDEZ, VICTOR R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316129 | MATOS HILERIO, LUIS M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316130 | MATOS IGLESIAS, FERNANDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 316131 | MATOS IRIZARRI, CARMEN L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316134 | MATOS IRIZARRY, BEXAMID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 316135 | MATOS IRIZARRY, JORGE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 802081 | MATOS IRIZARRY, JOSE M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316138 | Matos Irizarry, Wilfredo | REDACTED | Cabo Rojo | PR | 00623-9714 | REDACTED |
| 316139 | MATOS IZQUIERDO, LUIS N. | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 316141 | MATOS JIMENEZ, ANGEL RENE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 316142 | Matos Jimenez, Blanca I | REDACTED | Carolina | PR | 00985 | REDACTED |
| 316143 | Matos Jimenez, Edwin | REDACTED | Camuy | PR | 00627 | REDACTED |
| 316144 | MATOS JIMENEZ, EVELYN | REDACTED | CAMUY | PR | 00627-9609 | REDACTED |
| 316148 | MATOS JIMENEZ, HECTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 316149 | MATOS JIMENEZ, HECTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 802082 | MATOS JIMENEZ, HECTOR J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316151 | MATOS JIMENEZ, REYNALDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 316152 | MATOS JIMENEZ, YANIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802083 | MATOS JOURDAN, JUAN F | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 316155 | MATOS KEMP, MOISES | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 316156 | MATOS LABOY, FELICITA | REDACTED | YABUCOA | PR | 00767-9501 | REDACTED |
| 316157 | MATOS LABOY, MARIA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 802084 | MATOS LABOY, RAMONITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 316158 | MATOS LABOY, VICTOR | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 316159 | MATOS LACEN, VIVIANEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316160 | MATOS LAGOMARSINI, ALICE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 316161 | MATOS LAGOMARSINI, SUSANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 316162 | MATOS LAGUNA, EDILBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802085 | MATOS LAGUNA, EDILBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 316163 | MATOS LANDRAU, RINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 316164 | MATOS LANDRAU, RINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 316165 | MATOS LASANTA, MIGUEL A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 316166 | MATOS LEBRON, EDNA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 316168 | MATOS LEON, CARLOS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 316169 | MATOS LEON, JESSICA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 316169 | MATOS LEON, JESSICA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 316170 | MATOS LEON, NANCY | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 316171 | MATOS LIRIANO, JOSE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 316172 | Matos Lisboa, Zoraida | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 316173 | MATOS LLANOS, DELMA E | REDACTED | CAMPO RICO | PR | 00729 | REDACTED |
| 316177 | MATOS LOPEZ, BRUNILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 316178 | MATOS LOPEZ, CARLOS M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 316179 | MATOS LOPEZ, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 316181 | Matos Lopez, Erasto | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 316182 | MATOS LOPEZ, FREDDIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 316183 | MATOS LOPEZ, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316184 | MATOS LOPEZ, KATHIA Y | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316185 | MATOS LOPEZ, LOURDES M | REDACTED | CAROLINA | PR | 00986-7671 | REDACTED |
| 316186 | MATOS LOPEZ, MARIA DE LOS A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316188 | MATOS LOPEZ, RAMONITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 316190 | MATOS LOPEZ, ROSA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 316191 | MATOS LOPEZ, SONIA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316193 | MATOS LOZADA, CANDIDA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 316195 | MATOS LUCIANO, JOANNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 316196 | MATOS LUCIANO, JUAN C | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 802087 | MATOS LUCIANO, JUAN C | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 802088 | MATOS LUCIANO, JUAN C. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 316197 | Matos Lugo, Conrado | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 802089 | MATOS LUGO, LAURA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 316198 | MATOS LUGO, MIRIAM | REDACTED | CABO ROJO | PR | 00623-4973 | REDACTED |
| 316199 | MATOS LUYANDA, RICHARD | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 316200 | MATOS MACHIN, MARIBEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 316202 | MATOS MALDONADO, EDWIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 316203 | MATOS MALDONADO, ELIZABETH | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 316204 | MATOS MALDONADO, IRIS M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 802090 | MATOS MALDONADO, IVAN E | REDACTED | GUAYNABO | PR | 00936 | REDACTED |
| 316205 | MATOS MALDONADO, IVAN E | REDACTED | GUAYNABO | PR | 00969-4610 | REDACTED |
| 316206 | MATOS MALDONADO, JOSE A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 316207 | MATOS MALDONADO, LUIS R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 316208 | Matos Maldonado, Milton E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 316209 | MATOS MALDONADO, PRISCILA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 802091 | MATOS MANSO, YESENIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 802092 | MATOS MARIN, JOSE M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 316210 | Matos Marin, Miguel A | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 802093 | MATOS MARIN, WANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 316211 | MATOS MARIN, WANDA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 316212 | MATOS MARQUEZ, DIANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 316213 | MATOS MARQUEZ, DIANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 316214 | MATOS MARRERO, DELIRIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 316215 | MATOS MARRERO, DELIRIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 316217 | MATOS MARRERO, JANICE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 802094 | MATOS MARRERO, JANICE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 316218 | MATOS MARRERO, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 802095 | MATOS MARRERO, MARICELY | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 316219 | MATOS MARRERO, MARICELY | REDACTED | TOA ALTA | PR | 00954-9618 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 316220 | MATOS MARRERO, MIGUEL A | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 316223 | MATOS MARTES, ANNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 802096 | MATOS MARTI, MARIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 802097 | MATOS MARTINEZ, ABIGAIL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 316224 | MATOS MARTINEZ, ALFREDO J. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 316225 | MATOS MARTINEZ, ANA IRMA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 316226 | MATOS MARTINEZ, CARLOS O | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 802098 | MATOS MARTINEZ, CARLOS O. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 316227 | MATOS MARTINEZ, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 316228 | MATOS MARTINEZ, CARMEN D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 316230 | MATOS MARTINEZ, DAISY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316231 | MATOS MARTINEZ, ENRIQUE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 316233 | Matos Martinez, Joseph J. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 316234 | MATOS MARTINEZ, LUIS R. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 316235 | MATOS MARTINEZ, MARTA L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 316236 | MATOS MARTINEZ, MAYRA | REDACTED | Cayey | PR | 00963 | REDACTED |
| 316237 | MATOS MARTINEZ, MAYRA | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 802099 | MATOS MARTINEZ, NICOLE P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316239 | MATOS MARTINEZ, RAFAEL E. | REDACTED | BAYAMON | PR | 00985 | REDACTED |
| 316240 | MATOS MARTINEZ, ROSA DE LOS A. | REDACTED | TOA ALTAA | PR | 00953 | REDACTED |
| 316241 | MATOS MARTINEZ, SONIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316242 | Matos Martinez, William | REDACTED | Comerio | PR | 00782 | REDACTED |
| 316245 | MATOS MARTINEZ, YADIRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 316246 | MATOS MARTINEZ, YANITZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 316247 | Matos Martinez, Yaritxa E | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 316250 | MATOS MATOS, ANA B | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 802100 | MATOS MATOS, ANA B | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 316251 | Matos Matos, Angel A. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 316253 | Matos Matos, ANGEL R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 316257 | Matos Matos, Axel E. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 802101 | MATOS MATOS, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316259 | MATOS MATOS, CARMEN E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 316261 | MATOS MATOS, HECTOR A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 316262 | Matos Matos, Jose R | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 316263 | MATOS MATOS, JOSEFA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 316264 | MATOS MATOS, JUAN M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 316265 | MATOS MATOS, JUANA | REDACTED | COROZAL | PR | 00783-0215 | REDACTED |
| 316266 | MATOS MATOS, LIENITH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 802102 | MATOS MATOS, MILLIE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316268 | MATOS MATOS, MIRNA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316271 | MATOS MATOS, OSCAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 316272 | MATOS MATOS, ROBERTO | REDACTED | UTUADO | PR | 00641-9604 | REDACTED |
| 316273 | MATOS MATOS, TOMAS | REDACTED | TOA ALTA | PR | 00958 | REDACTED |
| 316274 | MATOS MAYMI, AGUSTINA | REDACTED | VEGA ALTA | PR | 00692-9706 | REDACTED |
| 316275 | MATOS MAYMI, ELBA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 316276 | MATOS MAYMI, FABIANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 316277 | MATOS MCCLURG, COLLEEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 316279 | MATOS MC'CLURG, SHIRLEY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 316281 | MATOS MEDINA, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 316282 | MATOS MEDINA, IVETTE | REDACTED | VEGA ALTA | PR | 00692-3401 | REDACTED |
| 316283 | MATOS MEDINA, MARIA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 316284 | MATOS MEDINA, MYRNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316285 | MATOS MEDINA, SONIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 316287 | MATOS MELENDEZ, AIDA LUZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 316288 | MATOS MELENDEZ, DENISE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 316289 | MATOS MELENDEZ, EVELYN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 316291 | MATOS MELENDEZ, JANNETTE | REDACTED | CABOROJO | PR | 00623 | REDACTED |
| 316292 | MATOS MELENDEZ, LILLIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 316293 | MATOS MELENDEZ, NEREIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 316294 | MATOS MELENDEZ, RAFAEL A. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 316295 | MATOS MELENDEZ, ROSANNIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 316297 | MATOS MENDEZ, BETSY BELINDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 316298 | MATOS MENDEZ, BILMARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 802103 | MATOS MENDEZ, BILMARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 802104 | MATOS MENDEZ, BILMARIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 316299 | MATOS MENDEZ, IVONNE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 316301 | Matos Mendez, Javier | REDACTED | San Juan | PR | 00902 | REDACTED |
| 802105 | MATOS MENDOZA, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 802106 | MATOS MENDOZA, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 316305 | MATOS MENDOZA, WANDA N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 316306 | MATOS MERCADO, AIDA L | REDACTED | TRUJILLO ALTO | PR | 00976-2713 | REDACTED |
| 316308 | MATOS MERCADO, GLORIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 316313 | MATOS MERCADO, YESSICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 316314 | MATOS MERCADO, ZOE N | REDACTED | Utuado | PR | 00641 | REDACTED |
| 316317 | MATOS MILIAN, KAMIL M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316319 | MATOS MILLAN, ELBA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 316320 | MATOS MILLAN, LUISA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 316322 | MATOS MIRANDA, JOSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 316324 | MATOS MOLERO, MARIA DE LOUR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 316326 | Matos Molina, Ginnette M | REDACTED | Utuado | PR | 00641 | REDACTED |
| 316252 | Matos Molina, Jaime M. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 316328 | MATOS MONTALVO, IVELISSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 802107 | MATOS MONTALVO, JERRY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316329 | MATOS MONTALVO, JUAN C | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 316330 | MATOS MONTALVO, MARIA D | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 316331 | MATOS MONTALVO, PETRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 316332 | Matos Montanez, Blanca E | REDACTED | Morovis | PR | 00687 | REDACTED |
| 316333 | Matos Montanez, Luz A. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 316335 | MATOS MONTES, DIMARYS | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 316337 | MATOS MONTES, MEI-LYNG | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 316338 | MATOS MONTESINO, EDDIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 316339 | Matos Monzon, Nanette | REDACTED | Carolina | PR | 00987 | REDACTED |
| 316340 | MATOS MONZON, NANETTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 316342 | MATOS MORALES, ALBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316343 | MATOS MORALES, ALEX | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 316345 | MATOS MORALES, INAMARIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 316347 | MATOS MORALES, MAYLISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 316349 | MATOS MORALES, NORAIDA | REDACTED | JUNCOS | PR | 00771 | REDACTED |
| 316350 | MATOS MORALES, ROBERT | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 316352 | MATOS MORALES, ROSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 316353 | MATOS MORALES, SAMUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 316354 | MATOS MORALES, WILMA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316356 | MATOS MORALES, YOLANDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 802108 | MATOS MORENO, MICHAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316357 | MATOS MOYA, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 316359 | Matos Munett, Cesar V. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 802109 | MATOS MUNOZ, CYNTHIA D | REDACTED | HUMACAO | PR | 00792 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 316360 | MATOS MUNOZ, MARIA L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 316361 | MATOS MUNOZ, MARIA L. | REDACTED | San Juan | PR | 00602 | REDACTED |
| 316363 | MATOS MURRAY, ABIGAIL | REDACTED | CABO ROJO | PR | 00623-1636 | REDACTED |
| 316364 | MATOS NAVARRO, DIANA S | REDACTED | GUAYNABO | PR | 00971-9100 | REDACTED |
| 802110 | MATOS NAZARIO, CECILIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 316365 | MATOS NAZARIO, CECILIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 802111 | MATOS NAZARIO, DAISY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 802112 | MATOS NAZARIO, DAISY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 802113 | MATOS NAZARIO, DIANA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316367 | MATOS NAZARIO, VIVIAN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 316368 | MATOS NEGRON, ALIYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 316369 | MATOS NEGRON, ANGEL L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 802114 | MATOS NEGRON, ANGEL L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 316370 | MATOS NEGRON, CARMEN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 316371 | MATOS NEGRON, CHARLYNE M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 802115 | MATOS NEGRON, DAMARIS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 316372 | MATOS NEGRON, DAMARIS E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 316373 | MATOS NEGRON, HECTOR L | REDACTED | PENUELAS | PR | 00724-9711 | REDACTED |
| 316375 | MATOS NEGRON, KEVIN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 802116 | MATOS NEGRON, KEVIN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 802117 | MATOS NEGRON, KIARELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316376 | Matos Negron, Maribel | REDACTED | Penuelas | PR | 00624-9711 | REDACTED |
| 316377 | Matos Negron, Orlando | REDACTED | Utuado | PR | 00950 | REDACTED |
| 316378 | MATOS NEGRON, RUBEN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 316379 | MATOS NEGRON, VICENTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802118 | MATOS NEGRON, VICENTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 316381 | MATOS NEGRON, WENDY | REDACTED | VEGA BAJA | PR | 00696 | REDACTED |
| 316382 | MATOS NEGRON, WILMA I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 316384 | MATOS NIEVES, CARLOS J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 316387 | MATOS NIEVES, JESSICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 316386 | MATOS NIEVES, JESSICA | REDACTED | BAYAMON | PR | 00959-2063 | REDACTED |
| 316388 | MATOS NIEVES, JOSE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802119 | MATOS NIEVES, JOSE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 316390 | MATOS NIEVES, MIGUEL A. | REDACTED | San Juan | PR | 00976 | REDACTED |
| 802120 | MATOS NIEVES, OLGA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 316392 | MATOS NIEVES, OLGA V | REDACTED | UTUADO | PR | 00641-1072 | REDACTED |
| 316396 | MATOS NOLASCO, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 316397 | MATOS NYDIA, HERNÁNDEZ | REDACTED | Carolina | PR | 00987 | REDACTED |
| 316400 | MATOS OCASIO, MIGUEL A | REDACTED | UTUADO | PR | 00664 | REDACTED |
| 316401 | MATOS OCASIO, VIMARIE | REDACTED | SAN JUAN | PR | 00919-2975 | REDACTED |
| 316402 | MATOS OFARRILL, WILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316404 | MATOS OJEDA, FRANCES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 802121 | MATOS OJEDA, NAHOMY L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 316406 | MATOS OLIVERAS, VICTOR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 316407 | MATOS OLIVO, CATALINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 316410 | Matos Olmeda, Jose E | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 316411 | MATOS OLMEDA, JOSE E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 316413 | MATOS OQUENDO, MARISOL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 316415 | MATOS ORTA, LEYDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 316417 | MATOS ORTIZ, AIDA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316418 | MATOS ORTIZ, ALBERTO L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 316419 | Matos Ortiz, Angel J | REDACTED | Ponce | PR | 00732 | REDACTED |
| 316420 | MATOS ORTIZ, CARLOS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 316421 | Matos Ortiz, Carlos E | REDACTED | Barranquitas | PR | 00794 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 316422 | MATOS ORTIZ, DELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 316423 | MATOS ORTIZ, DIANETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 316425 | MATOS ORTIZ, EDUARDO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 316424 | MATOS ORTIZ, EDUARDO | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 316427 | MATOS ORTIZ, ENID | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 316428 | MATOS ORTIZ, ERNESTO | REDACTED | NARANJITO | PR | 00719-9731 | REDACTED |
| 316429 | MATOS ORTIZ, FRANCES | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316430 | MATOS ORTIZ, FRANCISCO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 316431 | MATOS ORTIZ, GABRIEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802122 | MATOS ORTIZ, GISELLE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316432 | MATOS ORTIZ, GLORIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316433 | MATOS ORTIZ, GLORIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 316434 | Matos Ortiz, Grace | REDACTED | Anasco | PR | 00610 | REDACTED |
| 802123 | MATOS ORTIZ, JAIME | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 316435 | MATOS ORTIZ, JAIME H | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 316436 | MATOS ORTIZ, JOSE | REDACTED | BAYAMON | PR | 00902 | REDACTED |
| 316437 | MATOS ORTIZ, JOSE J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 316438 | Matos Ortiz, Juan F. | REDACTED | Caguas | PR | 00725-9806 | REDACTED |
| 316439 | MATOS ORTIZ, MARILYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 316442 | MATOS ORTIZ, MIGNA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316443 | MATOS ORTIZ, NATIVIDAD C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316446 | MATOS ORTIZ, PAULA | REDACTED | PONCE | PR | 00728-3808 | REDACTED |
| 316446 | MATOS ORTIZ, RAMONITA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316448 | MATOS ORTIZ, SANTOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316449 | MATOS ORTIZ, SILMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 802124 | MATOS ORTIZ, SILMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 316455 | MATOS ORTZ, CYNTHIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 316456 | MATOS OSORIO, DORA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316457 | MATOS OTERO, GLENNIS I. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 316458 | MATOS OTERO, JEANNETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 316459 | MATOS OTERO, LUZ M | REDACTED | CAROLINA | PR | 00982-2643 | REDACTED |
| 316460 | MATOS OTERO, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 316461 | MATOS OTERO, MIGUEL A | REDACTED | COAMO | PR | 00640 | REDACTED |
| 802125 | MATOS OTERO, SONIA N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 316462 | MATOS OTERO, YAN R | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 802126 | MATOS PABON, CATHERINE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316464 | MATOS PACHECO, LUIS F. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 316467 | MATOS PADILLA, GRISELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 316468 | MATOS PADILLA, LAURA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 316469 | MATOS PADILLA, MYRNA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 802127 | MATOS PADILLA, NATALI | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 316471 | MATOS PADIN, LUIS D | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 316472 | MATOS PADIN, MORAIMA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 316473 | MATOS PADRO, ELIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 316474 | MATOS PAGAN, ALBERTO | REDACTED | UTUADO | PR | 00641-1072 | REDACTED |
| 316475 | MATOS PAGAN, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 316476 | MATOS PAGAN, CRISTINE | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 802128 | MATOS PAGAN, CRISTINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 316477 | MATOS PAGAN, FLOR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 802129 | MATOS PAGAN, INES M | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 316478 | Matos Pagan, Jose V | REDACTED | Ciales | PR | 00638 | REDACTED |
| 316479 | MATOS PAGAN, MIGDALIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 316481 | MATOS PAGAN, SALVADOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802130 | MATOS PAGAN, SALVADOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 316482 | MATOS PAGAN, SANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802131 | MATOS PAGAN, SANDRA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 316483 | MATOS PAGAN, VICTOR M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 316484 | MATOS PAGAN, WALBERTO | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 316485 | Matos Pagan, Wilson | REDACTED | Utuado | PR | 00641 | REDACTED |
| 316488 | MATOS PARDELLA, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 316489 | MATOS PARDO, EVA N | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 316490 | MATOS PAZ, NORBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 316495 | MATOS PENA, EDWIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316496 | MATOS PENA, KARLA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316498 | MATOS PEREZ, ALCADIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 802132 | MATOS PEREZ, ALCADIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 316499 | MATOS PEREZ, BRENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 316500 | MATOS PEREZ, CHRISTINA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 316502 | MATOS PEREZ, GLADYS | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 802133 | MATOS PEREZ, GLADYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 316501 | MATOS PEREZ, GLADYS | REDACTED | COROZAL | PR | 00783-9706 | REDACTED |
| 316503 | MATOS PEREZ, HERIBERTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 316504 | Matos Perez, Hilda L | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 316506 | MATOS PEREZ, JOSE E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 316507 | MATOS PEREZ, JOSE L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 316508 | MATOS PEREZ, LAURA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 316509 | MATOS PEREZ, LISSETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 316510 | Matos Perez, Louis | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 316511 | MATOS PEREZ, LUZ M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 316512 | MATOS PEREZ, MILAGROS | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 316513 | MATOS PEREZ, MIRTA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 802134 | MATOS PEREZ, MIRTA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 316515 | MATOS PEREZ, NORMA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 316516 | Matos Perez, Otilio | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 316517 | MATOS PEREZ, PILAR | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 316518 | MATOS PEREZ, RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 316521 | MATOS PEREZ, ZOILA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 316522 | MATOS PIMENTEL, IVETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 316523 | MATOS PIMENTEL, LIZETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 316524 | MATOS PIMENTEL, LIZETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316526 | MATOS PIMENTEL, ZULEIMA | REDACTED | CAROLINA | PR | 00987-9619 | REDACTED |
| 316527 | MATOS PINERO, HIRAVELISS | REDACTED | RIO GRANDE | PR | 00745-9659 | REDACTED |
| 316530 | MATOS PIZARRO, OLGA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316531 | MATOS PIZARRO, OSCAR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316532 | Matos Plaza, Luis A | REDACTED | Ponce | PR | 00730 | REDACTED |
| 316534 | MATOS POL, SOL M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316535 | MATOS POLL, DAVID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316537 | MATOS PORTALATIN, LEIDA S | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 316539 | MATOS QUINONES, ARACELIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 316542 | MATOS QUINONES, CECILIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 316543 | MATOS QUINONES, ISABEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316544 | MATOS QUINONES, ISABEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316545 | MATOS QUINONES, LESLIE A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316546 | MATOS QUINONES, ZAYDELLISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 316547 | MATOS QUINONEZ, DEYAIRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 316548 | MATOS QUINTANA, EVELYN | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 316549 | MATOS QUINTANA, LUISA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 802135 | MATOS RAMIREZ, KENNETH G | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 316553 | MATOS RAMIREZ, VICTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 802136 | MATOS RAMOS, ANDREW | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 802137 | MATOS RAMOS, BERNABE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 316555 | MATOS RAMOS, BERNABE | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 316556 | MATOS RAMOS, CARLOS | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 316558 | Matos Ramos, Carlos C | REDACTED | Villalba | PR | 00766 | REDACTED |
| 802138 | MATOS RAMOS, CARLOS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316559 | MATOS RAMOS, FRANK | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 316560 | MATOS RAMOS, ILEANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316561 | MATOS RAMOS, JOSEFINA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 316562 | MATOS RAMOS, JULIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 316563 | MATOS RAMOS, MARIA S | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 316564 | MATOS RAMOS, MARISA | REDACTED | BAYAMON | PR | 00956-9532 | REDACTED |
| 316565 | MATOS RAMOS, MARISOL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 316567 | MATOS RAMOS, NANCY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 802139 | MATOS RAMOS, SHEILA G | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316569 | MATOS RAMOS, SHEILA G. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 316571 | MATOS RANGEL, ALICIA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 316572 | MATOS RANGEL, ELBA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 316573 | MATOS RANGEL, JULIO | REDACTED | COTO LAUREL | PR | 00780-0257 | REDACTED |
| 316575 | MATOS REYES, ESTERVINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 316577 | MATOS REYES, MARY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 802140 | MATOS REYES, NATALIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316579 | MATOS REYES, RAMON L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 316580 | MATOS REYES, SONIA I. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 316581 | MATOS REYES, SULIS M. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 316582 | MATOS RIBOT, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 316583 | MATOS RIOPEDRE, DICKSON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 316585 | MATOS RIOS, DANIEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 316586 | MATOS RIOS, JUAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 316587 | MATOS RIOS, RAFAEL | REDACTED | AGUAS BUENAS | PR | 00703-9603 | REDACTED |
| 316588 | MATOS RIOS, RAMONA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 316590 | MATOS RIVERA, ADA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 316591 | MATOS RIVERA, ANA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 316593 | MATOS RIVERA, ANGEL L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 316594 | MATOS RIVERA, ANGEL L | REDACTED | BARRANQUITAS | PR | 00794-9413 | REDACTED |
| 316595 | MATOS RIVERA, ANGELICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 316596 | MATOS RIVERA, ANGELICA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 316597 | MATOS RIVERA, AWILDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 316598 | MATOS RIVERA, AZALIA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 316599 | MATOS RIVERA, BLANCA R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 802141 | MATOS RIVERA, BRENDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316601 | MATOS RIVERA, CARLOS N | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316602 | MATOS RIVERA, CARMEN I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 802142 | MATOS RIVERA, CASANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 316603 | MATOS RIVERA, CASANDRA C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 802143 | MATOS RIVERA, CELYMARI | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316607 | MATOS RIVERA, DENISE I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 316608 | Matos Rivera, Domingo | REDACTED | Comerio | PR | 00762 | REDACTED |
| 316609 | MATOS RIVERA, EDDIE A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 316610 | MATOS RIVERA, EILEEN M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 316611 | MATOS RIVERA, ELBA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 316612 | MATOS RIVERA, ELIEL | REDACTED | JUNCOS | PR | 07777 | REDACTED |
| 316613 | MATOS RIVERA, ELIZABETH | REDACTED | HATOS REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802144 | MATOS RIVERA, GERAIRIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316615 | MATOS RIVERA, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 802145 | MATOS RIVERA, HECTOR J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 802146 | MATOS RIVERA, IRIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 316617 | MATOS RIVERA, IRIS J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 802147 | MATOS RIVERA, ISAMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316618 | Matos Rivera, Jaime | REDACTED | Carolina | PR | 00983 | REDACTED |
| 316619 | MATOS RIVERA, JAYSON O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 802148 | MATOS RIVERA, JOHN P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316624 | MATOS RIVERA, JORGE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316625 | MATOS RIVERA, JOSEFA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 316627 | MATOS RIVERA, JULIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 316628 | MATOS RIVERA, LETICIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316629 | Matos Rivera, Linnette | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 316630 | MATOS RIVERA, LOURDES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 316631 | MATOS RIVERA, LOURDES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 316632 | MATOS RIVERA, LOURDES J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 316634 | Matos Rivera, Luis A | REDACTED | Ponce | PR | 00728 | REDACTED |
| 316635 | MATOS RIVERA, LUZ E | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 802149 | MATOS RIVERA, LUZ E | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 316637 | MATOS RIVERA, MARIA DEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 316638 | MATOS RIVERA, MARIA DEL C | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316639 | MATOS RIVERA, MARIA DEL PILAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 316640 | MATOS RIVERA, MARIA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 316642 | MATOS RIVERA, MARTIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316643 | MATOS RIVERA, MAYRA L | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 316644 | MATOS RIVERA, MELVIN | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 802150 | MATOS RIVERA, MICHELLE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 316645 | MATOS RIVERA, MIGUEL A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 316646 | MATOS RIVERA, MILDRED | REDACTED | TOA BAJA | PR | 00951-0534 | REDACTED |
| 316647 | MATOS RIVERA, MIRIAM M. | REDACTED | SAN JUAN | PR | 00915-3224 | REDACTED |
| 316648 | MATOS RIVERA, NILSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 802151 | MATOS RIVERA, OSVALDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316650 | MATOS RIVERA, RAMONITA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 316651 | MATOS RIVERA, ROSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 802152 | MATOS RIVERA, SANDRA E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 316652 | MATOS RIVERA, TOMAS | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 316654 | Matos Rivera, Wally | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 316656 | MATOS RIVERA, WILMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 802153 | MATOS RIVERA, YARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 802153 | MATOS RIVERA, YARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316657 | MATOS RIVERA, YARIMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 802155 | MATOS RIVERA, YARIMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316658 | MATOS RIVERA, ZULEYKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316659 | MATOS ROBERT, MURIEL Z | REDACTED | SAN JUAN | PR | 00936-0187 | REDACTED |
| 802156 | MATOS ROBLES, JESSICA | REDACTED | CIALES | PR | 00683 | REDACTED |
| 316660 | MATOS ROBLES, LILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316662 | MATOS ROBLES, MARANGELI M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 316663 | MATOS ROBLES, NORA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316664 | MATOS ROBLES, ZILKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316667 | Matos Rodriguez, Alexis | REDACTED | Utuado | PR | 00641 | REDACTED |
| 316668 | MATOS RODRIGUEZ, ANA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316669 | MATOS RODRIGUEZ, ANAMARIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802157 | MATOS RODRIGUEZ, ARIEL I | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 316671 | MATOS RODRIGUEZ, ARIEL I | REDACTED | COAMO | PR | 00769-3510 | REDACTED |
| 316672 | MATOS RODRIGUEZ, ARMANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 316673 | MATOS RODRIGUEZ, CARLOS I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 316674 | MATOS RODRIGUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 316675 | MATOS RODRIGUEZ, CARMEN A | REDACTED | CAGUAS | PR | 00727-7311 | REDACTED |
| 316676 | MATOS RODRIGUEZ, CELYSTHER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802158 | MATOS RODRIGUEZ, CELYSTHER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 316677 | MATOS RODRIGUEZ, DIANA E | REDACTED | LEVITTOWN | PR | 00949-0000 | REDACTED |
| 316679 | MATOS RODRIGUEZ, ELIZABETH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 316680 | MATOS RODRIGUEZ, ELLISON | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 316681 | MATOS RODRIGUEZ, ENRIQUE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 316683 | Matos Rodriguez, Eric N. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 316684 | MATOS RODRIGUEZ, EYDIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 316685 | MATOS RODRIGUEZ, FELICITA | REDACTED | RIO GRANDE | PR | 00745-2823 | REDACTED |
| 316686 | MATOS RODRIGUEZ, FELIX | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 316687 | MATOS RODRIGUEZ, FRANCISCO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 316689 | MATOS RODRIGUEZ, GRISEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 316692 | MATOS RODRIGUEZ, IDALMI | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 316693 | Matos Rodriguez, Idelfonso | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 316694 | MATOS RODRIGUEZ, IRIS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 316696 | MATOS RODRIGUEZ, ISRAEL | REDACTED | Utuado | PR | 00641-9607 | REDACTED |
| 316697 | MATOS RODRIGUEZ, JAQUELINE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 316699 | MATOS RODRIGUEZ, JONATHAN | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 316700 | MATOS RODRIGUEZ, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316702 | MATOS RODRIGUEZ, JOSEFINA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 316705 | MATOS RODRIGUEZ, LISSA M. | REDACTED | Bayam¾n | PR | 00956 | REDACTED |
| 316708 | MATOS RODRIGUEZ, LUIS R. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 316709 | MATOS RODRIGUEZ, LUIS RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 316710 | MATOS RODRIGUEZ, MARIA T | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 316711 | MATOS RODRIGUEZ, MARIANN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 316712 | MATOS RODRIGUEZ, MARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 316713 | MATOS RODRIGUEZ, MARITZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316714 | MATOS RODRIGUEZ, MARTHA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 802159 | MATOS RODRIGUEZ, MAYRA C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316715 | MATOS RODRIGUEZ, MELBA ANN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 316716 | MATOS RODRIGUEZ, NATALIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316718 | MATOS RODRIGUEZ, OLGA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 316719 | MATOS RODRIGUEZ, OMAR A. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 316721 | MATOS RODRIGUEZ, RAFAEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 316722 | Matos Rodriguez, Raymond L. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 316726 | MATOS RODRIGUEZ,SIGFRED | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 316728 | MATOS ROJAS, CINTHIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 316729 | Matos Rojas, Fausto D. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 316731 | MATOS ROJAS, LENCY | REDACTED | BARRANQUITAS | PR | 00794-9506 | REDACTED |
| 316732 | MATOS ROJAS, LUZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 316733 | MATOS ROJAS, PRISCILLA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 316734 | MATOS ROLDAN, ADALIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 802160 | MATOS ROLDAN, ARIEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 316735 | MATOS ROLDAN, ARIEL | REDACTED | AGUADILLA | PR | 00603-9507 | REDACTED |
| 316736 | MATOS ROLDAN, MYRNA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 316739 | MATOS ROLON, RAQUEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 316738 | MATOS ROLON, RAQUEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316741 | MATOS ROLON, ZORAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802161 | MATOS ROLON, ZORAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 316742 | MATOS ROMAN, EMMANUEL I | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 316743 | MATOS ROMAN, FERNANDO L | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 316744 | MATOS ROMAN, GUSTAVO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 316745 | MATOS ROMAN, LAURA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 316746 | MATOS ROMAN, LILLIAM R | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 802162 | MATOS ROMAN, LILLIAM R | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 316747 | MATOS ROMAN, LYDIA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 316748 | MATOS ROMAN, MANUELA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 316749 | MATOS ROMAN, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 316751 | MATOS ROMAN, MARISOL | REDACTED | UTUADO | PR | 00612 | REDACTED |
| 316752 | MATOS ROMAN, MODESTA | REDACTED | ANASCO | PR | 00610-0613 | REDACTED |
| 316754 | MATOS ROMAN, MYRTA E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 316755 | MATOS ROMAN, NOBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 802163 | MATOS ROMAN, RAFAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316757 | MATOS ROMERO, JOSE A | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 316758 | MATOS ROMERO, NORBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 316759 | MATOS ROSA, IVELISSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316761 | MATOS ROSA, JULIO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 802164 | MATOS ROSA, MARIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316762 | MATOS ROSA, MARITZA | REDACTED | PENUELAS | PR | 00624-9712 | REDACTED |
| 802165 | MATOS ROSA, MELANIE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 316763 | MATOS ROSA, MICHELLE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 802166 | MATOS ROSA, YENIFFER | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 316764 | MATOS ROSADO, AIDA LUZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 802167 | MATOS ROSADO, ARICELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 316765 | MATOS ROSADO, JESENIA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 316766 | MATOS ROSADO, JEYRA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 316767 | MATOS ROSADO, LINDA Y | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 316768 | MATOS ROSADO, MARIBEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316769 | MATOS ROSADO, MARITZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 316770 | MATOS ROSARIO, ALBA N | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 316771 | MATOS ROSARIO, ANGELITA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802168 | MATOS ROSARIO, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 802169 | MATOS ROSARIO, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 316772 | MATOS ROSARIO, CARMEN D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 316774 | MATOS ROSARIO, DIANA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 316775 | MATOS ROSARIO, ERNESTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 316776 | MATOS ROSARIO, IRIS L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802170 | MATOS ROSARIO, IRIS L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 316777 | MATOS ROSARIO, LUIS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 316778 | MATOS ROSARIO, MYRNA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 802171 | MATOS ROSARIO, ROSA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 316779 | MATOS ROSARIO, ROSA M | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 316780 | MATOS RUBIANES, EDITH | REDACTED | SAN JUAN | PR | 00924-1793 | REDACTED |
| 316784 | MATOS RUIZ, ELBA L | REDACTED | ARECIBO | PR | 00612-9515 | REDACTED |
| 316786 | MATOS RUIZ, HILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 802172 | MATOS RUIZ, KATHERINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 316787 | MATOS RUIZ, KATHERINE F | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 316788 | Matos Ruiz, Luis R | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 316791 | MATOS RUIZ, MICHELLE M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 316792 | MATOS RUIZ, NELSON F. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 316793 | MATOS RUIZ, RAFAEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316794 | Matos Ruiz, Raul E | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 316798 | MATOS RUIZ, YANKARLO | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 316799 | MATOS RUIZ, YANKARLOS O. | REDACTED | SAN JUAN | PR | 00921-3844 | REDACTED |
| 316800 | MATOS RUIZ, ZANDRA L | REDACTED | SAN GERMAN PR | PR | 00683-4689 | REDACTED |
| 802173 | MATOS SANABRIA, ANGELIQUE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316802 | MATOS SANABRIA, EDGAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 316803 | Matos Sanabria, Manuel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 316804 | MATOS SANABRIA, VIMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316805 | MATOS SANCHEZ, AIXA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316806 | MATOS SANCHEZ, ANA G. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 316807 | MATOS SANCHEZ, ANA L. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 316808 | Matos Sanchez, Angel M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 316810 | MATOS SANCHEZ, CARMEN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316811 | MATOS SANCHEZ, EMILY M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 802174 | MATOS SANCHEZ, EMILY M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316812 | MATOS SANCHEZ, IVETTE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 316813 | MATOS SANCHEZ, JAVIER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316814 | MATOS SANCHEZ, JUAN ANGEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 316816 | MATOS SANCHEZ, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316817 | MATOS SANCHEZ, MARILUZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 316818 | MATOS SANCHEZ, MARILYN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 316819 | MATOS SANCHEZ, MARILYN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 316820 | MATOS SANCHEZ, MARTA | REDACTED | CIALES | PR | 00363 | REDACTED |
| 1257227 | MATOS SANCHEZ, MARTA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 316821 | MATOS SANCHEZ, ODEMARIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 316822 | MATOS SANCHEZ, ONEIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 802176 | MATOS SANCHEZ, ONEIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 802177 | MATOS SANCHEZ, ONEIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 316823 | Matos Sanchez, Otoniel | REDACTED | Comerio | PR | 00782 | REDACTED |
| 316823 | Matos Sanchez, Otoniel | REDACTED | Comerio | PR | 00782 | REDACTED |
| 316824 | MATOS SANCHEZ, RAFAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802178 | MATOS SANCHEZ, RAFAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 316828 | Matos Santana, Pedro J. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 316830 | MATOS SANTIAGO, DEBORAH | REDACTED | GUAYNABO | PR | 00784 | REDACTED |
| 316832 | MATOS SANTIAGO, JANITZA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 316833 | MATOS SANTIAGO, JEANNETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 316834 | MATOS SANTIAGO, LIZZ D | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 316836 | Matos Santiago, Rafael | REDACTED | Naranjito | PR | 00719-9731 | REDACTED |
| 316838 | MATOS SANTIAGO, RHODES | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 316840 | MATOS SANTOS, GLADYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 316842 | Matos Santos, Miriam E. | REDACTED | Hormigueros | PR | 00680 | REDACTED |
| 316843 | MATOS SANTOS, MYRIAM I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 316846 | MATOS SANTOS, TAINA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 316849 | MATOS SERRANO, EVELYN | REDACTED | SA JUAN | PR | 00921 | REDACTED |
| 802179 | MATOS SERRANO, ISABEL C | REDACTED | VEGA ALTA | PR | 00646 | REDACTED |
| 316850 | MATOS SERRANO, MARTA | REDACTED | CANOVANAS | PR | 00756 | REDACTED |
| 316852 | Matos Sierra, Carlos L | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 316854 | Matos Sierra, Juan C. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 316855 | MATOS SILVA, MADELINE | REDACTED | CAROLINA, | PR | 00985 | REDACTED |
| 316856 | MATOS SILVA, MARIA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 316857 | MATOS SILVA, MILAGROS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 316858 | MATOS SOLARIS, RYAN | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 316859 | MATOS SOLER, RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 316860 | MATOS SOLIS, JOSE R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 316861 | MATOS SORENTINI, LILLIAN | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 802180 | MATOS SORRENTINI, LILLIAM | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 316862 | MATOS SOSA, MARGOTT | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 802181 | MATOS SOSTRE, KAREN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 316865 | MATOS SOTO, DAYANARA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 802182 | MATOS SOTO, DAYANARA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 802183 | MATOS SOTO, ELVIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 316866 | MATOS SOTO, ELVIN E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 316867 | MATOS SOTO, GLENDALIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 316868 | MATOS SOTO, LILLIAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 316869 | MATOS SOTO, LUIS E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 316870 | MATOS SUAREZ, GABRIELA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316871 | MATOS SUAREZ, JEFFRY M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 316872 | MATOS SUAREZ, JOSE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 316875 | MATOS TIRADO, ADALBERTO | REDACTED | SAN JUAN | PR | 00726 | REDACTED |
| 316876 | MATOS TIRADO, CARMEN L. | REDACTED | Carolina | PR | 00979 | REDACTED |
| 316879 | Matos Toro, Warner | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 316880 | MATOS TORRES, ALFREDO | REDACTED | PONCE | PR | 00780-2815 | REDACTED |
| 316881 | MATOS TORRES, ALMA R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316883 | MATOS TORRES, ANGEL B | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 316884 | Matos Torres, Arnaldo | REDACTED | Carolina | PR | 00987 | REDACTED |
| 316885 | MATOS TORRES, CONFESORA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 316887 | MATOS TORRES, ENRIQUE | REDACTED | AGUADA | PR | 00602-9608 | REDACTED |
| 802184 | MATOS TORRES, GABRIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316889 | MATOS TORRES, GRISELLE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316890 | MATOS TORRES, HECTOR | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 316892 | MATOS TORRES, JOSE | REDACTED | San Juan | PR | 00953 | REDACTED |
| 316894 | MATOS TORRES, JUAN C. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 316895 | MATOS TORRES, JULIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 802185 | MATOS TORRES, LESLIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 316896 | MATOS TORRES, LESLIE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 802186 | MATOS TORRES, MARIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 316898 | MATOS TORRES, MARIA E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 802187 | MATOS TORRES, MARIA F | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 316899 | Matos Torres, Mayra | REDACTED | Ponce | PR | 00730 | REDACTED |
| 316900 | MATOS TORRES, MIRTA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 802188 | MATOS TORRES, MIRTA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 316902 | MATOS TORRES, NANCY | REDACTED | FLORIDA | PR | 00650-9105 | REDACTED |
| 316903 | Matos Torres, Otilio | REDACTED | Villalba | PR | 00766 | REDACTED |
| 316904 | Matos Torres, Pedro | REDACTED | Riverview | FL | 33578 | REDACTED |
| 316905 | MATOS TORRES, PEDRO J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 316906 | MATOS TORRES, PEDRO L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 802189 | MATOS TORRES, PEDRO L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 316907 | MATOS TORRES, REYNALDO | REDACTED | RIO PIEDRAS | PR | 00922 | REDACTED |
| 316908 | MATOS TORRES, ROBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 316910 | MATOS TORRES, ZAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 316911 | Matos Travieso, Ernesto | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 316912 | MATOS TROCHE, CLORINDA | REDACTED | HORMIGUEROS | PR | 00660-9999 | REDACTED |
| 316914 | MATOS VALENTIN, GERALDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 316915 | MATOS VALENTIN, MARISOL | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 316916 | Matos Valentin, Osvaldo | REDACTED | Ponce | PR | 00728 | REDACTED |
| 316919 | MATOS VARGAS, ADA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 316920 | MATOS VARGAS, MAGALIS | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 316921 | MATOS VARGAS, RAUL R | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 316922 | MATOS VARGAS, RICARDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 316923 | MATOS VARGAS, ROSEBETTE M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802190 | MATOS VARGAS, ROSEBETTE M. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 801291 | MATOS VAZQUEZ, AMNERIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 316926 | MATOS VAZQUEZ, FRANCIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 316927 | MATOS VAZQUEZ, GLORIMAL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 802192 | MATOS VAZQUEZ, GLORIMAL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 316928 | MATOS VAZQUEZ, HECTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 802193 | MATOS VAZQUEZ, ISIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 316930 | MATOS VAZQUEZ, ISRAEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 316931 | MATOS VAZQUEZ, JAVIER | REDACTED | Bayam¾n | PR | 00961 | REDACTED |
| 316934 | MATOS VAZQUEZ, JULISSA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 316935 | MATOS VAZQUEZ, LESLIE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 316936 | MATOS VAZQUEZ, MELVIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 316937 | MATOS VAZQUEZ, NEREIDA | REDACTED | CAGUAS | PR | 00782 | REDACTED |
| 802194 | MATOS VAZQUEZ, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 316938 | MATOS VAZQUEZ, PEDRO A. | REDACTED | CAGUAS | PR | 00725-9247 | REDACTED |
| 316940 | MATOS VAZQUEZ, SALLY D | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 316942 | MATOS VAZQUEZ, SONIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 802195 | MATOS VAZQUEZ, SONIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 802196 | MATOS VEGA, ANGEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 316943 | MATOS VEGA, ANGEL R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 316944 | MATOS VEGA, DIAMIL | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 316945 | MATOS VEGA, DIAMIL Y. | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 316946 | MATOS VEGA, JOSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 316947 | MATOS VEGA, MARIA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 316948 | MATOS VEGA, RUBEN W. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 316949 | MATOS VEGA, WILLIAM J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 316950 | MATOS VELAZQUEZ, ALEX | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 316951 | Matos Velazquez, Angel | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 802197 | MATOS VELAZQUEZ, ELSA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 316953 | MATOS VELAZQUEZ, ELSA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 316955 | Matos Velazquez, Johnny | REDACTED | Arecibo | PR | 00612-5971 | REDACTED |
| 316956 | Matos Velazquez, Julio A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 316957 | MATOS VELAZQUEZ, KARLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 316959 | MATOS VELAZQUEZ, MARISEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 316960 | MATOS VELAZQUEZ, ROSANNA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 316961 | MATOS VELAZQUEZ, TATIANA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316962 | MATOS VELEZ, DANIEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 316964 | MATOS VELEZ, GLORIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 316965 | MATOS VELEZ, JOHANNY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 316966 | Matos Velez, Jose | REDACTED | Cabo Rojo | PR | 00623-4339 | REDACTED |
| 316967 | MATOS VELEZ, MARINNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 316968 | MATOS VELEZ, MELINNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 316969 | Matos Velez, Ruben | REDACTED | Anasco | PR | 00610 | REDACTED |
| 316972 | MATOS VIDAL, EDUARDO A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 316973 | MATOS VIDAL, EDUARDO A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 316975 | MATOS VIDAL, HERMIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 316976 | MATOS VIDAL, ZAYRA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 316977 | MATOS VIERA, MARIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 316980 | MATOS VILLAMIDES, JENNIFER | REDACTED | PONCE | PR | 00780 | REDACTED |
| 316981 | MATOS VILLARRUBIA, PURA A | REDACTED | AGUADA | PR | 00602-2948 | REDACTED |
| 316982 | Matos Virola, Hazel N | REDACTED | Yauco | PR | 00698 | REDACTED |
| 802198 | MATOS VIZCARRONDO, JEANNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 316983 | MATOS VIZCARRONDO, MODESTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 316984 | Matos Williams, Olga Luisa | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 316985 | MATOS YAMBO, GLENDA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 802199 | MATOS ZAPATA, DORIANN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 316986 | Matos Zapata, Ramberto | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 316987 | MATOS ZAPATA, ROSA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 316988 | MATOS ZAYAS, AIDA L. | REDACTED | CAGUAS | PR | 00725-1940 | REDACTED |
| 316991 | MATOS ZAYAS, EVELYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 802200 | MATOS ZAYAS, EVELYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 316992 | MATOS ZAYAS, GEORGINA | REDACTED | NARANJITO | PR | 00719-0096 | REDACTED |
| 316993 | MATOS ZAYAS, JOSE R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 802201 | MATOS ZAYAS, JULIO | REDACTED | SAINT JUST PR | PR | 00978 | REDACTED |
| 802202 | MATOS ZAYAS, JULIO J | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 316994 | MATOS ZAYAS, JULIO J. | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 316995 | MATOS ZAYAS, JULIO M | REDACTED | SAINT JUST PR | PR | 00978 | REDACTED |
| 316996 | MATOS ZAYAS, LUCILA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 316998 | MATOS ZAYAS, MIGUEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 316999 | MATOS ZAYAS, TEODORO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 317000 | MATOS, ANGEL N. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802203 | MATOS, CARMEN R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 317003 | MATOS, JACQUELINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 317004 | MATOS, JORGE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 317006 | MATOS, JOSE R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 317007 | MATOS, JOSE R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802204 | MATOS, JULIZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 802205 | MATOS, MARLA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 317010 | MATOS, NELSON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 802206 | MATOS, TAISHA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 802207 | MATOS, YADIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 317011 | MATOS, ZORAIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 317016 | MATOSCOLON, ROBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 317017 | MATOSFEBO, DAMARISL. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 317018 | MATOSPEREZ, EDWARD J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 317019 | MATOSRUIZ, HERIBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 317021 | MATRAVOLGYI NEGRON, CAROL A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 317023 | MATRILLE DE LA ROSA, GIRMANIA E. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 317024 | MATRILLE PRATT, MILVELIS A | REDACTED | SAN SEBASTIAN | PR | 00685-9815 | REDACTED |
| 317030 | MATTA BROWN, MARIBEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 802208 | MATTA BROWN, MARIBEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 317034 | MATTA CADIZ, THELMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 317035 | MATTA CALVENTE, YADIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 317036 | MATTA CARDONA, JESSICA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 317037 | MATTA CARDONA, SORELL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 317038 | MATTA CARMONA, LUCIANO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 317039 | MATTA CASTRO, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 317040 | MATTA CONCEPCION, JOSE A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 317042 | Matta Costa, Eric | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 317043 | Matta Cruz, Ana M. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 317044 | MATTA CRUZ, VERONICA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 317045 | MATTA DAVILA, ANA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 317046 | MATTA DAVILA, VICTOR J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 802209 | MATTA DE JESUS, ROLANDO O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 317047 | MATTA DE JESUS, VALERIA P. | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 317048 | MATTA DE LA CRUZ, ANA T | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 317049 | MATTA DONATIU, LUIS E | REDACTED | FAJARDO | PR | 00738-0963 | REDACTED |
| 317050 | MATTA ESTIEN, MARIA M. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 317053 | MATTA FIGUEROA, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 317055 | MATTA FLORES, GHYLA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 317056 | MATTA FLORES, JULIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 317060 | MATTA FRAGOSO, SERGIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 317061 | MATTA FRANCIS, JORGE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 317063 | MATTA GARCIA, IRMA N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802210 | MATTA GARCIA, IRMA N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 317064 | MATTA GONZALEZ, ARTURO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 317065 | MATTA GONZALEZ, FERNANDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 317066 | MATTA GONZALEZ, JORGE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 317067 | MATTA GONZALEZ, JORGE E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 317068 | MATTA GONZALEZ, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 317070 | MATTA MARQUEZ, BENIGNO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802211 | MATTA MORALES, IDA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 317073 | MATTA MURIEL, JANICE | REDACTED | VEGA BAJA | PR | 00694-9015 | REDACTED |
| 317076 | MATTA ORAMA, CRYSTAL | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 317077 | MATTA ORAMA, CRYSTAL A. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 317078 | MATTA OSORIO, KENNETH | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 317079 | MATTA OSORIO, VERMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 317080 | MATTA PANTOJA, LUCIA | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 802212 | MATTA PANTOJAS, LUCIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802213 | MATTA PEREZ, ISADORA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 317082 | MATTA PEREZ, MANUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 317085 | MATTA PEREZ, NILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 317086 | MATTA QUINONES, SANDRA S | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 317087 | MATTA RAMOS, RAFAELA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 317088 | Matta Rivera, Carlos | REDACTED | Carolina | PR | 00987 | REDACTED |
| 317090 | MATTA RIVERA, MARVIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 317097 | Matta Rodriguez, Felix I. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 802214 | MATTA RODRIGUEZ, GLADIOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 317098 | MATTA RODRIGUEZ, NOEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 802215 | MATTA RODRIGUEZ, NOEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 317100 | MATTA ROSA, ORLANDO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 317101 | MATTA ROSA, VERONICA | REDACTED | Catano | PR | 00962 | REDACTED |
| 317102 | MATTA ROSADO, IRIS I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 317103 | MATTA ROSADO, MARIA M | REDACTED | VEGA ALTA | PR | 00692-0052 | REDACTED |
| 317105 | Matta Rosario, Edith M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 317107 | MATTA RUIZ, LUIS J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 317108 | MATTA SALGADO, RODRIGO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 317109 | MATTA SANTIAGO, MYRNA L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 317110 | MATTA SANTIAGO, ROSA I | REDACTED | NAGUABO | PR | 00718-0054 | REDACTED |
| 317112 | MATTA SILVA, BLANCA M | REDACTED | KISSIMMEE | FL | 34743 | REDACTED |
| 317113 | MATTA SOTOMAYOR, BRENDA L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 317115 | MATTA TORRES, VIMARIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 317116 | MATTA VILLAFANE, CARLOS M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 802216 | MATTEI ALTIERI, NICOLE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 317118 | MATTEI ALTIERI, NICOLE M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 317119 | MATTEI ALVAREZ, JEANESKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 317120 | MATTEI ARCAY, DENISSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 317121 | MATTEI AYALA, ALAINED A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 317122 | MATTEI BALLESTER, CARLOS F | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 317123 | MATTEI BALLESTER, EVELYN | REDACTED | SAN JUAN | PR | 00918-2990 | REDACTED |
| 317124 | MATTEI BENGOCHEA, DANIEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 317125 | MATTEI BRENES, SANDRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 317126 | MATTEI CAMACHO, ANDRES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 802217 | MATTEI CAMACHO, ANDRES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 317128 | MATTEI CAMACHO, MAGDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 317129 | MATTEI CAMACHO, ROSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 802218 | MATTEI CAMACHO, ROSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 317130 | MATTEI CANCEL, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 802219 | MATTEI CENTENO, TANAIRI J | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 317131 | MATTEI CESPEDES, EDUARDO L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 317133 | MATTEI CINTRON, ADAN | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 317135 | MATTEI CORREA, MARIBEL | REDACTED | YAUCO | PR | 00698-9675 | REDACTED |
| 317137 | MATTEI CRUZ, CARLOS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 317139 | MATTEI DE CARAB, VIRGENMINA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 317142 | Mattei Del Pilar, Rafael A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 317144 | MATTEI FELICIANO, MIGDELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 317145 | MATTEI FIGUEROA, MARIA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 317146 | MATTEI FIGUEROA, MYRNA L | REDACTED | GUAYANILLA | PR | 00656-0062 | REDACTED |
| 317148 | MATTEI GAUTIER, MARIE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 802220 | MATTEI HERNANDEZ, NICHOLE J. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 317149 | MATTEI LATIMER, ILEANA | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 802221 | MATTEI LOUIS, DENISE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 317153 | MATTEI LOUIS, DENISE M | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 317154 | MATTEI LOZANO, IVONNE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 317156 | MATTEI LOZANO, LUIS ROBERTO | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 317157 | MATTEI MADERA, MARLYN | REDACTED | BAYAMON | PR | 00957-6810 | REDACTED |
| 317159 | Mattei Martinez, Felix A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 317159 | Mattei Martinez, Felix A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 317160 | MATTEI MASSOL, ARMANDO | REDACTED | PONCE | PR | 00730-4145 | REDACTED |
| 317161 | Mattei Matos, Raquel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 317162 | MATTEI MEDINA, ALAIN | REDACTED | PONCE | PR | 00733 | REDACTED |
| 802222 | MATTEI MEDINA, ALAIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 802223 | MATTEI MEDINA, HILDA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 317163 | MATTEI MEDINA, HILDA L. | REDACTED | PONCE | PR | 00728-1700 | REDACTED |
| 317164 | MATTEI MONTANO, MARIA DE LOS A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 317166 | MATTEI NAZARIO, CARLOS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 317167 | MATTEI OLIVERAS, SANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 317169 | MATTEI PACHECO, JAVIER | REDACTED | GUAYANILLA PR | PR | 00683 | REDACTED |
| 317170 | MATTEI PADILLA, MARIA T | REDACTED | PONCE | PR | 00731 | REDACTED |
| 317171 | MATTEI PEREZ, JESUS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802224 | MATTEI PLAZA, JANIRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 317174 | MATTEI RAMOS, PATRICIA R | REDACTED | ADJUNTAS | PR | 00601-0728 | REDACTED |
| 316974 | Mattei Ramos, Rebecca | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 317175 | MATTEI REYES, JACQUELINE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 802225 | MATTEI REYES, JACQUELINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 317176 | MATTEI RIVERA, CARMEN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 317178 | MATTEI RODRIGUEZ, ELBA | REDACTED | SANTURCE | PR | 00901 | REDACTED |
| 317183 | MATTEI RODRIGUEZ, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 317184 | MATTEI RODRIGUEZ, OLGA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 802226 | MATTEI RODRIGUEZ, OLGA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 317186 | MATTEI ROLDAN, IVELLISSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 802227 | MATTEI ROMAN, JANNETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 317187 | MATTEI ROMAN, JANNETTE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 317188 | MATTEI ROMAN, LEILANI | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 317190 | MATTEI ROMAN, LEILANI | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 317191 | MATTEI ROMAN, LIZARDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 317192 | MATTEI ROSARIO, JOSE M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 317193 | MATTEI SAEZ, ELGA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802228 | MATTEI SAEZ, ELGA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 317195 | Mattei Santiago, Donald | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 802229 | MATTEI SANTIAGO, HELEN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 317196 | MATTEI SANTIAGO, HELEN | REDACTED | PONCE | PR | 00780-0258 | REDACTED |
| 317197 | MATTEI SANTIAGO, JOSE A | REDACTED | YAUCO | PR | 00698-0626 | REDACTED |
| 317198 | MATTEI SANTIAGO, MIGUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 317199 | MATTEI SANTIAGO, NALMI C. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 317200 | Mattei Santos, Donald | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 317201 | MATTEI SANTOS, INGRIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 317203 | Mattei Santos, Jaime J | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 317204 | MATTEI SANTOS, ROBERTO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 317206 | MATTEI SOSA, ADRIANA A | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 317207 | MATTEI VARGAS, ELIZABETH | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 317208 | MATTEI VELAZQUE Z, MARILYN | REDACTED | CIDRA | PR | 00739-6537 | REDACTED |
| 317209 | MATTEI VELAZQUEZ, MICHELLE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 317211 | MATTEI VELEZ, JORGE LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 317215 | Mattey Ortiz, Jacqueline | REDACTED | Guanica | PR | 00653 | REDACTED |
| 317216 | MATTEY TORRES, DAMARIE | REDACTED | CAGUAS | PR | 00725-9405 | REDACTED |
| 317225 | Matthews Muniz, Ryan A | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 317227 | MATTICK DOMINGUEZ, MICHELLE M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 317229 | MATTOS DE JESUS, ANGEL M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 317230 | MATTOS ESCABI, RUBEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 317231 | MATTOS ESTRADA, MIGUEL A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 317232 | MATTOS ESTRADA, WILDA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 317233 | MATTOS MAISONET, SOL Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 317234 | MATTOS MAYSONET, ANGEL D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 317235 | MATTOS MELENDEZ, RUTH E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 317236 | MATTOS MONTANEZ, ANGEL D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 317237 | MATTOS NUNEZ, CARY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 317238 | MATTOS NUNEZ, SANDRA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 317240 | MATTOS RIVERA, CLARIBEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 802230 | MATTOS RIVERA, CLARIBEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 317241 | MATTOS RIVERA, MARILDA | REDACTED | CAROLINA | PR | 00982-2653 | REDACTED |
| 802231 | MATTOS ROMAN, EMMANUEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 317243 | Mattos Vargas III, Julio L | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 317252 | MATUS GOMEZ, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802232 | MATUS GOMEZ, MARGARITA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 317254 | MATUTE ARROYO, LISA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 317262 | MAUNEY DUEWALL, WELDON | REDACTED | PONCE | PR | 00717 | REDACTED |
| 317263 | MAUNEZ CUADRA, GLORIA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 802233 | MAUNEZ CUADRA, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 317264 | MAUNEZ CUADRA, MARGARITA | REDACTED | PONCE | PR | 00731-7820 | REDACTED |
| 802234 | MAUNEZ CUADRA, ROSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 317265 | MAUNEZ CUADRA, ROSA J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 317266 | MAUNEZ DIAZ, TOMAS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 802235 | MAUNEZ DIAZ, TOMAS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 317270 | MAURA SALAZAR, LUIS F. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 317272 | MAURAS CINTRON, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 802236 | MAURAS COLON, MONEVE N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 317273 | MAURAS COLON, MONEVE N | REDACTED | COAMO | PR | 00769-0474 | REDACTED |
| 802237 | MAURAS COLON, SACHA A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 317274 | Mauras De Jesus, Luis E | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 317277 | MAURAS DE PADIN, IDA L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 317278 | Mauras Diaz, Carlos R | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 317279 | MAURAS LEBRON, CRISTINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 317280 | MAURAS MARTINEZ, SANTIAGO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 317282 | MAURAS MONTANEZ, MARIA D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 317283 | MAURAS MONTANEZ, MARIA I | REDACTED | GUAYAMA | PR | 00751 | REDACTED |
| 317285 | MAURAS RAMOS, DIGNA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 317286 | Mauras Ramos, Francisco | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 317288 | MAURA'S RIVERA, JENNIFER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 317289 | MAURAS RODRIGUEZ, GUALBERTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 317290 | MAURAS RODRIGUEZ, JEAN DE L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 317291 | MAURAS RODRIGUEZ, LUISETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 317293 | MAURAS SILVA, PEDRO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 317295 | MAURAS, TEODORO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 317314 | MAURINO GUZMAN, JAIME L | REDACTED | SANTURCE | PR | 00918 | REDACTED |
| 317315 | Mauritzen Suarez, David S. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 317319 | MAURO QUINTERO, SILA | REDACTED | SAN JUAN | PR | 00979 | REDACTED |
| 802238 | MAUROSA ACOSTA, ANGELINE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 317322 | MAUROSA ACOSTA, JONATHAN W | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 802239 | MAUROSA CRUZ, EDDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 317324 | MAUROSA CRUZ, EDDA | REDACTED | JAYUYA | PR | 00664-0474 | REDACTED |
| 317325 | Maurosa Gutierrez, Louis | REDACTED | Yauco | PR | 00698 | REDACTED |
| 317326 | MAUROSA RIVERA, CARMEN M | REDACTED | BOQUERON | PR | 00622-9707 | REDACTED |
| 317327 | MAUROZA ORTIZ, MARITZA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 317328 | MAUROZA ORTIZ, YARITZA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 317329 | MAUROZA SEPULVEDA, VERONIC | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 317330 | MAURRAY ORTIZ, GISELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 317332 | MAURY HERNANDEZ, SONIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 802240 | MAURY HERNANDEZ, SONIA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 317333 | MAURY LORENZO, MELIXA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 317334 | MAURY ORTIZ, JOEL R | REDACTED | TRUJILLO TO | PR | 00976 | REDACTED |
| 317336 | MAURY SALAS, JUAN J. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 317338 | MAURY SALAS, RIGOBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 802241 | MAURY SOTO, DAVID | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 317340 | MAURY SOTO, IRMARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 802242 | MAURY SOTO, IRMARA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 317341 | MAURY SOTO, MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 802243 | MAXAN OQUENDO, ADA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 317366 | MAXAN OQUENDO, ADA J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 802244 | MAXAN OQUENDO, ADA J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 317436 | MAXON SARI, CAROL S | REDACTED | BARRANQUITAS | PR | 00994 | REDACTED |
| 317440 | MAXWELL GIBB, MELINDA | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 802245 | MAXWELL OWEN, MELINDA P | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802246 | MAYA ALVAREZ, JESSICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 317444 | MAYA CAMACHO, SANTOS C. | REDACTED | BOQUERON | PR | 00622-9707 | REDACTED |
| 317446 | MAYA CHICLANA, JEAN E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 317448 | MAYA LOPEZ, KAREN I. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 317449 | MAYA LOPEZ, LYDELISSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 317450 | MAYA LOPEZ, SERGIO | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 317451 | MAYA LOPEZ, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 317452 | MAYA PADILLA, CARLOS A | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 317454 | MAYA RODRIGUEZ, WILLY | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 802247 | MAYA SERRANO, RUT E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 317457 | MAYA VELAZQUEZ, MARLYN | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 317479 | MAYAS ACOSTA, MANUEL | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 317480 | MAYAS GOMEZ, ANDREW | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 317524 | MAYENDIA HERNANDEZ, MAYRA A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 317525 | MAYENS NAZARIO, ENID R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 317526 | MAYENS NAZARIO, IVELISSE | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 802248 | MAYMI ARROYO, KELVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 802249 | MAYMI ARROYO, KEVEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 317547 | MAYMI BARRETO, LYMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 802250 | MAYMI BENITEZ, BRYAN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 317548 | Maymi Benitez, Madeline | REDACTED | Caguas | PR | 00725 | REDACTED |
| 317550 | MAYMI CAEZ, JOHANNA R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 317551 | MAYMI CAEZ, LIMARIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 317552 | MAYMI CAEZ, LIMARIE | REDACTED | CAGUAS | PR | 00927 | REDACTED |
| 317554 | MAYMI CAMACHO, JANICE | REDACTED | SAN JUAN | PR | 00902-1622 | REDACTED |
| 317556 | MAYMI CARRILLO, SHEILEEN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 317557 | MAYMI CASTRO, EDGARD | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 317559 | MAYMI DAVILA, VERONICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 317560 | MAYMI ESTRADA, CARMEN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 317562 | MAYMI FLORES, GLENDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 317569 | MAYMI HERANZ, KARITZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 317570 | MAYMI HERNANDEZ, ANA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 317571 | MAYMI HERNANDEZ, MARIA S. | REDACTED | CAGUAS | PR | 00725-3757 | REDACTED |
| 317572 | MAYMI HERRANZ, KEISHLA | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 317573 | Maymi Maldonado, Carmen E | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 317574 | Maymi Marrero, Osvaldo | REDACTED | Fitchburg | MA | 01420 | REDACTED |
| 317578 | MAYMI MERCADO, GEORGE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 317579 | MAYMI MONGE, ANTHONY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 317580 | MAYMI MONTANEZ, GLORIA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 317581 | MAYMI MORALES, CHELITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 802251 | MAYMI MORALES, CHELITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 802252 | MAYMI MORALES, CHELITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 317582 | MAYMI MORALES, SARITZA | REDACTED | CAROLINA | PR | 00983-3439 | REDACTED |
| 317585 | MAYMI NIEVES, IRIS N | REDACTED | SAN JUAN | PR | 00921-1718 | REDACTED |
| 317586 | MAYMI OCASIO, MILDRED | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 317587 | MAYMI OCTAVIANI, VIRGINIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 317588 | MAYMI OSORIO, MARIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 317589 | MAYMI OTERO, ANA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 317590 | MAYMI OTERO, FELIX | REDACTED | DORADO | PR | 00646-9616 | REDACTED |
| 317591 | MAYMI OTERO, JUANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 317592 | MAYMI PEREZ, CARLOS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 317593 | MAYMI PRATTS, IRAIDA | REDACTED | CAGUAS | PR | 00725-9602 | REDACTED |
| 317594 | MAYMI REYES, WANDA L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 317597 | MAYMI RIVERA, AILSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 317599 | MAYMI RODRIGUE Z, MAITEE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 802253 | MAYMI RODRIGUEZ, MAITEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 317601 | Maymi Rodriguez, Rosalia | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 317602 | MAYMI ROSA, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 317606 | MAYMI SANTOS, GLORIA E | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 317609 | MAYMI SOTO, LUIS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 317611 | MAYMI SOTO, MARICELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 317612 | MAYMI TORRES, BEATRIZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 317614 | MAYMI, VICTORIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 317615 | MAYMO AZIZE, JOSE A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 317617 | MAYNARD SALGADO, GLORIA | REDACTED | GUAYNABO | PR | 00771 | REDACTED |
| 802254 | MAYO GARCIA, OLGA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 317622 | MAYO MIRABAL, JENNIFER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 802255 | MAYO NIEVES, ERICK X | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 317623 | MAYO ORTIZ, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00976-2122 | REDACTED |
| 317624 | MAYO PEREZ, MARIRENE | REDACTED | SAN JUAN | PR | 00936-3462 | REDACTED |
| 317625 | MAYO RAMIREZ, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 317626 | MAYO RAMIREZ, JOSE G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 317629 | MAYOL ALICEA, CARLOS J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 802256 | MAYOL ALICEA, CARLOS J | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 317630 | MAYOL ALICEA, NIMIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 802257 | MAYOL ALVAREZ, JAVIER J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 317632 | MAYOL ALVAREZ, JAVIER J | REDACTED | ADJUNTAS | PR | 00601-1028 | REDACTED |
| 317633 | MAYOL BERRIOS, KEDLAMARIE Y | REDACTED | CIALES | PR | 00638 | REDACTED |
| 317634 | MAYOL BERRIOS, MAGDANAMARYS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 802258 | MAYOL COTTO, ROXXANE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 317637 | MAYOL DEL VALLE, ANNIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 317639 | MAYOL ECHEVARRIA, VERONICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802259 | MAYOL ECHEVARRIA, VERONICA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 317640 | MAYOL FERNANDEZ, PATRICIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 317641 | MAYOL GONZALEZ, ANGELITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 317642 | MAYOL KAUFFMANN, HECTOR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 317643 | MAYOL LLANOS, EDRIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 317644 | MAYOL RAMIREZ, GUILERMO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 802260 | MAYOL RAMIREZ, LYNETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 317646 | MAYOL RIVERA, MYRNA | REDACTED | TRUJILO ALTO | PR | 00977 | REDACTED |
| 317648 | MAYOL RODRIGUEZ, ZORAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 317649 | MAYOL RULLAN, LYDIA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 317651 | MAYOL SEPULVEDA, CARLOS J. | REDACTED | PONCE | PR | 00728-3200 | REDACTED |
| 802261 | MAYOL SOTO, LUZ | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 317653 | MAYOL SOTO, LUZ V | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 317656 | MAYOL TORRES, MARIANA R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 317660 | MAYORAL AMY, HELVIA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 802262 | MAYORAL COLON, MARIA | REDACTED | PONCE | PR | 00718 | REDACTED |
| 317661 | MAYORAL COLON, MARIA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 317663 | MAYORAL LABOY, JOHN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 317664 | MAYORAL LUVA, RAMON | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 317667 | MAYORAL MALDONADO, JORGE W | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 317668 | MAYORAL REICHARD, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 317672 | Mayoral Tirado, Herbert G. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 317673 | MAYORAL TORRES, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 318017 | MAYSONET ACEVEDO, CARLOS A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 318018 | MAYSONET ALICEA, BERNICE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318020 | MAYSONET ALICEA, YEISE E. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 318021 | MAYSONET ANDUJAR, SANTOS F. | REDACTED | SANJUAN | PR | 00915 | REDACTED |
| 318022 | MAYSONET APONTE, JOSE A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 318023 | MAYSONET APONTE, MARIA | REDACTED | San Juan | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 318024 | MAYSONET APONTE, MARIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 318025 | MAYSONET APONTE, RAFAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 318026 | MAYSONET APONTE, YOLANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 318028 | MAYSONET BABA, RAQUEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 318029 | MAYSONET BAEZ, EDWIN A. | REDACTED | GUAYNABO | PR | 00970-3508 | REDACTED |
| 318030 | MAYSONET BARRETO, ANTONIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318031 | Maysonet Barreto, Luis A. | REDACTED | Bayamon | PR | 00659 | REDACTED |
| 318032 | MAYSONET BARROSO, WILMA I. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 318033 | MAYSONET BATISTA, CARMEN M | REDACTED | MANATI | PR | 00612 | REDACTED |
| 318034 | MAYSONET BECERRIL, LUIS A | REDACTED | CATANO | PR | 00936 | REDACTED |
| 318035 | MAYSONET BENEZARIO, KAREN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318036 | MAYSONET BENITEZ, LYDIA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 318037 | Maysonet Benitez, Ruben | REDACTED | Dorado | PR | 00646 | REDACTED |
| 318038 | Maysonet Burgos, Angel | REDACTED | Corozal | PR | 00783 | REDACTED |
| 318040 | MAYSONET CABRERA, LILLIAM | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 318041 | MAYSONET CABRERA, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318043 | MAYSONET CAMACHO, CARMEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 318046 | MAYSONET CARRION, MARIA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 318047 | MAYSONET CARRION, RAQUEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 318048 | MAYSONET CASTRO, ANTONIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 318049 | MAYSONET CASTRO, IVONNE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 802263 | MAYSONET CASTRO, IVONNE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 318050 | MAYSONET COLON, INES | REDACTED | BAYAMON | PR | 00955 | REDACTED |
| 318055 | MAYSONET COTTO, SONIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 318056 | Maysonet Crespo, Hector L | REDACTED | CAGUAS | PR | 00727-9420 | REDACTED |
| 802264 | MAYSONET CRESPO, MARICELA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 318059 | MAYSONET CRUZ, GLETZINALIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 318060 | MAYSONET CRUZ, HECTOR | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 318061 | MAYSONET CRUZ, IRMA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 802265 | MAYSONET CRUZ, IRNA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 318062 | MAYSONET CRUZ, JOHANNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318063 | Maysonet Cruz, Jose | REDACTED | Loiza | PR | 00772 | REDACTED |
| 802266 | MAYSONET CRUZ, LAURIEMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 318064 | MAYSONET CRUZ, TOMAS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 318067 | Maysonet Falcon, Carmen G | REDACTED | Toa Alta | PR | 09953 | REDACTED |
| 318068 | MAYSONET FALCON, JOCELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 802267 | MAYSONET FALCON, JOCELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 318069 | Maysonet Falcon, Miguel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 318070 | MAYSONET FALU, CARMEN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 318071 | MAYSONET FEBRES, CARLOS J | REDACTED | JUNCOS | PR | 00777-9725 | REDACTED |
| 802268 | MAYSONET FERNANDEZ, ZULEIKA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 318072 | MAYSONET FLORES, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318073 | MAYSONET FLORES, SANDRA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 318075 | Maysonet Fonseca, Jose A | REDACTED | Bayamon | PR | 00619 | REDACTED |
| 318077 | MAYSONET GARCIA, ANA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 318078 | MAYSONET GARCIA, AUREA E | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 318079 | Maysonet Garcia, Carmelo | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 318082 | Maysonet Garcia, Julio E | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 802269 | MAYSONET GARCIA, KARLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 318084 | MAYSONET GARCIA, MARIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 318085 | MAYSONET GARCIA, MARIA LUISA | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 318086 | MAYSONET GARCIA, PILAR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 318087 | MAYSONET GARCIA, RAUL | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 318088 | MAYSONET GIACHELO, AIDA LUZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 318089 | MAYSONET GOMEZ, FERNANDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 318090 | MAYSONET GOMEZ, MIREILY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 802270 | MAYSONET GONZALEZ, ELIZABETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 318092 | MAYSONET GONZALEZ, IVELISSE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 318093 | MAYSONET GONZALEZ, IVONNE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 318095 | MAYSONET GONZALEZ, JOEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 318096 | MAYSONET GONZALEZ, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 318097 | MAYSONET GONZALEZ, LYNNETTE | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 318098 | MAYSONET GONZALEZ, MADELINE I. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 318102 | MAYSONET GUZMAN, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 318103 | MAYSONET GUZMAN, HILDA L | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 318104 | MAYSONET GUZMAN, JOSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 318105 | MAYSONET GUZMAN, OLGA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 318106 | MAYSONET GUZMAN, RUTH M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 318107 | MAYSONET GUZMAN, WILFREDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 318108 | MAYSONET HERNANDEZ, LOIDA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 318110 | MAYSONET HERNANDEZ, RAMONITA | REDACTED | VEGA BAJA | PR | 00693-3208 | REDACTED |
| 318111 | MAYSONET HERNANDEZ, VIRGINIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 318112 | MAYSONET HUERTAS, EDWIN E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 318113 | MAYSONET IRIZARRY, BARBRA A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 318114 | MAYSONET IRIZARRY, CARLOS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 318116 | Maysonet Lopez, Mario | REDACTED | Loiza | PR | 00772 | REDACTED |
| 318117 | Maysonet Lopez, William | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 318118 | MAYSONET LOPEZ, YESENIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 318119 | MAYSONET LUCIANO, SANDRA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 318120 | MAYSONET LUGO, MICHAEL | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 318121 | MAYSONET MACEIRA, NICELLY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 318123 | MAYSONET MALDONADO, NIZ O. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 318124 | MAYSONET MARRERO, JESUS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 802271 | MAYSONET MARRERO, MYRNA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 318125 | MAYSONET MARTINEZ, NELSON I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 318126 | MAYSONET MARTINEZ, OLGA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802272 | MAYSONET MARTINEZ, OLGA I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 318127 | Maysonet Martinez, Pedro | REDACTED | San Juan | PR | 00921 | REDACTED |
| 318128 | MAYSONET MATIAS, LAURA EDNA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 318129 | Maysonet Maysonet, Efrain | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 318130 | MAYSONET MAYSONET, GENESIS | REDACTED | CATANO | PR | 00963 | REDACTED |
| 318131 | MAYSONET MAYSONET, MARIBEL | REDACTED | VEGA BAJA | PR | 00693-3265 | REDACTED |
| 318132 | MAYSONET MEDINA, DAMARIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 318134 | MAYSONET MEDINA, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 318135 | MAYSONET MELENDEZ, EDITH | REDACTED | CAROLINA | PR | 00967 | REDACTED |
| 318136 | MAYSONET MELENDEZ, YESSENIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 318137 | MAYSONET MENDEZ, GLORINNETTE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 318138 | MAYSONET MENDEZ, GUILLERMINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 318140 | MAYSONET MENDEZ, JESSICA | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 318141 | MAYSONET MERCED, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 318142 | MAYSONET MOJICA, CARMEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 318143 | MAYSONET MOJICA, LEONARDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 802273 | MAYSONET MONTALVO, JULIO C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802274 | MAYSONET MONTALVO, MARIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 318144 | MAYSONET MORALES, OSVALDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 318147 | MAYSONET NAVEDO, EVELYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 318148 | MAYSONET NEGRON, CARLOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 318149 | MAYSONET NEGRON, NOEMI | REDACTED | MANATI | PR | 00674-3381 | REDACTED |
| 318151 | MAYSONET OCASIO, IVIS I | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 802275 | MAYSONET OCASIO, IVIS I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 318154 | MAYSONET ORTIZ, ENID J | REDACTED | VEGA ALTA | PR | 00692-6717 | REDACTED |
| 318155 | MAYSONET ORTIZ, JOSE L | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 802276 | MAYSONET ORTIZ, KEVIA M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 802277 | MAYSONET ORTIZ, NORMARIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 318156 | MAYSONET OTERO, BRENDA A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 318157 | MAYSONET OTERO, LEYDA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 318158 | MAYSONET PEREZ, FRANCISCA | REDACTED | TOA BAJA | PR | 00949-3337 | REDACTED |
| 318160 | MAYSONET PINEIRO, JUANITA | REDACTED | RIO GRANDE | PR | 00745-2511 | REDACTED |
| 318162 | MAYSONET PIZARRO, NORMA | REDACTED | VEGA BAJA | PR | 00693-4109 | REDACTED |
| 802278 | MAYSONET PRADO, HECTOR L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 318163 | Maysonet Quinones, Mario | REDACTED | Loiza | PR | 00772 | REDACTED |
| 802279 | MAYSONET RAMOS, ROBERTO | REDACTED | BAYAMON | PR | 00951 | REDACTED |
| 318165 | MAYSONET RAMOS, ROBERTO F | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 318166 | MAYSONET RAMOS, RONNY | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 318169 | MAYSONET REYES, MIGDALIA | REDACTED | CAYEY | PR | 00736-4336 | REDACTED |
| 318170 | Maysonet Rios, Pedro J | REDACTED | Santurce | PR | 00913 | REDACTED |
| 318171 | MAYSONET RIVERA, BIENVENIDO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 318172 | MAYSONET RIVERA, ELIEZER | REDACTED | NARANJITO | PR | 00729 | REDACTED |
| 318173 | MAYSONET RIVERA, FEDERICO | REDACTED | DORADO | PR | 00649 | REDACTED |
| 318176 | Maysonet Rivera, Pedro J | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 318177 | MAYSONET RIVERA, WANDA M | REDACTED | CAROLINA | PR | 00987-7595 | REDACTED |
| 318180 | MAYSONET RODRIGUEZ, ALVIN L | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 318179 | MAYSONET RODRIGUEZ, ALVIN L | REDACTED | BAYAMON | PR | 00960-0562 | REDACTED |
| 318181 | MAYSONET RODRIGUEZ, ELBA | REDACTED | GUAYAMA | PR | 00785-0593 | REDACTED |
| 802280 | MAYSONET RODRIGUEZ, EVA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 318182 | MAYSONET RODRIGUEZ, EVA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 318183 | MAYSONET RODRIGUEZ, GIOVANNI | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 318186 | MAYSONET RODRIGUEZ, MARIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 318187 | MAYSONET RODRIGUEZ, RAMON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 318188 | MAYSONET RODRIGUEZ, YOMARA Y | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 802281 | MAYSONET RODRIGUEZ, YOMARA Y | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 318191 | MAYSONET RONDON, CRUZ | REDACTED | TOA ALTA | PR | 00953-4507 | REDACTED |
| 318193 | MAYSONET ROS, JOHN P. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 318194 | MAYSONET ROSA, CARMEN I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 318195 | MAYSONET ROSA, EDITH | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 318196 | Maysonet Rosado, Javier O | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 318197 | Maysonet Rosado, MAGALY I | REDACTED | BAYAMON | PR | 00910 | REDACTED |
| 318198 | MAYSONET ROSARIO, FRANKIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 318199 | MAYSONET ROSARIO, MAYLEE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 318200 | MAYSONET ROSAS, NILSA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 318205 | MAYSONET SANCHEZ, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 318206 | MAYSONET SANCHEZ, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 318207 | MAYSONET SANCHEZ, MARIA I | REDACTED | VEGA ALTA | PR | 00692-9706 | REDACTED |
| 318209 | MAYSONET SANCHEZ, PRISCILLA A | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 318210 | MAYSONET SANTIAGO, EDNA G | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 318211 | MAYSONET SANTIAGO, STEPHANIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 318212 | MAYSONET SANTIAGO, WILLIAM | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 318213 | MAYSONET SANTOS, LISANDRA | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 318214 | MAYSONET SERRANO, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 318216 | Maysonet Soler, Aurea Y. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 318217 | MAYSONET SOSTRE, YOCHIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 318219 | MAYSONET TIRADO, MARIA DEL C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 318220 | MAYSONET TIRADO, MARIA DEL C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 318221 | MAYSONET TORRENS, SAMUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 318225 | MAYSONET VALLE, AURA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 318226 | MAYSONET VALLE, CLARIMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 318227 | MAYSONET VALLE, PABLO A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 318228 | MAYSONET VARGAS, STEPHANIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 318229 | MAYSONET VAZQUEZ, GLORIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 318230 | MAYSONET VAZQUEZ, OLGA M | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 802282 | MAYSONET VELEZ, DANIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 318231 | MAYSONET VELEZ, DANIA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 318232 | MAYSONET WILKES, DENISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 318233 | MAYSONET, MANUEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 318234 | MAYSONET,RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 318251 | MAZA GARCIA, DORIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 318256 | MAZIARZ MORALES, MARIA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 318257 | MAZIARZ MORALES, MARIA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 318259 | MAZO AMILL, LUIS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 318260 | MAZOLA PIETRI, ENID VICTORIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 318264 | MAZZORIAGASANSON, HUMBERTO | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 318282 | MC CLURG SANTIAGO, DOLORES ANN | REDACTED | PUERTO REAL | PR | 00740-0025 | REDACTED |
| 318286 | MC CONNIE GARCIA, TERESITA I. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 318287 | MC CORMICK ARANA, JOAMINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 318288 | MC CORMICK CALIMANO, JACKELINE | REDACTED | GUAYAMA | PR | 00785-0434 | REDACTED |
| 802283 | MC CORMICK CALIMANO, NANCY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 318290 | MC COY JORDAN, LOYD | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 318291 | Mc Daniel Sanchez, Karl | REDACTED | Carolina | PR | 00985 | REDACTED |
| 318292 | MC DEVITT TORRES, JOSEPH RALPH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 318295 | MC DONOUGH, NANCY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 318296 | Mc Dougall Anglada, Carlos | REDACTED | Guanica | PR | 00653 | REDACTED |
| 318297 | MC DOUGALL MERCADO, BELEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 318298 | MC DOUGALL, ZULMA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 318304 | MC FIELD GONZALEZ, PABLO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 318306 | MC GREGOR RIVERA, FITZROY H | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 318309 | MC KISSEN RIVERA, WANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 802284 | MCABEE BUITRAGO, ALAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 318331 | MCCALL LOPEZ, BRIAN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 318334 | MCCARTHY DE JESUS, JOHN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 318335 | MCCAY LOPEZ, LAZARO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 318337 | MCCHESNEY MARTINEZ, KATHY L | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 318340 | MCCLINTOCK HERNANDEZ, KENNETH D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 318341 | MCCLOUD VAZQUEZ, ROBERTO | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802285 | MCCLOUD VAZQUEZ, ROBERTO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 318342 | MCCONNELL JIMENEZ, AUDREY W. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 318343 | MCCONNELL JIMENEZ, DOROTHY M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 318346 | MCCONNIE SHORTER, NICOLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 318348 | MCCORMICK CALIMANO, NANCY | REDACTED | GUAYAMA | PR | 00785-0681 | REDACTED |
| 318353 | MCDEVITT CRUZ, JOSEPH R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 318355 | MCDONALD PERFECTTO, EUNICE | REDACTED | LUQUILLO | PR | 00773-0062 | REDACTED |
| 802286 | MCDOUGALL RIVERA, VICTOR E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 318358 | MCDOUGALL RODRIGUEZ, IRMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 318359 | MCDOUGALL, GEORGE | REDACTED | SAN JUAN | PR | 00901-2301 | REDACTED |
| 318362 | MCFALINE ROSADO, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318363 | MCFALINE ROSADO, LUZ H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318364 | MCFALINE ROSADO, MICHAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318365 | MCFALINE ROSADO, VIVIAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 318366 | MCFALLINE RIVERA, HERMINIO | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 318368 | MCFERRIN DE RIVERA, JEAN | REDACTED | ADJUNTAS | PR | 00601-1040 | REDACTED |
| 318383 | MCGEE NAVARRO, DIHANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 318384 | MCGEE NAVARRO, MAGDA | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 318385 | MCGHEE RODRIGUEZ, JAIME L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 318386 | MCGHEE ROSA, DENA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 318387 | MCGHEE ROSA, EDWARD L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 318389 | MCGLONE RIVERA, LINDA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 318396 | MCGREGOR RIVERA, FITZROY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 318402 | MCHALE WOOD, MARY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 318404 | MCINNIS LOPEZ, MARTIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318416 | MCKINNEY, RICARDO J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 318421 | MCLAT ORTIZ, MARIA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 318436 | MCRAE SANCHEZ, LUZ C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 318458 | MCWATT RODRIGUEZ, DEBORAH | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 318491 | MEARES SOTOMAYOR, DAVID | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 318493 | MEAUX CASTRO, YAMINALY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 318495 | MEAUX PEREDA, JEANINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 318496 | MEAUX PEREDA, MARTA T | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 318497 | MEAUX PEREDA, TERESA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 318499 | MEAUX RIVERA, AUREA E | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 318500 | MEAUX, GERARDO G. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 318519 | Mecha Aguayo, Luis R | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 318537 | Medal Diaz, Gabriel A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 318538 | MEDAL PEREZ, WILLIAM | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 318539 | MEDAL PEREZ, ZORAIDA | REDACTED | ANASCO | PR | 00610-9655 | REDACTED |
| 318556 | MEDEIROS RIVERA, LUCELLY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 802287 | MEDERO ACEVEDO, SIAMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 318561 | MEDERO ALEMAN, CARMEN M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 318564 | Medero Aponte, Carlos A | REDACTED | Carolina | PR | 00984-6011 | REDACTED |
| 318565 | MEDERO APONTE, MAGALY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 318567 | MEDERO BIRRIEL, MARIBEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 318568 | MEDERO CARABALLO, MIGUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 318569 | MEDERO CARRASQUILLO, ALBANY S | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 318570 | MEDERO CARRASQUILLO, LUZ N | REDACTED | TRUJILLO ALTO | PR | 00976-9759 | REDACTED |
| 318574 | MEDERO CORREA, THANIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 318575 | MEDERO CRUZ, LESLIE | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 318576 | Medero De Jesus, Luis F | REDACTED | Rio Grande | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 318577 | MEDERO DIAZ, FRANCES J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 318578 | MEDERO DIAZ, FRANCES J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 318581 | MEDERO DIAZ, RAMONA | REDACTED | TRUJILLO ALTO | PR | 00976-4008 | REDACTED |
| 802288 | MEDERO ENCARNACION, AILEEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 318582 | MEDERO ESPANOL, DELIA I | REDACTED | ARECIBO | PR | 00612-3825 | REDACTED |
| 318583 | Medero Falu, Kamille M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 318585 | MEDERO GARAY, WALESKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 802289 | MEDERO GARAY, XIOMARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 318586 | Medero Garcia, Misael | REDACTED | Florida | PR | 00617 | REDACTED |
| 318588 | MEDERO GERENA, BRUNILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318589 | MEDERO GIERBOLINI, JESUS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 318590 | MEDERO GIERBOLINI, JOSELINE A | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 318596 | MEDERO LOPEZ, IVELISSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 318603 | MEDERO MARTINEZ, FRANCES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318604 | MEDERO MARTINEZ, JOEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 318605 | MEDERO MARTINEZ, JOSUE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318606 | MEDERO MATOS, JUAN R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 318607 | MEDERO MEDERO, ALFREDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 318608 | MEDERO MEDERO, CARMEN I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 318609 | MEDERO MELENDEZ, RICHARD | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 802290 | MEDERO MELENDEZ, RICHARD | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 318610 | MEDERO MERCADO, MARIA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 802291 | MEDERO MERCADO, MARIA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 318611 | MEDERO MONTANEZ, EDNA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 318612 | MEDERO MONTANEZ, NOEMI | REDACTED | San Juan | PR | 00985 | REDACTED |
| 318613 | MEDERO MONTIJO, RICARDO E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 318617 | MEDERO NAVEDO, MARISELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318618 | Medero Nieves, Edwin | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 318619 | MEDERO NIEVES, MARIA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802292 | MEDERO NIEVES, MARIA J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 318621 | MEDERO OSORIO, BRISEIDA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 318622 | MEDERO OSORIO, JESUS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 318625 | MEDERO RAMIREZ, IVELISSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 802293 | MEDERO RIOS, MARISOL | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 318629 | MEDERO RIVERA, LIMARYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 318630 | MEDERO RODRIGUEZ, ERIC O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 318631 | MEDERO RODRIGUEZ, FRANCISCO A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 318632 | Medero Rogers, Kenneth J | REDACTED | San Juan | PR | 00918 | REDACTED |
| 318633 | MEDERO ROSARIO, ANGEL L | REDACTED | CAROLINA | PR | 00984-6007 | REDACTED |
| 318634 | MEDERO ROSARIO, LYDIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 318635 | MEDERO SANTIAGO, NANCY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 318636 | MEDERO SEINO, JEAN CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 318638 | MEDERO SOTO, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 802294 | MEDERO SOTO, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 318639 | MEDERO SUAREZ, MIRTA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 318640 | MEDERO TAPIA, SARA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 318642 | MEDERO TORRES, MARISELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 318643 | MEDERO VAZQUEZ, JESSICA | REDACTED | TOA BAJA PR | PR | 00949 | REDACTED |
| 802295 | MEDERO VEGA, BRENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 318644 | MEDERO VELAZQUEZ, LOURDES | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 318645 | MEDERO, CHRISTOPHER D. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 802296 | MEDERO, KRIZIA B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 318646 | MEDEROGUZMAN, JUDITH | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 318666 | MEDIAVILLA ESQUILIN, MARICEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 318671 | MEDIAVILLA GUZMAN, JOEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 318672 | MEDIAVILLA GUZMAN, MYRIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 318675 | Mediavilla Medina, Victor E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 318676 | MEDIAVILLA MERCADO, EDITH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 318677 | MEDIAVILLA NEGRON, IDA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 318678 | MEDIAVILLA NEGRON, JERICK | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 318679 | MEDIAVILLA NEGRON, TANIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802297 | MEDIAVILLA NEGRON, TANIA | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 318683 | MEDIAVILLA RAMOS, ALFREDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 318684 | MEDIAVILLA RAMOS, MARIA | REDACTED | COROZAL | PR | 00783-9613 | REDACTED |
| 318685 | MEDIAVILLA RIVERA, ANAEMILL C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 318686 | MEDIAVILLA RIVERA, MARIA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 802298 | MEDIAVILLA RIVERA, MARIA L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 318689 | MEDIAVILLA ROSADO, SANDRA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 802299 | MEDIAVILLA ROSADO, SANDRA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 318691 | MEDIAVILLA, EDWIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 318693 | MEDIAVILLA, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802300 | MEDIAVILLE ROMAN, MIRTELINA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 318763 | MEDIN CRESPO, MARA | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 802301 | MEDIN MOLINA, MARIA DEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 318764 | MEDIN OJEDA, FRIEDA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 802302 | MEDINA ABREU, MIGUEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 318769 | MEDINA ACEVEDO, BLANCA I. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 318770 | MEDINA ACEVEDO, CARMEN I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 318772 | MEDINA ACEVEDO, CARMEN I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 318773 | MEDINA ACEVEDO, DIANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 318774 | MEDINA ACEVEDO, FELICITA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 802303 | MEDINA ACEVEDO, KARENIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 318777 | MEDINA ACEVEDO, LUZ N | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 318778 | MEDINA ACEVEDO, NELLY D. | REDACTED | San Juan | PR | 00688-0361 | REDACTED |
| 318779 | MEDINA ACEVEDO, NILDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 802304 | MEDINA ACEVEDO, NILDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 318780 | MEDINA ACEVEDO, OSCAR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 318781 | MEDINA ACOSTA, CARLOS D. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 318782 | MEDINA ACOSTA, CARLOS P | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 318783 | MEDINA ACOSTA, IRIS MARIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 318784 | MEDINA ACOSTA, NOEL | REDACTED | ASCO | PR | 00610 | REDACTED |
| 318785 | MEDINA ADAMES, ANA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 318786 | MEDINA ADORNO, DARLENE | REDACTED | RIO PIEDRAS | PR | 00953 | REDACTED |
| 802305 | MEDINA AGOSTO, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 318789 | MEDINA AGOSTO, CARMEN M | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 318790 | MEDINA AGOSTO, CARMEN N | REDACTED | AGUAS BUENAS | PR | 00703-0226 | REDACTED |
| 318794 | MEDINA AGUIAR, DORIS G | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 318795 | MEDINA AGUIAR, DORIS G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 318797 | Medina Alameda, Daisy | REDACTED | Lajas | PR | 00667 | REDACTED |
| 318800 | MEDINA ALEJANDRO, CAROLINA | REDACTED | TRUJILO ALTO | PR | 00976-6421 | REDACTED |
| 802306 | MEDINA ALERS, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 318801 | MEDINA ALERS, MARIA S | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 318802 | MEDINA ALFALLA, ANIBAL | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 318803 | MEDINA ALFARO, CARLOS R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 318804 | MEDINA ALICEA, MARILYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 318805 | MEDINA ALICEA, RUTH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 318806 | MEDINA ALMANZAR, CARMEN D | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802307 | MEDINA ALMANZAR, RAFAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 318808 | MEDINA ALMANZAR, RAFAEL G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 318809 | MEDINA ALMARANTE, SILVIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 318810 | MEDINA ALMODOVAR, DAISY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 318812 | MEDINA ALVARADO, ARCADIA | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 802308 | MEDINA ALVARADO, JOSE V | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 318813 | MEDINA ALVARADO, NILDA L | REDACTED | PONCE | PR | 00717 | REDACTED |
| 318815 | MEDINA ALVAREZ, ANGEL T | REDACTED | YABUCOA | PR | 00767-9701 | REDACTED |
| 318816 | MEDINA ALVAREZ, ARTURO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 802309 | MEDINA ALVAREZ, WANDA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 318820 | MEDINA ALVINO, GRACE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 318821 | MEDINA ALVIRA, GABRIELA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 318822 | MEDINA ANDINO, EDNA I. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 318823 | MEDINA ANDUJAR, MARGARITA | REDACTED | ADJUNTAS | PR | 00601-1124 | REDACTED |
| 318826 | MEDINA APONTE, ADRIAN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 318827 | MEDINA APONTE, CRISTAL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 802310 | MEDINA APONTE, EDUARDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 318828 | MEDINA APONTE, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 318829 | MEDINA APONTE, HERTON | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 318765 | MEDINA APONTE, IVETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 802311 | MEDINA APONTE, JOSE R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 318830 | MEDINA APONTE, JOSE R | REDACTED | YABUCOA | PR | 00767-9608 | REDACTED |
| 318832 | MEDINA APONTE, JUAN F. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 318833 | MEDINA APONTE, JUANA | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 318834 | MEDINA APONTE, LIBERTAD | REDACTED | GURABO | PR | 00778 | REDACTED |
| 318835 | MEDINA APONTE, LUIS J | REDACTED | YABUCOA | PR | 00767-9608 | REDACTED |
| 318840 | MEDINA APONTE, SHEILA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 318841 | MEDINA APONTE, SHEYLIMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 318842 | MEDINA APONTE, SONIA L. | REDACTED | HUMACAO | PR | 00772 | REDACTED |
| 318843 | MEDINA AQUINO, RAFAEL | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 318844 | MEDINA ARANA, FRANKLYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 318845 | MEDINA ARCE, CARMEN A | REDACTED | MAYAGUEZ | PR | 00680-9627 | REDACTED |
| 318847 | MEDINA ARCE, FRANCISCO E. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 318848 | MEDINA ARCE, FRANKY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 318849 | MEDINA ARCE, JOSE L | REDACTED | AGUADILLA | PR | 00605-0886 | REDACTED |
| 318850 | MEDINA ARCE, MILMARIE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 318851 | MEDINA ARGUINZONI, NYDIA J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 318852 | MEDINA ARMAIZ, LUIS A | REDACTED | BARCELONETA | PR | 00617-0634 | REDACTED |
| 802312 | MEDINA ARNAU, STEPHANIE M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 802313 | MEDINA ARRIAGA, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 318853 | MEDINA ARRIAGA, CARMEN N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 318856 | MEDINA AVILES, HECTOR R | REDACTED | LARES | PR | 00669-9403 | REDACTED |
| 318857 | MEDINA AVILES, ISMAEL | REDACTED | MOCA | PR | 00676-0620 | REDACTED |
| 318859 | MEDINA AVILES, LUIS A. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 318860 | MEDINA AVILES, MIGUEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 318861 | MEDINA AVILES, NORMA | REDACTED | CASTANER | PR | 00631-0083 | REDACTED |
| 318862 | MEDINA AVILES, PEDRO J. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 318863 | MEDINA AVILES, RAFAEL | REDACTED | CASTANER | PR | 00631-0217 | REDACTED |
| 318864 | MEDINA AVILES, VIRGEN P | REDACTED | LARES | PR | 00669 | REDACTED |
| 318865 | Medina Ayala, Alfredo | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 802314 | MEDINA AYALA, AMANDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 318866 | MEDINA AYALA, CARLOS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 318868 | MEDINA AYALA, ERNESTO | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 318869 | MEDINA AYALA, FRANCISCO J | REDACTED | GUANICA | PR | 00653 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 318870 | MEDINA AYALA, GADIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 318872 | MEDINA AYALA, NORBERTO | REDACTED | MAYAGUEZ | PR | 00682-1511 | REDACTED |
| 318873 | MEDINA AYALA, OMAR A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 318874 | MEDINA AYALA, SARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 318875 | MEDINA AYALA, YESENIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 318876 | MEDINA AYALA, YESENIA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 318877 | MEDINA BADILLO, EDGARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 318878 | Medina Badillo, Felix | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 318880 | Medina Baez, Ada L | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 318881 | MEDINA BAEZ, GERHIL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 318882 | MEDINA BAEZ, JONATHAN | REDACTED | CIDRA | PR | 00739-1998 | REDACTED |
| 802315 | MEDINA BAEZ, MARIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 318883 | MEDINA BAEZ, MARIA M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 318885 | MEDINA BARBOSA, ALICIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 318886 | MEDINA BARBOSA, ANDRES | REDACTED | MAYAGUEZ | PR | 00680-9332 | REDACTED |
| 318887 | MEDINA BARBOSA, BLANCA | REDACTED | LARES | PR | 00669 | REDACTED |
| 802316 | MEDINA BARBOSA, BLANCA | REDACTED | LARES | PR | 00669 | REDACTED |
| 802317 | MEDINA BARBOSA, BLANCA | REDACTED | LARES | PR | 00669 | REDACTED |
| 802318 | MEDINA BARBOSA, MARIA DE LOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 802319 | MEDINA BARBOSA, MARIA DE LOS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 318889 | MEDINA BARBOSA, MARIA DE LOS A | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 318890 | MEDINA BARBOSA, ROBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 318891 | MEDINA BARE, GLENNY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 318892 | MEDINA BARE, GLENNY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 318893 | MEDINA BARRETO, ENRIQUE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 318894 | MEDINA BARRETO, LYDIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 318896 | Medina Barrios, Joel A. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 318897 | MEDINA BARROSO, ANA A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 318899 | MEDINA BAUZA, JANNETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 318901 | Medina Bello, Jose | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 318903 | MEDINA BENITEZ, EDGARDO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 802320 | MEDINA BENITEZ, NILDA L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 318905 | Medina Berrios, Andres | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 318907 | Medina Berrios, Julio A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 318908 | MEDINA BERRIOS, MARIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 318910 | MEDINA BERRIOS, VANY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 318911 | MEDINA BETANCOURT, BARBARA | REDACTED | TRUJILLO ALTO | PR | 00977-0463 | REDACTED |
| 318912 | MEDINA BETANCOURT, OLGA | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 318915 | MEDINA BLASINI, YIRAIMA | REDACTED | GUAYANILLA | PR | 00656-0423 | REDACTED |
| 318916 | MEDINA BOISSEN, CARMEN E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 318920 | MEDINA BONILLA, MYRIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 318921 | MEDINA BORGES, EVELIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 318922 | MEDINA BORRERO, CHARISSE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 318923 | MEDINA BORRERO, JOHANNA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 318925 | MEDINA BOSQUES, ARNALDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 318927 | MEDINA BRUNO, ERUNDINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 802321 | MEDINA BRUNO, ERUNDINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 318928 | MEDINA BRUNO, FRANCISCO | REDACTED | MANATI | PR | 00701 | REDACTED |
| 318929 | MEDINA BRUNO, GUALBERTO | REDACTED | MANATI | PR | 00000 | REDACTED |
| 318930 | MEDINA BULERIN, GEORGE | REDACTED | LOIZA | PR | 00772-2627 | REDACTED |
| 802322 | MEDINA BURGOS, ARIANNETTE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 318932 | MEDINA BURGOS, JOANNA | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802323 | MEDINA BURGOS, JOANNA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 802324 | MEDINA BURGOS, JOHANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 802325 | MEDINA BURGOS, KEISHLA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 802326 | MEDINA BURGOS, KIMBERLY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 318934 | MEDINA BURGOS, MONICA M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 802327 | MEDINA BURGOS, YAIRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 802328 | MEDINA BURGOS, ZULMA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 318936 | MEDINA CABALLERO, KHIABETTE M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 318937 | Medina Caban, Eddie | REDACTED | San Antonio | PR | 00690-0525 | REDACTED |
| 318938 | MEDINA CABAN, ELBA N | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 318939 | Medina Caban, Raul | REDACTED | Bayamon | PR | 00956-9613 | REDACTED |
| 318943 | MEDINA CACERES, DAVID | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 318944 | MEDINA CACERES, FERNANDO | REDACTED | SAN JUAN | PR | 00919-4000 | REDACTED |
| 318948 | MEDINA CALDERON, AIXA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802329 | MEDINA CALDERON, AMARILIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 802330 | MEDINA CALDERON, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 318950 | MEDINA CALDERON, CARMEN M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 318951 | MEDINA CALDERON, DAISY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 318952 | MEDINA CALDERON, JOSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 318953 | MEDINA CALDERON, YARIMAR | REDACTED | VEGA ALTA | PR | 00692-9778 | REDACTED |
| 318954 | MEDINA CALES, DALIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 318955 | MEDINA CAMACHO, ANA | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 318956 | MEDINA CAMACHO, DAGMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 318957 | MEDINA CAMACHO, LOUIS R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 318958 | MEDINA CAMACHO, MILDRED | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802331 | MEDINA CAMPO, AIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 318959 | MEDINA CAMPO, AIDA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 318960 | MEDINA CAMPOS, ROSAURA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 318961 | MEDINA CAMPUSANO, JESUS M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 318962 | MEDINA CANABAL, MELCAN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 318963 | MEDINA CANALES, DAGMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 318965 | MEDINA CANALES, EFRAIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 318966 | MEDINA CANALES, GLORYMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 318967 | MEDINA CANCEL, CARMEN C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 318968 | MEDINA CANCEL, IDALIA | REDACTED | PONCE | PR | 00728-2400 | REDACTED |
| 318969 | MEDINA CANCEL, LUZ M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 802332 | MEDINA CANCEL, PRAXEDES A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 318970 | MEDINA CANCEL, WANDA I | REDACTED | TOA BAJA | PR | 00950-1354 | REDACTED |
| 318971 | Medina Candelaria, Efrain | REDACTED | Rincon | PR | 00677 | REDACTED |
| 318972 | MEDINA CANDELARIA, GINA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 318973 | Medina Candelaria, Ismael | REDACTED | Aguada | PR | 00602 | REDACTED |
| 318974 | MEDINA CANDELARIA, SANTOS | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 318976 | MEDINA CANDELARIO, ANTONIO | REDACTED | MAYAGUEZ | PR | 00680-9332 | REDACTED |
| 318978 | MEDINA CAPO, RICARDO REY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 318980 | MEDINA CARABALLO, AXEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 318981 | MEDINA CARABALLO, OLIVER | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 318982 | MEDINA CARABALLO, TAMARIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 802333 | MEDINA CARABALLO, TAMARIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 318984 | MEDINA CARDONA, ANGEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 802334 | MEDINA CARDONA, CHARLES B | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 802335 | MEDINA CARDONA, DIANE C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 318985 | Medina Cardona, Esteban | REDACTED | San Juan | PR | 00907 | REDACTED |
| 318987 | MEDINA CARDONA, JUAN C | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802336 | MEDINA CARDONA, SOCORRO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 318989 | MEDINA CARDONA, SOCORRO | REDACTED | CAROLINA | PR | 00985-9628 | REDACTED |
| 318992 | Medina Carire, Edwin | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 318993 | MEDINA CARIRE, RICARTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 318994 | MEDINA CARMONA, MARIA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 318995 | MEDINA CARMONA, VICTOR | REDACTED | Can¾vanas | PR | 00729 | REDACTED |
| 318996 | MEDINA CARMONA, YENDYMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802337 | MEDINA CARMONA, YENDYMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802338 | MEDINA CARRASCO, JANETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 318997 | MEDINA CARRASCO, JANETTE | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 318998 | MEDINA CARRASQUILLO, ANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 318999 | MEDINA CARRASQUILLO, CATHERINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319001 | MEDINA CARRASQUILLO, HYLZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 319002 | MEDINA CARRASQUILLO, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319003 | MEDINA CARRASQUILLO, ROBERT | REDACTED | Caguas | PR | 00725 | REDACTED |
| 319008 | MEDINA CARRERAS, BLANCA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319009 | MEDINA CARRERO, LOURDES T | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 319010 | MEDINA CARRILLO, ANGEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 319011 | MEDINA CARRILLO, ANGEL L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 319013 | MEDINA CARRILLO, NORMA | REDACTED | TRUJ L O | PR | 00760 | REDACTED |
| 319014 | MEDINA CARRILLO, REYNALDO X | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 319015 | MEDINA CARRION, PEDRO L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319016 | MEDINA CARTAGENA, DENISSE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 319017 | MEDINA CASABLANCA, JORGE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802339 | MEDINA CASABLANCA, JORGE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 319019 | MEDINA CASIANO, MILDRED | REDACTED | PONCE | PR | 00730 | REDACTED |
| 319020 | MEDINA CASILLAS, DORIS | REDACTED | PALMER | PR | 00721-0031 | REDACTED |
| 319022 | MEDINA CASTILLO, AIME | REDACTED | PONCE | PR | 00731 | REDACTED |
| 319023 | MEDINA CASTILLO, YOLANDA | REDACTED | UTUADO | PR | 00641-0692 | REDACTED |
| 319024 | MEDINA CASTRILLON, KATHERINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 319026 | MEDINA CASTRILLON, VANESSA M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 319027 | Medina Castro, Angel R. | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 319029 | MEDINA CASTRO, CRISTOPHER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 319030 | MEDINA CASTRO, DAISY I | REDACTED | LARES | PR | 00631 | REDACTED |
| 319031 | MEDINA CASTRO, DOMINGO | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 319033 | MEDINA CASTRO, JOSE M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 802340 | MEDINA CASTRO, KARLENE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 802341 | MEDINA CASTRO, LUIS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 319034 | MEDINA CASTRO, MARTA N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 319035 | MEDINA CASTRO, MYRIAM J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 319036 | MEDINA CASTRO, SANTA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 319037 | MEDINA CASTRO, TYRONE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 319038 | MEDINA CEDENO, FERNANDO I | REDACTED | VEGA BAJA | PR | 00694-4235 | REDACTED |
| 319039 | Medina Centeno, Carlos | REDACTED | Caguas | PR | 00725 | REDACTED |
| 319043 | MEDINA CETOUT, LUIS R. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802342 | MEDINA CHARNIER, ALONDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319045 | Medina Chaves, Luis A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 319046 | MEDINA CHAVES, YILDIZ D | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 319047 | MEDINA CHICO, DELCY E | REDACTED | ISABELA | PR | 00662-1803 | REDACTED |
| 319049 | MEDINA CINTRON, KELLY M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 319050 | MEDINA CINTRON, MAYRA | REDACTED | VEGA BAJA | PR | 00694-1857 | REDACTED |
| 319052 | MEDINA CLARK, SIXTA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 319053 | MEDINA CLASS, HIPOLITO | REDACTED | MOCA | PR | 00676-9713 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 319054 | MEDINA CLAUDIO, ARACELI | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 319055 | Medina Claudio, Jose A | REDACTED | Cidra | PR | 00239 | REDACTED |
| 319056 | MEDINA CLEMENTE, OMAYRA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 319057 | Medina Collazo, Angel L | REDACTED | Manati | PR | 00674 | REDACTED |
| 319058 | MEDINA COLLAZO, CELESTINO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 319059 | MEDINA COLLAZO, GLADYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 319060 | MEDINA COLLAZO, GLADYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 319063 | MEDINA COLLAZO, RAINIER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802343 | MEDINA COLON, ALAN C | REDACTED | PONCE | PR | 00733 | REDACTED |
| 319065 | MEDINA COLON, ALEJANDRO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 319066 | MEDINA COLON, CARMEN L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 319074 | MEDINA COLON, IVAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 319075 | MEDINA COLON, IVETTE | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 319076 | MEDINA COLON, JERGER | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 319077 | Medina Colon, Joel R | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 319078 | MEDINA COLON, JOSE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 802344 | MEDINA COLON, JOSE | REDACTED | JUANA DIAZ | PR | 00717 | REDACTED |
| 319081 | MEDINA COLON, JOSE J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 319083 | MEDINA COLON, JUAN M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 319084 | MEDINA COLON, JUAN R. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 319086 | MEDINA COLON, LEYLA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 802345 | MEDINA COLON, LEYLA N | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 802346 | MEDINA COLON, LUIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 319088 | MEDINA COLON, LUIS E | REDACTED | CEIBA | PR | 00735-0474 | REDACTED |
| 319089 | MEDINA COLON, MAGALY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 319090 | MEDINA COLON, MAGALY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 802347 | MEDINA COLON, MAGALY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 802348 | MEDINA COLON, MAGALY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 319091 | MEDINA COLON, MARIA C | REDACTED | PONCE | PR | 00731-9702 | REDACTED |
| 319094 | MEDINA COLON, RONNIE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 319095 | MEDINA COLON, ROSE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 319096 | MEDINA COLON, ROSITA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 319097 | MEDINA COLON, SANDRA I. | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 319098 | MEDINA COLON, SORALIZ | REDACTED | PONCE | PR | 00716-2112 | REDACTED |
| 319099 | MEDINA COLON, WANDA I | REDACTED | OROCOVIS | PR | 00720-9409 | REDACTED |
| 319100 | MEDINA COLON, ZULMA | REDACTED | VEGA ALTA | PR | 00692-9713 | REDACTED |
| 319101 | MEDINA CONCEPCION, BASILIO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 319102 | MEDINA CONCEPCION, JAVIER | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 319103 | MEDINA CONCEPCION, RADAMES | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 802349 | MEDINA CONCEPCION, RAMON | REDACTED | PONCE | PR | 00728 | REDACTED |
| 319104 | MEDINA CONCEPCION, RAMON G | REDACTED | PONCE | PR | 00728-1622 | REDACTED |
| 319105 | MEDINA CONCEPCION, SHAILIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 802350 | MEDINA CONCEPCION, SHAILIZ | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 319108 | MEDINA CORDERO, ADALIN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 319110 | MEDINA CORDERO, ELBA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 319111 | MEDINA CORDERO, GLORIVEE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 319112 | MEDINA CORDERO, GRISEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 319113 | MEDINA CORDERO, HEIDI | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 319114 | MEDINA CORDERO, IRIS T | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 319115 | MEDINA CORDERO, MIGDALIA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 319117 | MEDINA CORDOVA, INDANIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802351 | MEDINA CORDOVA, INDANIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802352 | MEDINA CORDOVA, INDIRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 319118 | MEDINA CORDOVA, INDIRA B | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 319119 | MEDINA CORDOVA, MARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 319120 | MEDINA CORIS, LIZZIE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 319123 | MEDINA CORREA, CARMEN J | REDACTED | ARECIBO | PR | 00612-9305 | REDACTED |
| 319124 | MEDINA CORREA, PABLO | REDACTED | San Juan | PR | 00612 | REDACTED |
| 319125 | MEDINA CORTES, ADALBERTO | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 319126 | MEDINA CORTES, ANA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 319127 | MEDINA CORTES, ANA L. | REDACTED | BAYAMON | PR | 00966 | REDACTED |
| 319128 | MEDINA CORTES, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319129 | MEDINA CORTES, CARMEN P. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 319130 | MEDINA CORTES, GILBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 802353 | MEDINA CORTES, GILBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 319131 | MEDINA CORTES, IVONNE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 319132 | MEDINA CORTES, JESUS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 319133 | MEDINA CORTES, LIZEBETH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 319134 | MEDINA CORTES, MARITZA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 319135 | MEDINA CORTES, MARTINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 319136 | Medina Cortes, Mildred | REDACTED | Camuy | PR | 00627 | REDACTED |
| 319137 | MEDINA CORTES, OLGA N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 319138 | MEDINA CORTES, TOMAS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319141 | MEDINA COSME, ROSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 1257228 | MEDINA COTTO, ANA D. | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 319143 | MEDINA COTTO, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319145 | MEDINA COTTO, FLORA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802354 | MEDINA COTTO, FLORA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319146 | Medina Cotto, Guillermo | REDACTED | Cidra | PR | 00739 | REDACTED |
| 319147 | Medina Cotto, Manuel | REDACTED | La Plata | PR | 00786 | REDACTED |
| 319148 | MEDINA COTTO, MARANGELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802355 | MEDINA COTTO, MARANGELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319149 | MEDINA COTTO, MARIA E | REDACTED | CAGUAS | PR | 00725-9013 | REDACTED |
| 319150 | MEDINA COTTO, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802356 | MEDINA COTTO, VERONICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319151 | MEDINA COTTO, VIRGINIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 319152 | MEDINA COUVERTIER, SAMMY | REDACTED | San Juan | PR | 00985 | REDACTED |
| 319153 | Medina Crespo, Hector L | REDACTED | Morovis | PR | 00687 | REDACTED |
| 319154 | MEDINA CRESPO, JEITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 319156 | MEDINA CRESPO, LAURA D. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 319157 | MEDINA CRESPO, MIGUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 319158 | MEDINA CRESPO, ROBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 802357 | MEDINA CRESPO, ROBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 319159 | Medina Crespo, Yamandy | REDACTED | Utuado | PR | 00641 | REDACTED |
| 319161 | MEDINA CRUZ, AIDA J | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 319162 | MEDINA CRUZ, ANA C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 319163 | MEDINA CRUZ, ANA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 802358 | MEDINA CRUZ, ANGELA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 319164 | MEDINA CRUZ, BELIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 319165 | MEDINA CRUZ, BELIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 319166 | MEDINA CRUZ, CARMELO | REDACTED | CAYEY | PR | 00736-9404 | REDACTED |
| 319168 | MEDINA CRUZ, CARMEN M | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 319170 | MEDINA CRUZ, ERICK | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 319172 | MEDINA CRUZ, FELIX D | REDACTED | PONCE | PR | 00732 | REDACTED |
| 319173 | Medina Cruz, Felix J | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 319177 | Medina Cruz, Hilarion | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 319178 | MEDINA CRUZ, IRELYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 319180 | Medina Cruz, Janet | REDACTED | Maunabo | PR | 00707 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 319183 | Medina Cruz, Luis H | REDACTED | Humacao | PR | 00791 | REDACTED |
| 319184 | MEDINA CRUZ, LUZ SELENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319185 | MEDINA CRUZ, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 319187 | MEDINA CRUZ, MELQUIADES | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 319188 | MEDINA CRUZ, MELQUIADES | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 802359 | MEDINA CRUZ, MONSERRATE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 802360 | MEDINA CRUZ, NACIRA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 802361 | MEDINA CRUZ, NELMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319190 | MEDINA CRUZ, REINALDO | REDACTED | GURABO | PR | 00738 | REDACTED |
| 802362 | MEDINA CRUZ, VILMARIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 319191 | Medina Cruz, William | REDACTED | Humacao | PR | 00791 | REDACTED |
| 319192 | Medina Cruz, William M. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 319193 | MEDINA CUESTA, DISHMEY | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 319194 | MEDINA CUESTA, DISHMEY E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 319195 | MEDINA CUEVAS, JUANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 319197 | MEDINA CURRAS, MARITZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 319198 | MEDINA DAMIANI, NANCY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 319199 | MEDINA DANTON, PATRICIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 319200 | MEDINA DAVILA, CATHERINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 802363 | MEDINA DAVILA, MARIA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 319201 | MEDINA DAVILA, NORMA I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 319203 | MEDINA DE JESUS, ANA L | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 802364 | MEDINA DE JESUS, EDMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319207 | MEDINA DE JESUS, HECTOR L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 319209 | MEDINA DE JESUS, HEYDISEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319211 | MEDINA DE JESUS, JONAS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 319214 | MEDINA DE JESUS, JUAN ANTONIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 802365 | MEDINA DE JESUS, NICOLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319217 | MEDINA DE JESUS, ROSA L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 802366 | MEDINA DE JESUS, ROSA L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 319218 | MEDINA DE JESUS, VALERI M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 319219 | MEDINA DE LEON, ANGEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 319220 | MEDINA DE LEON, HILDA I | REDACTED | QUEBRADILLAS | PR | 00678-9504 | REDACTED |
| 319221 | MEDINA DE LEON, JUAN M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 802367 | MEDINA DE LEON, MIGUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 319222 | MEDINA DE LEON, MIRAYDA | REDACTED | RIO PIEDRAS | PR | 00976 | REDACTED |
| 319224 | MEDINA DE LEON, ODALYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 319225 | MEDINA DE REYES, NITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 319226 | MEDINA DEL PILAR, MARY J | REDACTED | QUEBRADILLAS | PR | 00678-0619 | REDACTED |
| 319227 | MEDINA DEL PILAR, MAYRA | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 802368 | MEDINA DEL VALLE, DELIRIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 319229 | MEDINA DEL VALLE, DELIRIS | REDACTED | ANASCO | PR | 00610-9892 | REDACTED |
| 319230 | MEDINA DEL VALLE, ELAINE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 319232 | MEDINA DEL VALLE, JANET | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 319233 | MEDINA DEL VALLE, JOSE | REDACTED | San Juan | PR | 00678-0175 | REDACTED |
| 319234 | MEDINA DEL VALLE, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319236 | MEDINA DELGADO, CARLOS J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 319237 | Medina Delgado, Carlos J. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 319238 | MEDINA DELGADO, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 802369 | MEDINA DELGADO, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 319239 | MEDINA DELGADO, DAMARIS | REDACTED | CAGUAS | PR | 00726-8024 | REDACTED |
| 802370 | MEDINA DELGADO, DIANA V | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 319240 | MEDINA DELGADO, EVELYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 319241 | Medina Delgado, Hector | REDACTED | Barceloneta | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 319242 | MEDINA DELGADO, HECTOR | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 802371 | MEDINA DELGADO, ISAELIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 319243 | MEDINA DELGADO, JANICE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 319244 | MEDINA DELGADO, JOSE A | REDACTED | LAS PIEDRAS | PR | 00771-1189 | REDACTED |
| 319245 | MEDINA DELGADO, JUAN M | REDACTED | HATILLO | PR | 00659-9707 | REDACTED |
| 802372 | MEDINA DELGADO, MARIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 802373 | MEDINA DELGADO, STEPHANIE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 319248 | MEDINA DELGADO, WANDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 319249 | MEDINA DELGADO, WILFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319250 | MEDINA DELORIS, JOSEARMANDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319251 | MEDINA DELORIS, LUIS A. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 319252 | MEDINA DELORIS, LUIS A. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 319253 | MEDINA DENISAC, LUIS A | REDACTED | LAS MARIAS | PR | 00670-0207 | REDACTED |
| 802374 | MEDINA DENIZAC, LUIS A | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 319255 | MEDINA DIAZ, ALEXIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 319256 | MEDINA DIAZ, ANIBAL | REDACTED | SAN SEBASTIAN | PR | 00685-9715 | REDACTED |
| 319259 | MEDINA DIAZ, CARMEN M | REDACTED | YABUCOA | PR | 00767-9606 | REDACTED |
| 802375 | MEDINA DIAZ, CARMEN M. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 319261 | MEDINA DIAZ, CONCEPCION | REDACTED | GURABO | PR | 00778 | REDACTED |
| 802376 | MEDINA DIAZ, EMILIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 802377 | MEDINA DIAZ, EMILIA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 802377 | MEDINA DIAZ, EMILIA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 319264 | MEDINA DIAZ, FRANCISCO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 319266 | MEDINA DIAZ, IRMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802378 | MEDINA DIAZ, KARLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319270 | MEDINA DIAZ, LAURY | REDACTED | CIDRA | PR | 00739-1240 | REDACTED |
| 319271 | MEDINA DIAZ, LETICIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 319273 | Medina Diaz, Lillian | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 802379 | MEDINA DIAZ, LOUIS A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 319274 | MEDINA DIAZ, LUCIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 319275 | MEDINA DIAZ, LUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 319276 | MEDINA DIAZ, MINERVA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 319278 | MEDINA DIAZ, NAOMI S. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 319280 | MEDINA DIAZ, NILDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 319281 | MEDINA DIAZ, NOMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 319282 | MEDINA DIAZ, OSVALDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 319283 | MEDINA DIAZ, REGALADA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802380 | MEDINA DIAZ, REGALADA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802381 | MEDINA DIAZ, YAJAIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 319286 | MEDINA DIAZ, YELITZA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 319288 | MEDINA DOLLIVER, STEVEN S | REDACTED | GUAYNABO | PR | 00905 | REDACTED |
| 319289 | MEDINA DOMENECH, NOELIA | REDACTED | SAN JUAN | PR | 00908-6412 | REDACTED |
| 802382 | MEDINA DONATO, JOSE E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319293 | MEDINA DONES, JACQUELINE | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 319294 | MEDINA DUPREY, DENISE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 802383 | MEDINA DURAN, ANGEL L | REDACTED | LARES | PR | 00669 | REDACTED |
| 319295 | MEDINA DURAN, DAIZABETH | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 802384 | MEDINA DURAN, MADELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 319296 | MEDINA DURAN, MADELINE | REDACTED | PONCE | PR | 00731-9720 | REDACTED |
| 319297 | MEDINA DURAN, MARANYELI | REDACTED | LARES | PR | 00669 | REDACTED |
| 319300 | MEDINA ECHEVARRIA, JULIO | REDACTED | PONCE | PR | 00733-1411 | REDACTED |
| 319302 | MEDINA EGIPCIACO, OSCAR M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 319303 | MEDINA ELIAS, MARIA DEL C | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 319305 | MEDINA ELIZA, CARMEN M | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 319306 | MEDINA ELIZA, CARMEN M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 319307 | MEDINA ELIZA, ENID M | REDACTED | YABUCOA | PR | 00767-0220 | REDACTED |
| 319308 | MEDINA ELIZA, IDALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 319309 | MEDINA ELIZA, JANICE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 319313 | MEDINA ERMELINDA, VALENTIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 319314 | MEDINA ESCAMILLA, IRACEMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 319315 | Medina Escamilla, Luis F | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 319317 | MEDINA ESCAMILLA, RICARTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 319319 | MEDINA ESPERON, HECTOR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 319320 | MEDINA ESPERON, HECTOR | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 319321 | MEDINA ESTREMERA, DAMARIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 319322 | MEDINA FANTAUZZI, CARLOS | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 319323 | MEDINA FANTAUZZI, CESAR | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 802385 | MEDINA FANTAUZZI, JUAN | REDACTED | HUMACAO | PR | 00707 | REDACTED |
| 319324 | MEDINA FANTAUZZI, JUAN O | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 319325 | MEDINA FARRERA, FANNY E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 319326 | MEDINA FAXAS, RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319327 | MEDINA FEBRES, ABDIEL A | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 319329 | MEDINA FEBRES, IRIS J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 802386 | MEDINA FELICIANO, IRIS | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 319330 | MEDINA FELICIANO, IRIS B | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 319332 | MEDINA FELICIANO, JORGE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 319333 | MEDINA FELICIANO, JORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 319335 | MEDINA FELICIANO, SATURNINO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 802387 | MEDINA FELICIANO, VICTOR K | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 802388 | MEDINA FELIX, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 319336 | MEDINA FELIX, MARIA E | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 319338 | MEDINA FERNANDEZ, CESAREA | REDACTED | RIO PIEDRAS | PR | 00000 | REDACTED |
| 319339 | MEDINA FERNANDEZ, EDGARDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 319341 | MEDINA FERNANDEZ, MARIO D. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 319342 | MEDINA FERNANDEZ, NORIDIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 319343 | MEDINA FERRER, JETHZABELL | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 319345 | MEDINA FIGUEROA, ANGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 319346 | MEDINA FIGUEROA, BENIGNO | REDACTED | YAUCO | PR | 00698-9802 | REDACTED |
| 319347 | MEDINA FIGUEROA, CARMEN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 319348 | Medina Figueroa, Eric | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 319351 | MEDINA FIGUEROA, JAYLEEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 319352 | MEDINA FIGUEROA, JUAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 319353 | MEDINA FIGUEROA, JULISSA | REDACTED | HORMIGUEROS P | PR | 00660-9714 | REDACTED |
| 802389 | MEDINA FIGUEROA, LEONARDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 319354 | MEDINA FIGUEROA, LUZ N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319355 | MEDINA FIGUEROA, MARIA J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 319356 | MEDINA FIGUEROA, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 319357 | MEDINA FIGUEROA, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 319358 | MEDINA FIGUEROA, MARICARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319359 | MEDINA FIGUEROA, MARITZA | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 319360 | MEDINA FIGUEROA, MIRELYS M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 319361 | MEDINA FIGUEROA, NAYDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 319362 | MEDINA FIGUEROA, NELIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 802390 | MEDINA FIGUEROA, NILSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 319363 | MEDINA FIGUEROA, NOEMI | REDACTED | SAN LORENZO | PR | 00754-9705 | REDACTED |
| 319365 | MEDINA FIGUEROA, REBECA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 319366 | MEDINA FIGUEROA, ROSA J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 319367 | Medina Figueroa, Sugeily | REDACTED | Carolina | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 319368 | MEDINA FIGUEROA, SUGEILY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 319369 | MEDINA FIGUEROA, TANIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 319370 | MEDINA FIGUEROA, TANIA LIZ | REDACTED | CAROLINA | PR | 00988-8700 | REDACTED |
| 319372 | MEDINA FIGUEROA, YAZMIN | REDACTED | CAGUAS | PR | 00725-9210 | REDACTED |
| 802391 | MEDINA FLECHA, CARMEN Z | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 319375 | MEDINA FLORES, ARAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 319377 | MEDINA FLORES, GEORGE F | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 319379 | MEDINA FLORES, JORGE A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802392 | MEDINA FLORES, NAYDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 319381 | MEDINA FLORES, NAYDA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 319383 | MEDINA FLORES, RICARDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 319384 | MEDINA FONSECA, EDUVIGIS | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 319385 | MEDINA FONSECA, IVETTE J | REDACTED | HUMACAO | PR | 00791-9723 | REDACTED |
| 319387 | MEDINA FONSECA, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802393 | MEDINA FONSECA, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 319388 | MEDINA FONT, DAMARIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 319389 | MEDINA FONTAN, ARCADIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802394 | MEDINA FONTAN, ARCADIO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 319393 | MEDINA FORTE, NYDIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 802395 | MEDINA FORTE, NYDIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 802396 | MEDINA FRAGOSA, ZULEIKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319395 | MEDINA FRANCISCO, ROSANNA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 319398 | MEDINA FUENTES, GRETCHEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 319400 | MEDINA FUENTES, YELTSIN R. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 319401 | MEDINA FURET, PATRICIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 802397 | MEDINA FURET, PATRICIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 319402 | MEDINA GALARZA, JUANA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 319403 | MEDINA GALARZA, MARCELINO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 319404 | MEDINA GALARZA, NEREIDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 319406 | MEDINA GALINDO, RAMON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 319408 | Medina Garci, Jesus Antonio | REDACTED | Manati | PR | 00674 | REDACTED |
| 319409 | MEDINA GARCIA, ADA N | REDACTED | YABUCOA PR | PR | 00767 | REDACTED |
| 319410 | Medina Garcia, Carlos J. | REDACTED | Ponce | PR | 00728-2450 | REDACTED |
| 319411 | MEDINA GARCIA, CARLOS M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 319414 | MEDINA GARCIA, FELICITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 319417 | MEDINA GARCIA, INES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 319418 | MEDINA GARCIA, JAFET M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 319421 | MEDINA GARCIA, LYDIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319422 | MEDINA GARCIA, MARIA DE L | REDACTED | JUANA DIAZ | PR | 00780-0000 | REDACTED |
| 319423 | MEDINA GARCIA, MARIAELENA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 802398 | MEDINA GARCIA, MARIAELENA | REDACTED | CATANO | PR | 00965 | REDACTED |
| 802399 | MEDINA GARCIA, MARIELENA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 319425 | MEDINA GARCIA, MAYLENE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 802400 | MEDINA GARCIA, MAYLENE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 319426 | MEDINA GARCIA, ONELLYS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 319427 | MEDINA GARCIA, OSCAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 319429 | MEDINA GARCIA, OSCAR A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 319430 | MEDINA GARCIA, PABLO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802401 | MEDINA GARCIA, PABLO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 319431 | MEDINA GARCIA, PEDRO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 319432 | MEDINA GARCIA, SONIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 319433 | MEDINA GARCIA, SONIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319434 | MEDINA GARCIA, VIVIAN L | REDACTED | PONCE | PR | 00717 | REDACTED |
| 319436 | MEDINA GARCIA, YOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802402 | MEDINA GARCIA, YOEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 802403 | MEDINA GOMEZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319440 | MEDINA GOMEZ, CARMEN E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802404 | MEDINA GOMEZ, LEANDRA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 319442 | MEDINA GOMEZ, MARIA DE LOS A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 319443 | MEDINA GOMEZ, SONIA N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 319444 | MEDINA GONZALEZ, ABIGAIL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 319445 | MEDINA GONZALEZ, ADA E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 319448 | MEDINA GONZALEZ, BETSY | REDACTED | BAYAMON | PR | 00657 | REDACTED |
| 802405 | MEDINA GONZALEZ, BRENDA | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 319450 | MEDINA GONZALEZ, CAMILLE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 319452 | MEDINA GONZALEZ, CARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 802406 | MEDINA GONZALEZ, CARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 319453 | MEDINA GONZALEZ, CARMEN L | REDACTED | UTUADO | PR | 00641-9505 | REDACTED |
| 319454 | MEDINA GONZALEZ, CARMEN T | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 319456 | MEDINA GONZALEZ, CYNTHIA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 319457 | Medina Gonzalez, Efrain | REDACTED | Isabela | PR | 00662 | REDACTED |
| 802407 | MEDINA GONZALEZ, EMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319458 | Medina Gonzalez, Ernesto | REDACTED | Lajas | PR | 00667 | REDACTED |
| 319459 | MEDINA GONZALEZ, ESTHERMARI | REDACTED | PONCE | PR | 00728-2604 | REDACTED |
| 319460 | MEDINA GONZALEZ, HECTOR | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 319461 | Medina Gonzalez, Heriberto | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 319462 | Medina Gonzalez, Heriberto | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 802408 | MEDINA GONZALEZ, IDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319463 | MEDINA GONZALEZ, IDA N | REDACTED | CAGUAS | PR | 00725-1027 | REDACTED |
| 319465 | MEDINA GONZALEZ, IRIS Z | REDACTED | GURABO | PR | 00778 | REDACTED |
| 319466 | MEDINA GONZALEZ, IVELISSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 319467 | MEDINA GONZALEZ, JAVIER | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 319469 | MEDINA GONZALEZ, JOHANNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 319474 | MEDINA GONZALEZ, JOSE L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 319476 | MEDINA GONZALEZ, JUAN | REDACTED | San Juan | PR | 00913 | REDACTED |
| 319475 | Medina Gonzalez, Juan | REDACTED | Arecibo | PR | 00614-4035 | REDACTED |
| 802409 | MEDINA GONZALEZ, KENIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 319480 | MEDINA GONZALEZ, KENIA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 802410 | MEDINA GONZALEZ, LOURDES | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 319482 | MEDINA GONZALEZ, LOURDES S | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 802411 | MEDINA GONZALEZ, LOURDES S | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 319483 | MEDINA GONZALEZ, LUCAS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 319484 | MEDINA GONZALEZ, MANUEL A | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 319485 | MEDINA GONZALEZ, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319486 | MEDINA GONZALEZ, MARIA A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 319487 | MEDINA GONZALEZ, MARINES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 802412 | MEDINA GONZALEZ, MARINES | REDACTED | PONCE | PR | 00730 | REDACTED |
| 319488 | MEDINA GONZALEZ, MAXIMINO | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 319489 | MEDINA GONZALEZ, MAYANIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 319490 | Medina Gonzalez, Mayra L | REDACTED | Humacao | PR | 00791-9627 | REDACTED |
| 319491 | Medina Gonzalez, Miguel A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 319492 | MEDINA GONZALEZ, MILAGROS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 319493 | MEDINA GONZALEZ, OSVALDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 319494 | MEDINA GONZALEZ, PASCUAL | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 319495 | MEDINA GONZALEZ, PEDRO J | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 319496 | MEDINA GONZALEZ, RAQUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 319497 | Medina Gonzalez, Ricardo | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 319498 | MEDINA GONZALEZ, ROSA M | REDACTED | JAYUYA | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 319499 | MEDINA GONZALEZ, SAUL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 802413 | MEDINA GONZALEZ, SAUL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 319500 | MEDINA GONZALEZ, TAMARELIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 319501 | MEDINA GONZALEZ, TAMARIS | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 319502 | MEDINA GONZALEZ, WILSON | REDACTED | KISSIMMEE | FL | 34758 | REDACTED |
| 319503 | MEDINA GONZALEZ, YAILIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 802414 | MEDINA GONZALEZ, YARISSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 319504 | Medina Gonzalez, Yesenia | REDACTED | Ponce | PR | 00731 | REDACTED |
| 319507 | MEDINA GOVEO, MILAGROS A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 319509 | MEDINA GRALAU, LUZ M | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 319511 | MEDINA GRAULAU, ARNALDO | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 319513 | MEDINA GUARCH, EVANGELINE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 319514 | MEDINA GUARCH, EVANGELINE | REDACTED | SAN JUAN | PR | 00920-4215 | REDACTED |
| 319515 | Medina Gueits, Roberto | REDACTED | Ponce | PR | 00731 | REDACTED |
| 802415 | MEDINA GUERRERO, FLERIDA | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 802416 | MEDINA GUERRERO, SUHEILY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 319517 | MEDINA GUEVARA, PEDRO R. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 319518 | MEDINA GUTIERREZ, GLADYS | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 319520 | MEDINA GUTIERREZ, OMAYRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 802417 | MEDINA GUTIERREZ, OMAYRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 319522 | MEDINA GUZMAN, BENJAMIN | REDACTED | SAN JUAN | PR | 00924-5140 | REDACTED |
| 802418 | MEDINA GUZMAN, BRENDA L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 802419 | MEDINA GUZMAN, CARLOS M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 319523 | Medina Guzman, Hector | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 319524 | MEDINA GUZMAN, HERIBERTO | REDACTED | TRUJILLO ALTO | PR | 00927 | REDACTED |
| 319526 | MEDINA GUZMAN, MARIBEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 319527 | MEDINA GUZMAN, MARIBEL | REDACTED | CANOVANAS | PR | 00969 | REDACTED |
| 319528 | MEDINA HENRRICY, ANGEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 802420 | MEDINA HENRRICY, JOSE O | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 319529 | MEDINA HEREDIA, LUZ M | REDACTED | FLORIDA | PR | 00650-0102 | REDACTED |
| 319532 | MEDINA HERNANDEZ, ALFREDO | REDACTED | VEGA ALTA | PR | 00692-7111 | REDACTED |
| 319533 | MEDINA HERNANDEZ, ALISDORA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 319535 | MEDINA HERNANDEZ, ANGELA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 319537 | MEDINA HERNANDEZ, ASHLEY M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 319538 | MEDINA HERNANDEZ, ATAVEYRA | REDACTED | CAROLINA | PR | 00979-4992 | REDACTED |
| 802421 | MEDINA HERNANDEZ, CARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 319540 | MEDINA HERNANDEZ, CARMEN V | REDACTED | AGUAS BUENAS | PR | 00703-0144 | REDACTED |
| 319542 | MEDINA HERNANDEZ, DANIEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 319543 | MEDINA HERNANDEZ, ELDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 319544 | MEDINA HERNANDEZ, ELSIE G | REDACTED | MOCA | PR | 00676 | REDACTED |
| 319545 | MEDINA HERNANDEZ, ERNESTO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 319546 | MEDINA HERNANDEZ, FELIX | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 802422 | MEDINA HERNANDEZ, GLADYS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 319547 | MEDINA HERNANDEZ, GLORIMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 802423 | MEDINA HERNANDEZ, GLORIMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 319548 | MEDINA HERNANDEZ, HERMINIO A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319549 | Medina Hernandez, Iris B. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 319551 | MEDINA HERNANDEZ, IRMA L | REDACTED | QUEBRADILLA | PR | 00678-0000 | REDACTED |
| 319552 | MEDINA HERNANDEZ, ISRAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319553 | MEDINA HERNANDEZ, JAVIER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 319555 | MEDINA HERNANDEZ, JESSICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 319556 | MEDINA HERNANDEZ, JESUS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 319557 | Medina Hernández, Jorge O. | REDACTED | Bayamón | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 319558 | MEDINA HERNANDEZ, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 319563 | MEDINA HERNANDEZ, MARGARITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 319564 | MEDINA HERNANDEZ, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 319566 | MEDINA HERNANDEZ, MARIA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 319567 | MEDINA HERNANDEZ, MARIA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 802424 | MEDINA HERNANDEZ, MARTA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 319568 | MEDINA HERNANDEZ, MARTA I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 319569 | MEDINA HERNANDEZ, MAYRA E. | REDACTED | RIO GRANDE | PR | 00945 | REDACTED |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 319571 | MEDINA HERNANDEZ, MIGUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 319575 | MEDINA HERNANDEZ, REBECCA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 319577 | Medina Hernandez, Ruben A | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 319579 | MEDINA HUERTAS, DAVID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 319580 | MEDINA HUERTAS, EDWIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 802425 | MEDINA HUERTAS, LUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 319582 | MEDINA ILARRAZA, MADELINE | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 319584 | MEDINA IRIZARRY, ANA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 319585 | MEDINA IRIZARRY, ARTURO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 319586 | MEDINA IRIZARRY, BRENDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 319587 | MEDINA IRIZARRY, CATALINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319588 | MEDINA IRIZARRY, IDELISSA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 319589 | MEDINA IRIZARRY, ISAAC | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 319590 | MEDINA IRIZARRY, IVELISA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 319591 | Medina Irizarry, Julio A | REDACTED | San German | PR | 00683 | REDACTED |
| 319592 | MEDINA IRIZARRY, LILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319593 | MEDINA IRIZARRY, LUZ S. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 319594 | MEDINA IRIZARRY, MARIELA | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 802426 | MEDINA IRIZARRY, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319595 | MEDINA IRIZARRY, MIGDALIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 319596 | MEDINA IRIZARRY, OSVALDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 802427 | MEDINA IRIZARRY, OSVALDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 319597 | Medina Irizarry, Yarixa A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 319598 | MEDINA ISSMAEL, MEDINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 319599 | MEDINA IZQUIERDO, FIDELA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 802428 | MEDINA JALLES, LYANA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319602 | MEDINA JIMENEZ, CARMELO | REDACTED | MAYAGUEZ | PR | 00681-0788 | REDACTED |
| 319605 | MEDINA JIMENEZ, LUIS | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 802429 | MEDINA JIMENEZ, MARIA I | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 319606 | Medina Jimenez, Maria M | REDACTED | Isabela | PR | 00662 | REDACTED |
| 319609 | Medina Jimenez, Yamil | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 319610 | MEDINA JIRAU, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 319612 | MEDINA JORDAN, JACKELINE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 319613 | MEDINA JORGE, DESIREE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 319615 | MEDINA JUARBE, NOEMI | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 319616 | MEDINA JUSINO, MARIBEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 802430 | MEDINA KOWALSKI, KENNETH D | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 319622 | MEDINA LA TORRE, MICHAEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 319623 | MEDINA LABOY, ALEXIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 319624 | MEDINA LACEND, NOEL | REDACTED | NARANJITO | PR | 00719-9610 | REDACTED |
| 319625 | MEDINA LAFONTAINE, RAMON J. | REDACTED | LARES | PR | 00669 | REDACTED |
| 319626 | MEDINA LAFOTAINE, RAMON | REDACTED | LARES | PR | 00669 | REDACTED |
| 802431 | MEDINA LAGARES, EDWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 319627 | MEDINA LAGARES, EDWIN | REDACTED | JUANA DIAZ | PR | 00795-0681 | REDACTED |
| 319628 | MEDINA LAMBOY, HILDA G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802432 | MEDINA LAMBOY, HILDA G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 319630 | MEDINA LAMELA, JUAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 319631 | MEDINA LANDRAU, CARMEN G | REDACTED | TOA BAJA | PR | 00949-3539 | REDACTED |
| 802433 | MEDINA LAUREANO, CHERYLLE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 319632 | Medina Laureano, Edric | REDACTED | Bayamon | PR | 00960-8693 | REDACTED |
| 319634 | MEDINA LAUREANO, SOLEDAD | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 319635 | Medina Lazu, Edward | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 319636 | MEDINA LAZUS, GABRIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 319637 | MEDINA LEBRON, CARLA MICHELLE | REDACTED | CLEVELAND | OH | 00004-4119 | REDACTED |
| 319639 | Medina Lebron, Dolores | REDACTED | Guaynabo | PR | 00778 | REDACTED |
| 319640 | MEDINA LEBRON, EDDIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 319642 | MEDINA LEBRON, GILBERT | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 319644 | Medina Lebron, Juan F | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 319645 | MEDINA LEBRON, NILSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 802434 | MEDINA LEBRON, NILSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 319646 | MEDINA LEBRON, NOEMI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 319647 | MEDINA LEBRON, PAQUITO | REDACTED | LAS PIEDRAS | PR | 00771-9787 | REDACTED |
| 319648 | MEDINA LEBRON, YAJAIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 802435 | MEDINA LEBRON, YAJAIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 319650 | MEDINA LEON, IRIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 802436 | MEDINA LEON, IRIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 319652 | MEDINA LEON, JULIO C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 319653 | MEDINA LEON, JULIO C. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 319656 | MEDINA LIND, JUAN ANTONIO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 319657 | MEDINA LLANO, HELEN I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 319658 | MEDINA LLANO, IRIS L | REDACTED | CATANO | PR | 00982 | REDACTED |
| 319660 | MEDINA LLANOS, EDRIELL T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 1257229 | MEDINA LLORENS, ENERIS M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319663 | MEDINA LOPEZ, ABIGAIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802437 | MEDINA LOPEZ, ABIGAIL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 319664 | MEDINA LOPEZ, AIDYN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 319667 | MEDINA LOPEZ, CARMEN M | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 319669 | MEDINA LOPEZ, DOLLY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 319671 | MEDINA LOPEZ, FRANCISCO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 319672 | Medina Lopez, Gabriel A | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 319673 | MEDINA LOPEZ, GLORICELA | REDACTED | MAYAGUEZ | PR | 00680-9438 | REDACTED |
| 802438 | MEDINA LOPEZ, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 319674 | MEDINA LOPEZ, JOSE D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 319675 | MEDINA LOPEZ, JOSE E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 802439 | MEDINA LOPEZ, JOSE E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 319677 | MEDINA LOPEZ, LILLIAM M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 319679 | MEDINA LOPEZ, LIZBETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319680 | Medina Lopez, Luis F | REDACTED | Bayamon | PR | 00950 | REDACTED |
| 319681 | Medina Lopez, Luis H | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 319681 | Medina Lopez, Luis H | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 319682 | MEDINA LOPEZ, MARIA D | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 319683 | MEDINA LOPEZ, MARIA E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 319684 | MEDINA LOPEZ, MARIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 319685 | MEDINA LOPEZ, MARIBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 319687 | MEDINA LOPEZ, MIGUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 802440 | MEDINA LOPEZ, MIGUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 319689 | MEDINA LOPEZ, NYDIA I | REDACTED | TOA ALTA | PR | 00954-0861 | REDACTED |
| 319690 | MEDINA LOPEZ, PABLO L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 319691 | MEDINA LOPEZ, RAFAEL | REDACTED | AGUAS BUENAS | PR | 00703-0144 | REDACTED |
| 319692 | MEDINA LOPEZ, TANYA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 319693 | Medina Lopez, Wilnelia M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 319696 | MEDINA LORENZO, MARCELO | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 319697 | MEDINA LORENZO, NORMA I | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 319698 | MEDINA LOZADA, ARCADIO | REDACTED | SAN JUAN | PR | 00925-2811 | REDACTED |
| 319699 | MEDINA LOZADA, ARELIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 802441 | MEDINA LOZADA, CRYSTAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319700 | MEDINA LOZADA, DAILEEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 319703 | MEDINA LOZADA, MARIA C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 319706 | MEDINA LUCIANO, EVELYN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 319707 | MEDINA LUCIANO, PEDRO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 319708 | MEDINA LUCIANO, ROBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 319709 | MEDINA LUGO, ALMA L | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 319710 | MEDINA LUGO, EDNA V | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 319711 | MEDINA LUGO, ELIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 319714 | MEDINA LUGO, YARMILA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 319715 | MEDINA LUIS, DAMARIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 319716 | MEDINA LUYANDO, PEDRO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 319717 | MEDINA MAISONAVE, IDALIZ | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 319718 | MEDINA MAISONET, JOSSIAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 319719 | MEDINA MALAVE, ANA D. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 319720 | Medina Malave, Salixto | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 319721 | MEDINA MALDONADO, AXEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319722 | MEDINA MALDONADO, DELIRIS L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 319723 | MEDINA MALDONADO, FIOLDALIZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 319725 | MEDINA MALDONADO, FRANCISCO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 319724 | MEDINA MALDONADO, FRANCISCO | REDACTED | Ponce | PR | 00731-9762 | REDACTED |
| 319727 | MEDINA MALDONADO, GILDA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 319729 | MEDINA MALDONADO, MAGDALENA | REDACTED | San Juan | PR | 00949 | REDACTED |
| 319730 | MEDINA MALDONADO, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319731 | MEDINA MALDONADO, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 802442 | MEDINA MALDONADO, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 319732 | MEDINA MALDONADO, MARIA V. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319733 | MEDINA MALDONADO, MICHELL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319734 | MEDINA MALDONADO, MILAGROS E | REDACTED | LAS PIEDRAS | PR | 00771-0400 | REDACTED |
| 319735 | MEDINA MALDONADO, NANCY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 802443 | MEDINA MALDONADO, NANCY I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 319737 | MEDINA MALDONADO, NANCY I | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 319738 | MEDINA MALDONADO, NELLY M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 319739 | MEDINA MALDONADO, OMAR O | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 319741 | MEDINA MALDONADO, ROBERTO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 319742 | MEDINA MALDONADO, SHIOMARA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 802444 | MEDINA MALDONADO, YELITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319744 | MEDINA MANGUAL, ANA L. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 319746 | Medina Mantilla, Guillermo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 319749 | MEDINA MARCANO, OMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257230 | MEDINA MARCANO, OMAR | REDACTED | BAYAMÓN | PR | 00956-9613 | REDACTED |
| 319750 | Medina Mariani, Roberto | REDACTED | Ponce | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 319751 | MEDINA MARIEN, HECTOR L | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 319752 | MEDINA MARIN, ISABEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 319753 | MEDINA MARIN, JOSEPHINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 319754 | MEDINA MARIN, NOELLI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 802445 | MEDINA MARIN, PABLO | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 319755 | MEDINA MARIN, PABLO J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 319757 | MEDINA MARQUEZ, MODESTO | REDACTED | ARECIBO | PR | 00613-2427 | REDACTED |
| 319758 | MEDINA MARRERO, GLAMARYS | REDACTED | TOA BAJA PR | PR | 00949 | REDACTED |
| 802446 | MEDINA MARRERO, GLAMARYS | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 319759 | MEDINA MARRERO, GUILLERMO | REDACTED | TOA ALTA | PR | 00953-4240 | REDACTED |
| 319762 | MEDINA MARRERO, MARCELINA | REDACTED | MOROVIS | PR | 00687-1131 | REDACTED |
| 319763 | MEDINA MARRERO, VILMARY | REDACTED | VEGA BAJA | PR | 00693-8836 | REDACTED |
| 319764 | MEDINA MARTELL, MARITZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 319765 | MEDINA MARTELL, ORLANDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 319766 | MEDINA MARTI, ZULEICK M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 319767 | MEDINA MARTINEZ, AGUEDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319769 | MEDINA MARTINEZ, ALBA | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 319770 | MEDINA MARTINEZ, ALEXIS J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 319771 | Medina Martinez, Angel R | REDACTED | Toa Baja | PR | 00954 | REDACTED |
| 319772 | MEDINA MARTINEZ, ANGELES | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 319773 | MEDINA MARTINEZ, AWILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802447 | MEDINA MARTINEZ, AWILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 319774 | MEDINA MARTINEZ, BRENDALIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319775 | MEDINA MARTINEZ, CARMEN I | REDACTED | MANATI | PR | 00614 | REDACTED |
| 802448 | MEDINA MARTINEZ, CARMEN I | REDACTED | MANATI | PR | 00614 | REDACTED |
| 802449 | MEDINA MARTINEZ, DAVID | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 319777 | MEDINA MARTINEZ, DAVID J | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 319778 | Medina Martinez, David R. | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 319779 | MEDINA MARTINEZ, ELIAS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 319780 | MEDINA MARTINEZ, EVELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 319781 | MEDINA MARTINEZ, FERNANDO | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 319782 | MEDINA MARTINEZ, GISELA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 319783 | MEDINA MARTINEZ, GRISELDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 319785 | MEDINA MARTINEZ, ICELSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802450 | MEDINA MARTINEZ, ICELSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 319786 | MEDINA MARTINEZ, JACKELINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 802451 | MEDINA MARTINEZ, JACKELINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 319787 | Medina Martinez, Jorge | REDACTED | Utuado | PR | 00641 | REDACTED |
| 319788 | MEDINA MARTINEZ, JOSE L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 319790 | MEDINA MARTINEZ, LUIS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 319794 | MEDINA MARTINEZ, MARIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 319795 | MEDINA MARTINEZ, MARIEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 802452 | MEDINA MARTINEZ, MARIELYS M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 319796 | MEDINA MARTINEZ, MARILYN | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 319797 | MEDINA MARTINEZ, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319798 | Medina Martinez, Melvin | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 319799 | MEDINA MARTINEZ, MILTON | REDACTED | RINCON | PR | 00677 | REDACTED |
| 319800 | MEDINA MARTINEZ, NYDIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 319804 | MEDINA MARTINEZ, SONIMAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 319805 | MEDINA MARTINEZ, SYBET | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 319806 | MEDINA MARTINEZ, SYBET | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 802453 | MEDINA MARTINEZ, TANYA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 802453 | MEDINA MARTINEZ, TANYA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 319807 | MEDINA MARTINEZ, TANYA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 319808 | Medina Martinez, Victor | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 319810 | MEDINA MARTINEZ, WILFREDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 319811 | MEDINA MARTINEZ, WILFREDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 802455 | MEDINA MARTINEZ, WILFREDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 319812 | MEDINA MARTINEZ, ZENAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 319813 | MEDINA MARTINTEZ, AWILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 319814 | MEDINA MARTIR, CARMEN G | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 319815 | MEDINA MASSANET, MYRNA Y | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 319816 | MEDINA MASSANET, MYRNA Y. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 319816 | MEDINA MASSANET, MYRNA Y. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 319818 | MEDINA MASSANET, VICTOR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 319819 | MEDINA MATIAS, ANTONIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 319821 | MEDINA MATOS, EDGARDO J. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 319824 | Medina Matos, Maribel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 802456 | MEDINA MEDINA, AIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319829 | MEDINA MEDINA, AIDA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319830 | MEDINA MEDINA, ANA C | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 319831 | MEDINA MEDINA, ANA L | REDACTED | HUMACAO | PR | 00791-9603 | REDACTED |
| 802457 | MEDINA MEDINA, AUREA D | REDACTED | YABUCOA | PR | 00767-9776 | REDACTED |
| 319832 | MEDINA MEDINA, CARMELO | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 319833 | MEDINA MEDINA, CARMEN L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 319834 | MEDINA MEDINA, CARMEN S | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 319835 | MEDINA MEDINA, CHRISTIAN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 319836 | MEDINA MEDINA, CRUZ | REDACTED | JAYUYA | PR | 00664-1110 | REDACTED |
| 319837 | MEDINA MEDINA, DORISELLA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 319838 | MEDINA MEDINA, EDISON | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 802458 | MEDINA MEDINA, EDISON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 319839 | MEDINA MEDINA, EDWIN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 319840 | MEDINA MEDINA, ELENA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 319841 | MEDINA MEDINA, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 319843 | Medina Medina, Elving | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 319844 | MEDINA MEDINA, ERIKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 319845 | MEDINA MEDINA, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 319848 | MEDINA MEDINA, GABRIELA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 319849 | MEDINA MEDINA, GILBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 319851 | MEDINA MEDINA, GLORIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 319852 | MEDINA MEDINA, GLORIA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 319855 | MEDINA MEDINA, ICELIA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 319856 | MEDINA MEDINA, IRMA R. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 319857 | MEDINA MEDINA, ISMAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 319860 | MEDINA MEDINA, JAIME | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 319861 | MEDINA MEDINA, JESSIBETH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 319863 | Medina Medina, Jorge L | REDACTED | Juncos | PR | 00777 | REDACTED |
| 319864 | MEDINA MEDINA, LINDA I. | REDACTED | PALMER | PR | 00721 | REDACTED |
| 802459 | MEDINA MEDINA, LOURDES | REDACTED | SAN SEBASTIAN | PR | 00662 | REDACTED |
| 319865 | MEDINA MEDINA, LUZ C | REDACTED | JAYUYA | PR | 00664-9713 | REDACTED |
| 319866 | MEDINA MEDINA, LUZ E | REDACTED | YAUCO | PR | 00698-2736 | REDACTED |
| 319867 | MEDINA MEDINA, LUZ R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 802460 | MEDINA MEDINA, LYDIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 319868 | MEDINA MEDINA, LYDIA E | REDACTED | RIO GRANDE | PR | 00745-9718 | REDACTED |
| 319869 | MEDINA MEDINA, MABEL DE LOS A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 319870 | MEDINA MEDINA, MARGARITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319872 | MEDINA MEDINA, MARIA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 319873 | MEDINA MEDINA, MARIA J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 802461 | MEDINA MEDINA, MARIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 319874 | MEDINA MEDINA, MARIBEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 319875 | MEDINA MEDINA, MARITZA | REDACTED | SABANA SECA | PR | 00952-0268 | REDACTED |
| 319876 | MEDINA MEDINA, MARY A | REDACTED | YABUCOA | PR | 00767-9606 | REDACTED |
| 319877 | MEDINA MEDINA, MARY I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319878 | MEDINA MEDINA, MARY L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 319879 | MEDINA MEDINA, MILAGROS | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 319882 | MEDINA MEDINA, RAUL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 319883 | MEDINA MEDINA, RAUL | REDACTED | QUEBRDILLAS | PR | 00678 | REDACTED |
| 319884 | MEDINA MEDINA, SONIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319886 | MEDINA MEDINA, VIRGENMINA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 319887 | MEDINA MEDINA, WANDA | REDACTED | VEGA ALTA | PR | 00692-0735 | REDACTED |
| 802462 | MEDINA MEDINA, YADERLINET | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319888 | MEDINA MEDINA, YOLANDA | REDACTED | RIO GRANDE | PR | 00745-9718 | REDACTED |
| 319889 | MEDINA MEDINA, ZAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 319890 | MEDINA MELENDEZ, CRUZ I | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 319891 | MEDINA MELENDEZ, FLORENTINO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 319892 | MEDINA MELENDEZ, GLORIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 319893 | MEDINA MELENDEZ, GUIMALYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 319894 | MEDINA MELENDEZ, JENNIFER M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 319895 | MEDINA MELENDEZ, MADELEINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 319896 | MEDINA MELENDEZ, MIGDALIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 319897 | MEDINA MENDEZ, CAMELIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 319898 | MEDINA MENDEZ, HECTOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 319900 | MEDINA MENDEZ, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 319904 | MEDINA MENDEZ, MARIA DEL C | REDACTED | PONCE | PR | 00728-4755 | REDACTED |
| 319905 | MEDINA MENDEZ, MARIA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 319906 | MEDINA MENDEZ, MARIA V | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 319907 | MEDINA MENDEZ, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 319908 | Medina Mendez, Marieliza | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 319910 | MEDINA MENDEZ, MARTA I | REDACTED | GUAYNABO | PR | 00963 | REDACTED |
| 319912 | MEDINA MENDEZ, ROSA | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 319913 | MEDINA MENDEZ, SYLVIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 319914 | MEDINA MENDEZ, VILMARIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 802463 | MEDINA MENDOZA, ROSA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 319916 | MEDINA MERCADO, ALBERTO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 319917 | MEDINA MERCADO, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 802464 | MEDINA MERCADO, DAIENE M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 319918 | Medina Mercado, Damarys | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 319919 | Medina Mercado, FRANCISCO | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 802465 | MEDINA MERCADO, JOHANIE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 319920 | MEDINA MERCADO, LOURDES | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 319921 | MEDINA MERCADO, MERCEDES | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 802466 | MEDINA MERCADO, MERCEDES | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 319922 | Medina Mercado, Miguel A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 319923 | MEDINA MERCADO, NEREIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 319924 | MEDINA MERCADO, SANDRA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 319925 | MEDINA MERCADO, SUHEIDI | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 802467 | MEDINA MERCADO, YALITZIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 319926 | MEDINA MERCED, IRIS M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 319927 | MEDINA MESTRE, CARMEN Y | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 319928 | MEDINA MESTRE, LIZ Y | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 319929 | MEDINA MESTRE, YAMIL | REDACTED | LAS PIEDRAS | PR | 00771-9708 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 319930 | MEDINA MILLAN, OLGA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 319931 | MEDINA MIRANDA, EVELYN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 319932 | Medina Miranda, Jose L. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 319933 | MEDINA MIRANDA, MARIA D. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 319937 | MEDINA MIRANDA, ROSEANNE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 319938 | MEDINA MIRET, RAUL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319940 | MEDINA MODESTO, IRAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 802468 | MEDINA MODESTO, IRAIDA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 319941 | MEDINA MODESTO, ISRAEL | REDACTED | PONCE | PR | 00731-0545 | REDACTED |
| 319942 | MEDINA MODESTO, ISRAEL | REDACTED | PONCE | PR | 00730-0545 | REDACTED |
| 319945 | MEDINA MOJICA, JOSE L | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 319946 | MEDINA MOJICA, LUIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 319947 | Medina Mojica, Michelle | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 319948 | MEDINA MOJICA, VON A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 319949 | MEDINA MOLIMA, MIRIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 319950 | MEDINA MOLINA, JEANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 802469 | MEDINA MOLINA, JEANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 319951 | MEDINA MOLINA, MARIA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 802470 | MEDINA MOLINA, MARIA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 319952 | MEDINA MOLINA, MIRAIDA | REDACTED | BAJADERO | PR | 00616-9715 | REDACTED |
| 319954 | MEDINA MOLINA, PRISCILLA M. | REDACTED | TRUJILLO A;TO | PR | 00976 | REDACTED |
| 319955 | MEDINA MOLINA, VICTOR | REDACTED | CATANO | PR | 00963 | REDACTED |
| 319956 | MEDINA MONGE, JANETTE I | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 319957 | MEDINA MONGE, LEILANI | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 319958 | MEDINA MONROIG, JOSE R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 319959 | MEDINA MONROIG, MARIAM | REDACTED | HATILLO | PR | 00659-1896 | REDACTED |
| 802471 | MEDINA MONTALBO, DIEGO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319960 | Medina Montalvo, Hector | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 319784 | Medina Montalvo, Hector J | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 319962 | MEDINA MONTALVO, JUAN J. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 319963 | MEDINA MONTALVO, LUZ C | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 319964 | MEDINA MONTALVO, ZORAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 319965 | MEDINA MONTANEZ, ANA V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 319968 | MEDINA MONTANEZ, IDELIA | REDACTED | AGUAS BUENAS | PR | 00703-0481 | REDACTED |
| 319969 | MEDINA MONTANEZ, OLGA | REDACTED | AGUAS BUENAS | PR | 00730 | REDACTED |
| 802472 | MEDINA MONTANO, WANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 319970 | MEDINA MONTANO, WANDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 319971 | Medina Montano, Yadira | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 319972 | MEDINA MONTAQEZ, AIDA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319973 | MEDINA MONTERO, BEATRIZ DEL C. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802473 | MEDINA MONTERO, IRIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 319974 | MEDINA MONTERO, IRIS M | REDACTED | ARECIBO | PR | 00612-2618 | REDACTED |
| 319975 | Medina Montero, Pedro J | REDACTED | Carolina | PR | 00987-8510 | REDACTED |
| 319976 | MEDINA MONTES, JESUS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 319977 | Medina Montes, Jesus M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 319979 | MEDINA MORA, ANAMARIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 319980 | MEDINA MORA, ANGEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 319982 | MEDINA MORALES, ALEXANDER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 319983 | MEDINA MORALES, AMADA | REDACTED | MOCA | PR | 00676-1111 | REDACTED |
| 319984 | MEDINA MORALES, ARELYS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 319985 | MEDINA MORALES, CARINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 319986 | MEDINA MORALES, CARLOS R | REDACTED | MOCA | PR | 00676 | REDACTED |
| 319987 | MEDINA MORALES, CECILIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 319988 | MEDINA MORALES, CIRA | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 319990 | Medina Morales, Confesor | REDACTED | Moca | PR | 00676 | REDACTED |
| 319991 | MEDINA MORALES, CRUZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 319992 | MEDINA MORALES, DARICHA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 319994 | MEDINA MORALES, ELSEM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 319995 | MEDINA MORALES, ERIC J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 802474 | MEDINA MORALES, ERIC J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 802475 | MEDINA MORALES, GERALDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 319998 | MEDINA MORALES, HERIBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 802476 | MEDINA MORALES, HERIBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 319999 | MEDINA MORALES, ILEANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 320000 | MEDINA MORALES, IRIS D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320001 | MEDINA MORALES, ISAIAS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 320002 | MEDINA MORALES, JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320006 | MEDINA MORALES, JOSE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 320007 | MEDINA MORALES, JUMARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320008 | MEDINA MORALES, JUMARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320011 | MEDINA MORALES, MADELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 802477 | MEDINA MORALES, MADELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 320012 | MEDINA MORALES, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 320014 | MEDINA MORALES, MARIA ROCHELLY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 320015 | MEDINA MORALES, MARIA T | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 802478 | MEDINA MORALES, MARIA T | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 320016 | MEDINA MORALES, MARISOL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 802479 | MEDINA MORALES, MIRIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320017 | MEDINA MORALES, MIRIAM L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 802480 | MEDINA MORALES, SARAHI | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 320018 | MEDINA MORALES, SHIRLEY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802481 | MEDINA MORALES, WILSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320020 | MEDINA MORALES, WILSON | REDACTED | MOCA | PR | 00676-9730 | REDACTED |
| 802482 | MEDINA MORALES, YARELIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 320021 | MEDINA MORALES, YARIDA R. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 320022 | MEDINA MORALES, YOLANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 320023 | MEDINA MORALES, ZORAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 320024 | MEDINA MORAN, NATIVIDAD | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 802483 | MEDINA MORAN, NATIVIDAD | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 802484 | MEDINA MORENO, CARLOS R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 320026 | MEDINA MORENO, LITZY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 320028 | MEDINA MORENO, SONIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 802485 | MEDINA MORENO, ZULEIDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 320029 | MEDINA MORETA, CELESTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 320030 | MEDINA MOTA, ABRAHAM | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 320031 | MEDINA MOYA, BETZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 320032 | MEDINA MOYA, MANUEL | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 320033 | Medina Moyano, Luis E | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 802486 | MEDINA MULERO, CRISTINA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 320034 | MEDINA MULERO, ERIC | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 320035 | MEDINA MULERO, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 320036 | MEDINA MUNIZ, CARMEN M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 320037 | MEDINA MUNIZ, JELLY A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 320038 | MEDINA MUNIZ, JUAN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 320039 | MEDINA MUNIZ, LUIS A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 320040 | Medina Muniz, Luis J. | REDACTED | Quebradillas | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 320041 | MEDINA MUNIZ, RAUL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 320043 | MEDINA MUNOZ, EIRA W | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 320044 | MEDINA MUNOZ, GLENDA T | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 320046 | MEDINA MUNOZ, JOSUE R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 320047 | MEDINA MUNOZ, MARTA Y | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 320048 | MEDINA MUQOZ, ARLETTE Z | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 320050 | MEDINA NATAL, WILLIAM | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 320051 | MEDINA NATER, CHRISTINE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 320054 | MEDINA NAVARRO, CARMEN Y | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 320056 | MEDINA NAVEDO, EDWIN | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 320057 | MEDINA NAVEDO, MARYLIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 320059 | MEDINA NAZARIO, JOSUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320061 | MEDINA NEGRON, ALLAN D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 320062 | MEDINA NEGRON, CARMEN I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 320064 | MEDINA NEGRON, INES M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 320066 | MEDINA NEGRON, JOSE R | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 320068 | MEDINA NEGRON, LYDIA R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 320070 | MEDINA NEGRON, MOISES | REDACTED | VALRICO | FL | 33594-3901 | REDACTED |
| 320072 | Medina Negron, Pedro E. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 320073 | MEDINA NEGRON, VIDALINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 802487 | MEDINA NEVAREZ, KEILA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 320075 | MEDINA NIEVES, ADALBERTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 320077 | MEDINA NIEVES, ELIAZER | REDACTED | POBLADO SAN ANTO | PR | 00690 | REDACTED |
| 802488 | MEDINA NIEVES, ELIAZER | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 802489 | MEDINA NIEVES, ERIK E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 320078 | Medina Nieves, Freddie | REDACTED | Caguas | PR | 00725 | REDACTED |
| 802490 | MEDINA NIEVES, MARIA DEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 320080 | MEDINA NIEVES, MARIA DEL P | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 320081 | Medina Nieves, Monica | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 320083 | MEDINA NIEVES, SALLY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 320084 | MEDINA NIEVES, TAYRA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 320085 | Medina Nieves, Tomas | REDACTED | Aguadilla | PR | 00603-9317 | REDACTED |
| 320087 | MEDINA NOVOA, CARLOS | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 320088 | MEDINA NUNEZ, ALVARO | REDACTED | Bayamón | PR | 00956 | REDACTED |
| 802491 | MEDINA NUNEZ, ELSEM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320092 | MEDINA NUNEZ, ZULIBETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320093 | Medina Nunsi, Luis A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 320095 | MEDINA OCASIO, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 320096 | MEDINA OCASIO, EILEEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 320099 | MEDINA OCASIO, GLADYS | REDACTED | GARROCHALES | PR | 00652-0203 | REDACTED |
| 320100 | MEDINA OCASIO, ROSA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 320101 | MEDINA OCASIO, ROSA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 320102 | MEDINA OCASIO, SONIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802492 | MEDINA OCASIO, SONIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802493 | MEDINA OCASIO, VILMA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 320103 | MEDINA OCASIO, VILMA C | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 320106 | MEDINA OJEDA, MINERVA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 320107 | MEDINA OLIVERAS, ANGELICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 320107 | MEDINA OLIVERAS, ANGELICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 320111 | MEDINA OLIVERAS, MANUEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 320113 | MEDINA OLMO, YOMAIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 802495 | MEDINA OPIO, IXIA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 320116 | MEDINA OPIO, IXIA E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 320117 | MEDINA OQUENDO, CARLOS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802496 | MEDINA OQUENDO, JENNIFER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 320119 | MEDINA OQUENDO, MILAGROS | REDACTED | VEGA ALTA | PR | 00692-9113 | REDACTED |
| 320120 | MEDINA ORIZAL, BRENDA | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 802497 | MEDINA ORIZAL, BRENDA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 802498 | MEDINA ORTA, ALEJANDRO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 802499 | MEDINA ORTA, ALEJANDRO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 320123 | MEDINA ORTA, ALEJANDRO | REDACTED | PONCE | PR | 00733-5191 | REDACTED |
| 320124 | Medina Orta, Miguel A. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 320126 | MEDINA ORTEGA, ELIZABETH | REDACTED | SAN JUAN | PR | 00740 | REDACTED |
| 320127 | MEDINA ORTEGA, JERRY D. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 320131 | MEDINA ORTIZ, ANTONIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 320132 | MEDINA ORTIZ, BILLY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 320135 | MEDINA ORTIZ, DALILA | REDACTED | CAROLINA | PR | 00984-4169 | REDACTED |
| 320138 | MEDINA ORTIZ, EDUARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320139 | MEDINA ORTIZ, ELSIE M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 320140 | MEDINA ORTIZ, FELIX | REDACTED | SAN JUAN | PR | 00912-3143 | REDACTED |
| 320142 | MEDINA ORTIZ, GERARDO J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 320144 | MEDINA ORTIZ, IRIS M. | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 320145 | MEDINA ORTIZ, LUIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 320147 | MEDINA ORTIZ, MARIA | REDACTED | TOA ALTA | PR | 00953-9735 | REDACTED |
| 320148 | MEDINA ORTIZ, MARIA C. | REDACTED | San Juan | PR | 00745 | REDACTED |
| 320149 | Medina Ortiz, Maria Mercedes | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 320150 | MEDINA ORTIZ, MARICARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 802500 | MEDINA ORTIZ, MARICARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 320151 | MEDINA ORTIZ, MARITZA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 320152 | MEDINA ORTIZ, MICHELLE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320153 | MEDINA ORTIZ, MIGDALIS | REDACTED | HUMACAO | PR | 00991 | REDACTED |
| 320154 | MEDINA ORTIZ, MIGUEL A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 320155 | MEDINA ORTIZ, MILANE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 320156 | MEDINA ORTIZ, MIRAIDA | REDACTED | DQRADQ PR | PR | 00646 | REDACTED |
| 802501 | MEDINA ORTIZ, NORIANA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 802502 | MEDINA ORTIZ, RUTH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 320159 | MEDINA ORTIZ, RUTH | REDACTED | YABUCOA | PR | 00767-9605 | REDACTED |
| 320160 | MEDINA ORTIZ, SOR E | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 802503 | MEDINA ORTIZ, SOR E | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 320162 | MEDINA ORTIZ, WANDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 320163 | MEDINA ORTIZ, WILFREDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 802504 | MEDINA OSVALDO, IRIZARRY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 320164 | MEDINA OTERO, ARACELIS | REDACTED | BARCELONETA | PR | 00617-9704 | REDACTED |
| 802505 | MEDINA OTERO, ARACELYS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 802506 | MEDINA OTERO, MARILYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 320166 | MEDINA OTERO, NITZANDRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 802507 | MEDINA OTERO, VICTOR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 320167 | MEDINA OTERO, VICTOR M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 320168 | Medina Otero, Victor M | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 802508 | MEDINA OTERO, VICTOR M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 320169 | MEDINA OTERO, VICTOR RAMON | REDACTED | DORADO | PR | 00646 | REDACTED |
| 320170 | MEDINA OYOLA, GLORIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 320171 | MEDINA PABON, HILDA L | REDACTED | MOCA | PR | 00676-9627 | REDACTED |
| 320172 | Medina Pacheco, Edwin | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 802509 | MEDINA PACHECO, NIDIA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 320173 | MEDINA PACHECO, NYDIA E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 320174 | MEDINA PADILLA, EDGARDO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 320175 | MEDINA PADILLA, STEPHANIE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 320176 | MEDINA PADILLA, STEPHANIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 320177 | MEDINA PADILLA, TOMAS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 320178 | MEDINA PADIN, MAGALY I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 320179 | MEDINA PADRO, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 320180 | MEDINA PAGAN, ANA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 320182 | MEDINA PAGAN, DAMARIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 320183 | MEDINA PAGAN, DOLORES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 320184 | MEDINA PAGAN, EDWIN L. | REDACTED | LARES | PR | 00669 | REDACTED |
| 320185 | MEDINA PAGAN, ELBA N | REDACTED | CASTANER | PR | 00631-0293 | REDACTED |
| 320186 | MEDINA PAGAN, GILBERTO | REDACTED | ARECIBO | PR | 00999 | REDACTED |
| 320187 | MEDINA PAGAN, ISRAEL | REDACTED | SANTURCE | PR | 00917 | REDACTED |
| 320188 | MEDINA PAGAN, JOHANAIS | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 320189 | MEDINA PAGAN, MAGALIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 320191 | MEDINA PAGAN, MYRNA E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 320192 | MEDINA PAGAN, RAFAELA | REDACTED | AGUAS BUENAS | PR | 00703-3303 | REDACTED |
| 802510 | MEDINA PAGAN, TAWANY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 320193 | MEDINA PAGAN, TAWANY A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 802511 | MEDINA PAGAN, TAWANY A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 320195 | MEDINA PALOU, PEDRO P | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 320198 | MEDINA PAREDES, SHELYSMAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 320199 | MEDINA PARRILLA, JORGE G. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 320200 | MEDINA PARRILLA, MARIA E | REDACTED | LUQUILLO | PR | 00773-0930 | REDACTED |
| 320203 | MEDINA PENA, HERIBERTO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 320204 | MEDINA PEQA, OLGA R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 320206 | MEDINA PEREIRA, TANIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 802512 | MEDINA PEREZ, ANA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 320207 | MEDINA PEREZ, DIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 320211 | MEDINA PEREZ, EDWIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 320212 | Medina Perez, Elba | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 320213 | MEDINA PEREZ, ELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320214 | MEDINA PEREZ, EULAIA | REDACTED | PONCE | PR | 00731-9714 | REDACTED |
| 320215 | Medina Perez, Frankie | REDACTED | Moca | PR | 00676 | REDACTED |
| 320217 | MEDINA PEREZ, GILBERTO | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 320218 | Medina Perez, Glendaliz | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 320219 | MEDINA PEREZ, HECTOR E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 320220 | MEDINA PEREZ, HERMELINDA | REDACTED | CONNETICUT  06126 | PR | 06126-0539 | REDACTED |
| 320221 | MEDINA PEREZ, JAVIER | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 320223 | Medina Perez, Jose A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 320224 | Medina Perez, Jose A | REDACTED | San Juan | PR | 00920 | REDACTED |
| 320225 | MEDINA PEREZ, JUAN | REDACTED | SAN SEBASTIAN | PR | 00685-2132 | REDACTED |
| 320226 | MEDINA PEREZ, JULIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 802513 | MEDINA PEREZ, KATIRIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 320227 | MEDINA PEREZ, LEONIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 802514 | MEDINA PEREZ, LINNETTE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 320229 | MEDINA PEREZ, LISANDRA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 320232 | MEDINA PEREZ, LUPIMER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 320236 | MEDINA PEREZ, MARITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 802515 | MEDINA PEREZ, MARITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 320237 | Medina Perez, Melanie | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 320238 | MEDINA PEREZ, MIGDALIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 320239 | MEDINA PEREZ, MONICA | REDACTED | SAN JUAN | PR | 00914-6217 | REDACTED |
| 320240 | MEDINA PEREZ, MYRIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320242 | MEDINA PEREZ, ORLANDO | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 320243 | MEDINA PEREZ, OSCAR | REDACTED | San Juan | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 320244 | MEDINA PEREZ, OSCAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 320245 | MEDINA PEREZ, RAINIER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 320246 | MEDINA PEREZ, RAQUEL | REDACTED | MIAMI | FL | 33186 | REDACTED |
| 320247 | MEDINA PEREZ, SAUL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 320249 | Medina Perez, Taira N | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 802516 | MEDINA PEREZ, TAMAHARA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 320251 | MEDINA PEREZ, WILLIAM J. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 320252 | MEDINA PEREZ, WILSON | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 320253 | MEDINA PEREZ, YADIRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 802517 | MEDINA PEREZ, YADIRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320255 | MEDINA PERFECTO, MARIA J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 320256 | MEDINA PERKINS, JO ANN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 320257 | MEDINA PESANTE, WILDANNIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 320259 | MEDINA PICON, EUSEBIO | REDACTED | San Juan | PR | 00924 | REDACTED |
| 320261 | MEDINA PINA, SONIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 320263 | MEDINA PINERO, ISABEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 320264 | MEDINA PIZARRO, ANA E. | REDACTED | San Juan | PR | 00919 | REDACTED |
| 320265 | MEDINA PIZARRO, JOSE R. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 320266 | MEDINA PIZARRO, PEDRO | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 320267 | MEDINA PLAZA, KAREN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 320268 | MEDINA PORTALATIN, LIZANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 320271 | MEDINA PRATTS, ROSA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 320273 | MEDINA QUILES, ANGEL L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 320274 | MEDINA QUILES, LUIS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 320276 | MEDINA QUINONES, CARLOS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 320277 | MEDINA QUINONES, ELIA E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 320279 | MEDINA QUINONES, JULIO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 320280 | Medina Quinones, Luis A | REDACTED | Manati | PR | 00674 | REDACTED |
| 320281 | MEDINA QUINONES, MILITZA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 320282 | MEDINA QUINONEZ, ELIZABETH | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 320283 | MEDINA QUINONEZ, JULIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 320284 | MEDINA QUINONEZ, WILLIAM | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 320286 | MEDINA QUINTANA, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 320287 | MEDINA QUINTANA, NORMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 320288 | MEDINA RADESCO, JEANINE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802518 | MEDINA RAMIREZ, AIXA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 802519 | MEDINA RAMIREZ, AIXA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 320289 | MEDINA RAMIREZ, AIXA Y | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 320291 | MEDINA RAMIREZ, DORIS M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 320292 | MEDINA RAMIREZ, EGRAIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 802520 | MEDINA RAMIREZ, EGRAIN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 320294 | MEDINA RAMIREZ, JESSEL | REDACTED | HORMIGUEROS | PR | 00660-0641 | REDACTED |
| 802521 | MEDINA RAMIREZ, JONATHAN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 802522 | MEDINA RAMIREZ, MONYKA P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 802523 | MEDINA RAMIREZ, RAMON E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 320296 | MEDINA RAMIREZ, RAQUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 802524 | MEDINA RAMOS, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 320299 | MEDINA RAMOS, CARMEN G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 320301 | MEDINA RAMOS, DAMARIS | REDACTED | QUEBRADILLAS | PR | 00678-7307 | REDACTED |
| 320303 | MEDINA RAMOS, EDUARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 320304 | MEDINA RAMOS, ERIKA M | REDACTED | LARES PUERTO RICO | PR | 00669-0040 | REDACTED |
| 320307 | MEDINA RAMOS, FREDDY | REDACTED | San Juan | PR | 00985 | REDACTED |
| 320308 | MEDINA RAMOS, FREDDY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320309 | MEDINA RAMOS, INES M | REDACTED | CATANO | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 320310 | MEDINA RAMOS, ISRAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 320311 | MEDINA RAMOS, IVAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320313 | Medina Ramos, Javier | REDACTED | Lajas | PR | 00667 | REDACTED |
| 320314 | MEDINA RAMOS, JORGE L | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 320315 | MEDINA RAMOS, JULIA M. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 802525 | MEDINA RAMOS, LUIS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 320316 | MEDINA RAMOS, LUISA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 320317 | MEDINA RAMOS, MAGNA L | REDACTED | YABUCOA | PR | 00767-1400 | REDACTED |
| 320318 | MEDINA RAMOS, MANUEL | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 802526 | MEDINA RAMOS, MIREDSI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 320319 | MEDINA RAMOS, MIREDSI A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 320320 | MEDINA RAMOS, RAFAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 320322 | Medina Ramos, Saulio E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 320323 | MEDINA RAMOS, VICTOR | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 320324 | MEDINA RAMOS, VIVIAN L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320325 | MEDINA RAMOS, WILJOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320326 | MEDINA RAMOS, WILMARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 802527 | MEDINA RAMOS, ZAYRA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 320327 | Medina Ramos, Zayra Yoellie | REDACTED | Moca | PR | 00676 | REDACTED |
| 320328 | MEDINA RAMOS, ZORAIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 320329 | MEDINA REBOLLO, AYSHA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 320331 | MEDINA RECIO, TRISTAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 802528 | MEDINA RECIO, TRISTAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 802529 | MEDINA RESTO, LORNA B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 320334 | MEDINA RESTO, REINALDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 802530 | MEDINA RESTO, REINALDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 320335 | MEDINA REYES, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00000 | REDACTED |
| 320336 | MEDINA REYES, CARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 320337 | MEDINA REYES, JOSE | REDACTED | HATILLO | PR | 00612 | REDACTED |
| 320338 | MEDINA REYES, JOSE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 320339 | MEDINA REYES, LUIS N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 802531 | MEDINA REYES, NAYZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 320340 | MEDINA REYES, NAYZA A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 320341 | MEDINA REYES, REINALDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 320342 | MEDINA REYES, RODOLFO | REDACTED | San Juan | PR | 00987 | REDACTED |
| 320344 | MEDINA REYES, YARA I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 802532 | MEDINA REYES, YARA I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 320348 | Medina Rios, David | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 320349 | MEDINA RIOS, GABRIEL J | REDACTED | QUEBRADILLAS | PR | 00678-9832 | REDACTED |
| 320350 | MEDINA RIOS, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 320354 | MEDINA RIOS, MAYRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 320355 | Medina Rios, Nathanael | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 320359 | MEDINA RIVAS, EUMELIA | REDACTED | YABUCOA | PR | 00767-9606 | REDACTED |
| 802533 | MEDINA RIVAS, JOEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 320364 | MEDINA RIVERA, ADELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 320365 | MEDINA RIVERA, AIDA | REDACTED | SANTURCE | PR | 00912-0000 | REDACTED |
| 320366 | MEDINA RIVERA, AIDA L | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 320367 | MEDINA RIVERA, AIXA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320368 | MEDINA RIVERA, AIXA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 802534 | MEDINA RIVERA, ANA | REDACTED | SAN  GERMAN | PR | 00683 | REDACTED |
| 320370 | MEDINA RIVERA, ANA L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 320377 | MEDINA RIVERA, BETHZAIDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 320378 | MEDINA RIVERA, BETZAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320380 | MEDINA RIVERA, BIOMARIS | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 320381 | MEDINA RIVERA, BRENDA G | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 802535 | MEDINA RIVERA, BRENDA G | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 320382 | MEDINA RIVERA, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 320383 | Medina Rivera, Carlos A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 320384 | Medina Rivera, Carlos J | REDACTED | San Juan | PR | 00924 | REDACTED |
| 320385 | MEDINA RIVERA, CARLOS R | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 802536 | MEDINA RIVERA, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 320386 | MEDINA RIVERA, CARMEN L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 320387 | MEDINA RIVERA, CARMEN M. | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 320388 | MEDINA RIVERA, CARMEN N | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 320389 | MEDINA RIVERA, CATHERINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 802537 | MEDINA RIVERA, CATHERINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 320390 | MEDINA RIVERA, CECILIA | REDACTED | San Juan | PR | 00674 | REDACTED |
| 320391 | MEDINA RIVERA, CECILIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 320393 | Medina Rivera, Charles B | REDACTED | Aguadilla | PR | 00605-1354 | REDACTED |
| 320394 | MEDINA RIVERA, DANNY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 320395 | MEDINA RIVERA, DIANA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 320396 | MEDINA RIVERA, DIGNA M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 320397 | MEDINA RIVERA, EDWARD | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 320398 | MEDINA RIVERA, EFRAIN | REDACTED | VEGA BAJA | PR | 00693-3656 | REDACTED |
| 320400 | MEDINA RIVERA, ERNIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 320401 | MEDINA RIVERA, EVANGELINA | REDACTED | San Juan | PR | 00949 | REDACTED |
| 320402 | MEDINA RIVERA, EVELYN | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 320403 | MEDINA RIVERA, FERNANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320405 | MEDINA RIVERA, FRANCHESKA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 320406 | MEDINA RIVERA, FRANCIS | REDACTED | BAYAMON | PR | 00960-9118 | REDACTED |
| 802538 | MEDINA RIVERA, GABRIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802539 | MEDINA RIVERA, GABRIEL O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 320409 | MEDINA RIVERA, GRISSEL M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 320411 | MEDINA RIVERA, HILDA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 320412 | Medina Rivera, Isvi | REDACTED | San Juan | PR | 00927 | REDACTED |
| 320414 | MEDINA RIVERA, IVETTE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 320415 | MEDINA RIVERA, IVONNE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 320416 | MEDINA RIVERA, IVONNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 320417 | MEDINA RIVERA, JANIRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 320418 | MEDINA RIVERA, JAVIER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 320420 | MEDINA RIVERA, JEAN C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 320421 | Medina Rivera, Jean C | REDACTED | Levittown | PR | 00949 | REDACTED |
| 320422 | MEDINA RIVERA, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 320424 | MEDINA RIVERA, JESUS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802540 | MEDINA RIVERA, JORGE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 802541 | MEDINA RIVERA, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 320427 | MEDINA RIVERA, JOSE F | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 320428 | MEDINA RIVERA, JOSHUA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320429 | Medina Rivera, Joshua | REDACTED | San Juan | PR | 00926 | REDACTED |
| 320432 | MEDINA RIVERA, JOSUE M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 802542 | MEDINA RIVERA, JUDITH | REDACTED | PONCE | PR | 00780 | REDACTED |
| 320433 | MEDINA RIVERA, JUDITH | REDACTED | COTO LAUREL | PR | 00780-9505 | REDACTED |
| 320437 | MEDINA RIVERA, LAURA ELENA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 320438 | MEDINA RIVERA, LISSA L | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 320439 | MEDINA RIVERA, LITZBETH M | REDACTED | NARANJITO | PR | 00719-9605 | REDACTED |
| 320440 | MEDINA RIVERA, LIZAMARIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 320441 | MEDINA RIVERA, LOURDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 320442 | MEDINA RIVERA, LOURDES | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 320443 | MEDINA RIVERA, LUCERMINA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 1257231 | MEDINA RIVERA, LUCERMINA | REDACTED | CATANO | PR | 00631 | REDACTED |
| 320446 | MEDINA RIVERA, LUZ A | REDACTED | CASTANER | PR | 00631-0026 | REDACTED |
| 320447 | MEDINA RIVERA, LUZ W | REDACTED | YABUCOA | PR | 00767-9702 | REDACTED |
| 320450 | MEDINA RIVERA, MARIA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802543 | MEDINA RIVERA, MARIA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 320452 | MEDINA RIVERA, MARIBELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 320453 | MEDINA RIVERA, MARITZA | REDACTED | JAYUYA | PR | 00664-9613 | REDACTED |
| 802544 | MEDINA RIVERA, MARTINA | REDACTED | PONCE | PR | 00776 | REDACTED |
| 320454 | MEDINA RIVERA, MARTINA | REDACTED | PONCE | PR | 00732-8775 | REDACTED |
| 320455 | MEDINA RIVERA, MELISSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 320456 | MEDINA RIVERA, MELODY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 320457 | MEDINA RIVERA, MIRIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 320458 | MEDINA RIVERA, MYRIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 320459 | Medina Rivera, Nelson | REDACTED | Utuado | PR | 00641 | REDACTED |
| 320461 | MEDINA RIVERA, NORALIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802545 | MEDINA RIVERA, NORALIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 320462 | MEDINA RIVERA, NYDIA A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 320464 | MEDINA RIVERA, OLGA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 320466 | MEDINA RIVERA, RAFAEL J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 320467 | MEDINA RIVERA, REINALDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 320469 | Medina Rivera, Richard J. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 320470 | MEDINA RIVERA, ROBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320471 | MEDINA RIVERA, ROBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320474 | MEDINA RIVERA, SARA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 320475 | MEDINA RIVERA, SHERLY A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 320476 | MEDINA RIVERA, TERESA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 802546 | MEDINA RIVERA, THALIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 320478 | Medina Rivera, Wanda I | REDACTED | Utuado | PR | 00641 | REDACTED |
| 320479 | MEDINA RIVERA, WILFREDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 320480 | MEDINA RIVERA, WILFREDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 320481 | Medina Rivera, William | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 320482 | MEDINA RIVERA, WILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 320483 | MEDINA RIVERA, WILSON | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 802547 | MEDINA RIVERA, WILSON | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 320484 | MEDINA RIVERA, ZENAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 320485 | MEDINA RIVERA, ZOELIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 802548 | MEDINA RIVERA, ZOELIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 802549 | MEDINA ROBLES, DIMARIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 802550 | MEDINA RODRIGUEZ, AIXA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 320488 | MEDINA RODRIGUEZ, ALEXIS | REDACTED | BARCELONETA | PR | 00616 | REDACTED |
| 802551 | MEDINA RODRIGUEZ, ALEXIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 320489 | MEDINA RODRIGUEZ, ALVIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 320491 | Medina Rodriguez, Antonia | REDACTED | Catano | PR | 00962 | REDACTED |
| 320492 | MEDINA RODRIGUEZ, ANTONIO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 320493 | MEDINA RODRIGUEZ, ANTONIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802552 | MEDINA RODRIGUEZ, CAMILLE I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 320495 | MEDINA RODRIGUEZ, CAMILLE I | REDACTED | FLORIDA | PR | 00650-0795 | REDACTED |
| 320496 | MEDINA RODRIGUEZ, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 320499 | MEDINA RODRIGUEZ, CARLOS J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 320500 | Medina Rodriguez, Carlos J | REDACTED | Humacao | PR | 00791 | REDACTED |
| 320501 | MEDINA RODRIGUEZ, CARLOS J. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 320502 | MEDINA RODRIGUEZ, CARLOS R | REDACTED | AIBONITO PR | PR | 00705 | REDACTED |
| 320503 | MEDINA RODRIGUEZ, CARMEN | REDACTED | San Juan | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 320504 | MEDINA RODRIGUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320505 | MEDINA RODRIGUEZ, CARMEN MILAGROS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 320506 | MEDINA RODRIGUEZ, CESAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 320507 | MEDINA RODRIGUEZ, DAISY | REDACTED | PONCE | PR | 00733-4580 | REDACTED |
| 320508 | MEDINA RODRIGUEZ, DANNYZA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 320509 | MEDINA RODRIGUEZ, DOUGLAS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 320510 | Medina Rodriguez, Edwin J | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 320513 | MEDINA RODRIGUEZ, EZEQUIEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 320515 | MEDINA RODRIGUEZ, GILBERT | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 320516 | MEDINA RODRIGUEZ, GLORIA E | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 320517 | MEDINA RODRIGUEZ, GRISEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 802553 | MEDINA RODRIGUEZ, GRISEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 320519 | MEDINA RODRIGUEZ, HECTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 320520 | MEDINA RODRIGUEZ, HECTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 320523 | MEDINA RODRIGUEZ, HECTOR L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 320524 | MEDINA RODRIGUEZ, HECTOR M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 320525 | MEDINA RODRIGUEZ, HERMAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 320526 | MEDINA RODRIGUEZ, IRIS | REDACTED | HATILLO | PR | 00659-9826 | REDACTED |
| 320527 | MEDINA RODRIGUEZ, IRIS N | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 320528 | MEDINA RODRIGUEZ, JACQUELINE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 320529 | Medina Rodriguez, Jorge | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 320530 | Medina Rodriguez, Jose | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 320533 | MEDINA RODRIGUEZ, JULIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 320537 | MEDINA RODRIGUEZ, LILLIAM | REDACTED | TOA BAJA | PR | 00949-9709 | REDACTED |
| 320538 | MEDINA RODRIGUEZ, LILLIANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 320539 | MEDINA RODRIGUEZ, LISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320540 | MEDINA RODRIGUEZ, LORAINE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 320541 | MEDINA RODRIGUEZ, LORRAINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 320542 | MEDINA RODRIGUEZ, LUIS | REDACTED | JAYUYA | PR | 00664-9606 | REDACTED |
| 320544 | MEDINA RODRIGUEZ, MARGARITA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 320547 | Medina Rodriguez, Marilis I. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 320548 | MEDINA RODRIGUEZ, MICHELLE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 320550 | MEDINA RODRIGUEZ, MIRIAM R | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 320552 | MEDINA RODRIGUEZ, NAOMI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 320553 | MEDINA RODRIGUEZ, NAYDA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 802554 | MEDINA RODRIGUEZ, NAYDA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 320554 | MEDINA RODRIGUEZ, NELLY | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 320555 | Medina Rodriguez, Nelson | REDACTED | Florida | PR | 00650 | REDACTED |
| 320557 | MEDINA RODRIGUEZ, NICOLAS | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 320558 | MEDINA RODRIGUEZ, PEDRO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 320560 | MEDINA RODRIGUEZ, RAMONA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 802555 | MEDINA RODRIGUEZ, RICARDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 320561 | MEDINA RODRIGUEZ, RICARDO | REDACTED | FLORIDA | PR | 00650-9653 | REDACTED |
| 320562 | MEDINA RODRIGUEZ, ROXANNE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 320564 | Medina Rodriguez, Saadia | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 320565 | Medina Rodriguez, Samuel E | REDACTED | Aguada | PR | 00602 | REDACTED |
| 320566 | MEDINA RODRIGUEZ, SANDRA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 320568 | Medina Rodriguez, Saul G. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 320569 | MEDINA RODRIGUEZ, SOFIA | REDACTED | MOCA | PR | 00716-1111 | REDACTED |
| 320571 | MEDINA RODRIGUEZ, TOMASITA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 320574 | Medina Rodriguez, Waleska | REDACTED | Caguas | PR | 00725 | REDACTED |
| 320575 | MEDINA RODRIGUEZ, WANDA T. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 320576 | MEDINA RODRIGUEZ, WANDA T. | REDACTED | San Juan | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 320577 | MEDINA RODRIGUEZ, WILMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 320578 | MEDINA RODRIGUEZ, WILMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 320581 | MEDINA ROJAS, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 802556 | MEDINA ROJAS, CARMEN M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 320582 | MEDINA ROJAS, LUIS J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 320584 | Medina Rojas, Omar J. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 320585 | MEDINA ROJAS, REBECA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 802557 | MEDINA ROJAS, SERGIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 320586 | MEDINA ROJAS, SERGIO R | REDACTED | SAN LORENZO | PR | 00754-4308 | REDACTED |
| 320587 | MEDINA ROLDAN, BARNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 320589 | MEDINA ROLDAN, DORA M | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 320590 | MEDINA ROLDAN, JOSE | REDACTED | AGUADILLA | PR | 00603-9837 | REDACTED |
| 320591 | Medina Roldan, Jose M | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 802558 | MEDINA ROLDAN, MABEL C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 320593 | MEDINA ROLDAN, MARIANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 320596 | MEDINA ROLDAN, YASHIRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 320597 | MEDINA ROLON, BLANCA R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802559 | MEDINA ROLON, ELVIN I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 320599 | MEDINA ROMAN, ANGEL F. | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 320600 | MEDINA ROMAN, EDUARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 802560 | MEDINA ROMAN, EDUARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 320604 | MEDINA ROMAN, JORGE L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 320605 | Medina Roman, Keyla I. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 802561 | MEDINA ROMAN, MARCELINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320606 | MEDINA ROMAN, MARCELINA | REDACTED | MOCA | PR | 00676-4420 | REDACTED |
| 320607 | Medina Roman, Raymond | REDACTED | Aguadilla | PR | 00603-6636 | REDACTED |
| 320609 | MEDINA ROMAN, YESSENIA | REDACTED | CAROLINA | PR | 00988-1026 | REDACTED |
| 320610 | MEDINA ROMERO, DORIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 320611 | MEDINA ROMERO, KAREM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 802562 | MEDINA ROMERO, SHIMAR E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 320612 | MEDINA ROMERO, SHIMAR EREINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 320613 | MEDINA ROMERO, SONIA Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 320614 | MEDINA RONDA, ZULMA E | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 320615 | Medina Rondon, Elias | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 320618 | MEDINA ROQUE, PABLO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 320619 | MEDINA ROQUE, REBECA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 320621 | MEDINA ROSA, ADALIZ | REDACTED | NARANJITO | PR | 00719-7443 | REDACTED |
| 320623 | MEDINA ROSA, CAROL R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 320625 | MEDINA ROSA, JOEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 320627 | MEDINA ROSA, JOSE | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 320628 | MEDINA ROSA, JOSE R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 320629 | MEDINA ROSA, LISSETTE | REDACTED | TOA BAJA | PR | 00952-4249 | REDACTED |
| 320630 | MEDINA ROSA, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 320631 | MEDINA ROSA, PEDRO SERRANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320632 | MEDINA ROSADO, ANNETTE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802563 | MEDINA ROSADO, ANNETTE B | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 320633 | Medina Rosado, Antonio | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 320634 | MEDINA ROSADO, ANTONIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 320635 | MEDINA ROSADO, DELIA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 320636 | Medina Rosado, Edwin | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 320639 | MEDINA ROSADO, EMILIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 320641 | MEDINA ROSADO, GILBERTO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 320642 | Medina Rosado, Jose L | REDACTED | Isabela | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 320643 | MEDINA ROSADO, JOSE M. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 320644 | MEDINA ROSADO, LUIS | REDACTED | LAS PIEDRAS | PR | 00771-0331 | REDACTED |
| 320645 | MEDINA ROSADO, PEDRO J | REDACTED | AGUADILLA | PR | 00680 | REDACTED |
| 802564 | MEDINA ROSARIO, CLARIBEL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 320646 | MEDINA ROSARIO, EMMANUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 802565 | MEDINA ROSARIO, GLORIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 320647 | MEDINA ROSARIO, GLORIA M | REDACTED | TOA BAJA | PR | 00949-2269 | REDACTED |
| 320650 | MEDINA ROSARIO, LYSANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 320651 | MEDINA ROSARIO, MARIA T. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 320652 | MEDINA ROSARIO, MARNY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 802566 | MEDINA ROSARIO, NESMARIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 320653 | MEDINA ROSARIO, RAMON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 320654 | MEDINA ROSARIO,JR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 320655 | Medina Rosas, John | REDACTED | Manati | PR | 00674 | REDACTED |
| 320657 | MEDINA ROSSY, LISANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 320658 | MEDINA ROTGER, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 320660 | MEDINA RUIZ, CARMEN | REDACTED | YABUCOA | PR | 00267 | REDACTED |
| 802567 | MEDINA RUIZ, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 802568 | MEDINA RUIZ, CARMEN L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 320661 | MEDINA RUIZ, CARMEN L | REDACTED | SAN SEBASTIAN | PR | 00685-9815 | REDACTED |
| 320662 | MEDINA RUIZ, CHESITY E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 320664 | MEDINA RUIZ, DIONISIO | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 320666 | MEDINA RUIZ, FRANCISCA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 320669 | MEDINA RUIZ, LOURIN J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 802569 | MEDINA RUIZ, LUZ C | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 320670 | MEDINA RUIZ, MARIA M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 320671 | MEDINA RUIZ, NOEMI | REDACTED | PONCE | PR | 00780 | REDACTED |
| 802570 | MEDINA RUIZ, NOEMI | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 320674 | MEDINA RUIZ, ROSARIO | REDACTED | PONCE | PR | 00731-9712 | REDACTED |
| 802571 | MEDINA RUIZ, YOLANDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 802572 | MEDINA RULLAN, JAMILETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 320676 | MEDINA SAEZ, CELSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 320677 | MEDINA SALAS, ROSA | REDACTED | MOCA | PR | 00676-9624 | REDACTED |
| 320681 | MEDINA SALDANA, PEDRO A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 320682 | MEDINA SALGADO, OCTAVIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 802573 | MEDINA SALGADO, YEISIKA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 320683 | MEDINA SALVAT, JESSICA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 320684 | MEDINA SAN MIGUEL, JANETTE A | REDACTED | CIALES | PR | 00638-0361 | REDACTED |
| 802574 | MEDINA SAN MIGUEL, MAYRA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 320685 | MEDINA SANABRIA, FRANCISCO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 320686 | Medina Sanabria, Jose A. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 320687 | MEDINA SANABRIA, LYMARIE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 802575 | MEDINA SANABRIA, LYMARIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 320689 | MEDINA SANCHEZ, ANA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 320690 | Medina Sanchez, Andres | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 320691 | MEDINA SANCHEZ, CARLOS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 320692 | MEDINA SANCHEZ, CARLOS RAMON | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 320693 | MEDINA SANCHEZ, CARMEN S. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 802576 | MEDINA SANCHEZ, CHRISTIE M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 320694 | MEDINA SANCHEZ, CHRISTINA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 320698 | MEDINA SANCHEZ, IRMA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 320700 | MEDINA SANCHEZ, JORGE | REDACTED | RINCON | PR | 00677-9717 | REDACTED |
| 320701 | MEDINA SANCHEZ, JOSE I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 320703 | MEDINA SANCHEZ, JUAN D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 320705 | MEDINA SANCHEZ, MAIRYM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 802577 | MEDINA SANCHEZ, MAIRYM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 320707 | MEDINA SANCHEZ, MIRNA M | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 320708 | MEDINA SANCHEZ, MODESTA | REDACTED | VIEQUES | PR | 00765-0221 | REDACTED |
| 320709 | MEDINA SANCHEZ, NITZA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 320710 | MEDINA SANCHEZ, RIGOBERTO | REDACTED | JAJUYA | PR | 00664 | REDACTED |
| 320712 | MEDINA SANCHEZ, VICTOR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 802578 | MEDINA SANCHEZ, VICTOR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 320713 | MEDINA SANCHEZ, YOLANDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 320714 | MEDINA SANCHEZ, YOVANSKA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 320716 | MEDINA SANFELIZ, IVETTE | REDACTED | NARANJITO | PR | 00719-9711 | REDACTED |
| 320717 | MEDINA SANJURJO, FREDYSWINDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 320718 | Medina Santana, Alvin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 320721 | MEDINA SANTANA, DINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 320726 | MEDINA SANTANA, SONIA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 320727 | MEDINA SANTANA, WALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 320728 | MEDINA SANTELL, GLORIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 320730 | MEDINA SANTIAGO, ALEJANDRO | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 320731 | MEDINA SANTIAGO, ALEX | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320733 | MEDINA SANTIAGO, ALLISON A | REDACTED | YAUCO | PR | 00698-3143 | REDACTED |
| 320735 | MEDINA SANTIAGO, ASTRID | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 802579 | MEDINA SANTIAGO, ASTRID | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 320736 | MEDINA SANTIAGO, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 320737 | MEDINA SANTIAGO, CARMEN M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 320738 | MEDINA SANTIAGO, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320739 | Medina Santiago, Francisco | REDACTED | Camuy | PR | 00627 | REDACTED |
| 320740 | MEDINA SANTIAGO, GABRIELA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 320741 | MEDINA SANTIAGO, GLORIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 320742 | MEDINA SANTIAGO, GUILLERMO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 320743 | Medina Santiago, Heriberto | REDACTED | Aguada | PR | 00602 | REDACTED |
| 320744 | MEDINA SANTIAGO, ISABEL | REDACTED | ARECIBO | PR | 00612-3300 | REDACTED |
| 320746 | MEDINA SANTIAGO, JENNIFFER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 320747 | MEDINA SANTIAGO, JENNY | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 802580 | MEDINA SANTIAGO, JESSIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 320749 | MEDINA SANTIAGO, JOEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 320752 | MEDINA SANTIAGO, JORGE | REDACTED | PONCE | PR | 00731-2345 | REDACTED |
| 320753 | MEDINA SANTIAGO, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 320754 | MEDINA SANTIAGO, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 802581 | MEDINA SANTIAGO, LISSETTE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 320757 | MEDINA SANTIAGO, LUZ D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 802582 | MEDINA SANTIAGO, LUZ D | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 320758 | MEDINA SANTIAGO, LYDIA R | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 320759 | MEDINA SANTIAGO, MARCOS A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 320760 | MEDINA SANTIAGO, MARIA I | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 320763 | MEDINA SANTIAGO, MIRIAM | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 802583 | MEDINA SANTIAGO, MIRIAM | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 320764 | MEDINA SANTIAGO, MNUEL ALEXIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 320765 | MEDINA SANTIAGO, NANCY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 802584 | MEDINA SANTIAGO, NANCY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 320767 | MEDINA SANTIAGO, NILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 320768 | MEDINA SANTIAGO, NORMA L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 320769 | Medina Santiago, Olga I | REDACTED | Dorado | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 320770 | MEDINA SANTIAGO, OMAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 320772 | Medina Santiago, Ramon L | REDACTED | Isabela | PR | 00662 | REDACTED |
| 802585 | MEDINA SANTIAGO, ROSALIAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 320774 | MEDINA SANTIAGO, RUTH M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 320776 | MEDINA SANTIAGO, SARA | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 802586 | MEDINA SANTIAGO, SARA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 802587 | MEDINA SANTIAGO, SOL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 320777 | MEDINA SANTIAGO, SOL N | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 320778 | MEDINA SANTIAGO, VANESA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 320779 | MEDINA SANTIAGO, VIVIAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 320780 | MEDINA SANTIAGO, WANDA I. | REDACTED | HATILLO | PR | 00659-9811 | REDACTED |
| 320781 | MEDINA SANTIAGO, WARREN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 802588 | MEDINA SANTIAGO, WARREN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 320784 | MEDINA SANTIAGO, YESSENIA ILEANA | REDACTED | PONCE | PR | 00728-1165 | REDACTED |
| 320785 | MEDINA SANTOS, ADALBERTO | REDACTED | JAYUYA | PR | 00664-9604 | REDACTED |
| 320786 | MEDINA SANTOS, ANGEL R. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 320789 | MEDINA SANTOS, EDNA N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 320790 | MEDINA SANTOS, GERMAN | REDACTED | JUANA DIAZ | PR | 00795-0274 | REDACTED |
| 320791 | MEDINA SANTOS, GLADYS | REDACTED | LUQUILLO | PR | 00773-1432 | REDACTED |
| 320792 | MEDINA SANTOS, IDIA M | REDACTED | OROCOVIS | PR | 00720-9701 | REDACTED |
| 320793 | MEDINA SANTOS, ISABEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 320794 | MEDINA SANTOS, JOSE A. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 320796 | MEDINA SANTOS, MARIA C. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 320797 | MEDINA SANTOS, MIGUEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 320798 | MEDINA SANTOS, VICTOR J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802589 | MEDINA SANTOS, YASHIRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 320799 | MEDINA SANTOS, YAZMIN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 320800 | MEDINA SASTRE, JOSE R. | REDACTED | COAMO | PR | 00795 | REDACTED |
| 320801 | MEDINA SAUVETERRE, IVAN F | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 802590 | MEDINA SCHELMETY, LUZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 802802 | MEDINA SCHELMETY, LUZ N | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 802591 | MEDINA SEPULVEDA, ANGEL G | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 802592 | MEDINA SEPULVEDA, EUNICE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 320806 | MEDINA SEPULVEDA, GLENDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 320809 | MEDINA SEPULVEDA, MARICARMEN | REDACTED | CAGUAS | PR | 00726-6041 | REDACTED |
| 320810 | MEDINA SEPULVEDA, PEDRO | REDACTED | CABO  ROJO | PR | 00623 | REDACTED |
| 320813 | MEDINA SERRANO, AMARYLIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 320815 | MEDINA SERRANO, DENISE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 802593 | MEDINA SERRANO, DENISE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 320817 | MEDINA SERRANO, DIANIRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 320818 | MEDINA SERRANO, DIGMARIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 320819 | MEDINA SERRANO, ELISSETTE | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 320820 | MEDINA SERRANO, JUAN | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 320821 | MEDINA SERRANO, LUCIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 320823 | MEDINA SERRANO, MARIA E | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 320824 | MEDINA SERRANO, MARTA | REDACTED | SAN JUAN | PR | 00928-9522 | REDACTED |
| 320826 | MEDINA SERRANO, ORALIA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 320827 | MEDINA SERRANO, ZOBEIDA | REDACTED | AGUAS BUENAS | PR | 00703-9304 | REDACTED |
| 320828 | Medina Sierra, Alex | REDACTED | Ponce | PR | 00716 | REDACTED |
| 320829 | Medina Sierra, Elliot | REDACTED | Ponce | PR | 00731 | REDACTED |
| 320830 | Medina Sierra, Lirio B | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 320831 | MEDINA SIERRA, LISANDRO | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 320833 | MEDINA SIERRA, MAYRA N | REDACTED | PONCE | PR | 00073 | REDACTED |
| 320835 | MEDINA SIERRA, NELSON V | REDACTED | PONCE | PR | 00730 | REDACTED |
| 320836 | MEDINA SILVA, EDITH | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 320837 | MEDINA SILVA, JUANA | REDACTED | CAGUAS | PR | 00725-5932 | REDACTED |
| 320838 | MEDINA SILVA, MAGDALENA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 802594 | MEDINA SILVA, MAGDALENA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 320842 | MEDINA SNYDER, RAUL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 320843 | MEDINA SOCORRO, NATALIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 320846 | MEDINA SOLER, LUZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 320848 | MEDINA SOLTERO, AIDA M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 320850 | MEDINA SOSA, EDGARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 320851 | MEDINA SOSA, GRACE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320853 | MEDINA SOSA, LUZ E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 320854 | MEDINA SOSTRE, BENEDICTA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 320855 | MEDINA SOTO, ADA N | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 802595 | MEDINA SOTO, CARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 320857 | MEDINA SOTO, CARMEN J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 320859 | MEDINA SOTO, DENYS E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 320860 | MEDINA SOTO, GLORIA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 320861 | MEDINA SOTO, JEFFREY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 802596 | MEDINA SOTO, JEFFREY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 320862 | MEDINA SOTO, JUAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 320866 | MEDINA SOTO, LUIS A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 320867 | MEDINA SOTO, LUIS R | REDACTED | SAN SEBASTIAN | PR | 00685-9625 | REDACTED |
| 320868 | MEDINA SOTO, MARIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 320869 | MEDINA SOTO, MARIA N | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 320870 | MEDINA SOTO, MARIBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 802597 | MEDINA SOTO, MARIBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 320871 | MEDINA SOTO, MARIO I. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 320872 | MEDINA SOTO, MIGUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 320874 | MEDINA SOTO, PEDRO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 320876 | MEDINA SOTO, WILFREDO | REDACTED | UTUADO | PR | 00641-1472 | REDACTED |
| 320877 | MEDINA SOTO, WILLIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 320879 | Medina Soto, Zaida | REDACTED | San Juan | PR | 00920 | REDACTED |
| 320881 | MEDINA SOTOMAYOR, IVAN F | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 320882 | Medina Sotomayor, Jose M | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 320883 | MEDINA SOTOMAYOR, MARGARITA ROSA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 320884 | MEDINA STELLA, MARIA DE L | REDACTED | PONCE | PR | 00733 | REDACTED |
| 802598 | MEDINA STELLA, MARIA DE L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 320888 | MEDINA SUD, BENEDICTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 320889 | MEDINA SUD, NYDIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 320890 | MEDINA SULIVERAS, CLARIVEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 320891 | Medina Surita, Jose M | REDACTED | Lajas | PR | 00667 | REDACTED |
| 320893 | MEDINA TANCO, ISRAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 320894 | MEDINA TAVAREZ, NYDIA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 320895 | MEDINA TERREFORTE, JOQUIN | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 802599 | MEDINA TEXIDOR, JULIO A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 320896 | MEDINA TEXIDOR, JULIO A. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 320898 | MEDINA TIRADO, LOUIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 320899 | MEDINA TIRADO, LUIS Y | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 320902 | MEDINA TORO, CLARA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 320903 | MEDINA TORO, MARIANA | REDACTED | Ponce | PR | 00731 | REDACTED |
| 320905 | MEDINA TORO, WILMA M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 320906 | Medina Toro, Yolanda | REDACTED | Ponce | PR | 00731-9703 | REDACTED |
| 320911 | MEDINA TORRES, ALVIN T | REDACTED | LARES | PR | 00669 | REDACTED |
| 320912 | Medina Torres, Ana V | REDACTED | Florida | PR | 00650 | REDACTED |
| 320914 | MEDINA TORRES, AWILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 320915 | MEDINA TORRES, CARLOS J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 320916 | MEDINA TORRES, CARMEN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 320918 | MEDINA TORRES, CARMEN M | REDACTED | YABUCOA | PR | 00767-9708 | REDACTED |
| 320919 | MEDINA TORRES, DAISY IVETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 320922 | MEDINA TORRES, DAVID | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 320923 | MEDINA TORRES, DENISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802600 | MEDINA TORRES, EDITH | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 320924 | MEDINA TORRES, EDITH M | REDACTED | JAYUYA | PR | 00662 | REDACTED |
| 320925 | MEDINA TORRES, EDWIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 802601 | MEDINA TORRES, ELBA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 320926 | MEDINA TORRES, ENID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 320927 | MEDINA TORRES, EVELYN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 320928 | MEDINA TORRES, FRANKIE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 320930 | MEDINA TORRES, GLADYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 320931 | MEDINA TORRES, GLAMIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 802602 | MEDINA TORRES, GLAMIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 320935 | MEDINA TORRES, IRMA | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 320936 | MEDINA TORRES, ISABEL | REDACTED | UTUADO | PR | 00641-0157 | REDACTED |
| 320937 | MEDINA TORRES, JAIME | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 320938 | MEDINA TORRES, JOEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 320939 | MEDINA TORRES, JOEL A. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 320940 | Medina Torres, Jorge L | REDACTED | Utuado | PR | 00611 | REDACTED |
| 320941 | MEDINA TORRES, JOSE A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 320942 | MEDINA TORRES, JOSE E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 320943 | MEDINA TORRES, LAILA G | REDACTED | PONCE | PR | 00716 | REDACTED |
| 320944 | MEDINA TORRES, LEIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 320945 | MEDINA TORRES, LISSETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 320946 | MEDINA TORRES, LIZBETH | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 320947 | MEDINA TORRES, LUCIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 802603 | MEDINA TORRES, LUCIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 802604 | MEDINA TORRES, LUIS R | REDACTED | PONCE | PR | 00730 | REDACTED |
| 320949 | Medina Torres, Luz E | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 320950 | MEDINA TORRES, LUZ E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 320951 | MEDINA TORRES, MARICRUZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 320952 | MEDINA TORRES, MARICRUZ | REDACTED | CANOVANAS | PR | 00767 | REDACTED |
| 320953 | MEDINA TORRES, MAYRA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802605 | MEDINA TORRES, MAYRA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 320955 | MEDINA TORRES, MERIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 320956 | MEDINA TORRES, MIGUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 320959 | MEDINA TORRES, NATHALY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 802606 | MEDINA TORRES, NATHALY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 320961 | MEDINA TORRES, NICOLAS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 320962 | MEDINA TORRES, NILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 320964 | MEDINA TORRES, OLGA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 320965 | Medina Torres, Pablo | REDACTED | Utuado | PR | 00761 | REDACTED |
| 320966 | MEDINA TORRES, PATRICIA | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 320967 | MEDINA TORRES, PAULINA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 320968 | MEDINA TORRES, PAULINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 320969 | MEDINA TORRES, PEDRO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 320971 | MEDINA TORRES, ROSA | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 320973 | MEDINA TORRES, SANDRA E. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 320974 | MEDINA TORRES, VILMA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 320975 | MEDINA TORRES, VIRGINIA | REDACTED | GUANABO | PR | 00969 | REDACTED |
| 320976 | MEDINA TORRES, WADDY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 320977 | MEDINA TORRES, WANDA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 320978 | MEDINA TORRES, WILSON A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 320979 | MEDINA TORRES, YARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 320981 | MEDINA TOSADO, NOELIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 802607 | MEDINA TOSADO, NOELIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 320982 | MEDINA TREVINO, SIXTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 320983 | MEDINA TRINIDAD, MONICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 320984 | Medina Turull, Humberto | REDACTED | San Juan | PR | 00926 | REDACTED |
| 320985 | MEDINA UBILES, MINERVA | REDACTED | HUMACAO | PR | 00792-8412 | REDACTED |
| 320986 | MEDINA UGAZ, JENNY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 320987 | MEDINA UJAQUE, NILSA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 320989 | MEDINA VALENTIN, ANGEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 320991 | MEDINA VALENTIN, CARLOS M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 320992 | MEDINA VALENTIN, CARMEN E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 320993 | MEDINA VALENTIN, EDIRIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 320994 | MEDINA VALENTIN, MARIBEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802608 | MEDINA VALENTIN, MARIBEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 320995 | MEDINA VALENTIN, NORA H. | REDACTED | CEIBA | PR | 00735-9742 | REDACTED |
| 320996 | MEDINA VALENTIN, RAFAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 320997 | MEDINA VALLE, HAYDEE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 320998 | MEDINA VALLE, RANDALL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 802609 | MEDINA VARELA, MARISOL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 320999 | MEDINA VARELA, MARISOL | REDACTED | BAYAMON | PR | 00960-8040 | REDACTED |
| 321000 | MEDINA VARGAS, ADALBERTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 321003 | Medina Vargas, Arnaldo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 321004 | MEDINA VARGAS, CARMEN J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 321005 | Medina Vargas, Ediberto | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 321006 | MEDINA VARGAS, ENELDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 321008 | MEDINA VARGAS, LISANDRA | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 321009 | Medina Vargas, Luis R | REDACTED | Manati | PR | 00647 | REDACTED |
| 321010 | MEDINA VARGAS, MARIA C. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 321011 | MEDINA VARGAS, MARIELY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 321012 | MEDINA VARGAS, MELEDY W. | REDACTED | PONCE | PR | 00730-1731 | REDACTED |
| 321014 | MEDINA VARGAS, YARELIS E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 321015 | MEDINA VAZQUEZ, AMNERIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 321017 | Medina Vazquez, Carlos M | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 321016 | MEDINA VAZQUEZ, CARLOS M | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 321018 | MEDINA VAZQUEZ, CARMEN I | REDACTED | PONCE | PR | 00917 | REDACTED |
| 321019 | MEDINA VAZQUEZ, CHARLEEN | REDACTED | LAS PIEDRAS | PR | 00771-1731 | REDACTED |
| 321020 | MEDINA VAZQUEZ, EMMANUEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 321021 | MEDINA VAZQUEZ, ENID Z | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 321022 | MEDINA VAZQUEZ, ENMY | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 802610 | MEDINA VAZQUEZ, ENMY | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 321023 | MEDINA VAZQUEZ, ERNESTO | REDACTED | YABUCOA | PR | 00767-9702 | REDACTED |
| 321024 | MEDINA VAZQUEZ, FRANCIS A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 321025 | MEDINA VAZQUEZ, GISELA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 321028 | MEDINA VAZQUEZ, IRENE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 321029 | Medina Vazquez, Joel | REDACTED | Rio Grande | PR | 00979 | REDACTED |
| 321032 | MEDINA VAZQUEZ, JOSE A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 321033 | MEDINA VAZQUEZ, JOSE I | REDACTED | YABUCOA | PR | 00767-9802 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 321034 | MEDINA VAZQUEZ, JOSE I | REDACTED | YABUCOA | PR | 00767-1292 | REDACTED |
| 802611 | MEDINA VAZQUEZ, JOSE L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 802612 | MEDINA VAZQUEZ, JUAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 321035 | MEDINA VAZQUEZ, JUAN G | REDACTED | YABUCOA | PR | 00767-1587 | REDACTED |
| 321037 | MEDINA VAZQUEZ, MARIA A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 802613 | MEDINA VAZQUEZ, MARIA A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 321039 | MEDINA VAZQUEZ, MILMARI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 321038 | Medina Vázquez, Milmari | REDACTED | Carolina | PR | 00987 | REDACTED |
| 321040 | MEDINA VAZQUEZ, MIRELI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 321042 | MEDINA VAZQUEZ, PEDRO | REDACTED | LAS PIEDRAS | PR | 00771-0731 | REDACTED |
| 321043 | MEDINA VAZQUEZ, RAUL | REDACTED | PONCE | PR | 00731-9705 | REDACTED |
| 321044 | Medina Vazquez, Virginia | REDACTED | Naguabo | PR | 00744-0269 | REDACTED |
| 321045 | MEDINA VAZQUEZ, WILMARY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 321047 | MEDINA VECCHINI, ERIKA M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 321049 | MEDINA VEGA, .WILFREDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 321050 | MEDINA VEGA, ABRAHAM | REDACTED | ARECIBO | PR | 00985 | REDACTED |
| 321051 | MEDINA VEGA, ANA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 321053 | MEDINA VEGA, CARMEN M | REDACTED | LARES | PR | 00669-0814 | REDACTED |
| 321054 | MEDINA VEGA, EDRASS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 321055 | MEDINA VEGA, ELBA | REDACTED | LARES | PR | 00669 | REDACTED |
| 321056 | MEDINA VEGA, ENRIQUE | REDACTED | SAN JUAN | PR | 00931-3127 | REDACTED |
| 321057 | MEDINA VEGA, EVELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 321059 | MEDINA VEGA, ILEANA | REDACTED | SAN JUA | PR | 00923-0000 | REDACTED |
| 321060 | MEDINA VEGA, JORGE A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 802614 | MEDINA VEGA, JOSUE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 321061 | MEDINA VEGA, LUZ E | REDACTED | LARES | PR | 00669-9512 | REDACTED |
| 321062 | MEDINA VEGA, NEYDA R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 321063 | Medina Vega, Victor M. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 321064 | MEDINA VELAZQUEZ, ALBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 321065 | MEDINA VELAZQUEZ, ANA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 321066 | MEDINA VELAZQUEZ, CARLOS L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 318767 | Medina Velazquez, Jaime | REDACTED | Moca | PR | 00676 | REDACTED |
| 321068 | MEDINA VELAZQUEZ, JORGE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 321071 | MEDINA VELAZQUEZ, JULIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 321072 | MEDINA VELAZQUEZ, LILLIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 321073 | MEDINA VELAZQUEZ, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 321074 | MEDINA VELAZQUEZ, LUISA | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 321075 | MEDINA VELAZQUEZ, MARCELO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 802615 | MEDINA VELAZQUEZ, MARISOL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 321077 | MEDINA VELAZQUEZ, RAFAEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 802616 | MEDINA VELAZQUEZ, RAFAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 321078 | MEDINA VELAZQUEZ, SONIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 321079 | MEDINA VELAZQUEZ, VIRGENMINA | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 321080 | MEDINA VELAZQUEZ, YUMAITZA | REDACTED | PONCE | PR | 00731-9704 | REDACTED |
| 321081 | MEDINA VELEZ, ABISAID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 321082 | MEDINA VELEZ, ANA E | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 321083 | MEDINA VELEZ, ANDRES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 321086 | Medina Velez, Carmelo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 321087 | MEDINA VELEZ, CARMEN A | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 321088 | Medina Velez, Cristian | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 321089 | MEDINA VELEZ, DAVID | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 802617 | MEDINA VELEZ, EDDIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 802618 | MEDINA VELEZ, GLORIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 321090 | MEDINA VELEZ, GLORIA I | REDACTED | ARECIBO | PR | 00613-0000 | REDACTED |
| 321092 | MEDINA VELEZ, IRIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 802619 | MEDINA VELEZ, LUIS E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 321094 | MEDINA VELEZ, LUZ C | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 321095 | MEDINA VELEZ, MARCOLINA | REDACTED | LAJAS | PR | 00667-1099 | REDACTED |
| 321096 | MEDINA VELEZ, MARIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 321098 | Medina Velez, Peter | REDACTED | San Lorenzo | PR | 00754-1178 | REDACTED |
| 321100 | MEDINA VELEZ, RICARDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 321102 | MEDINA VELEZ, TYRONE | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 321103 | Medina Velez, Yaritza | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 321105 | Medina Vellon, Elvin | REDACTED | Humacao | PR | 00791 | REDACTED |
| 321106 | MEDINA VELLON, WIGBERTO | REDACTED | HUMACAO | PR | 00791-9608 | REDACTED |
| 321107 | Medina Ventura, Elena | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 802620 | MEDINA VENTURA, IVELISSE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 321108 | MEDINA VENTURA, IVELISSE | REDACTED | CEIBA | PR | 00735-0197 | REDACTED |
| 321109 | MEDINA VERA, HERIBERTO | REDACTED | QUEBRADILLAS | PR | 00678-7328 | REDACTED |
| 321112 | MEDINA VERGARA, CARMELO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321113 | MEDINA VERGARA, CARMEN D. | REDACTED | FLORIDA | PR | 00650-9702 | REDACTED |
| 321114 | Medina Vidal, Carlos R. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 321114 | Medina Vidal, Carlos R. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 321115 | MEDINA VIDAL, CARMEN P | REDACTED | MANATI | PR | 00674 | REDACTED |
| 321116 | Medina Vidal, Reina L | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 802621 | MEDINA VIDAL, VIVIAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 321117 | MEDINA VIDAL, VIVIAN I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 321118 | MEDINA VIERA, BLANCA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 321119 | MEDINA VIERA, GLADYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 321120 | MEDINA VIERA, HECTOR L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 321121 | MEDINA VIGO, MONSERRATE | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 321123 | MEDINA VILARINO, KARLA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 321124 | MEDINA VILARINO, KARLA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 321125 | MEDINA VILARINO, KATIA | REDACTED | SAN JUAN | PR | 00926-9838 | REDACTED |
| 321126 | MEDINA VILARINO, KRISTINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 321127 | MEDINA VILLAFANE, ANA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 321128 | Medina Villafane, George | REDACTED | Toa Alta | PR | 00953-4913 | REDACTED |
| 321129 | MEDINA VILLALONGO, WANDA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 321130 | MEDINA VILLANUEVA, CHRISTIAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 321131 | MEDINA VILLANUEVA, IVONNE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 802622 | MEDINA VILLANUEVA, IVONNE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 321132 | MEDINA VILLANUEVA, JASMARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 321133 | MEDINA VILLANUEVA, JASMARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 321134 | MEDINA VILLANUEVA, LIZBETH | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 802623 | MEDINA VILLANUEVA, LIZBETH | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 321135 | MEDINA VILLANUEVA, NATIVIDAD | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 321136 | Medina Villanueva, Orlymar | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 321137 | MEDINA VILLANUEVA, WALDEMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 321140 | MEDINA VILLARINI, MARIA J | REDACTED | VILLALBA | PR | 00716-2631 | REDACTED |
| 321142 | MEDINA VILLEGAS, JONATHA | REDACTED | GUAYNABO | PR | 00784 | REDACTED |
| 321144 | MEDINA VILLEGAS, JONATHAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 321145 | MEDINA VIRUET, IGNACIO | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 321146 | MEDINA VIRUET, JACINTA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 321151 | Medina Yambo, Jose R | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 321152 | MEDINA ZAYAS, JOSIEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 321153 | MEDINA ZAYAS, NELSON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 321156 | MEDINA, ANGEL C | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 321157 | MEDINA, CARLOS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 321158 | MEDINA, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 321160 | MEDINA, CHRISTINA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 321162 | MEDINA, DELIA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 321163 | MEDINA, DIANA | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 321164 | MEDINA, ELISA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 321166 | MEDINA, ERIC | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 321168 | MEDINA, GUILLERMO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 321169 | MEDINA, IRIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 321170 | MEDINA, IRIS L | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 321171 | MEDINA, IVONNE | REDACTED | CAGUAS | PR | 00725-9719 | REDACTED |
| 321173 | MEDINA, JOSUE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 321174 | MEDINA, JOSUE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 321176 | MEDINA, LAZARO A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 321178 | MEDINA, RAMON L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 321181 | MEDINA,FERNANDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 321183 | MEDINACASILLAS, RAMON | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 321184 | MEDINACASTRO, LUIS A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 321185 | MEDINACRUZ, ALBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 321186 | MEDINALUCIANO, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 321187 | MEDINAMORA, SANTIAGO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 321188 | MEDINAORTIZ, RAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321189 | MEDINAPEREZ, MIGUEL A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 321190 | MEDINAPEREZ, TAMAHARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 321191 | MEDINARUIZ, CARLOS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 321192 | MEDINAS CALES, IVAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 321193 | MEDINATORRES, WANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 802624 | MEDNIA LOPEZ, IAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 321209 | MEDRANO COLMENERO, MARIANA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 321210 | MEDRANO DURAN, LAURA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 802625 | MEDRANO DURAN, LAURA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 321211 | MEDRANO ESCOBAR, MANUEL A | REDACTED | GUAYNABO | PR | 00784 | REDACTED |
| 321212 | MEDRANO LUNA, XENIA A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 321213 | MEDRANO NUNEZ, VICENTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 321214 | MEDRANO PAGAN, ROSAURA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 321215 | MEDRANO PEREZ, RAQUEL M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 321216 | MEDRANO RIVERA, LAUREEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321217 | MEDRANO RUIZ, MARIA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 321228 | MEDUSA, CLAUDIA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 802626 | MEEDINA OTERO, TANIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 321240 | MEGNE LOPEZ, NILDA MILETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321263 | Mejia Abreu, Josefina A | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 321265 | MEJIA ALGARIN, CARLOS I. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 321266 | MEJIA ALMONTE, ANA R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 321267 | MEJIA AMPARO, HELEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 321268 | MEJIA AVILA, MARLENE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 802627 | MEJIA AVILA, MARLENE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 802628 | MEJIA BADIA, VICTOR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 321269 | MEJIA BADIA, VICTOR M | REDACTED | SAN JUAN | PR | 00921-1928 | REDACTED |
| 321270 | MEJIA BERRIOS, LAURY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 321271 | MEJIA BERRIOS,DILAURY | REDACTED | PONCE | PR | 00780 | REDACTED |
| 321273 | Mejia Bodden, Melody I. | REDACTED | Carolina | PR | 00928 | REDACTED |
| 321274 | MEJIA CANINO, NATALIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 321276 | MEJIA CARABALLO, IRIS | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 321278 | MEJIA CASTANER, MARIA M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 321279 | MEJIA CASTANER, MARTA | REDACTED | SAN JUAN | PR | 00902-3404 | REDACTED |
| 321280 | MEJIA CHALAS, BEATRIZ | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 321281 | MEJIA CHALAS, MINNELLI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 321282 | MEJIA CHALES, BEATRIZ | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 321284 | MEJIA COSTA, MIGDALIA T | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 321285 | MEJIA COTTO, LIZAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 321287 | MEJIA ECHEVARRIA, LYDIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 321288 | MEJIA ENCARNACION, HEIDI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 321289 | MEJIA ESPINAL, EDWARD | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 321291 | MEJIA FELIZ, LUZ M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 321292 | MEJIA FELIZ, LUZ M | REDACTED | San Juan | PR | 00985 | REDACTED |
| 321293 | MEJIA GERMAN, ANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 321299 | Mejia Mariano, Freddy A. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 321300 | MEJIA MAYMI, ILEANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 321304 | MEJIA MELENCIANO, PERLA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 321305 | MEJIA MONTANEZ, ZAYDA E. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 321306 | MEJIA ORREGO, GLORIA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 321307 | MEJIA ORTIZ, RAFAEL J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 321309 | Mejia Reyes, Rosa Aura | REDACTED | Santurce | PR | 00915 | REDACTED |
| 321311 | MEJIA RODRIGUEZ, NATALIE | REDACTED | San Juan | PR | 00926 | REDACTED |
| 321312 | MEJIA ROSSO, JOSIEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 321314 | MEJIA SANTANA, JOSEFA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 321320 | MEJIA VALLE, SHERLIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 321323 | MEJIA VELASCO, DAVID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 321324 | MEJIA, BELGICA M. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 321326 | MEJIA, RAUL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 321327 | MEJIA,HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 321328 | MEJIA,HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 321329 | Mejias Abreu, Margarita | REDACTED | Bronson | FL | 32621-0000 | REDACTED |
| 321330 | MEJIAS ACEVEDO, TANIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 321331 | MEJIAS ACOSTA, DAISY | REDACTED | CAROLINA | PR | 00000 | REDACTED |
| 321333 | MEJIAS AGOSTO, KAMINY S | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 321334 | MEJIAS AGUAYO, GLORIA E. | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 321335 | MEJIAS ALBARRAN, URAYOAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 321337 | MEJIAS ALGARIN, LUIS A | REDACTED | LAS PIEDRAS | PR | 00771-0328 | REDACTED |
| 802629 | MEJIAS ALICEA, LIZMARIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 321340 | MEJIAS AMPARO, KELLY MARGARITA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 321341 | MEJIAS APONTE, MARIA M | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 321345 | MEJIAS ARROYO, ANGELA | REDACTED | UTUADO | PR | 00641-1309 | REDACTED |
| 321346 | MEJIAS ARROYO, BRENDA LEE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 321347 | MEJIAS ARROYO, BRENDA LEE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 321348 | MEJIAS ARROYO, JACKELINE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 321350 | MEJIAS ARROYO, MERANIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 802630 | MEJIAS ARROYO, MERANIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 321352 | MEJIAS AVILES, JANICE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 321354 | MEJIAS AVILES, LIZETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 321358 | MEJIAS BLAS, SAMUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 321359 | MEJIAS BLEASE, JUAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 321360 | MEJIAS BONET, ANGELA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 321361 | MEJIAS BONILLA, GLORYVEE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 321363 | MEJIAS BULTRON, ERICKA MARIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 321364 | MEJIAS BULTRON, ERIKA M. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 321365 | MEJIAS CALDER, ESTHER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 321366 | Mejias Calero, Tomas | REDACTED | Isabela | PR | 00662 | REDACTED |
| 321366 | Mejias Calero, Tomas | REDACTED | Isabela | PR | 00662 | REDACTED |
| 321367 | MEJIAS CAMACHO, ERIC | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 802631 | MEJIAS CAMACHO, LISANDRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 321368 | MEJIAS CAMACHO, SONIA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 802632 | MEJIAS CANTERO, BYRON | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 321370 | MEJIAS CARDONA, CARMEN N | REDACTED | ARECIBO | PR | 00613-0058 | REDACTED |
| 321371 | MEJIAS CARDONA, MARIA L | REDACTED | AGUADA | PR | 00602-9702 | REDACTED |
| 321372 | MEJIAS CARDONA, MERCEDES | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 321374 | MEJIAS CARRIL, CARLOS A. | REDACTED | A¥ASCO | PR | 00610 | REDACTED |
| 802633 | MEJIAS CARTAGENA, FRANCISCO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 321375 | MEJIAS CARTAGENA, FRANCISCO M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 321376 | MEJIAS CEPERO, MARIEMMA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 321378 | MEJIAS CEPERO, MARILUZ | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 321379 | MEJIAS CEPERO, ROSA E | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 321380 | MEJIAS CINTRON, MARIA DEL C. | REDACTED | MANATI | PR | 00674-5548 | REDACTED |
| 321381 | MEJIAS COLON, ALEXIS | REDACTED | PONCE | PR | 00715 | REDACTED |
| 321382 | MEJIAS COLON, RAMONITA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 321385 | MEJIAS CORREA, BRUNILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 321386 | MEJIAS CORREA, MARIA | REDACTED | AGUADA | PR | 00602-1423 | REDACTED |
| 802634 | MEJIAS CORTES, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 321387 | MEJIAS CORTES, JOSE A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 321388 | MEJIAS CORTES, MIGUEL A | REDACTED | FLORIDA | PR | 00650-9106 | REDACTED |
| 321390 | MEJIAS COTTO, JOSE N | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 321392 | MEJIAS CRUZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321393 | MEJIAS CRUZ, CARMEN L | REDACTED | CAGUAS | PR | 00626 | REDACTED |
| 321395 | Mejias Cruz, Miguel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 321397 | MEJIAS DE FRATICELLI, JUDITH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 321398 | MEJIAS DE JESUS, GABI YOEL A | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 321399 | MEJIAS DE LA TORRE, CATALINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 321400 | MEJIAS DE LA TORRES, MARIA C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 321401 | Mejias Del Valle, Jose A. | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 321402 | MEJIAS DIAZ, ERIZACHART | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 321403 | Mejias Diaz, Ernie | REDACTED | Lares | PR | 00669 | REDACTED |
| 321405 | MEJIAS DIAZ, HEROILDA | REDACTED | LARES | PR | 00669-9612 | REDACTED |
| 321407 | MEJIAS DIAZ, MIGUEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321411 | MEJIAS ESPINAL, ALLEN | REDACTED | BAYAMON | PR | 00915 | REDACTED |
| 321412 | MEJIAS ESPINAL, WALLY E | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 321413 | MEJIAS ESTRADA, RAFAEL A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 321414 | Mejias Estrada, Rafael A. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 321415 | MEJIAS FELICIANO, NANCY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 321416 | Mejias Feliciano, Natalio O | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 321417 | MEJIAS FELICIANO, YOLANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 321418 | MEJIAS FELIX, JAYSON | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 321419 | Mejias Felix, Rafael A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 321420 | MEJIAS FERNANDEZ, NILSA A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 321421 | MEJIAS FERNANDEZ, YAZMIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 321422 | MEJIAS FIGUEROA, BURTON M | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 802635 | MEJIAS FIGUEROA, BURTON M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 321423 | MEJIAS FIGUEROA, CARMEN M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 321424 | MEJIAS FIGUEROA, EDITH M | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 321425 | MEJIAS FIGUEROA, VICTOR E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 321426 | MEJIAS FLORES, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321428 | MEJIAS FONTAN, ALLAN G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 321429 | MEJIAS FONTANEZ, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321431 | MEJIAS GALARZA, AIDA | REDACTED | SAN JUAN | PR | 00937-7714 | REDACTED |
| 321433 | MEJIAS GERENA, LUIS A | REDACTED | SAN SABASTIAN | PR | 00685 | REDACTED |
| 321434 | MEJIAS GERENA, PEDRO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 321435 | MEJIAS GERENA, YAMELI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 321437 | MEJIAS GONZALEZ, NANCY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 321438 | MEJIAS GONZALEZ, RICARDO N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321440 | MEJIAS GUERRERO, SIMON | REDACTED | TOA ALTA | PR | 00960 | REDACTED |
| 321445 | Mejias Hernandez, Ivan | REDACTED | Caguas | PR | 00725 | REDACTED |
| 802636 | MEJIAS INFANTE, ELIANGELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 321451 | MEJIAS JIMENEZ, MAGDALENA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 802637 | MEJIAS JIMENEZ, MAGDALENA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 321453 | MEJIAS LEBRON, DINORAH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 321454 | MEJIAS LEBRON, ROSA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 321455 | MEJIAS LEON, RAFAEL | REDACTED | CAYEY | PR | 00737-1999 | REDACTED |
| 321456 | MEJIAS LISBOA, JESUS | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 321457 | Mejias Lopez, Benjamin | REDACTED | Aguada | PR | 00602 | REDACTED |
| 321461 | Mejias Lopez, Zoraida | REDACTED | Aguada | PR | 00602 | REDACTED |
| 321463 | MEJIAS LUGO, ORLANDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 321465 | MEJIAS LUGO, YASMIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 321467 | MEJIAS MALDONADO, CORNELIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 321468 | MEJIAS MALDONADO, MIGUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 321469 | MEJIAS MARIN, GLADYS M | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 321471 | MEJIAS MARIN, LUZ N | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 321473 | MEJIAS MARTINEZ, ARADYS S | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 321474 | MEJIAS MARTINEZ, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 321475 | MEJIAS MARTINEZ, GLORIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 321477 | Mejias Martinez, Luis | REDACTED | Moca | PR | 00676 | REDACTED |
| 321478 | MEJIAS MARTINEZ, MARIA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 321480 | Mejias Medina, Adrian | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 321482 | MEJIAS MEDINA, EUGENIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 321483 | MEJIAS MEDINA, FERNANDO | REDACTED | JAYUYA | PR | 00664-0741 | REDACTED |
| 321484 | MEJIAS MEDINA, WILLIAM | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 321486 | MEJIAS MELENDEZ, ANGEL M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 321487 | MEJIAS MENDEZ, AIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 321489 | MEJIAS MENDEZ, ISABEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 321490 | MEJIAS MENDEZ, NEFTALI | REDACTED | LARES | PR | 00669-9611 | REDACTED |
| 321492 | MEJIAS MERCADO, CARLOS R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 321497 | Mejias Miranda, Hector | REDACTED | Juan Diaz | PR | 00795 | REDACTED |
| 321502 | MEJIAS MORALES, JOSE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 321503 | MEJIAS MORALES, MANUELA | REDACTED | PONCE | PR | 00731-9721 | REDACTED |
| 321505 | MEJIAS MUNIZ, ELBA I | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 802638 | MEJIAS MUNIZ, YOLANDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 321506 | MEJIAS MUNIZ, YOLANDA | REDACTED | AGUADA | PR | 00602-2145 | REDACTED |
| 321507 | Mejias Natal, Luis A. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 321509 | MEJIAS NAVARRO, MAYRA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321511 | MEJIAS OLAVARRIA, YANIRA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 802639 | MEJIAS ORTIZ, EDWIN | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 321513 | MEJIAS ORTIZ, EDWIN M | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 321514 | MEJIAS ORTIZ, FELIX A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 321516 | MEJIAS ORTIZ, GRISSEL | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 321517 | MEJIAS ORTIZ, JUAN R | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 321518 | MEJIAS ORTIZ, JUAN R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321519 | MEJIAS ORTIZ, NANCY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 321520 | MEJIAS ORTIZ, RAFAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 321522 | MEJIAS ORTIZ, SYLVIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321523 | MEJIAS OTERO, GRACE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321528 | MEJIAS PAGAN, JOSE | REDACTED | PONCE | PR | 00730-4140 | REDACTED |
| 321529 | MEJIAS PANTOJA, EUGENIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 321530 | MEJIAS PARED, KETTSY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 321532 | MEJIAS PEREIRA, FRANCISCO G | REDACTED | GUAYNABO | PR | 00966-2403 | REDACTED |
| 321533 | MEJIAS PEREZ, ARMANDO J | REDACTED | LARES | PR | 00669 | REDACTED |
| 321534 | MEJIAS PEREZ, EDWIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 321535 | MEJIAS PEREZ, MELISSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 802640 | MEJIAS PLAZA, NALDY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 321538 | MEJIAS RAMIREZ, FRANCES A | REDACTED | SAN JUA | PR | 00920-0000 | REDACTED |
| 321540 | MEJIAS RAMOS, NORA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 321541 | MEJIAS RAMOS, REBECA | REDACTED | CAGUAS | PR | 00725-2502 | REDACTED |
| 321542 | MEJIAS REYES, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 321543 | MEJIAS REYES, DAMARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 321544 | MEJIAS REYES, MARIA J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 321545 | MEJIAS REYES, YASMIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321547 | MEJIAS RIGUAL, FELIX | REDACTED | PONCE | PR | 00731 | REDACTED |
| 321548 | MEJIAS RIOS, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 321549 | MEJIAS RIOS, GILDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 802641 | MEJIAS RIOS, GILDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 321550 | MEJIAS RIOS, LUIS M. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 321551 | Mejias Rios, Miguel | REDACTED | Jayuya | PR | 00664-9601 | REDACTED |
| 321552 | MEJIAS RIOS, ZULMA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 321556 | MEJIAS RIVERA, EVETTE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 321557 | MEJIAS RIVERA, JOSE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 321558 | MEJIAS RIVERA, MARILYNN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321560 | MEJIAS RIVERA, STANLEY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 321561 | MEJIAS RIVERA, TERESA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 321562 | MEJIAS RIVIE, IRIS J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 321564 | MEJIAS RODRIGUEZ, EVELYN | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 802642 | MEJIAS RODRIGUEZ, JHOANTSEE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 321567 | MEJIAS RODRIGUEZ, MARIA M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 321569 | MEJIAS ROMERO, IVETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 802643 | MEJIAS RONDON, MARISELA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 321571 | MEJIAS ROSADO, AGNES VANNESA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 321573 | MEJIAS ROSADO, MINERVA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 321574 | MEJIAS ROSAS, MARISOL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 321575 | MEJIAS RUIZ, ARACELIS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 321576 | Mejias Ruiz, Edwin R | REDACTED | Carolina | PR | 00979 | REDACTED |
| 321580 | MEJIAS RUIZ, LUIS A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 802644 | MEJIAS RUIZ, LUIS A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 321581 | MEJIAS RUIZ, MARANGELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 321582 | MEJIAS RUIZ, ONDINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 321583 | MEJIAS SAME, ROBERTO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 321584 | MEJIAS SANCHEZ, JOSE P. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 321585 | MEJIAS SANCHEZ, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 321586 | MEJIAS SANTIAGO, FELIX L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 321587 | MEJIAS SANTIAGO, FRANCES M | REDACTED | CAYEY | PR | 00737-5064 | REDACTED |
| 802645 | MEJIAS SANTIAGO, FRANCES M. | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 321589 | MEJIAS SANTIAGO, MELANIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 321589 | MEJIAS SANTIAGO, MELANIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 321590 | MEJIAS SANTIAGO, PABLO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 321591 | MEJIAS SANTOS, ADAIMEE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 321592 | MEJIAS SANTOS, CHERY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 321596 | MEJIAS SERRANO, AMY | REDACTED | PONCE | PR | 00728-1011 | REDACTED |
| 321597 | MEJIAS SOLA, SASHIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 321598 | MEJIAS SOTO, ADAMILA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 321600 | MEJIAS SOTO, LISETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 321601 | MEJIAS SOTO, MARGARITA | REDACTED | VEGA BAJA | PR | 00694-0236 | REDACTED |
| 321603 | MEJIAS TIRADO, NYDIA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 321607 | MEJIAS TORRES, MARILYN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 321608 | MEJIAS TORRES, MICHELLE Z | REDACTED | Ponce | PR | 00717-2200 | REDACTED |
| 321609 | MEJIAS TORRES, NIDMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 802647 | MEJIAS TORRES, NIDMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 321610 | MEJIAS TORRES, PEDRO O | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 321611 | MEJIAS VALENTIN, AMARILIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 321613 | MEJIAS VALENTIN, NINUTCKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 321614 | MEJIAS VALLE, JORGE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 321615 | MEJIAS VARELA, MARIA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 321616 | MEJIAS VARGAS, OLGA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 321617 | MEJIAS VAZQUEZ, ALFREDO | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 321620 | MEJIAS VELAZQUEZ, ESTHER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321624 | MEJIAS VIDAL, FRANCELY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802648 | MEJIAS VIERA, RAFAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 321625 | MEJIAS VILLALBA, VILMARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 321627 | MEJIAS ZAYAS, CHRISTIAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 321628 | MEJIAS ZAYAS, ODELYS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 321630 | MEJIAS, DANIEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 802649 | MEJIAS, HECTOR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 321634 | MEJIAS,MILAGROS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 321635 | MEJIASRIVERA, JOSEL. | REDACTED | SAN JUAN | PR | 00919-0138 | REDACTED |
| 321636 | MEJICA ROSADO, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 321638 | Mejil Candelario, Liza A. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 321639 | MEJIL LOZADA, SALVADOR | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 321641 | MEJILL GONZALEZ, SANTIAGO | REDACTED | ENSENADA | PR | 00647-0222 | REDACTED |
| 321642 | MEJILL ORTIZ, ROBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 321643 | MEJILL RAMIREZ, NIRTHA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 321644 | MEJILL TELLADO, ROBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 321645 | Mejill Torres, Louis J. | REDACTED | Las Piedras | PR | 00791-9709 | REDACTED |
| 321646 | MEJILL VEGA, MARIA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802650 | MELAMED MIRANDA, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 321647 | MELAMED MIRANDA, JOSE E | REDACTED | BARRANQUITAS | PR | 00794-0784 | REDACTED |
| 321651 | MELANI BATIZ, GABRIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 321750 | MELECIO ABREU, NOEMI | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321751 | MELECIO ABREU, REY F | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 802651 | MELECIO ALAMO, LYDIA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321752 | MELECIO ALAMO, LYDIA E | REDACTED | DORADO | PR | 00646-0342 | REDACTED |
| 321753 | MELECIO ALAMO, NILZA I. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321754 | MELECIO ARROYO, IRMA A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 802652 | MELECIO AYALA, ALEXANDER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 321755 | MELECIO BROWN, DARIANCY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 802653 | MELECIO BROWN, DARIANCY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 321756 | Melecio Caban, Juan A | REDACTED | Bayamon | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 321757 | Melecio Caban, Milagros | REDACTED | San Juan | PR | 00915 | REDACTED |
| 321758 | MELECIO CLAUDIO, OMAYRA J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 802654 | MELECIO CLAUDIO, OMAYRA J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321759 | MELECIO CLAUDIO, PADY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321761 | Melecio Davila, Michael | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 321762 | MELECIO DAVILA, MYRJA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 321763 | MELECIO DAVILA, YAMIRELYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 321764 | MELECIO DAVILA, YAMIRELYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 321765 | MELECIO DE DOMINGUEZ, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 321766 | MELECIO DE JESUS, MARIA A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 321767 | MELECIO FELICIANO, ABNER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321768 | MELECIO FERNANDEZ, IVONNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321770 | MELECIO HEREDIA, SUJEIL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 321771 | MELECIO HERNANDEZ, IRVING | REDACTED | MANATI | PR | 00701 | REDACTED |
| 321773 | MELECIO LEBRON, JOSE R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 321774 | MELECIO LOPEZ, ALBERTO | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 321775 | MELECIO LYNN, ANGELICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321776 | MELECIO MACHUCA, JUAN R. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 321777 | MELECIO MACHUCA, JUAN R. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 321778 | MELECIO MARTINEZ, ARACELIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321780 | MELECIO MAYMI, LYDIA H | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 321781 | MELECIO MURIEL, JOSE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 321782 | MELECIO NIEVES, IVETTE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 321783 | MELECIO PACHECO, LIZ D | REDACTED | TOABAJA PR | PR | 00951 | REDACTED |
| 321784 | MELECIO PARRILLA, KETZY | REDACTED | TOA BAJA | PR | 00946 | REDACTED |
| 321785 | MELECIO PARRILLA, ZILMA E. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 321786 | MELECIO RIJOS, ANGEL E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 321787 | MELECIO RIOS, RITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321788 | MELECIO RIVERA, ANAMARI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 321789 | MELECIO RIVERA, CARLOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 321790 | MELECIO RIVERA, CARLOS R. | REDACTED | DORADO | PR | 00959 | REDACTED |
| 321791 | MELECIO RODRIGUEZ, ARACELIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 321792 | Melecio Rodriguez, Darys Y | REDACTED | Catano | PR | 00962 | REDACTED |
| 321794 | Melecio Rodriguez, Javier J | REDACTED | Morovis | PR | 00687 | REDACTED |
| 321796 | MELECIO RODRIGUEZ, MAGDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 321797 | MELECIO ROSADO, CARLOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 321799 | MELECIO SANTANA, ALICIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321800 | MELECIO SANTANA, CARMEN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 802655 | MELECIO SANTANA, EDDA L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321801 | MELECIO SANTANA, MIGDALIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321802 | Melecio Sierra, Juan F. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 321804 | MELECIO TRINIDAD, NATHANAEL | REDACTED | Carolina | PR | 00985 | REDACTED |
| 321805 | MELECIO VAZQUEZ, MIGUEL A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 321807 | MELECIO VEGA, VIRNA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 321810 | MELECIOCABAN, MILAGROS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 321813 | MELEDEZ COLLADO, CARMEN A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 802656 | MELENDE LOPEZ, KHRIS M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 321817 | MELENDEZ ., HECTOR R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 321818 | MELENDEZ ABADIAS, MARTA C. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802657 | MELENDEZ ABREU, LESLIE A | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 321819 | MELENDEZ ABRIL, ROSALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 321821 | MELENDEZ ACEVEDO, ANTHONY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 802658 | MELENDEZ ACEVEDO, ANTHONY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 321822 | MELENDEZ ACEVEDO, ASTRID | REDACTED | MANATI | PR | 00674-0436 | REDACTED |
| 802659 | MELENDEZ ACEVEDO, FLOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 321823 | MELENDEZ ACEVEDO, JUAN | REDACTED | SAN JUAN | PR | 00936-2199 | REDACTED |
| 321825 | MELENDEZ ACOBES, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 321827 | Melendez Acosta, Neftali | REDACTED | Lajas | PR | 00667 | REDACTED |
| 321828 | Melendez Acosta, Rafael | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 321832 | MELENDEZ ADORNO, MIGDALIA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 321833 | MELENDEZ ADORNO, ODALYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 321835 | MELENDEZ AGOSTO, BERNICE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 321837 | MELENDEZ AGOSTO, BRENDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 321840 | MELENDEZ AGUILAR, ANGEL R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 321841 | MELENDEZ AGUILAR, ANGEL R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 321842 | MELENDEZ AGUILAR, CARMEN D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 321844 | MELENDEZ ALBALADEJO, WANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 321845 | MELENDEZ ALBERT, GUILLERMO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 321847 | MELENDEZ ALEJANDRINO, MARISELA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 321849 | MELENDEZ ALEJANDRO, JESUS ANIBAL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 321850 | MELENDEZ ALEMAN, BEATRIZ | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 321851 | MELENDEZ ALERS, LYDIA E. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 321853 | MELENDEZ ALGARIN, HUGO N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 321854 | MELENDEZ ALGARIN, JUAN ALEXIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 321855 | MELENDEZ ALICEA, ALEXIS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 321856 | MELENDEZ ALICEA, CARMEN D | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 321858 | MELENDEZ ALICEA, CARMEN D. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 321859 | MELENDEZ ALICEA, DORIS J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 321861 | MELENDEZ ALICEA, JUAN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 321863 | MELENDEZ ALICEA, MARIA S | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 321864 | Melendez Alicea, Rosa | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 321865 | MELENDEZ ALICEA, RUTH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321869 | MELENDEZ ALMESTICA, LIMARY | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 321871 | Melendez Almodovar, Isaac | REDACTED | Salinas | PR | 00751 | REDACTED |
| 321873 | MELENDEZ ALONSO, ANTONIO | REDACTED | SAN JUAN | PR | 00902-0651 | REDACTED |
| 802660 | MELENDEZ ALSINA, ELBA | REDACTED | CAYEY | PR | 00778 | REDACTED |
| 321874 | MELENDEZ ALSINA, ELBA | REDACTED | CAYEY | PR | 00736-4615 | REDACTED |
| 321875 | MELENDEZ ALSINA, ELIZABETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 321877 | MELENDEZ ALVARADO, BETTY | REDACTED | CAYEY | PR | 00736-9004 | REDACTED |
| 321878 | MELENDEZ ALVARADO, CANDIDO | REDACTED | OROCOVIS | PR | 00720-9701 | REDACTED |
| 321881 | MELENDEZ ALVARADO, ESTEBAN | REDACTED | AGUIRRE | PR | 00704-2208 | REDACTED |
| 321882 | Melendez Alvarado, Francisco | REDACTED | Coamo | PR | 00769 | REDACTED |
| 321884 | MELENDEZ ALVARADO, HECTOR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 802661 | MELENDEZ ALVARADO, HELEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 321885 | Melendez Alvarado, Jacinto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 321887 | MELENDEZ ALVARADO, JORGE L. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802662 | MELENDEZ ALVARADO, JOSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802663 | MELENDEZ ALVARADO, JOSE A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 321889 | MELENDEZ ALVARADO, JOSE A | REDACTED | OROCOVIS | PR | 00720-9701 | REDACTED |
| 321890 | MELENDEZ ALVARADO, JULIA C | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 321891 | Melendez Alvarado, Maria | REDACTED | Coamo | PR | 00769 | REDACTED |
| 321892 | MELENDEZ ALVARADO, MICHELLE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 321893 | MELENDEZ ALVARADO, MIDRED | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 321894 | MELENDEZ ALVARADO, MIRTA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 1257232 | MELENDEZ ALVARADO, ROSAEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802664 | MELENDEZ ALVARADO, SHAIA A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 321896 | MELENDEZ ALVARADO, VIRGINIA | REDACTED | SAN JUAN | PR | 00936-8125 | REDACTED |
| 321897 | MELENDEZ ALVARADO, YASMIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 802665 | MELENDEZ ALVARADO, YOLANDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 321898 | MELENDEZ ALVARADO, YOLANDA | REDACTED | OROCOVIS | PR | 00720-9701 | REDACTED |
| 321899 | Melendez Alvarez, Francisco J | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 321904 | MELENDEZ ALVIRA, ADAMARIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 321905 | MELENDEZ ALVIRA, DAISY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 321907 | MELENDEZ ANDINO, ANTONIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 321908 | MELENDEZ ANDINO, CARMEN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 802666 | MELENDEZ ANDINO, OBED O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 321912 | MELENDEZ ANDINO, YANIRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 321913 | Melendez Andrades, Raul E | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 321914 | MELENDEZ ANGULO, GLORIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 321915 | MELENDEZ APELLANIZ, DIEGO R | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 321916 | MELENDEZ APONTE, BEATRIZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 321917 | MELENDEZ APONTE, BEATRIZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 321918 | MELENDEZ APONTE, CARLOS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 321920 | MELENDEZ APONTE, EMILIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 321922 | MELENDEZ APONTE, FERDINAND | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 321925 | Melendez Aponte, Jose A. | REDACTED | Guayama | PR | 00784-9610 | REDACTED |
| 321927 | MELENDEZ APONTE, LIZANNE DE LOS MILAGROS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 321928 | MELENDEZ APONTE, LUIS F. | REDACTED | OROCOVIS | PR | 00072-0970 | REDACTED |
| 321929 | Melendez Aponte, Michael A. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 321931 | MELENDEZ APONTE, ROLANDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 321932 | MELENDEZ APONTE, SHADIA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 321933 | MELENDEZ APONTE, SORAYA I. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 321934 | MELENDEZ APONTE, YARA E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 321935 | MELENDEZ AQUINO, MARCIANO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 321936 | MELENDEZ ARCELAY, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 321937 | MELENDEZ ARIZMENDI, ALEXANDRA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 321938 | MELENDEZ ARMSTRONG, JOSE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321939 | MELENDEZ ARMSTRONG, JOSE A. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 321940 | MELENDEZ AROCHO, DELIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 321942 | MELENDEZ ARROYO, ALICIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 321943 | MELENDEZ ARROYO, EMMA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 321944 | MELENDEZ ARROYO, JAVIER A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 321947 | MELENDEZ ARROYO, JOSE A | REDACTED | MAUNABO | PR | 00707-9710 | REDACTED |
| 321948 | MELENDEZ ARROYO, LUZ M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 321949 | MELENDEZ ARROYO, MARTA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 321950 | MELENDEZ ARROYO, NEREIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 321951 | MELENDEZ ARROYO, NIVEA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 321954 | MELENDEZ ARROYO, SULEIKA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 321955 | MELENDEZ ARTAU, ZORAIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 802667 | MELENDEZ ARUZ, AGNES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 321956 | MELENDEZ ARUZ, AGNES Y | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 802668 | MELENDEZ ARUZ, AGNES Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 321957 | MELENDEZ AVILA, CYNTHIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 321958 | MELENDEZ AVILA, GUSTAVO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 321959 | MELENDEZ AVILES, DEILA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 321962 | Melendez Ayala, Ana A | REDACTED | Rio Grande | PR | 00721 | REDACTED |
| 321963 | MELENDEZ AYALA, BRENDA L | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 321964 | MELENDEZ AYALA, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 321967 | MELENDEZ AYALA, DADIDIAN D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 321968 | MELENDEZ AYALA, IVETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 321969 | MELENDEZ AYALA, IVETTE | REDACTED | CAGUAS | PR | 00782 | REDACTED |
| 321970 | MELENDEZ AYALA, JULIA R. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 802669 | MELENDEZ AYALA, MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 321971 | MELENDEZ AYALA, MARIA DE L | REDACTED | GUAYNABO | PR | 00971-9530 | REDACTED |
| 321972 | MELENDEZ AYALA, MARIA V | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 321973 | Melendez Ayala, Marianne I | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 321974 | MELENDEZ AYALA, MARIBEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 321975 | MELENDEZ AYALA, MAYRA | REDACTED | OROCOVIS | PR | 00720-9407 | REDACTED |
| 321977 | MELENDEZ AYALA, VICTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 321978 | MELENDEZ AYALA, WANDA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 321979 | MELENDEZ AYALA, WANDA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 321981 | MELENDEZ AYBAR, MIGUELINA | REDACTED | VEGA BAJA | PR | 00695 | REDACTED |
| 802670 | MELENDEZ BAEZ, DELIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 321983 | MELENDEZ BAEZ, ERICK | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 321984 | MELENDEZ BAEZ, MARIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 802671 | MELENDEZ BARBOSA, YARITZA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 321986 | MELENDEZ BARBOSA, YARITZA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 321989 | MELENDEZ BARRETO, JAVIER | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 802672 | MELENDEZ BARRETO, JAVIER | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 321990 | MELENDEZ BARRIONUEVO, RAFAEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 321991 | MELENDEZ BARRIOS, MAYRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 321992 | MELENDEZ BARRIOS, YANIRA E | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 321993 | MELENDEZ BARROSO, BEATRIZ | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 321994 | MELENDEZ BARTHOLOMAY, DAMARIS M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 802673 | MELENDEZ BATISTA, ABIGAIL | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 321995 | MELENDEZ BAYALA, EDWIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 321996 | Melendez Beaz, Jorge | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 321997 | Melendez Beaz, Roberto | REDACTED | Humacao | PR | 00792 | REDACTED |
| 321998 | MELENDEZ BELLO, MANUEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 321999 | MELENDEZ BELTRAN, CARMEN M | REDACTED | SAN LORENZO | PR | 00777 | REDACTED |
| 802674 | MELENDEZ BELTRAN, ENEIDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 802675 | MELENDEZ BELTRAN, KEYLA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 802676 | MELENDEZ BENITEZ, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322000 | MELENDEZ BENITEZ, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 322001 | MELENDEZ BENITEZ, DIANA I | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 322002 | MELENDEZ BENITEZ, FELIX | REDACTED | SAN JUAN | PR | 00935 | REDACTED |
| 322003 | MELENDEZ BENITEZ, IDALIZ | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 322004 | MELENDEZ BENITEZ, JACKELINE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 802677 | MELENDEZ BENITEZ, KAROLYNE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322007 | MELENDEZ BENITEZ, KAROLYNEM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 802678 | MELENDEZ BERDECIA, JUAN L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 322009 | MELENDEZ BERMUDEZ, ARNALDO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 322011 | MELENDEZ BERMUDEZ, LUZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 322012 | MELENDEZ BERMUDEZ, MARTA I | REDACTED | CAGUAS | PR | 00725-6840 | REDACTED |
| 322013 | MELENDEZ BERRIOS, CLARISSA I | REDACTED | BAYAMON | PR | 00956-2761 | REDACTED |
| 322014 | MELENDEZ BERRIOS, EDNA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 322016 | MELENDEZ BERRIOS, GLORIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 802679 | MELENDEZ BERRIOS, GLORIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 322017 | MELENDEZ BERRIOS, JONATHAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 322018 | MELENDEZ BERRIOS, JOSEFINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 322019 | Melendez Berrios, Lissie N | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 322020 | MELENDEZ BERRIOS, MAYNA YUISA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 322021 | MELENDEZ BERRIOS, NANCY E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 322022 | MELENDEZ BERRIOS, SHIRLEY E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 322025 | MELENDEZ BONET, GRETCHEN R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 322029 | MELENDEZ BONILLA, MAGDA J. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 322030 | Melendez Bonilla, Ruben | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 322035 | MELENDEZ BORRERO, RICARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 322038 | MELENDEZ BRAVO, JOSE A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 322039 | MELENDEZ BRIGANTY, YOLANDA | REDACTED | CAYEY | PR | 00737-0449 | REDACTED |
| 322040 | MELENDEZ BRILLON, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 322041 | MELENDEZ BRILLON, SAMUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 322042 | MELENDEZ BRISTOL, WILLIAM | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 322043 | MELENDEZ BRUNO, BRENDA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 322044 | MELENDEZ BRUNO, MIGUEL A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802680 | MELENDEZ BRUNO, RICARDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 322047 | MELENDEZ BRUNO, RICARDA | REDACTED | VEGA BAJA | PR | 00693-3322 | REDACTED |
| 322048 | Melendez Burgado, Maria | REDACTED | Haines City | FL | 33844 | REDACTED |
| 322049 | MELENDEZ BURGADO, MINERVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 322050 | MELENDEZ BURGADO, ROSA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 322053 | MELENDEZ BURGOS, DEBORAH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 322054 | MELENDEZ BURGOS, EDNA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 322055 | MELENDEZ BURGOS, ELBA N | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 322056 | MELENDEZ BURGOS, FELIX E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 322057 | Melendez Burgos, Felix I. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 322059 | MELENDEZ BURGOS, HAYDEELIZ | REDACTED | SAN JUAN | PR | 00906-6600 | REDACTED |
| 322061 | MELENDEZ BURGOS, ILEEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 322062 | MELENDEZ BURGOS, LISA | REDACTED | GUAYNABO | PR | 00969-3613 | REDACTED |
| 802681 | MELENDEZ BURGOS, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322064 | MELENDEZ BURGOS, MIGUEL E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 322066 | MELENDEZ BURGOS, NERY L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 322067 | MELENDEZ BURGOS, OLGA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802682 | MELENDEZ BURGOS, OLGA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 322068 | Melendez Burgos, Rafael | REDACTED | Carolina | PR | 00982 | REDACTED |
| 322069 | MELENDEZ BURGOS, RAFAEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802683 | MELENDEZ BURGOS, SANTOS L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 322070 | MELENDEZ BURGOS, SANTOS L | REDACTED | COAMO | PR | 00769-0643 | REDACTED |
| 322071 | Melendez Caballe, Francisco | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 322072 | MELENDEZ CABALLERO, GEDISHA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802684 | MELENDEZ CABALLERO, GEDISHA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802685 | MELENDEZ CABALLERO, GEDISHA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 322073 | MELENDEZ CABALLEROS, RAFAEL A | REDACTED | GURABO | PR | 00778-0727 | REDACTED |
| 322075 | MELENDEZ CABEZUDO, ASTRID M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 322076 | MELENDEZ CABRERA, AGUSTIN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 322077 | MELENDEZ CABRERA, ANGEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 802686 | MELENDEZ CABRERA, JEANNESBEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 322079 | MELENDEZ CABRERA, MIRIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 802687 | MELENDEZ CABRERA, MIRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 802688 | MELENDEZ CABRERA, MIRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 802689 | MELENDEZ CABRERA, MIRIAM M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 322080 | MELENDEZ CABRERA, MIRIAM V | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 322081 | MELENDEZ CABRERA, STEPHANIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 322085 | MELENDEZ CAEZ, GERARDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 322086 | MELENDEZ CAEZ, MARIA S | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 802690 | MELENDEZ CAEZ, MARIA S | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 322088 | MELENDEZ CALDERON, DAMARYS | REDACTED | PUERTO NUEVO | PR | 00917 | REDACTED |
| 322090 | MELENDEZ CALDERON, EVA L | REDACTED | BAYAMON | PR | 00959-3717 | REDACTED |
| 322091 | MELENDEZ CALDERON, ISMAEL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 322092 | MELENDEZ CALDERON, ISRAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 322093 | MELENDEZ CALDERON, JESSICA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 322094 | MELENDEZ CALDERON, JOSE M | REDACTED | AGUAS BUENAS | PR | 00703-9720 | REDACTED |
| 802691 | MELENDEZ CALDERON, JULIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322095 | MELENDEZ CALDERON, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 322096 | MELENDEZ CALDERON, NIURKA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 322097 | Melendez Calderon, Oscar | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 322099 | MELENDEZ CALERO, LORRAINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 322100 | MELENDEZ CAMACHO, AWILDA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802692 | MELENDEZ CAMACHO, AWILDA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 322103 | MELENDEZ CAMACHO, MANUEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 802693 | MELENDEZ CAMACHO, MARIA DE LOS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 322105 | MELENDEZ CAMACHO, RUTH M | REDACTED | CEIBA | PR | 00735-0305 | REDACTED |
| 322106 | MELENDEZ CAMACHO, SONIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 322107 | MELENDEZ CAMACHO, VICTOR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 322108 | MELENDEZ CAMILO, MARIADELOS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 322110 | MELENDEZ CANDELARIA, MARIANO | REDACTED | HUMACAO | PR | 00791-9728 | REDACTED |
| 322111 | MELENDEZ CANDELARIO, EMMANUEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 322112 | MELENDEZ CANEDO, LOUISA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 322113 | Melendez Canedo, Robert | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 322115 | MELENDEZ CANEDO, ROBERTO | REDACTED | Guayama | PR | 00784 | REDACTED |
| 322116 | MELENDEZ CAPBLANCO, ANABEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 322117 | Melendez Capeles, Marielix | REDACTED | Caguas | PR | 00725-9611 | REDACTED |
| 322118 | Melendez Caraball, Carmen G | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 322119 | MELENDEZ CARABALLO, CARMEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 322120 | Melendez Caraballo, Luis O. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 322121 | MELENDEZ CARABALLO, LUIS O. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322122 | MELENDEZ CARABALLO, OLGA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 322123 | Melendez Caraballo, Ricardo | REDACTED | Meriden | CT | 06450 | REDACTED |
| 322124 | MELENDEZ CARABALLO, WANDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 322126 | MELENDEZ CARINO, JUAN E. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 322127 | MELENDEZ CARMONA, CARMEN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 322128 | MELENDEZ CARMONA, ELIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 322129 | MELENDEZ CARMONA, ELIAM I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 322130 | MELENDEZ CARMONA, ERIC | REDACTED | TRUJILLO ALTLO | PR | 00976 | REDACTED |
| 322131 | MELENDEZ CARMONA, REINALDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 802694 | MELENDEZ CARMONA, REINALDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 322132 | MELENDEZ CARRASCO, ANA C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 322134 | MELENDEZ CARRASQUILL, HECTOR E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802695 | MELENDEZ CARRASQUILLO, ANDREA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322135 | MELENDEZ CARRASQUILLO, CONSUELO | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802696 | MELENDEZ CARRASQUILLO, EDGARDO E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 322136 | MELENDEZ CARRASQUILLO, FELIX | REDACTED | San Juan | PR | 00736 | REDACTED |
| 322137 | MELENDEZ CARRASQUILLO, FELIX | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 322139 | MELENDEZ CARRASQUILLO, LIDIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 322140 | MELENDEZ CARRASQUILLO, MARILIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 322141 | MELENDEZ CARRASQUILLO, METZALITZA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 322142 | MELENDEZ CARRASQUILLO, MILAGROS | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 322143 | MELENDEZ CARRASQUILLO, PAULITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 322145 | MELENDEZ CARRASQUILLO, VICTOR M | REDACTED | CAGUAS | PR | 00726-9454 | REDACTED |
| 802697 | MELENDEZ CARRASQUILLO, YADERIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 322146 | MELENDEZ CARRASQUILLO, YADERIS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 322148 | MELENDEZ CARRERA, JOSE R | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 322149 | MELENDEZ CARRERAS, CAMILO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 322150 | MELENDEZ CARRERAS, JORGE D | REDACTED | OROCOVIS | PR | 00720-0986 | REDACTED |
| 322151 | MELENDEZ CARRERAS, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 322152 | Melendez Carreras, Jose R | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 322153 | MELENDEZ CARRILLO, ROBERTO | REDACTED | GUAYNABO | PR | 00967 | REDACTED |
| 322154 | Melendez Carrion, Alexander | REDACTED | Manati | PR | 00674 | REDACTED |
| 322155 | MELENDEZ CARRION, IVETTE R | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 322156 | MELENDEZ CARRION, IVONNE M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 322157 | MELENDEZ CARRION, LUIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 322158 | MELENDEZ CARRION, MARILU | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 322159 | MELENDEZ CARRION, MYRNA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 322160 | MELENDEZ CARRION, YVONNE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 322161 | Melendez Cartagen, Madeline | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 322162 | Melendez Cartagena, Enrique | REDACTED | Guanica | PR | 00653 | REDACTED |
| 322164 | MELENDEZ CARTAGENA, EVELYN | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 322165 | MELENDEZ CARTAGENA, MARIA C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802698 | MELENDEZ CARTAGENA, MARIA C | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 322166 | MELENDEZ CARTAGENA, ROSA DELIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 322167 | MELENDEZ CASIANO, ILIANA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 322168 | MELENDEZ CASILLAS, RAQUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 322169 | MELENDEZ CASILLAS, SONIA E | REDACTED | San Juan | PR | 00745 | REDACTED |
| 322170 | MELENDEZ CASTILLO, ALBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802699 | MELENDEZ CASTILLO, ALBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 322171 | MELENDEZ CASTILLO, LIZETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 322172 | MELENDEZ CASTILLO, MAYRA E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 322173 | Melendez Castillo, Rafael | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 322174 | MELENDEZ CASTILLO, VIVIAN | REDACTED | OROCOVIS | PR | 00720-9705 | REDACTED |
| 802700 | MELENDEZ CASTRO, ALEJANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322176 | MELENDEZ CASTRO, BRENDA L. | REDACTED | BOSTON | MA | 02118 | REDACTED |
| 322177 | MELENDEZ CASTRO, CARMEN G | REDACTED | CAGUAS | PR | 00725-3965 | REDACTED |
| 322178 | MELENDEZ CASTRO, DAUDI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 322179 | MELENDEZ CASTRO, JASON | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 322180 | MELENDEZ CASTRO, JOSE A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 322184 | MELENDEZ CASTRO, LYDIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 322185 | MELENDEZ CASTRO, MARIA T | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 322187 | MELENDEZ CASTRO, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322188 | MELENDEZ CASTRO, RAMON E. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 322190 | MELENDEZ CATALA, FRANCISCA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322191 | MELENDEZ CATALA, NITZA H | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 322192 | MELENDEZ CATALAN, ALEXANDRA | REDACTED | HUMACAO | PR | 00791-9532 | REDACTED |
| 322193 | MELENDEZ CATALAN, AXEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 802701 | MELENDEZ CEDENO, IVONNE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 322195 | MELENDEZ CENTENO, ISRAEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 322196 | MELENDEZ CENTENO, JESUS R. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 322197 | MELENDEZ CENTENO, JUANITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 322198 | MELENDEZ CENTENO, ROSARIO DEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 322200 | MELENDEZ CEPEDA, JUAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 322202 | Melendez Cepeda, Mario Jose | REDACTED | San Juan | PR | 00929 | REDACTED |
| 322203 | Melendez Cepeda, Omar | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 322205 | MELENDEZ CHEVERE, ELIZABETH | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 802702 | MELENDEZ CINTRON, DIANA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 322206 | MELENDEZ CINTRON, DIANA E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 322208 | MELENDEZ CINTRON, ELVIN O. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 322209 | MELENDEZ CINTRON, ELVIN O. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 322210 | MELENDEZ CINTRON, EMILIA | REDACTED | CEIBA | PR | 00901 | REDACTED |
| 322211 | MELENDEZ CINTRON, GREIKA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 322213 | MELENDEZ CINTRON, JOED I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 322214 | Melendez Cintron, Jose R | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 322216 | Melendez Cintron, Luis Felipe | REDACTED | San Juan | PR | 00915 | REDACTED |
| 322217 | MELENDEZ CINTRON, WANDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 322218 | MELENDEZ CINTRON, YESENIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 322219 | MELENDEZ CLASS, VICTOR | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802703 | MELENDEZ CLAUDIO, IRVING | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322221 | MELENDEZ CLAUDIO, RAMON H | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 802704 | MELENDEZ CLAUDIO, RAMON H | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 322224 | MELENDEZ COLLAZO, ANA I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 322225 | MELENDEZ COLLAZO, CARMEN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802705 | MELENDEZ COLLAZO, CHARLOTTE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 322226 | MELENDEZ COLLAZO, KATELEEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 322227 | MELENDEZ COLLAZO, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802706 | MELENDEZ COLLAZO, SHEILA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 322228 | MELENDEZ COLLAZO, SHEILA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 322229 | MELENDEZ COLLAZO, SONIA A | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 322230 | MELENDEZ COLON, ABINADAD | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802707 | MELENDEZ COLON, ALEX | REDACTED | CID | PR | 00739 | REDACTED |
| 322231 | MELENDEZ COLON, ALEX R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 322232 | MELENDEZ COLON, ANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 322233 | MELENDEZ COLON, ANA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 322236 | MELENDEZ COLON, AWILDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 802708 | MELENDEZ COLON, AWILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 322237 | MELENDEZ COLON, CARLOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 322239 | MELENDEZ COLON, CARLOS G. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 322241 | MELENDEZ COLON, CARMEN L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 322242 | Melendez Colon, Dennisse I | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 322243 | MELENDEZ- COLON, DOMINGO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 322245 | MELENDEZ COLON, EFRAIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 322246 | MELENDEZ COLON, EFRAIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 322247 | MELENDEZ COLON, ELBA I | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 322249 | Melendez Colon, Enrique Luis | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 322250 | MELENDEZ COLON, FRANCISCO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 322253 | MELENDEZ COLON, GLADYS | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 322254 | MELENDEZ COLON, GLORIA M | REDACTED | CATANO | PR | 00963 | REDACTED |
| 322257 | Melendez Colon, Jessica | REDACTED | Villalba | PR | 00766 | REDACTED |
| 322258 | MELENDEZ COLON, JOSE J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 322261 | MELENDEZ COLON, JUDITH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 322262 | MELENDEZ COLON, JULIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 322263 | MELENDEZ COLON, KATHERINE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 322264 | MELENDEZ COLON, KEIMILY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 322265 | MELENDEZ COLON, KEIRY M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802709 | MELENDEZ COLON, KEIRY M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 322267 | MELENDEZ COLON, LISSETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 802710 | MELENDEZ COLON, LISSETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 322268 | MELENDEZ COLON, LOURDES | REDACTED | OROCOVIS | PR | 00720-0494 | REDACTED |
| 802711 | MELENDEZ COLON, LYDIA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 322269 | MELENDEZ COLON, LYDIA E | REDACTED | CAROLINA | PR | 00984-6029 | REDACTED |
| 322270 | MELENDEZ COLON, MARGGIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 322271 | MELENDEZ COLON, MARIA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 322274 | MELENDEZ COLON, MIGUELINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 802712 | MELENDEZ COLON, MIRIAM I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 322275 | MELENDEZ COLON, MODESTA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 322276 | MELENDEZ COLON, NAIOMY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 322280 | MELENDEZ COLON, ROCIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 322282 | Melendez Colon, Rosa A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 322283 | MELENDEZ COLON, RUBEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 322284 | MELENDEZ COLON, SATURNINO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 322285 | MELENDEZ COLON, VICTOR | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 802713 | MELENDEZ COLON, VIRGEN N | REDACTED | MANATI | PR | 00674 | REDACTED |
| 802714 | MELENDEZ COLON, WANDA I. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 322287 | MELENDEZ COLON, WANDA IVETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 322288 | MELENDEZ COLON, WILFREDO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 322290 | MELENDEZ COLON, WINDA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802715 | MELENDEZ COLON, WINDA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 322291 | MELENDEZ COLON, ZOBEIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 802716 | MELENDEZ CONCEPCION, ANDRES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 322294 | MELENDEZ CONCEPCION, ANDRES G | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 322295 | MELENDEZ CONCEPCION, CARMEN L | REDACTED | CAGUAS | PR | 00725-4504 | REDACTED |
| 322296 | MELENDEZ CONDE, GLENDALIZ | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 322297 | MELENDEZ CORA, ATANACIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 322298 | MELENDEZ CORCINO, CARMEN | REDACTED | VIEQUES | PR | 00765-9035 | REDACTED |
| 322299 | Melendez Cordero, David | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 322300 | Melendez Cordero, Luciano | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 322301 | MELENDEZ CORDERO, LUISA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 322302 | MELENDEZ CORDERO, RENE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 322303 | MELENDEZ CORDOVA, LUIS A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 322305 | MELENDEZ COREANO, MARIA E | REDACTED | VEGA BAJA | PR | 00964-2035 | REDACTED |
| 322306 | MELENDEZ CORREA, ELSIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 322307 | MELENDEZ CORREA, LAIZA D | REDACTED | VIEQUES | PR | 00765 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 322308 | MELENDEZ CORREA, MARIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 322309 | MELENDEZ CORREA, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 802717 | MELENDEZ CORREA, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 322310 | MELENDEZ CORREA, TOMAS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 322311 | Melendez Corsino, Eleuterio | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 802718 | MELENDEZ CORTES, BRENDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322312 | MELENDEZ CORTES, BRENDA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322313 | MELENDEZ CORTES, LETICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802719 | MELENDEZ CORTES, LETICIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 802720 | MELENDEZ CORTES, LOURDES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 322315 | MELENDEZ CORTES, MARIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 322316 | MELENDEZ CORTES, NILDA I | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 802721 | MELENDEZ COSME, ANDRES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 322317 | MELENDEZ COSME, CARLOS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 322318 | Melendez Cosme, Jerry | REDACTED | San Juan | PR | 00902-0562 | REDACTED |
| 322319 | Melendez Cosme, Jose | REDACTED | Carolina | PR | 00985 | REDACTED |
| 322320 | MELENDEZ COSME, JUAN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 322321 | MELENDEZ COSME, RICHARD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802722 | MELENDEZ COSME, RICHARD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 322322 | MELENDEZ COSME, SALVADOR | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 322323 | MELENDEZ COSME, SHIRLEY D | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 322324 | MELENDEZ COSS, GLENDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 322325 | MELENDEZ COSS, LESLIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 322326 | MELENDEZ COSS, SHEILA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 322330 | MELENDEZ COTTO, JOSE | REDACTED | RIO PIEDRAS | PR | 00976 | REDACTED |
| 322331 | MELENDEZ COTTO, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 802723 | MELENDEZ COTTO, MARIA DEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 322333 | MELENDEZ COTTO, MARIA DEL C | REDACTED | CAGUAS | PR | 00725-7755 | REDACTED |
| 322334 | MELENDEZ COTTO, MYLENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 322335 | MELENDEZ COTTO, SAMUEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 322336 | MELENDEZ COTTO, SHEILA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 322338 | MELENDEZ COX, JOSE R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 322340 | MELENDEZ CRUZ, AGUSTIN | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 322341 | MELENDEZ CRUZ, ANA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 322343 | MELENDEZ CRUZ, ANNA MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 322344 | MELENDEZ CRUZ, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 322345 | MELENDEZ CRUZ, CARLOS L | REDACTED | OROCOVIS | PR | 00720-0462 | REDACTED |
| 322347 | MELENDEZ CRUZ, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 322348 | MELENDEZ CRUZ, DELIA | REDACTED | MOROVIS | PR | 00687-9720 | REDACTED |
| 322350 | MELENDEZ CRUZ, DOUGLAS J | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802724 | MELENDEZ CRUZ, DOUGLAS J | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 322351 | MELENDEZ CRUZ, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802725 | MELENDEZ CRUZ, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 322352 | MELENDEZ CRUZ, ELSIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 322354 | MELENDEZ CRUZ, EVELYN | REDACTED | CATANO | PR | 00936 | REDACTED |
| 322355 | MELENDEZ CRUZ, FAUSTINO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 322356 | MELENDEZ CRUZ, GLADIMER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322357 | MELENDEZ CRUZ, GLORIA E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 322358 | MELENDEZ CRUZ, GLORIA M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 322360 | MELENDEZ CRUZ, ISABEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 322361 | MELENDEZ CRUZ, ISMENIA | REDACTED | FLORIDA PR | PR | 00650-9105 | REDACTED |
| 322363 | Melendez Cruz, Jessica D | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 322365 | Melendez Cruz, Jobannie J. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 322366 | Melendez Cruz, Johnny | REDACTED | Orocovis | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 322369 | Melendez Cruz, Jose A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 322370 | Melendez Cruz, Jose A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 322371 | MELENDEZ CRUZ, JUAN CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322372 | MELENDEZ CRUZ, LIZETTE E | REDACTED | FAJARDO | PR | 00748 | REDACTED |
| 322374 | MELENDEZ CRUZ, LUZ B | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 322376 | MELENDEZ CRUZ, MARIA L | REDACTED | FLORIDA | PR | 00650-9105 | REDACTED |
| 322377 | MELENDEZ CRUZ, MAYRA | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 802726 | MELENDEZ CRUZ, MAYRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 322379 | MELENDEZ CRUZ, MIGDALIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 802727 | MELENDEZ CRUZ, MIGDALIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 322380 | Melendez Cruz, Miguel A | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 322381 | MELENDEZ CRUZ, REINAN J. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 322382 | Melendez Cruz, Rolando | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 322383 | MELENDEZ CRUZ, SANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 322384 | MELENDEZ CRUZ, SANDRA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 322385 | MELENDEZ CRUZ, SANTIAGO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 322386 | Melendez Cruz, Vanessa | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 322388 | MELENDEZ CRUZ, ZULEIMA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 802728 | MELENDEZ CRUZ, ZULEIMA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 322389 | MELENDEZ CUADRADO, CARMEN P | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 322390 | MELENDEZ CUBERO, IVETTE | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 322391 | MELENDEZ CUEVAS, BETHSAMARY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 802729 | MELENDEZ CUEVAS, HECTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 322392 | MELENDEZ CUEVAS, HECTOR M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 322393 | MELENDEZ CURETTY, LINETTE DEL C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 802730 | MELENDEZ CURETTY, LINNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 322394 | MELENDEZ CURETTY, NILKA M. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 322396 | MELENDEZ CUSTODIO, MARIA M | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 322397 | MELENDEZ DATIMY, JULIA L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 322398 | Melendez David, Juan Gabriel | REDACTED | Coamo | PR | 00769 | REDACTED |
| 802731 | MELENDEZ DAVID, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 322399 | MELENDEZ DAVID, LUIS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 322400 | MELENDEZ DAVILA, ADELA | REDACTED | CAROLINA | PR | 00979-1107 | REDACTED |
| 322403 | MELENDEZ DAVILA, JOSE M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 322404 | MELENDEZ DAVILA, JUANITA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 322405 | MELENDEZ DAVILA, MARGARITA | REDACTED | TOA BAJA | PR | 00949-3341 | REDACTED |
| 322407 | MELENDEZ DE ADORNO, ROSA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 322408 | MELENDEZ DE ALBA, RUTH M | REDACTED | ARROYO | PR | 00723 | REDACTED |
| 322409 | MELENDEZ DE DIAZ, ZORAIDA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 322410 | MELENDEZ DE FIGAR, CARMEN E | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 322411 | MELENDEZ DE JESUS, ARNALDO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 322412 | MELENDEZ DE JESUS, CARMEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 322413 | MELENDEZ DE JESUS, CRISTINO | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 322415 | MELENDEZ DE JESUS, EDWIN J. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 322416 | MELENDEZ DE JESUS, EULALIA | REDACTED | TOA BAJA | PR | 00000 | REDACTED |
| 322417 | Melendez De Jesus, Gabriel | REDACTED | Puerto Real | PR | 00740 | REDACTED |
| 322418 | MELENDEZ DE JESUS, JOSE E. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 322420 | MELENDEZ DE JESUS, KEYLA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 322421 | MELENDEZ DE JESUS, MARIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 322422 | Melendez De Jesus, Modesto | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 322423 | Melendez De Jesus, Pedro | REDACTED | Ponce | PR | 00731 | REDACTED |
| 322424 | MELENDEZ DE JESUS, VICTOR | REDACTED | GUAYAMA | PR | 00654 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802732 | MELENDEZ DE LA ROSA, CRYSTAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322425 | Melendez De Leon, Luis E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 322427 | MELENDEZ DE LEON, NORMA I | REDACTED | PATILLAS | PR | 00723-0786 | REDACTED |
| 322428 | MELENDEZ DE LEON, OSCAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802733 | MELENDEZ DE LEON, RUTH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 322429 | MELENDEZ DE LEON, RUTH M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 322431 | MELENDEZ DE PADILLA, CECILIA R | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 322434 | MELENDEZ DEJESUS, JOSE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 322435 | MELENDEZ DEL CASTILLO, JOSEFINA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 322438 | Melendez Del Valle, Jeremias | REDACTED | Kissimmee | FL | 34746 | REDACTED |
| 322440 | MELENDEZ DEL VALLE, LUIS R. | REDACTED | GUAYAMA | PR | 00969 | REDACTED |
| 322441 | Melendez Delanoy, Maria L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 322443 | MELENDEZ DELGADO, BRENDA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 322444 | MELENDEZ DELGADO, DOMINIC | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 322445 | MELENDEZ DELGADO, LISANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802734 | MELENDEZ DELGADO, LISANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 802735 | MELENDEZ DELGADO, LISANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 322446 | MELENDEZ DELGADO, LOURDES M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 322447 | MELENDEZ DELGADO, MARIA DEL C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 802736 | MELENDEZ DELGADO, MARIA S | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 322448 | MELENDEZ DELGADO, MARIA S | REDACTED | CIDRA | PR | 00739-0388 | REDACTED |
| 322449 | MELENDEZ DELGADO, MERCEDES | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 802737 | MELENDEZ DELGADO, RICARDO D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 322452 | MELENDEZ DELGADO, ROSALIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 802738 | MELENDEZ DELGADO, SANDRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 802739 | MELENDEZ DELGADO, SANDRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 322453 | MELENDEZ DELGADO, SANDRA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 322454 | MELENDEZ DELGADO, SANDRA E. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 322455 | MELENDEZ DIAZ, ANDREA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 322457 | MELENDEZ DIAZ, ANTHONY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 322458 | MELENDEZ DIAZ, CAMARI | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 322459 | Melendez Diaz, Daisy | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 322460 | MELENDEZ DIAZ, DAMARYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802740 | MELENDEZ DIAZ, DAMARYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 322461 | MELENDEZ DIAZ, DIANA | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 322462 | MELENDEZ DIAZ, DIANA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 322464 | MELENDEZ DIAZ, ELSIE E | REDACTED | 65TH INFANTRY | PR | 00923 | REDACTED |
| 322465 | MELENDEZ DIAZ, GEORGINA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 322466 | MELENDEZ DIAZ, GLADYS | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 802741 | MELENDEZ DIAZ, JAILENE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322469 | MELENDEZ DIAZ, JUANITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 322472 | MELENDEZ DIAZ, KARENLY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 802742 | MELENDEZ DIAZ, KOPITZY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 322474 | MELENDEZ DIAZ, LILLIAM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 322475 | MELENDEZ DIAZ, LILLIAM I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 322477 | MELENDEZ DIAZ, LIN A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 322478 | MELENDEZ DIAZ, LIZAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802743 | MELENDEZ DIAZ, LIZAIDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 322479 | MELENDEZ DIAZ, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802744 | MELENDEZ DIAZ, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 322480 | MELENDEZ DIAZ, MAGDALENA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 322482 | MELENDEZ DIAZ, MARIO E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 322483 | MELENDEZ DIAZ, MELVIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 322484 | MELENDEZ DIAZ, MELVIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 322485 | MELENDEZ DIAZ, NATALIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 322486 | Melendez Diaz, Natalia M | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 322487 | MELENDEZ DIAZ, RAMON J. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 322488 | MELENDEZ DIAZ, RITA T | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 322489 | Meléndez Diaz, Sol I | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 322490 | MELENDEZ DIAZ, YASSETTE M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 322491 | MELENDEZ DIEPPA, MARILUZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322492 | MELENDEZ DIEPPA, MARILUZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 802745 | MELENDEZ DIPINI, AGUSTIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 322493 | MELENDEZ DIPINI, OMAR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 322494 | MELENDEZ DOMINGUEZ, ANA A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 322495 | MELENDEZ DOMINGUEZ, ELEAZAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 322497 | MELENDEZ DONES, IRIS N. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 322500 | MELENDEZ DONES, LUIS R. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 322501 | MELENDEZ DONES, LUIS R. | REDACTED | San Juan | PR | 00738 | REDACTED |
| 322503 | MELENDEZ DROZ, JENNIFER | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 322504 | MELENDEZ DROZ, JOSE J. | REDACTED | PONCE | PR | 00728-1700 | REDACTED |
| 322506 | MELENDEZ DUENO, ROSALY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802746 | MELENDEZ DUENO, ROSALY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802747 | MELENDEZ DUPREY, FRANCISCO J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 322507 | MELENDEZ DUPREY, TANIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 322509 | MELENDEZ ELIAS, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 322510 | MELENDEZ ELIAS, LUZ M | REDACTED | TOA ALTA | PR | 00954-0634 | REDACTED |
| 322512 | MELENDEZ ENCARNACION, ADELAIDA | REDACTED | VIEQUES | PR | 00765-0635 | REDACTED |
| 322513 | MELENDEZ ENCARNACION, CARLOS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 322514 | MELENDEZ ENCARNACION, IVETTE M. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 322515 | MELENDEZ ESPADA, JOSE M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 322516 | MELENDEZ ESPADA, JOSE M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 322519 | MELENDEZ ESQUILIN, ISRAEL | REDACTED | FAJARDO | PR | 00738-4909 | REDACTED |
| 322520 | MELENDEZ ESTRADA, ANAFELY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322523 | MELENDEZ FALCON, AIDA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322524 | MELENDEZ FALCON, DAISY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 322526 | MELENDEZ FALCON, DELIA M | REDACTED | CIDRA | PR | 00782 | REDACTED |
| 322527 | MELENDEZ FALCON, DELIA MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 322529 | MELENDEZ FALCON, LILA R | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 322531 | Melendez Falero, Luis A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 322532 | MELENDEZ FALU, RUTH E. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 322533 | MELENDEZ FARIA, LUIS E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 322534 | MELENDEZ FEBUS, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 802748 | MELENDEZ FEBUS, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 802749 | MELENDEZ FEBUS, DAMARIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 322535 | MELENDEZ FEBUS, EDWIN R | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 322536 | MELENDEZ FEBUS, IRIS R. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 322537 | Melendez Febus, Juan R | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 322538 | MELENDEZ FEBUS, MARIE C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 322541 | MELENDEZ FELICIANO, ALEX | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 322542 | MELENDEZ FELICIANO, ANA L | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 322544 | MELENDEZ FELICIANO, LIZETTE N | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 322546 | MELENDEZ FELICIANO, NICOLAS | REDACTED | RIO GRANDE | PR | 00745-9611 | REDACTED |
| 322547 | MELENDEZ FELICIANO, SANDRA M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 322548 | MELENDEZ FELICIANO, SONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802750 | MELENDEZ FELICIANO, SONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802751 | MELENDEZ FELICIANO, SONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 322551 | MELENDEZ FELIX, CARMEN R. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 322552 | Melendez Felix, Jorge | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 322554 | MELENDEZ FELIX, MARIA M | REDACTED | SAN JUAN | PR | 00926-2218 | REDACTED |
| 322555 | MELENDEZ FERNANDEZ, CLARIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 322556 | MELENDEZ FERNANDEZ, JOSE D. | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 322557 | MELENDEZ FERNANDEZ, JOSE D. | REDACTED | San Juan | PR | 00956 | REDACTED |
| 322558 | MELENDEZ FERNANDEZ, OLGA H | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 322560 | MELENDEZ FERRAN, JOSE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 322562 | MELENDEZ FERRER, WILBERTO J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 322563 | MELENDEZ FIGUEROA, ANANIM | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 322564 | MELENDEZ FIGUEROA, CARLOS J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 322565 | MELENDEZ FIGUEROA, CARMEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 322566 | MELENDEZ FIGUEROA, CECILLY A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 322567 | MELENDEZ FIGUEROA, CECILLY A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 322568 | MELENDEZ FIGUEROA, DAMARIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 322569 | MELENDEZ FIGUEROA, DAMARIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 322570 | MELENDEZ FIGUEROA, DAVID | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 322573 | MELENDEZ FIGUEROA, EDWIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 322574 | MELENDEZ FIGUEROA, ELAINE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 322575 | MELENDEZ FIGUEROA, ELBA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802752 | MELENDEZ FIGUEROA, EMANUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 322576 | Melendez Figueroa, Enrique | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 322577 | MELENDEZ FIGUEROA, ERNESTO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 322579 | Melendez Figueroa, Iliette | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 322580 | MELENDEZ FIGUEROA, IVONNE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 322581 | MELENDEZ FIGUEROA, JANETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 802753 | MELENDEZ FIGUEROA, JOSE J | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 322582 | MELENDEZ FIGUEROA, JOSE J | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 322583 | MELENDEZ FIGUEROA, JOSE R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 322584 | MELENDEZ FIGUEROA, JUAN J | REDACTED | CAGUAS | PR | 00725-9242 | REDACTED |
| 322585 | MELENDEZ FIGUEROA, JUAN J | REDACTED | CAGUAS | PR | 00725-9242 | REDACTED |
| 322586 | MELENDEZ FIGUEROA, LISSETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 802754 | MELENDEZ FIGUEROA, LISSETTE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 322587 | MELENDEZ FIGUEROA, LUIS A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 322588 | MELENDEZ FIGUEROA, LUIS D. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 322589 | MELENDEZ FIGUEROA, MARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322590 | MELENDEZ FIGUEROA, MARITZA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 322592 | MELENDEZ FIGUEROA, PEDRO E | REDACTED | FAJARDO PR | PR | 00738 | REDACTED |
| 322596 | MELENDEZ FIGUEROA, VANESSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 322597 | MELENDEZ FIGUEROA, WANDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 322598 | Melendez Figueroa, Wanda I | REDACTED | Cayey | PR | 00736 | REDACTED |
| 802755 | MELENDEZ FLORES, CELIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 322601 | MELENDEZ FLORES, CELIA DEL R | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 322603 | MELENDEZ FLORES, HECTOR L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 322604 | MELENDEZ FLORES, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 802756 | MELENDEZ FLORES, WALESKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 322605 | MELENDEZ FONSECA, ANDRES | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 322606 | MELENDEZ FONSECA, ANTONIO | REDACTED | CATANO | PR | 00632 | REDACTED |
| 322607 | MELENDEZ FONTANEZ, EDITH | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 322608 | MELENDEZ FONTANEZ, IRIS J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 322609 | MELENDEZ FONTANEZ, ISIDORO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 322611 | MELENDEZ FONTANEZ, JOSE R | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 322613 | MELENDEZ FONTANEZ, NILDA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 322614 | MELENDEZ FORT, DENNIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 322616 | MELENDEZ FOX, MARIA DEL R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 802757 | MELENDEZ FOX, MARIA DEL R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 322617 | MELENDEZ FOX, MILAGROS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 802758 | MELENDEZ FOX, MILAGROS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 322619 | MELENDEZ FRANCO, JOSE A | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 802759 | MELENDEZ FRED, EHIDERIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 322620 | MELENDEZ FRED, EHIDERIEL | REDACTED | VILLALBA | PR | 00766-9715 | REDACTED |
| 322621 | MELENDEZ FRED, ROMEL EDEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 322622 | MELENDEZ FREYTES, ERIC J. | REDACTED | San Juan | PR | 00674 | REDACTED |
| 322625 | MELENDEZ FUENTES, JOSE O | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 322626 | MELENDEZ FUERTES, FRANCISCA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 322628 | MELENDEZ GAETAN, ENID M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 322630 | Melendez Galarza, Yoel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 802760 | MELENDEZ GALINDEZ, NELITZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 322634 | MELENDEZ GARCIA, ADA N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 322636 | MELENDEZ GARCIA, ANGEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 322639 | MELENDEZ GARCIA, BENITA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 322640 | MELENDEZ GARCIA, CARLOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 322641 | MELENDEZ GARCIA, CRISTINO | REDACTED | JUANA DIAZ | PR | 00795-0762 | REDACTED |
| 322642 | MELENDEZ GARCIA, DANIEL | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 322644 | MELENDEZ GARCIA, DAVID | REDACTED | San Juan | PR | 00921 | REDACTED |
| 322645 | MELENDEZ GARCIA, DELIA | REDACTED | SAN JUAN | PR | 00921-4531 | REDACTED |
| 322646 | MELENDEZ GARCIA, DENNISSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 322647 | MELENDEZ GARCIA, ELIA E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 322648 | MELENDEZ GARCIA, ELSIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 322649 | MELENDEZ GARCIA, ENRIQUE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 322650 | MELENDEZ GARCIA, FREDDIE | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 322653 | Melendez Garcia, Hector L | REDACTED | Cayey | PR | 00736 | REDACTED |
| 322655 | MELENDEZ GARCIA, HIRAM ALBERTO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 322656 | Melendez Garcia, Itzia E | REDACTED | Yauco | PR | 00698 | REDACTED |
| 322657 | MELENDEZ GARCIA, JESSICA E | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 322658 | MELENDEZ GARCIA, JESSICA E. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 322659 | MELENDEZ GARCIA, JORGE S. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 322660 | Melendez Garcia, Jose M | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 322662 | MELENDEZ GARCIA, KARILMA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 322663 | MELENDEZ GARCIA, KARILYN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 322664 | MELENDEZ GARCIA, KARIVETTE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 322665 | MELENDEZ GARCIA, KIMBERLEE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 322667 | MELENDEZ GARCIA, LIZ J. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 322666 | MELENDEZ GARCIA, LIZ J. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 802761 | MELENDEZ GARCIA, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322669 | Melendez Garcia, Luis G | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 322670 | MELENDEZ GARCIA, LUZ A | REDACTED | San Juan | PR | 00729 | REDACTED |
| 322671 | MELENDEZ GARCIA, LYANNE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 322672 | MELENDEZ GARCIA, LY-MAYRYN | REDACTED | RIO PIEDRAS | PR | 00951 | REDACTED |
| 322674 | MELENDEZ GARCIA, MARGARITA | REDACTED | PONCE | PR | 00733-0000 | REDACTED |
| 322675 | MELENDEZ GARCIA, MARIA DEL C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 322676 | MELENDEZ GARCIA, MARIA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 322677 | MELENDEZ GARCIA, MAYRA N. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 322678 | MELENDEZ GARCIA, MIGUEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 802762 | MELENDEZ GARCIA, MINNETTE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 322680 | MELENDEZ GARCIA, PEDRO J | REDACTED | SAN LORENXO | PR | 00754 | REDACTED |
| 322681 | MELENDEZ GARCIA, SANDRA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 802763 | MELENDEZ GARCIA, SANDRA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 322682 | MELENDEZ GARCIA, SANDRA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 322683 | MELENDEZ GARCIA, VILMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 322684 | MELENDEZ GARCIA, WANDA | REDACTED | RIO GRADE | PR | 00745 | REDACTED |
| 322685 | MELENDEZ GARCIA, WILLIAM | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 322686 | MELENDEZ GARCIA, YESENIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 802764 | MELENDEZ GARCIA, YESENIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 322687 | MELENDEZ GAUD, RAFAEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 322689 | MELENDEZ GERENA, MARISOL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 802765 | MELENDEZ GILLIAND, SUSAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 322691 | MELENDEZ GILLILAND, JUAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 322692 | MELENDEZ GILLILAND, JUAN A | REDACTED | SALINAS | PR | 00751-9763 | REDACTED |
| 322693 | MELENDEZ GILLILAND, SUSAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 322694 | MELENDEZ GIRON, GELMARIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 802766 | MELENDEZ GIRONA, JOSE G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322695 | Melendez Gnemi, Mari E. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 322695 | Melendez Gnemi, Mari E. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 322697 | MELENDEZ GOIRE, JOSE R | REDACTED | CANOVANAS | PR | 00729-3543 | REDACTED |
| 802767 | MELENDEZ GOMEZ, LUZ | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 322701 | MELENDEZ GONZALEZ, ALBERTO A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 322702 | MELENDEZ GONZALEZ, ANGEL | REDACTED | SANTURCE | PR | 00924 | REDACTED |
| 322704 | MELENDEZ GONZALEZ, ANGEL L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 322705 | MELENDEZ GONZALEZ, ANGELICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 322706 | MELENDEZ GONZALEZ, ARACELIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 322709 | MELENDEZ GONZALEZ, CATALINA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802768 | MELENDEZ GONZALEZ, CYNTHIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802769 | MELENDEZ GONZALEZ, EDGAR A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322712 | MELENDEZ GONZALEZ, EDNA | REDACTED | GUAYNABO | PR | 00970-2483 | REDACTED |
| 322713 | Melendez Gonzalez, Edwin | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 322714 | Melendez Gonzalez, Eleazer | REDACTED | Cayey | PR | 00736 | REDACTED |
| 322716 | Melendez Gonzalez, Eric | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 322717 | MELENDEZ GONZALEZ, ESMERALDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 322718 | MELENDEZ GONZALEZ, EVELYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 322719 | MELENDEZ GONZALEZ, FRANCISCA | REDACTED | HUMACAO | PR | 00792-8793 | REDACTED |
| 802770 | MELENDEZ GONZALEZ, GLADYS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 322720 | MELENDEZ GONZALEZ, GLADYS | REDACTED | CAYEY | PR | 00736-9210 | REDACTED |
| 322722 | Melendez Gonzalez, Gladys E | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 802771 | MELENDEZ GONZALEZ, GLORIMARIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802772 | MELENDEZ GONZALEZ, HILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 322727 | MELENDEZ GONZALEZ, JOSE VICTOR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 322729 | Melendez Gonzalez, Lionel | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 322730 | MELENDEZ GONZALEZ, LIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322731 | MELENDEZ GONZALEZ, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 322732 | MELENDEZ GONZALEZ, LUZ M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 322733 | MELENDEZ GONZALEZ, MADELINE | REDACTED | VILLALBA | PR | 00766-0439 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 322735 | MELENDEZ GONZALEZ, MARIA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 322737 | MELENDEZ GONZALEZ, MIGDALIA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 322738 | MELENDEZ GONZALEZ, MILAGROS DEL C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 322739 | MELENDEZ GONZALEZ, MIRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 322740 | MELENDEZ GONZALEZ, NESTOR E. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 322741 | MELENDEZ GONZALEZ, OLGA I. | REDACTED | CAYEY | PR | 00736-9719 | REDACTED |
| 322743 | Melendez Gonzalez, Roberto | REDACTED | Morovis | PR | 00687 | REDACTED |
| 322743 | Melendez Gonzalez, Roberto | REDACTED | Morovis | PR | 00687 | REDACTED |
| 322744 | MELENDEZ GONZALEZ, RUBEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 322747 | MELENDEZ GONZALEZ, SHARON LI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 322748 | MELENDEZ GONZALEZ, SOFIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 322749 | MELENDEZ GONZALEZ, STEPHANIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 322752 | Melendez Gonzalez, Veronica | REDACTED | Culebra | PR | 00775-0250 | REDACTED |
| 322753 | MELENDEZ GONZALEZ, YESENIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 322754 | MELENDEZ GONZALEZ, YOLANDA | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 322755 | MELENDEZ GONZALEZ, ZAYLIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 802773 | MELENDEZ GOVEO, ERIKA | REDACTED | BAYAMON | PR | 00951 | REDACTED |
| 322756 | MELENDEZ GOVEO, ERIKA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 322757 | MELENDEZ GRACIA, HECTOR GABRIEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 322759 | MELENDEZ GRAU, ELVIN J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 322760 | MELENDEZ GRAU, ELVIN J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 322761 | MELENDEZ GREEN, ANTONIA | REDACTED | SALINAS | PR | 00751-0603 | REDACTED |
| 322762 | MELENDEZ GREEN, MIGUEL A | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 322763 | MELENDEZ GREEN, SOL M | REDACTED | CAGUAS | PR | 00726-4952 | REDACTED |
| 322764 | MELENDEZ GUADALUPE, AIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 322766 | MELENDEZ GUADALUPE, BRENDALIZ | REDACTED | CAROLINA | PR | 00947 | REDACTED |
| 322767 | MELENDEZ GUADALUPE, GABRIEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 802774 | MELENDEZ GUERRERO, MARIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322769 | Melendez Guilbe, Alex J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 322771 | MELENDEZ GUZMAN, ALBERT | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 322772 | MELENDEZ GUZMAN, ANA J | REDACTED | RIO PIEDRAS | PR | 00976-0000 | REDACTED |
| 322773 | MELENDEZ GUZMAN, ARLEEN | REDACTED | Ponce | PR | 00731 | REDACTED |
| 322775 | MELENDEZ GUZMAN, JORGE H | REDACTED | PONCE | PR | 00728-3429 | REDACTED |
| 322777 | MELENDEZ GUZMAN, LUIS A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 322778 | Melendez Guzman, Manuel E | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 322779 | MELENDEZ GUZMAN, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 322781 | MELENDEZ HALL, JESUS M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 322782 | MELENDEZ HAROLD, MARY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 322783 | MELENDEZ HEREDIA, JESUS | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 322784 | MELENDEZ HERNAIZ, CARMEN J | REDACTED | SAN JUAN | PR | 00926-4803 | REDACTED |
| 322787 | MELENDEZ HERNANDEZ, AMNELIS M. | REDACTED | SAN JUAN | PR | 00936-4013 | REDACTED |
| 322788 | MELENDEZ HERNANDEZ, ANA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 322790 | MELENDEZ HERNANDEZ, ANGELIZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 322793 | MELENDEZ HERNANDEZ, BARBARA | REDACTED | VEGA BAJA | PR | 00693-9649 | REDACTED |
| 802775 | MELENDEZ HERNANDEZ, CARMEN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 802776 | MELENDEZ HERNANDEZ, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 322795 | MELENDEZ HERNANDEZ, CARMEN | REDACTED | MOROVIS | PR | 00687-9863 | REDACTED |
| 322796 | MELENDEZ HERNANDEZ, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 802777 | MELENDEZ HERNANDEZ, ESTHER N | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 322797 | MELENDEZ HERNANDEZ, EUNICE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 322799 | MELENDEZ HERNANDEZ, GEYDI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 322800 | MELENDEZ HERNANDEZ, GLORIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 322802 | MELENDEZ HERNANDEZ, ISRAEL | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 322803 | MELENDEZ HERNANDEZ, JAIME | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 322804 | MELENDEZ HERNANDEZ, JARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 322806 | Melendez Hernandez, Jose A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 322807 | Melendez Hernandez, Jose M | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 322808 | MELENDEZ HERNANDEZ, JOSE R. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 322809 | MELENDEZ HERNANDEZ, JULIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 322810 | Melendez Hernandez, Luis A | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 322813 | MELENDEZ HERNANDEZ, MARILUZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322814 | MELENDEZ HERNANDEZ, PABLO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 322815 | MELENDEZ HERNANDEZ, RAMON | REDACTED | MOROVIS | PR | 00687-9863 | REDACTED |
| 322816 | MELENDEZ HERNANDEZ, RICARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 322817 | MELENDEZ HERNANDEZ, SAMUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 322818 | MELENDEZ HERNANDEZ, VICTOR | REDACTED | San Juan | PR | 00766-0034 | REDACTED |
| 322820 | MELENDEZ HERNANDEZ, VILMA J | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 322822 | MELENDEZ HERNANDEZ, WILSON | REDACTED | CIALES | PR | 00638 | REDACTED |
| 322823 | MELENDEZ HERNANDEZ, YEIRA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 322824 | MELENDEZ HERNANDEZ, YIANIE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 322825 | MELENDEZ HERRERA, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 322826 | Melendez Hierro, Liz J | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 322827 | MELENDEZ HIRALDO, LUZ N | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 322829 | MELENDEZ HUERTAS, MICHELLE M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 322830 | MELENDEZ HUERTAS, RICARDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 322831 | MELENDEZ HUERTAS, SERIS E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 322834 | MELENDEZ INCLE, JAMES L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 802778 | MELENDEZ INCLE, JAMES L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 322835 | Melendez Irizarry, Edwin | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 322836 | MELENDEZ IRIZARRY, ISOMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322837 | Melendez Irizarry, Jorge | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 322839 | Melendez Irizarry, Julio F | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 322840 | Melendez Irizarry, Rafael | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 322841 | MELENDEZ JACA, ESMAIDA M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 322842 | MELENDEZ JIMENES, ANGEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 322844 | MELENDEZ JIMENEZ, CARLOS | REDACTED | San Juan | PR | 00902-0722 | REDACTED |
| 322845 | MELENDEZ JIMENEZ, CARMEN E | REDACTED | COAMO | PR | 00769-3509 | REDACTED |
| 322846 | MELENDEZ JIMENEZ, ESMERALDA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 322847 | MELENDEZ JIMENEZ, ESMERALDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 322848 | MELENDEZ JIMENEZ, JOSE | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 322849 | MELENDEZ JIMENEZ, JUDITH | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802779 | MELENDEZ JIMENEZ, JUDITH | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 322850 | MELENDEZ JIMENEZ, LEGNA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802780 | MELENDEZ JIMENEZ, MADELINE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 322852 | MELENDEZ JIMENEZ, MADELYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 322854 | MELENDEZ JIMENEZ, OMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322855 | MELENDEZ JOHNSON, VICTOR G. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 322856 | MELENDEZ JORGE, CARMEN V | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 802781 | MELENDEZ JORGE, CARMEN V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 322857 | MELENDEZ JORGE, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 322858 | MELENDEZ JUARBE, AIDA E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 322859 | MELENDEZ JUARBE, HIRAM | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 802782 | MELENDEZ LABOY, BRYAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322861 | MELENDEZ LAMBERTY, YESENIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 802783 | MELENDEZ LAMBERTY, YESENIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 322862 | MELENDEZ LARACUENTE, JUAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 322863 | MELENDEZ LARACUENTE, MARTA I | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 802784 | MELENDEZ LARACUENTE, MARTA I. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 322867 | Melendez Lasalle, Janice M | REDACTED | Sta Isabel | PR | 00757 | REDACTED |
| 322869 | MELENDEZ LASANTA, YANIRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 802785 | MELENDEZ LAUREANO, BRENDA | REDACTED | MOROVIR | PR | 00687 | REDACTED |
| 322870 | MELENDEZ LAUREANO, BRENDA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 322871 | MELENDEZ LAUREANO, KARELYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 322873 | MELENDEZ LEBRON, CORALYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 322874 | MELENDEZ LEBRON, GLORIA R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 802786 | MELENDEZ LEBRON, GLORIA R | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 322875 | MELENDEZ LEBRON, ISSAC | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 322877 | MELENDEZ LEBRON, JUAN JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 322878 | MELENDEZ LEBRON, LIZANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 322880 | MELENDEZ LEBRON, MIGUEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 322881 | MELENDEZ LEBRON, RUBY ANN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 322883 | MELENDEZ LEON, BLANCA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802787 | MELENDEZ LEON, CARLOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 322884 | MELENDEZ LEON, CARLOS M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 802788 | MELENDEZ LEON, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 322887 | MELENDEZ LEON, JOSE M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 322888 | MELENDEZ LEON, SHEILA N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 322889 | MELENDEZ LINARES, GLORIA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 802789 | MELENDEZ LLITERAS, JARELIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 322893 | MELENDEZ LLULL, JANINE M | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 802790 | MELENDEZ LLULL, JANINE M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 322894 | MELENDEZ LOIZAGA, JOHN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 322896 | MELENDEZ LOPEZ, ADELA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 322897 | MELENDEZ LOPEZ, AIDA | REDACTED | CATANO | PR | 00969 | REDACTED |
| 802791 | MELENDEZ LOPEZ, AIXA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 322901 | MELENDEZ LOPEZ, BEXAIDA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 802792 | MELENDEZ LOPEZ, BRENDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 322902 | MELENDEZ LOPEZ, BRENDA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 322903 | MELENDEZ LOPEZ, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 322904 | MELENDEZ LOPEZ, CARLOS E | REDACTED | CAYEY | PR | 00737-2197 | REDACTED |
| 802793 | MELENDEZ LOPEZ, CASANDRA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 322906 | MELENDEZ LOPEZ, DIANA E | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 322907 | MELENDEZ LOPEZ, DORIS I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 322908 | MELENDEZ LOPEZ, EDWIN J | REDACTED | Cayey | PR | 00737 | REDACTED |
| 322909 | MELENDEZ LOPEZ, EVA R | REDACTED | OROCOVIS PR | PR | 00720-9613 | REDACTED |
| 802794 | MELENDEZ LOPEZ, GEAN C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 322912 | MELENDEZ LOPEZ, ILUMINADA | REDACTED | GUAYNAO | PR | 00965-0000 | REDACTED |
| 322913 | MELENDEZ LOPEZ, ISMAEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 322915 | MELENDEZ LOPEZ, ISMAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 322914 | MELENDEZ LOPEZ, ISMAEL | REDACTED | VILLALBA | PR | 00766-0659 | REDACTED |
| 802795 | MELENDEZ LOPEZ, IVELYS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 322916 | MELENDEZ LOPEZ, JAVIER | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 322917 | MELENDEZ LOPEZ, JEANETTE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 322922 | MELENDEZ LOPEZ, JOSE D | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 322923 | MELENDEZ LOPEZ, JOSE F | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 322924 | MELENDEZ LOPEZ, JOSE M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 322925 | MELENDEZ LOPEZ, JOSUE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 802796 | MELENDEZ LOPEZ, JOSUE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322928 | MELENDEZ LOPEZ, LIZ D | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 322930 | MELENDEZ LOPEZ, LUIS F | REDACTED | HORMIGUEROS | PR | 00660-9704 | REDACTED |
| 322931 | MELENDEZ LOPEZ, MADELINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802797 | MELENDEZ LOPEZ, MADELINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 322933 | MELENDEZ LOPEZ, MARIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 322935 | MELENDEZ LOPEZ, NELSON H. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 322938 | MELENDEZ LOPEZ, PEDRO J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 322939 | MELENDEZ LOPEZ, RICHARD | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 322941 | MELENDEZ LOPEZ, VIRGEN L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 322942 | MELENDEZ LOPEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 322943 | MELENDEZ LOPEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 322944 | MELENDEZ LOZADA, DOMINGO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 322946 | MELENDEZ LOZADA, JESSIKA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 322949 | MELENDEZ LOZANO, SARA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 322950 | MELENDEZ LUCIANO, FERDINAND | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 322952 | MELENDEZ LUCIANO, MARIBEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 802798 | MELENDEZ LUCIANO, MARIBEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 322953 | MELENDEZ LUGO, BRENDA R | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 322954 | MELENDEZ LUGO, IRMA I | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 802799 | MELENDEZ LUGO, MARILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 802800 | MELENDEZ LUGO, SANTOS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322956 | MELENDEZ LUGO, SONIA I | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 322959 | MELENDEZ LUNA, FELIX | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 322960 | MELENDEZ LUNA, GERMAN | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 322961 | MELENDEZ LUNA, LUIS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 322962 | MELENDEZ LUNA, LUZ N. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 322963 | MELENDEZ LUNA, MARIA I | REDACTED | CIDRA | PR | 00739-3337 | REDACTED |
| 322964 | MELENDEZ LUNA, MARIANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 322965 | MELENDEZ LUYANDO, LINDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 322967 | MELENDEZ MADERA, BETHSAIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 322968 | MELENDEZ MAISONAVE, NYDIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 322969 | MELENDEZ MAISONET, SERAFIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 322969 | MELENDEZ MAISONET, SERAFIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 802802 | MELENDEZ MAISONET, WANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 322970 | MELENDEZ MAISONET, WANDA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 802803 | MELENDEZ MAISONET, WILMA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 322971 | MELENDEZ MAIZ, MARIA DEL C | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 802804 | MELENDEZ MALDONADO, ALEXIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 322972 | MELENDEZ MALDONADO, AMARIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 322973 | MELENDEZ MALDONADO, AMARIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 322974 | MELENDEZ MALDONADO, CLARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 322976 | MELENDEZ MALDONADO, ELSIE | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 322977 | MELENDEZ MALDONADO, EMILY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 322978 | MELENDEZ MALDONADO, ERIKA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 802805 | MELENDEZ MALDONADO, ERIKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 322979 | MELENDEZ MALDONADO, EVELYN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 322981 | MELENDEZ MALDONADO, GRISEL E. | REDACTED | RÝo Piedras | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 322982 | MELENDEZ MALDONADO, IDARMIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 322983 | Melendez Maldonado, Isaias | REDACTED | Caguas | PR | 00725 | REDACTED |
| 322985 | Melendez Maldonado, Josue | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 322987 | Melendez Maldonado, Luis A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 322988 | MELENDEZ MALDONADO, LUIS A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 322990 | MELENDEZ MALDONADO, MARIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 322991 | MELENDEZ MALDONADO, MERCEDE | REDACTED | JUANA DIAZ | PR | 00795-0660 | REDACTED |
| 322992 | MELENDEZ MALDONADO, MIRIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 322993 | MELENDEZ MALDONADO, NYDIA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 802806 | MELENDEZ MALDONADO, NYDIA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 322994 | Melendez Maldonado, Omar O. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 322995 | MELENDEZ MALDONADO, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 322996 | MELENDEZ MALDONADO, RAFAEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 322997 | MELENDEZ MALDONADO, REBECCA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 322999 | MELENDEZ MALDONADO, VIRGEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 323001 | Melendez Manzano, Carlos R | REDACTED | Morovis | PR | 00687 | REDACTED |
| 323004 | MELENDEZ MARMOL, ANGEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 323006 | MELENDEZ MARQUEZ, JAHAIRA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 323007 | MELENDEZ MARQUEZ, JEANNETTE | REDACTED | CREEDMOOR | NC | 27522-8109 | REDACTED |
| 323009 | MELENDEZ MARRERO, AMARILIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 323010 | MELENDEZ MARRERO, ARACELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 323012 | MELENDEZ MARRERO, DAVID | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 802807 | MELENDEZ MARRERO, DORIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 323013 | MELENDEZ MARRERO, DORIS E. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 323015 | MELENDEZ MARRERO, HECTOR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 323016 | MELENDEZ MARRERO, HECTOR M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 323018 | MELENDEZ MARRERO, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 802808 | MELENDEZ MARRERO, IVETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 323022 | MELENDEZ MARRERO, JOSE E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 323023 | MELENDEZ MARRERO, MARILYN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 323024 | MELENDEZ MARRERO, MARILYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 802809 | MELENDEZ MARRERO, MARILYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802810 | MELENDEZ MARRERO, MARILYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323025 | Melendez Marrero, Michael | REDACTED | San Juan | PR | 00924 | REDACTED |
| 323027 | MELENDEZ MARRERO, NEREIDA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 323028 | MELENDEZ MARRERO, NYBIA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 323029 | MELENDEZ MARRERO, SONIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 323030 | MELENDEZ MARRERO, SYNDI M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 802811 | MELENDEZ MARRERO, YANICE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 323031 | MELENDEZ MARRERO, YANICE M | REDACTED | VEGA BAJA | PR | 00693-2016 | REDACTED |
| 323032 | MELENDEZ MARTES, IDAMARIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 323036 | MELENDEZ MARTINEZ, ALFONSO L. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 323037 | MELENDEZ MARTINEZ, AMANDA L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 323038 | MELENDEZ MARTINEZ, AMILLE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 323039 | MELENDEZ MARTINEZ, CARLOS R | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 323040 | MELENDEZ MARTINEZ, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 323042 | MELENDEZ MARTINEZ, EDWIN R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 323044 | MELENDEZ MARTINEZ, FELICITA | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 323045 | MELENDEZ MARTINEZ, FELIX J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 323046 | Melendez Martinez, Gavino | REDACTED | Vieques | PR | 00765 | REDACTED |
| 323047 | MELENDEZ MARTINEZ, GLORINIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 802812 | MELENDEZ MARTINEZ, GLORINIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 323048 | MELENDEZ MARTINEZ, HECTOR | REDACTED | RIO PIEDRAS | PR | 00923-2000 | REDACTED |
| 802813 | MELENDEZ MARTINEZ, HECTOR L. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 323049 | MELENDEZ MARTINEZ, HECTOR R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 323051 | MELENDEZ MARTINEZ, IRISBEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 323054 | MELENDEZ MARTINEZ, JANICE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 323058 | MELENDEZ MARTINEZ, JOSE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 323060 | MELENDEZ MARTINEZ, LIZZIE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 802814 | MELENDEZ MARTINEZ, LIZZIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 323061 | MELENDEZ MARTINEZ, LUIS | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 323063 | MELENDEZ MARTINEZ, LUIS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 323064 | Melendez Martinez, Luis A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 323064 | Melendez Martinez, Luis A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 323064 | Melendez Martinez, Luis A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 323065 | MELENDEZ MARTINEZ, LUZ E. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 323066 | MELENDEZ MARTINEZ, MAGALY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 802815 | MELENDEZ MARTINEZ, MAGALY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 323067 | MELENDEZ MARTINEZ, MARCELINA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 323069 | MELENDEZ MARTINEZ, MARIA A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 323070 | MELENDEZ MARTINEZ, MARIA M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 323071 | MELENDEZ MARTINEZ, MARILISA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802816 | MELENDEZ MARTINEZ, MARILISA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323072 | MELENDEZ MARTINEZ, MARILYN | REDACTED | TOA BAJA | PR | 00962 | REDACTED |
| 323073 | MELENDEZ MARTINEZ, MARISOL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 323077 | MELENDEZ MARTINEZ, NASHELY R | REDACTED | CAGUAS PR | PR | 00727 | REDACTED |
| 802817 | MELENDEZ MARTINEZ, NASHELY R. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 323078 | MELENDEZ MARTINEZ, ROLANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 323079 | MELENDEZ MARTINEZ, SALVADOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 323080 | MELENDEZ MARTINEZ, SHOANA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 323081 | MELENDEZ MARTINEZ, WADI | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 323083 | MELENDEZ MARTINEZ, WANDA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 323084 | MELENDEZ MARTINEZ, ZORAIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 323087 | MELENDEZ MARZAN, ELENA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 323088 | MELENDEZ MARZAN, GUILLERMINA | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 323091 | MELENDEZ MATEO, KATHERINE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 323093 | MELENDEZ MATOS, OSVALDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 323094 | Melendez Matos, Pedro | REDACTED | Comerio | PR | 00782-9706 | REDACTED |
| 323095 | MELENDEZ MATOS, SANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 323098 | MELENDEZ MEDERO, FRANCISCO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 323099 | MELENDEZ MEDIN, MARIA DE LOS A. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 323100 | MELENDEZ MEDINA, ALVIN M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 323101 | MELENDEZ MEDINA, ANA M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802818 | MELENDEZ MEDINA, CORALYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 323103 | MELENDEZ MEDINA, DERICK | REDACTED | TOA ALTA | PR | 00953-8130 | REDACTED |
| 323104 | MELENDEZ MEDINA, EDWIN | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 323106 | MELENDEZ MEDINA, JANICE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802819 | MELENDEZ MEDINA, JOSHUA A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 802820 | MELENDEZ MEDINA, LUIS A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 323108 | MELENDEZ MEDINA, MARIA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 323109 | MELENDEZ MEDINA, MAXIMO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802821 | MELENDEZ MEDINA, RAMONA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 323113 | MELENDEZ MEJIAS, LOIDA | REDACTED | MANATI | PR | 00674-4641 | REDACTED |
| 323114 | Melendez Melendez, Abercio | REDACTED | Orocovis | PR | 00720-9702 | REDACTED |
| 323116 | MELENDEZ MELENDEZ, ABRAHAM | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 323117 | Melendez Melendez, Alexander | REDACTED | Morovis | PR | 00687 | REDACTED |
| 323119 | MELENDEZ MELENDEZ, ANGELINA | REDACTED | YABUCOA | PR | 00767-3621 | REDACTED |
| 323120 | Melendez Melendez, Armando | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 323121 | MELENDEZ MELENDEZ, CRUZ M | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 323122 | MELENDEZ MELENDEZ, DALIXIS | REDACTED | NAGUABO | PR | 00718-2916 | REDACTED |
| 323123 | Melendez Melendez, Daniel | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 323126 | MELENDEZ MELENDEZ, ELBA E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 323127 | MELENDEZ MELENDEZ, ELENA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 802822 | MELENDEZ MELENDEZ, ELIZABETH | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 323128 | MELENDEZ MELENDEZ, ELIZABETH | REDACTED | CEIBA | PR | 00735-9748 | REDACTED |
| 323129 | MELENDEZ MELENDEZ, ELSIE E | REDACTED | FAJARDO | PR | 00738-4345 | REDACTED |
| 323130 | MELENDEZ MELENDEZ, ELY R. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 323131 | MELENDEZ MELENDEZ, EVELYN | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 323132 | MELENDEZ MELENDEZ, FELIX | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323135 | MELENDEZ MELENDEZ, GLORIA I | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 323136 | MELENDEZ MELENDEZ, HELGA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 323137 | Melendez Melendez, Jaime | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 323138 | Melendez Melendez, Jorge | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 323139 | Melendez Melendez, Jose | REDACTED | Humacao | PR | 00791-9602 | REDACTED |
| 323142 | Melendez Melendez, Jose L | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 323143 | Melendez Melendez, Jose M | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 323144 | MELENDEZ MELENDEZ, JOSEFINA | REDACTED | FAJARDO | PR | 00738-3219 | REDACTED |
| 323145 | MELENDEZ MELENDEZ, JUANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 323146 | MELENDEZ MELENDEZ, JULIA | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 323147 | MELENDEZ MELENDEZ, KAHALIL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 323149 | MELENDEZ MELENDEZ, LOURDES I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 323150 | MELENDEZ MELENDEZ, LUIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 802823 | MELENDEZ MELENDEZ, MARGARITA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323152 | MELENDEZ MELENDEZ, MARIA DEL C | REDACTED | COTO LAUREL | PR | 00780-2248 | REDACTED |
| 323153 | MELENDEZ MELENDEZ, MARIA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 323154 | MELENDEZ MELENDEZ, MARIA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 323155 | MELENDEZ MELENDEZ, MARY E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 323156 | MELENDEZ MELENDEZ, MIGUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 323158 | Melendez Melendez, Miguel A | REDACTED | Salinas | PR | 00751 | REDACTED |
| 323159 | MELENDEZ MELENDEZ, MYRNA G | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323160 | MELENDEZ MELENDEZ, NARDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 323161 | MELENDEZ MELENDEZ, NEREIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802824 | MELENDEZ MELENDEZ, NEREIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 323162 | MELENDEZ MELENDEZ, NORADALIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323163 | MELENDEZ MELENDEZ, OCTAVIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323164 | MELENDEZ MELENDEZ, ODETTE | REDACTED | VEGA BAJA | PR | 00693-3359 | REDACTED |
| 323165 | MELENDEZ MELENDEZ, OLGA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 323166 | MELENDEZ MELENDEZ, OMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 323167 | MELENDEZ MELENDEZ, ORLANDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323169 | MELENDEZ MELENDEZ, PETRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323170 | MELENDEZ MELENDEZ, RAMONITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 323171 | Melendez Melendez, Rosa J | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 323174 | MELENDEZ MELENDEZ, SONIA E | REDACTED | JAYUYA | PR | 00664-1021 | REDACTED |
| 323175 | MELENDEZ MELENDEZ, VICTOR M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 323177 | MELENDEZ MELENDEZ, VIOLETA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 323180 | MELENDEZ MENDEZ, BRIAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 323181 | MELENDEZ MENDEZ, CARLOS J. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 323182 | MELENDEZ MENDEZ, DIANA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 323183 | MELENDEZ MENDEZ, JACQUELINE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 323184 | MELENDEZ MENDEZ, JORGE L | REDACTED | CAGUAS | PR | 00727-1161 | REDACTED |
| 323185 | MELENDEZ MENDEZ, JOSE A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802825 | MELENDEZ MENDEZ, KENNETH O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 802826 | MELENDEZ MENDEZ, KEVIN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 323186 | MELENDEZ MENDEZ, MARIA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 323192 | MELENDEZ MENDOZA, YAMILEE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802827 | MELENDEZ MENDOZA, YAMILEE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 323193 | MELENDEZ MENENDEZ, LUIS JOSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 323194 | MELENDEZ MENENDEZ, LUIS JOSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 323195 | MELENDEZ MERCADO, ANGEL | REDACTED | CAGUAS | PR | 00727-2547 | REDACTED |
| 323197 | MELENDEZ MERCADO, ANGEL L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 323196 | MELENDEZ MERCADO, ANGEL L. | REDACTED | SAN JUAN | PR | 00924-3013 | REDACTED |
| 802828 | MELENDEZ MERCADO, ASHLEY M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 323198 | Melendez Mercado, Edwin J. | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 323201 | MELENDEZ MERCED, JOSE J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 323202 | MELENDEZ MERCED, NOEMI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 323203 | MELENDEZ MERLY, AGUSTIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323204 | MELENDEZ MERLY, FRANCISCO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 323205 | MELENDEZ MERLY, GELSON | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323207 | MELENDEZ MILLET, NEFTALI | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 802829 | MELENDEZ MILLS, BRIANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802830 | MELENDEZ MILLS, BRIANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323208 | MELENDEZ MILLS, BRIANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323209 | MELENDEZ MIRANDA, CARLOS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323211 | MELENDEZ MIRANDA, EFRAIN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 323212 | MELENDEZ MIRANDA, FELIX | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 323217 | MELENDEZ MIRANDA, MANUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 323218 | Melendez Miranda, Manuel I | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 323219 | Melendez Miranda, Nelson E | REDACTED | Fajardo | PR | 00738-3506 | REDACTED |
| 323220 | MELENDEZ MIRANDA, ORLANDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 323221 | Melendez Miranda, Pedro J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 323223 | MELENDEZ MIRANDA, RAFAEL O | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 323224 | MELENDEZ MIRANDA, RUTH E. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323225 | MELENDEZ MIRANDA, ZAIDA | REDACTED | DORADO | PR | 00646-9512 | REDACTED |
| 323226 | MELENDEZ MIRAY, MARIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 323227 | MELENDEZ MOLINA, AMARILYS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 802831 | MELENDEZ MOLINA, AMARILYS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 323229 | MELENDEZ MOLINA, ANA M. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 323230 | MELENDEZ MOLINA, ELBY D | REDACTED | FLORIDA | PR | 00650-9705 | REDACTED |
| 323231 | MELENDEZ MOLINA, GLADYS I | REDACTED | VEGA BAJA | PR | 00693-3221 | REDACTED |
| 802832 | MELENDEZ MOLINA, JULIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 323233 | MELENDEZ MOLINA, JULIO E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802833 | MELENDEZ MOLINS, AMARILIS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 323235 | MELENDEZ MONTALVO, AXEL A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 323236 | MELENDEZ MONTALVO, BLANCA A | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 323238 | MELENDEZ MONTALVO, LINNETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 323239 | MELENDEZ MONTALVO, NOELIA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 323240 | MELENDEZ MONTALVO, SANTOS L | REDACTED | CABO ROJO | PR | 00623-0140 | REDACTED |
| 323241 | MELENDEZ MONTANEZ, ADA N | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 802834 | MELENDEZ MONTANEZ, ADA N | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 323243 | MELENDEZ MONTANEZ, DOLORES | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 323244 | MELENDEZ MONTANEZ, EVELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 323245 | MELENDEZ MONTANEZ, HECTOR L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323246 | MELENDEZ MONTANEZ, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 802835 | MELENDEZ MONTANEZ, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 323248 | MELENDEZ MONTERO, LUIS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 323249 | MELENDEZ MONTERO, RICARDO L. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 323250 | MELENDEZ MONTES, DAISY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 802836 | MELENDEZ MONTES, GRISELL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 323251 | MELENDEZ MONTES, JOEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 323252 | MELENDEZ MONTES, JOSE MIGUEL | REDACTED | OROCOVIS | PR | 00720-1082 | REDACTED |
| 323253 | MELENDEZ MONTES, LUZ S | REDACTED | FAJARDO | PR | 00738-4098 | REDACTED |
| 323255 | MELENDEZ MORALES, ADELAIDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 323257 | MELENDEZ MORALES, CARMEN L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 323258 | MELENDEZ MORALES, DORIS J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323259 | MELENDEZ MORALES, DORIS J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323260 | MELENDEZ MORALES, EDUARD | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 323261 | MELENDEZ MORALES, ELBA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 323262 | MELENDEZ MORALES, ELIOMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 323264 | Melendez Morales, Guillermo | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 323265 | MELENDEZ MORALES, HAROLD | REDACTED | SAN JUAN | PR | 00926-9335 | REDACTED |
| 323266 | MELENDEZ MORALES, JAIME | REDACTED | GURABO | PR | 00778 | REDACTED |
| 323267 | Melendez Morales, Jaime R. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 323268 | MELENDEZ MORALES, JIDZA E | REDACTED | VEGA BAJA | PR | 00694-0702 | REDACTED |
| 323269 | Melendez Morales, Jose | REDACTED | Allentown | PA | 18103 | REDACTED |
| 323271 | Melendez Morales, Jose L. | REDACTED | Manati | PR | 00674 | REDACTED |
| 323272 | MELENDEZ MORALES, JOSELI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 323275 | MELENDEZ MORALES, JULIO C. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 323277 | MELENDEZ MORALES, LUZ E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802837 | MELENDEZ MORALES, LUZ E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 323279 | MELENDEZ MORALES, MARIA DEL CARMEN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 323280 | MELENDEZ MORALES, MARILUZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 323281 | MELENDEZ MORALES, MAYRIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802838 | MELENDEZ MORALES, MAYRIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323282 | MELENDEZ MORALES, MICHAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 323284 | Melendez Morales, Miguel A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 323285 | MELENDEZ MORALES, MIGUEL A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 323286 | MELENDEZ MORALES, MIOSOTIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 323287 | MELENDEZ MORALES, MYRIAM I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 323288 | MELENDEZ MORALES, NORMA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 323290 | MELENDEZ MORALES, RAMON M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 802839 | MELENDEZ MORALES, RAMON M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 323291 | Melendez Morales, Ramon M. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 323292 | MELENDEZ MORALES, RODNEY L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802840 | MELENDEZ MORALES, SHEILLA M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 323294 | MELENDEZ MORALES, SONIA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 323295 | MELENDEZ MORALES, STEVEN J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 323296 | Melendez Morales, Victor M | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 323298 | MELENDEZ MORALES, YANIRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 323299 | MELENDEZ MORALES, YANIRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 1257233 | MELENDEZ MORALES, YANIRA | REDACTED | CAMDEN | NJ | 08104 | REDACTED |
| 323300 | MELENDEZ MORALES, ZAYMARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 323301 | MELENDEZ MORALES,AGUSTI | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 323304 | MELENDEZ MOTTA, CARLOS J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 323305 | MELENDEZ MOURA, JOSEPHINE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 323307 | MELENDEZ MULERO, GLORIA E. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 323308 | MELENDEZ MULERO, GLORIA R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 323309 | MELENDEZ MULERO, GRETCHEN J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 323310 | MELENDEZ MULERO, INES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 802841 | MELENDEZ MULERO, INES | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 323312 | MELENDEZ MULERO, MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 323314 | MELENDEZ MUNIZ, YANEISSA L | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 802842 | MELENDEZ MUNIZ, YANEISSA L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 323315 | Melendez Munoz, Efrain | REDACTED | Villalba | PR | 00766-2333 | REDACTED |
| 323316 | MELENDEZ MUNOZ, ELVIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 323317 | MELENDEZ MUNOZ, MARINA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 323318 | MELENDEZ MUNOZ, MEDELIS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 323319 | MELENDEZ NATALI, LIDUVINA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 323320 | MELENDEZ NAVARRO, ARMANDO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 323321 | MELENDEZ NAVARRO, EFRAIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 802843 | MELENDEZ NAVARRO, JAPNIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 323322 | MELENDEZ NAVARRO, JONATHAN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 323324 | MELENDEZ NAVARRO, LUIS A. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 323325 | MELENDEZ NAVARRO, LUZ E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 323327 | MELENDEZ NAZARIO, ANA I | REDACTED | TRUJILLO ALTO | PR | 00924 | REDACTED |
| 323328 | MELENDEZ NAZARIO, ENRIQUE | REDACTED | NAGUABOO | PR | 00744 | REDACTED |
| 323329 | MELENDEZ NAZARIO, MARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 323330 | MELENDEZ NAZARIO, WANDA I | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 802844 | MELENDEZ NEGRON, BARBARA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 802845 | MELENDEZ NEGRON, CARMEN | REDACTED | MAMATI | PR | 00674 | REDACTED |
| 323333 | MELENDEZ NEGRON, CARMEN R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 323334 | MELENDEZ NEGRON, EMANUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 323335 | MELENDEZ NEGRON, GLADYS | REDACTED | VEGA BAJA | PR | 00694-0417 | REDACTED |
| 323337 | MELENDEZ NEGRON, MARIBEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 323338 | Melendez Negron, Mary R | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 802846 | MELENDEZ NEGRON, ROBERTO M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 323340 | MELENDEZ NEGRON, WANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 323343 | MELENDEZ NIEVES, ANGEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 323344 | MELENDEZ NIEVES, ANGEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 323346 | MELENDEZ NIEVES, DAMARYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 323347 | MELENDEZ NIEVES, GLENDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 323348 | MELENDEZ NIEVES, GLORIMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 802847 | MELENDEZ NIEVES, GLORIMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 802848 | MELENDEZ NIEVES, KARMEN | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 323349 | MELENDEZ NIEVES, KARMEN Z | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 323350 | MELENDEZ NIEVES, MADELINE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 802849 | MELENDEZ NIEVES, MIGDALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 323352 | MELENDEZ NIEVES, NITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 323354 | MELENDEZ NIEVES, RUBEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 802850 | MELENDEZ NIEVES, RUBEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 323355 | MELENDEZ NIEVES, VICTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 802851 | MELENDEZ NOBLE, CRISTAL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 323358 | MELENDEZ NOGUERAS, EMMA VIOLETA | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 323359 | MELENDEZ NOYOLA, DAVID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 802852 | MELENDEZ NUNEZ, LUIS J. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 323365 | MELENDEZ NUNEZ, RUBEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 323366 | MELENDEZ NUNEZ, YAJAIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323367 | MELENDEZ OCASIO, ISAURA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 323369 | MELENDEZ OCASIO, LUZ A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 323370 | Melendez Ocasio, Pedro A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 323373 | MELENDEZ OJEDA, WALTER | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 323374 | MELENDEZ OJEDA, WALTER | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 323376 | MELENDEZ OLIVER, JUAN J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 323377 | Melendez Olivera, Olga M | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 323378 | MELENDEZ OLIVERA, SONDRA | REDACTED | MANATI | PR | 00674-0650 | REDACTED |
| 802853 | MELENDEZ OLIVERAS, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 323379 | MELENDEZ OLMEDA, MARIA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323380 | MELENDEZ OLMEDA, SANDRA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 802854 | MELENDEZ ORELLANA, SANDRA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 323382 | MELENDEZ ORELLANA, SANDRA E | REDACTED | GURABO | PR | 00778-9718 | REDACTED |
| 323383 | MELENDEZ ORLANG, ANGELA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 323384 | MELENDEZ ORLANG, IDALIA | REDACTED | BAYAMON, PR | PR | 00957 | REDACTED |
| 323386 | MELENDEZ ORTEGA, ALBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 323388 | Melendez Ortega, Carmen D | REDACTED | Caguas | PR | 00725 | REDACTED |
| 323390 | Melendez Ortega, Eddie | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 323392 | MELENDEZ ORTEGA, JESSICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 323393 | MELENDEZ ORTEGA, KEYLA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 802855 | MELENDEZ ORTEGA, MARY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323396 | MELENDEZ ORTEGA, MARY E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323398 | MELENDEZ ORTEGA, NORMA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 802856 | MELENDEZ ORTEGA, NORMA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 802857 | MELENDEZ ORTIZ, ADA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 323402 | MELENDEZ ORTIZ, ANA I | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 323403 | MELENDEZ ORTIZ, ANA L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 323404 | MELENDEZ ORTIZ, ANA M | REDACTED | OROCOVIS | PR | 00720-0947 | REDACTED |
| 802858 | MELENDEZ ORTIZ, ARIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 323405 | MELENDEZ ORTIZ, AUDA E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 323406 | MELENDEZ ORTIZ, BIRLA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 323407 | Melendez Ortiz, Brunilda | REDACTED | Cayey | PR | 00736 | REDACTED |
| 323408 | MELENDEZ ORTIZ, BRUNILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802859 | MELENDEZ ORTIZ, BRUNILDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 323409 | MELENDEZ ORTIZ, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 323410 | MELENDEZ ORTIZ, CARMEN A | REDACTED | CAYEY | PR | 00736-9206 | REDACTED |
| 323412 | MELENDEZ ORTIZ, DIANA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 323413 | MELENDEZ ORTIZ, DIANE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 323414 | MELENDEZ ORTIZ, EDGARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 323415 | MELENDEZ ORTIZ, EDWIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 323416 | MELENDEZ ORTIZ, EDWIN E. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 323418 | MELENDEZ ORTIZ, ELBA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 323419 | MELENDEZ ORTIZ, EVELYN | REDACTED | San Juan | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 323420 | MELENDEZ ORTIZ, GLADYS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 323421 | MELENDEZ ORTIZ, GLORIA M | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 323424 | MELENDEZ ORTIZ, IRIS V | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 323425 | MELENDEZ ORTIZ, JEAN C | REDACTED | CAGUAS | PR | 00725-9739 | REDACTED |
| 323426 | MELENDEZ ORTIZ, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 323428 | MELENDEZ ORTIZ, JOSE C | REDACTED | VIEQUES | PR | 00765-1341 | REDACTED |
| 323429 | MELENDEZ ORTIZ, JOSE E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 323430 | MELENDEZ ORTIZ, JOSE E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 323431 | MELENDEZ ORTIZ, JOSE E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 323432 | MELENDEZ ORTIZ, JOSE M. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 323433 | MELENDEZ ORTIZ, JOSEFINA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 802860 | MELENDEZ ORTIZ, JOSEFINA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 323436 | Melendez Ortiz, Leopoldo | REDACTED | Ponce | PR | 00731 | REDACTED |
| 323437 | MELENDEZ ORTIZ, LIZZIE M | REDACTED | VIEQUES | PR | 00765-0021 | REDACTED |
| 323438 | MELENDEZ ORTIZ, LOURDES | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323439 | MELENDEZ ORTIZ, LUIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 323442 | MELENDEZ ORTIZ, LUIS F. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 323443 | MELENDEZ ORTIZ, LUZ D | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 323444 | MELENDEZ ORTIZ, MAGALY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 802861 | MELENDEZ ORTIZ, MAGALY | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 802862 | MELENDEZ ORTIZ, MARILYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 802863 | MELENDEZ ORTIZ, MARILYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 323445 | MELENDEZ ORTIZ, MARILYN | REDACTED | PONCE | PR | 00731-1211 | REDACTED |
| 323446 | MELENDEZ ORTIZ, MARISOL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 802864 | MELENDEZ ORTIZ, MARTA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 323448 | MELENDEZ ORTIZ, MARTHA I. | REDACTED | VIQUES | PR | 00765 | REDACTED |
| 323449 | MELENDEZ ORTIZ, MERCEDES | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 323450 | MELENDEZ ORTIZ, MYRTA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 323455 | MELENDEZ ORTIZ, RICARDO J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 802865 | MELENDEZ ORTIZ, ROSA H | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323456 | MELENDEZ ORTIZ, SANTOS | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 802866 | MELENDEZ ORTIZ, SEBASTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 323457 | MELENDEZ ORTIZ, SHARON | REDACTED | TRUJILLO ALTO | PR | 00976-3453 | REDACTED |
| 802867 | MELENDEZ ORTIZ, SUGEILY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 323458 | MELENDEZ ORTIZ, SUGEILY I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 323459 | MELENDEZ ORTIZ, VICTOR | REDACTED | OROCOVIS | PR | 00720-0854 | REDACTED |
| 323462 | MELENDEZ ORTIZ, WILFREDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802868 | MELENDEZ ORTIZ, YARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802869 | MELENDEZ ORTIZ, YARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323464 | MELENDEZ ORTIZ, YARITZA | REDACTED | OROCOVIS | PR | 00720-9613 | REDACTED |
| 323465 | MELENDEZ ORTIZ, YARIZA C. | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 323466 | MELENDEZ ORTIZ, YASHIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323467 | MELENDEZ ORTIZ, YEIDIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323469 | MELENDEZ OSORIO, ANGEL L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 323468 | MELENDEZ OSORIO, ANGEL L | REDACTED | SAN JUAN | PR | 00936-0000 | REDACTED |
| 323471 | MELENDEZ OSORIO, ANTONIO J | REDACTED | TRUJILLO ALTO | PR | 00985 | REDACTED |
| 323472 | MELENDEZ OSORIO, CARMEN Z | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 323473 | MELENDEZ OSORIO, GLORIA M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 323474 | MELENDEZ OSORIO, HECTOR | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 323475 | MELENDEZ OTERO, ANGELES | REDACTED | CIALES | PR | 00638 | REDACTED |
| 323477 | MELENDEZ OTERO, ARELIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802870 | MELENDEZ OTERO, ARELIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802871 | MELENDEZ OTERO, DIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802872 | MELENDEZ OTERO, DIANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 323478 | MELENDEZ OTERO, DIANA Y | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 323479 | Melendez Otero, German I. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 323480 | MELENDEZ OTERO, IDALIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323481 | MELENDEZ OTERO, LILLYBELL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 323483 | Melendez Otero, Nilsa N. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 323484 | MELENDEZ OTERO, OLGA L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 323485 | MELENDEZ OTERO, PATRICIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 323488 | MELENDEZ OYOLA, JENITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 802873 | MELENDEZ PABON, IVELISSE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 323492 | Melendez Pacheco, Felix | REDACTED | Yauco | PR | 00698 | REDACTED |
| 323493 | MELENDEZ PACHECO, KARMESY | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 323494 | MELENDEZ PACHECO, MARIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802874 | MELENDEZ PACHECO, RAFAELA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 323495 | MELENDEZ PACHECO, SANTA T | REDACTED | GUANICA | PR | 00653-0438 | REDACTED |
| 323496 | MELENDEZ PADILLA, CARMEN L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 323498 | MELENDEZ PADILLA, ISABELO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 323499 | MELENDEZ PADILLA, JANICE M. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 323501 | MELENDEZ PADILLA, LOLITA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 323502 | MELENDEZ PADILLA, LOLITA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 323503 | Melendez Padilla, Myriam | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 323504 | MELENDEZ PADILLA, ROXANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 323505 | MELENDEZ PADILLA, TAINA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 323507 | MELENDEZ PADIN, JUDITH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 323509 | MELENDEZ PAGAN, BRENDA LIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 323510 | MELENDEZ PAGAN, CANDIDO | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 802875 | MELENDEZ PAGAN, CARMEN J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 323511 | MELENDEZ PAGAN, DELMA I. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 323512 | MELENDEZ PAGAN, DIOMARY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323513 | MELENDEZ PAGAN, GLADMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 323514 | MELENDEZ PAGAN, HECTOR L. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 323515 | MELENDEZ PAGAN, JACLYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323516 | Melendez Pagan, Jorge | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 323517 | MELENDEZ PAGAN, KARLA DEL MA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 802876 | MELENDEZ PAGAN, KARLA DEL MAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 323518 | MELENDEZ PAGAN, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 323519 | MELENDEZ PAGAN, MICHELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323520 | MELENDEZ PAGAN, RAFAEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 323521 | MELENDEZ PAGAN, REINALDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 802877 | MELENDEZ PAGAN, REINALDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 802878 | MELENDEZ PAGAN, REINALDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 323523 | MELENDEZ PANTOJAS, MARIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 323525 | Melendez Pardo, Alejandro | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 323526 | MELENDEZ PARRILLA, LUIS A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 323529 | MELENDEZ PASTRANA, CARMEN L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 323531 | Melendez Pedroza, Jose A | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 323532 | MELENDEZ PELLOT, JOANANGEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 323534 | MELENDEZ PENA, BELINDA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802879 | MELENDEZ PENA, BELINDA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 323537 | MELENDEZ PENA, MARTA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 323538 | MELENDEZ PENA, ROSAMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 323539 | MELENDEZ PENA, ROSAMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 323541 | Melendez Peralta, Evelyn | REDACTED | Fajardo | PR | 00738-9620 | REDACTED |
| 323543 | MELENDEZ PEREZ, ALEJANDRO D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802880 | MELENDEZ PEREZ, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 323544 | MELENDEZ PEREZ, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 323545 | MELENDEZ PEREZ, CARMEN M. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 323546 | MELENDEZ PEREZ, CELINES | REDACTED | CIDRA | PR | 00739-3714 | REDACTED |
| 323547 | MELENDEZ PEREZ, CRISTINA N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 323548 | MELENDEZ PEREZ, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 323550 | MELENDEZ PEREZ, IVETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 323551 | MELENDEZ PEREZ, JOEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 323553 | MELENDEZ PEREZ, JOSE ANTONIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 323554 | MELENDEZ PEREZ, JOSELYN M. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 323555 | MELENDEZ PEREZ, JUAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 323557 | MELENDEZ PEREZ, JUANA M | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 323558 | MELENDEZ PEREZ, LIZ S | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 323560 | MELENDEZ PEREZ, NOELIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 802881 | MELENDEZ PEREZ, RAUL E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 323565 | Melendez Perez, Rita | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 323566 | MELENDEZ PEREZ, ROBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 323568 | MELENDEZ PEREZ, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 802882 | MELENDEZ PEREZ, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 323569 | MELENDEZ PEREZ, VILMA JANET | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 323570 | MELENDEZ PEREZ, YESSELY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802883 | MELENDEZ PEREZ, YESSELY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 323573 | MELENDEZ PIMENTEL, ANABELIZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 323574 | Melendez Pimentel, Ender | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 323576 | Melendez Pimentel, Rose Marie | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 323577 | MELENDEZ PINEDA, JAVIER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 802884 | MELENDEZ PINEIRO, ALIX | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 323578 | MELENDEZ PINEIRO, ALIX M | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 323580 | MELENDEZ PINEIRO, ANA ROCIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 323582 | MELENDEZ PINEIRO, LILIANA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 323583 | MELENDEZ PINERO, DAVID | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802885 | MELENDEZ PINERO, LYDIA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 323585 | MELENDEZ PIZARRO, ADARIS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 323586 | MELENDEZ PIZARRO, ADARIS | REDACTED | RIO GRANDE | PR | 00745-6602 | REDACTED |
| 323587 | MELENDEZ PIZARRO, RAMON | REDACTED | Carolina | PR | 00985 | REDACTED |
| 802886 | MELENDEZ POLANCO, ERIC | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 323589 | MELENDEZ POLANCO, ERIC D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 802887 | MELENDEZ POLANCO, ERIC D | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 323590 | MELENDEZ POLANCO, JAIME | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 323591 | MELENDEZ PRADOS, GABRIEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 802888 | MELENDEZ QUESTELL, BRAIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 323593 | MELENDEZ QUILES, OMARYS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 323595 | MELENDEZ QUINONES, DELFIN | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 323597 | MELENDEZ QUINONES, IVETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802889 | MELENDEZ QUINONES, JESUS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 323601 | MELENDEZ QUINONES, MILDRED | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 323602 | MELENDEZ QUINONES, NORMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 323603 | MELENDEZ QUINONEZ, HECTOR M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 323604 | MELENDEZ QUINONEZ, JESSENIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 323605 | MELENDEZ QUINTANA, JOSE A. | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 802890 | MELENDEZ QUINTANA, MARILUZ | REDACTED | PONCE | PR | 00728 | REDACTED |
| 323606 | MELENDEZ QUINTANA, MARILUZ | REDACTED | PONCE | PR | 00728-2020 | REDACTED |
| 323607 | MELENDEZ QUINTANA, NOELIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 323610 | MELENDEZ RAMIREZ, ADA E. | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 323611 | MELENDEZ RAMIREZ, CARMEN V. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 802891 | MELENDEZ RAMIREZ, EVELYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323613 | MELENDEZ RAMIREZ, EVELYN | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 323614 | MELENDEZ RAMIREZ, GLORYANN M. | REDACTED | GUAYAMA | PR | 00785-2053 | REDACTED |
| 323615 | MELENDEZ RAMIREZ, HECTOR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 323616 | MELENDEZ RAMIREZ, KARLA M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 802892 | MELENDEZ RAMIREZ, KARLAS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 323617 | MELENDEZ RAMIREZ, MARIA T. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323619 | MELENDEZ RAMOS, BRENDA E. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 323620 | MELENDEZ RAMOS, CARMEN | REDACTED | FAJARDO | PR | 00738-3732 | REDACTED |
| 323621 | MELENDEZ RAMOS, CARMEN I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 323622 | MELENDEZ RAMOS, CARMEN N. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 323623 | MELENDEZ RAMOS, EDWIN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 323624 | MELENDEZ RAMOS, EILEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 323625 | MELENDEZ RAMOS, ELSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 323626 | MELENDEZ RAMOS, ERICK A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 323627 | Melendez Ramos, Felix M | REDACTED | Camuy | PR | 00627 | REDACTED |
| 323629 | Melendez Ramos, Ivan | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 323636 | Melendez Ramos, Luis R | REDACTED | Arroyo | PR | 00714-1164 | REDACTED |
| 323637 | MELENDEZ RAMOS, MARIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 323639 | MELENDEZ RAMOS, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 323641 | MELENDEZ RAMOS, MATILDE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 323642 | MELENDEZ RAMOS, MIGUEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 323643 | MELENDEZ RAMOS, MIRIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 323645 | MELENDEZ RAMOS, NANCY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 323646 | Melendez Ramos, Nereida | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 323647 | MELENDEZ RAMOS, OBDULIO R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 323648 | MELENDEZ RAMOS, ROSARIO | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 323649 | MELÉNDEZ RAMOS, ROSARIO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 323650 | MELENDEZ RAMOS, RUTH N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323651 | MELENDEZ RAMOS, SANTA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 323652 | MELENDEZ RAMOS, SANTA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 323653 | MELENDEZ RAMOS, SONIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 323655 | MELENDEZ RAMOS, VIDALINA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 323656 | MELENDEZ RAMOS, WANDA T | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 323657 | MELENDEZ RAMOS, WILSON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 802893 | MELENDEZ RAMOS, YADITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802894 | MELENDEZ RAMPS, GLORIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 323661 | MELENDEZ RENAUD, ANA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 802895 | MELENDEZ RENTA, KATIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 323663 | MELENDEZ RENTAS, RAMONA | REDACTED | PONCE, | PR | 00731 | REDACTED |
| 323665 | MELENDEZ RENTAS, REYES M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 323664 | MELENDEZ RENTAS, REYES M. | REDACTED | PONCE | PR | 00731-9611 | REDACTED |
| 323666 | MELENDEZ RESTO, ELIZABETH | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 802896 | MELENDEZ RESTO, ELIZABETH | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 323667 | MELENDEZ RESTO, GILBERTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 323668 | MELENDEZ RESTO, IRMA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 802897 | MELENDEZ REYES, ERLEEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 323672 | MELENDEZ REYES, ERLEEN J | REDACTED | SANJUAN | PR | 00924 | REDACTED |
| 323673 | MELENDEZ REYES, IMER | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 323674 | MELENDEZ REYES, IVAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 323676 | MELENDEZ REYES, IVETTE H. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 323677 | MELENDEZ REYES, JANICE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 802898 | MELENDEZ REYES, LUIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 323679 | MELENDEZ REYES, LUIS A | REDACTED | CIDRA | PR | 00739-9718 | REDACTED |
| 323680 | MELENDEZ REYES, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 323681 | MELENDEZ REYES, MARITZA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 802899 | MELENDEZ REYES, MARITZA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 323683 | MELENDEZ REYES, MILAGROS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 323684 | MELENDEZ REYES, MIRIAM | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 323685 | MELENDEZ REYES, NELSON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 323686 | MELENDEZ REYES, NYDIAJ. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 323688 | MELENDEZ REYES, REINA L. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 323689 | MELENDEZ REYES, ROSA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 323691 | MELENDEZ REYES, YADIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 802900 | MELENDEZ REYES, YADIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 323692 | MELENDEZ RICHARDSON, AIXA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 323693 | Melendez Rio, Diana | REDACTED | Humacao | PR | 00792-0851 | REDACTED |
| 323696 | MELENDEZ RIOS, ANA D | REDACTED | PONCE | PR | 00731-1610 | REDACTED |
| 323697 | MELENDEZ RIOS, DAGMA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 323699 | MELENDEZ RIOS, ELADIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 323700 | MELENDEZ RIOS, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 802901 | MELENDEZ RIOS, ENEIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 323701 | MELENDEZ RIOS, IVETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 323702 | MELENDEZ RIOS, JORGE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 323703 | MELENDEZ RIOS, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323704 | MELENDEZ RIOS, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323706 | MELENDEZ RIOS, MADELYN | REDACTED | MANATI | PR | 00674-4804 | REDACTED |
| 323707 | MELENDEZ RIOS, NELSON | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 323710 | Melendez Riquelme, Nilda L | REDACTED | Ponce | PR | 00730 | REDACTED |
| 323711 | MELENDEZ RIVAS, CARLOS R. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 323713 | MELENDEZ RIVAS, WILLIAM | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 323714 | MELENDEZ RIVAS, YENILDA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 323715 | MELENDEZ RIVAS, ZUGHEID | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323716 | MELENDEZ RIVERA, ABNERIS | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 323718 | MELENDEZ RIVERA, ALBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 323719 | Melendez Rivera, Alexander | REDACTED | Cidra | PR | 00739 | REDACTED |
| 323721 | MELENDEZ RIVERA, ALMIDA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 323722 | MELENDEZ RIVERA, AMALIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 323723 | MELENDEZ RIVERA, AMANDA R | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 802902 | MELENDEZ RIVERA, AMANDA R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 323724 | MELENDEZ RIVERA, ANA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 323725 | MELENDEZ RIVERA, ANA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 323726 | MELENDEZ RIVERA, ANA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 323729 | Melendez Rivera, Angel L | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 323730 | MELENDEZ RIVERA, ANGEL M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 323731 | Melendez Rivera, Angel R | REDACTED | Morovis | PR | 06687 | REDACTED |
| 323732 | MELENDEZ RIVERA, ANIXA | REDACTED | JUANA DIAZ | PR | 00795-5501 | REDACTED |
| 323733 | MELENDEZ RIVERA, ANNETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 323735 | MELENDEZ RIVERA, ARLENE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 323736 | MELENDEZ RIVERA, AWILDA I | REDACTED | PATILLAS | PR | 00723-2657 | REDACTED |
| 323737 | MELENDEZ RIVERA, BRENDA LIZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 323738 | MELENDEZ RIVERA, BRUNILDA | REDACTED | PATILLAS | PR | 00723-0187 | REDACTED |
| 323739 | Melendez Rivera, Carlos J | REDACTED | Ponce | PR | 00731 | REDACTED |
| 323740 | MELENDEZ RIVERA, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323741 | MELENDEZ RIVERA, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 323743 | MELENDEZ RIVERA, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802903 | MELENDEZ RIVERA, DAMARIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 323746 | MELENDEZ RIVERA, DANIEL O. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 323747 | MELENDEZ RIVERA, DAVID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 323748 | Melendez Rivera, David | REDACTED | Humacao | PR | 00741 | REDACTED |
| 323749 | MELENDEZ RIVERA, DIANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323750 | MELENDEZ RIVERA, EDIMBURGO | REDACTED | San Juan | PR | 00773 | REDACTED |
| 323751 | MELENDEZ RIVERA, EDIMBURGO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 323752 | MELENDEZ RIVERA, EDSON | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 323753 | MELENDEZ RIVERA, EDUARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 802904 | MELENDEZ RIVERA, EDUARDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 323754 | MELENDEZ RIVERA, EDUARDO J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 802905 | MELENDEZ RIVERA, EFRAIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 323755 | MELENDEZ RIVERA, ELISANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 802906 | MELENDEZ RIVERA, ELISANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 323756 | MELENDEZ RIVERA, EMILIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 323757 | MELENDEZ RIVERA, ENRIQUE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 323759 | Melendez Rivera, Epafrodito | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 802907 | MELENDEZ RIVERA, ERITH A | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 323760 | MELENDEZ RIVERA, ESTEBANIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 323761 | MELENDEZ RIVERA, ESTEBANIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 323762 | MELENDEZ RIVERA, EVELISSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 323763 | MELENDEZ RIVERA, FERNANDO | REDACTED | Guayama | PR | 00784 | REDACTED |
| 323764 | MELENDEZ RIVERA, FILIBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 323765 | MELENDEZ RIVERA, GIANIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 323766 | MELENDEZ RIVERA, GLENYARID | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802908 | MELENDEZ RIVERA, GLENYARID | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323769 | MELENDEZ RIVERA, HECTOR | REDACTED | CAGUAS | PR | 00726-1963 | REDACTED |
| 323771 | Melendez Rivera, Hilda I | REDACTED | Toa Baja | PR | 00959 | REDACTED |
| 323772 | MELENDEZ RIVERA, HIRAM | REDACTED | SAAN JUAN | PR | 00926 | REDACTED |
| 802909 | MELENDEZ RIVERA, IDALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 802910 | MELENDEZ RIVERA, IDALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 1257234 | MELENDEZ RIVERA, IDALIA | REDACTED | CAROLINA | PR | 00930 | REDACTED |
| 323774 | MELENDEZ RIVERA, ILEANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 323775 | MELENDEZ RIVERA, ILIA E. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 323776 | MELENDEZ RIVERA, IRIS | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 323777 | MELENDEZ RIVERA, ISABEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 323778 | MELENDEZ RIVERA, ISRAEL | REDACTED | SAN JUAN | PR | 00902-4824 | REDACTED |
| 323779 | MELENDEZ RIVERA, IVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 323780 | MELENDEZ RIVERA, JACKELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 802911 | MELENDEZ RIVERA, JACKELINE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 323781 | MELENDEZ RIVERA, JANCY L | REDACTED | BAYAMON | PR | 00961-3505 | REDACTED |
| 323783 | MELENDEZ RIVERA, JEFFREY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 323784 | Melendez Rivera, Jeffrey | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 802912 | MELENDEZ RIVERA, JEISY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 323785 | MELENDEZ RIVERA, JEISY D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 323786 | MELENDEZ RIVERA, JESSEYDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802913 | MELENDEZ RIVERA, JESSEYDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802913 | MELENDEZ RIVERA, JESSEYDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323787 | MELENDEZ RIVERA, JESSICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 323788 | MELENDEZ RIVERA, JESSICA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802915 | MELENDEZ RIVERA, JESSICA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323789 | MELENDEZ RIVERA, JESSIE I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802916 | MELENDEZ RIVERA, JESSIE I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 323790 | Melendez Rivera, Joel D. | REDACTED | Humacao | PR | 00741 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 323793 | MELENDEZ RIVERA, JONATHAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 323795 | Melendez Rivera, Jorge E | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 323797 | MELENDEZ RIVERA, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323801 | Melendez Rivera, Juan C | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 323802 | MELENDEZ RIVERA, JUANA | REDACTED | CAROLINA | PR | 00983-4823 | REDACTED |
| 323803 | MELENDEZ RIVERA, JUANITA | REDACTED | Ciales | PR | 00638 | REDACTED |
| 323805 | MELENDEZ RIVERA, KEILA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 323807 | MELENDEZ RIVERA, LAURA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 323806 | MELENDEZ RIVERA, LAURA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 323809 | MELENDEZ RIVERA, LEONIDES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 802917 | MELENDEZ RIVERA, LOURDES A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323810 | MELENDEZ RIVERA, LOURDES A | REDACTED | CAYEY | PR | 00736-9515 | REDACTED |
| 323811 | MELENDEZ RIVERA, LOURDES M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 323812 | MELENDEZ RIVERA, LOYDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323813 | MELENDEZ RIVERA, LUIS | REDACTED | TRUJILLO ALTO | PR | 00973 | REDACTED |
| 323816 | MELENDEZ RIVERA, LUZ M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802918 | MELENDEZ RIVERA, LYANNE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 323817 | Melendez Rivera, Manuel | REDACTED | Ponce | PR | 00731-9712 | REDACTED |
| 323819 | Melendez Rivera, Marangeli | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 323821 | MELENDEZ RIVERA, MARCOS A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 323822 | Melendez Rivera, Marcos A | REDACTED | Fajardo | PR | 00730 | REDACTED |
| 323823 | MELENDEZ RIVERA, MARGARET | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 323825 | MELENDEZ RIVERA, MARIA DE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323826 | Melendez Rivera, Maria Del C. | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 323827 | MELENDEZ RIVERA, MARIA DEL C. | REDACTED | CAGUAS | PR | 00727-9465 | REDACTED |
| 323828 | Melendez Rivera, Maria E | REDACTED | Carolina | PR | 00987 | REDACTED |
| 323829 | MELENDEZ RIVERA, MARIA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 323830 | MELENDEZ RIVERA, MARIA I | REDACTED | PONCE | PR | 00780 | REDACTED |
| 323831 | MELENDEZ RIVERA, MARIA I. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 323832 | MELENDEZ RIVERA, MARIA I. | REDACTED | San Juan | PR | 00739 | REDACTED |
| 323833 | MELENDEZ RIVERA, MARIA T | REDACTED | CIALES | PR | 00638 | REDACTED |
| 323834 | MELENDEZ RIVERA, MARIA T | REDACTED | SAN JUAN | PR | 00937-0996 | REDACTED |
| 323835 | MELENDEZ RIVERA, MARIA V | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 323836 | MELENDEZ RIVERA, MARILIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 323838 | MELENDEZ RIVERA, MAYRA I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 323839 | MELENDEZ RIVERA, MIGDALIA | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 323841 | MELENDEZ RIVERA, MIGUEL A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 323842 | MELENDEZ RIVERA, MILITZA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 323843 | MELENDEZ RIVERA, MIRIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 323844 | MELENDEZ RIVERA, MYRIAM | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 323846 | MELENDEZ RIVERA, MYRIAM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 802919 | MELENDEZ RIVERA, NANDRY P | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323848 | MELENDEZ RIVERA, NELSON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 323849 | MELENDEZ RIVERA, NEYSHA M. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 323850 | MELENDEZ RIVERA, NILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323851 | MELENDEZ RIVERA, NOEMI | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 323853 | MELENDEZ RIVERA, OLGA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 323857 | MELENDEZ RIVERA, PEDRO J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323860 | Melendez Rivera, Rafael A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 323861 | MELENDEZ RIVERA, RAMON | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 323863 | MELENDEZ RIVERA, RAMON A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 323864 | MELENDEZ RIVERA, RAUL I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 323865 | MELENDEZ RIVERA, REINA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 323867 | MELENDEZ RIVERA, ROSA J | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 323868 | MELENDEZ RIVERA, ROSA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 323869 | MELENDEZ RIVERA, ROSAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 323870 | MELENDEZ RIVERA, SANTA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 323871 | MELENDEZ RIVERA, SELENIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 323872 | MELENDEZ RIVERA, SHIRLEY | REDACTED | CEIBA | PR | 00718 | REDACTED |
| 323873 | MELENDEZ RIVERA, SINDY I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 323875 | MELENDEZ RIVERA, TAYRI D | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 1257235 | MELENDEZ RIVERA, VICTOR M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 323879 | MELENDEZ RIVERA, VILMA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 323880 | MELENDEZ RIVERA, VIVIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 323881 | MELENDEZ RIVERA, WANDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 323882 | MELENDEZ RIVERA, WANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 802920 | MELENDEZ RIVERA, WANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 323883 | MELENDEZ RIVERA, WILFREDO | REDACTED | CANOVANAS | PR | 00929 | REDACTED |
| 323884 | MELENDEZ RIVERA, WILLIAM | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 323885 | MELENDEZ RIVERA, WILMARIE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 323886 | Melendez Rivera, Yadira | REDACTED | Ponce | PR | 00731 | REDACTED |
| 323887 | MELENDEZ RIVERA, YADIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 323888 | MELENDEZ RIVERA, YAMILZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 323889 | MELENDEZ RIVERA, YARELYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 323890 | MELENDEZ RIVERA, ZAIDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 323891 | MELENDEZ RIVERA, ZULMARY | REDACTED | JUNCOS PR | PR | 00777 | REDACTED |
| 323895 | Melendez Robledo, Damaris | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 323897 | MELENDEZ ROBLES, ANNETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 323900 | MELENDEZ ROBLES, JULIO A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 802921 | MELENDEZ ROCHABRUN, ABELINA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802922 | MELENDEZ RODRIGUEZ, JOSE R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 323901 | MELENDEZ RODRIGUEZ, ADA I. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 323902 | Melendez Rodriguez, Alba I. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 323904 | MELENDEZ RODRIGUEZ, ALEXIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 323905 | MELENDEZ RODRIGUEZ, AMARILIS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 802923 | MELENDEZ RODRIGUEZ, ANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 323906 | MELENDEZ RODRIGUEZ, ANA J | REDACTED | LAS PIEDRAS PR | PR | 00771 | REDACTED |
| 802924 | MELENDEZ RODRIGUEZ, ANA J. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 323908 | Melendez Rodriguez, Angel L. | REDACTED | Sabana Grande | PR | 00747 | REDACTED |
| 323909 | MELENDEZ RODRIGUEZ, ANGEL R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 323910 | MELENDEZ RODRIGUEZ, ANGELICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 323911 | MELENDEZ RODRIGUEZ, ANGELYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802925 | MELENDEZ RODRIGUEZ, ANGELYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 323912 | MELENDEZ RODRIGUEZ, ANTONIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 323913 | MELENDEZ RODRIGUEZ, ARNALDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323914 | MELENDEZ RODRIGUEZ, AXEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 323915 | Melendez Rodriguez, Benjy | REDACTED | Grand Prairie | TX | 75051 | REDACTED |
| 323916 | MELENDEZ RODRIGUEZ, CARLOS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 323917 | MELENDEZ RODRIGUEZ, CARLOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 323920 | MELENDEZ RODRIGUEZ, CARMEN | REDACTED | CAGUAS | PR | 00725-2431 | REDACTED |
| 323922 | Melendez Rodriguez, Cesar L | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 323923 | MELENDEZ RODRIGUEZ, CRUZ D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 323926 | MELENDEZ RODRIGUEZ, DEBILYAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 323927 | MELENDEZ RODRIGUEZ, DEBILYAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 323930 | MELENDEZ RODRIGUEZ, DIANA J | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 802926 | MELENDEZ RODRIGUEZ, DIANA J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 323931 | MELENDEZ RODRIGUEZ, DIEGO | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 323933 | MELENDEZ RODRIGUEZ, EDUARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 323934 | Melendez Rodriguez, Edwin | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 802927 | MELENDEZ RODRIGUEZ, ELIUT | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 323937 | Melendez Rodriguez, Elliot | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 323941 | Melendez Rodriguez, Francisco J | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 323943 | MELENDEZ RODRIGUEZ, GERARDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 323945 | MELENDEZ RODRIGUEZ, HAZEL M | REDACTED | VEGA BAJA | PR | 00694-1751 | REDACTED |
| 323946 | MELENDEZ RODRIGUEZ, IRENE | REDACTED | COROZAL | PR | 00783-0396 | REDACTED |
| 323948 | MELENDEZ RODRIGUEZ, IVETTE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 802928 | MELENDEZ RODRIGUEZ, IVETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323949 | MELENDEZ RODRIGUEZ, JAN J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 323951 | MELENDEZ RODRIGUEZ, JANNETTE | REDACTED | FLORIDA | PR | 00612 | REDACTED |
| 802929 | MELENDEZ RODRIGUEZ, JEAN CARLO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 323952 | MELENDEZ RODRIGUEZ, JEANETTE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 323953 | MELENDEZ RODRIGUEZ, JEANNETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 323954 | MELENDEZ RODRIGUEZ, JENEVIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 323955 | MELENDEZ RODRIGUEZ, JOAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 323956 | MELENDEZ RODRIGUEZ, JOEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 323958 | MELENDEZ RODRIGUEZ, JONATHAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323961 | Melendez Rodriguez, Jorge L | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 323963 | MELENDEZ RODRIGUEZ, JOSE C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 323964 | MELENDEZ RODRIGUEZ, JOSE J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 323965 | MELENDEZ RODRIGUEZ, JOSE O. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 323966 | MELENDEZ RODRIGUEZ, JOSE R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 323967 | MELENDEZ RODRIGUEZ, JOSE R | REDACTED | YABUCOA | PR | 00767-1691 | REDACTED |
| 323968 | MELENDEZ RODRIGUEZ, JUAN A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 323969 | MELENDEZ RODRIGUEZ, JUAN C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 323970 | MELENDEZ RODRIGUEZ, JULISSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 802930 | MELENDEZ RODRIGUEZ, JULISSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 323971 | MELENDEZ RODRIGUEZ, KAREN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 323972 | MELENDEZ RODRIGUEZ, KAREN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323975 | Melendez Rodriguez, Kelvin A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 323976 | MELENDEZ RODRIGUEZ, KENDRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 323977 | MELENDEZ RODRIGUEZ, LAURA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 323978 | MELENDEZ RODRIGUEZ, LENNYS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802931 | MELENDEZ RODRIGUEZ, LENNYS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323981 | MELENDEZ RODRIGUEZ, LISETTE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 323982 | MELENDEZ RODRIGUEZ, LIZ V | REDACTED | CANOVANAS | PR | 00729-9707 | REDACTED |
| 323985 | Melendez Rodriguez, Luis M | REDACTED | Ponce | PR | 00731 | REDACTED |
| 323986 | MELENDEZ RODRIGUEZ, LUZ N | REDACTED | SANTA ISABEL | PR | 00757-1014 | REDACTED |
| 323987 | MELENDEZ RODRIGUEZ, MARCOLINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 802932 | MELENDEZ RODRIGUEZ, MARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 323988 | MELENDEZ RODRIGUEZ, MARIA C | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 323989 | MELENDEZ RODRIGUEZ, MARIA DE LOS A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 323990 | MELENDEZ RODRIGUEZ, MARIA E | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 802933 | MELENDEZ RODRIGUEZ, MARIBEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 323991 | MELENDEZ RODRIGUEZ, MARTA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 323992 | MELENDEZ RODRIGUEZ, MILDARI | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 323993 | MELENDEZ RODRIGUEZ, MILIANGELI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 802934 | MELENDEZ RODRIGUEZ, MILIANGELI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 323994 | MELENDEZ RODRIGUEZ, MISAEL | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 323995 | MELENDEZ RODRIGUEZ, NEREIDA | REDACTED | CAYEY | PR | 00736-4229 | REDACTED |
| 323997 | MELENDEZ RODRIGUEZ, OLGA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 323998 | MELENDEZ RODRIGUEZ, ORLANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 323999 | Melendez Rodriguez, Oscar | REDACTED | Carolina | PR | 00983 | REDACTED |
| 324000 | MELENDEZ RODRIGUEZ, OSCAR E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 324004 | MELENDEZ RODRIGUEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 324007 | MELENDEZ RODRIGUEZ, ROSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 324008 | MELENDEZ RODRIGUEZ, ROSMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 324009 | MELENDEZ RODRIGUEZ, RUTH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 324010 | MELENDEZ RODRIGUEZ, SANDRA L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 324013 | MELENDEZ RODRIGUEZ, VILMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 324014 | MELENDEZ RODRIGUEZ, WILDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 802935 | MELENDEZ RODRIGUEZ, WILDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 324015 | MELENDEZ RODRIGUEZ, WILFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 802936 | MELENDEZ RODRIGUEZ, YIRAH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 324016 | MELENDEZ RODRIGUEZ, ZIARA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 324017 | MELENDEZ RODRIGUEZ, ZORAIDA | REDACTED | LAS PIEDRAS | PR | 00771-0232 | REDACTED |
| 324018 | MELENDEZ ROJAS, MIRELYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 324020 | MELENDEZ ROLDAN, ANGEL L | REDACTED | SAN LORENZO | PR | 00754-9608 | REDACTED |
| 324022 | MELENDEZ ROLDAN, HECTOR M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 324023 | MELENDEZ ROLDAN, HECTOR M. | REDACTED | San Juan | PR | 00961 | REDACTED |
| 324024 | MELENDEZ ROLDAN, OMAYRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802937 | MELENDEZ ROLDAN, SARAHI | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 324026 | MELENDEZ ROLON, BALDOMERO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 324030 | MELENDEZ ROMAN, ARELIS M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 802938 | MELENDEZ ROMAN, CHRISTINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 324032 | MELENDEZ ROMAN, CHRISTINE D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 324033 | MELENDEZ ROMAN, ELIZABETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 324034 | MELENDEZ ROMAN, LIMARY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 802939 | MELENDEZ ROMAN, LIMARY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 324036 | MELENDEZ ROMAN, ROSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 324037 | MELENDEZ ROMAN, ROSA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 802940 | MELENDEZ ROMAN, STACY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 324040 | MELENDEZ ROMERO, CHRIS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 324041 | MELENDEZ ROMERO, JUANITA | REDACTED | CAYEY | PR | 00736-9206 | REDACTED |
| 324043 | MELENDEZ ROMERO, LUZ I. | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 324044 | MELENDEZ ROMERO, MELISSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 324045 | MELENDEZ ROMERO, ROSSANA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 324046 | MELENDEZ ROMEU, ALBA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 324047 | MELENDEZ RONDON, EDGARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 324048 | MELENDEZ RONDON, ILYA B. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 324049 | MELENDEZ RONDOS, JANELY | REDACTED | GUAYNABO | PR | 00965 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 324050 | MELENDEZ ROQUE, CARLOS I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 802941 | MELENDEZ ROSA, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 324053 | MELENDEZ ROSA, EDWIN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 324055 | MELENDEZ ROSA, ELLIOT | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 324056 | MELENDEZ ROSA, EUGENIO | REDACTED | SAN JUAN | PR | 00940-0000 | REDACTED |
| 324057 | MELENDEZ ROSA, FLOR M | REDACTED | RIO PIEDRAS | PR | 00930-0000 | REDACTED |
| 324058 | MELENDEZ ROSA, FRANCISCA | REDACTED | SAN JUAN | PR | 00931-1825 | REDACTED |
| 324059 | MELENDEZ ROSA, HECTOR L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 324060 | Melendez Rosa, Hector R. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 324062 | MELENDEZ ROSA, JUAN J | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 324064 | MELENDEZ ROSA, LAURA E | REDACTED | LOIZA | PR | 00772-1615 | REDACTED |
| 324065 | MELENDEZ ROSA, LESLIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 324066 | MELENDEZ ROSA, LILLIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 324067 | MELENDEZ ROSA, LUIS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 324068 | MELENDEZ ROSA, LUZ M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 324070 | MELENDEZ ROSA, MELVIN O. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 324071 | MELENDEZ ROSA, MICHELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 324072 | MELENDEZ ROSA, MYRIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 324073 | MELENDEZ ROSA, MYRIAM R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 324075 | Melendez Rosado, Angel D | REDACTED | Cidra | PR | 00739 | REDACTED |
| 324076 | MELENDEZ ROSADO, CARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 324077 | MELENDEZ ROSADO, CESAR | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802942 | MELENDEZ ROSADO, CESAR | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 802943 | MELENDEZ ROSADO, CRUZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 324078 | MELENDEZ ROSADO, CRUZ N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 324079 | MELENDEZ ROSADO, DOLORES | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 802944 | MELENDEZ ROSADO, ELBA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 324080 | MELENDEZ ROSADO, ELBA I | REDACTED | OROCOVIS | PR | 00720-0363 | REDACTED |
| 324081 | MELENDEZ ROSADO, FELICITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 324082 | MELENDEZ ROSADO, JAVIER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 324083 | MELENDEZ ROSADO, JOEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 324085 | MELENDEZ ROSADO, JOSE N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802945 | MELENDEZ ROSADO, JOSE N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 324086 | MELENDEZ ROSADO, JUAN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 324087 | MELENDEZ ROSADO, LILLIAM | REDACTED | VEGA ALTA | PR | 00692-3688 | REDACTED |
| 802946 | MELENDEZ ROSADO, LUCIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 324088 | MELENDEZ ROSADO, LUZ M | REDACTED | OROCOVIS | PR | 00720-0364 | REDACTED |
| 324089 | MELENDEZ ROSADO, LYMARI | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 324090 | MELENDEZ ROSADO, MANUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 324091 | MELENDEZ ROSADO, NIMIA L | REDACTED | HATILLO | PR | 00688 | REDACTED |
| 324092 | MELENDEZ ROSADO, NOEMI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 802947 | MELENDEZ ROSADO, NOEMI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 324094 | MELENDEZ ROSADO, STEVEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 324096 | MELENDEZ ROSADO, VIVIAN | REDACTED | VEGA ALTA | PR | 00692-0822 | REDACTED |
| 324097 | MELENDEZ ROSADO, YOLANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 324099 | MELENDEZ ROSARIO, ANA | REDACTED | AGUAS BUENAS | PR | 00703-9603 | REDACTED |
| 324101 | MELENDEZ ROSARIO, BRENDA L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 324102 | MELENDEZ ROSARIO, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 324103 | Melendez Rosario, Edgard | REDACTED | Manati | PR | 00674 | REDACTED |
| 324106 | MELENDEZ ROSARIO, GLORIMAR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 324107 | Melendez Rosario, Ivan | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 324108 | MELENDEZ ROSARIO, JONATHAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 324109 | Melendez Rosario, Jose | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 324109 | Melendez Rosario, Jose | REDACTED | Rio Grande | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 324110 | MELENDEZ ROSARIO, JOSE S | REDACTED | CAYEY | PR | 00737-0469 | REDACTED |
| 324113 | MELENDEZ ROSARIO, KELVIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 324115 | MELENDEZ ROSARIO, LIZEDIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 324117 | MELENDEZ ROSARIO, MARIA B | REDACTED | SAN JUAN | PR | 00979 | REDACTED |
| 324118 | MELENDEZ ROSARIO, MARISOL | REDACTED | LUQUILLO | PR | 00982 | REDACTED |
| 802948 | MELENDEZ ROSARIO, MYRAIDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 324119 | MELENDEZ ROSARIO, NORMARIE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 802949 | MELENDEZ ROSARIO, NORMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 324122 | MELENDEZ ROSARIO, RUBEN A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 324124 | MELENDEZ ROSARIO, SANDRA I. | REDACTED | San Juan | PR | 00765-0857 | REDACTED |
| 324126 | MELENDEZ ROSARIO, YAHAIRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 324129 | MELENDEZ ROUBERT, MARIA T | REDACTED | JUANA DIAZ | PR | 00795-9604 | REDACTED |
| 324130 | MELENDEZ RUBILDO, BARBARA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 324133 | Melendez Ruiz, Hector | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 324135 | Melendez Ruiz, Lee | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 324136 | MELENDEZ RUIZ, MARIA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 324137 | MELENDEZ RUIZ, SAMUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 802950 | MELENDEZ SAENZ, JOSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 802951 | MELENDEZ SAEZ, JOARYNETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 324140 | Melendez Saldana, Alexander | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 324141 | MELENDEZ SALDANA, RAMONITA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 324143 | MELENDEZ SALGADO, GLORIVEE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 324144 | MELENDEZ SANCHEZ, ALEJANDRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 324145 | MELENDEZ SANCHEZ, ALONDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 324147 | MELENDEZ SANCHEZ, ANGEL | REDACTED | Manati | PR | 00701 | REDACTED |
| 324149 | MELENDEZ SANCHEZ, CAMILO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 324150 | MELENDEZ SANCHEZ, CARMEN | REDACTED | MOROVIS | PR | 00685 | REDACTED |
| 324151 | MELENDEZ SANCHEZ, CLOTILDE | REDACTED | CAGUAS | PR | 00725-9242 | REDACTED |
| 324152 | MELENDEZ SANCHEZ, DALIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 324154 | MELENDEZ SANCHEZ, FRANCIS O | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 324156 | MELENDEZ SANCHEZ, IRIS N. | REDACTED | NAGUABO | PR | 00718-9703 | REDACTED |
| 324157 | MELENDEZ SANCHEZ, IRIS N. | REDACTED | San Juan | PR | 00718-9703 | REDACTED |
| 324158 | MELENDEZ SANCHEZ, IVETTE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 324159 | MELENDEZ SANCHEZ, JESSICA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 324161 | MELENDEZ SANCHEZ, LUZ E | REDACTED | MAUNABO | PR | 00741 | REDACTED |
| 324162 | MELENDEZ SANCHEZ, LUZ M | REDACTED | CAGUAS | PR | 00725-9207 | REDACTED |
| 324163 | MELENDEZ SANCHEZ, MARIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 324165 | MELENDEZ SANCHEZ, ROBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 324167 | MELENDEZ SANCHEZ, RUTH | REDACTED | PONCE | PR | 00780 | REDACTED |
| 324168 | MELENDEZ SANCHEZ, SONIA N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 324169 | Melendez Sanchez, Wanda I | REDACTED | Salinas | PR | 00751 | REDACTED |
| 324170 | MELENDEZ SANES, MARIA M | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 324171 | MELENDEZ SANTA, ADOLFO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 324172 | MELENDEZ SANTAN, LOURDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 324173 | MELENDEZ SANTANA, AIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 324174 | MELENDEZ SANTANA, AIXA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 324176 | MELENDEZ SANTANA, AURELIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 324177 | MELENDEZ SANTANA, BETSAIDA | REDACTED | Comerio | PR | 00782 | REDACTED |
| 324178 | MELENDEZ SANTANA, BIODEIKA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 324179 | Melendez Santana, Carmen E | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 324180 | MELENDEZ SANTANA, EDAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 324181 | MELENDEZ SANTANA, EDWIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 324182 | MELENDEZ SANTANA, ELSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 324183 | MELENDEZ SANTANA, FRANCISCO | REDACTED | GUAYNABO | PR | 00657 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 802952 | MELENDEZ SANTANA, MAGDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 324186 | MELENDEZ SANTANA, MAGDA L | REDACTED | COMERIO | PR | 00782-9712 | REDACTED |
| 324187 | MELENDEZ SANTANA, WANDA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 324189 | MELENDEZ SANTIAGO, ADALIZ | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 324190 | Melendez Santiago, Alex Yomar | REDACTED | Caguas | PR | 00726 | REDACTED |
| 324191 | MELENDEZ SANTIAGO, ALEXIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 324193 | MELENDEZ SANTIAGO, ANGEL L. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 324195 | MELENDEZ SANTIAGO, CAMILLE V | REDACTED | PENUELAS | PR | 00624-2312 | REDACTED |
| 324196 | MELENDEZ SANTIAGO, CARLOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 802953 | MELENDEZ SANTIAGO, CARMEN M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 324199 | MELENDEZ SANTIAGO, CECILIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 324200 | MELENDEZ SANTIAGO, DALIA I. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 324201 | MELENDEZ SANTIAGO, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 324203 | MELENDEZ SANTIAGO, DESIREE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 324205 | Melendez Santiago, Emilio | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 324207 | MELENDEZ SANTIAGO, GERONIMO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 324208 | MELENDEZ SANTIAGO, GRISELDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 324209 | MELENDEZ SANTIAGO, HAYDEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 324211 | MELENDEZ SANTIAGO, IVETTE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 324211 | MELENDEZ SANTIAGO, IVETTE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 324212 | MELENDEZ SANTIAGO, JACQUELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 324219 | MELENDEZ SANTIAGO, KEYLA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 802955 | MELENDEZ SANTIAGO, LINETTE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 324221 | MELENDEZ SANTIAGO, LOREN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 324222 | MELENDEZ SANTIAGO, LUZ N | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 802956 | MELENDEZ SANTIAGO, MADELINE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 324223 | MELENDEZ SANTIAGO, MAGDALENA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 324224 | MELENDEZ SANTIAGO, MARGARITA | REDACTED | CAYEY | PR | 00637 | REDACTED |
| 324226 | MELENDEZ SANTIAGO, MARIA A | REDACTED | PONCE | PR | 00731-9603 | REDACTED |
| 324227 | MELENDEZ SANTIAGO, MARIA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 324228 | MELENDEZ SANTIAGO, MARLYN J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 324229 | MELENDEZ SANTIAGO, MILCA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 324230 | MELENDEZ SANTIAGO, MIRIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 324232 | MELENDEZ SANTIAGO, NERIDA | REDACTED | COTO LAUREL | PR | 00780-2835 | REDACTED |
| 324233 | MELENDEZ SANTIAGO, NILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 802957 | MELENDEZ SANTIAGO, NILDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 802958 | MELENDEZ SANTIAGO, ODALYS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 802958 | MELENDEZ SANTIAGO, ODALYS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 324239 | MELENDEZ SANTIAGO, ROBERTO | REDACTED | PUERTO REAL | PR | 00740-0733 | REDACTED |
| 324240 | Melendez Santiago, Victor | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 324241 | MELENDEZ SANTIAGO, VICTOR M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 324244 | MELENDEZ SANTIAGQ, AIDA ESTHER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 324246 | Melendez Santos, Aida L | REDACTED | Manati | PR | 00674 | REDACTED |
| 324248 | MELENDEZ SANTOS, ARMANDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 324249 | MELENDEZ SANTOS, AXEL | REDACTED | FAJARDO. | PR | 00738 | REDACTED |
| 802959 | MELENDEZ SANTOS, DORIS M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 324252 | Melendez Santos, Emmanuel | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 324257 | MELENDEZ SANTOS, JORGE L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 324258 | MELENDEZ SANTOS, LUCIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 324259 | MELENDEZ SANTOS, LUIS A | REDACTED | SANTURCE | PR | 00910 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 324260 | MELENDEZ SANTOS, MARIE E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 324261 | MELENDEZ SANTOS, MILAGROS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 324263 | Melendez Santos, Richard | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 324265 | MELENDEZ SANTOS, WANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 802960 | MELENDEZ SANTOS, YAMIL I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 802961 | MELENDEZ SARRAGA, MARA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 324267 | MELENDEZ SASTRE, IVETTE DEL C | REDACTED | SAN JUAN | PR | 00937-0478 | REDACTED |
| 324269 | MELENDEZ SCHMIT, CARMEN E. | REDACTED | ARECIBO | PR | 00000 | REDACTED |
| 324270 | MELENDEZ SEGARRA, LIZELY | REDACTED | SAN GERMAN | PR | 00683-2924 | REDACTED |
| 324271 | MELENDEZ SEIJO, MICHELLE | REDACTED | CATA¥O | PR | 00962 | REDACTED |
| 324272 | MELENDEZ SEIJO, YARLENE | REDACTED | CATA¥O | PR | 00962 | REDACTED |
| 324273 | MELENDEZ SELLA, MANUEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 324274 | MELENDEZ SELLA, MYRIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 324275 | MELENDEZ SELLA, OLGA I | REDACTED | TOA BAJA | PR | 00950-0000 | REDACTED |
| 324278 | MELENDEZ SEPULVEDA, CARMEN M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 324279 | MELENDEZ SEPULVEDA, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 324280 | MELENDEZ SEPULVEDA, WANDALIZ | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 324281 | MELENDEZ SEPULVEDA, WANDALIZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 802962 | MELENDEZ SERRANO, AYLENE Y | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 324284 | MELENDEZ SERRANO, DENISSE M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 324285 | MELENDEZ SERRANO, JOSEPHINE | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 324287 | MELENDEZ SERRANO, MARITZA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 324288 | MELENDEZ SERRANO, NIXIDA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 802963 | MELENDEZ SERRANO, OLGA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 324289 | Melendez Serrano, Orlando | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 324290 | MELENDEZ SERRANO, PAULA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 324291 | MELENDEZ SIERRA, ELIVETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 324292 | MELENDEZ SIERRA, NYDIA T. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 324296 | Melendez Silva, Edgardo L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 324297 | Melendez Silva, Eduardo | REDACTED | Patillas | PR | 00723 | REDACTED |
| 324299 | Melendez Silva, Luis E. | REDACTED | Orlando | FL | 32822 | REDACTED |
| 324300 | Melendez Slade, Marcos A | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 324301 | MELENDEZ SOBERAL, NANCY | REDACTED | BAYAMON | PR | 00957-5950 | REDACTED |
| 324302 | MELENDEZ SOBERAL, NILDA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 324303 | MELENDEZ SOJO, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 324305 | MELENDEZ SOLA, AIDA I | REDACTED | JUNCOS | PR | 00777-3423 | REDACTED |
| 802964 | MELENDEZ SOLIS, CARMEN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 324307 | MELENDEZ SOSA, ADELINA | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 324309 | MELENDEZ SOSTRE, FRANK | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 802965 | MELENDEZ SOTO, ANGELICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 324310 | MELENDEZ SOTO, ANGELICA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 324311 | MELENDEZ SOTO, AUREA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 324312 | MELENDEZ SOTO, AWILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 802966 | MELENDEZ SOTO, EDUARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 324314 | MELENDEZ SOTO, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 324315 | Melendez Soto, Francisca | REDACTED | San Juan | PR | 00921 | REDACTED |
| 324316 | MELENDEZ SOTO, FRANCISCA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 324317 | MELENDEZ SOTO, LAURA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802967 | MELENDEZ SOTO, LAURA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 802968 | MELENDEZ SOTO, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 324318 | MELENDEZ SOTO, MIGUEL | REDACTED | San Juan | PR | 00785-2053 | REDACTED |
| 324319 | MELENDEZ SOTO, RAFAEL J | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 324320 | MELENDEZ SOTO, VERONICA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 324323 | MELENDEZ SUAREZ, LUCIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 324324 | MELENDEZ SUSTACHE, BASILIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 324325 | MELENDEZ SUSTACHE, FEDERICO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 324326 | MELENDEZ SUSTACHE, PAUL | REDACTED | HUMACAO | PR | 00791-7016 | REDACTED |
| 324327 | MELENDEZ SUSTACHE, SYLVIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 324329 | MELENDEZ TAVAREZ, GLORIA E | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 324332 | MELENDEZ TELMONT, HILDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 324334 | MELENDEZ THILLET, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 324336 | MELENDEZ TIRADO, ANA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 802969 | MELENDEZ TIRADO, ANA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 802970 | MELENDEZ TIRADO, ESDRAS J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 324337 | MELENDEZ TIRADO, GRISSEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 324338 | MELENDEZ TIRADO, MELIZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 802971 | MELENDEZ TIRADO, MELIZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 802972 | MELENDEZ TIRADO, MIRELLA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 324339 | MELENDEZ TIRADO, OMAYRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 324342 | MELENDEZ TOLLENS, RONALD | REDACTED | GUAYNABO | PR | 00970-0000 | REDACTED |
| 324344 | MELENDEZ TORRA, CIARA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 324345 | MELENDEZ TORRA, OBDULIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 324349 | MELENDEZ TORRES, ANGEL F. | REDACTED | RIO PIEDRAS | PR | 00922 | REDACTED |
| 324350 | MELENDEZ TORRES, ANGEL MIGUEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 324351 | MELENDEZ TORRES, ANGELICA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 324352 | MELENDEZ TORRES, ANGELICA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 324355 | MELENDEZ TORRES, BRENDA D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 324357 | MELENDEZ TORRES, BRUNILDA | REDACTED | VEGA BAJA | PR | 00694-1889 | REDACTED |
| 324358 | Melendez Torres, Carlos J | REDACTED | Villalba | PR | 00766 | REDACTED |
| 324359 | MELENDEZ TORRES, CARMEN A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 324360 | MELENDEZ TORRES, CARMEN I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 802973 | MELENDEZ TORRES, DANAIRY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 324362 | MELENDEZ TORRES, DAVID | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 324363 | MELENDEZ TORRES, DENISE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 324364 | MELENDEZ TORRES, DIANAYRE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 324365 | MELENDEZ TORRES, DORCAS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 324368 | MELENDEZ TORRES, ELBA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 324369 | MELENDEZ TORRES, ELIZABETH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 324372 | MELENDEZ TORRES, EVELYN T | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 324373 | MELENDEZ TORRES, FE M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 324376 | Melendez Torres, Hector M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 324377 | Melendez Torres, Hiram | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 324378 | MELENDEZ TORRES, IDALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 324380 | MELENDEZ TORRES, IRIAM JOYCE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 324381 | MELENDEZ TORRES, ISRAEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 324382 | MELENDEZ TORRES, JAVIER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 324384 | MELENDEZ TORRES, JEANNETTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 324386 | MELENDEZ TORRES, JOHANNA R. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 324389 | MELENDEZ TORRES, JUAN L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 324391 | MELENDEZ TORRES, JUAN L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 324392 | MELENDEZ TORRES, LUIS M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 324393 | MELENDEZ TORRES, LUZ ZENAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 324395 | MELENDEZ TORRES, MARGARITA | REDACTED | CIDRA | PR | 00739-1575 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 324397 | MELENDEZ TORRES, MARIA DEL C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 324398 | MELENDEZ TORRES, MARIA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 324399 | MELENDEZ TORRES, MARIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 324400 | MELENDEZ TORRES, MARISARA | REDACTED | SAN JUAN | PR | 00936-3226 | REDACTED |
| 324401 | MELENDEZ TORRES, MARLEE | REDACTED | MOROVIS | PR | 00687-1310 | REDACTED |
| 324402 | MELENDEZ TORRES, MASSIEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 324403 | MELENDEZ TORRES, MAYRA I | REDACTED | PONCE | PR | 00728-2635 | REDACTED |
| 324404 | Melendez Torres, Mayra V. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 324405 | MELENDEZ TORRES, MYRELSIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 324407 | MELENDEZ TORRES, NAIRA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 802974 | MELENDEZ TORRES, NAIRA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 324408 | MELENDEZ TORRES, NANCY | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 324409 | MELENDEZ TORRES, NANCY I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 324411 | MELENDEZ TORRES, NEYDA E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 324414 | MELENDEZ TORRES, PEDRO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 324415 | MELENDEZ TORRES, ROBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 324416 | MELENDEZ TORRES, ROSA E. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 324417 | Melendez Torres, Rosa M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 324418 | MELENDEZ TORRES, SANED | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 324419 | MELENDEZ TORRES, SANTA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 324420 | MELENDEZ TORRES, SILVIA J | REDACTED | JUANA DIA | PR | 00795 | REDACTED |
| 324421 | MELENDEZ TORRES, SONIA | REDACTED | SANJUAN | PR | 00921 | REDACTED |
| 802975 | MELENDEZ TORRES, SUSAN M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 324422 | MELENDEZ TORRES, VANIELYS Y | REDACTED | GURABO | PR | 00778 | REDACTED |
| 802976 | MELENDEZ TORRES, VICTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 324423 | Melendez Torres, Victor A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 324424 | MELENDEZ TORRES, WIDALYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 324427 | MELENDEZ TORRES, WILLIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 324428 | MELENDEZ TORRES, WILNELIA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 802977 | MELENDEZ TORRES, WILNELIA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 324429 | MELENDEZ TORRES, YAMILCA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 802978 | MELENDEZ TORRES, YARIS S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 324430 | MELENDEZ TORRES, YARITZA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 802979 | MELENDEZ TOSCA, YARA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 324434 | MELENDEZ TRINIDAD, EDDIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 324435 | MELENDEZ TRINIDAD, JUAN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 324436 | MELENDEZ TRINIDAD, MAYRA | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 324437 | MELENDEZ TRINIDAD, RAMON | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 324439 | MELENDEZ TROCHE, DAISY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 324443 | MELENDEZ VALCARCEL, LUIS A. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 324444 | MELENDEZ VALENTIN, ANA M | REDACTED | ARROYO | PR | 00714-9726 | REDACTED |
| 324445 | Melendez Valentin, Angel | REDACTED | Manati | PR | 00674 | REDACTED |
| 324446 | MELENDEZ VALENTIN, IVETTE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 324447 | MELENDEZ VALENTIN, JANETTE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 802980 | MELENDEZ VALENTIN, JANETTE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 802981 | MELENDEZ VALENTIN, MABEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 324449 | MELENDEZ VALENTIN, MABEL | REDACTED | VEGA BAJA | PR | 00694-1106 | REDACTED |
| 324450 | MELENDEZ VALENTIN, MAGALIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 324451 | MELENDEZ VALENTIN, VIRGEN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 324453 | MELENDEZ VALLE, DEBORAH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 802982 | MELENDEZ VALLE, DEBORAH | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 324454 | MELENDEZ VALLE, DINORAH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 802983 | MELENDEZ VALLE, DINORAH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 324456 | MELENDEZ VALLE, SONIA A. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 324457 | MELENDEZ VALLE, SONIA A. | REDACTED | San Juan | PR | 00660 | REDACTED |
| 324462 | MELENDEZ VARGAS, CARLOS | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 324463 | MELENDEZ VARGAS, JOSE D. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 324464 | MELENDEZ VARGAS, LETICIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 324465 | MELENDEZ VARGAS, LIONEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 324466 | Melendez Vargas, Lionel | REDACTED | Salinas | PR | 00751 | REDACTED |
| 324467 | MELENDEZ VARGAS, LOURDES | REDACTED | PONCE | PR | 00730 | REDACTED |
| 324468 | MELENDEZ VARGAS, MARIA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 324469 | MELENDEZ VARGAS, VICTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 802984 | MELENDEZ VARGAS, VICTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 324470 | Melendez Vargas, Yolanda | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 324474 | Melendez Vazquez, Alberto Jose | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 324476 | MELENDEZ VAZQUEZ, CARLOS E. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 324477 | MELENDEZ VAZQUEZ, CELSO A | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 324478 | MELENDEZ VAZQUEZ, CYNTHIA IVELISSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 324480 | MELENDEZ VAZQUEZ, FLOR M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802985 | MELENDEZ VAZQUEZ, HECTOR | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 802986 | MELENDEZ VAZQUEZ, HECTOR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 802987 | MELENDEZ VAZQUEZ, HECTOR | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 324481 | MELENDEZ VAZQUEZ, HECTOR D. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 324483 | MELENDEZ VAZQUEZ, IRIS D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 324484 | MELENDEZ VAZQUEZ, JAVIER | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 324485 | MELENDEZ VAZQUEZ, JONATHAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 324489 | MELENDEZ VAZQUEZ, JOSE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 324490 | MELENDEZ VAZQUEZ, JUAN A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 324491 | Melendez Vazquez, Juan B | REDACTED | Cidra | PR | 00739 | REDACTED |
| 324492 | Melendez Vazquez, Julio | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 324495 | MELENDEZ VAZQUEZ, MARIA DEL C | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 324497 | MELENDEZ VAZQUEZ, MILDRED | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 324498 | MELENDEZ VAZQUEZ, NILDA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 802988 | MELENDEZ VAZQUEZ, NITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 324499 | MELENDEZ VAZQUEZ, NITZA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 324500 | MELENDEZ VAZQUEZ, NITZMARI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 802989 | MELENDEZ VAZQUEZ, RUTH | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 324501 | MELENDEZ VAZQUEZ, RUTH M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 324502 | MELENDEZ VAZQUEZ, SYLVIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 324503 | MELENDEZ VAZQUEZ, VERONICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 324504 | MELENDEZ VAZQUEZ, WANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 324505 | MELENDEZ VAZQUEZ, WANDA | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 324506 | MELENDEZ VEGA, ABIGAIL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 324507 | MELENDEZ VEGA, AIDA L | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 324510 | MELENDEZ VEGA, CARLA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 324511 | MELENDEZ VEGA, CARLOS M. | REDACTED | CANOVANAS | PR | 00915 | REDACTED |
| 324513 | MELENDEZ VEGA, DOMINGO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 324515 | MELENDEZ VEGA, ESPERANZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 324516 | MELENDEZ VEGA, GENESIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 802990 | MELENDEZ VEGA, GILBERTO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 324517 | MELENDEZ VEGA, GRACE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 324519 | MELENDEZ VEGA, JOHANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 324520 | MELENDEZ VEGA, JORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 324522 | MELENDEZ VEGA, LINDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 324523 | MELENDEZ VEGA, MADELINE | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 802991 | MELENDEZ VEGA, MADELINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 324526 | MELENDEZ VEGA, MAYRA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 324527 | Melendez Vega, Modesto | REDACTED | Arroyo | PR | 09714 | REDACTED |
| 324529 | MELENDEZ VEGA, NYDIA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 324530 | Melendez Vega, Prisila | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 324531 | MELENDEZ VEGA, RANGEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 324533 | MELENDEZ VEGA, ROSAURA | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 324535 | MELENDEZ VEGA, TRYCIA | REDACTED | CATANO | PR | 00962-4553 | REDACTED |
| 324536 | MELENDEZ VEGA, VILMA | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 324537 | MELENDEZ VEGA, WANDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 324540 | MELENDEZ VELAZQUEZ, BENJAMIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 324541 | MELENDEZ VELAZQUEZ, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 324542 | MELENDEZ VELAZQUEZ, CLARIBEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 802992 | MELENDEZ VELAZQUEZ, CLARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 324543 | Melendez Velazquez, Domingo | REDACTED | Carolina | PR | 00979 | REDACTED |
| 324544 | MELENDEZ VELAZQUEZ, GEORGINO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 324545 | MELENDEZ VELAZQUEZ, GLORIMAR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 324546 | MELENDEZ VELAZQUEZ, JESUS A | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 324547 | MELENDEZ VELAZQUEZ, JOSE A | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 324548 | MELENDEZ VELAZQUEZ, JOSE G | REDACTED | PONCE | PR | 00730 | REDACTED |
| 324551 | MELENDEZ VELAZQUEZ, MAYRA S | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 324552 | MELENDEZ VELAZQUEZ, MAYRA S. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 324553 | MELENDEZ VELAZQUEZ, MIRIAM S | REDACTED | CAYEY | PR | 00736-9725 | REDACTED |
| 324554 | MELENDEZ VELAZQUEZ, MOISES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 324557 | MELENDEZ VELEZ, BETZAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 324559 | MELENDEZ VELEZ, CARMEN S. | REDACTED | CABO ROJO | PR | 00623-9721 | REDACTED |
| 324560 | MELENDEZ VELEZ, EDDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 324561 | MELENDEZ VELEZ, JAQUELINE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 324562 | MELENDEZ VELEZ, JOHANNA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 324563 | MELENDEZ VELEZ, JOSE F | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 324564 | Melendez Velez, Jose R | REDACTED | Juncos | PR | 00777 | REDACTED |
| 324565 | MELENDEZ VELEZ, LESLIE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 324566 | MELENDEZ VELEZ, NADINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 802993 | MELENDEZ VELEZ, NADINE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 324568 | MELENDEZ VELEZ, RAQUEL E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 324569 | Melendez Velez, Reinaldo | REDACTED | Patillas | PR | 00723 | REDACTED |
| 802994 | MELENDEZ VELEZ, RICARDO O | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 324570 | MELENDEZ VELEZ, WILLIAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 324571 | Melendez Vera, Hector L. | REDACTED | Ponce | PR | 00731-9737 | REDACTED |
| 324573 | MELENDEZ VIANA, SANDRA G | REDACTED | DORADO | PR | 00646 | REDACTED |
| 802995 | MELENDEZ VIANA, SANDRA G. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 324574 | MELENDEZ VICENTE, ANA V | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 324575 | MELENDEZ VICENTE, LUZ M | REDACTED | CIDRA | PR | 00739-0747 | REDACTED |
| 802996 | MELENDEZ VICENTE, VICKY J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 802997 | MELENDEZ VICIL, ALEJANDRO K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 324578 | Melendez Villalobo, Erick E | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 324580 | Melendez Villegas, Luis A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 324581 | MELENDEZ VILLODAS, JESSIKA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 802998 | MELENDEZ VIROLA, MICHAEL A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 324582 | MELENDEZ WINANDY, NANCY L. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 324583 | MELENDEZ YEPES, DIANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 324585 | MELENDEZ ZAYAS, ANGEL A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 324586 | MELENDEZ ZAYAS, CARMEN L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 324591 | MELENDEZ ZAYAS, VIVIAN E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 324592 | MELENDEZ ZENO, ADRIAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 802999 | MELENDEZ, ANABELIZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 324595 | MELENDEZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 324597 | MELENDEZ, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 324598 | MELENDEZ, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 324600 | MELENDEZ, EDUARDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 324601 | MELENDEZ, EDUARDO LUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 324603 | MELENDEZ, IRMA I. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 324604 | MELENDEZ, JOAN M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 324605 | MELENDEZ, JOHNNY JR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 324606 | MELENDEZ, JORGE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 324607 | MELENDEZ, JOSE B | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 324608 | MELENDEZ, JUAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 324609 | MELENDEZ, JUAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 324610 | MELENDEZ, JUAN A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 324614 | MELENDEZ, LUZ S. | REDACTED | BAJADERO | PR | 00612 | REDACTED |
| 324615 | MELENDEZ, LYDIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 324617 | MELENDEZ, MARIA DEL C | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 803000 | MELENDEZ, MARLAYNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 324619 | MELENDEZ, MAYRA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 324620 | MELENDEZ, MICHAEL A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 324621 | MELENDEZ, NANCY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 324623 | MELENDEZ, OMAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 324624 | MELENDEZ, PABLO E. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 803001 | MELENDEZ, RAMON | REDACTED | BAYAMON | PR | 00950 | REDACTED |
| 324627 | MELENDEZ, STEVEN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 803002 | MELENDEZ, VALERIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 803003 | MELENDEZ, VICTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 324628 | MELENDEZ, VICTOR A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 324629 | MELENDEZ, WILLIAM | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 324630 | MELENDEZ,DANIEL O. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 324631 | MELENDEZ,ISRAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 324632 | MELENDEZAYALA, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 324633 | MELENDEZBERRIOS, ALFONSO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 324634 | MELENDEZGUTIERREZ, LUIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 324636 | MELENDEZMARTINEZ, MARIE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 324637 | MELENDEZMELENDEZ, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 324638 | MELENDEZMERCADO, ICHAID | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 324639 | MELENDEZMORALES, RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 803004 | MELENDEZR ROSA, LAURA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 324640 | MELENDEZRODRIGUEZ, JUAN C. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 324641 | MELENDEZROLON, LUIS R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 324642 | MELENDEZROMAN, LUCIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 324643 | MELENDEZS VALLE, TATIANA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 324644 | MELENDEZTORRES, AGUSTIN | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 324652 | MELERO GODREAU, LILLIAN M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 803005 | MELERO GODRERA, LILLIAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 324653 | MELERO MATEO, GLORIA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 324654 | MELERO PEREZ, WENDY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 324656 | Melero San Miguel, Juan | REDACTED | Salinas | PR | 00751 | REDACTED |
| 803006 | MELERO TORRES, LILLIAM | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 324657 | MELERO TORRES, LILLIAM E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 324658 | MELERO TORRES, LORRAINE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 324659 | MELESIO PIMENTEL, MARIA N. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 324660 | MELETICHE CINTRON, YASHIRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 324661 | MELETICHE COLON, LYDAM W | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 803007 | MELETICHE COLON, LYDAM W | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 324662 | MELETICHE FLORES, RAMONITA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 324664 | MELETICHE LUGO, LINMARIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 324665 | MELETICHE MARTINEZ, GIOVANI R. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 324666 | MELETICHE ORTIZ, ADA E. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 324668 | MELETICHE ORTIZ, JORGE L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 324669 | Meletiche Perez, Dennis | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 324670 | MELETICHE PEREZ, FRANCES M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 324671 | MELETICHE PEREZ, NORAIMA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 324672 | MELETICHE TORRES, ENRIQUE | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 324673 | MELETICHE TORRES, ILEANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 324674 | MELETICHE TORRES, MARIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 803008 | MELETICHE VEGA, ANTHONY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 803009 | MELETICHE VELAZQUEZ, AILEEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 324675 | MELETICHE VELAZQUEZ, AILEEN M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 324676 | MELETICHE VELAZQUEZ, DENISE A | REDACTED | GUALANILLA | PR | 00656 | REDACTED |
| 324677 | MELETRICH GOMEZ, ANNETTE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 324678 | MELETRICH SOUFFRONT, MISAEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 324681 | MELGEN MONSERRATE, ADLINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 324682 | Melia Garcia, Rafael | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 324683 | MELIA MUNIZ, EVELYN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 324684 | MELIA MUNIZ, GRACIELA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 324685 | MELIA MUNIZ, MADELINE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 324686 | Melia Rivera, Sonia M | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 324688 | MELIAN VELEZ, MICHAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 1257236 | MELINDEZ RAMOS, ESTEBAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 324896 | MELLADO DELGADO, KARLA S | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 324897 | MELLADO GONZALEZ, ANA R. | REDACTED | DORADO | PR | 00910-0781 | REDACTED |
| 324899 | MELLADO LOPEZ, CARLOS R. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 324901 | MELLADO MIRANDA, BRENDA L | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 324904 | MELLADO MIRANDA, MARIA LUZ | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 324907 | MELLADO, RAMON | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 324909 | MELLOT PEREZ, VICTOR R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 324910 | MELLOT RODRIGUEZ, CYBELE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 803010 | MELO CASTRO, HECTOR | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 324911 | MELO CASTRO, HECTOR M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 324916 | MELO MATOS, JUAN C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 324917 | MELO NIEVES, MATTHEW | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 803011 | MELO PANIAGUA, BELKIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 324918 | MELO PANIAGUA, BELKIS Y | REDACTED | RIO GRANDE PR | PR | 00745 | REDACTED |
| 324919 | MELO QUETELL, NATASHA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 324920 | MELO RAMIREZ, LIZARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 324922 | MELO RODRIGUEZ, YOKASTA L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 324923 | MELO SANTIAGO, MARISOL | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 324924 | MELO TAVAREZ, LUIS M | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 324925 | Melo Tavarez, Rafael | REDACTED | Carolina | PR | 00985 | REDACTED |
| 324937 | MELON BAERGA, JANET | REDACTED | DORADO | PR | 00646 | REDACTED |
| 324938 | MELON BONILLA, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 803012 | MELON BONILLA, CONSUELO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803013 | MELON BONILLA, GLORIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803014 | MELON BONILLA, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 324939 | MELON BONILLA, JOSE M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 324940 | MELON CASTRO, MIGUEL A | REDACTED | ISABELA | PR | 00662-3811 | REDACTED |
| 324941 | Melon Cruz, Jose G. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 324943 | MELON NEGRON, JOSE M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 324944 | MELON RODRIGUEZ, CHRISTIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803015 | MENA ALVAREZ, MADELIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 325145 | MENA ALVAREZ, MADELINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 325146 | MENA CABRERA, KAREN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 325148 | Mena Caraballo, Enrique | REDACTED | San Juan | PR | 00926 | REDACTED |
| 325151 | MENA DE LEON, EMMANUEL JOSE | REDACTED | CAROLINA | PR | 00981 | REDACTED |
| 325152 | MENA DIAZ, BETTY | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 325153 | MENA DIAZ, PRISCILLA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 325155 | MENA FIGUEROA, DAMARIS | REDACTED | VEGA ALTA | PR | 00692-9713 | REDACTED |
| 325159 | Mena Gonzalez, Debra I | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 325163 | MENA IGLESIAS, CESIREE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 325165 | MENA IRIZARRY, MARIA CRISTINA | REDACTED | GUAYNABO | PR | 00969-4613 | REDACTED |
| 325167 | MENA MARTE, DIANA | REDACTED | VIEQUES | PR | 00765-1087 | REDACTED |
| 325170 | MENA MERCADO, LYDIA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 325171 | MENA MOLINA, MARCOS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 803016 | MENA MOLINA, SARA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 325172 | MENA MOLINA, SARA L | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 325174 | MENA MORALES, SANDRA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803017 | MENA MORALES, SANDRA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 325175 | MENA MORALES, WILMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803018 | MENA MORALES, WILMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 325178 | MENA MURIEL, AIDA L | REDACTED | GUAYNABO | PR | 00969-4207 | REDACTED |
| 325179 | MENA NEGRON, BLANCA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 325180 | MENA OLMEDA, NEYDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 325184 | MENA PORTALATIN, MANUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 325185 | MENA QUIÑONES, GERARDO M. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 325186 | MENA QUINONEZ, GERARDO M. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 325187 | MENA REILLO, WILFREDO | REDACTED | QUEBRADILLAS | PR | 00678-9504 | REDACTED |
| 325190 | MENA RIVERA, MYRNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 325193 | MENA ROSARIO, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 325196 | MENA SANTIAGO, MARIA D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 325198 | MENA SANTIAGO, ROSA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 325199 | MENA SILVERIO, CRISTINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 803019 | MENA SILVERIO, CRISTINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 325200 | MENA SONERA, AIDA L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 325202 | MENA TORRES, MARIA T | REDACTED | PONCE | PR | 00731 | REDACTED |
| 325203 | MENA VELEZ, ADAIR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 325205 | MENA VILLARRUBIA, ROSA M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 325206 | MENA ZABALETA, RAMONITA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 803020 | MENARD GONZALEZ, ODALIS A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 325217 | MENARD KERCADO, KENNETH R. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 325218 | MENARD, CARMEN L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 803021 | MENARDT GONZALEZ, ANGEL J | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 325220 | MENAY FELICIANO, JANETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 803022 | MENAY FELICIANO, JANETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 325221 | MENAY RUIZ, MARIA DEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 325222 | MENAY VEGA, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 325223 | MENAY VEGA, JEAN | REDACTED | YAUCO | PR | 00968 | REDACTED |
| 325224 | MENAY VEGA, JEAN MARCEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 325225 | MENCACCI BAGU, JUAN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 325227 | MENCHACA ROIG, ISRAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 325228 | MENCHACA TORRES, CARLOS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 325229 | MENCHACA TORRES, JUAN A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 325231 | MENCHACA TRILLO, JOSSELYN I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 325232 | MENCHACA VALENTIN, MARIA DE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803023 | MENDE TORRE, EDITH | REDACTED | RINCON | PR | 00677 | REDACTED |
| 325236 | MENDER GASPARICH, FLORA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 325240 | MENDEZ ACEVEDO, AIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325241 | MENDEZ ACEVEDO, ALEXIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325242 | MENDEZ ACEVEDO, ANA D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 803024 | MENDEZ ACEVEDO, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325244 | MENDEZ ACEVEDO, ANGEL JOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325245 | MENDEZ ACEVEDO, ANGELA | REDACTED | CAROLINA | PR | 00630-0000 | REDACTED |
| 325249 | MENDEZ ACEVEDO, EDUARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325251 | MENDEZ ACEVEDO, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 325252 | MENDEZ ACEVEDO, FELIX | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325253 | MENDEZ ACEVEDO, GEORGINA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 803025 | MENDEZ ACEVEDO, JACQUELIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 325255 | MENDEZ ACEVEDO, MARGARITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803026 | MENDEZ ACEVEDO, MARGARITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325259 | MENDEZ ACEVEDO, MARITZA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 325260 | MENDEZ ACEVEDO, MELBA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325261 | MENDEZ ACEVEDO, MIGDALIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 325262 | MENDEZ ACEVEDO, MILAGROS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325265 | MENDEZ ACEVEDO, NEREIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325266 | Mendez Acevedo, Sonia L. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 325268 | MENDEZ ACOSTA, BRUNILDA | REDACTED | LARES | PR | 00669-1581 | REDACTED |
| 803027 | MENDEZ ADORNO, RUSBELY Y | REDACTED | CATANO | PR | 00957 | REDACTED |
| 325271 | MENDEZ AFANADOR, CESAR L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 325272 | MENDEZ AFANADOR, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 325273 | MENDEZ AFANADOR, RAHIZA G | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 803028 | MENDEZ AGOSTO, GILBERTO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 325274 | MENDEZ AGOSTO, GILBERTO | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 325275 | Mendez Agosto, Javier | REDACTED | Utuado | PR | 00641-9502 | REDACTED |
| 325278 | MENDEZ AHEDO, IRIS | REDACTED | Lares | PR | 00669 | REDACTED |
| 325280 | MENDEZ ALBARRAN, VON MARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 325281 | MENDEZ ALBERDESTON, IVIS J | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 325284 | MENDEZ ALICEA, CARLOS A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 325285 | Mendez Alicea, Elvetia | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 325286 | MENDEZ ALICEA, EMMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325287 | MENDEZ ALICEA, ESTHER M | REDACTED | SAN DIEGO | CA | 92126-5432 | REDACTED |
| 325289 | MENDEZ ALICEA, HECTOR M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 325290 | MENDEZ ALICEA, JOEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 325292 | MENDEZ ALICEA, MORAIMA | REDACTED | CALLE 4 | PR | 00731 | REDACTED |
| 325293 | MENDEZ ALICEA, MORAIMA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 325294 | MENDEZ ALICEA, VILMA M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 325297 | MENDEZ ALVARADO, HECTOR R | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 325298 | MENDEZ ALVARADO, NORI L | REDACTED | COAMO PR | PR | 00769 | REDACTED |
| 325299 | MENDEZ ALVARADO, RAMON E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 325301 | MENDEZ AMALBERT, ROSA L. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 325302 | MENDEZ ANCHUNDIA, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 803029 | MENDEZ ANDINO, ANGEL L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 325305 | MENDEZ APONTE, PRUDENCIO | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 325306 | MENDEZ APONTE, VICTOR R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325307 | MENDEZ ARANDA, ELIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 325308 | MENDEZ ARCE, CARMEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 325310 | MENDEZ ARCE, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 325312 | MENDEZ AROCHO, YATDIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325314 | MENDEZ ARROYO, ADELINA | REDACTED | TOA BAJA | PR | 00951-1818 | REDACTED |
| 325315 | MENDEZ ARROYO, AIXA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 325316 | MENDEZ ARROYO, DORIMAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325317 | MENDEZ ARROYO, EDWIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 325318 | MENDEZ ARROYO, IRIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 325319 | MENDEZ ARROYO, LUCESITA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 325321 | MENDEZ ARROYO, NAHIR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 325322 | MENDEZ ARROYO, WANDA I. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 325324 | MENDEZ ARVELO, BRUNILDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 325325 | MENDEZ ARVELO, MILAGROS | REDACTED | LARES | PR | 00669 | REDACTED |
| 325326 | MENDEZ ASENCIO, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 325327 | MENDEZ AVILES, ALBERTO | REDACTED | GARROCHALES | PR | 00652-0220 | REDACTED |
| 325328 | MENDEZ AVILES, ANA D. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 803030 | MENDEZ AVILES, CELSO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803031 | MENDEZ AVILES, ENRIQUE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 325329 | MENDEZ AVILES, GLORIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325330 | MENDEZ AVILES, IRISELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325332 | MENDEZ AVILES, JAKE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 325333 | MENDEZ AVILES, NORKA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325334 | MENDEZ AVILES, ROSE MARIE | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 325335 | Mendez Aviles, Wally E | REDACTED | Cidra | PR | 00739 | REDACTED |
| 325337 | Mendez Ayala, Carmen M | REDACTED | Lares | PR | 00669 | REDACTED |
| 325339 | Mendez Ayala, Juan A | REDACTED | Lares | PR | 00669 | REDACTED |
| 325340 | MENDEZ AYALA, LUIS F. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 325341 | MENDEZ AYALA, YISERNIA K | REDACTED | DORADO | PR | 00646 | REDACTED |
| 325342 | MENDEZ BABILONIA, EMILIO | REDACTED | ANASCO | PR | 00610-1498 | REDACTED |
| 325343 | MENDEZ BABILONIA, ISABEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325344 | MENDEZ BADIA, LUIS E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 325346 | MENDEZ BADILLO, JORGE L. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 325348 | MENDEZ BADILLO, OMAYRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 325349 | MENDEZ BADILLO, YAITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 803033 | MENDEZ BAEZ, FABIOLA B | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 325350 | MENDEZ BARRETO, ANA D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803034 | MENDEZ BARRETO, ANA D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325351 | MENDEZ BARRETO, ANA N | REDACTED | AGUADILLA | PR | 00603-9609 | REDACTED |
| 325352 | MENDEZ BARRETO, AUGUSTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325353 | MENDEZ BARRETO, AWILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325354 | MENDEZ BARRETO, BRENDA L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 803035 | MENDEZ BARRETO, BRENDA L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 325355 | MENDEZ BARRETO, DAISY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803036 | MENDEZ BARRETO, DAISY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325357 | Mendez Barreto, Ivan A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 325359 | MENDEZ BARRETO, NEREIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 325362 | Mendez Barrios, Ricardo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 325366 | MENDEZ BECERRA, JAIME | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 325367 | MENDEZ BECERRIL, CRUZ | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 325368 | Mendez Belardo, Carlos J | REDACTED | Las Marias | PR | 00670 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 325369 | MENDEZ BENABE, RUBEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 325371 | MENDEZ BENDREL, NERIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325375 | MENDEZ BIROLA, LUIS A | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 325376 | MENDEZ BLANCO, ANA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 803037 | MENDEZ BONES, IRIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 325378 | MENDEZ BONES, IRIS Y | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 325379 | MENDEZ BONET, WILLIAM | REDACTED | RINCON | PR | 00677 | REDACTED |
| 325380 | MENDEZ BONET, YAZMIN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 803038 | MENDEZ BONET, YAZMIN | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 325382 | MENDEZ BONILLA, ARACELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803039 | MENDEZ BONILLA, ARACELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803040 | MENDEZ BONILLA, ARACELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325383 | MENDEZ BONILLA, ARELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803041 | MENDEZ BONILLA, ARELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803042 | MENDEZ BONILLA, ARELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803043 | MENDEZ BONILLA, CARMEN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 803044 | MENDEZ BONILLA, CRISTINA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 325385 | MENDEZ BONILLA, CRISTOBAL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 325386 | MENDEZ BONILLA, FRANK D. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 325296 | Mendez Bonilla, Jose A. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 803045 | MENDEZ BONILLA, JOSELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803046 | MENDEZ BONILLA, JOSELINE I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325331 | Mendez Bonilla, Lilliam I | REDACTED | Salinas | PR | 00751 | REDACTED |
| 803047 | MENDEZ BONILLA, VICENTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 325387 | MENDEZ BONILLA, VICENTE J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325389 | MENDEZ BORRERO, RUTH D | REDACTED | PONCE | PR | 00732 | REDACTED |
| 325390 | MENDEZ BORRERO, WANDA I | REDACTED | JUANA DIAZ PR | PR | 00795 | REDACTED |
| 803048 | MENDEZ BORRERO, WANDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 325391 | MENDEZ BORRERO, YASHIRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 325392 | MENDEZ BOZA, RODRIGO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 325394 | MENDEZ BRIGYONI, ARMANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 803049 | MENDEZ BROWN, LIAM E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 325395 | MENDEZ BROWN, LIAM E | REDACTED | LUQUILLO | PR | 00773-2456 | REDACTED |
| 325396 | MENDEZ BUFFIT, GISELLE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 803050 | MENDEZ CABAN, HECTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 325404 | MENDEZ CABAN, HECTOR M | REDACTED | ISABELA | PR | 00662-2002 | REDACTED |
| 325405 | MENDEZ CABAN, JOSEFINA | REDACTED | CAMUY | PR | 00627-0133 | REDACTED |
| 325406 | MENDEZ CABAN, LORENZO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325407 | MENDEZ CABAN, LUCELENIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325408 | MENDEZ CABAN, LUIS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803051 | MENDEZ CABAN, LUIS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325409 | MENDEZ CABAN, MARIBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 325410 | MENDEZ CABAN, NILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803052 | MENDEZ CABAN, NILSA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325411 | MENDEZ CABAN, NILSA | REDACTED | MOCA | PR | 00676-9727 | REDACTED |
| 325412 | MENDEZ CABRERA, KATYA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 325413 | MENDEZ CABRET, LUZ M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 803053 | MENDEZ CABRET, LUZ M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 325414 | Mendez Caceres, Jose | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 325416 | MENDEZ CACERES, KARISSA L. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 325417 | MENDEZ CACERES, MARIA M | REDACTED | NAGUABO | PR | 00744-0424 | REDACTED |
| 325418 | MENDEZ CACHO, DAPHNE I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 325419 | MENDEZ CACHO, VANESSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 325420 | MENDEZ CACHO, ZAHIRA T. | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 325421 | MENDEZ CALDERON, ANA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 325422 | MENDEZ CALDERON, ROSANIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 325424 | MENDEZ CAMACHO, ISMAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 325425 | Mendez Camacho, Lisette | REDACTED | Caguas | PR | 00727 | REDACTED |
| 325426 | Mendez Camacho, Manuel | REDACTED | Cayey | PR | 00737 | REDACTED |
| 325428 | MENDEZ CAMACHO, MARIO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 325429 | MENDEZ CAMACHO, VIVIAN M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 325430 | MENDEZ CAMILO, JANNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 803054 | MENDEZ CAMILO, JANNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 803055 | MENDEZ CAMILO, JANNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 325431 | MENDEZ CANALES, CARMEN O | REDACTED | CATANO | PR | 00962 | REDACTED |
| 325432 | MENDEZ CANALES, CECILIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 803056 | MENDEZ CANALES, CECILIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 325433 | Mendez Cancel, Carlos | REDACTED | Hatfield | PA | 19440 | REDACTED |
| 325434 | Mendez Cancel, Eric I | REDACTED | Moca | PR | 00626 | REDACTED |
| 325435 | Mendez Cancel, Ivan J | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 325436 | Mendez Cancel, Maritza | REDACTED | Moca | PR | 00676 | REDACTED |
| 325437 | MENDEZ CANCIO, LUIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 325438 | MENDEZ CANCIO, LUIS H. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 325440 | MENDEZ CANDELARIA, ERICK V. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 325441 | MENDEZ CANDELARIA, ERICK Y | REDACTED | GURABO | PR | 00778 | REDACTED |
| 325442 | MENDEZ CANDELARIA, GIOVANNI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 325445 | Mendez Candelaria, Xiomara | REDACTED | Rincon | PR | 00677 | REDACTED |
| 325446 | MENDEZ CARABALLO, CARMEN M | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 325448 | Mendez Caraballo, Wilfredo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 325450 | MENDEZ CARDONA, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 325452 | MENDEZ CARDONA, ELSA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 1257237 | MENDEZ CARDONA, ELSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 325453 | MENDEZ CARDONA, ELSIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325454 | MENDEZ CARDONA, HILDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 325455 | MENDEZ CARDONA, JOSE F. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325456 | MENDEZ CARDONA, JUAN L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325457 | MENDEZ CARDONA, LIZZETTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 325458 | Mendez Cardona, Marilyne | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 325459 | MENDEZ CARDONA, WIDILIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803058 | MENDEZ CARDONA, YAMIL | REDACTED | LARES | PR | 00669 | REDACTED |
| 325461 | MENDEZ CARDONA, YAMIL | REDACTED | LARES | PR | 00669-9614 | REDACTED |
| 325462 | MENDEZ CARDONA, YASMINE M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 325463 | MENDEZ CARO, MARIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 325464 | MENDEZ CARO, MARIA L. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 325470 | MENDEZ CARRERO, MYRIAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 325472 | MENDEZ CARRERO, RAMON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 803059 | MENDEZ CARRERO, RICHARD | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 325474 | MENDEZ CARRILLO, KEISHLA | REDACTED | SAN SEBASTIAN | PR | 00678 | REDACTED |
| 325475 | Mendez Carrion, Anibal O. | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 325476 | MENDEZ CARRION, EMMA | REDACTED | GURABO | PR | 00778-9750 | REDACTED |
| 325477 | MENDEZ CARRION, FRANCHESKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 325478 | MENDEZ CARRION, MARGARITA | REDACTED | CAGUAS | PR | 00726-5161 | REDACTED |
| 325480 | MENDEZ CARTAGENA, ANTONIO | REDACTED | San Juan | PR | 00705 | REDACTED |
| 325483 | MENDEZ CASTANEDA, MITCHELLE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 325485 | MENDEZ CASTANER, CHRISTINE M | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 325486 | MENDEZ CASTILLO, JANET | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803060 | MENDEZ CASTILLO, JANET | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803061 | MENDEZ CASTILLO, JANET | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 325487 | MENDEZ CASTILLO, MARIA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 325488 | MENDEZ CASTRO, EPIFANIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803062 | MENDEZ CASTRO, GRISEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325489 | MENDEZ CASTRO, JONATHAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803063 | MENDEZ CAVALLIERY, PRISCILLA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 325493 | MENDEZ CENTENO, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 325497 | Mendez Chaparro, Luis G. | REDACTED | Moca | PR | 00676 | REDACTED |
| 325498 | MENDEZ CHAPARRO, YAHAIRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 803064 | MENDEZ CHAPARRO, YAHAIRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 325499 | MENDEZ CHARNECO, LUZ E. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 325500 | MENDEZ CINTRON, ANILL C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 325501 | MENDEZ CINTRON, ENID V | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 325502 | MENDEZ CINTRON, FERNANDO J. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 325503 | MENDEZ CINTRON, JENITZA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 325504 | MENDEZ CINTRON, JORGE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 325505 | MENDEZ CINTRON, LUZ MERARIS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 325506 | MENDEZ CINTRON, MARIA DE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 325507 | MENDEZ CINTRON, MARISOL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 325508 | MENDEZ CLARK, DAVID | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 325513 | MENDEZ COLLAZO, FELIX E | REDACTED | LARES | PR | 00669 | REDACTED |
| 325514 | MENDEZ COLLAZO, ISRAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325515 | MENDEZ COLLAZO, MONICA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 803065 | MENDEZ COLOMBANI, IVETTE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 325519 | Mendez Colon, Erick F. | REDACTED | Lares | PR | 00669 | REDACTED |
| 325522 | MENDEZ COLON, GRETCHEL I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 325523 | MENDEZ COLON, JACOB GABRIEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 803066 | MENDEZ COLON, JAVIER | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 325525 | MENDEZ COLON, JAVIER I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 325526 | MENDEZ COLON, JESSICA | REDACTED | CAGUAS | PR | 00726-7951 | REDACTED |
| 325527 | MENDEZ COLON, JONATHAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 325528 | MENDEZ COLON, LAURA E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 325530 | MENDEZ COLON, LUZ NABEL | REDACTED | GUAYNABO | PR | 00969-5513 | REDACTED |
| 325531 | MENDEZ COLON, MARIA A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 325532 | MENDEZ COLON, MAYRIM | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 325533 | Mendez Colon, Nelly Del C | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 803067 | MENDEZ COLON, RAFAEL I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 325534 | MENDEZ COLON, RAMON G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 325535 | MENDEZ COLON, ROLANDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 803068 | MENDEZ COLON, SONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 325536 | MENDEZ COLON, SONIA | REDACTED | SUNRISE | FL | 33322-1730 | REDACTED |
| 325538 | MENDEZ COLON, WILLIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 325539 | MENDEZ COLON, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 803069 | MENDEZ COLON, YOLANDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325541 | MENDEZ CONCEPCION, ILSA MARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 803070 | MENDEZ CONCEPCION, KIABETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 325542 | MENDEZ CONCEPCION, MORAIMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 803071 | MENDEZ CONDE, CRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 325544 | MENDEZ CORDERO, ANA M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 325545 | MENDEZ CORDERO, FRANCINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 325546 | Mendez Cordero, Jesus F | REDACTED | Moca | PR | 00676 | REDACTED |
| 325547 | MENDEZ CORDERO, JOEL | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 803072 | MENDEZ CORDERO, LAIZAMAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325548 | MENDEZ CORDERO, LILLIAN | REDACTED | QUEBRADILLAS | PR | 00678-9810 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 325549 | MENDEZ CORDERO, LIZBETH M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 325551 | MENDEZ CORDERO, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 325552 | MENDEZ CORDERO, MARIA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325554 | MENDEZ CORDERO, NANCY | REDACTED | QUEBRADILLA | PR | 00158 | REDACTED |
| 325555 | MENDEZ CORDERO, SERAFIN | REDACTED | AGUADA | PR | 00602-9720 | REDACTED |
| 803073 | MENDEZ CORDERO, YOMAR Y | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325556 | MENDEZ CORREA, ANDRES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 803074 | MENDEZ CORREA, ANDRES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 325557 | MENDEZ CORTES, CESAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325558 | MENDEZ CORTES, JAVIER | REDACTED | San Juan | PR | 00985 | REDACTED |
| 325560 | MENDEZ CORTES, MARIA DEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325561 | MENDEZ CORTES, MARIA I | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 325562 | MENDEZ CORTES, MORAIMA | REDACTED | TOA BAJA | PR | 00950-1760 | REDACTED |
| 325564 | MENDEZ CORTES, ZENAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325565 | MENDEZ CORTEZ, IGNACIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 325566 | MENDEZ COSME, ANGELICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325567 | MENDEZ COSTA, MARCOS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 325568 | Mendez Cotto, Janet | REDACTED | San Juan | PR | 00924 | REDACTED |
| 325550 | Mendez Cotto, Jorge L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 803075 | MENDEZ COTTO, VICTOR M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 325569 | MENDEZ COTTO, VICTOR M | REDACTED | CAGUAS | PR | 00726-1548 | REDACTED |
| 325573 | MENDEZ CRESPO, FRANCISCO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 803076 | MENDEZ CRESPO, FRANCISCO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 325574 | MENDEZ CRESPO, GLORIA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 325575 | MENDEZ CRESPO, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325576 | Mendez Crespo, Jose A. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 325578 | MENDEZ CRESPO, MARIA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 325580 | MENDEZ CRESPO, SAMMY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 325581 | MENDEZ CRESPO, SAMMY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 325583 | MENDEZ CRESPO, YOLANDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 325584 | MENDEZ CRUZ, ADELIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 325585 | MENDEZ CRUZ, AIDA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803077 | MENDEZ CRUZ, AMELIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 325586 | MENDEZ CRUZ, ANGEL M | REDACTED | GUAYAMA | PR | 00784-7104 | REDACTED |
| 803078 | MENDEZ CRUZ, ANGELICA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 325587 | MENDEZ CRUZ, CARLOS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803079 | MENDEZ CRUZ, CARLOS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 325588 | MENDEZ CRUZ, CARLOS ORLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803080 | MENDEZ CRUZ, CARMEN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 325589 | MENDEZ CRUZ, CARMEN L | REDACTED | QUEBRADILLAS | PR | 00678-0859 | REDACTED |
| 325590 | MENDEZ CRUZ, CESAREA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 325591 | MENDEZ CRUZ, DANIEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803081 | MENDEZ CRUZ, EDIBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 325592 | MENDEZ CRUZ, EVELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 325593 | Mendez Cruz, Felix | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 325594 | MENDEZ CRUZ, GABRIEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 325595 | MENDEZ CRUZ, GLORIA | REDACTED | San Juan | PR | 00680 | REDACTED |
| 325596 | MENDEZ CRUZ, GLQRIA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325597 | MENDEZ CRUZ, HARRY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325598 | MENDEZ CRUZ, HOMMY | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 325599 | MENDEZ CRUZ, IVESHKA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325600 | MENDEZ CRUZ, JAANIN E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325601 | MENDEZ CRUZ, JESUS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 325602 | MENDEZ CRUZ, JOSE A | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 325603 | MENDEZ CRUZ, JUAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325604 | MENDEZ CRUZ, LAURA E | REDACTED | HUMACAO | PR | 00791-9523 | REDACTED |
| 325605 | MENDEZ CRUZ, LUIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 325606 | MENDEZ CRUZ, MANUEL A. | REDACTED | SAN SEBASTIAN | PR | 00949 | REDACTED |
| 325607 | MENDEZ CRUZ, MARIBEL | REDACTED | CAGUAS | PR | 00726-8323 | REDACTED |
| 325608 | MENDEZ CRUZ, MARISOL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 325610 | MENDEZ CRUZ, NILSA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 325611 | MENDEZ CRUZ, RAUL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 325612 | Mendez Cruz, Rosauro | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 325613 | MENDEZ CRUZ, SONIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803082 | MENDEZ CRUZ, SOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 325614 | MENDEZ CRUZ, WANDALIZ | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 325615 | MENDEZ CRUZ, YELIDZA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 325617 | MENDEZ CRUZ, YVETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 325619 | MENDEZ CUBA, MARIA E | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 325620 | MENDEZ CUEVAS, ADA I | REDACTED | MAYAGUEZ | PR | 00681-4312 | REDACTED |
| 325622 | MENDEZ CUEVAS, ELIAS | REDACTED | LAS MARIAS. | PR | 00670 | REDACTED |
| 803083 | MENDEZ CUEVAS, EMMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 325623 | MENDEZ CUEVAS, EMMA Z | REDACTED | LARES | PR | 00669 | REDACTED |
| 325624 | MENDEZ CUEVAS, JELINSKA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 325625 | Mendez Cuevas, Jeremias | REDACTED | Humacao | PR | 00792 | REDACTED |
| 325627 | MENDEZ CUEVAS, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680-5944 | REDACTED |
| 325628 | MENDEZ CUEVAS, NOEMI D | REDACTED | LARES | PR | 00669-4234 | REDACTED |
| 325630 | MENDEZ CUEVAS, SILVIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 803084 | MENDEZ CUEVAS, SILVIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 803085 | MENDEZ CUEVAS, VANESSA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 325631 | MENDEZ CUEVAS, VANESSA | REDACTED | ANGELES | PR | 00611-0221 | REDACTED |
| 325632 | MENDEZ CUEVAS, WILFIDIA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 325633 | MENDEZ CUEVAS, ZORAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 803086 | MENDEZ CUEVAS, ZORAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 325634 | MENDEZ CUSTODIO, NILMARI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 325635 | MENDEZ CUSTODIO, WILBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 325636 | MENDEZ DAVID, CARLOS A | REDACTED | SAN JUAN | PR | 00919-4404 | REDACTED |
| 325637 | MENDEZ DAVID, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 325638 | MENDEZ DAVID, YANITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 325640 | MENDEZ DE ARCE, ABIGAIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 325641 | MENDEZ DE JESUS, ANA ROSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 325643 | MENDEZ DE JESUS, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 325644 | MENDEZ DE JESUS, CARMEN D. | REDACTED | San Juan | PR | 00956 | REDACTED |
| 325645 | MENDEZ DE JESUS, ELBA LUZ | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 325646 | Mendez De Jesus, Heriberto L | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 325648 | MENDEZ DE JESUS, NACHALY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 325649 | MENDEZ DE JESUS, VELMA I. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 325650 | MENDEZ DE LA CRUZ, FRANCIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 325651 | MENDEZ DE LA CRUZ, FRANCIS | REDACTED | SAN JUAN | PR | 00976-7585 | REDACTED |
| 325652 | MENDEZ DE LA CRUZ, LINNETTE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 325653 | MENDEZ DE LA PAZ, DIALMA R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 803087 | MENDEZ DE LA PAZ, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 325654 | MENDEZ DE LA PAZ, WANDA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 325655 | MENDEZ DE MERCADO, AIDA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 325657 | MENDEZ DEL VALLE, ALIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 325658 | MENDEZ DEL VALLE, MARIA V. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 325659 | MENDEZ DEL VALLE, WIDIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 803088 | MENDEZ DEL VALLE, WIDIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 803089 | MENDEZ DEL VALLE, WILDIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 325660 | MENDEZ DELGADO, LILLIAM J | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 325661 | MENDEZ DELGADO, PABLO M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 325663 | MENDEZ DELGADO, SONIA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803090 | MENDEZ DELVALLE, BARBARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325664 | MENDEZ DIAZ, CARMEN F. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 325665 | Mendez Diaz, Carmen L | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 325667 | MENDEZ DIAZ, JESUS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 325668 | MENDEZ DIAZ, JOSE J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 325669 | MENDEZ DIAZ, JUAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 803091 | MENDEZ DIAZ, JUAN J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 325671 | MENDEZ DIAZ, MAYRA L | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 325672 | MENDEZ DIAZ, NATALIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 803092 | MENDEZ DIAZ, WANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 325674 | MENDEZ DIAZ, WANDA | REDACTED | CIDRA | PR | 00739-9708 | REDACTED |
| 325675 | MENDEZ DIAZ, WILFREDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 325677 | MENDEZ DIAZ, YANITZA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 325679 | MENDEZ DROSS, CARMELO | REDACTED | San Juan | PR | 00613-1251 | REDACTED |
| 325680 | MENDEZ ECHEVARRIA, ABRAHAM | REDACTED | PONCE | PR | 00716 | REDACTED |
| 325681 | MENDEZ ECHEVARRIA, ASDY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 325684 | MENDEZ ECHEVARRIA, NAOBY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 325685 | MENDEZ ECHEVARRIA, RAMONITA | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 325686 | MENDEZ ECHEVARRIA, RENE | REDACTED | PONCE | PR | 00731-9712 | REDACTED |
| 325687 | MENDEZ ECHEVARRIA, WALDEMAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 325690 | MENDEZ EMMANUELLI, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 325691 | MENDEZ ENCARNACION, EDWIN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 325692 | Mendez Escobales, Carmen D | REDACTED | Utuado | PR | 00641 | REDACTED |
| 325693 | MENDEZ ESCOBALES, HECTOR | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 325694 | MENDEZ ESCOBALES, NORMA D | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 325696 | MENDEZ ESPADA, MARIE L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 325697 | MENDEZ ESPINAL, DANNIS S | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 325698 | MENDEZ ESPINOSA, NYDIA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803093 | MENDEZ ESTRADA, ARLIN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 325700 | MENDEZ ESTRADA, ARLIN M | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 325701 | MENDEZ ESTRADA, HEIDYE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 325702 | MENDEZ ESTRADA, JUAN B. | REDACTED | LARES | PR | 00669 | REDACTED |
| 325703 | Mendez Estrada, Maria Del R | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 803094 | MENDEZ ESTRADA, NANCY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 325704 | MENDEZ ESTRADA, NANCY | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 325706 | MENDEZ ESTRADA, ZULMA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 325708 | MENDEZ FALCON, MILTON R | REDACTED | CAYEY | PR | 00000 | REDACTED |
| 325709 | MENDEZ FEIJO, IRIS C | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 325711 | MENDEZ FELICIANO, DIONISIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 325712 | MENDEZ FELICIANO, FERNANDO | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 325715 | MENDEZ FELICIANO, MARIA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 325717 | MENDEZ FELICIANO, YADIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 325718 | Mendez Feneque, Raul | REDACTED | Rincon | PR | 00677 | REDACTED |
| 325719 | MENDEZ FERNANDEZ, JEREMY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 325720 | Mendez Fernandez, Marta | REDACTED | Utuado | PR | 00641 | REDACTED |
| 325721 | MENDEZ FERREIRA, RAMON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 803095 | MENDEZ FERRER, DARITZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325722 | MENDEZ FERRER, DARITZA | REDACTED | AGUADILLA | PR | 00603-9843 | REDACTED |
| 803096 | MENDEZ FERRER, LISSETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 325723 | MENDEZ FERRER, ZULMA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 325724 | MENDEZ FIGUEROA, ADA N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 325725 | MENDEZ FIGUEROA, ANA A | REDACTED | CIDRA | PR | 00739-1041 | REDACTED |
| 325730 | MENDEZ FIGUEROA, DAMIAN. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 325734 | MENDEZ FIGUEROA, ELY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 325735 | MENDEZ FIGUEROA, IRIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325736 | MENDEZ FIGUEROA, JANETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 325739 | MENDEZ FIGUEROA, JOSE L. | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 325740 | MENDEZ FIGUEROA, LESBIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 325741 | MENDEZ FIGUEROA, MIGDALIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 325742 | MENDEZ FIGUEROA, NORMA | REDACTED | AGUADA | PR | 00610 | REDACTED |
| 325744 | MENDEZ FIGUEROA, ROSA M | REDACTED | QUEBRADILLAS | PR | 00678-0512 | REDACTED |
| 325745 | MENDEZ FIGUEROA, RUBEN | REDACTED | SAN JUAN | PR | 00930-0000 | REDACTED |
| 803097 | MENDEZ FIGUEROA, TANISHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 803098 | MENDEZ FIGUEROA, ZORAIMA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 325746 | MENDEZ FLORES, ANDREA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 325751 | MENDEZ FRADERA, NORBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803099 | MENDEZ FUENTES, DAVID M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 325756 | MENDEZ GALARZA, ELEIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325757 | Mendez Galarza, Walter | REDACTED | Moca | PR | 00676 | REDACTED |
| 325759 | MENDEZ GARAY, JOSEFINA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 325760 | Mendez Garcia, Alexander | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 325762 | MENDEZ GARCIA, ANGEL L. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 325763 | MENDEZ GARCIA, CRISTINA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 325764 | MENDEZ GARCIA, EMELY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 803100 | MENDEZ GARCIA, EMELY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 325765 | MENDEZ GARCIA, GLADYS E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 325766 | MENDEZ GARCIA, HECTOR L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 325639 | Mendez Garcia, Jose G | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 325767 | Mendez Garcia, Luis D | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 325768 | MENDEZ GARCIA, MARIANELA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 325769 | MENDEZ GARCIA, MARIELYS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 325770 | MENDEZ GARCIA, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 325771 | MENDEZ GARCIA, MIRIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 325772 | MENDEZ GARCIA, OLGA | REDACTED | ANGELES | PR | 00611-0095 | REDACTED |
| 325773 | MENDEZ GARCIA, WIGBERTO | REDACTED | UTUADO | PR | 00641-9730 | REDACTED |
| 803101 | MENDEZ GARCIA, YIMARIES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 325776 | MENDEZ GERENA, RAUL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 803102 | MENDEZ GERENA, RAUL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 325777 | MENDEZ GERENA, VILMA | REDACTED | PUNTA SANTIAGO | PR | 00741-0000 | REDACTED |
| 325780 | MENDEZ GINES, RUBI | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 325782 | MENDEZ GIRAU, ROSITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 325784 | MENDEZ GOMEZ, WILMELIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 803103 | MENDEZ GONZALEZ, AGUSTIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 325785 | MENDEZ GONZALEZ, AGUSTIN | REDACTED | HUMACAO | PR | 00791-9527 | REDACTED |
| 325787 | MENDEZ GONZALEZ, ANGEL M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 325789 | MENDEZ GONZALEZ, BARBARA E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 803104 | MENDEZ GONZALEZ, BARBARA E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 803105 | MENDEZ GONZALEZ, BRENDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 325790 | MENDEZ GONZALEZ, CARLOS M. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 803106 | MENDEZ GONZALEZ, CARMEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 325791 | MENDEZ GONZALEZ, CARMEN R | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325792 | Mendez Gonzalez, Cesar A. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 325793 | MENDEZ GONZALEZ, CHRISTIAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 325794 | MENDEZ GONZALEZ, EDNA E | REDACTED | MANATI, P.R | PR | 00674 | REDACTED |
| 325795 | MENDEZ GONZALEZ, EDWARD | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325796 | MENDEZ GONZALEZ, EFRAIN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 325797 | MENDEZ GONZALEZ, EFRAIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 325798 | MENDEZ GONZALEZ, EFRAIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325799 | MENDEZ GONZALEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 325801 | MENDEZ GONZALEZ, GISEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803107 | MENDEZ GONZALEZ, GISEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803108 | MENDEZ GONZALEZ, GISEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325802 | MENDEZ GONZALEZ, HECTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325803 | MENDEZ GONZALEZ, HECTOR L | REDACTED | NAGUABO | PR | 00718-9801 | REDACTED |
| 325804 | MENDEZ GONZALEZ, ISRAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803109 | MENDEZ GONZALEZ, IVAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325805 | MENDEZ GONZALEZ, IVELISSE | REDACTED | SAN JUAN | PR | 00936-0263 | REDACTED |
| 325806 | MENDEZ GONZALEZ, JESSICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325808 | Mendez Gonzalez, Jorge L | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 325809 | MENDEZ GONZALEZ, JOSE A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 325810 | MENDEZ GONZALEZ, JOSE E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 325811 | MENDEZ GONZALEZ, JUAN J. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 325812 | MENDEZ GONZALEZ, JUAN J. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 325813 | MENDEZ GONZALEZ, JULIO E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 325814 | MENDEZ GONZALEZ, JULIO R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803110 | MENDEZ GONZALEZ, KAREN L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803111 | MENDEZ GONZALEZ, KATIRIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 325815 | MENDEZ GONZALEZ, LUIS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803112 | MENDEZ GONZALEZ, LUIS A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325817 | MENDEZ GONZALEZ, LUIS E. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 803113 | MENDEZ GONZALEZ, LUZ N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 325818 | MENDEZ GONZALEZ, LUZ N | REDACTED | ARECIBO | PR | 00613-2168 | REDACTED |
| 803114 | MENDEZ GONZALEZ, MACY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 325819 | MENDEZ GONZALEZ, MANUEL E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 803115 | MENDEZ GONZALEZ, MARGARITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803116 | MENDEZ GONZALEZ, MARGARITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325820 | MENDEZ GONZALEZ, MARGARITA | REDACTED | MOCA PR | PR | 00676-0302 | REDACTED |
| 325821 | MENDEZ GONZALEZ, MARI B | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 325822 | MENDEZ GONZALEZ, MARIA DEL C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 325823 | MENDEZ GONZALEZ, MARIA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803117 | MENDEZ GONZALEZ, MICHELLE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 325824 | MENDEZ GONZALEZ, MICHELLE | REDACTED | BARCELONETA | PR | 00617-2414 | REDACTED |
| 325825 | MENDEZ GONZALEZ, MIGUEL A | REDACTED | MOCA | PR | 00676-9707 | REDACTED |
| 325826 | Mendez Gonzalez, Miguel A. | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 325827 | MENDEZ GONZALEZ, MIGUEL E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325828 | MENDEZ GONZALEZ, MIGUEL P | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325829 | MENDEZ GONZALEZ, MIGUEL R. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325830 | MENDEZ GONZALEZ, MILITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325831 | MENDEZ GONZALEZ, MIRNA I | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 325832 | MENDEZ GONZALEZ, MISAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 325833 | MENDEZ GONZALEZ, NATIVIDAD | REDACTED | AQASCO | PR | 00616-0000 | REDACTED |
| 325834 | MENDEZ GONZALEZ, OSVALDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325837 | MENDEZ GONZALEZ, RAMONITA L | REDACTED | ARECIBO | PR | 00613-1655 | REDACTED |
| 325841 | MENDEZ GONZALEZ, ROSA L | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 803118 | MENDEZ GONZALEZ, ROSA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 325843 | MENDEZ GONZALEZ, SIGFREDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 325844 | MENDEZ GONZALEZ, TERESA | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 325845 | MENDEZ GONZALEZ, VANESSA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 325847 | Mendez Gonzalez, Wilda | REDACTED | Moca | PR | 00676 | REDACTED |
| 325848 | MENDEZ GONZALEZ, YAHAIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 325849 | MENDEZ GONZALEZ, ZORAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803119 | MENDEZ GUASP, WILSON | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 325852 | MENDEZ GUASP, WILSON A | REDACTED | SANJUAN | PR | 00926 | REDACTED |
| 325853 | MENDEZ GUERRA, MARIANE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 325855 | MENDEZ GUERRERO, ZAMAIYAJI | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 803120 | MENDEZ GUILFFUCHI, ZABDDIEL I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 325858 | MENDEZ GUZMAN, CARLOS D | REDACTED | ISABELA | PR | 00685 | REDACTED |
| 325859 | MENDEZ GUZMAN, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 325860 | MENDEZ GUZMAN, FRANCISCO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 325861 | MENDEZ GUZMAN, PEDRO A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325862 | MENDEZ GUZMAN, RUTH | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 325863 | MENDEZ GUZMAN, SHIRLEY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803121 | MENDEZ GUZMAN, SHIRLEY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 325864 | Mendez Guzman, William J | REDACTED | Lares | PR | 00669 | REDACTED |
| 325865 | MENDEZ GUZMAN, ZILDALEE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803122 | MENDEZ HEAVILIN, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 325866 | Mendez Heredia, Angel L | REDACTED | Adjuntas | PR | 00601-9611 | REDACTED |
| 325867 | MENDEZ HEREDIA, DENNIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 803123 | MENDEZ HERNANDEZ, ADA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325868 | MENDEZ HERNANDEZ, ADA H | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803124 | MENDEZ HERNANDEZ, AMARILIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803125 | MENDEZ HERNANDEZ, AMARILIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325869 | MENDEZ HERNANDEZ, AMARILIS | REDACTED | MOCA | PR | 00676-0533 | REDACTED |
| 325870 | MENDEZ HERNANDEZ, ANASTACIO | REDACTED | MOCA | PR | 00676-0769 | REDACTED |
| 325871 | MENDEZ HERNANDEZ, ANGELA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325872 | Mendez Hernandez, Azaias | REDACTED | Moca | PR | 00676 | REDACTED |
| 325873 | MENDEZ HERNANDEZ, BERNARDINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325875 | MENDEZ HERNANDEZ, CARMEN M | REDACTED | ANASCO | PR | 00610-0402 | REDACTED |
| 325876 | MENDEZ HERNANDEZ, DELIA | REDACTED | MOCA | PR | 00676-1111 | REDACTED |
| 325880 | MENDEZ HERNANDEZ, GABRIEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 325881 | MENDEZ HERNANDEZ, GLADYS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 325882 | MENDEZ HERNANDEZ, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 325883 | MENDEZ HERNANDEZ, GLENDALYZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325884 | MENDEZ HERNANDEZ, HAZAEL | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 325885 | Mendez Hernandez, Hector | REDACTED | Camuy | PR | 07627 | REDACTED |
| 325887 | MENDEZ HERNANDEZ, JACQUELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803126 | MENDEZ HERNANDEZ, JACQUELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325889 | MENDEZ HERNANDEZ, JENNY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325891 | MENDEZ HERNANDEZ, JOSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 325894 | Mendez Hernandez, Juanita | REDACTED | Moca | PR | 00676 | REDACTED |
| 325898 | MENDEZ HERNANDEZ, MARCIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 325899 | MENDEZ HERNANDEZ, MARIA DEL P. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 325902 | MENDEZ HERNANDEZ, PEDRO J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325903 | MENDEZ HERNANDEZ, RAFAEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 325904 | Mendez Hernandez, Raul | REDACTED | Moca | PR | 00676 | REDACTED |
| 803127 | MENDEZ HERNANDEZ, SANTIAGO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325907 | MENDEZ HERNANDEZ, SANTIAGO J | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 325908 | MENDEZ HERNANDEZ, SERGIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 325909 | MENDEZ HERNANDEZ, SUHEILY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803128 | MENDEZ HERNANDEZ, TALIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 325910 | MENDEZ HERNANDEZ, TALIA | REDACTED | CIDRA | PR | 00739-8502 | REDACTED |
| 325912 | MENDEZ HERNANDEZ, TERESA | REDACTED | SAN JUAN | PR | 00708 | REDACTED |
| 325914 | MENDEZ HERNANDEZ, VIRGINIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 325915 | MENDEZ HERNANDEZ, WANDA I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 325916 | MENDEZ HERNANDEZ, WANDA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 325917 | Mendez Hernandez, Wilson | REDACTED | Aguada | PR | 00602 | REDACTED |
| 325918 | MENDEZ HERNANDEZ, YESENIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 803129 | MENDEZ HERNANDEZ, YESENIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 325919 | MENDEZ HERNANDEZ, ZULLIRMA Y. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 325922 | MENDEZ HUERTAS, MARISOL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 325924 | MENDEZ IGLESIAS, MILITZA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 325925 | Mendez Illas, Domingo | REDACTED | Moca | PR | 00676 | REDACTED |
| 325928 | MENDEZ IRIZARRY, AURORA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 325929 | MENDEZ IRIZARRY, JEREMIAS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 325932 | MENDEZ IRIZARRY, NIA K | REDACTED | SAN SEBASTIAN, | PR | 00685 | REDACTED |
| 803130 | MENDEZ IRIZARRY, NOEMI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 325933 | MENDEZ IRIZARRY, PEDRO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803131 | MENDEZ IRIZARRY, SONIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 803132 | MENDEZ IRIZARRY, ZILMA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 325937 | MENDEZ JIMENEZ, ANIBAL | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 325938 | MENDEZ JIMENEZ, CARMELO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 325939 | Mendez Jimenez, Christian J | REDACTED | Cidra | PR | 00739 | REDACTED |
| 325941 | Mendez Jimenez, Daniel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 803133 | MENDEZ JIMENEZ, ELBA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 325942 | MENDEZ JIMENEZ, ELBA I | REDACTED | CAMUY | PR | 00627-9601 | REDACTED |
| 325943 | Mendez Jimenez, Javier | REDACTED | Camuy | PR | 00627 | REDACTED |
| 325945 | MENDEZ JIMENEZ, LEMUEL J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 325946 | MENDEZ JIMENEZ, MANUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 325948 | MENDEZ JIMENEZ, OLGA I | REDACTED | CAMUY | PR | 00627-9609 | REDACTED |
| 325949 | MENDEZ JIMENEZ, ZULEYKA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 325952 | MENDEZ JOY, NIDIA M. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 325953 | MENDEZ JUARBE, NESTOR | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 325955 | MENDEZ JUSINO, WILLIAM A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325956 | MENDEZ JUSTINIANO, GAISKA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 325957 | MENDEZ JUSTINIANO, JOSE | REDACTED | SAN SEBASTIAN | PR | 00683 | REDACTED |
| 325958 | MENDEZ LA SANTA, ANGEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 325960 | MENDEZ LABOY, JESENIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 325961 | MENDEZ LACLAUSTRA, NORMA E | REDACTED | TRUJILLO ALTO | PR | 00977-1735 | REDACTED |
| 325962 | MENDEZ LACLAUSTRA, RONALDO W | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 325963 | MENDEZ LAGOA, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 325966 | MENDEZ LARACUENTE, RAMON | REDACTED | PONCE | PR | 00716 | REDACTED |
| 325967 | MENDEZ LASSALLE, AMELIA | REDACTED | MOCA | PR | 00716 | REDACTED |
| 325968 | MENDEZ LAZARO, JUAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 325969 | MENDEZ LAZARO, PABLO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 325971 | MENDEZ LEBRON, HECTOR L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 325972 | MENDEZ LEBRON, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 325976 | MENDEZ LEON, MARGARITA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 803134 | MENDEZ LESPIER, RICARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 325978 | MENDEZ LICEAGA, NANETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 803135 | MENDEZ LICEAGA, NANETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 325979 | MENDEZ LIZARDI, MARISELA B. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 325980 | MENDEZ LLANO, BRUNILDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 803136 | MENDEZ LLANOS, BRUNILDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 325983 | MENDEZ LOPEZ, ALBA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 325984 | Mendez Lopez, Candido | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 803137 | MENDEZ LOPEZ, CARLOS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 325985 | MENDEZ LOPEZ, CARLOS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 325986 | MENDEZ LOPEZ, CARLOS L | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 325988 | MENDEZ LOPEZ, CARMEN A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 325989 | MENDEZ LOPEZ, DEIRIERIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 325990 | MENDEZ LOPEZ, DEIRIERIS | REDACTED | QUEBRADILLAS | PR | 00678-9822 | REDACTED |
| 325994 | MENDEZ LOPEZ, ELADIO | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 325995 | MENDEZ LOPEZ, EMMANUEL | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 325996 | MENDEZ LOPEZ, ESTHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 325997 | MENDEZ LOPEZ, EVELYN | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 325998 | MENDEZ LOPEZ, GILBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 325999 | MENDEZ LOPEZ, GRISELLE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326001 | MENDEZ LOPEZ, HERNAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326003 | MENDEZ LOPEZ, ITZIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 326005 | MENDEZ LOPEZ, JORGE ANTONIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326006 | Mendez Lopez, Jorge Edgardo | REDACTED | Moca | PR | 00676 | REDACTED |
| 326007 | Mendez Lopez, Jorge L. | REDACTED | Moca | PR | 00676 | REDACTED |
| 326008 | MENDEZ LOPEZ, JORGE R | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 326009 | MENDEZ LOPEZ, JOSE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326010 | MENDEZ LOPEZ, JUDITH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326011 | MENDEZ LOPEZ, LOYDA J | REDACTED | CAMUY | PR | 00627-9107 | REDACTED |
| 326012 | MENDEZ LOPEZ, LUCIANO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 803138 | MENDEZ LOPEZ, MARIA V | REDACTED | DORADO | PR | 00646 | REDACTED |
| 326016 | MENDEZ LOPEZ, MOISES | REDACTED | San Juan | PR | 00927 | REDACTED |
| 326017 | MENDEZ LOPEZ, MYRNA G | REDACTED | CAMUY | PR | 00627-9107 | REDACTED |
| 326019 | MENDEZ LOPEZ, RAMON E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 326021 | MENDEZ LOPEZ, ROSSELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326022 | MENDEZ LOPEZ, SANTOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326023 | MENDEZ LOPEZ, TOMAS OLIMPO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 326024 | MENDEZ LOPEZ, YOHAYRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803139 | MENDEZ LOPEZ, YOHAYRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803140 | MENDEZ LOPEZ, ZORAIMA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 803140 | MENDEZ LOPEZ, ZORAIMA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 326026 | Mendez Lorenzo, Enrique | REDACTED | Camuy | PR | 00627 | REDACTED |
| 326027 | Mendez Lorenzo, Gustavo | REDACTED | Moca | PR | 00676 | REDACTED |
| 326028 | MENDEZ LORENZO, JANET R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 326030 | MENDEZ LORENZO, NITZA M. | REDACTED | VEGA ALTA | PR | 00692-3101 | REDACTED |
| 326031 | MENDEZ LORENZO, YOLANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 326034 | MENDEZ LUGO, ALEXIS | REDACTED | QUBRADILLAS | PR | 00678 | REDACTED |
| 326036 | MENDEZ LUGO, ANGEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326039 | MENDEZ LUGO, JUANA M | REDACTED | ANASCO | PR | 00610-0123 | REDACTED |
| 326040 | MENDEZ LUGO, MARIA L | REDACTED | LUQUILLO | PR | 00773-2404 | REDACTED |
| 326042 | MENDEZ LUGO, VILMA | REDACTED | LARES | PR | 00669-9702 | REDACTED |
| 326044 | MENDEZ LUNA, KATIA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326045 | MENDEZ LUYANDA, LEA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 326046 | MENDEZ MALAVE, DENISMAR | REDACTED | SAN SEBASTIAN | PR | 00685-2206 | REDACTED |
| 803141 | MENDEZ MALDONA, DIANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 326047 | Mendez Maldonado, Angel M. | REDACTED | Owings Mills | MD | 21117 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 326048 | MENDEZ MALDONADO, CARMEN F | REDACTED | BAYAMON | PR | 00959-7628 | REDACTED |
| 326049 | MENDEZ MALDONADO, DIANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 803142 | MENDEZ MALDONADO, EDNAMARIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 326050 | MENDEZ MALDONADO, EPIFANIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 326051 | MENDEZ MALDONADO, JENNIFER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 326052 | MENDEZ MALDONADO, JOSE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 326053 | MENDEZ MALDONADO, LIDA M | REDACTED | GURABO,P.R. | PR | 00778 | REDACTED |
| 326054 | MENDEZ MALDONADO, LUZ M | REDACTED | PONCE | PR | 00719 | REDACTED |
| 326055 | MENDEZ MALDONADO, MARIA E | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 326056 | MENDEZ MALDONADO, MARISOL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 326057 | MENDEZ MALDONADO, MIRTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 803143 | MENDEZ MALDONADO, MIRTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 326059 | MENDEZ MALDONADO, TAMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 326060 | MENDEZ MANCIO, KATTY E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 326061 | Mendez Mangual, Michele | REDACTED | Moca | PR | 00676 | REDACTED |
| 326062 | MENDEZ MANTILLA, ELIZABETH | REDACTED | RIO PIEDRA | PR | 00919 | REDACTED |
| 326063 | Mendez Marcano, Luis O | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 326064 | MENDEZ MARCIAL, MIGDALIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 803144 | MENDEZ MARCIAL, MIGDALIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326066 | MENDEZ MARIN, CARMEN M | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 803145 | MENDEZ MARIN, MONICA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 326068 | MENDEZ MARQUEZ, FREDESWINDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 326070 | MENDEZ MARQUEZ, MAGDA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 326071 | Mendez Marquez, Mervin A | REDACTED | Catano | PR | 00962 | REDACTED |
| 326072 | MENDEZ MARRERO, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 326074 | MENDEZ MARTE, SANTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 326075 | MENDEZ MARTI, MARIA DE LOS | REDACTED | CAGUAS | PR | 00725-6304 | REDACTED |
| 326076 | MENDEZ MARTINEZ, ADA N | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 326077 | MENDEZ MARTINEZ, ANGEL YAFETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 326078 | MENDEZ MARTINEZ, ARMANDO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 803146 | MENDEZ MARTINEZ, BRENDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326080 | MENDEZ MARTINEZ, CARMEN D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 326081 | MENDEZ MARTINEZ, CARMEN M | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 326082 | MENDEZ MARTINEZ, ENEIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 326083 | MENDEZ MARTINEZ, HECTOR LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 326084 | Mendez Martinez, Ignacio | REDACTED | Camuy | PR | 00627 | REDACTED |
| 326086 | Mendez Martinez, Jose R. | REDACTED | Lares | PR | 00669 | REDACTED |
| 326087 | MENDEZ MARTINEZ, JOSHUA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 326089 | Mendez Martinez, Juan O | REDACTED | Humacao | PR | 00791-9465 | REDACTED |
| 326090 | MENDEZ MARTINEZ, JUAN R | REDACTED | PENUELAS | PR | 00685 | REDACTED |
| 326091 | MENDEZ MARTINEZ, KEIMARI | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 326092 | Mendez Martinez, Luz G | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 803147 | MENDEZ MARTINEZ, LYDIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 326093 | MENDEZ MARTINEZ, LYDIA | REDACTED | MAYAGUEZ | PR | 08090-0680 | REDACTED |
| 326094 | MENDEZ MARTINEZ, MARTIN | REDACTED | VEGA BAJA | PR | 00694-1111 | REDACTED |
| 326095 | MENDEZ MARTINEZ, MERCEDES Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326096 | MENDEZ MARTINEZ, MIGUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326099 | MENDEZ MARTINEZ, NATASHA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 326100 | MENDEZ MARTINEZ, NERITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 326101 | MENDEZ MARTINEZ, NITZA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 326102 | MENDEZ MARTINEZ, OLGA V | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 326103 | MENDEZ MARTINEZ, OSCAR | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 326104 | Mendez Martinez, Rafael | REDACTED | Utuado | PR | 00641 | REDACTED |
| 803148 | MENDEZ MARTINEZ, ZORAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 803149 | MENDEZ MARTINEZ, ZORAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 326105 | MENDEZ MARTINO, DIMARIE V | REDACTED | GUAYNABO | PR | 00969-5170 | REDACTED |
| 326107 | MENDEZ MATIAS, ANA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 326108 | MENDEZ MATIAS, JUAN R | REDACTED | RINCON | PR | 00677 | REDACTED |
| 326109 | MENDEZ MATIAS, MARIA F | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 326110 | MENDEZ MATIAS, MAYRA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 326114 | MENDEZ MAYSONET, CARLOS R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 326115 | MENDEZ MAYSONET, LOURDES E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 326117 | Mendez Medina, Alice M | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 326119 | MENDEZ MEDINA, EUGENIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 326120 | MENDEZ MEDINA, OMAR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 326121 | MENDEZ MEDINA, ORLANDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 326122 | MENDEZ MEJIAS, DIANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 326123 | MENDEZ MEJIAS, MILDRED | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 326125 | MENDEZ MELENDEZ, JAVIER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 803150 | MENDEZ MELENDEZ, LYDIA J. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 326126 | MENDEZ MELENDEZ, ROBERT | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 326129 | MENDEZ MENDEZ, ADELINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 326130 | MENDEZ MENDEZ, AIDA E | REDACTED | BAYAMON | PR | 00961-4551 | REDACTED |
| 326131 | MENDEZ MENDEZ, ANA H | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326132 | MENDEZ MENDEZ, ANGEL ANTONIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 326133 | MENDEZ MENDEZ, ANGEL L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 326134 | MENDEZ MENDEZ, AURORA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 326136 | MENDEZ MENDEZ, CARLOS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326137 | MENDEZ MENDEZ, CARMEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326138 | MENDEZ MENDEZ, CARMEN M | REDACTED | MOCA PR | PR | 00676 | REDACTED |
| 326139 | MENDEZ MENDEZ, CELINA | REDACTED | MOCA | PR | 00665 | REDACTED |
| 326140 | MENDEZ MENDEZ, CRISTOBAL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 326141 | MENDEZ MENDEZ, CRISTOBAL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 326143 | MENDEZ MENDEZ, EDGARDO | REDACTED | MOCA | PR | 00676-9606 | REDACTED |
| 326144 | Mendez Mendez, Edwin E. | REDACTED | Moca | PR | 00676 | REDACTED |
| 326145 | MENDEZ MENDEZ, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326146 | MENDEZ MENDEZ, EVELYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326147 | MENDEZ MENDEZ, FELIX | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326148 | MENDEZ MENDEZ, GILBERT JOELIE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 326149 | MENDEZ MENDEZ, HEIDY____DEL C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326150 | MENDEZ MENDEZ, HERMINIO | REDACTED | BAYAMON | PR | 00956-4567 | REDACTED |
| 326151 | MENDEZ MENDEZ, HIRAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326153 | MENDEZ MENDEZ, INES | REDACTED | CATAÃO | PR | 00962 | REDACTED |
| 326154 | MENDEZ MENDEZ, IRMA L | REDACTED | MOCA | PR | 00676-9604 | REDACTED |
| 326156 | MENDEZ MENDEZ, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326157 | MENDEZ MENDEZ, JOSE E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326158 | MENDEZ MENDEZ, JOSEPH | REDACTED | RINCON | PR | 00677 | REDACTED |
| 803151 | MENDEZ MENDEZ, KAROL M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 326159 | MENDEZ MENDEZ, LILLIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326160 | MENDEZ MENDEZ, LUIS R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326161 | MENDEZ MENDEZ, LUZ M. | REDACTED | San Juan | PR | 00685 | REDACTED |
| 326162 | MENDEZ MENDEZ, LYDIA G | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803152 | MENDEZ MENDEZ, LYDIA G | REDACTED | MOCA | PR | 00787 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 326163 | MENDEZ MENDEZ, MAGDALENA | REDACTED | MOCA | PR | 00676-9604 | REDACTED |
| 326166 | MENDEZ MENDEZ, MARLENE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326167 | MENDEZ MENDEZ, MIGUEL A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326168 | Mendez Mendez, Nancy | REDACTED | Aguada | PR | 00602 | REDACTED |
| 326170 | MENDEZ MENDEZ, OMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 803153 | MENDEZ MENDEZ, OMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326171 | Mendez Mendez, Pedro E | REDACTED | Moca | PR | 00676 | REDACTED |
| 326172 | MENDEZ MENDEZ, RAUL A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803154 | MENDEZ MENDEZ, ROSAURA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 326173 | MENDEZ MENDEZ, RUTH E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326174 | MENDEZ MENDEZ, RUTH E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326175 | MENDEZ MENDEZ, VERONICA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 326176 | MENDEZ MENDEZ, VICTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803155 | MENDEZ MENDEZ, VIRMARY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326177 | MENDEZ MENDEZ, VIRMARY | REDACTED | ISABELA | PR | 00662-4047 | REDACTED |
| 326178 | Mendez Mendez, William | REDACTED | Camuy | PR | 00627 | REDACTED |
| 326179 | MENDEZ MENDEZ, YANINA M | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 326180 | MENDEZ MENDOZA, ANA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 326182 | MENDEZ MENDOZA, JOSELIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 803156 | MENDEZ MENDOZA, MIGUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 326183 | MENDEZ MENDOZA, OCTAVIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 326184 | MENDEZ MENDOZA, REMIGIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 326185 | MENDEZ MENENDEZ, MARIA DEL C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 326186 | MENDEZ MERCADO, ANASTASIA | REDACTED | QUEBRADILLAS | PR | 00678-9524 | REDACTED |
| 326187 | MENDEZ MERCADO, ANGEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803157 | MENDEZ MERCADO, ANGEL J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326189 | MENDEZ MERCADO, DIANA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 326191 | MENDEZ MERCADO, ENID | REDACTED | PONCE | PR | 00716 | REDACTED |
| 326193 | MENDEZ MERCADO, GERARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326195 | MENDEZ MERCADO, GRISELLE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803158 | MENDEZ MERCADO, GRISELLE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326196 | MENDEZ MERCADO, JAVIER | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 803159 | MENDEZ MERCADO, JESUS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 326197 | MENDEZ MERCADO, JOSE L | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 326199 | MENDEZ MERCADO, JULIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 326200 | MENDEZ MERCADO, JUVENCIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 803160 | MENDEZ MERCADO, LISSETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803160 | MENDEZ MERCADO, LISSETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803161 | MENDEZ MERCADO, MARIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 326203 | MENDEZ MERCADO, MARIA E | REDACTED | PONCE | PR | 00728-1724 | REDACTED |
| 326204 | MENDEZ MERCADO, MILAGROS | REDACTED | QUEBRADILLAS PR | PR | 00678-9509 | REDACTED |
| 803162 | MENDEZ MERCADO, NILMA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 326205 | MENDEZ MERCADO, NILMA M | REDACTED | LAS MARIAS | PR | 00670-0116 | REDACTED |
| 326207 | MENDEZ MERCADO, RANDY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 803163 | MENDEZ MERCADO, RANDY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 803164 | MENDEZ MERCADO, RANDY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 326210 | MENDEZ MILLET, JOSE R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 326211 | MENDEZ MIRANDA, GLADYS R. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 326214 | MENDEZ MIRANDA, JULIO A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326215 | MENDEZ MIRANDA, LUIS N. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 326216 | MENDEZ MIRANDA, SONIA I | REDACTED | ANASCO | PR | 00610-9686 | REDACTED |
| 326217 | MENDEZ MIRO, GINA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 326218 | MENDEZ MOJICA, GLADYS E | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 326219 | MENDEZ MOJICA, JENNIFER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 326220 | Mendez Molina, Idalia | REDACTED | Caguas | PR | 00725-9726 | REDACTED |
| 803165 | MENDEZ MONELL, LISANDRA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 326222 | MENDEZ MONGE, CARMEN S | REDACTED | GUAYNABO | PR | 00970-0071 | REDACTED |
| 326223 | MENDEZ MONROUZEAU, ANA M. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 326225 | MENDEZ MONTALVO, CAROLINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 326226 | MENDEZ MONTALVO, ISMAEL | REDACTED | UTUADO | PR | 00641-9731 | REDACTED |
| 326227 | MENDEZ MOR LES, EFRAIN | REDACTED | PATILLAS | PR | 00723-1364 | REDACTED |
| 326231 | MENDEZ MORALES, ALBERTO | REDACTED | AÄASCO | PR | 00610 | REDACTED |
| 326233 | Mendez Morales, Alberto F | REDACTED | Arecibo | PR | 00652 | REDACTED |
| 326234 | MENDEZ MORALES, ANA C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326235 | MENDEZ MORALES, BARBARA | REDACTED | CAGUAS | PR | 00727-9438 | REDACTED |
| 326236 | Mendez Morales, Berto | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 326237 | Mendez Morales, Carlos | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 326239 | MENDEZ MORALES, DAMARYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326241 | Mendez Morales, Efrain | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 326242 | Mendez Morales, ELFRICK | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 326245 | MENDEZ MORALES, JOAN M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 326246 | MENDEZ MORALES, JOAN M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 326247 | MENDEZ MORALES, JORGE A | REDACTED | SAN SEBASTIAN | PR | 00685-0259 | REDACTED |
| 326248 | MENDEZ MORALES, JOSE A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 326249 | MENDEZ MORALES, KERWIN | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 326251 | MENDEZ MORALES, LISANDRO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326252 | MENDEZ MORALES, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 326254 | Mendez Morales, Luis R | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 326256 | MENDEZ MORALES, MANUEL | REDACTED | CAMUY | PR | 00627-9614 | REDACTED |
| 326257 | MENDEZ MORALES, MARIA DE LOS A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326258 | MENDEZ MORALES, MIGUEL A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326259 | MENDEZ MORALES, NELIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803166 | MENDEZ MORALES, NELIDA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 326260 | MENDEZ MORALES, NELSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326261 | MENDEZ MORALES, NILDA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326263 | MENDEZ MORALES, SHEYLA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 326264 | MENDEZ MORALES, TAMARA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326265 | MENDEZ MORALES, YOLANDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 326266 | MENDEZ MORALES, YOLANDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 326267 | MENDEZ MORALES, ZORAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326270 | MENDEZ MORENO, INGRID E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803167 | MENDEZ MORENO, INGRID E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326272 | MENDEZ MORENO, MELVIN | REDACTED | AGUADA | PR | 00602-9788 | REDACTED |
| 326274 | MENDEZ MORENO, NELSON | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 326275 | MENDEZ MULERO, CARMEN L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 326278 | MENDEZ MUNIZ, NORALIZ | REDACTED | LAS MARIAS | PR | 00670-2810 | REDACTED |
| 326279 | Mendez Muniz, Rafael | REDACTED | Moca | PR | 00676 | REDACTED |
| 326280 | MENDEZ MUNIZ, VIVIAN M | REDACTED | MAYAGUEZ | PR | 00681-0421 | REDACTED |
| 803168 | MENDEZ MUNOZ, CORALYS N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 326282 | MENDEZ MUNOZ, MARILYN | REDACTED | MAYAGUEZ | PR | 00680-1476 | REDACTED |
| 326283 | MENDEZ MUNOZ, MYRIAM | REDACTED | RINCON | PR | 00677 | REDACTED |
| 803169 | MENDEZ MUNOZ, MYRIAM | REDACTED | RINCON | PR | 00677 | REDACTED |
| 326284 | MENDEZ MUNOZ, NAHIR I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326285 | MENDEZ MUNOZ, YOLANDA | REDACTED | RINCON | PR | 00743 | REDACTED |
| 803170 | MENDEZ MUNOZ, YOLANDA | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 326286 | MENDEZ MUNOZ, ZOEMI | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 326287 | MENDEZ MUNOZ, ZULMA E | REDACTED | RINCON | PR | 00677 | REDACTED |
| 326288 | MENDEZ MURPHY, JORGE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 326289 | MENDEZ NAVARRO, MICHAEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 326293 | MENDEZ NAZARIO, SONIA N. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 326292 | MENDEZ NAZARIO, SONIA N. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 326294 | MENDEZ NEGRON, EDGAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 326296 | MENDEZ NEGRON, EDWIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 326297 | MENDEZ NEGRON, GERMARIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 326298 | MENDEZ NEGRON, LUIS G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 326300 | Mendez Negron, Nelson L | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 326301 | MENDEZ NEVAREZ, PATRICIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 326302 | MENDEZ NIEVES, ANGEL D. | REDACTED | MOCA | PR | 00607 | REDACTED |
| 326303 | MENDEZ NIEVES, ANGEL D. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 326304 | MENDEZ NIEVES, AUREA | REDACTED | RIOPIEDRAS | PR | 00923 | REDACTED |
| 803171 | MENDEZ NIEVES, AUREA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 326305 | MENDEZ NIEVES, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326306 | MENDEZ NIEVES, CLARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326307 | MENDEZ NIEVES, CONSUELO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326308 | MENDEZ NIEVES, DAISY | REDACTED | MOCA | PR | 00676-9708 | REDACTED |
| 326309 | MENDEZ NIEVES, DAMARIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803172 | MENDEZ NIEVES, DAMRIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 326310 | MENDEZ NIEVES, DAVID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326311 | MENDEZ NIEVES, ELBA J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803173 | MENDEZ NIEVES, EUCLIDES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326312 | MENDEZ NIEVES, EUCLIDES | REDACTED | MAYAGUEZ | PR | 00681-5274 | REDACTED |
| 326313 | MENDEZ NIEVES, FERMIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326314 | MENDEZ NIEVES, FRANCISCA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 803174 | MENDEZ NIEVES, FRANCISCA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 803175 | MENDEZ NIEVES, GISELLE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 326315 | MENDEZ NIEVES, GISELLE I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 326316 | MENDEZ NIEVES, GLADYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803176 | MENDEZ NIEVES, GLORIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 326317 | MENDEZ NIEVES, GLORIA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326318 | MENDEZ NIEVES, GRISELLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 326319 | MENDEZ NIEVES, GUADALUPE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326320 | MENDEZ NIEVES, GUADALUPE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326321 | MENDEZ NIEVES, IRIS D. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803177 | MENDEZ NIEVES, JAHAIRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326322 | MENDEZ NIEVES, JAHAIRA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326323 | MENDEZ NIEVES, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326324 | MENDEZ NIEVES, JOEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326326 | MENDEZ NIEVES, JOHN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 326329 | MENDEZ NIEVES, JOSE L. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 803178 | MENDEZ NIEVES, KIMBERLY M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326330 | MENDEZ NIEVES, LUIS A. | REDACTED | San Juan | PR | 00603-9715 | REDACTED |
| 326331 | MENDEZ NIEVES, MAIDA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326332 | Mendez Nieves, Manuel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 326333 | MENDEZ NIEVES, MANUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803179 | MENDEZ NIEVES, MARALIZ | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 326334 | MENDEZ NIEVES, MARIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 326335 | MENDEZ NIEVES, MILDRED | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326336 | Mendez Nieves, Noel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 326337 | MENDEZ NIEVES, OLGA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 326338 | MENDEZ NIEVES, ORLANDO | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 326340 | MENDEZ NIEVES, ROXANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803180 | MENDEZ NIEVES, ROXANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326343 | Mendez Noa, Glenda L. | REDACTED | Caguas | PR | 00725-4956 | REDACTED |
| 326344 | Mendez Noa, Jose | REDACTED | Caguas | PR | 00725 | REDACTED |
| 326347 | MENDEZ NUNEZ, CARLOS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 326349 | MENDEZ NUNEZ, DIANA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 326351 | Mendez Nunez, Julio A | REDACTED | Lares | PR | 00669 | REDACTED |
| 326352 | MENDEZ NUNEZ, SOL M | REDACTED | LARES | PR | 00669 | REDACTED |
| 803181 | MENDEZ NUNEZ, SOL M | REDACTED | LARES | PR | 00669 | REDACTED |
| 326353 | MENDEZ OCASIO, JORGE L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 326355 | MENDEZ OCASIO, NORIS E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326358 | MENDEZ OJEDA, BENEDICTA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 803182 | MENDEZ OLIVENCIA, MARIALIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 326361 | MENDEZ OLIVER, LUIS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 326362 | MENDEZ OLIVERA, PETER A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 326363 | MENDEZ OLMO, CARMEN I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326364 | MENDEZ OLMO, MISAEL | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 326365 | Mendez Orama, Angel A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 803183 | MENDEZ ORTA, AMBAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 326368 | MENDEZ ORTEGA, MARIA I | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 326370 | MENDEZ ORTIZ, ANA G | REDACTED | PONCE | PR | 00728 | REDACTED |
| 803184 | MENDEZ ORTIZ, ANA G | REDACTED | PONCE | PR | 00728 | REDACTED |
| 326371 | MENDEZ ORTIZ, CARLOS OSCAR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 326373 | MENDEZ ORTIZ, CARMEN Y | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 326374 | MENDEZ ORTIZ, FELIX | REDACTED | CIDRA | PR | 00639 | REDACTED |
| 326377 | MENDEZ ORTIZ, JIMMY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803185 | MENDEZ ORTIZ, JIMMY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326378 | MENDEZ ORTIZ, LOURDES | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 326380 | MENDEZ ORTIZ, LUZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 326381 | MENDEZ ORTIZ, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803186 | MENDEZ ORTIZ, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803187 | MENDEZ ORTIZ, MORAYMA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 326382 | MENDEZ ORTIZ, MORAYMA E | REDACTED | ANASCO | PR | 00610-1747 | REDACTED |
| 326383 | MENDEZ ORTIZ, RAQUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 326384 | MENDEZ ORTIZ, REYNALDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 803188 | MENDEZ ORTIZ, SONIADELIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 326387 | MENDEZ OTERO, BETSY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 326388 | MENDEZ OTERO, RAYMOND L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 326389 | MENDEZ OTERO, ROSA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 326390 | MENDEZ PABELLON, MARITZA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 326391 | MENDEZ PACHECO, HELDA M | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 326392 | MENDEZ PADILLA, HECTOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 326393 | MENDEZ PADILLA, IVELISSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 326394 | Mendez Padilla, Luis A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 326395 | MENDEZ PADILLA, MAYRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 326396 | MENDEZ PADIN, DALILA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326397 | MENDEZ PADIN, LUZ M | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 803189 | MENDEZ PADRO, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 326398 | MENDEZ PAGAN, AMPARO | REDACTED | SAN JUAN | PR | 00910-0800 | REDACTED |
| 326399 | MENDEZ PAGAN, DEBORAH | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 326400 | MENDEZ PAGAN, EDGAR J. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 326401 | MENDEZ PAGAN, EDNA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 326402 | MENDEZ PAGAN, ELISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 326403 | MENDEZ PAGAN, ELVIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 326404 | MENDEZ PAGAN, FELICITA | REDACTED | CATANO | PR | 00632-0000 | REDACTED |
| 326406 | MENDEZ PAGAN, JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326407 | MENDEZ PAGAN, JUDITH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 326409 | MENDEZ PAGAN, MARYLIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 326411 | MENDEZ PAGAN, WALESCA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 803190 | MENDEZ PAGAN, WALESCA E | REDACTED | AGUAS BUENAS | PR | 00739 | REDACTED |
| 326413 | Mendez Pagan, Xavier | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 326414 | MENDEZ PAIROL, LORELY E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 326415 | MENDEZ PAIZ, ABRAHAM | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 326416 | MENDEZ PALES, ANA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 326417 | MENDEZ PALES, NATALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 803191 | MENDEZ PANTOJA, MAGDALIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 326421 | MENDEZ PEDROGO, MARIBEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 326422 | MENDEZ PELLOT, WILLIAM | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 326424 | MENDEZ PENA, CARMEN I | REDACTED | SAN SEBASTIAN | PR | 00685-2107 | REDACTED |
| 326425 | MENDEZ PENA, MAGDA | REDACTED | SAN SEBASTIAN | PR | 00685-9739 | REDACTED |
| 326427 | MENDEZ PENALOZA, SANTA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 803192 | MENDEZ PENALOZA, SANTA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 326428 | MENDEZ PEREZ, ALEJANDRO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 326429 | Mendez Perez, Amado | REDACTED | Camuy | PR | 00627 | REDACTED |
| 326430 | MENDEZ PEREZ, ANA S | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 326432 | MENDEZ PEREZ, ANDRES | REDACTED | HORMIQUEROS | PR | 00660 | REDACTED |
| 326433 | MENDEZ PEREZ, ANIBAL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326435 | MENDEZ PEREZ, AWILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803193 | MENDEZ PEREZ, AWILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803194 | MENDEZ PEREZ, AWILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326436 | MENDEZ PEREZ, BRUNILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803195 | MENDEZ PEREZ, BRUNILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326437 | Mendez Perez, Candido | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 803196 | MENDEZ PEREZ, CARLOS F | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 326438 | Mendez Perez, Carlos M | REDACTED | Isabela | PR | 00662 | REDACTED |
| 803197 | MENDEZ PEREZ, DESIREE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 326440 | MENDEZ PEREZ, DIANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 326442 | MENDEZ PEREZ, EFREN D. | REDACTED | CABO ROJO | PR | 00637 | REDACTED |
| 326444 | MENDEZ PEREZ, GENOVEVA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326445 | MENDEZ PEREZ, GEORGINA | REDACTED | YAUCO | PR | 00698-9801 | REDACTED |
| 803198 | MENDEZ PEREZ, GEOVANNA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803199 | MENDEZ PEREZ, GLEIZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 326446 | MENDEZ PEREZ, GRISELLE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326447 | MENDEZ PEREZ, GUSTAVO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 326448 | MENDEZ PEREZ, IRMA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326449 | MENDEZ PEREZ, IRMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326450 | MENDEZ PEREZ, IRMA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326452 | MENDEZ PEREZ, JOHANNA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 326453 | MENDEZ PEREZ, JOHN M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 326454 | MENDEZ PEREZ, JOSE A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 326455 | MENDEZ PEREZ, JOSUE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326456 | MENDEZ PEREZ, JULIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803200 | MENDEZ PEREZ, LESLIE A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803201 | MENDEZ PEREZ, LEYDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 326457 | MENDEZ PEREZ, LEYDA J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 326458 | MENDEZ PEREZ, LORRAINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 326462 | MENDEZ PEREZ, LUIS A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 326463 | MENDEZ PEREZ, LUZ | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 326464 | MENDEZ PEREZ, LUZ E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 326465 | MENDEZ PEREZ, LYDIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 326466 | MENDEZ PEREZ, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 326467 | MENDEZ PEREZ, MARTHA E | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 803202 | MENDEZ PEREZ, MARY L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803203 | MENDEZ PEREZ, MIGUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803204 | MENDEZ PEREZ, MILEIDY L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 326468 | MENDEZ PEREZ, NOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326470 | Mendez Perez, Ricardo | REDACTED | Moca | PR | 00676 | REDACTED |
| 326471 | MENDEZ PEREZ, RUFINA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 326472 | Mendez Perez, Samuel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 326473 | MENDEZ PEREZ, SARA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326474 | MENDEZ PEREZ, SHEILA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803205 | MENDEZ PEREZ, SHEILA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326475 | MENDEZ PEREZ, SILKIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326476 | MENDEZ PEREZ, SONIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 326477 | MENDEZ PEREZ, TEODORO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326478 | MENDEZ PEREZ, VICENTE | REDACTED | MOCA | PR | 00676-9608 | REDACTED |
| 326479 | MENDEZ PEREZ, WANDA | REDACTED | SABANA GRANDE | PR | 00637-2403 | REDACTED |
| 326480 | MENDEZ PEREZ, WILFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326482 | MENDEZ PEREZ, YAHAIRA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 803206 | MENDEZ PEREZ, YANISHKA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 803207 | MENDEZ PINEIRO, FELIX | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 326483 | MENDEZ PINTOR, MARIA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 326485 | MENDEZ PIZARRO, ASHLY | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 326489 | MENDEZ POLANCO, SORAYA | REDACTED | AGUADILLA | PR | 00603-7337 | REDACTED |
| 326490 | MENDEZ PONCE, AILEEN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 803208 | MENDEZ PONCE, AILEEN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 326491 | MENDEZ PORRATA, ALFONSO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 326492 | MENDEZ PORRATA, JUDITH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 803209 | MENDEZ PORRATA, JUDITH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 326493 | MENDEZ PRADO, CARMEN M | REDACTED | FAJARDO | PR | 00738-1338 | REDACTED |
| 326497 | MENDEZ QUINONES, CARMEN I | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 803210 | MENDEZ QUINONES, ERIKA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 326498 | MENDEZ QUINONES, ERIKA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 803211 | MENDEZ QUINONES, IVELISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 326499 | MENDEZ QUINONES, JANET | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803212 | MENDEZ QUINONES, JANET | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326501 | Mendez Quinones, Jose D | REDACTED | Aguadilla | PR | 00690 | REDACTED |
| 326502 | MENDEZ QUINONES, JUSTO J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803213 | MENDEZ QUINONES, JUSTO J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326503 | Mendez Quinones, Marilyn | REDACTED | Carolina | PR | 00985 | REDACTED |
| 326504 | MENDEZ QUINONES, MARISEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326505 | MENDEZ QUINONES, MAYRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803214 | MENDEZ QUINONES, MAYRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326506 | MENDEZ QUINONES, RAFAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326509 | MENDEZ QUINTANA, LUZ C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326510 | MENDEZ QUINTANA, LYDIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 803215 | MENDEZ RAMIREZ, ANNE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 326511 | MENDEZ RAMIREZ, CARLOS M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 326513 | MENDEZ RAMIREZ, GERARDO J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 326514 | MENDEZ RAMIREZ, JORGE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 326515 | MENDEZ RAMIREZ, JORGE M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 326516 | MENDEZ RAMIREZ, KEREN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 326517 | MENDEZ RAMIREZ, LUIS M | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 803216 | MENDEZ RAMIREZ, LYANNE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 326518 | MENDEZ RAMIREZ, MARISOL | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 326518 | MENDEZ RAMIREZ, MARISOL | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 326519 | MENDEZ RAMOS, ALEJANDRO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 326521 | MENDEZ RAMOS, ANGELES | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 326522 | MENDEZ RAMOS, AUREA E | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 326523 | MENDEZ RAMOS, BLANCA R | REDACTED | LARES | PR | 00669 | REDACTED |
| 326524 | MENDEZ RAMOS, CINDY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 326525 | MENDEZ RAMOS, DELIA C. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326526 | MENDEZ RAMOS, FELIX A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 326527 | Mendez Ramos, Hasmir | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 803218 | MENDEZ RAMOS, JOSE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 326531 | MENDEZ RAMOS, LYDIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 326533 | MENDEZ RAMOS, OSCAR H | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326534 | MENDEZ RAMOS, RUBEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 326536 | MENDEZ RAMOS, WANDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 326540 | MENDEZ RESTO, SALVADOR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 326542 | MENDEZ REYES, CARMEN I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 326543 | MENDEZ REYES, CHRISTIAN | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 326544 | Mendez Reyes, Cristian J. | REDACTED | Moca | PR | 00676 | REDACTED |
| 326545 | MENDEZ REYES, DALMA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 326547 | Mendez Reyes, Edwin E | REDACTED | Coamo | PR | 00769 | REDACTED |
| 326548 | MENDEZ REYES, HECTOR M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326549 | MENDEZ REYES, ISABEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 326550 | MENDEZ REYES, MABEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 326551 | MENDEZ REYES, ROSALINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 326552 | MENDEZ REYES, YDELSA J | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 326555 | MENDEZ RIOS, ANA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 326556 | MENDEZ RIOS, ANGELICA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 326557 | MENDEZ RIOS, EDWIN | REDACTED | San Juan | PR | 00917 | REDACTED |
| 326558 | MENDEZ RIOS, EMERITA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 326559 | MENDEZ RIOS, ESTRELLA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 803219 | MENDEZ RIOS, ESTRELLA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 326560 | MENDEZ RIOS, ISABEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 326562 | MENDEZ RIOS, LEONARDO | REDACTED | SAN SEBASTIAN | PR | 00685-9726 | REDACTED |
| 803220 | MENDEZ RIOS, LIZA Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803221 | MENDEZ RIOS, LOURDES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 803222 | MENDEZ RIOS, LUIS R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 326563 | MENDEZ RIOS, MARIA I. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 326564 | MENDEZ RIOS, RAFAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 326570 | MENDEZ RIVERA, AIDAELY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326572 | MENDEZ RIVERA, ALTAGRACIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 326573 | Mendez Rivera, Angel R | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 326575 | MENDEZ RIVERA, ANTONIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803223 | MENDEZ RIVERA, ANTONIO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 803224 | MENDEZ RIVERA, BIANCA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326577 | MENDEZ RIVERA, CARMEN E | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 326578 | MENDEZ RIVERA, CELIMAR | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 326579 | MENDEZ RIVERA, CESAREO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326581 | MENDEZ RIVERA, EDWIN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 326583 | MENDEZ RIVERA, FRANCHESCA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 326584 | MENDEZ RIVERA, FRANCISCO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 326585 | MENDEZ RIVERA, GAMALIER | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 326586 | MENDEZ RIVERA, GLORIA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 326587 | Mendez Rivera, Hector M. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 326589 | MENDEZ RIVERA, ISAIAS | REDACTED | MOCA | PR | 00676-9613 | REDACTED |
| 326591 | MENDEZ RIVERA, ISIDORO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 326592 | MENDEZ RIVERA, JESSICA | REDACTED | TRUJILLO ALTO | PR | 00976-3209 | REDACTED |
| 326593 | MENDEZ RIVERA, JOEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 326595 | MENDEZ RIVERA, JOSE A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 326596 | MENDEZ RIVERA, JOSE O | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 326598 | Mendez Rivera, Joudy | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 326599 | MENDEZ RIVERA, JUAN | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 326601 | MENDEZ RIVERA, KARMEN M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 803225 | MENDEZ RIVERA, KARMEN M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 326602 | MENDEZ RIVERA, LISELY | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 326603 | MENDEZ RIVERA, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 326604 | MENDEZ RIVERA, LUZ E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 326605 | Mendez Rivera, Luz S | REDACTED | Utuado | PR | 00641 | REDACTED |
| 326606 | MENDEZ RIVERA, LYDIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 803226 | MENDEZ RIVERA, LYDIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 326608 | MENDEZ RIVERA, MARGARITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 326609 | MENDEZ RIVERA, MARIBEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 803227 | MENDEZ RIVERA, MARIBEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 326610 | MENDEZ RIVERA, MELANIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326611 | MENDEZ RIVERA, NAOMI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 803228 | MENDEZ RIVERA, NAOMI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 326613 | Mendez Rivera, Noel | REDACTED | Garrochales | PR | 07652 | REDACTED |
| 326614 | MENDEZ RIVERA, ORLANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326580 | Méndez Rivera, Richard | REDACTED | Moca | PR | 00676 | REDACTED |
| 326618 | MÉNDEZ RIVERA, ROBERT | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 326619 | MENDEZ RIVERA, SYLMA B. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326620 | MENDEZ RIVERA, VANESSA | REDACTED | OROCOVIS | PR | 00720-0166 | REDACTED |
| 326621 | MENDEZ RIVERA, VICTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326622 | MENDEZ RIVERA, YANIXZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326624 | MENDEZ RIVERA, YOSOHADARA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326625 | MENDEZ RIVERA, ZORAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326626 | MENDEZ ROBLES, BERNICE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 326627 | MENDEZ ROBLES, HAZEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 326632 | MENDEZ RODRIGUEZ, ADELAIDA | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 326633 | MENDEZ RODRIGUEZ, ADELAIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 803229 | MENDEZ RODRIGUEZ, ADELAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 326634 | MENDEZ RODRIGUEZ, ADRIAN J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326636 | MENDEZ RODRIGUEZ, ADRIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803230 | MENDEZ RODRIGUEZ, ADRIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 326637 | Mendez Rodriguez, Agustin | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 803231 | MENDEZ RODRIGUEZ, AIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 326638 | MENDEZ RODRIGUEZ, AIDA V | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 326639 | MENDEZ RODRIGUEZ, ALIRIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 326640 | MENDEZ RODRIGUEZ, ANA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326641 | MENDEZ RODRIGUEZ, ANA L | REDACTED | PONCE | PR | 00732-0668 | REDACTED |
| 326642 | MENDEZ RODRIGUEZ, ANABEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803232 | MENDEZ RODRIGUEZ, ANABEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326645 | MENDEZ RODRIGUEZ, ANGEL L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 803233 | MENDEZ RODRIGUEZ, ARIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326647 | MENDEZ RODRIGUEZ, ARIEL | REDACTED | JACKSONVILLE | FL | 32244-2583 | REDACTED |
| 326648 | MENDEZ RODRIGUEZ, ARTURO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 326649 | MENDEZ RODRIGUEZ, AYSHA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 326651 | MENDEZ RODRIGUEZ, CARMEN | REDACTED | Cidra | PR | 00739 | REDACTED |
| 326653 | Mendez Rodriguez, Dennis | REDACTED | Rincon | PR | 00677 | REDACTED |
| 803234 | MENDEZ RODRIGUEZ, EMILIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 803235 | MENDEZ RODRIGUEZ, ESTEFANY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 326654 | MENDEZ RODRIGUEZ, GABRIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326655 | MENDEZ RODRIGUEZ, HECTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326657 | MENDEZ RODRIGUEZ, HECTOR L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 326658 | MENDEZ RODRIGUEZ, HECTOR L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 326659 | MENDEZ RODRIGUEZ, IDIS | REDACTED | GUAYAMA | PR | 00000 | REDACTED |
| 326660 | MENDEZ RODRIGUEZ, ISABEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 326661 | MENDEZ RODRIGUEZ, JAVIER N. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326662 | MENDEZ RODRIGUEZ, JESUS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 326663 | MENDEZ RODRIGUEZ, JESUS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 326665 | MENDEZ RODRIGUEZ, JOSE | REDACTED | CABO ROJO | PR | 00668 | REDACTED |
| 803236 | MENDEZ RODRIGUEZ, JOSHUAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 326670 | MENDEZ RODRIGUEZ, JUAN F | REDACTED | FAJARDO | PR | 00738-3088 | REDACTED |
| 803237 | MENDEZ RODRIGUEZ, JUAN F. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 326672 | MENDEZ RODRIGUEZ, KARLA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 326673 | MENDEZ RODRIGUEZ, KEYSLA | REDACTED | NAGUANO | PR | 00718 | REDACTED |
| 326677 | MENDEZ RODRIGUEZ, LETICIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 326678 | MENDEZ RODRIGUEZ, LOURDES | REDACTED | RINCON | PR | 00677-0816 | REDACTED |
| 326680 | Mendez Rodriguez, Luis A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 326681 | Mendez Rodriguez, Luis R | REDACTED | Kissimmee | FL | 34758 | REDACTED |
| 326682 | MENDEZ RODRIGUEZ, LUZ A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 326683 | MENDEZ RODRIGUEZ, LUZ E | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 803238 | MENDEZ RODRIGUEZ, MAGDALENA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 326684 | MENDEZ RODRIGUEZ, MAGDALENA | REDACTED | RINCON | PR | 00677-3066 | REDACTED |
| 326685 | MENDEZ RODRIGUEZ, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 326687 | MENDEZ RODRIGUEZ, MARIBEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 803239 | MENDEZ RODRIGUEZ, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 326688 | MENDEZ RODRIGUEZ, MARILUZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 326689 | Mendez Rodriguez, Marilyn | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 326690 | MENDEZ RODRIGUEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00902-1933 | REDACTED |
| 326691 | MENDEZ RODRIGUEZ, MILLYVEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 326692 | Mendez Rodriguez, Nelson | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 326694 | MENDEZ RODRIGUEZ, NILDA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 326695 | MENDEZ RODRIGUEZ, ORLANDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 326696 | Mendez Rodriguez, Otilio | REDACTED | Ciales | PR | 00638 | REDACTED |
| 326698 | MENDEZ RODRIGUEZ, QUETSY A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 326699 | Mendez Rodriguez, Rafael | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 803240 | MENDEZ RODRIGUEZ, RAUL J | REDACTED | RINCON | PR | 00677 | REDACTED |
| 326700 | Mendez Rodriguez, Reinaldo | REDACTED | Camuy | PR | 00627 | REDACTED |
| 326702 | Mendez Rodriguez, Reinaldo A. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 326703 | MENDEZ RODRIGUEZ, REYNALDO | REDACTED | TRUJILLO ALTO | PR | 00937 | REDACTED |
| 326705 | Mendez Rodriguez, Roberto | REDACTED | Anasco | PR | 00610 | REDACTED |
| 326706 | MENDEZ RODRIGUEZ, ROBIN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 326708 | MENDEZ RODRIGUEZ, ROSALIA | REDACTED | SAN SEBASTIAN | PR | 00685-9806 | REDACTED |
| 326710 | MENDEZ RODRIGUEZ, SINDIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 326713 | MENDEZ RODRIGUEZ, VICTOR M | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 326714 | MENDEZ RODRIGUEZ, WALDEMINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326715 | Mendez Rodriguez, Walter | REDACTED | Anasco | PR | 00610 | REDACTED |
| 326718 | MENDEZ ROJAS, BRUNILDA | REDACTED | San Juan | PR | 00901 | REDACTED |
| 326719 | MENDEZ ROLDAN, ELENICE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 326720 | MENDEZ ROLON, MARTA E | REDACTED | CIDRA | PR | 00739-0302 | REDACTED |
| 326721 | MENDEZ ROMAN, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685-9733 | REDACTED |
| 326722 | MENDEZ ROMAN, CARMEN N. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 803241 | MENDEZ ROMAN, CRISTINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 326724 | MENDEZ ROMAN, FRANCISCO M. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 326725 | MENDEZ ROMAN, HECTOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 326671 | Mendez Roman, Jose R | REDACTED | St. Cloud | FL | 34769 | REDACTED |
| 326726 | Mendez Roman, Leonardo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 326728 | MENDEZ ROMAN, LUZ M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 326729 | MENDEZ ROMAN, LYDIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326731 | MENDEZ ROMAN, MARIA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 326733 | MENDEZ ROMAN, MARYLIN | REDACTED | CAMUY | PR | 00000 | REDACTED |
| 326734 | MENDEZ ROMAN, NERIVETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 326735 | MENDEZ ROMAN, XAVIER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326736 | MENDEZ ROMERO, CECILIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 326737 | MENDEZ ROMERO, JESSICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326738 | MENDEZ ROMERO, RAMON J. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326739 | MENDEZ ROMERO, SIRELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326741 | MENDEZ ROSA, GUSTAVO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803242 | MENDEZ ROSA, GUSTAVO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326742 | MENDEZ ROSA, JEANETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326743 | MENDEZ ROSA, JESSICA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326744 | MENDEZ ROSA, MARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685-9733 | REDACTED |
| 326745 | MENDEZ ROSA, NILSA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326746 | MENDEZ ROSA, RUBEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326747 | Mendez Rosa, Saul | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 326748 | MENDEZ ROSADO, BRENDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803243 | MENDEZ ROSADO, BRENDA | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 803244 | MENDEZ ROSADO, BRENDA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 326749 | MENDEZ ROSADO, CRISTINA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 326750 | MENDEZ ROSADO, FRANCISCO JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 326751 | MENDEZ ROSADO, LINDA V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 326752 | MENDEZ ROSADO, LUIS D | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 326753 | MENDEZ ROSADO, MABEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326754 | MENDEZ ROSADO, MANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326755 | MENDEZ ROSADO, MARISOL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 803245 | MENDEZ ROSADO, MARISOL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 326756 | Mendez Rosado, Milery | REDACTED | Dorado | PR | 00646 | REDACTED |
| 326758 | MENDEZ ROSADO, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 803246 | MENDEZ ROSARIO, ANN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 326761 | MENDEZ ROSARIO, ANN S | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 326766 | MENDEZ ROSARIO, JOSE M. | REDACTED | CAROLINA | PR | 00987-4819 | REDACTED |
| 326767 | MENDEZ ROSARIO, SONIA I. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 326768 | MENDEZ ROSARIO, SONIA I. | REDACTED | San Juan | PR | 00979 | REDACTED |
| 326770 | MENDEZ RUBIO, MARIA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 326771 | MENDEZ RUBIO, WILLIAM B | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 326772 | MENDEZ RUIZ, ADELINA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 326774 | MENDEZ RUIZ, CARMEN | REDACTED | LARES | PR | 00670 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 326775 | MENDEZ RUIZ, CRISTINA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 803247 | MENDEZ RUIZ, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326778 | MENDEZ RUIZ, JOSE A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 326779 | Mendez Ruiz, Jose E | REDACTED | Lares | PR | 00669 | REDACTED |
| 326780 | Mendez Ruiz, Julio C | REDACTED | Moca | PR | 00676 | REDACTED |
| 326781 | Mendez Ruiz, Krenlly E | REDACTED | RINCON | PR | 00677 | REDACTED |
| 326782 | MENDEZ RUIZ, MANUEL | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 326783 | MENDEZ RUIZ, MARLYVETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326784 | MENDEZ RUIZ, OCTAVIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326785 | Mendez Ruiz, Omar E | REDACTED | Rincon | PR | 00677 | REDACTED |
| 326786 | MENDEZ RUIZ, REINALDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803248 | MENDEZ RUIZ, REINALDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326788 | MENDEZ RUIZ, SELANIA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 326789 | MENDEZ RUIZ, SERAFINA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 326790 | Mendez Ruiz, Victor | REDACTED | Lares | PR | 00669 | REDACTED |
| 326791 | MENDEZ RUIZ, WANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803249 | MENDEZ RUIZ, YAMIL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 803250 | MENDEZ RUIZ, YAMIL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 326792 | MENDEZ RUIZ, YAMIL E | REDACTED | RINCON | PR | 00677-0018 | REDACTED |
| 326794 | MENDEZ RULLAN, SALVADOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 326795 | MENDEZ RULLAN, WENDELL | REDACTED | LARES | PR | 00669 | REDACTED |
| 326800 | MENDEZ SAAVEDRA, WALDEMAR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 326801 | Mendez Saez, Angel L | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 326802 | MENDEZ SALAS, HECTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326803 | MENDEZ SALAS, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803251 | MENDEZ SALAS, JOSE J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326804 | MENDEZ SALAS, LUIS GERMAN | REDACTED | MOCA | PR | 00716 | REDACTED |
| 326805 | MENDEZ SALAS, LUZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 326806 | MENDEZ SALCEDO, EDILTRUDIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 326807 | Mendez Salcedo, Francisco | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 326809 | MENDEZ SALINAS, SERGIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326810 | MENDEZ SALIVA, ANELYS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 803252 | MENDEZ SALIVA, ANELYS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 803253 | MENDEZ SALIVA, ANELYS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 326811 | MENDEZ SANABRIA, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 326812 | MENDEZ SANCHEZ, ADRIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 326813 | MENDEZ SANCHEZ, ALFONSO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 326815 | Mendez Sanchez, Enrique | REDACTED | Rincon | PR | 00677 | REDACTED |
| 326816 | MENDEZ SANCHEZ, GLORIA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 326817 | MENDEZ SANCHEZ, HECTOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 326818 | MENDEZ SANCHEZ, JOSE A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 326819 | MENDEZ SANCHEZ, MIGUEL | REDACTED | PONCE, | PR | 00731 | REDACTED |
| 326820 | MENDEZ SANCHEZ, NAIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 803254 | MENDEZ SANCHEZ, NORMA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 326821 | MENDEZ SANCHEZ, NORMA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 326822 | MENDEZ SANCHEZ, RAMON | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 326823 | MENDEZ SANCHEZ, SANDRA Y | REDACTED | RINCON | PR | 00677 | REDACTED |
| 326825 | MENDEZ SANTANA, DIANA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 326828 | MENDEZ SANTIAGO, ANTONIA IVETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326829 | MENDEZ SANTIAGO, ANTONIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 326830 | MENDEZ SANTIAGO, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 326831 | MENDEZ SANTIAGO, CARLOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 326832 | MENDEZ SANTIAGO, CARMEN I | REDACTED | BAYAMON | PR | 00960 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 326833 | MENDEZ SANTIAGO, DENISE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 326834 | MENDEZ SANTIAGO, DIGNA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 326835 | MENDEZ SANTIAGO, EDILBERTO | REDACTED | HATO REY | PR | 00730 | REDACTED |
| 326836 | MENDEZ SANTIAGO, ELSA M | REDACTED | CAGUAS | PR | 00725-9414 | REDACTED |
| 326838 | Mendez Santiago, Ernesto | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 326841 | MENDEZ SANTIAGO, HEIDY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 326842 | MENDEZ SANTIAGO, HERMINIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 326844 | MENDEZ SANTIAGO, JAIME | REDACTED | PONCE | PR | 00731 | REDACTED |
| 326846 | Mendez Santiago, Jessica | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 326847 | MENDEZ SANTIAGO, JULIA R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 803255 | MENDEZ SANTIAGO, KEILA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803256 | MENDEZ SANTIAGO, LIGIA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326848 | MENDEZ SANTIAGO, LIGIA E | REDACTED | SAN SEBASTIAN | PR | 00685-9730 | REDACTED |
| 326849 | MENDEZ SANTIAGO, LIZ D | REDACTED | LARES | PR | 00669 | REDACTED |
| 326850 | MENDEZ SANTIAGO, MARGARITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 803257 | MENDEZ SANTIAGO, MARGARITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 326851 | MENDEZ SANTIAGO, MARIA DEL C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 326852 | MENDEZ SANTIAGO, MARIA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 326853 | MENDEZ SANTIAGO, MARILYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 803258 | MENDEZ SANTIAGO, MARILYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 326854 | MENDEZ SANTIAGO, MARTIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 326856 | Mendez Santiago, Melinda | REDACTED | Utuado | PR | 00641 | REDACTED |
| 326857 | MENDEZ SANTIAGO, MIGUEL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326858 | MENDEZ SANTIAGO, MIRIAM | REDACTED | BAYAMON PR | PR | 00961 | REDACTED |
| 326860 | MENDEZ SANTIAGO, RAFAEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 326861 | MENDEZ SANTIAGO, TIRSA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 803259 | MENDEZ SANTIAGO, TIRSA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326862 | MENDEZ SANTIAGO, WILBER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 326863 | MENDEZ SANTIAGO, WILLIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 326865 | MENDEZ SANTISTEBAN, AMANDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 326866 | MENDEZ SANTOS, GRICEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 326867 | MENDEZ SANTOS, JESSICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 803260 | MENDEZ SANTOS, JOSSELYN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 326868 | MENDEZ SANTOS, MARIELA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 326870 | MENDEZ SANTOS, MINOSKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 326871 | MENDEZ SCHARON, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 326873 | MENDEZ SEGUINOT, MICHELLE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 326875 | MENDEZ SEPULVEDA, CARLOS E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 326876 | MENDEZ SEPULVEDA, DAVID | REDACTED | SABANA GRANDE | PR | 00637-9707 | REDACTED |
| 326878 | MENDEZ SEPULVEDA, JOSE A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 803261 | MENDEZ SERRANO, DAMARIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326879 | MENDEZ SERRANO, DORIS O | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 326880 | MENDEZ SERRANO, EILEEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 326881 | MENDEZ SERRANO, ELI I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 326882 | MENDEZ SERRANO, IVETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803262 | MENDEZ SERRANO, IVETTE B | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326884 | MENDEZ SERRANO, LUZ ESTHER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803263 | MENDEZ SERRANO, OLGA L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 326885 | MENDEZ SERRANO, OLGA L | REDACTED | BARCELONETA | PR | 00617-3011 | REDACTED |
| 326886 | MENDEZ SERRANO, RAFAEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 326888 | MENDEZ SERRERA, JUAN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 326890 | MENDEZ SEXTO, RAMON | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 326892 | MENDEZ SIERRA, BRENDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 326893 | MENDEZ SIERRA, YESENIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 326895 | MENDEZ SILVA, EDWIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 326897 | MENDEZ SILVA, LYDIA R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 326898 | MENDEZ SILVAGNOLI, NORMA W | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 326900 | MENDEZ SISCO, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 326901 | MENDEZ SISCO, MIRIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 326902 | MENDEZ SOJO, MARIA C | REDACTED | LAS MARIAS | PR | 00685 | REDACTED |
| 326903 | MENDEZ SOJO, MARIA C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326904 | MENDEZ SOLER, ABIEZEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326905 | MENDEZ SOLER, ANA H | REDACTED | MAYAGUEZ | PR | 00682-1174 | REDACTED |
| 326906 | MENDEZ SOLER, AURELIA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 326908 | MENDEZ SOLER, JOSIVAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 326909 | MENDEZ SOLER, LISSETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 326910 | MENDEZ SOLER, MAVELING | REDACTED | SAN SEBASTION | PR | 00926 | REDACTED |
| 326912 | MENDEZ SONERA, ELADIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 1257238 | MENDEZ SOSA, FENNY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 326915 | MENDEZ SOSA, NATHALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 803264 | MENDEZ SOSA, NATHALIA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 326916 | MENDEZ SOTO, ALEXIS R. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326917 | MENDEZ SOTO, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803265 | MENDEZ SOTO, ANGEL L | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 326918 | MENDEZ SOTO, ANTONIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 326919 | MENDEZ SOTO, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326921 | MENDEZ SOTO, ESTEBAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 326920 | Mendez Soto, Esteban | REDACTED | Lares | PR | 00669-0172 | REDACTED |
| 326922 | Mendez Soto, Eusebio | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 326923 | MENDEZ SOTO, FELIXAVIER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 326924 | MENDEZ SOTO, HELGA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326925 | Mendez Soto, Imeritza | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 803266 | MENDEZ SOTO, IMERITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 326927 | MENDEZ SOTO, ISAAC | REDACTED | SAN SEBATIAN | PR | 00685 | REDACTED |
| 326928 | MENDEZ SOTO, JANNETTE | REDACTED | CAMUY | PR | 00627-9609 | REDACTED |
| 326929 | MENDEZ SOTO, JUAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326930 | Mendez Soto, Juan C. | REDACTED | Moca | PR | 00676 | REDACTED |
| 326932 | Mendez Soto, Julio C. | REDACTED | Moca | PR | 00676 | REDACTED |
| 326933 | MENDEZ SOTO, KATHY MARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326934 | MENDEZ SOTO, LIZ B | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 326935 | MENDEZ SOTO, LUZ M. | REDACTED | Lares | PR | 00669 | REDACTED |
| 803267 | MENDEZ SOTO, LUZ M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 326936 | MENDEZ SOTO, LYDIA ISABEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326937 | MENDEZ SOTO, MABEL | REDACTED | CEIBA | PR | 00735-9747 | REDACTED |
| 326938 | MENDEZ SOTO, MANUEL D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326939 | MENDEZ SOTO, NANCY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 326940 | MENDEZ SOTO, PEDRO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 326941 | Mendez Soto, Radames | REDACTED | Camuy | PR | 00627-9609 | REDACTED |
| 326942 | MENDEZ SOTO, YOLANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 803268 | MENDEZ SOTO, YOLANDA | REDACTED | HATILLO | PR | 00559 | REDACTED |
| 326944 | MENDEZ SUAREZ, DORIS A | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 326945 | MENDEZ SUAREZ, LUIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 326946 | MENDEZ SUAREZ, MARCOS M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 326949 | MENDEZ TEJERA, GINMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 803269 | MENDEZ TERRERO, MAGDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 326951 | MENDEZ TERRERO, MAGDA H | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 326954 | MENDEZ TOLEDO, BRENDA L | REDACTED | ARECIBO | PR | 00612-8838 | REDACTED |
| 326956 | MENDEZ TOLEDO, MAYRA R | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 326957 | Mendez Toro, Adam A | REDACTED | Hormigueros | PR | 00637 | REDACTED |
| 803270 | MENDEZ TORRES, AIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 326959 | MENDEZ TORRES, AIDA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 326961 | MENDEZ TORRES, ANNIE L | REDACTED | ROSARIO | PR | 00636-0328 | REDACTED |
| 326962 | MENDEZ TORRES, ANTONIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 326965 | MENDEZ TORRES, CARMEN M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 326964 | MENDEZ TORRES, CARMEN M. | REDACTED | SAN JUAN | PR | 00928-5125 | REDACTED |
| 326967 | MENDEZ TORRES, DANIEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 326969 | MENDEZ TORRES, EDGARDO L. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 326970 | MENDEZ TORRES, ELIADA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 326971 | MENDEZ TORRES, EVAMARIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 326973 | MENDEZ TORRES, EVAMARIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 326974 | MENDEZ TORRES, JACQUELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 326975 | MENDEZ TORRES, JEMILLY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 803271 | MENDEZ TORRES, JEMILLY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 803272 | MENDEZ TORRES, JEMILLY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 326977 | Mendez Torres, Juan | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 326978 | MENDEZ TORRES, JUAN C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 326979 | MENDEZ TORRES, JUAN C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 326980 | MENDEZ TORRES, JUAN E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 326981 | MENDEZ TORRES, LUIS A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 326982 | MENDEZ TORRES, MAGALI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 803273 | MENDEZ TORRES, MARIGUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326985 | MENDEZ TORRES, NESTOR R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 803274 | MENDEZ TORRES, NOEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 326986 | MENDEZ TORRES, OLGA H. | REDACTED | TOA BAJA | PR | 00949-9710 | REDACTED |
| 326988 | MENDEZ TORRES, RAMONA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 326989 | MENDEZ TORRES, SALVADOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 326991 | MENDEZ TORRES, SANDRA | REDACTED | CABO ROJO | PR | 00623-4351 | REDACTED |
| 326993 | MENDEZ TORRES, SYLVIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 326994 | MENDEZ TORRES, VANESSA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 326995 | MENDEZ TORRES, VILMARIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803275 | MENDEZ TORRES, WANDA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 326996 | Mendez Torres, William | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 327001 | MENDEZ TRINIDAD, MARIA | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 327005 | MENDEZ UBARRI, GLORIA M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 327006 | MENDEZ VALENTIN, CARMEN L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 327007 | MENDEZ VALENTIN, CARMEN R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 327009 | MENDEZ VALENTIN, EDDIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 327010 | Mendez Valentin, Ediberto | REDACTED | Maricao | PR | 00606 | REDACTED |
| 327012 | Mendez Valentin, Eneida | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 327013 | MENDEZ VALENTIN, ENID | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 327014 | MENDEZ VALENTIN, GRISSELL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 327016 | MENDEZ VALENTIN, LEONCIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 803276 | MENDEZ VALENTIN, LEONCIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 327017 | MENDEZ VALENTIN, LISSETTE | REDACTED | MARICAO | PR | 00606-0451 | REDACTED |
| 803277 | MENDEZ VALENTIN, ROBERTO | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 327019 | MENDEZ VALENTIN, SHAIRA V. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 327020 | MENDEZ VALENTIN, WILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803278 | MENDEZ VALLE, GABRIEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 327022 | MENDEZ VALLE, GABRIEL J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 327023 | MENDEZ VALLE, GILMARY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 327024 | MENDEZ VALLE, IRIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 327025 | MENDEZ VALLE, ISAAC | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 327026 | MENDEZ VALLE, KEILA J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 803279 | MENDEZ VALLE, LETICIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327027 | MENDEZ VALLE, YAZMIN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 327029 | MENDEZ VARGAS, CARMEN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 803280 | MENDEZ VARGAS, CARMEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 327030 | MENDEZ VARGAS, CARMEN H | REDACTED | MOCA | PR | 00676 | REDACTED |
| 327032 | MENDEZ VARGAS, CESAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 327031 | MENDEZ VARGAS, CESAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 327033 | MENDEZ VARGAS, EFRAIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 327034 | Mendez Vargas, Eliud | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 327035 | MENDEZ VARGAS, GLADYS M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 327037 | MENDEZ VARGAS, HECTOR B. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 327038 | MENDEZ VARGAS, HERIBERTO | REDACTED | HORMIGUEROS | PR | 00660-9726 | REDACTED |
| 327039 | MENDEZ VARGAS, JAVIER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 803281 | MENDEZ VARGAS, JORGE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 327040 | MENDEZ VARGAS, JOSE L | REDACTED | MOCA | PR | 00603 | REDACTED |
| 327041 | MENDEZ VARGAS, LYDIA E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 327042 | MENDEZ VARGAS, MARYLUZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 327044 | MENDEZ VARGAS, ZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 327045 | MENDEZ VARGAS, ZUL ADILAINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 327047 | MENDEZ VAZQUEZ, ANA C | REDACTED | ANGELES | PR | 00611-0037 | REDACTED |
| 327048 | MENDEZ VAZQUEZ, BLANCA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 327051 | MENDEZ VAZQUEZ, DEUSDEDY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 327052 | MENDEZ VAZQUEZ, EDWIN | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 327053 | MENDEZ VAZQUEZ, ELENA S. | REDACTED | San Juan | PR | 00927 | REDACTED |
| 327054 | MENDEZ VAZQUEZ, JAMES | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 327055 | Mendez Vazquez, Jose D | REDACTED | Utuado | PR | 00641 | REDACTED |
| 327056 | MENDEZ VAZQUEZ, LUIS A | REDACTED | UTUADO | PR | 00611-0221 | REDACTED |
| 327057 | MENDEZ VAZQUEZ, ORLANDO | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 327059 | MENDEZ VAZQUEZ, PEDRO A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 327060 | MENDEZ VEGA, ARACELY | REDACTED | Aguada | PR | 00602 | REDACTED |
| 327062 | MENDEZ VEGA, FERNANDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 327065 | MENDEZ VEGA, MARGARITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 327066 | Mendez Vega, Maricellys | REDACTED | Moca | PR | 00676 | REDACTED |
| 327067 | MENDEZ VEGA, SULLY A | REDACTED | HATILLO | PR | 00659-9709 | REDACTED |
| 327068 | MENDEZ VEGA, ULISES JAVIER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 327069 | MENDEZ VELAZQUEZ, ARIANY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 327070 | MENDEZ VELAZQUEZ, BENJAMIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 327071 | MENDEZ VELAZQUEZ, CATHERINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 803282 | MENDEZ VELAZQUEZ, JAVIER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 327074 | MENDEZ VELAZQUEZ, JORGE R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 327079 | MENDEZ VELEZ, ADRIAN N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 327081 | Mendez Velez, Alberto | REDACTED | Lares | PR | 00669 | REDACTED |
| 327083 | Mendez Velez, Baltazar | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 327084 | MENDEZ VELEZ, BEATRIZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 327086 | MENDEZ VELEZ, CARMEN Y | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803283 | MENDEZ VELEZ, CARMEN Y | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803284 | MENDEZ VELEZ, DALIA I | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 803285 | MENDEZ VELEZ, DALIA I | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 327088 | Mendez Velez, Daniel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 327091 | MENDEZ VELEZ, JAVIER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 327092 | MENDEZ VELEZ, JESUS M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 327093 | MENDEZ VELEZ, JORGE I. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 327096 | MENDEZ VELEZ, KELLY A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 327098 | Mendez Velez, Luis A | REDACTED | San Juan | PR | 00924 | REDACTED |
| 327099 | MENDEZ VELEZ, MELISSA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 327101 | MENDEZ VELEZ, VICTOR | REDACTED | LAJAS | PR | 00669 | REDACTED |
| 327102 | MENDEZ VERA, ESTEBAN | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 327103 | MENDEZ VERA, HECTOR JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 327104 | MENDEZ VICENTE, JANNETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 803286 | MENDEZ VICENTE, JANNETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 327107 | MENDEZ VIDAL, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 327109 | MENDEZ VIDOT, JOAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 327111 | MENDEZ VIERA, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 803287 | MENDEZ VILLANUEVA, ANGELA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 327118 | MENDEZ VILLANUEVA, ANGELA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 327119 | MENDEZ VILLANUEVA, EVELYN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 327120 | MENDEZ VILLANUEVA, GERARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 327121 | MENDEZ VILLAR, RAFAEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 803288 | MENDEZ VILLAR, RAFAEL S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 327123 | MENDEZ WHIPPLE, TAMYR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 327124 | MENDEZ WILLIAMS, CARMEN I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 803289 | MENDEZ ZABALA, JAILENE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 327125 | MENDEZ ZAPATA, DEBORAH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 327126 | MENDEZ ZAPATA, VICTOR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 327127 | MENDEZ, ANDREA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 327128 | MENDEZ, CARLOS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 803290 | MENDEZ, CARMEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 327129 | MENDEZ, DELGADINA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 327130 | MENDEZ, EMMANUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 327131 | MENDEZ, GAMAL N. | REDACTED | CATANO | PR | 00963 | REDACTED |
| 327132 | MENDEZ, HERTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 327133 | MENDEZ, IDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 327136 | MENDEZ, JAROLD | REDACTED | PONCE | PR | 00716 | REDACTED |
| 327141 | MENDEZ, LUIS E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 327142 | MENDEZ, MIGUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 327144 | MENDEZ, NEREIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 803291 | MENDEZ, STEFANY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 327145 | MENDEZ, VICTOR JR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 803292 | MENDEZ, VICTOR M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 327147 | MENDEZ, XAVIER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 327149 | MENDEZAVILA, HERIBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 327151 | MENDEZCABAN, EFRAIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 327152 | MENDEZCABAN, NORBERTO | REDACTED | MOCA | PR | 00716 | REDACTED |
| 327153 | MENDEZQUINTERO, ESTEBAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 327154 | MENDEZROMAN, IVETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 327155 | MENDEZROMAN, LUIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 327156 | MENDEZSANCHEZ, RAMON | REDACTED | LASMARIAS | PR | 00670 | REDACTED |
| 327157 | MENDEZSANTIAGO, MIGUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 327158 | MENDIA GARCIA, MARIA DEL R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 327161 | MENDIETA VEGA, ALVARO A. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 327165 | MENDIZABAL, MILAGROS M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 327166 | MENDOLA LOZADA, RAMONA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 327172 | MENDOZA ACEVEDO, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327173 | MENDOZA ACEVEDO, HECTOR J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 327178 | MENDOZA ALICEA, CLARIBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 327179 | MENDOZA ALICEA, JEANNETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 327181 | MENDOZA ANGULO, ALFREDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 327182 | MENDOZA ANGULO, CANCIO J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 327184 | MENDOZA ARZATE, TOMAS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 327186 | MENDOZA AVILES, SONIA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327187 | MENDOZA BAEZ, SHEILA K | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 803293 | MENDOZA BARBOSA, MAITE | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 327188 | MENDOZA BATISTA, ROSA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 327192 | MENDOZA BONANO, CARLA M | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 327193 | MENDOZA BONANO, JOSE W | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 803294 | MENDOZA BONILLA, MARIA C | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 327196 | MENDOZA BONILLA, MARIA DEL C | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 327198 | MENDOZA BONILLA, MILTA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 803295 | MENDOZA BRASINI, GIMARIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 327202 | MENDOZA BURGOS, JONATHAN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 327204 | MENDOZA CABRERA, MAYRA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 803296 | MENDOZA CABRERA, MAYRA L | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 327205 | MENDOZA CALLE, MARIA I. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 327206 | MENDOZA CANDARIA, MARIA DE L. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 327207 | MENDOZA CANDELARIA, ANA L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 327208 | MENDOZA CANDELARIA, MAYRA | REDACTED | CIALES | PR | 00638-0175 | REDACTED |
| 327209 | MENDOZA CARDONA, NEREIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327212 | MENDOZA CASTILLO, ANGEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 327217 | MENDOZA CEPEDA, MICHAEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 327218 | MENDOZA CHAPARRO, MARITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 803297 | MENDOZA CLAUDIO, XAYMARA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327220 | MENDOZA COLON, MARISOL | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 803298 | MENDOZA COLON, NILDA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 327223 | MENDOZA COLON, WILBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 327225 | MENDOZA CORDERO, JENNIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 327226 | MENDOZA CORTES, AIDA L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 803299 | MENDOZA CORTES, DIAMAR | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 327227 | MENDOZA CORTES, DIAMAR | REDACTED | SAN JUAN | PR | 00917-1720 | REDACTED |
| 327228 | MENDOZA COSME, ANGEL LUIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 327229 | MENDOZA CRESPO, LIBRADA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327230 | MENDOZA CRUZ, HECTOR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 327231 | MENDOZA CRUZ, LAURA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 327232 | MENDOZA CRUZ, MADELINE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 327233 | MENDOZA CRUZ, MARIA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 803300 | MENDOZA CRUZ, MARIA M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 327234 | MENDOZA DAVILA, ADALIZ | REDACTED | SAN JUAN | PR | 00926-2323 | REDACTED |
| 327236 | MENDOZA DE DIAZ, JOSEFINA | REDACTED | RIO PIEDRAS | PR | 00920-0000 | REDACTED |
| 327239 | Mendoza Delgado, Juan F | REDACTED | Humacao | PR | 00791 | REDACTED |
| 327240 | MENDOZA DELGADO, MANUEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 327241 | MENDOZA DEYNES, MARIA C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 327242 | MENDOZA DIAZ, ARMANDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327245 | MENDOZA DIAZ, ISABEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 327248 | MENDOZA DIAZ, MIRIAM I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 327249 | MENDOZA DIAZ, NILDA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327250 | MENDOZA DIAZ, RAUL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 327252 | MENDOZA DIEZ, DAVID | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327253 | MENDOZA DIEZ, WILFREDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327255 | MENDOZA ECHEVARRIA, AIDA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327256 | MENDOZA ECHEVARRIA, IVELISSE | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 327258 | MENDOZA FELICIANO, MARIA DEL C | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 327260 | MENDOZA FERNANDEZ, VICTOR | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 327261 | Mendoza Figueroa, Francisco | REDACTED | Anasco | PR | 00610 | REDACTED |
| 327264 | MENDOZA GARCIA, ISABEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 327265 | MENDOZA GARCIA, JOSE S. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 803301 | MENDOZA GARCIA, MARIA DEL R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 327266 | MENDOZA GARCIA, MARIA DEL R | REDACTED | NAGUABO | PR | 00921-1111 | REDACTED |
| 327267 | MENDOZA GARCIA, NANCY V. | REDACTED | VEGA BAJA | PR | 00694-0901 | REDACTED |
| 327268 | MENDOZA GODOY, YANETT DEL CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 327271 | MENDOZA GONZALEZ, JOSE A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327272 | MENDOZA GONZALEZ, MAGALY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 327273 | MENDOZA GONZALEZ, MAGDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327274 | MENDOZA GONZALEZ, MARCELINO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 327275 | MENDOZA GONZALEZ, ROCIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 327278 | MENDOZA GONZALEZ, TERESA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327279 | MENDOZA GONZALEZ, VIVIAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327280 | MENDOZA GUERRERO, PETER | REDACTED | SAN JUAN | PR | 00919-1036 | REDACTED |
| 327281 | MENDOZA GUEVARA, MARGELIS | REDACTED | TOA BAJA | PR | 00692 | REDACTED |
| 327282 | MENDOZA GUZMAN, ARMANDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327284 | MENDOZA GUZMAN, RAUL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327285 | MENDOZA HEREDIA, CRUZ A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 327286 | MENDOZA HERNANDEZ, AIDA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 327287 | MENDOZA HERNANDEZ, ANA M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 327288 | MENDOZA HERNANDEZ, CARMEN E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 803302 | MENDOZA HERNANDEZ, NERY L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 327291 | MENDOZA HERNANDEZ, ROSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 327293 | Mendoza Jimenez, Edgar A. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 327295 | MENDOZA LABORDA, JORGE L. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 327296 | MENDOZA LABOY, JAVIER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 327299 | MENDOZA LEBRON, NARCISO | REDACTED | VEGA BAJA | PR | 00000 | REDACTED |
| 327301 | MENDOZA LLANOS, JAVIER | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 327302 | MENDOZA LORENZO, EDWIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327303 | MENDOZA LUGO, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803303 | MENDOZA LUGO, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 327304 | MENDOZA LUGO, NYDIA | REDACTED | RINCON | PR | 00778 | REDACTED |
| 803304 | MENDOZA LUNA, ADLIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 327305 | Mendoza Maldonado, Daisy | REDACTED | Juncos | PR | 00777-9716 | REDACTED |
| 327306 | MENDOZA MALDONADO, MARIA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 327310 | MENDOZA MARTINEZ, BIENVENIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 327312 | MENDOZA MARTINEZ, JEANNETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 327314 | MENDOZA MARTINEZ, JOAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 327315 | MENDOZA MARTINEZ, JOAN M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 803305 | MENDOZA MARTINEZ, LINETTE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 327318 | MENDOZA MARTINEZ, LINETTE C | REDACTED | VEGA BAJA | PR | 00694-0691 | REDACTED |
| 327319 | MENDOZA MARTINEZ, OSCAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 327320 | MENDOZA MARTINEZ, RADAI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 327321 | MENDOZA MARTINEZ, YANIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327324 | Mendoza Matos, Jeffrey B | REDACTED | Aguada | PR | 00602 | REDACTED |
| 327326 | MENDOZA MEDINA, DOMINGA | REDACTED | RINCON | PR | 00743 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 327327 | MENDOZA MEDINA, FRANCISCO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 327328 | MENDOZA MEDINA, SHEILA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 327329 | MENDOZA MEDINA, YASMIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 803306 | MENDOZA MEDINA, YASMIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 327331 | MENDOZA MELENDEZ, EDUARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 327333 | MENDOZA MELENDEZ, MARILYN N. | REDACTED | BAYAMON | PR | 00961-2909 | REDACTED |
| 327334 | MENDOZA MELENDEZ, MILEXIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 327335 | MENDOZA MENDEZ, CARMEN M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 327337 | MENDOZA MENDOZA, BENIGNO | REDACTED | AIBONITO | PR | 00705-0835 | REDACTED |
| 327338 | MENDOZA MERCADO, LILLIAN | REDACTED | LEVITTON | PR | 00950 | REDACTED |
| 327339 | MENDOZA MIRANDA, GEORGE A | REDACTED | NAGUABO | PR | 00718-2141 | REDACTED |
| 327340 | MENDOZA MIRANDA, MARIA B | REDACTED | JUNCOS | PR | 00777-9716 | REDACTED |
| 327343 | MENDOZA MORA, PEDRO J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 803307 | MENDOZA MORALES, FIOLELYS | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 327346 | MENDOZA MORALES, SONIA T | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 327349 | MENDOZA NIEVES, CARMEN N. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 803308 | MENDOZA OLIVERA, ANGELICA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 327351 | MENDOZA OLIVERAS, FRANCES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 327356 | MENDOZA ORTIZ, RAMON | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327358 | MENDOZA ORTIZ, SAMARY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 327359 | Mendoza Ortiz, William J | REDACTED | Caguas | PR | 00727-9322 | REDACTED |
| 327360 | MENDOZA OTERO, JULIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 327361 | MENDOZA OTERO, SANTA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 327362 | MENDOZA OTERO, SANTA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 327363 | MENDOZA PAGAN, JOSE E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 327364 | MENDOZA PAGAN, RAIZA P | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327365 | MENDOZA PEREZ, ALMA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 327367 | MENDOZA PEREZ, MARY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 327369 | MENDOZA PEREZ, OSCAR A. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 327370 | MENDOZA PEREZ, WILMER A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327371 | MENDOZA PEREZ, ZULEIKA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 327372 | MENDOZA QUINONES, QUINTINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 327373 | MENDOZA RAMIREZ, JORGE S. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 327374 | MENDOZA RAMOS, EMMA S | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 327375 | MENDOZA RAMOS, IRMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 803309 | MENDOZA RAMOS, IRMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 327376 | MENDOZA RAMOS, JOALISSE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 327378 | MENDOZA RAMOS, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 327380 | MENDOZA REY, JANISSE D | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 327381 | MENDOZA REYES, AWILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 327382 | MENDOZA REYES, NORIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 327383 | MENDOZA REYES, ROSA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 327384 | Mendoza Reyes, Samuel | REDACTED | Juncos | PR | 00777-1423 | REDACTED |
| 327386 | MENDOZA RIOLLANO, OSCAR | REDACTED | SAN JUAN | PR | 00918-4203 | REDACTED |
| 803310 | MENDOZA RIVERA, AIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327388 | MENDOZA RIVERA, AIDA J | REDACTED | CAYEY | PR | 00737-0456 | REDACTED |
| 327389 | MENDOZA RIVERA, ANA M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 327390 | Mendoza Rivera, Andres | REDACTED | Aguada | PR | 00602 | REDACTED |
| 327392 | MENDOZA RIVERA, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 327393 | MENDOZA RIVERA, EGBERT L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 803311 | MENDOZA RIVERA, INGRID D | REDACTED | PONCE | PR | 00728 | REDACTED |
| 327394 | MENDOZA RIVERA, JEFFREY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 327397 | MENDOZA RIVERA, JOSE E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 327398 | MENDOZA RIVERA, LUZ E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 327400 | MENDOZA RIVERA, MARITZA I. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 327401 | Mendoza Rivera, Miguel A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 327402 | MENDOZA RIVERA, NELSON | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 327403 | MENDOZA RIVERA, NORA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 327404 | MENDOZA RIVERA, RAUL | REDACTED | RIO PIEDRAS | PR | 00922-0000 | REDACTED |
| 327405 | MENDOZA RIVERA, REINALDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 327407 | MENDOZA RIVERA, ROSEMARY | REDACTED | TOA ALTA | PR | 00953-8725 | REDACTED |
| 327408 | MENDOZA RIVERA, YANIRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 327412 | MENDOZA RODRIGUEZ, AIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 327414 | MENDOZA RODRIGUEZ, AIDA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 327415 | MENDOZA RODRIGUEZ, ALICETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 327416 | MENDOZA RODRIGUEZ, ALICETTE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 327419 | MENDOZA RODRIGUEZ, DIANA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 327420 | MENDOZA RODRIGUEZ, EMMA M. | REDACTED | San Juan | PR | 00925 | REDACTED |
| 327422 | MENDOZA RODRIGUEZ, HERACLIO O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327423 | Mendoza Rodriguez, Jose A | REDACTED | Guayama | PR | 00784 | REDACTED |
| 327424 | Mendoza Rodriguez, Jose D | REDACTED | Caguas | PR | 00725 | REDACTED |
| 327425 | MENDOZA RODRIGUEZ, LUIS F. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 327426 | MENDOZA RODRIGUEZ, LUIS F. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 327427 | MENDOZA RODRIGUEZ, LUZ E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 803312 | MENDOZA RODRIGUEZ, MARIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 327428 | MENDOZA RODRIGUEZ, MARIBEL L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 327429 | MENDOZA RODRIGUEZ, MILTON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 327430 | MENDOZA RODRIGUEZ, MIRTHESCHKA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 327431 | MENDOZA RODRIGUEZ, ORLANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 327432 | MENDOZA RODRIGUEZ, RAFAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 327433 | MENDOZA RODRIGUEZ, SILENE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 327434 | MENDOZA RODRIGUEZ, VERONICA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 327435 | Mendoza Rodriguez, Wilfredo | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 327437 | MENDOZA ROLDAN, ELBA L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 803313 | MENDOZA ROMAN, ANGEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 327438 | MENDOZA ROMAN, CARMEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 327439 | MENDOZA ROMAN, DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 327440 | MENDOZA ROMAN, JORGE | REDACTED | AGUADA | PR | 00608 | REDACTED |
| 327441 | MENDOZA ROMAN, LEONELLY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 327444 | MENDOZA ROMERO, ARNALDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 327447 | MENDOZA ROSA, TONY | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 327448 | MENDOZA ROSA, YOMAYRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 327449 | MENDOZA ROSADO, JUAN C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327450 | MENDOZA ROSARIO, DELIA J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327451 | MENDOZA ROSARIO, RAMON M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 327452 | MENDOZA RUBIO, MAYRA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 327454 | Mendoza Ruiz, Lizzette | REDACTED | Carolina | PR | 00989 | REDACTED |
| 327455 | MENDOZA RUIZ, MARIA DE LOS A | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 327456 | MENDOZA RUIZ, OREALIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 327458 | MENDOZA SANCHEZ, ANGEL T | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 327460 | MENDOZA SANCHEZ, JOSE C. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327461 | MENDOZA SANCHEZ, LUZ M. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 803314 | MENDOZA SANCHEZ, YADIRA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 327465 | MENDOZA SANCHEZ, YADIRA D | REDACTED | VEGA BAJA | PR | 00694-2072 | REDACTED |
| 327467 | MENDOZA SANTANA, CARLOS E | REDACTED | GURABO | PR | 00739 | REDACTED |
| 327468 | Mendoza Santana, Israel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 327469 | MENDOZA SANTANA, JESUS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 327471 | MENDOZA SANTANA, MELVIN A | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 327472 | MENDOZA SANTIAGO, FLORENCIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327473 | MENDOZA SANTIAGO, JONATHAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327474 | MENDOZA SANTIAGO, RUT V | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 327478 | MENDOZA SCHELMETTY, JONATHAN J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 803315 | MENDOZA SCHELMETTY, JONATHAN J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327479 | MENDOZA SERRANO, CARIDAD | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 327481 | MENDOZA SOTO, ELINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 327482 | MENDOZA SOTO, ENRIQUE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327483 | MENDOZA SOTO, EVARISTO | REDACTED | AGUADA | PR | 00602-9724 | REDACTED |
| 327484 | MENDOZA SOTO, HILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327485 | MENDOZA SOTO, ISMAEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 327487 | MENDOZA TORO, LUZYBETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 803316 | MENDOZA TORO, LUZYBETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 803317 | MENDOZA TORRE, ROGER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 327488 | MENDOZA TORRES, ELVIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327489 | MENDOZA TORRES, EMILIA A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 803318 | MENDOZA TORRES, JAVIER O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 327490 | Mendoza Torres, Jorge L | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 327492 | MENDOZA TORRES, PEDRO | REDACTED | ANAZCO | PR | 00610 | REDACTED |
| 327493 | MENDOZA TORRES, ROGER L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803319 | MENDOZA TORRES, YAZMINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327494 | MENDOZA TORRES, YAZMINA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 327495 | MENDOZA TORRES, ZORYTERE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 327496 | MENDOZA TRUJILLO, MARIA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 327497 | MENDOZA VALENTIN, NOEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327499 | MENDOZA VALIENTE, ORBAN | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 327502 | Mendoza Valle, Hector I. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 327503 | MENDOZA VALLE, MARIA L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327504 | MENDOZA VALLEJO, LILLIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 327505 | MENDOZA VARELA, ZAIDA I. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327507 | MENDOZA VAZQUEZ, CANDIDO | REDACTED | MAYAGUEZ | PR | 00681-0922 | REDACTED |
| 327508 | MENDOZA VAZQUEZ, CARLOS A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 327509 | MENDOZA VAZQUEZ, JOSE G | REDACTED | RIO BLANCO | PR | 00744-0417 | REDACTED |
| 327510 | MENDOZA VAZQUEZ, MARIA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327513 | MENDOZA VEGA, CANDIDO | REDACTED | JUNCOS | PR | 00777-9711 | REDACTED |
| 327515 | MENDOZA VEGA, ZULLY K | REDACTED | Washington D.C. | DC | 20008 | REDACTED |
| 327516 | MENDOZA VELEZ, ANNETTE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 327517 | MENDOZA VELEZ, ARLEEN L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 327519 | MENDOZA VICENTE, GLADYS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 327520 | MENDOZA VICENTE, MARGARITA | REDACTED | CAROLINA | PR | 00936 | REDACTED |
| 327525 | MENDOZA, LYDIA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 327527 | MENDOZA, MARIA I | REDACTED | CAYEY | PR | 00738-1993 | REDACTED |
| 327528 | MENDOZA, SANDRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 327530 | MENDRELL HERNANDEZ, HILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 327531 | MENDRELL RIVERA, CANDIDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 327532 | MENDRELL RIVERA, MARIA T | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 327533 | MENDRET ALDUEN, WILMALIZ | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 327534 | Mendret Seguarra, Ramon | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 803320 | MENEDEZ BONILLA, PETE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 327536 | MENEDEZ MONTES, SONIA M. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 327537 | MENEDEZ RIVERA, VALERIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 327539 | MENEGOL DE SELENKA, SYLVIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 803321 | MENENDEZ AGOSTO, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 803322 | MENENDEZ AGOSTO, CARMEN W | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 327540 | MENENDEZ AGOSTO, CARMEN W. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 327541 | MENENDEZ AGOSTO, FRED U | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 327542 | Menendez Agosto, Reniel G | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 327543 | MENENDEZ AMEZAGA, GLENDA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 327544 | MENENDEZ AMEZAGA, NEIZA Y | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327547 | MENENDEZ APONTE, LYNETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 803323 | MENENDEZ AYALA, MONICA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 327549 | MENENDEZ AYALA, MONICA | REDACTED | MAYAGUEZ | PR | 00682-1161 | REDACTED |
| 327550 | MENENDEZ BADILLO, NILSA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 327551 | MENENDEZ BARRETO, IWALANI | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327553 | MENENDEZ BRUNET, ELBA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 327554 | MENENDEZ BRUNO, JUAN C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327557 | MENENDEZ CABALLERO, RAFAEL A. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 327558 | MENENDEZ CALERO, YVONNE M. | REDACTED | GUAYNABO | PR | 00966-2700 | REDACTED |
| 327560 | MENENDEZ CHIQUES, ROSARIO I | REDACTED | SAN JUAN | PR | 00920-3815 | REDACTED |
| 327561 | MENENDEZ CHIQUES, ROSARIO I. | REDACTED | SAN JUAN | PR | 00920-3815 | REDACTED |
| 327562 | MENENDEZ COLON, AUREA E | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 1257239 | MENENDEZ COLON, JOEL | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 327565 | MENENDEZ COLON, ROSA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 327567 | MENENDEZ CONTRERAS, MARIA S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 327568 | MENENDEZ CORDOVA, MILDRED I | REDACTED | AVE 113 | PR | 00674 | REDACTED |
| 327569 | MENENDEZ FEBLES, AWILDA | REDACTED | MANATI | PR | 00674-6116 | REDACTED |
| 327570 | MENENDEZ FERNANDEZ, CARLOS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 803324 | MENENDEZ FERNANDEZ, WILFREDO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 1257240 | MENENDEZ GARCED, HENRY | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 327573 | MENENDEZ GARCIA, JOSE A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 327574 | MENENDEZ GARCIA, MADELINE | REDACTED | TOA ALTA | PR | 00953-3555 | REDACTED |
| 327575 | MENENDEZ GONZALEZ, ABIGAIL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 327576 | MENENDEZ GONZALEZ, ANAMAR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 803325 | MENENDEZ GONZALEZ, BRENDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 327577 | MENENDEZ GONZALEZ, BRENDA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 803326 | MENENDEZ GONZALEZ, BRENDA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 327578 | MENENDEZ GONZALEZ, DIANA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 803327 | MENENDEZ GONZALEZ, DIANA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 327579 | MENENDEZ GONZALEZ, FERNANDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 327581 | Menendez Gonzalez, Juan A. | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 327583 | MENENDEZ GUAJARDO, CYNTHIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327585 | MENENDEZ HERNANDEZ, JULIO A. | REDACTED | HATO REY | PR | 00925 | REDACTED |
| 327586 | MENENDEZ HERNANDEZ, MARIA N | REDACTED | CAGUAS | PR | 00727-3034 | REDACTED |
| 327587 | MENENDEZ HERNANDEZ, MARIEMMA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 327589 | MENENDEZ HERNANDEZ, SALVADOR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 803328 | MENENDEZ LAGUNA, WANDA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 327591 | MENENDEZ LARRAURRI, MONICA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 327594 | MENENDEZ LOPEZ, JOSE R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 327595 | MENENDEZ LOPEZ, MAXIMINA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 327597 | MENENDEZ LUGO, GILBERTO | REDACTED | CAMUY | PR | 00627-1067 | REDACTED |
| 327598 | MENENDEZ LUGO, GUALBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327600 | MENENDEZ MARRERO, MYRIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 327601 | MENENDEZ MARTINEZ, ANA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 803329 | MENENDEZ MARTINEZ, LISANDRA | REDACTED | SALINAS | PR | 00781 | REDACTED |
| 327604 | MENENDEZ MEDINA, LINDA LUZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 327606 | MENENDEZ MELENDEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 327608 | MENENDEZ MENENDEZ, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 327609 | MENENDEZ MIRANDA, ALICIA | REDACTED | SAN JUAN | PR | 00902-2760 | REDACTED |
| 327611 | MENENDEZ MONTES, JOSE GUILLERMO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 327614 | MENENDEZ MORALES, ELSA D | REDACTED | CIALES | PR | 00638-9616 | REDACTED |
| 327615 | MENENDEZ NEGRO, MARITZA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 803330 | MENENDEZ NEGRO, MARITZA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 327617 | MENENDEZ OLIVENCIA, ANGEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 327618 | MENENDEZ ORTEGA, BRISDELIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 327619 | MENENDEZ ORTIZ, FRANCISCO J | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 327620 | MENENDEZ ORTIZ, YORMARI | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 327621 | MENENDEZ ORTOLAZA, MELVIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 327622 | MENENDEZ PEREZ, ANDREW | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 327623 | MENENDEZ PEREZ, JORGE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 327624 | Menendez Perez, Jose L. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 327625 | MENENDEZ PEREZ, OLGA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803331 | MENENDEZ PEREZ, OLGA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 327627 | MENENDEZ PONCEDELEON, JENNIFER | REDACTED | HORMIGUEROS | PR | 00795 | REDACTED |
| 327628 | MENENDEZ PORTALATIN, SANDRA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 327629 | MENENDEZ PRIETO, BEATRIZ | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 327630 | MENENDEZ PROSPER, MYRNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 327631 | MENENDEZ PROSPER, PEDRO A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 803332 | MENENDEZ QUINTANA, MINERVA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 327633 | MENENDEZ QUINTANA, MINERVA | REDACTED | CAGUAS | PR | 00725-9606 | REDACTED |
| 327635 | MENENDEZ REYES, MARIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 327637 | MENENDEZ RIVERA, LILLIAN | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 327639 | MENENDEZ RIVERO, RICARDO | REDACTED | PONCE | PR | 00901 | REDACTED |
| 327641 | MENENDEZ ROBLES, EVELYN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327642 | MENENDEZ ROBLES, MILAGROS | REDACTED | MANATI | PR | 00674-6028 | REDACTED |
| 803333 | MENENDEZ RODRIGUEZ, KENNETT | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 327643 | MENENDEZ RODRIGUEZ, KENNETT M | REDACTED | BAYAMSN | PR | 00956 | REDACTED |
| 803334 | MENENDEZ RODRIGUEZ, KENNETT M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803335 | MENENDEZ RODRIGUEZ, SUHEIRICH | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 327646 | MENENDEZ ROMAN, LESLIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 327648 | MENENDEZ ROSARIO, CORALYS DEL C. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327649 | MENENDEZ ROSARIO, RUTH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803336 | MENENDEZ RUIZ, FELIX D. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 327651 | MENENDEZ RUIZ, HAYDEE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 327652 | MENENDEZ RUIZ, ILIANECXY | REDACTED | Bayam¾n | PR | 00961 | REDACTED |
| 327658 | MENENDEZ SANTIAGO, ALEXIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 327659 | MENENDEZ SANTIAGO, DANIA B | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 327660 | MENENDEZ SANTIAGO, MARGARITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 327661 | MENENDEZ SANTOS, WILLIAM E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 327662 | MENENDEZ SEPULVEDA, ELKY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 327663 | MENENDEZ SEPULVEDA, JORGE H | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 327665 | MENENDEZ SOTO, ANA D | REDACTED | LEVITTOWN | PR | 00950-0288 | REDACTED |
| 327666 | MENENDEZ SOTO, GLADYS M | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 803337 | MENENDEZ SOTO, LUZ E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 327668 | MENENDEZ TORRES, ELBA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 327669 | MENENDEZ TORRES, GUALBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 327670 | MENENDEZ TORRES, MARIBELISA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 327671 | MENENDEZ TORRES, WILLIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 803338 | MENENDEZ TORRES, WILLIAM J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 327672 | MENENDEZ VALDES, NOEMI | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 327675 | MENENDEZ VAZQUEZ, WILLIAM R | REDACTED | San Juan | PR | 00983 | REDACTED |
| 327676 | MENENDEZ VEGA, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 327677 | MENENDEZ VEGA, JESSICA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 803339 | MENENDEZ VEGA, JESSICA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 327678 | MENENDEZ VERA, MARIA | REDACTED | MAYAGUEZ | PR | 00680-2362 | REDACTED |
| 327679 | MENENDEZ VIRUET, AMARILIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 803340 | MENENDEZ VIRUET, AMARILIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 803341 | MENENDEZ WISCOVITCH, ALEX J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 327681 | MENENDEZ, VICTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 327682 | MENENDEZ, VICTOR E. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 327683 | MENESES ALBIZU, MARIA C | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 327684 | MENESES MARTINEZ, GORKA INAK | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 327685 | MENESES PAZ, JUAN CARLOS | REDACTED | PONCE | PR | 00716-3611 | REDACTED |
| 327686 | MENESES RODRIGUEZ, LORNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 327687 | MENESES, GORKA I | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 327690 | MENIEUR NUNEZ, ORLANDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 327693 | MENNDEZ, EDDIE N. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 327711 | MERA LASTRA, CARLOS | REDACTED | SAN JUAN | PR | 00918-4015 | REDACTED |
| 327713 | Mera Perez, Virgilio A | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 327714 | Mera Ramirez, Elba | REDACTED | Villalba | PR | 00766 | REDACTED |
| 327715 | MERA ROURE, BLANCA I. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 327742 | MERCADER ANTUNEZ, ALBA ENID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 327743 | MERCADER CINTRON, ANA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 327745 | MERCADER FERNANDEZ, ANA M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 327746 | MERCADER GONZALEZ, JAIME A. | REDACTED | San Juan | PR | 00659-0836 | REDACTED |
| 327748 | MERCADER, CARLOS R. | REDACTED | ALEXANDRIA | VA | 22312 | REDACTED |
| 327753 | MERCADO ABREU, MELVIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 327754 | MERCADO ABUIN, MARIA DE LO A | REDACTED | BAJADERO | PR | 00616-1203 | REDACTED |
| 327755 | MERCADO ACABEO, ANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 327757 | MERCADO ACEVEDO, AMELIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 327758 | MERCADO ACEVEDO, AMILCAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 327759 | MERCADO ACEVEDO, CARMEN N | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 327761 | MERCADO ACEVEDO, ELBA I | REDACTED | AGUADILLA | PR | 00603-9536 | REDACTED |
| 327762 | MERCADO ACEVEDO, EPHRAIM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 327766 | MERCADO ACEVEDO, MARIZEL | REDACTED | UTUADO | PR | 00641-9604 | REDACTED |
| 327767 | MERCADO ACEVEDO, NANCY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 803342 | MERCADO ACEVEDO, NANCY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 327768 | MERCADO ACEVEDO, NORAIMA A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 327769 | MERCADO ACEVEDO, SIGFREDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 327771 | Mercado Acevedo, William | REDACTED | Penuelas | PR | 00624-9716 | REDACTED |
| 327773 | Mercado Adames, Gilberto | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 327774 | MERCADO AGOSTO, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 803343 | MERCADO AGUILAR, LEE X | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 327776 | MERCADO AGUILAR, LEE X | REDACTED | HATILLO | PR | 00659-9713 | REDACTED |
| 327777 | MERCADO AGUIRRE, FLORA | REDACTED | HUMACAO | PR | 00792-0000 | REDACTED |
| 327778 | MERCADO AGUIRRE, LOURDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 327779 | MERCADO ALAGO, ANTONIO | REDACTED | San Juan | PR | 00921 | REDACTED |
| 327780 | MERCADO ALAGO, ZULMA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803344 | MERCADO ALAGO, ZULMA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 327783 | MERCADO ALBERT, OMARYS J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 327785 | MERCADO ALCARAZ, JUANITA | REDACTED | SAN JUAN | PR | 00926-7411 | REDACTED |
| 327788 | MERCADO ALICEA, ALDO J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 327789 | MERCADO ALICEA, ALDO J | REDACTED | San Juan | PR | 00949 | REDACTED |
| 327790 | MERCADO ALICEA, EDDIE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 327792 | MERCADO ALICEA, ILEANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 327793 | MERCADO ALICEA, JORGE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 327794 | MERCADO ALICEA, JOSE L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 327795 | MERCADO ALICEA, LUIS R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 327796 | MERCADO ALICEA, SANTIAGO | REDACTED | QUEBRADILLAS | PR | 00678-9509 | REDACTED |
| 327798 | MERCADO ALLENDE, JOSE E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 327799 | MERCADO ALMODOVAR, ANGEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 327800 | MERCADO ALMODOVAR, CARLOS | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 327801 | MERCADO ALMODOVAR, GLORIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 327802 | MERCADO ALMODOVAR, JAIME | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 327803 | MERCADO ALMODOVAR, JANETTE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 327805 | MERCADO ALMODOVAR, JOSE A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 327806 | MERCADO ALMODOVAR, PEDRO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 327807 | MERCADO ALMODOVAR, ROBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 803345 | MERCADO ALMODOVAR, YASHIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 327809 | MERCADO ALOMAR, MAYRA E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 803346 | MERCADO ALOMAR, MAYRA E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 327811 | MERCADO ALVARADO, CARMEN M | REDACTED | OROCOVIS | PR | 00720-0183 | REDACTED |
| 803347 | MERCADO ALVARADO, CARMEN M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 327813 | MERCADO ALVARADO, JOSE N. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 327814 | MERCADO ALVARADO, MIGUEL A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 327816 | MERCADO ALVARADO, PEDRO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 327817 | MERCADO ALVARADO, RICARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 327819 | MERCADO ALVAREZ, BETHZAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 327821 | MERCADO ALVAREZ, DALIA I. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 327820 | MERCADO ALVAREZ, DALIA I. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 327823 | MERCADO ALVAREZ, YESENIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 327826 | MERCADO AMADOR, NOELIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327827 | MERCADO AMADOR, ROSA I | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 803348 | MERCADO AMADOR, YOLANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327831 | MERCADO ÁNGEL, MELÉNDEZ | REDACTED | Caguas | PR | 00727-2547 | REDACTED |
| 327832 | MERCADO ANTONETTY, BRUNILDA | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 327833 | MERCADO ANTONETTY, CARMEN L | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 327836 | MERCADO APONTE, DANIEL A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 327837 | MERCADO APONTE, GISELA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 803349 | MERCADO APONTE, GISELA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 327838 | MERCADO APONTE, ILDEFONSO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 327839 | MERCADO APONTE, MIGDALIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 327840 | MERCADO APONTE, NEVILLE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 327841 | MERCADO APONTE, RITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 327842 | MERCADO APONTE, ROSE MARY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803350 | MERCADO APONTE, SASHA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 327843 | MERCADO APONTE, VIRGEN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 327844 | MERCADO APONTE, WANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 327846 | Mercado Arce, Edgardo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 327847 | Mercado Arce, Jonathan | REDACTED | Lares | PR | 00669 | REDACTED |
| 327848 | MERCADO ARCE, LUIS A | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 327849 | Mercado Arce, Obed | REDACTED | Lares | PR | 00669 | REDACTED |
| 327850 | MERCADO ARIZMENDEZ, REYNALDO L. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 327851 | MERCADO ARIZMENDI, MARIA O | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 327853 | MERCADO AROCHO, MARISOL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 327854 | MERCADO AROCHO, YANNICK | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 327856 | MERCADO ARROYO, ADELAIDA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 327857 | MERCADO ARROYO, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 327858 | MERCADO ARROYO, DELISMEL | REDACTED | YAUCO, | PR | 00698 | REDACTED |
| 803351 | MERCADO ARROYO, JOSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 327861 | MERCADO ARROYO, LYDIA E | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 327862 | MERCADO ARROYO, OMAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 327863 | MERCADO ARZUAGA, JUVENCIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 327864 | MERCADO ASENCIO, LUZ N | REDACTED | VIEQUES | PR | 00765-9572 | REDACTED |
| 327865 | MERCADO ASENCIO, NYDIA E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 803352 | MERCADO ASENCIO, NYDIA E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 803353 | MERCADO ATILES, DENISSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 327866 | MERCADO AUGUSTO, FRANCISCA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 327869 | MERCADO AVILA, JULIO Y | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 327870 | MERCADO AVILA, NURIA CRISTINA | REDACTED | SAN JUAN | PR | 00931-3087 | REDACTED |
| 327872 | MERCADO AVILES, JORGE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 803354 | MERCADO AVILES, JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 327874 | MERCADO AVILES, JOSE A | REDACTED | GUANICA | PR | 00653-1174 | REDACTED |
| 327875 | MERCADO AVILES, JOSE L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 327876 | MERCADO AVILES, MARIA E | REDACTED | MOCA | PR | 00716 | REDACTED |
| 327877 | MERCADO AVILES, OLGA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 327878 | MERCADO AVILES, OLGA L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 327879 | MERCADO AYALA, DANIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 327883 | MERCADO AYALA, EMILIA | REDACTED | TRUJILLO ALTO | PR | 00977-0020 | REDACTED |
| 327884 | MERCADO AYALA, GISELA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 327886 | MERCADO AYALA, KENNETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 327887 | MERCADO AYALA, MARIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 327888 | MERCADO AYALA, MIGUELINA | REDACTED | GUAYANILLA | PR | 00245 | REDACTED |
| 327890 | MERCADO AYALA, ROSA | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 327891 | MERCADO AYBAR, RENE | REDACTED | CAMUY | PR | 00627-9103 | REDACTED |
| 327893 | MERCADO BAEZ, GILBERTO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 327894 | MERCADO BAEZ, MIGUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 327896 | MERCADO BAEZ, MYLKA I | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 327897 | Mercado Baez, Myriam E | REDACTED | Carolina | PR | 00983 | REDACTED |
| 327898 | MERCADO BAEZ, SONIA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 327899 | MERCADO BAHAMUNDI, DAMIAN | REDACTED | SABANA GRANDE | PR | 00637-9444 | REDACTED |
| 327900 | MERCADO BAHAMUNDI, JOSE M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 327902 | MERCADO BANOS, ADELAIDA | REDACTED | YAUCO | PR | 00698-0642 | REDACTED |
| 327903 | MERCADO BANOS, JESUS M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 327907 | MERCADO BARRETO, CHRISTOPHER O. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 327908 | MERCADO BARRETO, JANET | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 327909 | MERCADO BARRIOS, OLGA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 327910 | MERCADO BELARDO, MARIBEL | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 327912 | MERCADO BELLO, JESSENIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 803355 | MERCADO BELLO, JESSENIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 803356 | MERCADO BELLO, JESSENIA A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 327914 | MERCADO BENIQUEZ, ADA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 327915 | MERCADO BENIQUEZ, ALMA N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 327916 | Mercado Beniquez, Damara S | REDACTED | Aguadilla | PR | 00662 | REDACTED |
| 327917 | MERCADO BENIQUEZ, MARITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 327918 | Mercado Beniquez, Marta | REDACTED | Isabela | PR | 00662 | REDACTED |
| 803357 | MERCADO BENITEZ, ELIZABETH | REDACTED | HATILLO | PR | 00924 | REDACTED |
| 327920 | MERCADO BERRIOS, DOMINGA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 327921 | Mercado Berrios, Ileana | REDACTED | San Juan | PR | 00920 | REDACTED |
| 803358 | MERCADO BERRIOS, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 327922 | MERCADO BERRIOS, MARIA D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 327923 | MERCADO BERRIOS, MARIA T | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 327924 | MERCADO BERRIOS, TERESITA | REDACTED | Carolina | PR | 00979 | REDACTED |
| 327926 | MERCADO BERROCAL, JORGE R | REDACTED | PONCE | PR | 00733 | REDACTED |
| 327927 | MERCADO BETNACOURT, LIZZETTE S | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 327928 | MERCADO BIGIO, TERESITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 327929 | MERCADO BLANCO, JOHANNA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 327931 | MERCADO BONETA, ALICIA | REDACTED | UTUADO | PR | 00641-9713 | REDACTED |
| 327932 | MERCADO BONETA, ANDRES | REDACTED | PONCE | PR | 00733 | REDACTED |
| 327933 | MERCADO BONETA, QUITERIA | REDACTED | PONCE | PR | 00716-3717 | REDACTED |
| 327935 | MERCADO BONILLA, NIRMA | REDACTED | CABO ROJO | PR | 00623-0733 | REDACTED |
| 327936 | MERCADO BORRERO, ANA L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 327938 | MERCADO BORRERO, FERDINAND F. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 327939 | MERCADO BORRERO, HECTOR | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 803359 | MERCADO BORRERO, NOELIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 327941 | MERCADO BOSCH, EDGARDO H. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 327943 | MERCADO BOU, ZULEMA P | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 327944 | MERCADO BRIGNONI, EDWIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 327945 | MERCADO BRIGNONI, GODWIN | REDACTED | San Juan | PR | 00662 | REDACTED |
| 327946 | MERCADO BRIGNONI, HELGA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 327947 | MERCADO BRIGNONI, NEFTALI | REDACTED | San Juan | PR | 00662 | REDACTED |
| 327948 | MERCADO BRIGNONI, NEFTALI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 327949 | MERCADO BRUNO, CARMEN | REDACTED | HATO REY | PR | 00000 | REDACTED |
| 327951 | MERCADO BURGOS, ALVARO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 327952 | MERCADO BURGOS, ANA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 327953 | MERCADO BURGOS, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 327955 | MERCADO BURGOS, HIGINIO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 327956 | Mercado Burgos, Javier | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 327957 | MERCADO BURGOS, JOSE A. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 327958 | MERCADO BURGOS, KARLA D | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 327959 | MERCADO BURGOS, MARIA J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 327960 | MERCADO BURGOS, MARIA V | REDACTED | CIALES | PR | 00638 | REDACTED |
| 327961 | MERCADO BURGOS, MARIANELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 327963 | MERCADO BURGOS, NILMARIES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 327965 | MERCADO BURGOS, RAQUEL | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 803360 | MERCADO BURGOS, SONIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 327966 | MERCADO BURGOS, SONIA | REDACTED | SAN JUAN | PR | 00919-0548 | REDACTED |
| 327968 | MERCADO BUTLER, STEPHANIE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 327969 | MERCADO CABALLERO, MAITEE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 803361 | MERCADO CABALLERO, MAITEE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 327970 | MERCADO CABAN, HERIBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 327971 | MERCADO CABAN, JASON | REDACTED | RINCON | PR | 00677 | REDACTED |
| 327972 | MERCADO CABRERA, ANA L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 327973 | MERCADO CABRERA, CHRISTOPHER | REDACTED | CAROLINA | PR | 00986-7264 | REDACTED |
| 327975 | MERCADO CABRERA, GLADYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 327976 | MERCADO CABRERA, JOSE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 327977 | MERCADO CABRERA, MARIA DE L | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 327979 | MERCADO CACERES, MIRIAM M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 327980 | MERCADO CACERES, MIRIAM M | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 803362 | MERCADO CACERES, MIRIAM M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 327983 | MERCADO CALDERON, GEORGINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 327984 | MERCADO CAMACHO, EULALIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 327986 | MERCADO CAMACHO, JUAN H | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 327987 | MERCADO CAMACHO, LYDIA E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 327989 | Mercado Camacho, Pedro J | REDACTED | Yauco | PR | 00698 | REDACTED |
| 327990 | MERCADO CAMACHO, PEDRO JUAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 327995 | MERCADO CAMBIAZO, SAMUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 327999 | MERCADO CANALES, SHEILA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 328000 | MERCADO CANALS, ISAMARIS | REDACTED | ISABELA | PR | 00607 | REDACTED |
| 328003 | MERCADO CANCEL, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328004 | MERCADO CANCEL, KATHY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803363 | MERCADO CANCEL, KATHY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803364 | MERCADO CANCEL, ZULEIMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 328005 | MERCADO CANCEL, ZULEIMA | REDACTED | CAROLINA PR | PR | 00987-7443 | REDACTED |
| 328006 | MERCADO CANDELARIA, AGUEDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 328007 | MERCADO CANDELARIA, ANGELA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 803365 | MERCADO CANDELARIA, JUAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 328009 | MERCADO CANDELARIO, JUAN C | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 328010 | Mercado Candelario, Luis A | REDACTED | Florida | FL | 32444 | REDACTED |
| 328012 | MERCADO CARABALLO, CESAR | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 328013 | MERCADO CARABALLO, MILADY | REDACTED | YAUCO | PR | 00698-9702 | REDACTED |
| 328014 | MERCADO CARABALLO, MILDRED | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328015 | MERCADO CARABALLO, MIRLA | REDACTED | YAUCO | PR | 00698-4144 | REDACTED |
| 328016 | MERCADO CARABALLO, NORMA I | REDACTED | YAUCO | PR | 00698-4849 | REDACTED |
| 328017 | MERCADO CARDIN, SMIRNA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 328024 | Mercado Cardona, Eric J | REDACTED | Dorado | PR | 00646 | REDACTED |
| 328025 | MERCADO CARDONA, FELIX | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 803366 | MERCADO CARDONA, FELIX | REDACTED | RINCON | PR | 00607 | REDACTED |
| 328026 | MERCADO CARDONA, ITALIZBETH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 803367 | MERCADO CARDONA, ITALIZBETH | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 328027 | MERCADO CARDONA, JEANNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803368 | MERCADO CARDONA, JEANNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 328028 | MERCADO CARDONA, LUIS E | REDACTED | MAYAGUEZ | PR | 00680-3707 | REDACTED |
| 328030 | MERCADO CARDONA, MIRIAM | REDACTED | RINCON | PR | 00677 | REDACTED |
| 803369 | MERCADO CARDONA, MIRIAM | REDACTED | RINCON | PR | 00677 | REDACTED |
| 328031 | MERCADO CARDONA, NATALIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328032 | MERCADO CARDONA, NEFTALY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803370 | MERCADO CARDONA, NEFTALY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328034 | MERCADO CARILLO, MARIANA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 328035 | MERCADO CARLO, NANNETTE | REDACTED | BOQUERON | PR | 00622-0871 | REDACTED |
| 328036 | MERCADO CARMONA, GLORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 328038 | MERCADO CARRANZA, EMMANUEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 328041 | MERCADO CARRASQUILLO, JULIO C. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 328043 | MERCADO CARRASQUILLO, YARRA | REDACTED | RIO PIEDRA | PR | 00926 | REDACTED |
| 328044 | MERCADO CARRILLO, ISMAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 328045 | MERCADO CARRION, GLADYS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 328049 | MERCADO CARTAGENA, CELESTINO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 328052 | Mercado Cartagena, Javier A | REDACTED | Dorado | PR | 00646 | REDACTED |
| 328053 | Mercado Cartagena, Jose | REDACTED | Baranquitas | PR | 00794 | REDACTED |
| 328054 | MERCADO CARTAGENA, JOSE L | REDACTED | CAGUAS | PR | 00726-6481 | REDACTED |
| 328055 | MERCADO CARTAGENA, LEIDA A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 328056 | MERCADO CARTAGENA, LOURDES | REDACTED | BARRANQUITAS | PR | 00794-9601 | REDACTED |
| 328057 | MERCADO CARTAGENA, MARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 328058 | MERCADO CASIANO, FRANCISCO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 803371 | MERCADO CASIANO, MARIA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 803372 | MERCADO CASIANO, MARISELA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 328061 | MERCADO CASIANO, RAMON A. | REDACTED | Santurce | PR | 00915 | REDACTED |
| 328062 | MERCADO CASILLAS, ANA MARIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 328063 | MERCADO CASTELLAR, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 328064 | MERCADO CASTILLA, ISMAEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 1257241 | MERCADO CASTILLO, CARMEN M | REDACTED | SAN JUAN | PR | 00613 | REDACTED |
| 328065 | MERCADO CASTILLO, CARMEN M | REDACTED | ARECIBO | PR | 00613-3266 | REDACTED |
| 328067 | MERCADO CASTILLO, INDHIRA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 328068 | MERCADO CASTILLO, VANESSA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 803373 | MERCADO CASTRO, CARMEN M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 328069 | MERCADO CASTRO, CARMEN M | REDACTED | CEIBA | PR | 00735-0474 | REDACTED |
| 328071 | MERCADO CASTRO, VILMA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 803374 | MERCADO CASTRO, VILMA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 328073 | MERCADO CERVONI, FRANCISCO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 328074 | MERCADO CERVONI, FRANCISCO J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 328075 | MERCADO CHACON, EMILIO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 328077 | MERCADO CHAPMAN, ANGEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 328078 | MERCADO CHAPMAN, HECTOR A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 328079 | MERCADO CHAPMAN, MELVIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 328081 | Mercado Cintron, Martha L | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 328082 | MERCADO CINTRON, WANDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 328084 | Mercado Class, Jose L | REDACTED | Arecibo | PR | 00616 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 328086 | MERCADO COLLAZO, DIEGO JOSE | REDACTED | AGUAS BUENAS | PR | 00725 | REDACTED |
| 328087 | MERCADO COLLAZO, MARGARITA | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 328090 | MERCADO COLON, ANA R. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 328091 | MERCADO COLON, ARNELIS | REDACTED | CAROLINA | PR | 00611 | REDACTED |
| 328092 | Mercado Colon, Carlos | REDACTED | Anasco | PR | 00610 | REDACTED |
| 328093 | MERCADO COLON, ELSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 328094 | MERCADO COLON, ISMAEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 328096 | MERCADO COLON, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328097 | MERCADO COLON, JUDITH | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 328098 | MERCADO COLON, LUIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 328100 | Mercado Colon, Luis A | REDACTED | Angeles | PR | 00611 | REDACTED |
| 803375 | MERCADO COLON, MARIA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 328101 | MERCADO COLON, MARIA L | REDACTED | OROCOVIS | PR | 00720-0082 | REDACTED |
| 328102 | MERCADO COLON, NATALIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 328104 | MERCADO COLON, NORA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 328105 | MERCADO COLON, RAMONA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 328106 | MERCADO COLON, YANIRA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 328108 | Mercado Concepcion, Brenda | REDACTED | Camuy | PR | 00627 | REDACTED |
| 803376 | MERCADO CONCEPCION, CARMEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 328109 | MERCADO CONCEPCION, CARMEN | REDACTED | SAN JUAN | PR | 00926-9617 | REDACTED |
| 328110 | MERCADO CONCEPCION, GLADYS E | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 328111 | MERCADO CONCEPCION, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 803377 | MERCADO CORCHADO, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328112 | MERCADO CORCHADO, CARMEN E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328114 | MERCADO CORDERO, MARIA M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 328115 | MERCADO CORDERO, MYRNA M. | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 328116 | Mercado Cordero, Pedro A | REDACTED | San German | PR | 00683-0511 | REDACTED |
| 328117 | MERCADO CORDERO, PIERRE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 328119 | MERCADO CORDOVA, FRANCISCO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 328121 | MERCADO CORDOVA, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 803378 | MERCADO CORDOVA, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 328122 | MERCADO CORDOVA, MARIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 803379 | MERCADO CORREA, JEILENE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 328125 | MERCADO CORREA, JORGE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 803380 | MERCADO CORREA, JORGE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 328126 | Mercado Cortes, Alexander | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 328127 | Mercado Cortes, Aneudi | REDACTED | Aguada | PR | 00602 | REDACTED |
| 328128 | MERCADO CORTES, BLANCA D | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 803381 | MERCADO CORTES, BLANCA D | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 803382 | MERCADO CORTES, DIANA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 328129 | MERCADO CORTES, DIANA D | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 328130 | MERCADO CORTES, EDWIN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 328131 | Mercado Cortes, Felix | REDACTED | Carolina | PR | 00983 | REDACTED |
| 328133 | MERCADO CORTES, MADELINE | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 328134 | MERCADO CORTES, MARGARITA | REDACTED | PONCE | PR | 00716-2248 | REDACTED |
| 328135 | MERCADO CORTES, RUTH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 803383 | MERCADO CORTES, RUTH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 803384 | MERCADO COSME, ALEXANDER | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 328139 | MERCADO COSME, MARGIT | REDACTED | SABANA HOYOS | PR | 00748-0000 | REDACTED |
| 328142 | MERCADO COTTE, JOSEPHINE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 803385 | MERCADO COTTE, JOSEPHINE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 328144 | MERCADO COTTS, MIRIAM | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 328148 | Mercado Crespo, Luis | REDACTED | Lares | PR | 00669 | REDACTED |
| 328149 | MERCADO CRESPO, MARISEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 328150 | MERCADO CRESPO, MIRTA | REDACTED | GURABO | PR | 00778-9776 | REDACTED |
| 803386 | MERCADO CRESPO, SALI N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 328151 | MERCADO CRUZ, ANY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 803387 | MERCADO CRUZ, ARACELYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 328152 | MERCADO CRUZ, AUDILIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 328153 | MERCADO CRUZ, AUREA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328154 | MERCADO CRUZ, CARLOS E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 328155 | MERCADO CRUZ, CARMEN M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 328156 | MERCADO CRUZ, CELESTINA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 328157 | MERCADO CRUZ, DIANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 328159 | MERCADO CRUZ, DORIS W | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 328160 | MERCADO CRUZ, ELADIO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 328161 | MERCADO CRUZ, EVER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 328162 | Mercado Cruz, Felix | REDACTED | Carolina | PR | 00983 | REDACTED |
| 328163 | MERCADO CRUZ, GEIDYELUZ | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 803388 | MERCADO CRUZ, GEIDYELUZ | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 328164 | MERCADO CRUZ, GLORIA E | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 328165 | MERCADO CRUZ, HECTOR | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 328166 | MERCADO CRUZ, HILDA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803389 | MERCADO CRUZ, HILDA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328167 | MERCADO CRUZ, HIRAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 803390 | MERCADO CRUZ, JOANNA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 328171 | MERCADO CRUZ, JOSE A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 328172 | MERCADO CRUZ, JOSE L. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 803391 | MERCADO CRUZ, JUAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 328173 | MERCADO CRUZ, JUAN A | REDACTED | SAN SEBASTIAN | PR | 00685-9830 | REDACTED |
| 328174 | MERCADO CRUZ, LESTER A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 328176 | MERCADO CRUZ, LORRAINE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 328177 | MERCADO CRUZ, LUISA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 328178 | MERCADO CRUZ, MARGARITA | REDACTED | San Juan | PR | 00949 | REDACTED |
| 328179 | MERCADO CRUZ, MARILYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 328180 | MERCADO CRUZ, MARIO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 803392 | MERCADO CRUZ, MIGDALIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 328181 | MERCADO CRUZ, MILAGROS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 328182 | MERCADO CRUZ, MILDRED A. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 328183 | MERCADO CRUZ, MIRELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 328184 | MERCADO CRUZ, NAHIR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 328186 | MERCADO CRUZ, NEREIDA | REDACTED | TRUJILLO ALTO | PR | 00726 | REDACTED |
| 328187 | MERCADO CRUZ, NILDA D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 328188 | MERCADO CRUZ, NORA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 803393 | MERCADO CRUZ, NORA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 328189 | MERCADO CRUZ, ORLANDO | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 803394 | MERCADO CRUZ, RANDY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 328191 | MERCADO CRUZ, RAYMOND A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 328192 | Mercado Cruz, Ruberto | REDACTED | Lares | PR | 00669 | REDACTED |
| 328193 | MERCADO CRUZ, RUTH | REDACTED | IOWA CITY | IA | 00005-2246 | REDACTED |
| 328195 | MERCADO CRUZ, SONIA A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 328196 | MERCADO CRUZ, SONIA N | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 803395 | MERCADO CRUZ, ZAIDA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 328197 | Mercado Cuevas, Adalberto | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 328197 | Mercado Cuevas, Adalberto | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 328199 | MERCADO CUEVAS, CESAR | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 803396 | MERCADO CUEVAS, DEYANEIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 328200 | MERCADO CUEVAS, HECTOR A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 328201 | MERCADO CUEVAS, HILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 328202 | Mercado Cuevas, Joel | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 328203 | MERCADO CUEVAS, NELIDA | REDACTED | CAMUY | PR | 00627-9875 | REDACTED |
| 328205 | MERCADO CUEVAS, REINALDO J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 328206 | MERCADO CUEVAS, REYNALDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 328208 | MERCADO CUMBA, SONIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 328210 | Mercado Curbelo, David | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 328211 | MERCADO DAVILA, ADA IVETTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 328212 | MERCADO DAVILA, ASTRID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 328213 | MERCADO DAVILA, DORIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 328214 | MERCADO DAVILA, ESTHER L | REDACTED | MAYAGUEZ | PR | 00680-2130 | REDACTED |
| 328217 | MERCADO DAVILA, ODEMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 328218 | MERCADO DAVILA, RAMON A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 803397 | MERCADO DAVILA, RAMON A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 328219 | MERCADO DAVILA, ROSA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328220 | MERCADO DAVILA, ZAIDA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 328221 | MERCADO DE BURGOS, SINFOROSA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 328224 | MERCADO DE JESUS, CARMEN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 328225 | MERCADO DE JESUS, FELIX | REDACTED | PONCE | PR | 00730 | REDACTED |
| 328226 | MERCADO DE JESUS, GLORIA | REDACTED | SAN JUAN | PR | 00926-2583 | REDACTED |
| 328227 | Mercado De Jesus, Hector J. | REDACTED | Manati | PR | 00674 | REDACTED |
| 328229 | MERCADO DE JESUS, JAVIER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 328231 | MERCADO DE JESUS, LUZ E | REDACTED | GUAYNABO | PR | 00970-1665 | REDACTED |
| 328232 | MERCADO DE JESUS, MARIA J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 328233 | MERCADO DE JESUS, MILAGROS | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 328234 | MERCADO DE JESUS, RAMONITA | REDACTED | San Juan | PR | 00920 | REDACTED |
| 328235 | MERCADO DE JESUS, ROSINA DEL C. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 328236 | Mercado De Jesus, Santos | REDACTED | Guanica | PR | 00653-1341 | REDACTED |
| 328237 | MERCADO DE JESUS, VIRGEN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 328238 | Mercado De Leon, Angel | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 328239 | Mercado De Leon, Carlos E. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 803398 | MERCADO DE LEON, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 328240 | MERCADO DE LEON, JENNIFER D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 803399 | MERCADO DE LEON, LUZ | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 328241 | MERCADO DE LEON, LUZ E | REDACTED | HATILLO | PR | 00659-9619 | REDACTED |
| 328242 | MERCADO DE RIVERA, MIRIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 328243 | MERCADO DE, JESUS JAVIER | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 803400 | MERCADO DEL TORO, CLARIZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803401 | MERCADO DEL TORO, ORLANDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 328247 | MERCADO DEL TORO, ORLANDO | REDACTED | CAGUAS | PR | 00725-3365 | REDACTED |
| 328248 | Mercado Del Valle, Angel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 328249 | MERCADO DEL VALLE, ANGEL G | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 328250 | MERCADO DEL VALLE, DIANA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 328252 | Mercado Del Valle, Jose A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 328254 | MERCADO DEL VALLE, MICHAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 328258 | MERCADO DELGADO, CARMEN ANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 328259 | MERCADO DELGADO, DANIEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 328260 | MERCADO DELGADO, GLORIA Y | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 803402 | MERCADO DELGADO, GLORIA Y. | REDACTED | BAJADERO | PR | 00616 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 328261 | MERCADO DELGADO, IRMA L. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 328264 | MERCADO DELGADO, MARIDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 328265 | MERCADO DELGADO, NOEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 328266 | MERCADO DELGADO, SELMA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 328268 | MERCADO DESARDEN, KIMBERLY | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 328269 | MERCADO DESARDEN, RAQUEL | REDACTED | BAJADERO PR | PR | 00616 | REDACTED |
| 328270 | MERCADO DIAZ, ADA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 328271 | MERCADO DIAZ, DENNIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 328272 | MERCADO DIAZ, EMMA | REDACTED | DORADO | PR | 00646-0229 | REDACTED |
| 328274 | MERCADO DIAZ, ISUANNETTE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 328275 | MERCADO DIAZ, IVAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 328276 | MERCADO DIAZ, IVETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 328277 | MERCADO DIAZ, JAIME | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 328278 | MERCADO DIAZ, JOALEX | REDACTED | LARES | PR | 00669 | REDACTED |
| 803403 | MERCADO DIAZ, JORGE E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 803404 | MERCADO DIAZ, JORGE E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 328279 | MERCADO DIAZ, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 328280 | MERCADO DIAZ, JOSE R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 328281 | MERCADO DIAZ, JUAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 328284 | MERCADO DIAZ, LAURA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 328285 | MERCADO DIAZ, LYNNETTE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 328287 | MERCADO DIAZ, PEDRO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 328288 | Mercado Diaz, Rafael A | REDACTED | San German | PR | 00683 | REDACTED |
| 328289 | MERCADO DIAZ, RICARDO O. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 803405 | MERCADO DIAZ, ROBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 328290 | MERCADO DIAZ, THAIS | REDACTED | AGUAS BUENAS | PR | 00703-9701 | REDACTED |
| 328291 | MERCADO DIAZ, YAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 328294 | MERCADO DOMACASSE, DAISY M. | REDACTED | SAN JUAN | PR | 00919-2993 | REDACTED |
| 328295 | MERCADO DOMENA, MINERVA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 328296 | MERCADO DOMINGUEZ, IRIS M | REDACTED | FLORIDA | PR | 00650-7001 | REDACTED |
| 328297 | MERCADO DOMINGUEZ, MARIA T | REDACTED | BAYAMON | PR | 00983 | REDACTED |
| 328298 | MERCADO DUCOS, CESAR | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 328300 | MERCADO DUMAS, MARTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 328302 | MERCADO DUPEROY, GUADALUPE | REDACTED | CATANO | PR | 00963 | REDACTED |
| 328303 | MERCADO DURAN, ANGY L | REDACTED | LARES | PR | 00669 | REDACTED |
| 328305 | MERCADO ECHEGARAY, MARGARITA | REDACTED | GUAYNABO | PR | 00966-2801 | REDACTED |
| 328307 | MERCADO ECHEVARRIA, JULIA | REDACTED | PONCE | PR | 00716-2921 | REDACTED |
| 328308 | MERCADO ECHEVARRIA, LUIS J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 328311 | MERCADO ESCALERA, DAPHNE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 328312 | MERCADO ESCALERA, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 328313 | MERCADO ESCOBAR, GIOVANI | REDACTED | MANATI | PR | 00674 | REDACTED |
| 328314 | Mercado Escobar, Jose J | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 803406 | MERCADO ESPADA, ANA H | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 328318 | MERCADO ESTEVES, ABDIEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 328319 | MERCADO ESTEVES, GISELLE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328320 | MERCADO ESTEVES, MARILYN | REDACTED | SAN SEBASTIAN | PR | 00926 | REDACTED |
| 328323 | MERCADO ESTREMERA, JUAN L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 328324 | MERCADO FALCON, ADALBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 328328 | MERCADO FARIA, ANTONIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 803407 | MERCADO FELICIANO, CINTHIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 803408 | MERCADO FELICIANO, JEANETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328331 | Mercado Feliciano, Juan C | REDACTED | Ponce | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 328332 | MERCADO FELICIANO, JUAN CARLOS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 328334 | MERCADO FELICIANO, LISA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 328336 | MERCADO FELICIANO, MARIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328337 | MERCADO FELICIANO, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 328339 | MERCADO FELICIANO, NILDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 328340 | MERCADO FELICIANO, SAMIRAH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328341 | MERCADO FELICIANO, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 328342 | MERCADO FELICIANO, YOLANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 803409 | MERCADO FELICIANO, YOLANDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 328345 | MERCADO FELIX, VIRNA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 328347 | MERCADO FERNANDEZ, JORGE E. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 328348 | MERCADO FERNANDEZ, SHEILA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 803410 | MERCADO FERNANDEZ, SHEILA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 328350 | MERCADO FERREIRA, JESUS A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 328351 | MERCADO FERREIRA, JESUS A. | REDACTED | San Juan | PR | 00987 | REDACTED |
| 328352 | Mercado Ferrer, Yoadeli | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 803411 | MERCADO FIGUEROA, ANGEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 328353 | MERCADO FIGUEROA, CHRISTIAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 328354 | MERCADO FIGUEROA, ENRIQUE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 803412 | MERCADO FIGUEROA, GORVANICE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 328356 | MERCADO FIGUEROA, LUZ Z | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 1257242 | MERCADO FIGUEROA, MARIA T | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 328357 | MERCADO FIGUEROA, MILAGROS D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 803414 | MERCADO FIGUEROA, MILAGROS D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 328359 | MERCADO FIGUEROA, NILDA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 328360 | MERCADO FIGUEROA, PEDRO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 328361 | MERCADO FIGUEROA, PORFIRIO | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 328362 | MERCADO FIGUEROA, RAFAEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 328363 | MERCADO FIGUEROA, WENDY A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 328364 | MERCADO FIGUEROA, ZULEYKA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 328365 | MERCADO FIGUEROA, ZULEYKA | REDACTED | Ponce | PR | 00717 | REDACTED |
| 803415 | MERCADO FIGUEROA, ZULEYKA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 328368 | MERCADO FLORES, ELBA N. | REDACTED | LAJAS | PR | 00000 | REDACTED |
| 328369 | MERCADO FLORES, EMMA | REDACTED | LAJAS | PR | 00667-9507 | REDACTED |
| 803416 | MERCADO FLORES, EMMA C | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 803417 | MERCADO FLORES, EUDES M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 328371 | Mercado Flores, Maria E | REDACTED | Yauco | PR | 00698 | REDACTED |
| 328372 | MERCADO FLORES, MILDRED | REDACTED | DORADO | PR | 00646 | REDACTED |
| 328376 | MERCADO FRANCO, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 803418 | MERCADO FRANCO, NANCY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 328377 | MERCADO FRANCO, NANCY | REDACTED | JUANA DIAZ | PR | 00795-0443 | REDACTED |
| 328379 | Mercado Fraticelli, Luis Orland | REDACTED | Ponce | PR | 00731 | REDACTED |
| 328380 | MERCADO FRETT, JANET | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 803419 | MERCADO FRETTS, YOLANDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 328381 | MERCADO FRETTS, YOLANDA | REDACTED | VEGA BAJA | PR | 00693-9951 | REDACTED |
| 328382 | MERCADO FUENTES, LARRY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 328383 | MERCADO FUENTES, LARRY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 328384 | MERCADO FUENTES, MARIA DEL C. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 803420 | MERCADO GALARZA, CARLOS | REDACTED | LARES | PR | 00669 | REDACTED |
| 328385 | MERCADO GALARZA, JEANNETTE | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 328386 | MERCADO GALARZA, MARISEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803421 | MERCADO GALARZA, MARISEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 328387 | MERCADO GALINDEZ, LUIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 328389 | MERCADO GALINDO, BRENDA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 803422 | MERCADO GALINDO, MOISES M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 328391 | MERCADO GALINDO, MOISES M | REDACTED | SAN GERMAN | PR | 00683-1583 | REDACTED |
| 328392 | MERCADO GALINDO, TEDDY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 328394 | MERCADO GALLEGO, LUZ | REDACTED | San Juan | PR | 00949 | REDACTED |
| 328395 | MERCADO GALLEGO, LUZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 328398 | MERCADO GARCIA, ARELYS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 803423 | MERCADO GARCIA, ARELYS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 803424 | MERCADO GARCIA, ARELYS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 328399 | MERCADO GARCIA, BENJAMIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 328400 | MERCADO GARCIA, CARMEN S. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 328402 | MERCADO GARCIA, DELBA IRIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 328403 | MERCADO GARCIA, DORIAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803425 | MERCADO GARCIA, DORIAN I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328404 | MERCADO GARCIA, EDELMIRA | REDACTED | San Juan | PR | 00987 | REDACTED |
| 328405 | MERCADO GARCIA, EDELMIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 328406 | MERCADO GARCIA, EDWIN A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 328407 | MERCADO GARCIA, EILEEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 328408 | MERCADO GARCIA, ELBA C | REDACTED | PONCE | PR | 00716 | REDACTED |
| 803426 | MERCADO GARCIA, ELVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 328409 | MERCADO GARCIA, GLADYS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 328410 | MERCADO GARCIA, JAVIER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 328411 | Mercado Garcia, Jeannette M | REDACTED | Yauco | PR | 00698 | REDACTED |
| 803427 | MERCADO GARCIA, JOEMARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 328414 | MERCADO GARCIA, LESLIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 803428 | MERCADO GARCIA, LESLIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 328415 | MERCADO GARCIA, MARISA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 328416 | MERCADO GARCIA, MARTHA J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803429 | MERCADO GARCIA, MARTHA J. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328417 | MERCADO GARCIA, MIGDALIA | REDACTED | SABANA GRANDE | PR | 00637-2083 | REDACTED |
| 328419 | Mercado Garcia, Miguel A | REDACTED | Cayey | PR | 00737 | REDACTED |
| 328420 | MERCADO GARCIA, ROSAURA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 328421 | MERCADO GARCIA, ROSELYN | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 328422 | MERCADO GARCIA, SHELYNNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 328423 | Mercado Garcia, Ulda W | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 803430 | MERCADO GARCIA, VIRGEN DEL R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328425 | MERCADO GARCIA, VIRGEN DEL R | REDACTED | YAUCO | PR | 00698-4841 | REDACTED |
| 328427 | MERCADO GELABERT, JAVIER J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 328428 | MERCADO GELY, JOSE O. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 328431 | MERCADO GHIGLIOTTY, YANIRA | REDACTED | CABO ROJO | PR | 00717 | REDACTED |
| 328433 | MERCADO GINES, BENERIK | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 328434 | MERCADO GINORIO, JOSE E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 803431 | MERCADO GOICOCHEA, NORMA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328435 | MERCADO GOICOCHEA, NORMA G | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328436 | Mercado Gomez, Siomara | REDACTED | Fajardo | PR | 00738-2070 | REDACTED |
| 328437 | MERCADO GONZALEZ, ANA M. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 328438 | MERCADO GONZALEZ, ANGEL L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 803432 | MERCADO GONZALEZ, ANGELICA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 328439 | MERCADO GONZALEZ, ANNETTE I. | REDACTED | CATAÐO | PR | 00926-6023 | REDACTED |
| 328441 | Mercado Gonzalez, Antonio | REDACTED | Bayamon | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 328442 | MERCADO GONZALEZ, ANTONIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 328440 | Mercado Gonzalez, Antonio | REDACTED | Bayamon | PR | 00956-4818 | REDACTED |
| 803433 | MERCADO GONZALEZ, BALTAZAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 328443 | Mercado Gonzalez, Bernardo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 328444 | MERCADO GONZALEZ, CARMEN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 328447 | Mercado Gonzalez, Dave | REDACTED | Aguada | PR | 00602 | REDACTED |
| 328451 | MERCADO GONZALEZ, EILEEN | REDACTED | LARES PR | PR | 00669 | REDACTED |
| 803434 | MERCADO GONZALEZ, EILEEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 328452 | MERCADO GONZALEZ, ELBA L. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 328453 | MERCADO GONZALEZ, ELSIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 328454 | MERCADO GONZALEZ, EVA P | REDACTED | JUANA DIAZ | PR | 00795-2510 | REDACTED |
| 328457 | MERCADO GONZALEZ, GIOVANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803435 | MERCADO GONZALEZ, GIOVANNA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 328458 | MERCADO GONZALEZ, HANS R. | REDACTED | San Juan | PR | 00681 | REDACTED |
| 328460 | MERCADO GONZALEZ, IRVIN D | REDACTED | VIEQUES | PR | 00765-9216 | REDACTED |
| 328461 | MERCADO GONZALEZ, ISMAEL | REDACTED | HUMACO | PR | 00792 | REDACTED |
| 328463 | MERCADO GONZALEZ, JOHRNAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 328464 | Mercado Gonzalez, Jose | REDACTED | Aguada | PR | 00602 | REDACTED |
| 328465 | MERCADO GONZALEZ, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 328466 | MERCADO GONZALEZ, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 328467 | MERCADO GONZALEZ, JOSE E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 328468 | MERCADO GONZALEZ, JOSE R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803436 | MERCADO GONZALEZ, KRISTINNA R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 328470 | MERCADO GONZALEZ, LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 328471 | MERCADO GONZALEZ, LUIS M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328472 | MERCADO GONZALEZ, MARIA V | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 328474 | MERCADO GONZALEZ, MARICELA | REDACTED | LARES | PR | 00669 | REDACTED |
| 328478 | MERCADO GONZALEZ, MILDRED | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 328477 | MERCADO GONZALEZ, MILDRED | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 803437 | MERCADO GONZALEZ, NAISY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 328479 | MERCADO GONZALEZ, NAISY I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 328481 | MERCADO GONZALEZ, NYDIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 328482 | MERCADO GONZALEZ, OBED | REDACTED | LARES | PR | 00669 | REDACTED |
| 328483 | MERCADO GONZALEZ, OLGA I | REDACTED | HATILLO | PR | 00659-0197 | REDACTED |
| 328484 | MERCADO GONZALEZ, PEDRO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 328487 | MERCADO GONZALEZ, PILAR H. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 328488 | MERCADO GONZALEZ, RAQUEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 328489 | Mercado Gonzalez, Ricardo | REDACTED | Villalba | PR | 00766-9716 | REDACTED |
| 328490 | MERCADO GONZALEZ, RICHARD | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803438 | MERCADO GONZALEZ, ROSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 328491 | MERCADO GONZALEZ, SALLY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328493 | MERCADO GONZALEZ, STEPHANIE | REDACTED | Ponce | PR | 00730 | REDACTED |
| 328494 | MERCADO GONZALEZ, SUHEILLY | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 328495 | MERCADO GONZÁLEZ, SUHEILY | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 328496 | MERCADO GONZALEZ, WILFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 328497 | MERCADO GONZALEZ, WILMER | REDACTED | LARES | PR | 00669 | REDACTED |
| 328498 | MERCADO GONZALEZ, YOMARA | REDACTED | LARES | PR | 00669 | REDACTED |
| 803439 | MERCADO GONZALEZ, YOMARA | REDACTED | LARES | PR | 00669 | REDACTED |
| 328499 | MERCADO GONZLAEZ, EMMA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 328500 | MERCADO GOTAY, RAFAEL J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 803440 | MERCADO GOTAY, RAFAEL J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 328501 | MERCADO GRACIA, MARIA T. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 328502 | MERCADO GRACIA, RAFAEL J | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 328504 | MERCADO GUADALUPE, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 328505 | MERCADO GUELEN, MARIA I | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 328506 | MERCADO GUERRA, OMAR E. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 328507 | MERCADO GUIDO, KATHERINE | REDACTED | CAROLINA | PR | 00985-4929 | REDACTED |
| 328508 | MERCADO GUZMAN, AIDA I | REDACTED | HATILLO | PR | 00659-0476 | REDACTED |
| 328509 | MERCADO GUZMAN, CARLOS J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 328510 | MERCADO GUZMAN, DAMARYS | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 328513 | MERCADO GUZMAN, NILSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803441 | MERCADO GUZMAN, NORMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 803442 | MERCADO GUZMAN, RAMON E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 328516 | MERCADO GUZMAN, RUTH | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 328518 | MERCADO HERNANDDEZ, ELVIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 328519 | MERCADO HERNANDEZ, ANA M. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 328521 | MERCADO HERNANDEZ, ANGEL D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 328522 | MERCADO HERNANDEZ, ANGEL D. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 328523 | MERCADO HERNANDEZ, ANGELA | REDACTED | COAMO | PR | 00936 | REDACTED |
| 328524 | MERCADO HERNANDEZ, ANGELICA M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 328525 | MERCADO HERNANDEZ, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 328527 | MERCADO HERNANDEZ, EDGARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803443 | MERCADO HERNANDEZ, EDGARDO | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 328528 | MERCADO HERNANDEZ, EDGUEIMAR | REDACTED | ARECIBO | PR | 00614-1625 | REDACTED |
| 328530 | MERCADO HERNANDEZ, FELIX E | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 328531 | MERCADO HERNANDEZ, HILTON | REDACTED | BOQUERON | PR | 00622-0000 | REDACTED |
| 328532 | MERCADO HERNANDEZ, IVETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 803444 | MERCADO HERNANDEZ, IVETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 328533 | Mercado Hernandez, Ivis M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 328534 | Mercado Hernandez, Jose | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 328535 | MERCADO HERNANDEZ, LARRY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 328536 | MERCADO HERNANDEZ, LUZ M | REDACTED | QUEBRADILLAS | PR | 00678-9505 | REDACTED |
| 328537 | MERCADO HERNANDEZ, MADELINE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803445 | MERCADO HERNANDEZ, MADELINE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 328538 | MERCADO HERNANDEZ, MARIA | REDACTED | VEGA BAJA | PR | 00693-4841 | REDACTED |
| 328539 | MERCADO HERNANDEZ, MARIA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328540 | MERCADO HERNANDEZ, MAYRA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 328541 | MERCADO HERNANDEZ, MAYRA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 328542 | MERCADO HERNANDEZ, NITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 328543 | MERCADO HERNANDEZ, RAQUEL | REDACTED | PENUELAS | PR | 00624-9205 | REDACTED |
| 328544 | MERCADO HERNANDEZ, RAQUEL I | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 328545 | MERCADO HERNANDEZ, ROSALYN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 328546 | MERCADO HERNANDEZ, SANDRA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 328548 | MERCADO HERNANDEZ, SARAH | REDACTED | PONCE,PR | PR | 00731 | REDACTED |
| 803446 | MERCADO HERNANDEZ, SARAH | REDACTED | PONCE | PR | 00732 | REDACTED |
| 328552 | MERCADO HORTA, AMARILYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 328553 | MERCADO IGUINA, EDGARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 328554 | MERCADO INGLES, CARMEN S | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 328555 | MERCADO INGLES, INES M | REDACTED | MAYAGUEZ | PR | 00680-9009 | REDACTED |
| 328556 | MERCADO IRIZARRY, AIDA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 328557 | MERCADO IRIZARRY, BENEDICTA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 328558 | Mercado Irizarry, Edwin | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 328559 | MERCADO IRIZARRY, EVELYN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 803447 | MERCADO IRIZARRY, EVELYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 328560 | MERCADO IRIZARRY, FELIX A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 328561 | MERCADO IRIZARRY, GLADYS I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 328562 | MERCADO IRIZARRY, INGRID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 803448 | MERCADO IRIZARRY, INGRID M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 328563 | MERCADO IRIZARRY, LUIS R. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 328564 | MERCADO IRIZARRY, NILDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 328568 | MERCADO JIMENEZ, DAVID | REDACTED | LARES | PR | 00669-9703 | REDACTED |
| 328569 | MERCADO JIMENEZ, ELIZABETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 803449 | MERCADO JIMENEZ, ELIZABETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 328570 | MERCADO JIMENEZ, ERMELINDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328571 | MERCADO JIMENEZ, JOEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328572 | Mercado Jimenez, Jose A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 328574 | Mercado Jimenez, Josua | REDACTED | Lares | PR | 00669 | REDACTED |
| 328575 | MERCADO JIMENEZ, LISANDRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328577 | MERCADO JIMENEZ, LUIS O. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 328578 | MERCADO JIMENEZ, MIGUEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 803450 | MERCADO JIMENEZ, MIGUEL A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 328579 | MERCADO JIMENEZ, NICASIO | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 328580 | MERCADO JIMENEZ, NORAIMA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328581 | Mercado Jimenez, Rafael | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 328582 | MERCADO JIMENEZ, RAMON LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 328583 | MERCADO JIMENEZ, ROBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 328585 | MERCADO JR, ISIDRO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 328586 | MERCADO JUSTINIANO, BARTOLO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 328588 | MERCADO JUSTINIANO, RAMON | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 328589 | Mercado Kuilan, Anthony | REDACTED | Dorado | PR | 09646 | REDACTED |
| 328591 | MERCADO LABOY, MARIA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 803451 | MERCADO LABOY, NORIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 328592 | MERCADO LABOY, NORIE I. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 328593 | Mercado Lagares, Elvin | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 328594 | MERCADO LANDRON, DIDRIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 328595 | MERCADO LANDRON, MANUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 328596 | MERCADO LANDRON, MANUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 328598 | MERCADO LASALLE, JORGE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803452 | MERCADO LASALLE, MARIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 328599 | MERCADO LEBRON, CAMILLE M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 328600 | MERCADO LEBRON, ROSA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 328601 | MERCADO LEON, FRANKY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 328602 | Mercado Leon, Virgen | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 328604 | MERCADO LEYRO, MARIO A | REDACTED | CABO ROJO | PR | 00623-0421 | REDACTED |
| 328605 | MERCADO LICIAGA, MARIA M | REDACTED | QUEBRADILLAS | PR | 00678-7503 | REDACTED |
| 328606 | MERCADO LISOJO, JUANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 328608 | MERCADO LOPEZ, ALEXIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 328610 | MERCADO LOPEZ, ANA H | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 328611 | MERCADO LOPEZ, ANGEL M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 328612 | MERCADO LOPEZ, ANIBAL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 328614 | MERCADO LOPEZ, CARMEN R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 328615 | MERCADO LOPEZ, CINDY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 328616 | MERCADO LOPEZ, DENISSE I. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 328617 | MERCADO LOPEZ, EDWIN D | REDACTED | MANATI | PR | 00627 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 328619 | Mercado Lopez, Freddie E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 328620 | MERCADO LOPEZ, ILIANA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 328621 | MERCADO LOPEZ, IVELISSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 328622 | MERCADO LOPEZ, JOHANA | REDACTED | San Juan | PR | 00719 | REDACTED |
| 328623 | MERCADO LOPEZ, JOHANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 803453 | MERCADO LOPEZ, JOHANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 328624 | MERCADO LOPEZ, JONATHAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 328625 | MERCADO LOPEZ, JORGE | REDACTED | RINCO PN | PR | 00677 | REDACTED |
| 328626 | Mercado Lopez, Jorge I | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 328628 | Mercado Lopez, Jose A. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 328629 | MERCADO LOPEZ, JUANITA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 328630 | MERCADO LOPEZ, LIDUVINA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 328631 | MERCADO LOPEZ, LISANDRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328632 | MERCADO LOPEZ, LYDIA M | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 328633 | MERCADO LOPEZ, MADELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803454 | MERCADO LOPEZ, MADELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803455 | MERCADO LOPEZ, MADELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803456 | MERCADO LOPEZ, MADELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 328634 | MERCADO LOPEZ, MAGDA I. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 328635 | MERCADO LOPEZ, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 328636 | MERCADO LOPEZ, MARIA S. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 328639 | MERCADO LOPEZ, NAIRA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 328640 | Mercado López, Ovidio R. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 328641 | MERCADO LOPEZ, RAMON | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 328643 | MERCADO LOPEZ, RAQUEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 803457 | MERCADO LOPEZ, RAQUEL | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 803458 | MERCADO LOPEZ, REINALIZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328644 | MERCADO LOPEZ, RENE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 803459 | MERCADO LOPEZ, RENE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 328645 | MERCADO LOPEZ, ROSALINA | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 328647 | MERCADO LOPEZ, WILLIAM | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 328649 | MERCADO LOSADA, JACQUELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 328650 | MERCADO LOSADA, JUDITH | REDACTED | BAYAMON | PR | 00956-9676 | REDACTED |
| 328651 | Mercado Lourido, Francisco | REDACTED | Tampa | FL | 33688 | REDACTED |
| 328653 | MERCADO LOZADA, LUZ N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 328654 | MERCADO LOZADA, SATURNINO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 328655 | MERCADO LUCIANO, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 328659 | MERCADO LUGO, ADA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 803460 | MERCADO LUGO, ADA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 328660 | MERCADO LUGO, ADALBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 328661 | MERCADO LUGO, ANGEL D | REDACTED | SABANA GRANDE | PR | 00637-9630 | REDACTED |
| 328662 | MERCADO LUGO, ANTONIA M | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 328663 | MERCADO LUGO, ARLENE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 328665 | MERCADO LUGO, FELIX L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 803461 | MERCADO LUGO, FELIX L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 328666 | MERCADO LUGO, JOHANNIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 328667 | Mercado Lugo, Jose L | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 328670 | Mercado Lugo, Nelson | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 328671 | MERCADO MACEIRA, ELIZABETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 328672 | MERCADO MADERA, DAISY | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 328673 | Mercado Madera, Lilliam | REDACTED | Yauco | PR | 00698 | REDACTED |
| 803462 | MERCADO MAISONAVE, LIZMARIE | REDACTED | ISABELA | PR | 00662-1130 | REDACTED |
| 328674 | Mercado Maldonado, Carlos E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 803463 | MERCADO MALDONADO, ELBA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 328675 | MERCADO MALDONADO, ELBA N | REDACTED | OROCOVIS PR | PR | 00720-9635 | REDACTED |
| 328676 | Mercado Maldonado, Gloria | REDACTED | Toa Baja | PR | 09950 | REDACTED |
| 328677 | MERCADO MALDONADO, JOSE A | REDACTED | VEGA ALTA | PR | 00923 | REDACTED |
| 328678 | MERCADO MALDONADO, JOSE R | REDACTED | ISABELA | PR | 00662-1442 | REDACTED |
| 328680 | MERCADO MALDONADO, LILLIAM | REDACTED | BARRANQUITAS | PR | 00794-0644 | REDACTED |
| 328681 | Mercado Maldonado, Luis | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 328685 | MERCADO MALDONADO, WADDY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 328686 | MERCADO MARCHAND, MARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 328689 | Mercado Marrero, Efrain | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 328690 | MERCADO MARRERO, MAUREEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 803464 | MERCADO MARRERO, MYRNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 328691 | MERCADO MARRERO, MYRNA I | REDACTED | BAYAMON | PR | 00957-4305 | REDACTED |
| 328692 | Mercado Marrero, Samuel | REDACTED | Rio Grande | PR | 00745-9603 | REDACTED |
| 328694 | MERCADO MARTINEZ, ABISAG | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 328695 | MERCADO MARTINEZ, ADA E | REDACTED | JUNCOS | PR | 00777-9827 | REDACTED |
| 328697 | MERCADO MARTINEZ, ANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803465 | MERCADO MARTINEZ, ANA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 803466 | MERCADO MARTINEZ, BETTY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 328698 | MERCADO MARTINEZ, CARLOS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 328699 | MERCADO MARTINEZ, CARLOS | REDACTED | ARECIBO | PR | 00612-9329 | REDACTED |
| 803467 | MERCADO MARTINEZ, CARLOS R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 328700 | MERCADO MARTINEZ, CARMEN | REDACTED | CAROLINA | PR | 00982-2630 | REDACTED |
| 328701 | MERCADO MARTINEZ, CHRISTIAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 328702 | MERCADO MARTINEZ, DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 328703 | MERCADO MARTINEZ, EDGARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 328704 | MERCADO MARTINEZ, EVELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 328705 | MERCADO MARTINEZ, IVAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 328706 | MERCADO MARTINEZ, JAIME | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 328707 | MERCADO MARTINEZ, JERDECH | REDACTED | QUEBRADILLAS | PR | 00678-9509 | REDACTED |
| 328709 | MERCADO MARTINEZ, JUDITH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 803468 | MERCADO MARTINEZ, LIZNETTE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 328710 | MERCADO MARTINEZ, LOIDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 328711 | Mercado Martinez, Luis A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 328712 | MERCADO MARTINEZ, MARANGELY | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 328713 | MERCADO MARTINEZ, MARISOL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 328714 | MERCADO MARTINEZ, MARTIN A | REDACTED | Guanica | PR | 00653 | REDACTED |
| 328715 | MERCADO MARTINEZ, MELISA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 328716 | MERCADO MARTINEZ, MIRAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 803469 | MERCADO MARTINEZ, MIRAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 328717 | MERCADO MARTINEZ, MIRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 328718 | MERCADO MARTINEZ, NELIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 328719 | MERCADO MARTINEZ, NELSON | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 328720 | MERCADO MARTINEZ, NORMA E | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 328721 | MERCADO MARTINEZ, NYDIA I | REDACTED | JUANA DIAZ | PR | 00795-1717 | REDACTED |
| 328722 | MERCADO MARTINEZ, ONECIMO | REDACTED | YAUCO | PR | 00698-0212 | REDACTED |
| 328723 | MERCADO MARTINEZ, PERCIDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 803470 | MERCADO MARTINEZ, PERCIDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 328725 | MERCADO MARTINEZ, SAMUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 328726 | MERCADO MARTINEZ, SAMUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 328727 | MERCADO MARTINEZ, SANDRA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 328729 | MERCADO MARTINEZ, WILFRED | REDACTED | COAMO | PR | 00769 | REDACTED |
| 328734 | Mercado Mateo, Rafael | REDACTED | Toa Baja | PR | 00950-2322 | REDACTED |
| 328735 | MERCADO MATIAS, ANA CELESTE | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 328736 | Mercado Matias, Hector Antonio | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 803471 | MERCADO MATIAS, LETICIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 328737 | MERCADO MATIAS, LETICIA | REDACTED | AGUADA | PR | 00602-0180 | REDACTED |
| 328738 | MERCADO MATIAS, PILAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 328739 | MERCADO MATIAS, PILAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 328742 | MERCADO MATOS, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 803472 | MERCADO MATOS, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 803473 | MERCADO MATOS, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 328743 | MERCADO MATOS, IVETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 328744 | MERCADO MATOS, LILLIAM | REDACTED | MAYAGUEZ | PR | 00680-1120 | REDACTED |
| 328745 | MERCADO MATOS, MADELINE | REDACTED | PENUELAS | PR | 00624-9711 | REDACTED |
| 328746 | MERCADO MATOS, MARGARITA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 328747 | MERCADO MATOS, MARIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 803474 | MERCADO MATOS, MARIA DE LOS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 328748 | Mercado Matos, Santiago | REDACTED | Loiza | PR | 00772 | REDACTED |
| 328749 | MERCADO MATOS, TERESA | REDACTED | BAYAMON | PR | 00957-6103 | REDACTED |
| 328750 | MERCADO MATTEI, WILLIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 328752 | MERCADO MEDINA, ANA C | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 328753 | MERCADO MEDINA, CARMEN B. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803475 | MERCADO MEDINA, CHANEIRY I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 328754 | MERCADO MEDINA, CRISTINA | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |
| 328755 | MERCADO MEDINA, ELIDIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 328756 | MERCADO MEDINA, JENNIFER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 328757 | MERCADO MEDINA, JOAQUIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 328761 | Mercado Medina, Nestor L | REDACTED | Cidra | PR | 00739 | REDACTED |
| 328762 | MERCADO MEDINA, OLGA I. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 328763 | MERCADO MEDINA, ROBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 328764 | MERCADO MEDINA, SARA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 328765 | MERCADO MEDINA, YARITZA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 328766 | MERCADO MEJIA, GREGORIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 328768 | MERCADO MEJIAS, BRENDA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 328770 | MERCADO MELENDEZ, ANA M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 328771 | MERCADO MELENDEZ, ELISABET I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 328772 | MERCADO MELENDEZ, GRILMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 803476 | MERCADO MELENDEZ, GRILMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 803477 | MERCADO MELENDEZ, GRILMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 328775 | MERCADO MELENDEZ, JUAN | REDACTED | BARRANQUITAS | PR | 00784 | REDACTED |
| 328776 | Mercado Melendez, Juan I. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 803478 | MERCADO MELENDEZ, LUIS E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 328778 | MERCADO MELENDEZ, NAHIR D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 328779 | MERCADO MELENDEZ, NORBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 328780 | MERCADO MELENDEZ, ROGELIO | REDACTED | PONCE | PR | 00731-6537 | REDACTED |
| 803479 | MERCADO MELENDEZ, ROGELIO E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 328781 | MERCADO MELENDEZ, SANDRA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 328782 | MERCADO MELENDEZ, VIDA | REDACTED | CAYEY | PR | 00736-3918 | REDACTED |
| 328783 | MERCADO MELENDEZ,NORBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 803480 | MERCADO MENDEZ, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 803481 | MERCADO MENDEZ, CARLOS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 328784 | MERCADO MENDEZ, DAISY M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 328785 | MERCADO MENDEZ, FRANCISCO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 328786 | Mercado Mendez, Jesus J | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 328787 | Mercado Mendez, Jose J | REDACTED | Lares | PR | 00669 | REDACTED |
| 328788 | Mercado Mendez, Juan | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 328791 | Mercado Mendez, Sonia M | REDACTED | Sabana Hoyos | PR | 00668 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 328792 | MERCADO MENDEZ, WANDA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 328795 | Mercado Mendoza, Nelcy E | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 328796 | Mercado Mendoza, Victor J | REDACTED | San Juan | PR | 00928-1251 | REDACTED |
| 803482 | MERCADO MERCADO, BRIAN N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803483 | MERCADO MERCADO, DIANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 803484 | MERCADO MERCADO, DIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 328799 | MERCADO MERCADO, DIANA | REDACTED | YAUCO | PR | 00698-0330 | REDACTED |
| 328800 | MERCADO MERCADO, DIANA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 328801 | MERCADO MERCADO, EUGENIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328802 | MERCADO MERCADO, FERNANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 328804 | MERCADO MERCADO, HECTOR M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 328805 | MERCADO MERCADO, JORGE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 328807 | Mercado Mercado, Jose V | REDACTED | Lajas | PR | 00667 | REDACTED |
| 328808 | MERCADO MERCADO, LUIS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 803485 | MERCADO MERCADO, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 328809 | MERCADO MERCADO, MARITZA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 328810 | MERCADO MERCADO, MARTA V | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 803486 | MERCADO MERCADO, MIGUEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328812 | MERCADO MERCADO, NANCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 328813 | MERCADO MERCADO, NANCY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 803487 | MERCADO MERCADO, NANCY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 328814 | MERCADO MERCADO, NOEMI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 328815 | MERCADO MERCADO, ORLANDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 328817 | Mercado Mercado, Reinaldo | REDACTED | Aguada | PR | 00602 | REDACTED |
| 328816 | MERCADO MERCADO, REINALDO | REDACTED | QUEBRADILLAS | PR | 00678-7205 | REDACTED |
| 328818 | MERCADO MERCADO, ROSA | REDACTED | PONCE | PR | 00733-4002 | REDACTED |
| 328821 | Mercado Mercado, William | REDACTED | Rio Piedras | PR | 09921 | REDACTED |
| 328822 | MERCADO MERCADO, YALICXIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803488 | MERCADO MERCED, KATYA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 328824 | MERCADO MERLE, ELENA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 328825 | MERCADO MERLE, NORA E | REDACTED | PATILLAS, P.R. | PR | 00723 | REDACTED |
| 328827 | MERCADO MILANES, PEDRO A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 328828 | MERCADO MILANES, WALTER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 328830 | MERCADO MILLAN, HERIBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 328832 | MERCADO MIRANDA, ADELAIDA | REDACTED | AGUADA | PR | 00602-9620 | REDACTED |
| 328834 | MERCADO MIRANDA, AIDA M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 328835 | MERCADO MIRANDA, JOSE R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 803489 | MERCADO MIRANDA, NITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 328836 | MERCADO MIRANDA, NITZA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 328837 | MERCADO MIRANDA, OMAYRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 328838 | MERCADO MIRANDA, OSVALDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 328840 | MERCADO MIRANDA, WALTER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 328841 | MERCADO MIRANDA, YAHAIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 328842 | Mercado Mojica, Jose A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 328843 | MERCADO MOLINA, ALEX | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 328844 | MERCADO MOLINA, CELIMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 328845 | MERCADO MOLINA, HAZALIA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 803490 | MERCADO MOLINA, HAZALIA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 328846 | MERCADO MOLINA, IRIS B | REDACTED | MAYAGUEZ | PR | 00680-4353 | REDACTED |
| 328848 | MERCADO MOLINA, MARIA G | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 328849 | MERCADO MOLINA, WANDA I. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 328850 | MERCADO MONROIG, ALEXIS | REDACTED | Isabela | PR | 00662 | REDACTED |
| 803491 | MERCADO MONTALVO, INGRID | REDACTED | LARES | PR | 00669 | REDACTED |
| 328854 | MERCADO MONTALVO, JANNIRA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 803492 | MERCADO MONTALVO, JANNIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 328855 | MERCADO MONTALVO, JOSE A | REDACTED | ARECIBO | PR | 00613-0000 | REDACTED |
| 328856 | Mercado Montalvo, Lorraine | REDACTED | San Juan | PR | 00909 | REDACTED |
| 328857 | MERCADO MONTALVO, MARIBELLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 328858 | MERCADO MONTALVO, MEILYNNE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 328859 | MERCADO MONTALVO, NELLY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 328861 | Mercado Montalvo, Walter Ivan | REDACTED | Utuado | PR | 00641 | REDACTED |
| 328863 | MERCADO MONTALVO, ZORIHELGA | REDACTED | SANGERMAN | PR | 00683 | REDACTED |
| 328864 | MERCADO MONTANEZ, MARTA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 328864 | MERCADO MONTANEZ, MARTA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 328866 | MERCADO MONTES, ANA M | REDACTED | YAUCO | PR | 00698-9705 | REDACTED |
| 328868 | MERCADO MONTOYA, MARIELA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 328869 | MERCADO MORA, GLORIA M. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 328870 | MERCADO MORA, MIGUEL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 328872 | MERCADO MORALES, AIDA L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 328873 | MERCADO MORALES, ANDREA | REDACTED | PONCE | PR | 00732-8575 | REDACTED |
| 328874 | Mercado Morales, Angel M | REDACTED | Killen | TX | 76547 | REDACTED |
| 328876 | MERCADO MORALES, CARMEN I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 328877 | MERCADO MORALES, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 328878 | MERCADO MORALES, DAVID | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 328880 | Mercado Morales, Eric O | REDACTED | Guanica | PR | 00653 | REDACTED |
| 328881 | MERCADO MORALES, ESTELA | REDACTED | BARRANQUITAS | PR | 00794-0796 | REDACTED |
| 328882 | MERCADO MORALES, FELICITA | REDACTED | HATILLO | PR | 00659-0608 | REDACTED |
| 328884 | Mercado Morales, Hilda | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 328885 | MERCADO MORALES, ISAYMETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 328888 | MERCADO MORALES, MARIA N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 328889 | MERCADO MORALES, MARIELA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 328890 | MERCADO MORALES, MELINDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 328892 | MERCADO MORALES, NANCY DEL C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 328893 | MERCADO MORALES, NILDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 328894 | MERCADO MORALES, OLGA M | REDACTED | GUANICA | PR | 00653-9709 | REDACTED |
| 328896 | MERCADO MORALES, RAMON L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 328898 | MERCADO MORALES, ROSENDO | REDACTED | HATILLO | PR | 00659-0292 | REDACTED |
| 328900 | MERCADO MORALES, SONIA | REDACTED | BARRANQUITAS | PR | 00794-0092 | REDACTED |
| 803493 | MERCADO MORALES, YAMILEX | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 328903 | MERCADO MORALES, ZORAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 328904 | MERCADO MORELL, ABIGAIL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 328905 | Mercado Morell, Ramon F. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 328906 | MERCADO MOYA, JANIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 328907 | MERCADO MOYA, JANIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 328908 | MERCADO MOYA, XIOMARA | REDACTED | HATILLO | PR | 00659-0796 | REDACTED |
| 328909 | Mercado Moyett, Marco A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 328910 | Mercado Mulero, Marta M | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 328912 | MERCADO MUNIZ, CARMEN E. | REDACTED | VIEJO SAN JUAN | PR | 00901 | REDACTED |
| 328913 | MERCADO MUNIZ, MARILIS | REDACTED | HATO REY | PR | 00926 | REDACTED |
| 328914 | MERCADO MUNIZ, WALDEMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803494 | MERCADO MUNOZ, ARLEEN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 328916 | MERCADO MUNOZ, ARLENE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 328917 | MERCADO MUNOZ, JAILYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 328919 | MERCADO MUNOZ, MYRIAM | REDACTED | SAN JUAN | PR | 00942 | REDACTED |
| 328920 | MERCADO MUQIZ, JOHANNA | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 328922 | MERCADO NARVAEZ, ENEIDY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 803495 | MERCADO NARVAEZ, ENEIDY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 328924 | MERCADO NATAL, TEODORO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 328925 | MERCADO NAVARRO, SERGIVELISSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 328926 | Mercado Nazario, David | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 328927 | MERCADO NAZARIO, KATHERINE I. | REDACTED | UTUADO | PR | 00641-1537 | REDACTED |
| 328928 | MERCADO NAZARIO, MAGALY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 328929 | Mercado Nazario, Miguel A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 328930 | Mercado Nazario, Rafael A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 328930 | Mercado Nazario, Rafael A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 328931 | MERCADO NEGRON, ALBA N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803496 | MERCADO NEGRON, ALBA N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803497 | MERCADO NEGRON, ANGEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328933 | MERCADO NEGRON, ANGEL M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328934 | Mercado Negron, Cesar A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 328936 | MERCADO NEGRON, JOSE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 328939 | MERCADO NEGRON, LISVELLY | REDACTED | VILLALABA | PR | 00766 | REDACTED |
| 328941 | MERCADO NEGRON, NILDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 328942 | MERCADO NEGRON, NILSA M | REDACTED | YAUCO | PR | 00698-4007 | REDACTED |
| 328944 | MERCADO NEGRON, SERGIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328945 | MERCADO NEGRON, WINDIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 328947 | MERCADO NIEVES, CARMEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 328948 | MERCADO NIEVES, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 328949 | Mercado Nieves, Eriel | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 803498 | MERCADO NIEVES, GLORIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328951 | MERCADO NIEVES, HILDA LUZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 328952 | MERCADO NIEVES, JAVIER | REDACTED | Bayam¾n | PR | 00959 | REDACTED |
| 328953 | MERCADO NIEVES, JESUS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 328954 | MERCADO NIEVES, JOEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 328955 | Mercado Nieves, Josue | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 328956 | MERCADO NIEVES, JUAN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 328957 | MERCADO NIEVES, LIRISBETH | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 803499 | MERCADO NIEVES, LIZBETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 803500 | MERCADO NIEVES, LIZBETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 328958 | MERCADO NIEVES, MARITZA | REDACTED | HATILLO | PR | 00659-1147 | REDACTED |
| 328961 | MERCADO NIEVES, SARET Y | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 328963 | Mercado Nieves, Wanda E. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 328965 | Mercado Nunez, Enrique | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 328966 | Mercado Nunez, Ismael | REDACTED | Catano | PR | 00962 | REDACTED |
| 328968 | Mercado Nunez, Jose | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 328969 | MERCADO NUNEZ, LUIS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 328971 | Mercado Nunez, Manuel A | REDACTED | Juan Diaz | PR | 00795 | REDACTED |
| 328973 | MERCADO NUNEZ, MIGUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 328974 | MERCADO NUNEZ, MYRTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 328975 | MERCADO OCASIO, ALEXIS A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803501 | MERCADO OCASIO, ANDRES A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 328977 | MERCADO OCASIO, CARMEN V | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 328978 | MERCADO OCASIO, ELIZABETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 328979 | Mercado Ocasio, Emmanuel A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 328980 | MERCADO OCASIO, IRIS M | REDACTED | UTUADO | PR | 00641-1051 | REDACTED |
| 328984 | MERCADO O'FARRILL, RICARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 328985 | MERCADO OJEDA, ELISABE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 803502 | MERCADO OJEDA, NILAIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 328988 | MERCADO OLAVARRIA, CHANIS | REDACTED | PONCE | PR | 00716-2227 | REDACTED |
| 328989 | MERCADO OLAVARRIA, LIZAMINELLY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 328990 | MERCADO OLAVARRIA, RAMON E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 328991 | MERCADO OLAVARRIA, SANDRA | REDACTED | RINCON PR | PR | 00677 | REDACTED |
| 328994 | MERCADO OLIVENCIA, LEONOR | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 328995 | MERCADO OLIVENCIA, MAGDALENA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 328997 | MERCADO OLIVERAS, MARIA DEL CA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803503 | MERCADO OLIVERAS, MARIA DEL CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 328998 | MERCADO OLIVERO, FRANCISCO J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 328999 | MERCADO OLIVERO, HECTOR F. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329000 | MERCADO OLIVERO, IVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329001 | MERCADO OLIVERO, RAMON | REDACTED | UTUADO | PR | 00641-0795 | REDACTED |
| 803504 | MERCADO OLIVERO, VERONICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 329002 | MERCADO OLIVERO, VERONICA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 329003 | MERCADO OLMEDA, EDWIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 329005 | MERCADO ORENGO, MAGDALENA | REDACTED | PLAYA PONCE | PR | 00734 | REDACTED |
| 329006 | MERCADO OROPEZA, JUANITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 803505 | MERCADO OROPEZA, JUANITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329007 | MERCADO OROPEZA, OLGA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329008 | MERCADO ORTA, EUFEMIA | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 329009 | MERCADO ORTA, RUTH N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 803506 | MERCADO ORTA, RUTH N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 329013 | Mercado Ortiz, Ana I | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 329014 | MERCADO ORTIZ, BRENDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 329015 | MERCADO ORTIZ, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 329017 | MERCADO ORTIZ, CASANDRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 329018 | MERCADO ORTIZ, CEFERINO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 329019 | MERCADO ORTIZ, CINTHIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 803507 | MERCADO ORTIZ, CINTHIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 803508 | MERCADO ORTIZ, CRISTOPHER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 803509 | MERCADO ORTIZ, EFRAIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 329020 | Mercado Ortiz, Efrain J | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 329022 | MERCADO ORTIZ, GILBERTO | REDACTED | MAYAGUEZ | PR | 00680-3161 | REDACTED |
| 329024 | MERCADO ORTIZ, IRIS M | REDACTED | BARRANQUITAS | PR | 00794-9714 | REDACTED |
| 329025 | MERCADO ORTIZ, JACNEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 803510 | MERCADO ORTIZ, JACNEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 803511 | MERCADO ORTIZ, JOSE R | REDACTED | PONCE | PR | 00716 | REDACTED |
| 329027 | MERCADO ORTIZ, JUAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 803512 | MERCADO ORTIZ, JULIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 329028 | MERCADO ORTIZ, JULIA | REDACTED | NARANJITO | PR | 00719-0178 | REDACTED |
| 329030 | Mercado Ortiz, Luis A | REDACTED | Salinas | PR | 00751 | REDACTED |
| 329031 | MERCADO ORTIZ, MARCELO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 329032 | MERCADO ORTIZ, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 329033 | MERCADO ORTIZ, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 329034 | MERCADO ORTIZ, MARIA I. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 329035 | MERCADO ORTIZ, MARIA S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 329036 | MERCADO ORTIZ, MARIA T. | REDACTED | PONCE | PR | 00728-6838 | REDACTED |
| 329037 | MERCADO ORTIZ, MARIANO | REDACTED | HATO REY | PR | 00910-0000 | REDACTED |
| 329038 | MERCADO ORTIZ, MARICARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 329041 | MERCADO ORTIZ, MIGUEL | REDACTED | MOCA | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 329042 | MERCADO ORTIZ, MIGUEL | REDACTED | BAYAMON | PR | 00956-9651 | REDACTED |
| 329043 | MERCADO ORTIZ, MIGUEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 329044 | MERCADO ORTIZ, MIKSARI O | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 329045 | MERCADO ORTIZ, MIRIAM M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 803513 | MERCADO ORTIZ, OLGA D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 329047 | MERCADO ORTIZ, OLGA D | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 803514 | MERCADO ORTIZ, OSWALDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 329049 | Mercado Ortiz, Oswaldo A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 329052 | MERCADO ORTIZ, ROSA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803515 | MERCADO ORTIZ, SHEILA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 329053 | MERCADO ORTIZ, TOMAS | REDACTED | San Juan | PR | 00924 | REDACTED |
| 329054 | MERCADO ORTIZ, TOMAS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 329055 | MERCADO ORTIZ, VICTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 329056 | MERCADO ORTIZ, WALTER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 329057 | MERCADO ORTIZ, WANDAMARIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 329058 | MERCADO ORTIZ, WANDELIRIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 329059 | MERCADO ORTIZ, YAHAIRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 803516 | MERCADO ORTIZ, YAHAIRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 329060 | MERCADO OSORIO, CARLOS R. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 329061 | MERCADO OSORIO, IRIS M | REDACTED | LOIZA | PR | 00772-9712 | REDACTED |
| 329062 | MERCADO OSORIO, JESUS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 329065 | MERCADO OTERO, JUAN A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 329066 | MERCADO PABON, DANA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 329067 | MERCADO PABON, FELICITA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 329068 | MERCADO PABON, NOEMI | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 803517 | MERCADO PABON, NOEMI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 329070 | MERCADO PACHECO, DAMARIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 329071 | MERCADO PACHECO, HECTOR | REDACTED | PONCE | PR | 00717-1474 | REDACTED |
| 329072 | MERCADO PACHECO, MIGUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 329076 | MERCADO PACHECO, SAMUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 329078 | MERCADO PADILLA, ELBA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 329079 | MERCADO PADILLA, ELVIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 803518 | MERCADO PADILLA, ELVIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 329080 | Mercado Padilla, Freddyson | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 329081 | MERCADO PADILLA, ISABEL | REDACTED | SAN GERMAN | PR | 00683-5005 | REDACTED |
| 803519 | MERCADO PADILLA, ISABEL M. | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 329082 | Mercado Padilla, Lilliam | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 329083 | MERCADO PADILLA, LOURDES | REDACTED | SAN GERMAN | PR | 00683-9616 | REDACTED |
| 329085 | MERCADO PADILLA, MIRIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 329088 | MERCADO PAGAN, EDGARDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 329090 | MERCADO PAGAN, ISAAC | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 803520 | MERCADO PAGAN, KARLA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 329095 | MERCADO PAGAN, NESTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 329097 | MERCADO PAGAN, RAYMOND | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803521 | MERCADO PANTOJA, DAICHA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 329098 | MERCADO PANTOJA, DAICHA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 329100 | MERCADO PARDO, LUZ | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 329101 | MERCADO PARDO, SANDRA I. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 329102 | MERCADO PARSON, MIGDALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 329103 | MERCADO PENA, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 329104 | MERCADO PENA, NORAIMA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 329105 | MERCADO PENA, NYDIA A. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 329107 | MERCADO PERALES, RAQUEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 329108 | MERCADO PERDOMO, MIGUEL A | REDACTED | HORMIGUEROS | PR | 00660-9704 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 803522 | MERCADO PEREA, AIMEE C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 329109 | MERCADO PEREIRA, IRIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 329110 | MERCADO PEREIRA, IRS N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 329112 | MERCADO PEREZ, ALEXANDER | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 329113 | MERCADO PEREZ, ALEXANDRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 329114 | MERCADO PEREZ, ANGEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 329115 | MERCADO PEREZ, ANGEL M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 329117 | MERCADO PEREZ, EDDA L | REDACTED | LAJAS | PR | 00667-0816 | REDACTED |
| 329118 | MERCADO PEREZ, EDGARDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 329119 | MERCADO PEREZ, ELIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 329120 | MERCADO PEREZ, ELIZABETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803523 | MERCADO PEREZ, ELIZABETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 329121 | MERCADO PEREZ, EVELYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 329124 | MERCADO PEREZ, HERIBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 329126 | MERCADO PEREZ, JULIO C | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 803524 | MERCADO PEREZ, LEYDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 329127 | MERCADO PEREZ, LILLIAM MAGALIE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 329130 | MERCADO PEREZ, LUZ M | REDACTED | PONCE | PR | 00731-1992 | REDACTED |
| 803525 | MERCADO PEREZ, LYDIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 329131 | MERCADO PEREZ, LYDIA | REDACTED | SAN SEBASTIAN | PR | 00685-0020 | REDACTED |
| 329132 | MERCADO PEREZ, MARIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 329133 | MERCADO PEREZ, MARIBEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 329134 | MERCADO PEREZ, MIRELSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329135 | MERCADO PEREZ, NANCY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 803526 | MERCADO PEREZ, NANCY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 329136 | MERCADO PEREZ, NELSON | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 329138 | MERCADO PEREZ, OLVIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 329142 | MERCADO PEREZ, SHARON S | REDACTED | ARECIBO | PR | 00613-9861 | REDACTED |
| 329144 | MERCADO PEREZ, SONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 329145 | MERCADO PEREZ, VICTOR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 329147 | MERCADO PEREZ, WALDEMAR | REDACTED | TOA BAJA | PR | 00951-1947 | REDACTED |
| 329148 | MERCADO PEREZ, YAMIRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 803527 | MERCADO PEREZ, YAMIRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 329149 | MERCADO PIERCE, MARLENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 329150 | MERCADO PINEIRO, JUAN R | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 329152 | MERCADO PIZARRO, LUZ M | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 329153 | MERCADO PIZARRO, QUINTIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 329154 | Mercado Plaza, David | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 329155 | MERCADO PLAZA, LILLIEBETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 329156 | MERCADO PLUGUEZ, YANIEL A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 329157 | MERCADO POLANCO, JOSE E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 329158 | MERCADO PORRATA, ALBALIZ | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 329159 | MERCADO PORRATA, EILEEN | REDACTED | Guayama | PR | 00785 | REDACTED |
| 329160 | MERCADO PORRATA, MANUEL E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 329162 | Mercado Pratts, Jose A | REDACTED | Cabo Rojo | PR | 00622 | REDACTED |
| 329165 | MERCADO PUMAREJO, MARIA DE L. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 329167 | MERCADO QUIJANO, MANUEL | REDACTED | BAYAMON | PR | 00957-2566 | REDACTED |
| 329168 | MERCADO QUILBERT, EUGENIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 329169 | MERCADO QUILES, ANGEL L. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 329170 | MERCADO QUILES, ANGEL M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 329171 | MERCADO QUILES, GUILLERMINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 329172 | MERCADO QUILES, IVETTE M | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 329173 | MERCADO QUINONE S, MARIA D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803528 | MERCADO QUINONE S, MARIA D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 329174 | MERCADO QUINONES, ALEX | REDACTED | San Juan | PR | 00985 | REDACTED |
| 329177 | MERCADO QUINONES, ALFREDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 329179 | MERCADO QUINONES, CARLOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329182 | MERCADO QUINONES, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 329183 | MERCADO QUINONES, DORIS M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 803529 | MERCADO QUINONES, DORIS M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 329184 | MERCADO QUINONES, ELENA | REDACTED | YAUCO | PR | 00698-0831 | REDACTED |
| 329185 | MERCADO QUINONES, GRISEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 329186 | MERCADO QUINONES, HAZEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 329187 | MERCADO QUINONES, JANET | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 329189 | MERCADO QUINONES, JOAXEL | REDACTED | GUAYNABO | PR | 00969-4426 | REDACTED |
| 329190 | MERCADO QUINONES, LIANABELLE | REDACTED | PENUELAS | PR | 00624-9601 | REDACTED |
| 329192 | MERCADO QUINONES, MADELINE | REDACTED | KISSIMMEE | FL | 00003-4746 | REDACTED |
| 329193 | MERCADO QUINONES, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803530 | MERCADO QUINONES, MARIA DE LOS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803531 | MERCADO QUINONES, NEIRA A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 329196 | MERCADO QUINONES, NEIRANGELI | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 803532 | MERCADO QUINONES, RAFAEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 329197 | MERCADO QUINONES, RAMON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 329199 | MERCADO QUINONES, RUTH M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 803533 | MERCADO QUINONES, RUTH M | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 329200 | MERCADO QUINONES, ZAIDA | REDACTED | MARICAO | PR | 00606-9705 | REDACTED |
| 329201 | MERCADO QUIÑONEZ, ALEX | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 329202 | MERCADO QUINONEZ, JORGE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 329204 | MERCADO QUINONEZ, RAFAEL A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 329205 | MERCADO QUINTANA, LUIS A | REDACTED | CABO ROJO | PR | 00623-9722 | REDACTED |
| 329206 | MERCADO QUINTANA, MARIA I | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 329207 | Mercado Quintana, Norberto | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 329209 | MERCADO QUINTERO, NORWILL | REDACTED | SAN JUAN | PR | 00907-3263 | REDACTED |
| 329211 | MERCADO RAMIREZ, MARILYN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 329213 | MERCADO RAMIREZ, MARK | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 803534 | MERCADO RAMIREZ, NEYMARI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 329215 | MERCADO RAMIREZ, RAQUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 329217 | MERCADO RAMOS, AIDA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 329218 | Mercado Ramos, Alejandro | REDACTED | Arecibo | PR | 00614-3871 | REDACTED |
| 329219 | MERCADO RAMOS, BLANCA D | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 329220 | MERCADO RAMOS, CAMILLE O | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 329221 | MERCADO RAMOS, CARMEN | REDACTED | CAROLINA | PR | 00983-1820 | REDACTED |
| 329222 | MERCADO RAMOS, ESTELA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 329223 | MERCADO RAMOS, FERDINAND | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 329224 | MERCADO RAMOS, FERDINAND | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 329225 | Mercado Ramos, Gadiel O. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 329226 | MERCADO RAMOS, GEORGE A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 803535 | MERCADO RAMOS, GEORGE A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 329227 | MERCADO RAMOS, GLADYS W | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 329228 | MERCADO RAMOS, GLENDA O | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 329229 | MERCADO RAMOS, JEANNETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 329230 | MERCADO RAMOS, JESSICA D. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 329231 | MERCADO RAMOS, JOANNA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 329232 | MERCADO RAMOS, JOEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 329234 | MERCADO RAMOS, JOSE | REDACTED | San Juan | PR | 00725 | REDACTED |
| 329235 | MERCADO RAMOS, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 329236 | MERCADO RAMOS, KATE I | REDACTED | ISABELA | PR | 00668 | REDACTED |
| 329237 | MERCADO RAMOS, LUIS A | REDACTED | LARES | PR | 00669 | REDACTED |
| 329238 | MERCADO RAMOS, MANUEL | REDACTED | SANTA ISABEL | PR | 00737-0185 | REDACTED |
| 329239 | MERCADO RAMOS, MARIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803536 | MERCADO RAMOS, MARIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 329241 | MERCADO RAMOS, MILDRED | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 329242 | MERCADO RAMOS, SHAILINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 329246 | MERCADO RESTO, ANGEL MANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 329247 | MERCADO RESTO, EDUARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 329249 | MERCADO REYES, GIOVANNI | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 329250 | MERCADO REYES, GLORIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329251 | MERCADO REYES, LUIS A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 329255 | MERCADO REYES, PEDRO I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 329254 | MERCADO REYES, PEDRO I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 329256 | MERCADO REYES, SHEILA M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 329257 | MERCADO REYES, SYLVIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 329259 | MERCADO RICHARDSON, JONATHAN | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 803537 | MERCADO RIOS, ALEXANDRA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 329260 | MERCADO RIOS, ANGEL | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 329261 | MERCADO RIOS, ANGELICA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 329263 | MERCADO RIOS, CESAR A | REDACTED | AGUAS BUENAS | PR | 00703-9704 | REDACTED |
| 329264 | MERCADO RIOS, FRANCISCA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 329265 | MERCADO RIOS, IRIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 803538 | MERCADO RIOS, IRIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 803538 | MERCADO RIOS, IRIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 329266 | MERCADO RIOS, JOIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 329269 | MERCADO RIOS, WILLIAM | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 329270 | MERCADO RIVAS, CARMEN D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 329271 | MERCADO RIVERA, ADA I | REDACTED | LA PLATA | PR | 00786-0088 | REDACTED |
| 329075 | Mercado Rivera, Alfredo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 329272 | MERCADO RIVERA, AMALIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 803540 | MERCADO RIVERA, ANGEL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 329276 | MERCADO RIVERA, BENJAMIN | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 329278 | MERCADO RIVERA, BETTYS A | REDACTED | PONCE | PR | 00731-9707 | REDACTED |
| 329279 | MERCADO RIVERA, BEVERLY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 803541 | MERCADO RIVERA, BLANCA N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 329280 | Mercado Rivera, Carlos | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 329281 | MERCADO RIVERA, CARLOS | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 329283 | MERCADO RIVERA, CARMEN M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 329284 | MERCADO RIVERA, CARMEN M | REDACTED | CIALES | PR | 00638-9644 | REDACTED |
| 803542 | MERCADO RIVERA, DENISSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 329286 | Mercado Rivera, Dionisio | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 329288 | Mercado Rivera, Efren | REDACTED | Guayama | PR | 00784 | REDACTED |
| 329289 | MERCADO RIVERA, ELEUTERIO | REDACTED | CAMUY | PR | 00627-9610 | REDACTED |
| 329292 | MERCADO RIVERA, FLOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 329293 | MERCADO RIVERA, FRANCES M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 803543 | MERCADO RIVERA, FRANCES M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 329294 | MERCADO RIVERA, GABRIEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 329295 | MERCADO RIVERA, GEESEL | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 803544 | MERCADO RIVERA, GERSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 329296 | MERCADO RIVERA, GUSTAVO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 329297 | MERCADO RIVERA, HECTOR | REDACTED | YAUCO | PR | 00695 | REDACTED |
| 329298 | MERCADO RIVERA, HECTOR L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 329299 | Mercado Rivera, Hector L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 329300 | MERCADO RIVERA, HECTOR L. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 329301 | MERCADO RIVERA, HECTOR N | REDACTED | OROCOVIS | PR | 00720-9615 | REDACTED |
| 329302 | MERCADO RIVERA, ILEANA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 329303 | MERCADO RIVERA, ISAAC | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 329304 | Mercado Rivera, Isaac M. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 329306 | MERCADO RIVERA, IVELISSE | REDACTED | CAROLINA | PR | 00985-6846 | REDACTED |
| 329307 | MERCADO RIVERA, JAVIER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 329309 | MERCADO RIVERA, JOHANNA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 329310 | MERCADO RIVERA, JOHANNA | REDACTED | PONCE | PR | 00728-3133 | REDACTED |
| 329311 | MERCADO RIVERA, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 329312 | MERCADO RIVERA, JOSE A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 329313 | MERCADO RIVERA, JOSE L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 329315 | MERCADO RIVERA, JUAN A | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 329316 | MERCADO RIVERA, JULIE E | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 329317 | Mercado Rivera, Julio R. | REDACTED | Florida | PR | 00650-0770 | REDACTED |
| 329318 | MERCADO RIVERA, KAREN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 329319 | MERCADO RIVERA, KARLA G. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 329322 | MERCADO RIVERA, LILLIAN M. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 329323 | MERCADO RIVERA, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 329324 | MERCADO RIVERA, LUIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 329326 | Mercado Rivera, Luis A | REDACTED | Manati | PR | 00674 | REDACTED |
| 329327 | Mercado Rivera, Luis J. | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 803545 | MERCADO RIVERA, LUIS P | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 329328 | MERCADO RIVERA, LUZ A. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 329329 | MERCADO RIVERA, MADELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 329330 | MERCADO RIVERA, MARCIAL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 803546 | MERCADO RIVERA, MARIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 329332 | MERCADO RIVERA, MARIA J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 329333 | MERCADO RIVERA, MARIA L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 803547 | MERCADO RIVERA, MARIAN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 329334 | MERCADO RIVERA, MARIAN | REDACTED | ANASCO | PR | 00610-9403 | REDACTED |
| 329335 | MERCADO RIVERA, MARICELYS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 329337 | MERCADO RIVERA, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 329338 | MERCADO RIVERA, MIGDALIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 329340 | MERCADO RIVERA, MILITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 329341 | MERCADO RIVERA, MIRTA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 329343 | MERCADO RIVERA, MYRNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 329344 | MERCADO RIVERA, NELSON | REDACTED | YAUCO | PR | 00698-9702 | REDACTED |
| 329345 | Mercado Rivera, Nereida | REDACTED | Carolina | PR | 00979 | REDACTED |
| 329348 | MERCADO RIVERA, NORANIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 329349 | MERCADO RIVERA, OMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 803548 | MERCADO RIVERA, OMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 329350 | MERCADO RIVERA, OMAR O | REDACTED | GURABO | PR | 00778 | REDACTED |
| 803549 | MERCADO RIVERA, OMAR O | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 329351 | MERCADO RIVERA, PEDRO A. | REDACTED | BARRANQUITAS | PR | 00794-9501 | REDACTED |
| 329352 | MERCADO RIVERA, RAFAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 329354 | MERCADO RIVERA, RAQUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 329356 | Mercado Rivera, Ricardo | REDACTED | Spring Hill | FL | 34606 | REDACTED |
| 329358 | MERCADO RIVERA, RICHARD | REDACTED | MAYAGUEZ | PR | 00681-3811 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 329362 | MERCADO RIVERA, SANTA T | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 329363 | MERCADO RIVERA, VALERIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 803550 | MERCADO RIVERA, VERONICA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 329366 | MERCADO RIVERA, VIOLETA A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329368 | MERCADO RIVERA, WILFREDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 329369 | Mercado Rivera, Wilson | REDACTED | Cayey | PR | 00736 | REDACTED |
| 329370 | MERCADO RIVERA, YAMARI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 329373 | MERCADO ROBLES, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 329375 | MERCADO ROBLES, DADMADGLIDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 329376 | Mercado Robles, Hector M | REDACTED | Lares | PR | 00669 | REDACTED |
| 329377 | Mercado Robles, Isaac D | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 329379 | MERCADO ROBLES, NESTOR A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 329380 | Mercado Rodrigu, Salvador E | REDACTED | Humacao | PR | 00791 | REDACTED |
| 329382 | MERCADO RODRIGUEZ, ADALINE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 329383 | MERCADO RODRIGUEZ, AGUSTIN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 329384 | MERCADO RODRIGUEZ, ALBA IRIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 329387 | MERCADO RODRIGUEZ, ALEX J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 329388 | MERCADO RODRIGUEZ, ALEXANDER | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 803551 | MERCADO RODRIGUEZ, ANA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 329390 | MERCADO RODRIGUEZ, ANA | REDACTED | PONCE | PR | 00716-2114 | REDACTED |
| 329392 | Mercado Rodriguez, Ana G | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 329394 | MERCADO RODRIGUEZ, ANTHONY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 329395 | MERCADO RODRIGUEZ, AWILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 329397 | MERCADO RODRIGUEZ, BRENDA LIZ | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 329398 | MERCADO RODRIGUEZ, CARMEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 329399 | MERCADO RODRIGUEZ, CARMEN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 329400 | MERCADO RODRIGUEZ, CARMEN M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 329401 | MERCADO RODRIGUEZ, CARMEN M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 329403 | MERCADO RODRIGUEZ, DANIEL | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 329404 | MERCADO RODRIGUEZ, DANIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 329405 | MERCADO RODRIGUEZ, DIANE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 329406 | MERCADO RODRIGUEZ, EDNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 329407 | MERCADO RODRIGUEZ, ENRIQUE | REDACTED | San Juan | PR | 00795 | REDACTED |
| 329408 | MERCADO RODRIGUEZ, ENRIQUE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 329410 | MERCADO RODRIGUEZ, EVARISTO | REDACTED | BOQUERON PR | PR | 00622-9707 | REDACTED |
| 329411 | MERCADO RODRIGUEZ, EVE N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329412 | MERCADO RODRIGUEZ, EYLEEN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 329413 | MERCADO RODRIGUEZ, EYLEEN | REDACTED | SAN JUAN | PR | 00902-3242 | REDACTED |
| 329414 | MERCADO RODRIGUEZ, FERDINAND | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 329416 | MERCADO RODRIGUEZ, GISSEL E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 329417 | MERCADO RODRIGUEZ, GLENDA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 329418 | Mercado Rodriguez, Hiram | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 803552 | MERCADO RODRIGUEZ, IRMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 329421 | MERCADO RODRIGUEZ, ISA Y | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 329422 | MERCADO RODRIGUEZ, IVELISSE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 803553 | MERCADO RODRIGUEZ, IVELISSE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 329424 | MERCADO RODRIGUEZ, JAVIER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 329425 | MERCADO RODRIGUEZ, JAVIER | REDACTED | PONCE | PR | 00733-5336 | REDACTED |
| 329426 | MERCADO RODRIGUEZ, JAVIER C | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 329427 | MERCADO RODRIGUEZ, JEANNETTE | REDACTED | QUEBRADILLAS | PR | 00678-0193 | REDACTED |
| 329428 | MERCADO RODRIGUEZ, JOANNE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 329430 | Mercado Rodriguez, Jonathan | REDACTED | Sabana Hoyos | PR | 00688-1214 | REDACTED |
| 329431 | MERCADO RODRIGUEZ, JONATHAN | REDACTED | PONCE | PR | 00733-5336 | REDACTED |
| 329432 | Mercado Rodriguez, Jorge I. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 329433 | Mercado Rodriguez, Jose M | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 329435 | MERCADO RODRIGUEZ, JULISSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 329437 | MERCADO RODRIGUEZ, LAUREANO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329438 | MERCADO RODRIGUEZ, LUIS A | REDACTED | PONCE | PR | 00733-5336 | REDACTED |
| 803554 | MERCADO RODRIGUEZ, MARIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 329439 | MERCADO RODRIGUEZ, MARIA DE CAR | REDACTED | MAYAGUEZ | PR | 00681-1425 | REDACTED |
| 329440 | MERCADO RODRIGUEZ, MARIA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 329441 | MERCADO RODRIGUEZ, MARIA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 329442 | MERCADO RODRIGUEZ, MARILYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 329443 | MERCADO RODRIGUEZ, MARITZA | REDACTED | LAJAS | PR | 00667-9704 | REDACTED |
| 329444 | MERCADO RODRIGUEZ, MIGUEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 329445 | MERCADO RODRIGUEZ, MIGUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 329446 | MERCADO RODRIGUEZ, MIGUEL A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 329447 | MERCADO RODRIGUEZ, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 329448 | MERCADO RODRIGUEZ, NITZA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 803555 | MERCADO RODRIGUEZ, NITZA J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 329449 | MERCADO RODRIGUEZ, PEDRO O | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 803556 | MERCADO RODRIGUEZ, PEDRO O | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 329451 | MERCADO RODRIGUEZ, RAFAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 329452 | MERCADO RODRIGUEZ, RAFAEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 329453 | Mercado Rodriguez, Raul | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 329454 | MERCADO RODRIGUEZ, ROBERTO | REDACTED | NO CITY GIVEN | PR | 00731 | REDACTED |
| 329455 | MERCADO RODRIGUEZ, ROBERTO L. | REDACTED | LARES | PR | 00669 | REDACTED |
| 803557 | MERCADO RODRIGUEZ, ROSANGELA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 329456 | MERCADO RODRIGUEZ, ROSEMARIE | REDACTED | LARES | PR | 00669 | REDACTED |
| 803558 | MERCADO RODRIGUEZ, SALVADOR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 329458 | MERCADO RODRIGUEZ, SONIA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 329459 | Mercado Rodriguez, Tomas | REDACTED | Vieques | PR | 00765 | REDACTED |
| 329460 | MERCADO RODRIGUEZ, VIRGENMINA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 329461 | MERCADO RODRIGUEZ, VIVIANA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 803559 | MERCADO RODRIGUEZ, WESLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 329464 | MERCADO RODRIGUEZ, YESSIKA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 329466 | MERCADO RODRIGUEZX, LIZZETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 329467 | MERCADO ROLDOS, MARIA S | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 329469 | MERCADO ROLON, LESLIE ANN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 329470 | MERCADO ROLON, LIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 329472 | MERCADO ROMAN, ALFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329473 | MERCADO ROMAN, CARMEN M | REDACTED | CAROLINA | PR | 00988-9309 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 329474 | MERCADO ROMAN, CESAR JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 329475 | MERCADO ROMAN, EDGARDO | REDACTED | SABANA GRANDE | PR | 00637-1278 | REDACTED |
| 329476 | MERCADO ROMAN, GERARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 329477 | MERCADO ROMAN, GUSTAVO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 329478 | MERCADO ROMAN, IVETTE | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 329479 | MERCADO ROMAN, IVONNE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 803560 | MERCADO ROMAN, IVONNE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 329480 | MERCADO ROMAN, JOSE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329481 | MERCADO ROMAN, JOSUE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 329482 | Mercado Roman, Leonardo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 329483 | MERCADO ROMAN, LIMARY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 329484 | MERCADO ROMAN, LUZ C. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 329485 | MERCADO ROMAN, LUZ M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 329486 | MERCADO ROMAN, MARILYN | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 803561 | MERCADO ROMAN, MARILYN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 329487 | MERCADO ROMAN, MELISSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 329488 | MERCADO ROMAN, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 329489 | MERCADO ROMAN, MILDRED | REDACTED | QUEBRADILLAS | PR | 00678-9710 | REDACTED |
| 329490 | MERCADO ROMAN, NANCY | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 329491 | MERCADO ROMAN, NYDIA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 329492 | Mercado Roman, Randy | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 329493 | MERCADO ROMAN, RICARDO | REDACTED | ISABELA | PR | 00672 | REDACTED |
| 329494 | MERCADO ROMAN, RITA DEL C. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 329495 | Mercado Roman, Roberto J | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 329497 | MERCADO ROMAN, RUBEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 329498 | MERCADO ROMAN, SANTIAGO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 329499 | MERCADO ROMAN, TERESA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 803562 | MERCADO ROMAN, YVETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 329501 | MERCADO ROMERO, ADELMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 329502 | MERCADO ROMERO, ANTONIO T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803563 | MERCADO ROMERO, ELBA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 329504 | MERCADO ROMERO, ELBA | REDACTED | MARICAO | PR | 00606-9707 | REDACTED |
| 329505 | MERCADO ROMERO, JAIRO L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 329507 | Mercado Romero, Luis O | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 329508 | MERCADO ROMERO, LUZ C. | REDACTED | San Juan | PR | 00603 | REDACTED |
| 329509 | MERCADO ROMERO, NORMA A | REDACTED | MARICAO | PR | 00706 | REDACTED |
| 329511 | MERCADO RONDON, MARIA V | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 329512 | MERCADO ROQUE, DENISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 329514 | MERCADO ROSA, ALEXANDRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 329515 | MERCADO ROSA, ANGELA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 329516 | MERCADO ROSA, DAMARIS | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 329517 | MERCADO ROSA, GABRIEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 329518 | MERCADO ROSA, HOMAT | REDACTED | PONCE | PR | 00728 | REDACTED |
| 329521 | Mercado Rosa, Luis R. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 329523 | MERCADO ROSA, MARIA DEL C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 329522 | MERCADO ROSA, MARIA DEL C | REDACTED | HATILLO | PR | 00659-9521 | REDACTED |
| 329525 | Mercado Rosa, Wilfredo | REDACTED | Coamo | PR | 00769 | REDACTED |
| 329527 | MERCADO ROSADO, ALBA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 803564 | MERCADO ROSADO, ALBA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 329528 | MERCADO ROSADO, EDWARD D | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 329530 | Mercado Rosado, Elvin | REDACTED | Dorado | PR | 00646 | REDACTED |
| 803565 | MERCADO ROSADO, ERICK M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 803566 | MERCADO ROSADO, ISAMARY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 329532 | MERCADO ROSADO, MARIA D | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 329533 | MERCADO ROSADO, WILLIAM | REDACTED | HATO REY | PR | 00920 | REDACTED |
| 329534 | MERCADO ROSALES, LUZ | REDACTED | PONCE | PR | 00624 | REDACTED |
| 329535 | MERCADO ROSALES, SIXTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 329536 | MERCADO ROSARIO, ANGEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 329537 | MERCADO ROSARIO, CARMEN J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 803567 | MERCADO ROSARIO, CARMEN J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 329540 | MERCADO ROSARIO, JAZMIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 803568 | MERCADO ROSARIO, JOSHUA R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 329541 | MERCADO ROSARIO, LIZBETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803569 | MERCADO ROSARIO, LUIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 803570 | MERCADO ROSARIO, LUIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 329542 | MERCADO ROSARIO, LUIS A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 329543 | MERCADO ROSARIO, LUIS F | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 329544 | MERCADO ROSARIO, LUIS F | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 329545 | MERCADO ROSARIO, LUIS F | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 329546 | MERCADO ROSARIO, RADOIKA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 329547 | MERCADO ROSARIO, SANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 329549 | MERCADO ROSARIO, YALIZA | REDACTED | ARECIBO | PR | 00616-1197 | REDACTED |
| 803571 | MERCADO RUIZ, BETZAYDA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 329551 | Mercado Ruiz, Brian | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 329554 | MERCADO RUIZ, CARLOS J. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 329555 | MERCADO RUIZ, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 803572 | MERCADO RUIZ, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 329556 | MERCADO RUIZ, CARMEN L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 329558 | MERCADO RUIZ, DOMINGO | REDACTED | ENCENADA | PR | 00667 | REDACTED |
| 329559 | MERCADO RUIZ, ELIZABETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 329560 | MERCADO RUIZ, FELIX A | REDACTED | LARES | PR | 00669-1775 | REDACTED |
| 329561 | MERCADO RUIZ, FERDINAND | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 329563 | MERCADO RUIZ, ISABEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 329564 | MERCADO RUIZ, JANICE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 329565 | MERCADO RUIZ, JOHNNY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 329567 | Mercado Ruiz, Jose H | REDACTED | San Juan | PR | 00923-1669 | REDACTED |
| 329568 | MERCADO RUIZ, JUAN A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 329569 | MERCADO RUIZ, JUANA R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803573 | MERCADO RUIZ, LIZ M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 329570 | MERCADO RUIZ, LUIS G. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 329571 | MERCADO RUIZ, MALINDA | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 329572 | MERCADO RUIZ, MIGUEL A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 329573 | Mercado Ruiz, Rafael E. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 329574 | MERCADO RULLAN, AGUEDA J | REDACTED | LAS MARIAS | PR | 00670-9073 | REDACTED |
| 329576 | Mercado Salamanca, Carlos A | REDACTED | Isaela | PR | 00662 | REDACTED |
| 803574 | MERCADO SALDIVIA, CARLOS O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 803575 | MERCADO SALGADO, ALMA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 329579 | MERCADO SALGADO, ELSIE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 329580 | MERCADO SALGADO, ROSA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 329581 | MERCADO SALGADO, ROSA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 803576 | MERCADO SALGADO, VERONICA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 329582 | MERCADO SALTARES, ARELIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 329584 | Mercado Sanchez, Antonio | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 329585 | MERCADO SANCHEZ, DORIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 329586 | MERCADO SANCHEZ, EUGENIO R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 329587 | MERCADO SANCHEZ, GERSON | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 329589 | MERCADO SANCHEZ, HECTOR O. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 329590 | MERCADO SANCHEZ, JANICE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 329591 | MERCADO SANCHEZ, JASMIN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 329592 | MERCADO SANCHEZ, JESUS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 329593 | MERCADO SANCHEZ, JUAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 329594 | MERCADO SANCHEZ, KATHERINE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 329595 | MERCADO SANCHEZ, LEONIDES | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 329597 | MERCADO SANCHEZ, LUIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 329599 | MERCADO SANCHEZ, MIGDALIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803577 | MERCADO SANCHEZ, MIGDALIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 329600 | MERCADO SANCHEZ, MILDRED | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 329601 | MERCADO SANCHEZ, REBECCA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 803578 | MERCADO SANCHEZ, REBECCA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 329602 | MERCADO SANCHEZ, ROSALY M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 329603 | MERCADO SANCHEZ, SOLINAS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 329604 | MERCADO SANCHEZ, VICTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 329608 | MERCADO SANJURJO, WILSON | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 329610 | MERCADO SANTAELLA, CESAR E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 329611 | MERCADO SANTANA, ALFONSO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 803579 | MERCADO SANTANA, ALFONZO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 329613 | MERCADO SANTANA, JOSE H | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 803580 | MERCADO SANTANA, LUCIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 329614 | MERCADO SANTANA, OLGA I | REDACTED | DORADO | PR | 00646-5707 | REDACTED |
| 329615 | MERCADO SANTIAGO, ADA I | REDACTED | MAYAGUEZ | PR | 00680-9553 | REDACTED |
| 329616 | MERCADO SANTIAGO, ALEXANDRA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 329620 | MERCADO SANTIAGO, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794-9608 | REDACTED |
| 329621 | MERCADO SANTIAGO, CYNTHIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 329622 | Mercado Santiago, Devyn | REDACTED | San German | PR | 00683 | REDACTED |
| 329624 | MERCADO SANTIAGO, ELVIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 329625 | MERCADO SANTIAGO, EVELYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 329627 | MERCADO SANTIAGO, FELIX | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 803581 | MERCADO SANTIAGO, FRANCHESKA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 329630 | MERCADO SANTIAGO, HECTOR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 803582 | MERCADO SANTIAGO, HECTOR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 803583 | MERCADO SANTIAGO, ILHEANNA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 329631 | MERCADO SANTIAGO, ILHEANNA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 329635 | MERCADO SANTIAGO, JESUS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803584 | MERCADO SANTIAGO, JOHN R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 329636 | MERCADO SANTIAGO, JORGE H | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 803585 | MERCADO SANTIAGO, JOSIE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 329639 | MERCADO SANTIAGO, LUIS A. | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 329640 | MERCADO SANTIAGO, LUIS G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329641 | MERCADO SANTIAGO, LUIS M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 329642 | MERCADO SANTIAGO, MARGARITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 803586 | MERCADO SANTIAGO, MARGARITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 329643 | MERCADO SANTIAGO, MARIA P | REDACTED | PLAYAPONCE | PR | 00731 | REDACTED |
| 329644 | MERCADO SANTIAGO, MARIBEL | REDACTED | COMERIO | PR | 00782-9601 | REDACTED |
| 329646 | MERCADO SANTIAGO, RAFAEL | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 329647 | MERCADO SANTIAGO, ROBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 329648 | MERCADO SANTIAGO, SOFIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 329649 | MERCADO SANTIAGO, YARI | REDACTED | PONCE | PR | 00717 | REDACTED |
| 329650 | MERCADO SANTIAGO, YESSICA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 329652 | MERCADO SANTIAGO, YESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 329653 | MERCADO SANTIAGO, YOSELINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 329655 | MERCADO SANTONI, HECTOR | REDACTED | RINCON | PR | 00677 | REDACTED |
| 329658 | MERCADO SANTOS, EDWIN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 329659 | MERCADO SANTOS, ELBA M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 329660 | MERCADO SANTOS, HEIDI M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 803587 | MERCADO SANTOS, HEIDI M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 329661 | MERCADO SANTOS, JAVIER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 329662 | MERCADO SANTOS, JEMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 803588 | MERCADO SANTOS, JEMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 329664 | MERCADO SANTOS, LUIS R. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 329666 | MERCADO SANTOS, MARTA | REDACTED | BAYAMON | PR | 00957-4304 | REDACTED |
| 329667 | MERCADO SANTOS, MONICA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 329668 | MERCADO SANTOS, ROSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803589 | MERCADO SELLA, REINALDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 329669 | MERCADO SEPULVEDA, JENNISE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329671 | MERCADO SEPULVEDA, LISSETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 329672 | Mercado Sepulveda, Reynalee | REDACTED | San Juan | PR | 00936-7247 | REDACTED |
| 329673 | MERCADO SERRANO, BENIOMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 329674 | MERCADO SERRANO, CARMEN L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 329675 | MERCADO SERRANO, ENID | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 329676 | MERCADO SERRANO, ISABEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 329677 | MERCADO SERRANO, JACKELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 329678 | Mercado Serrano, Jose A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 329680 | MERCADO SERRANO, LINNETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 329682 | MERCADO SERRANO, MAYRA E | REDACTED | SAN GERMAN | PR | 00907 | REDACTED |
| 329683 | MERCADO SERRANO, MIGDALIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 329685 | MERCADO SIERRA, EDGAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 329686 | Mercado Sierra, Jose A | REDACTED | Aibonito | PR | 00786 | REDACTED |
| 329687 | MERCADO SIERRA, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 329688 | MERCADO SIERRA, MARTA A. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 329692 | MERCADO SILVA, ZORAIDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 803590 | MERCADO SILVA, ZORAIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 329694 | MERCADO SOLER, JACQUELINE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 803591 | MERCADO SOLER, LIZ | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 803592 | MERCADO SOLER, LIZ | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 329695 | MERCADO SOLER, LIZ H | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 803593 | MERCADO SOLER, MARIANNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 329696 | MERCADO SORRENTINI, SANTOS M | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 329697 | MERCADO SOSA, CARLOS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 329698 | MERCADO SOSA, CARLOS M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 329699 | MERCADO SOSA, JOSE L | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 329701 | MERCADO SOSA, LOUIS JEFFREY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 329702 | MERCADO SOSTRE, ROSA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803594 | MERCADO SOTO, ANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 329703 | MERCADO SOTO, ANA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 329706 | MERCADO SOTO, DEBORAH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 329707 | MERCADO SOTO, DIANA G. | REDACTED | LARES | PR | 00669 | REDACTED |
| 329708 | MERCADO SOTO, GENOVEVA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 803595 | MERCADO SOTO, GENOVEVA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 803596 | MERCADO SOTO, JENNIFER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803597 | MERCADO SOTO, JUAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 803598 | MERCADO SOTO, JUAN | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 329709 | MERCADO SOTO, JUAN L | REDACTED | CAMUY | PR | 00627-9123 | REDACTED |
| 329710 | MERCADO SOTO, MARIA I | REDACTED | BOQUERON PR | PR | 00622-9707 | REDACTED |
| 329711 | Mercado Soto, Maribel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 803599 | MERCADO SOTO, MARILIS J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 329712 | MERCADO SOTO, NAYDA L | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 329713 | MERCADO SOTO, NELSON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 329714 | MERCADO SOTO, NEREIDA | REDACTED | HATILLO | PR | 00659-0608 | REDACTED |
| 803600 | MERCADO SOTO, NILDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 329715 | MERCADO SOTO, NILDA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 329717 | MERCADO SUAREZ, ANEUDI | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 329718 | MERCADO SUAREZ, JUANITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 329719 | MERCADO SUAREZ, MIGUEL A | REDACTED | FAJARDO | PR | 00738-9644 | REDACTED |
| 329722 | MERCADO SURITA, GIL R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 329721 | MERCADO SURITA, GIL R. | REDACTED | MAYAGUEZ | PR | 00682-5748 | REDACTED |
| 329723 | Mercado Tapia, Arnaldo | REDACTED | Vieques | PR | 00765 | REDACTED |
| 329724 | MERCADO TAPIA, RAUL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 329725 | Mercado Tapia, Zoraida | REDACTED | Vieques | PR | 00765 | REDACTED |
| 803601 | MERCADO TELLERIA, FRANCISCO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 329727 | MERCADO TELLERIA, FRANCISCO | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 329729 | MERCADO TELLERIAS, IRMA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 329731 | MERCADO TIRADO, JOSEFA | REDACTED | QUEBRADILLAS | PR | 00678-9609 | REDACTED |
| 329732 | MERCADO TIRADO, LUISA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 329733 | MERCADO TIRADO, RODDY | REDACTED | ISABELA | PR | 00662-3462 | REDACTED |
| 329734 | MERCADO TIRADO, ROSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 329735 | MERCADO TIRADO, YANIRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 329736 | MERCADO TIRU, LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 329737 | MERCADO TIRU, RAFAEL A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 329738 | MERCADO TOLEDO, KATTY L | REDACTED | LARES | PR | 00669-1279 | REDACTED |
| 329739 | MERCADO TORO, ARCANGEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 329740 | MERCADO TORO, GLADYS A. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 329741 | MERCADO TORO, JOSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 329743 | MERCADO TORREGROSA, HARRY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 329747 | MERCADO TORRELLAS, HILTON G | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 329748 | MERCADO TORRES, ADA N | REDACTED | FAJARDO | PR | 00736 | REDACTED |
| 329749 | MERCADO TORRES, ALEXANDRA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 329750 | MERCADO TORRES, ANGEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 329751 | MERCADO TORRES, ANGEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 329755 | MERCADO TORRES, AWILDA M | REDACTED | BAYAMON | PR | 00958-0000 | REDACTED |
| 329756 | MERCADO TORRES, BERNICE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 803602 | MERCADO TORRES, BRENDA | REDACTED | CAGUAS | PR | 00726-5224 | REDACTED |
| 329757 | MERCADO TORRES, CARLOS | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 803603 | MERCADO TORRES, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 329758 | MERCADO TORRES, DILFIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 329759 | MERCADO TORRES, DORIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 803604 | MERCADO TORRES, DORIS | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 329760 | MERCADO TORRES, EILEEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 329762 | MERCADO TORRES, ELIDA | REDACTED | MAYAGUEZ | PR | 00681-0000 | REDACTED |
| 329763 | MERCADO TORRES, EMANUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 329764 | Mercado Torres, Emilio | REDACTED | Caguas | PR | 00725 | REDACTED |
| 329765 | MERCADO TORRES, ESPERANZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 329767 | MERCADO TORRES, FERNANDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 329768 | MERCADO TORRES, FRANCISCO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 329769 | Mercado Torres, Francisco J | REDACTED | Villalba | PR | 00766 | REDACTED |
| 329770 | MERCADO TORRES, GRETCHELL W | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 329771 | MERCADO TORRES, HECTOR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 803605 | MERCADO TORRES, HECTOR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 329772 | MERCADO TORRES, HECTOR ISRAEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 329773 | Mercado Torres, Hector L | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 329774 | MERCADO TORRES, HECTOR L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 329776 | MERCADO TORRES, ILIA I | REDACTED | PONCE | PR | 00731-4739 | REDACTED |
| 329777 | MERCADO TORRES, IRIS NELLY | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 329778 | MERCADO TORRES, ISMAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 329779 | MERCADO TORRES, IVAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 329780 | MERCADO TORRES, IVAN | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 329781 | MERCADO TORRES, JAIME | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 329784 | MERCADO TORRES, JANNETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 329785 | MERCADO TORRES, JESUS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 329788 | MERCADO TORRES, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 329789 | MERCADO TORRES, JOSE A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 329791 | MERCADO TORRES, JOSE L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 329792 | MERCADO TORRES, JUAN | REDACTED | NARANJITO | PR | 00000 | REDACTED |
| 329793 | MERCADO TORRES, JUAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 329794 | MERCADO TORRES, JUAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 329795 | MERCADO TORRES, LAURA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 329796 | MERCADO TORRES, LAURA ENID | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 329797 | MERCADO TORRES, LEEMARY | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 329798 | MERCADO TORRES, LEONEL | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 803606 | MERCADO TORRES, LORENA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 329799 | MERCADO TORRES, LOURDES A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 329800 | MERCADO TORRES, LOWYNELLE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803607 | MERCADO TORRES, LUMARY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 329801 | MERCADO TORRES, LYSAIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 803608 | MERCADO TORRES, LYSAIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 803609 | MERCADO TORRES, MANRIQUE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 329802 | MERCADO TORRES, MANRIQUE | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 329803 | Mercado Torres, Margaret | REDACTED | Villalba | PR | 00766 | REDACTED |
| 329804 | MERCADO TORRES, MARIA DE LOS A. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 329809 | MERCADO TORRES, MIGUEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 329810 | MERCADO TORRES, MILDRED | REDACTED | PONCE | PR | 00716 | REDACTED |
| 329811 | MERCADO TORRES, NILDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 329812 | Mercado Torres, Oscar | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 329813 | MERCADO TORRES, PEDRO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 329814 | MERCADO TORRES, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 803610 | MERCADO TORRES, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 329815 | MERCADO TORRES, RAMON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 329816 | MERCADO TORRES, RAMON A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 329817 | MERCADO TORRES, ROBERTO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 329818 | Mercado Torres, Saul | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 329820 | Mercado Torres, Yesenia | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 329821 | MERCADO TORRES, YESENIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 329822 | MERCADO TORRES, YUANT M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 329823 | MERCADO TOSADO, CARMEN G | REDACTED | QUEBRADILLAS | PR | 00678-9601 | REDACTED |
| 329825 | MERCADO URBINA, ELADIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 329826 | MERCADO VALE, JOSE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 329827 | Mercado Valentin, Joel | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 329828 | MERCADO VALENTIN, JULIA | REDACTED | BAYAMON | PR | 00959-5540 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 329829 | MERCADO VALENTIN, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 329831 | MERCADO VALENTIN, NORMA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 329833 | MERCADO VALENTIN, OLGA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 329834 | MERCADO VALENTIN, YOLANDA | REDACTED | SAN SEBASTIAN | PR | 00983 | REDACTED |
| 329835 | MERCADO VALLE, FELIX | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 803611 | MERCADO VALLE, MARGARITA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 329836 | MERCADO VALLE, MILDRED E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 329837 | MERCADO VALLESPIL, KEVIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 803612 | MERCADO VALLESPIL, KEVIN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 329838 | MERCADO VARCAREL, LEONEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 329839 | Mercado Vargas, Adalberto | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 329840 | MERCADO VARGAS, ALBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 329841 | Mercado Vargas, Alexander | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 329842 | MERCADO VARGAS, CARLOS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 329843 | MERCADO VARGAS, CARLOS M. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 803613 | MERCADO VARGAS, CARMOS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 329844 | MERCADO VARGAS, CLARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 329845 | MERCADO VARGAS, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 329846 | MERCADO VARGAS, FRANCISCO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 329847 | MERCADO VARGAS, GENARO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 329848 | MERCADO VARGAS, HAZEL | REDACTED | TOA BAJA | PR | 00940 | REDACTED |
| 329849 | MERCADO VARGAS, JOSE P. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 329851 | Mercado Vargas, Luis F | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 329852 | MERCADO VARGAS, LUIS G | REDACTED | PONCE | PR | 00730 | REDACTED |
| 803614 | MERCADO VARGAS, MARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 329853 | MERCADO VARGAS, MARIBEL S | REDACTED | MOCA | PR | 00676 | REDACTED |
| 329854 | MERCADO VARGAS, NILDA | REDACTED | LAJAS | PR | 00667-9601 | REDACTED |
| 329855 | MERCADO VARGAS, RITA J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 329856 | MERCADO VASALLO, IVELISSE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 329857 | Mercado Vazquez, Armando | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 329858 | MERCADO VAZQUEZ, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 329859 | MERCADO VAZQUEZ, EDWIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 329860 | Mercado Vazquez, Efrain | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 329861 | MERCADO VAZQUEZ, ELLIOT | REDACTED | PONCE | PR | 00728 | REDACTED |
| 329862 | MERCADO VAZQUEZ, EVELYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 329866 | MERCADO VAZQUEZ, JESUS L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 329867 | Mercado Vazquez, Johnny | REDACTED | Cayey | PR | 00737 | REDACTED |
| 329869 | MERCADO VAZQUEZ, JORGE C | REDACTED | SAN GERMAN | PR | 00636 | REDACTED |
| 329870 | MERCADO VAZQUEZ, LUZ MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 803615 | MERCADO VAZQUEZ, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 329871 | MERCADO VAZQUEZ, MARIA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 329872 | MERCADO VAZQUEZ, MARIE N | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 329874 | MERCADO VAZQUEZ, MARISOL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 803616 | MERCADO VAZQUEZ, MARISOL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 803617 | MERCADO VAZQUEZ, MIGUEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 329875 | MERCADO VAZQUEZ, NORAIMA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 329876 | MERCADO VAZQUEZ, TAIRALIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 329877 | MERCADO VAZQUEZ, TANIAMARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 803618 | MERCADO VAZQUEZ, VERONICA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 329878 | MERCADO VAZQUEZ, VICTOR | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 329879 | Mercado Vazquez, Walter | REDACTED | Boqueron | PR | 00622-1874 | REDACTED |
| 329880 | MERCADO VAZQUEZ, WILFREDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 803619 | MERCADO VAZQUEZ, WILFREDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 803620 | MERCADO VEGA, ANA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 329882 | MERCADO VEGA, BEVERLY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 329883 | Mercado Vega, Hector H | REDACTED | Villalba | PR | 00766 | REDACTED |
| 329886 | MERCADO VEGA, ISRAEL J | REDACTED | PONCE | PR | 00728-1706 | REDACTED |
| 329887 | MERCADO VEGA, JOSE L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 329888 | Mercado Vega, Liz G | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 329891 | MERCADO VEGA, MARANGELY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 329892 | MERCADO VEGA, MARIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 329895 | Mercado Vega, Miguel A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 803621 | MERCADO VEGA, OMAYRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 329896 | MERCADO VEGA, OMAYRA D. | REDACTED | ARECIBO | PR | 00614-3501 | REDACTED |
| 329897 | MERCADO VEGA, PEDRO J. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 329898 | MERCADO VEGA, RAFAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 329899 | MERCADO VEGA, RAUL | REDACTED | AIBONITO | PR | 00705-1184 | REDACTED |
| 329901 | MERCADO VEGA, ROSA E | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 329902 | MERCADO VEGA, ROSA M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 329904 | MERCADO VEGA, ZULEYKA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 329905 | MERCADO VEGERANO, IRMA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 329906 | MERCADO VELAQUEZ, DANIELA | REDACTED | PONCE | PR | 00731-9704 | REDACTED |
| 329908 | Mercado Velazquez, Angel A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 329911 | MERCADO VELAZQUEZ, AUREA Y | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 803622 | MERCADO VELAZQUEZ, DANIELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 329913 | MERCADO VELAZQUEZ, FREDDIE | REDACTED | San Juan | PR | 00907 | REDACTED |
| 803623 | MERCADO VELAZQUEZ, GLENDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 329914 | MERCADO VELAZQUEZ, GLENDA L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 329915 | MERCADO VELAZQUEZ, JONEL J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 329917 | MERCADO VELAZQUEZ, JOSE J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 329920 | MERCADO VELAZQUEZ, RAQUEL | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 329921 | Mercado Velazquez, Richard | REDACTED | Lorain | OH | 44055 | REDACTED |
| 329922 | MERCADO VELAZQUEZ, YAIDY O | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 803624 | MERCADO VELAZQUEZ, YASAR E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 329923 | MERCADO VELAZQUEZ, YASAR E | REDACTED | AGUAS BUENAS | PR | 00703-1543 | REDACTED |
| 329924 | MERCADO VELEZ, ANGEL F | REDACTED | CABO ROJO | PR | 00623-9801 | REDACTED |
| 329925 | MERCADO VELEZ, CATALINO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 329926 | MERCADO VELEZ, DEBORAH E | REDACTED | LARES | PR | 00669 | REDACTED |
| 329927 | MERCADO VELEZ, DENISE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 329928 | MERCADO VELEZ, DORIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 329929 | MERCADO VELEZ, EVELYN | REDACTED | YAUCO | PR | 00698-9709 | REDACTED |
| 329930 | MERCADO VELEZ, IRIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 329931 | MERCADO VELEZ, ISRAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 329935 | MERCADO VELEZ, JUAN C. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 803625 | MERCADO VELEZ, MARIELYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 329936 | MERCADO VELEZ, MELISSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 803626 | MERCADO VELEZ, MICHELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 803627 | MERCADO VELEZ, OMARITZA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 803628 | MERCADO VELEZ, OMAYRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 329939 | MERCADO VELEZ, ROSA H | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 803629 | MERCADO VELEZ, ROSA H | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 329940 | MERCADO VELEZ, YOEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 329941 | MERCADO VIGO, JOSEFA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 329944 | MERCADO VILLALBA, MARGARITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 329946 | MERCADO VILLANUEVA, SANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 329947 | MERCADO VILLANUEVA, SHARON | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 803630 | MERCADO VILLARRUBIA, INEABEL | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 329948 | MERCADO VIZCARRONDO, ADRIAN | REDACTED | GUAYNADO | PR | 00966 | REDACTED |
| 329951 | MERCADO WATERS, FERDINAND | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 329952 | MERCADO YORDAN, BETSY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 803631 | MERCADO YORDAN, BETSY | REDACTED | GUYANILLA | PR | 00656 | REDACTED |
| 329953 | MERCADO YULFO, RAMON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 329954 | MERCADO ZAMORA, CARMEN E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329955 | MERCADO ZAPATA, DERWIND | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 803632 | MERCADO ZAPATA, NAIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 329957 | Mercado Zayas, Hiram | REDACTED | Ponce | PR | 00731 | REDACTED |
| 329960 | MERCADO ZAYAS, JOSE A. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 329961 | MERCADO ZAYAS, LIZ YAMIR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 329963 | MERCADO ZAYAS, OSCAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 329968 | MERCADO, AXEL JOEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329969 | MERCADO, CARMEN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 329970 | MERCADO, CARMEN L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 329971 | MERCADO, FERNANDO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 329972 | MERCADO, JAIME L | REDACTED | San Juan | PR | 00902-3786 | REDACTED |
| 329974 | MERCADO, KARINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 329975 | MERCADO, KARINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 329977 | MERCADO, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 329978 | MERCADO, LUIS ALBERTO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 329979 | MERCADO, LUIS ROBERTO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 329980 | MERCADO, ROBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 329981 | MERCADO, WALDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 803633 | MERCADO, YALYNMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 329983 | MERCADO, YOLANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 329986 | MERCADO,JOSUE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 329987 | MERCADO,LOUIS J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 329988 | MERCADO,MARGARITA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 329990 | MERCADOALVAREZ, MARIANO | REDACTED | HATOREY | PR | 00917 | REDACTED |
| 329991 | MERCADOFIGUEROA, AILEEN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 329992 | MERCADOMONTALVO, ANA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 329993 | MERCADORAMOS, HIRAM | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 329994 | MERCADORODRIGUEZ, ANTONIO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 329995 | MERCADOVAZQUEZ, RAFAEL | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 330002 | MERCED ., GABRIEL E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 1257243 | MERCED ACEVEDO, ADALBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330005 | MERCED ACEVEDO, ALICIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330006 | MERCED ACEVEDO, FRANCES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 330007 | Merced Acevedo, Francisco | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 803634 | MERCED ACEVEDO, LEILA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330008 | MERCED ACEVEDO, LEILA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330009 | MERCED ACEVEDO, MARIANA | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 330010 | MERCED ACEVEDO, OSVALDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330011 | MERCED ACEVEDO, YESEIDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330011 | MERCED ACEVEDO, YESEIDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330014 | MERCED ACEVEDO, ZOBEIDA | REDACTED | AGUAS BUENAS | PR | 00703-9615 | REDACTED |
| 330016 | MERCED ACOSTA, XAIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803635 | MERCED ADORNO, CARMEN J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 330018 | MERCED AGOSTO, ANA M | REDACTED | CAGUAS | PR | 00725-6825 | REDACTED |
| 803636 | MERCED AGOSTO, ELSIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 330020 | MERCED AGOSTO, ELSIE | REDACTED | SAN LORENZO | PR | 00754-3616 | REDACTED |
| 330021 | MERCED ALAMO, JOSE | REDACTED | AGUAS BUENAS | PR | 00703-2000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 330022 | MERCED ALAMO, MARIA DEL C. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330023 | MERCED ALEJANDRO, NIVIA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 330024 | MERCED ALGARIN, MILDRED I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 330026 | MERCED ALGARIN, WILFREDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 330027 | MERCED ALICEA, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 330030 | MERCED ALMENA, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330031 | MERCED ALMENAS, PABLO F | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330032 | MERCED ALVAREZ, GADIEL E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 330036 | MERCED ANDINO, LILLIAAM I | REDACTED | BAYAMON | PR | 00959-4144 | REDACTED |
| 330037 | Merced Aponte, Claude L | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 330038 | MERCED APONTE, CYNTHIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330039 | MERCED APONTE, ISAURA J. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 330040 | MERCED APONTE, YVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330043 | MERCED AYALA, DEBORA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 330044 | MERCED BABILONIA, CARLOS R | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 330045 | MERCED BAEZ, CLARIBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 330050 | MERCED BERMUDEZ, BETTY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 330051 | MERCED BERMUDEZ, MARIA M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 330052 | MERCED BERNIER, JOSE H | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 330053 | MERCED BERNIER, MARIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 330054 | MERCED BERRIOS, SHARON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 330055 | MERCED BORIA, JOEHANNY | REDACTED | BAYAMON | PR | 00916 | REDACTED |
| 330056 | MERCED BRILLON, CARLOS J. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 330058 | MERCED CALDERON, NESMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330059 | MERCED CALDERON, RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330060 | MERCED CALDERON, YADIRA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 330061 | MERCED CALO, GLORYVEE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 330062 | MERCED CARABALLO, JAIME | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 803637 | MERCED CARMONA, YAZAI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 330065 | MERCED CARRASQUILLO, LYDIA A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 330066 | MERCED CARRILLO, EDGARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 330067 | Merced Carrillo, Edgardo | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 330069 | Merced Carrion, Jose E | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 330071 | MERCED CARRION, KEILA M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 330074 | MERCED CASTELLANO, SHARON A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 330072 | MERCED CASTELLANO, SHARON A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 330072 | MERCED CASTELLANO, SHARON A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 330076 | MERCED CASTRO, EDALYS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 330077 | Merced Centeno, Maria M | REDACTED | Caguas | PR | 00726 | REDACTED |
| 330078 | MERCED CENTENO, RICARDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 330079 | MERCED CINTRON, IDALIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 330080 | MERCED CLAUDIO, JUANA P | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 330081 | MERCED CLEMENTE, OSVALDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 330082 | MERCED COLLAZO, DANELL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 803638 | MERCED COLON, AUREA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 330083 | MERCED COLON, AUREA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 803639 | MERCED COLON, CARLOS N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 330087 | MERCED COLON, YOMAYRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 330088 | MERCED CORNIER, JOSE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 803640 | MERCED CORTES, HARRY X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 330089 | MERCED COTTO, DESSIAN | REDACTED | LOIZA | PR | 00772-1814 | REDACTED |
| 330091 | MERCED CRESPO, MELISSA | REDACTED | TOA BAJA | PR | 00949-5402 | REDACTED |
| 330092 | MERCED CRUZ, ANGRETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 803641 | MERCED CRUZ, MIRIAM | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 330093 | MERCED CRUZ, MIRIAM | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 803642 | MERCED CRUZ, NAIRHA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330094 | MERCED CRUZ, NELSON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803643 | MERCED CRUZ, RAEVON | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 330095 | MERCED CRUZ, ROSA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330097 | MERCED DE JESUS, AIDELINA | REDACTED | CAYEY | PR | 00736-9504 | REDACTED |
| 330098 | MERCED DE JESUS, MARCELO | REDACTED | CAYEY | PR | 00736-9725 | REDACTED |
| 330099 | MERCED DE JESUS, WILLIAM | REDACTED | YABUCOA | PR | 00767-9506 | REDACTED |
| 330100 | MERCED DE NEGRONI, CARMEN | REDACTED | YAUCO | PR | 00698-4046 | REDACTED |
| 330101 | MERCED DECLET, LUZ E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 330102 | MERCED DEL VALLE, NANCY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 330103 | MERCED DELGADO, HECTOR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 330104 | MERCED DELGADO, JUAN A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 330105 | MERCED DELGADO, JUAN A. | REDACTED | San Juan | PR | 00982 | REDACTED |
| 330106 | MERCED DELGADO, MILDRED M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330109 | Merced Diaz, Carlos J. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 330110 | MERCED DIAZ, CESAR R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330111 | Merced Diaz, Felix M. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 330112 | MERCED DIAZ, JOSE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 330113 | Merced Diaz, Luis | REDACTED | Carolina | PR | 09979 | REDACTED |
| 803644 | MERCED DIAZ, LUZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 330114 | MERCED DIAZ, LUZ Y | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 330115 | MERCED DIAZ, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330116 | MERCED DIAZ, RAMON | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 330120 | MERCED ESQUILIN, IRIS D | REDACTED | CAROLINA | PR | 00931 | REDACTED |
| 330121 | MERCED FEBRES, MARITZA | REDACTED | SAN JUST | PR | 00978-0000 | REDACTED |
| 330123 | MERCED FELIX, LAURA H | REDACTED | GURABO | PR | 00778 | REDACTED |
| 330124 | MERCED FELIX, LAURA H. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 330126 | MERCED FERRER, MANUEL E | REDACTED | BAYAMON | PR | 00956-9650 | REDACTED |
| 330128 | Merced Figueroa, Rafael A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 330129 | MERCED FIRPI, ABDIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 330130 | MERCED FLORES, CARMEN M | REDACTED | CAGUAS | PR | 00725-9416 | REDACTED |
| 330131 | MERCED FLORES, DORIS J | REDACTED | ALMIRANTE SUR | PR | 00693-0000 | REDACTED |
| 330131 | MERCED FLORES, DORIS J | REDACTED | ALMIRANTE SUR | PR | 00693-0000 | REDACTED |
| 330132 | MERCED FLORES, JOSE L | REDACTED | CAGUAS | PR | 00726-5543 | REDACTED |
| 330133 | MERCED FRAGUADA, ALEXANDRA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 330134 | MERCED FRAGUADA, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 330135 | MERCED FRANCO, JOSE E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 330137 | MERCED GARCIA, ALICIA | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 330139 | MERCED GARCIA, JENNIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 330142 | MERCED GARCIA, JOSE R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330144 | MERCED GARCIA, KEISHLA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 803646 | MERCED GARCIA, MYRNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330146 | MERCED GARCIA, MYRNA S | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 803647 | MERCED GAVILLAN, NORMA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 330148 | MERCED GOITIA, CARLOS A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 803648 | MERCED GOMEZ, MARILYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 803649 | MERCED GONZALEZ, BRENDALIZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 330151 | MERCED GONZALEZ, GLORIELY | REDACTED | AGUAS BUENAS | PR | 00703-8366 | REDACTED |
| 330154 | MERCED GONZALEZ, SARAHI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 330155 | MERCED GONZALEZ, YAMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 330156 | MERCED GRAFALS, EDWINJ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 803650 | MERCED GUERRERO, VICTOR M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 803651 | MERCED GUZMAN, AIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 330157 | MERCED GUZMAN, AIDA I | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 803652 | MERCED GUZMAN, AIDA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 330158 | MERCED GUZMAN, KIARA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330159 | MERCED GUZMAN, VICTOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 330160 | MERCED GUZMAN, VICTOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 330161 | MERCED HERNANDEZ, ANABEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330163 | Merced Hernandez, Francisco J | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 330165 | MERCED HERNANDEZ, JUAN C. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 330166 | MERCED HERNANDEZ, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 330167 | MERCED HERNANDEZ, MARIA J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 330169 | MERCED HERNANDEZ, NORMA | REDACTED | SAN JUAN | PR | 00918-2985 | REDACTED |
| 330171 | MERCED HERNANDEZ, VIRGEN M | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 330174 | MERCED LAMPON, DELMA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 330175 | MERCED LEGRAND, ANGEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330176 | MERCED LEGRAND, JULISSA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330177 | MERCED LEON, CHARMAINE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 330178 | MERCED LEON, SARITZA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 803653 | MERCED LOPEZ, DAVID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 330180 | MERCED LOPEZ, JANICE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 330181 | MERCED LOPEZ, JOSE E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 330182 | MERCED LOPEZ, LUZ E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 330183 | MERCED LOPEZ, LUZ M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 330184 | MERCED LOPEZ, MARIA DE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803654 | MERCED LOPEZ, MARIA DE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330185 | MERCED LOPEZ, MARIA DE L | REDACTED | AGUAS BUENAS | PR | 00703-0778 | REDACTED |
| 803655 | MERCED LOPEZ, NILSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 330186 | MERCED LOPEZ, NILSA A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 330187 | Merced Lopez, Osvaldo L | REDACTED | Guayama | PR | 00787 | REDACTED |
| 330188 | MERCED LOPEZ, SALLY A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 803656 | MERCED LOPEZ, XAVIER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 330190 | MERCED LUNA, SAMUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803657 | MERCED MARTIN, MARIA DEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 330191 | MERCED MARTIN, MARIA DEL CA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 330192 | MERCED MARTINEZ, ANGEL R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 330193 | MERCED MARTINEZ, JOSE A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 330194 | MERCED MARTINEZ, JOSE L | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 330195 | MERCED MARTINEZ, MARIA DE LOS | REDACTED | LEVITTOWN | PR | 00950-0000 | REDACTED |
| 330197 | MERCED MATEO, MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 330198 | MERCED MAYSONET, SANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 330201 | MERCED MELENDEZ, ANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 330202 | MERCED MENDOZA, NORMA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 330203 | Merced Mercado, Eddie A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 330204 | MERCED MERCED, GLORIA M | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 330205 | MERCED MIRABAL, DOLORES | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 330206 | MERCED MIRABAL, EVELYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 330207 | MERCED MIRABAL, RAMONITA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 330209 | MERCED MORALES, CARMEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 330210 | MERCED MORALES, CARMEN I | REDACTED | AGUAS BUENAS | PR | 00703-9712 | REDACTED |
| 330211 | MERCED MORALES, MARGARITA | REDACTED | AGUAS BUENAS | PR | 00703-0200 | REDACTED |
| 330212 | MERCED MORALES, MORAIMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 330213 | MERCED MORALES, SIXTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 330214 | MERCED MORALES, YESENIA | REDACTED | Naranjito | PR | 00719 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 330215 | MERCED MULERO, BRENDA L | REDACTED | CAGUAS | PR | 00725-9517 | REDACTED |
| 330216 | MERCED MULERO, LUIS A | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 330217 | MERCED MULERO, MARIA R | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 330218 | MERCED NEGRON, MARIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 330219 | MERCED NEGRON, MILAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330220 | MERCED NEGRON, YARIMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 330221 | MERCED NIEVES, TRINIDAD | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 330222 | MERCED OLIVERA, BETSY I | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 330225 | MERCED ORTA, SONIA | REDACTED | CAGUAS | PR | 00725-9512 | REDACTED |
| 330226 | MERCED ORTIZ, ABEL E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 330227 | MERCED ORTIZ, IRENE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 330229 | MERCED ORTIZ, KENYTAY R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 330231 | MERCED ORTIZ, TANICHA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 330233 | MERCED OSORIO, GLORIA | REDACTED | PUNTA SANTIAGO | PR | 00741-2124 | REDACTED |
| 330235 | MERCED OTERO, IRIS D. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 330237 | MERCED PABON, ORLANDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 330238 | MERCED PACHECO, JOSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330239 | Merced Padro, Ismael | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 330241 | MERCED PARES, LUIS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 330242 | MERCED PASTRANA, MARIA VICTORIA | REDACTED | CANOVANAS | PR | 00726 | REDACTED |
| 330243 | MERCED PEREZ, CARMEN | REDACTED | GURABO | PR | 00725 | REDACTED |
| 330244 | MERCED PEREZ, HERNAN R | REDACTED | AGUAS BUENAS | PR | 00703-0213 | REDACTED |
| 330245 | MERCED PEREZ, IDALIA | REDACTED | GUAYNABO | PR | 00970-2492 | REDACTED |
| 803658 | MERCED PEREZ, JOEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 330247 | MERCED PEREZ, LUIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 330248 | MERCED RAMIREZ, SAMUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330249 | Merced Ramos, Arelis | REDACTED | Toa  Alta | PR | 00953 | REDACTED |
| 330250 | MERCED RAMOS, JORGE | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 330251 | MERCED RAMOS, MAYRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 330253 | MERCED REYES, FELIX | REDACTED | Can¾vanas | PR | 00729 | REDACTED |
| 330254 | MERCED REYES, FELIX A | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 330257 | MERCED REYES, VIDALINA | REDACTED | AGUAS BUENAS | PR | 00703-2000 | REDACTED |
| 330258 | MERCED REYES, ZORAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 330259 | MERCED RIOS, FRANCISCO J | REDACTED | CATANO | PR | 00962-5931 | REDACTED |
| 330260 | MERCED RIVERA, ANA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330262 | MERCED RIVERA, ELBA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 330264 | MERCED RIVERA, FERDINAND | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 330265 | MERCED RIVERA, FILIBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 330267 | Merced Rivera, Francisco J | REDACTED | Manati | PR | 00674 | REDACTED |
| 803659 | MERCED RIVERA, IRREM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 330270 | MERCED RIVERA, JOSE | REDACTED | CANOVANAS | PR | 00729-9704 | REDACTED |
| 330271 | MERCED RIVERA, LORRAIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330272 | MERCED RIVERA, MANUEL E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 330273 | MERCED RIVERA, MARCOS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 330274 | MERCED RIVERA, MARIA A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 330275 | MERCED RIVERA, MARIA E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 803660 | MERCED RIVERA, MARIA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 330276 | MERCED RIVERA, MARIA L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 330277 | MERCED RIVERA, MARIA S | REDACTED | CAYEY | PR | 00737-1469 | REDACTED |
| 330279 | MERCED RIVERA, NANCY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 330280 | MERCED RIVERA, NANCY I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 330281 | MERCED RIVERA, NANCY I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330283 | MERCED RIVERA, SONIA I | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 330284 | MERCED RIVERA, WILBALIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 330285 | MERCED RIVERA, WILFREDO | REDACTED | PALMER | PR | 00721 | REDACTED |
| 330289 | Merced Rodriguez, Bernardo | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 330290 | MERCED RODRIGUEZ, CARLOS RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330291 | MERCED RODRIGUEZ, CARMEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 330292 | MERCED RODRIGUEZ, ELIZABETH | REDACTED | San Juan | PR | 00703 | REDACTED |
| 330293 | MERCED RODRIGUEZ, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330296 | MERCED RODRIGUEZ, HECTOR N | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 330297 | MERCED RODRIGUEZ, LUZ M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 330298 | MERCED RODRIGUEZ, MARIA DEL R | REDACTED | AGUAS BUENAS | PR | 00703-1151 | REDACTED |
| 330299 | Merced Rodriguez, Marisol | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 330301 | MERCED RODRIGUEZ, MILAGROS | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 330304 | MERCED RODRIGUEZ, ROSA | REDACTED | SABANA SECA | PR | 00952-4145 | REDACTED |
| 330305 | MERCED RODRIGUEZ, ROSA M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 330306 | MERCED RODRIGUEZ, SAUL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 330307 | MERCED RODRIGUEZ, SOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 330308 | MERCED ROLON, MARIA DEL C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 330309 | MERCED ROLON, SIXTO J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 330310 | MERCED ROSA, ANA L | REDACTED | CAGUAS | PR | 00726-5736 | REDACTED |
| 330312 | Merced Rosa, Luis | REDACTED | Caguas | PR | 00927 | REDACTED |
| 330313 | MERCED ROSA, MINERVA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 803661 | MERCED ROSA, MINERVA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 330314 | MERCED ROSADO, KEISHLA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 803662 | MERCED ROSADO, KEISHLA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 330315 | MERCED ROSADO, MARIA L. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 330317 | Merced Rosario, Alejandro | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 330319 | MERCED ROSARIO, ANTONIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 330320 | MERCED ROSARIO, BERTA | REDACTED | CAGUAS | PR | 00924 | REDACTED |
| 330321 | MERCED ROSARIO, LUZMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 330324 | MERCED SALGADO, ALEXIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 330325 | MERCED SANCHEZ, ADA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 803663 | MERCED SANCHEZ, ALEX Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 330326 | MERCED SANCHEZ, BLANCA | REDACTED | SAN JUAN | PR | 00917-0000 | REDACTED |
| 803664 | MERCED SANCHEZ, CARMEN | REDACTED | CATAÑO | PR | 00965 | REDACTED |
| 330327 | MERCED SANCHEZ, DOMINGA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 330328 | MERCED SANCHEZ, ESPERANZA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 330330 | MERCED SANCHEZ, RAMON | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 330331 | MERCED SANCHEZ, YANISI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330332 | Merced Santiago, Eddie A | REDACTED | Maricao | PR | 00606 | REDACTED |
| 330333 | MERCED SANTIAGO, EDUARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 330334 | MERCED SANTIAGO, ELIENETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 330335 | MERCED SANTIAGO, JESSIEE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 330338 | MERCED SANTIAGO, MIGUEL A | REDACTED | SALINAS | PR | 00751-9722 | REDACTED |
| 330339 | MERCED SANTIAGO, RAQUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 330340 | MERCED SANTIAGO, ROBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 330342 | MERCED SANTOS, IVETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 330344 | MERCED SANTOS, LUIS M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 330345 | MERCED SANTOS, MARIA DE L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 330346 | MERCED SANTOS, MARIA L | REDACTED | AGUAS BUENAS | PR | 00703-9710 | REDACTED |
| 330347 | MERCED SANTOS, OLGA I | REDACTED | AGUAS BUENAS | PR | 00703-9710 | REDACTED |
| 803665 | MERCED SANTOS, OLGA I | REDACTED | AGUAS BUENAS | PR | 00703-9022 | REDACTED |
| 330348 | MERCED SERRA, MARIA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 330350 | MERCED SERRANO, MARCELINO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 330351 | MERCED SERRANO, MARIA M. | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 330352 | MERCED SERRANO, ORLANDO | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 330355 | MERCED SOTO, MAYRA | REDACTED | CAGUAS | PR | 00725-8802 | REDACTED |
| 330357 | MERCED TIRADO, ELSA I. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 330358 | MERCED TIRADO, LUIS R. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 330360 | MERCED TORRES, ANA DELIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 330361 | MERCED TORRES, ANA LUISA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 330362 | Merced Torres, Carlos | REDACTED | Manati | PR | 00674 | REDACTED |
| 330363 | MERCED TORRES, CARLOS L. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 330364 | MERCED TORRES, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 330365 | MERCED TORRES, CARMEN J | REDACTED | CATANO | PR | 00963-0000 | REDACTED |
| 330366 | MERCED TORRES, EMANUEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 330368 | MERCED TORRES, JOSE J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 330370 | MERCED TORRES, JULIO C | REDACTED | CAGUAS | PR | 00725-9519 | REDACTED |
| 1257244 | MERCED TORRES, RICARDO | REDACTED | MILWAUKEE | WI | 53212 | REDACTED |
| 803666 | MERCED TORRES, WALTICHKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 330374 | MERCED TORRRES, YILMARIE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 330376 | MERCED VALIENTE, MARIA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 330377 | MERCED VALLEJO, NOEL | REDACTED | CAGUAS | PR | 00725-3486 | REDACTED |
| 330378 | MERCED VARELA, DESIREE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 330379 | MERCED VARGAS, CARMEN I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 330380 | MERCED VARGAS, JULIO E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330381 | MERCED VAZQUEZ, AMPARO | REDACTED | HUMACAO | PR | 00791-4644 | REDACTED |
| 330382 | Merced Vazquez, Gregorio | REDACTED | Corozal | PR | 00783 | REDACTED |
| 803667 | MERCED VAZQUEZ, JAZMILLET | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 330384 | MERCED VAZQUEZ, JUAN | REDACTED | HUMACAO | PR | 00792-0425 | REDACTED |
| 330385 | MERCED VAZQUEZ, MARTA M. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 330386 | MERCED VAZQUEZ, MIGUEL A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 330387 | MERCED VAZQUEZ, SONIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 330389 | MERCED VEGA, CARMEN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330390 | MERCED VEGA, IVETTE | REDACTED | MAYAGUEZ | PR | 00680-9112 | REDACTED |
| 330391 | MERCED VEGA, KELVIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 330392 | MERCED VEGA, SARA | REDACTED | TOA BAJA | PR | 00949-3722 | REDACTED |
| 803668 | MERCED VEGA, ZULMARIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 330393 | MERCED VELAZQUEZ, ANGEL L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 330394 | MERCED VELAZQUEZ, JOSE M | REDACTED | AGUAS BUENAS | PR | 00703-0292 | REDACTED |
| 330395 | MERCED VELAZQUEZ, LYDIA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 803669 | MERCED VELAZQUEZ, RONNY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 330397 | MERCED VELAZQUEZ, SANDRA Y | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 803670 | MERCED VELAZQUEZ, SANDRA Y | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 330398 | MERCED VELEZ, CARMEN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 803671 | MERCED VILLANUEVA, KELIMER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 330400 | MERCED VILLANUEVA, SONIA N | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 330403 | MERCED VILLEGAS, WALESKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803672 | MERCED Z, LUZ | REDACTED | CAGUAS | PR | 00726-0502 | REDACTED |
| 330404 | MERCED ZAYAS, ANA H | REDACTED | GUAYNABO | PR | 00970-0427 | REDACTED |
| 330407 | MERCED ZAYAS, LUZ C | REDACTED | CAGUAS | PR | 00627 | REDACTED |
| 330408 | MERCED ZAYAS, MARIA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 330409 | MERCED ZAYAS, TANIA Y | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 803673 | MERCED ZAYAS, TANIA Y | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 330410 | MERCED, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 330411 | MERCED, CARMEN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 330413 | MERCED, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 803674 | MERCED, JOSE R | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 330414 | MERCED, JOSE R | REDACTED | SALINAS | PR | 00751-3201 | REDACTED |
| 330415 | MERCED, MARIA F | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 330416 | MERCED,CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 330417 | MERCED,JOSE J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 330421 | MERCEDES APONTE, MARIBEL C | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 330439 | MERCEDES CUELLO, SADIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 330442 | MERCEDES DE PENA, EUSEBIO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 803675 | MERCEDES DE RIVERA, RAMONA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 330443 | MERCEDES DE RIVERA, RAMONA A | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 803676 | MERCEDES FERREIRA, DANILO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 803677 | MERCEDES FLORES, YARIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 330473 | MERCEDES LABOY, KEISHLA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 803678 | MERCEDES MANSO, HEBERTO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 330480 | MERCEDES MARGARIN, FAUTA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 330489 | MERCEDES MONGE, LEYNNA Z | REDACTED | SAN JUAN | PR | 00917-1760 | REDACTED |
| 803679 | MERCEDES MORALES, ELIDANIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 330493 | MERCEDES MORALES, ELIDONIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 330497 | MERCEDES NARANJO, FELIX | REDACTED | GURABO | PR | 00778 | REDACTED |
| 330498 | MERCEDES NARANJO, FELIX A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 330507 | MERCEDES PEPEN, BIENVENIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 330513 | MERCEDES POTTER, FARAH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 803680 | MERCEDES RINCON, ANNY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 330525 | Mercedes Rivera, Irving Javier | REDACTED | Pta. Santiago | PR | 00741 | REDACTED |
| 330541 | MERCEDES SANCHEZ, YESENIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 803681 | MERCEDES TORO, REINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 330573 | MERCER COLON, IVONNE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 330576 | MERCES ORTIZ, MADELINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803682 | MERCUCCI MIRANDA, HECTOR M | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 330580 | MERCUCCI ORTIZ, LILLIBETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 330581 | MERCUCCI PIETRI, MARTHA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 330582 | MERCUCCI QUINONES, LIZZETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 330584 | MERCUCCI TORRES, JOAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 330587 | MERCURY LOPEZ, RUBY LUCIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 330599 | MERE RODRIGUEZ, NOHELI N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 330600 | MERE VARELA, MARIA DE LOURDES | REDACTED | TRUJILLO ALTO | PR | 00926-4806 | REDACTED |
| 330604 | MEREDITH PEREZ, VERNALIZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 330605 | MEREJO ALEJO, BIERKA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 330606 | MEREJO ALEJO, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 330607 | MEREJO ALEJO, TAINA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 330608 | MEREJO SANCHEZ, MARIA A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 330612 | MERETTE PICHARDO, VILMA G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 330615 | MERHEB EMANUELLI, JOSE A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 330619 | MERIDA NIEVES, ISABEL J. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 330620 | MERIDA NIEVES, STEPHANIE G | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 330635 | MERINO FALU, AIXA | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 330639 | MERINO PABON, ANGELINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 803683 | MERINO QUINTANA, NATHALI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 330642 | MERINO QUINTANA, NATHALI P | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 330644 | Merino Rivera, Alfredo D. | REDACTED | Luquillo | PR | 00773-3532 | REDACTED |
| 330646 | MERINO RIVERA, SANDRA A. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 330655 | MERLE BORRERO, OMAYRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 330657 | MERLE CANCEL,GLORYSOL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 330660 | MERLE CINTRON, JOSE | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 330661 | MERLE COLON, BRUNO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 330663 | MERLE COLON, LUZ DEL S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 330664 | MERLE CRUZ, JOSE | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 803684 | MERLE DE LEON, JESSICA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 330668 | MERLE FELICIANO, IVELISSE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 330669 | MERLE FELICIANO, LIND O | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 330670 | MERLE FELICIANO, WANDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 330671 | MERLE FELICIANO, WANDA | REDACTED | PONCE | PR | 00716-2141 | REDACTED |
| 330672 | MERLE FIGUEROA, BRENDA T | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 330673 | MERLE MC DOUGALL, BELKIS X | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 330674 | Merle Mc Dougall, Belkis X | REDACTED | Guanica | PR | 00653 | REDACTED |
| 330676 | MERLE ORTIZ, JEFFREY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 330677 | MERLE PEREZ, RAYMOND | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 330679 | MERLE RIVERA, TANIA S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 330680 | MERLE RIVERA, TANIA S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 330681 | MERLE RODRIGUEZ, CARLOS J. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 330684 | Merle Rodriguez, Neysa E | REDACTED | Guayama | PR | 00785 | REDACTED |
| 330685 | MERLE RUIZ, TOMAS | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 330687 | MERLE TUBENS, MADELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 803685 | MERLE VARGAS, NORIS | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 330694 | MERLO BERMUDEZ, MARIA B | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 330695 | MERLO CENTENO, AMINDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 330696 | MERLO IRIZARRY, HAYDEE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 330697 | MERLO RODRIQUEZ, GLADYS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803686 | MERLY FLORES, MICHELLE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 330700 | MERLY GARCIA, AIDA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 330702 | MERLY LEON, RICHARD | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 330703 | MERLY LUNA, CARMEN L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 330705 | Merly Rios, Jose L | REDACTED | Riverview | FL | 33578 | REDACTED |
| 330706 | MERLY RIOS, MIGUEL | REDACTED | CAGUAS | PR | 00725-9613 | REDACTED |
| 330707 | MERLY RIVERA, MARITZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 330708 | MERLY VELEZ, LUIS E | REDACTED | CAGUAS | PR | 00765 | REDACTED |
| 330709 | MERNARD GONZALEZ, ODALIS A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 330715 | Merritt Yulfo, Chris C | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 803687 | MERTES LOPEZ, MARITZA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 330732 | MESA COLON, EVELYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 330734 | MESA GONZALEZ, TERESA | REDACTED | BAYAMON | PR | 00959-5144 | REDACTED |
| 330735 | MESA MALDONADO, JOSUE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 330737 | MESA PABON, ANDRE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 330739 | MESA PABON, PHILIPPE A. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 330744 | MESA RIJOS, ESPERANZA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 330745 | MESA RIVERA, OLGA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 330747 | MESA ROSARIO, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 330752 | MESCUAL RIVERA, YAHAIRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 330753 | MESIA PADILLA, YAHAIRA M | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 330755 | MESONERO FELICIANO, RAMON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 330757 | MESONERO VILLA, LUIS O. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 330758 | MESONES DURAND, ALBERTO S | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 330760 | MESORANA RODRIGUEZ, YAHAIRA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 330765 | MESSON PEREZ, SUANY | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 330766 | MESTAS GONZALEZ, JOSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 330767 | MESTEY BERGOLLO, EMMA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 330768 | MESTEY NEGRON, VIVIAN | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 803688 | MESTRE ANDREU, OSVALDO J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 803689 | MESTRE ANDREU, OSVALDO J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 803690 | MESTRE CASTRO, ESTHER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 330773 | MESTRE DE JESUS, MIGUEL | REDACTED | San Juan | PR | 00985 | REDACTED |
| 330776 | MESTRE DIAZ, MARIA E | REDACTED | HUMACAO | PR | 00791-9726 | REDACTED |
| 330779 | MESTRE GOMEZ, TERESA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 330780 | MESTRE LOPEZ, CARMEN L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 330781 | MESTRE LOPEZ, CARMEN M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 330782 | MESTRE MALDONADO, JOSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 330783 | MESTRE MALDONADO, LUIS D. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 330786 | Mestre Ramos, Juan A | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 330787 | MESTRE RAMOS, LUIS A | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 330788 | Mestre Ramos, Maria I | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 330789 | MESTRE RIVERA, ELSA M | REDACTED | LAS PIEDRAS | PR | 00771-9708 | REDACTED |
| 803691 | MESTRE RIVERA, ELSA M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 330790 | MESTRE RIVERA, SYLVIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 803692 | MESTRE RIVERA, SYLVIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 330791 | MESTRE SANCHEZ, JOSE A | REDACTED | MANATI | PR | 00701 | REDACTED |
| 330792 | MESTRE SUAREZ, EUGENIO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 330793 | MESTRE THOMAS, EVONE | REDACTED | HUMACAO | PR | 00791-9574 | REDACTED |
| 330794 | MESTRE VIZCAYA, FIDELINA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 330905 | METZ SALCEDO, SAMUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 330913 | MEYER COMAS, MARIA C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 330914 | MEYER COMAS, SARA M | REDACTED | MAYAGUEZ | PR | 00680-1439 | REDACTED |
| 330918 | MEYERS BERRIOS, ROSE L | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 330919 | MEYERS SANTIAGO, WILDALY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 330923 | MEZA BUELVAS, GUSTAVO A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 330924 | MEZA VINASCO, DIANA M | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 803693 | MEZA VINASCO, DIANA M | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 331243 | MICHALZIK CUEVAS, PHAEDRA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 331247 | MICHEL LOPEZ, LUIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 331250 | MICHEL VARGAS, NORMAN G. | REDACTED | CAROLINA | PR | 00982-1846 | REDACTED |
| 331258 | MICHELI GONZALEZ, RAQUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 331457 | MICHELSON RIOS, JO ANNE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 331459 | MICHEO MARCIAL, JAVIER | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 331476 | MICOLAU SUREDA, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 331514 | MICTIL LORENZI, ANA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 331516 | MICTIL MENDEZ, GERARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 331517 | MICTIL NIEVES, CARMEN G | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 331559 | MIELES CASTRO, GERMAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 331561 | MIELES DELGADO, HECTOR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 331563 | MIELES DELGADO, HECTOR R | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 331567 | MIELES LOPEZ, JEANICE A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 331569 | MIELES MONGE, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 331572 | MIELES MORALES, CARLOS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 331573 | MIELES MORALES, CARMEN I. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 331574 | MIELES MOYA, EDITH V | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 331575 | MIELES MOYA, IDALI | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 331576 | MIELES ORTIZ, GILBERTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 331577 | MIELES PEREZ, LYDIA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 331578 | MIELES PORTALATIN, IVONNE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 803694 | MIELES PORTALATIN, IVONNE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 331580 | MIELES REICHARD, IVELISSE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 331581 | MIELES RICHARD, EDWIN | REDACTED | HATILLO | PR | 00659-0181 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 331582 | MIELES RICHARD, ENID M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 331583 | MIELES SILLART, MILDRED L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 803695 | MIELES SILLART, MILDRED L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 331584 | MIELES SOTO, MICHELLE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 803696 | MIELES VAZQUEZ, HILDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 331585 | MIELES VAZQUEZ, HILDA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 331592 | MIER ROMEU, CARLOS J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 331595 | MIESES ALBINO, MIOSOTIS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 331598 | MIESES FELIX, FRANCISCO | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 331601 | MIESES MEJIAS, ANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 331602 | MIESES MORAN, MARIA E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 331605 | MIESES ROSARIO, ADRIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 331922 | MIGENES AVILES, CHAZERMARI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 331923 | MIGENES CASTRO IRIS, M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 331925 | MIGENIS NIEVES, LAURA M | REDACTED | LUQUILL O | PR | 00773 | REDACTED |
| 803697 | MIGENIS NIEVES, LAURA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 331927 | MIGHALOWSKI SEPULVEDA, MARGARET | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 332764 | MIGUEL CABALLERO, CYNTHIA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 332788 | MIGUEL CASTRO, ANGELICA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 332820 | MIGUEL DEL, VALLE ZULMA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 332896 | MIGUEL GARCIA, JESSICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 332898 | MIGUEL GARCIA, LINDA V. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 332899 | MIGUEL GARCIA, NAHIOME V | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 332957 | Miguel Leon, Eladio A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 333241 | MIGUELES MERCADO, DARITHZABEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 803698 | MIGUELES MERCADO, JEAN C | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 333242 | MIGUELES MERCADO, YADIRA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 803699 | MIGUENES ORTIZ, REBECCA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 333264 | MIGUENES ORTIZ, REBECCA | REDACTED | TOA ALTA | PR | 00954-0953 | REDACTED |
| 333265 | MIGUENS MERCADO, ANA ROSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 333267 | MIGUEZ BALSEIRO, IVONNE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 333269 | MIGUEZ DURAN, LEILANI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 333272 | MIHALJEVICH DE JESUS, MIGUEL | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 333274 | MIILIAN MOREL, DANIEL E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 333298 | MIKELL CHAPARRO, EDEL ARNALDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 333305 | MILA MARTINEZ, CELESTE | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 333587 | MILAGROS RODRIGUEZ, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 333664 | MILAN ANAZAGASTY, BRUNILDA | REDACTED | AGUADILLA | PR | 00680 | REDACTED |
| 333665 | MILAN ANAZAGASTY, RUTH | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 333666 | MILAN APONTE, LINO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 333668 | MILAN CALDERON, MAYRA L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 333669 | MILAN CARRASCO, IVONNE C | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 333671 | MILAN CORTES, ILEANA | REDACTED | AGUADILLA | PR | 00605-4660 | REDACTED |
| 333672 | MILAN CRUZ, JAMYR | REDACTED | SAN GERMAN | PR | 00682 | REDACTED |
| 333673 | MILAN CUEVAS, OSCAR | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 333675 | MILAN GIOL, VIRGINIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 333676 | MILAN GONZALEZ, PRISCILA | REDACTED | AGUADILLA | PR | 00603-9716 | REDACTED |
| 333680 | MILAN NEGRON, MICHELLE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 333681 | MILAN OTERO, JUAN JOSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 803700 | MILAN PIETRI, EFRAIN | REDACTED | GUAYANILLA | PR | 00698 | REDACTED |
| 333683 | MILAN PIETRI, JAVIER H. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 333682 | MILAN PIETRI, JAVIER H. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 333684 | MILAN RAMOS, SARA | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 333686 | MILAN SANTIAGO, DEANNE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 333687 | MILAN SANTIAGO, STACEY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 333688 | MILAN SEPULVEDA, IVELISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 333689 | MILAN TORRES, ELIEZER | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 333691 | MILAN TORRES, JOSE H | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 333695 | MILAN ZAYAS, MACIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 333696 | MILAN, LINO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 803701 | MILANES DE DIOS, CARLOS E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 333701 | MILANES FIGUEROA, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 333702 | MILANES PEREZ, BRENDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 333703 | MILANES RODRIGUEZ, MILADY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 333704 | MILANES RODRIGUEZ, WILMER | REDACTED | SAN JUAN | PR | 00908-1163 | REDACTED |
| 333708 | Milano Albino, Zoila R | REDACTED | San Juan | PR | 00924 | REDACTED |
| 333709 | MILANO CONCEPCION, ALBA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 333717 | MILBES CEDENO, HILDA | REDACTED | TOA BJA | PR | 00949 | REDACTED |
| 333930 | MILESIO LANZO, ADELINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 333933 | MILET FELICIANO, HILDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 803702 | MILET PEREZ, IVELISSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 333935 | MILETE GONZALEZ, CHRISTIAN A. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 333936 | Milete Mendez, Alexandro | REDACTED | Camuy | PR | 00627 | REDACTED |
| 803703 | MILETE PEREZ, ARACELIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 333937 | MILETE PEREZ, JOSE A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 333938 | MILETE PINEIRO, EDWIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 333940 | MILETE ROBLES, EMORY O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 333941 | MILETTE RIVERA, HILDA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 333943 | Miletti Martinez, Jose A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 333953 | MILIAN ALONSO, RAMON AUGUSTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 333955 | MILIAN CANALES, ELBA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 803704 | MILIAN CANALES, HELGA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 333956 | MILIAN CANALES, HELGA Y | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 803705 | MILIAN CANALES, LIAN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 333957 | MILIAN CANALES, LIAN M | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 333958 | MILIAN CANALES, RAFAEL E | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 333959 | MILIAN CARDONA, CARLOS H | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 803706 | MILIAN CARRION, ISMAEL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 333960 | MILIAN CARRION, ISMAEL A. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 333961 | MILIAN COLON, ISMAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 333962 | MILIAN CORREA, CLARYLBA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 803707 | MILIAN CORTES, CYNTHIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803708 | MILIAN CORTES, CYNTHIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 333963 | MILIAN CORTES, CYNTHIA M | REDACTED | AGUADILLA | PR | 00603-7335 | REDACTED |
| 333965 | Milian Cortes, Jose A | REDACTED | Aguadilla | PR | 00605-4370 | REDACTED |
| 803709 | MILIAN COSME, TANIA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 333966 | MILIAN DE JESUS, RAMONITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 803710 | MILIAN DE JESUS, RAMONITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 333967 | MILIAN DELGADO, WANDA I | REDACTED | CAGUAS | PR | 00725-3453 | REDACTED |
| 333968 | MILIAN FALERO, NYVIA E. | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 333969 | MILIAN FELICIANO, JULIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 333972 | MILIAN GARCIA, RUTH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 333975 | MILIAN HERNANDEZ, MARIA T | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 333977 | MILIAN LOPEZ, CARLOS L | REDACTED | JUNCOS | PR | 00777-0624 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 333978 | MILIAN MALDONADO, CAROL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 333980 | MILIAN MARTIR, RAMON | REDACTED | Patillas | PR | 00723 | REDACTED |
| 333981 | MILIAN MERCADO, FRANCISCA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 333983 | MILIAN MERCADO, VIRGINIA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 333984 | Milian Morales, Jose D | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 333985 | MILIAN REYES, ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 333986 | MILIAN RIVERA, CARLOS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 333987 | MILIAN RIVERA, LEONARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 333988 | Milian Rodrigu, Francisco J | REDACTED | Carolina | PR | 00984-6022 | REDACTED |
| 333989 | MILIAN ROLON, SOCORRO B | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 333990 | MILIAN SOTO, MARIA V | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 333991 | MILIAN TORRES, LUIS F. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 333993 | MILIANDELEON, SANTOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 333997 | MILIANO BATISTA, ITILIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 803711 | MILIANO BATISTA, ITILIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 334039 | Milla Bonilla, Azucena | REDACTED | Rio Piedras | PR | 00936 | REDACTED |
| 334040 | MILLA BONILLA, AZUCENA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 334043 | MILLAN ., KAROLINE E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 334044 | MILLAN ACEVEDO, HILDA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 334045 | MILLAN ALDUEN, JANET | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 334046 | MILLAN ALVAREZ, JESUSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 334047 | MILLAN ALVAREZ, MARINA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 334048 | MILLAN ALVAREZ, ZAIDA | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 334051 | MILLAN APONTE, SHARON | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 334052 | MILLAN ARROYO, MARIA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 803712 | MILLAN AYALA, ELISA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 334054 | MILLAN AYALA, SOL L | REDACTED | YAUCO | PR | 00698-9614 | REDACTED |
| 334056 | MILLAN AYALA, VANESSA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 803713 | MILLAN BENITEZ, EVA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 334058 | MILLAN BENITEZ, EVA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 803714 | MILLAN BENITEZ, EVA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 334059 | MILLAN BERNAL, ALBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 334060 | MILLAN BIANCHI, GERARDO W | REDACTED | COAMO PR | PR | 00769 | REDACTED |
| 334061 | MILLAN BIANCHI, ROSA J | REDACTED | PONCE | PR | 00732 | REDACTED |
| 803715 | MILLAN BIANCHI, ROSA J. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 334062 | MILLAN BONES, HERMINIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 334063 | MILLAN BONES, RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 334064 | MILLAN BONILLA, GLADYS DEL C | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 334065 | MILLAN BONILLA, HAROLD F | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 803716 | MILLAN BONILLA, JOSE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 334067 | MILLAN BURGOS, LEFTIE O | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 803717 | MILLAN BURGOS, LEFTIE O | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 334068 | MILLAN BURGOS, MARIANELA | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 334069 | MILLAN BURGOS, NANCY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 334070 | MILLAN BURGOS, REBECCA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 334071 | MILLAN CABAN, BEATRIZ | REDACTED | LARES | PR | 00669-9502 | REDACTED |
| 803718 | MILLAN CALDERON, EDUARDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 334073 | MILLAN CARABALLO, MARGIELETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 334075 | MILLAN CEBALLOS, CONCEPCION | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 334076 | MILLAN CEBALLOS, MARIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 334077 | MILLAN CEBALLOS, TERESA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 803719 | MILLAN CHICO, EMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 334081 | MILLAN CLEMENTE, MYRIAM | REDACTED | San Juan | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 334082 | MILLAN CLEMENTE, MYRIAM | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 334085 | MILLAN COLON, DORIS N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 803720 | MILLAN COLON, DORIS N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 334086 | MILLAN COLON, JOSE C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 334088 | MILLAN CORTES, RUBISOL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 334089 | MILLAN COTTO, DAMARIS | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 334090 | MILLAN COTTO, SHARON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803721 | MILLAN COTTO, SHARON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 334091 | MILLAN COTTO, SIRFRANCY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 334092 | MILLAN CRUZ, ADAMARIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 334093 | MILLAN CRUZ, ANGEL L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 334094 | Millan Cruz, Isauro | REDACTED | Gurabo | PR | 00658 | REDACTED |
| 334095 | MILLAN CRUZ, JAVIER | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 334096 | MILLAN CRUZ, JOSE LUIS | REDACTED | MAYAGUZ | PR | 00680 | REDACTED |
| 334097 | MILLAN CRUZ, LEISHLA | REDACTED | PONCE | PR | 00716-2139 | REDACTED |
| 803722 | MILLAN CRUZ, NILKA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 334098 | MILLAN CRUZ, NILKA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 334099 | MILLAN CRUZ, REYNALDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 334100 | MILLAN DE CARRION, SYLVIA W | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 803723 | MILLAN DE CARRION, SYLVIA W | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 334101 | MILLAN DE FIGUEROA, CARMEN V | REDACTED | SAN JUAN | PR | 00924-5720 | REDACTED |
| 803724 | MILLAN DE JESUS, VIRGEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 334102 | MILLAN DE JESUS, VIRGEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 334103 | Millan De Leon, Erick O | REDACTED | Caguas | PR | 00725 | REDACTED |
| 334104 | MILLAN DE PAGAN, CARMEN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 334108 | MILLAN DELGADO, LIZNAYRA | REDACTED | HUMACAO | PR | 00767 | REDACTED |
| 803725 | MILLAN DELGADO, LIZNAYRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 803726 | MILLAN DELGADO, LIZNAYRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 803727 | MILLAN DIAZ, CARMEN M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 334109 | MILLAN DIAZ, RAUL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 334110 | MILLAN DIAZ, RUBI | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 803728 | MILLAN DIAZ, RUBI | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 334111 | Millan Dones, Eden Luis | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 334112 | MILLAN ECHEVARRIA, EVANGELI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 334113 | Millan Echevarria, Pedro I | REDACTED | San Juan | PR | 00912 | REDACTED |
| 334114 | MILLAN ENCARNACION, MARIA DE LOS A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 803729 | MILLAN ENCARNACION, MARIA DE LOS A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 334115 | MILLAN FELICIANO, LISANGELEE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 334116 | MILLAN FERRER, CLARIBEL S | REDACTED | CAGUAS | PR | 00725-7767 | REDACTED |
| 334117 | MILLAN FERRER, LUCY M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 334119 | MILLAN FIGUEROA, LISSETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 803730 | MILLAN FIGUEROA, LISSETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 803731 | MILLAN FLORES, ALEXANDER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 334120 | MILLAN FLORES, ANGEL L | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 334121 | MILLAN FLORES, EDWIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 334122 | MILLAN FRANCISCO, WIGBERTO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 334125 | MILLAN GARCIA, ANABEL | REDACTED | RIO GRANDES | PR | 00745 | REDACTED |
| 334126 | Millan Garcia, Ivelisse | REDACTED | Humacao | PR | 00792 | REDACTED |
| 334127 | MILLAN GARCIA, JUAN M. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 334128 | MILLAN GARCIA, LEIGH V | REDACTED | GURABO | PR | 00778 | REDACTED |
| 803732 | MILLAN GARCIA, LEIGH V | REDACTED | GURABO | PR | 00778 | REDACTED |
| 334129 | MILLAN GARCIA, LINDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 334130 | MILLAN GARCIA, MERCEDES | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 334131 | MILLAN GONZALEZ, HAYDEE | REDACTED | HUMACO | PR | 00791 | REDACTED |
| 334132 | MILLAN GONZALEZ, NELIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 334133 | MILLAN GONZALEZ, OMAYRA | REDACTED | CAGUAS | PR | 00789 | REDACTED |
| 334134 | MILLAN GONZALEZ, RITA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 334135 | MILLAN GUERRA, ELBA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 803733 | MILLAN GUTIERREZ, ZAMELY | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 334136 | MILLAN GUTIERREZ, ZAMELY M | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 803734 | MILLAN HENRIQUEZ, JOSEPHINE | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 803735 | MILLAN HENRIQUEZ, JOSEPHINE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 1257245 | MILLAN HENRIQUEZ, JOSEPHINE | REDACTED | CATANO | PR | 00962-4612 | REDACTED |
| 334139 | MILLAN HERNANDEZ, ANALY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 334141 | MILLAN HERNANDEZ, PEDRO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 334142 | MILLAN HIRALDO, GLADYS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 334143 | MILLAN ISAAC, MARLON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 334144 | MILLAN ISAAC, MARLON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 334145 | MILLAN ITHIER, ESTEBAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 334148 | MILLAN LABOY, VILMA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 803736 | MILLAN LABOY, VILMA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 334149 | MILLAN LAZU, MARIA DE LOS A | REDACTED | HUMACAO | PR | 00791-9640 | REDACTED |
| 334150 | MILLAN LAZU, MARY A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 803737 | MILLAN LIGUILLOU, MILTON J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 334152 | MILLAN LLANOS, ELIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 334154 | MILLAN LOPEZ, ERICK R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 334157 | MILLAN LUGO, JUAN DE DIOS | REDACTED | GURABO | PR | 00658 | REDACTED |
| 334158 | MILLAN LUGO, MARIA C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 334161 | MILLAN MACHUCA, MARIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 334163 | Millan Marquez, Brenda | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 334164 | MILLAN MARQUEZ, CLARIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 803738 | MILLAN MARQUEZ, CLARIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 334165 | Millan Marquez, Jose A | REDACTED | Deland | FL | 32720-3979 | REDACTED |
| 334166 | MILLAN MARQUEZ, MARIBEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 334167 | MILLAN MARTELL, KEILA J | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 334168 | Millan Martinez, Deny J | REDACTED | Lajas | PR | 00667 | REDACTED |
| 334169 | MILLAN MARTINEZ, DOMINGO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 334170 | MILLAN MARTINEZ, EVERLIDIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 334173 | MILLAN MATOS, ROSA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 334175 | MILLAN MELENDEZ, ALBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 334176 | MILLAN MELENDEZ, ILIA DE LOS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 803739 | MILLAN MELENDEZ, ILIA DE LOS ANGELES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 334177 | MILLAN MELENDEZ, SONIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 334178 | Millan Mendez, Melvin A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 334179 | MILLAN MILLAN, CRISTINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 334180 | MILLAN MINGUELA, ELSIE V | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 334181 | MILLAN MOCTEZUMA, LUZ E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 334182 | MILLAN MOCTEZUMA, LUZ E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 334184 | MILLAN MONTANEZ, AWILDA | REDACTED | YABUCOA | PR | 00767-9705 | REDACTED |
| 334185 | MILLAN MONTES, JOSE J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 334186 | Millan Morales, Jose | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 334187 | MILLAN MORALES, LORI ANN | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 334188 | MILLAN MORALES, SARAH E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 334189 | MILLAN MUNIZ, BETSY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 803740 | MILLAN MUNIZ, BETSY | REDACTED | MARICAO | PR | 00606 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 334192 | Millan Muniz, Mirta M. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 334194 | MILLAN MURIEL, RAFAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 334196 | MILLAN NIEVES, LILLIANIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 803741 | MILLAN NIEVES, LILLIANIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 334197 | Millan Olmeda, Kervin | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 334200 | MILLAN ORELLANO, GUILLERMO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 334201 | MILLAN ORTIZ, JOSE G | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 334204 | MILLAN PABELLON, ROSENDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 334203 | Millán Pabellón, Rosendo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 334205 | MILLAN PABON, MARINES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 334206 | MILLAN PACHECO, MARISOL | REDACTED | PONCE | PR | 00731-9712 | REDACTED |
| 803742 | MILLAN PACHECO, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 334207 | MILLAN PACHECO, MILAGROS | REDACTED | PONCE | PR | 00731-9712 | REDACTED |
| 334208 | MILLAN PASTRANA, KARLA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 334209 | Millan Pastrana, Karla M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 334210 | MILLAN PENA, HELEN M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 334211 | MILLAN PENA, LUIS D. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 334212 | MILLAN PEREA, NILDA I. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 334213 | MILLAN PEREZ, ANA M | REDACTED | RIO GRANDE | PR | 00745-2312 | REDACTED |
| 334214 | MILLAN PEREZ, BRENDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 334215 | MILLAN PEREZ, JANITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 334216 | MILLAN PEREZ, LIZA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 334218 | MILLAN PIETRI, EFRAIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 803743 | MILLAN PINET, AMARIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 803744 | MILLAN PIRIS, GLENDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 334219 | MILLAN PIZARRO, CARMEN P | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 334220 | Millan Pizarro, Elias | REDACTED | Loiza | PR | 00772 | REDACTED |
| 334221 | MILLAN PIZARRO, JOELIZA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 334223 | MILLAN PORTELA, CARLOS A. | REDACTED | YAUCO | PR | 00624 | REDACTED |
| 334224 | MILLAN PORTELA, MELBA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 334225 | MILLAN QUINONES, ARLYN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 334226 | Millan Quinones, Carmen M | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 334226 | Millan Quinones, Carmen M | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 334227 | MILLAN QUINONES, KATIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 334228 | MILLAN QUINONES, MARIA DE L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 334229 | MILLAN QUINONES, REINALDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 334232 | MILLAN RABASSA, MADELINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 803745 | MILLAN RABASSA, MADELINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 334233 | MILLAN RAMOS, CARLOS A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 334235 | MILLAN RAMOS, FRANCES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 334236 | MILLAN RAMOS, MABEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 334237 | MILLAN RAMOS, MARYBELIN | REDACTED | GUAYANILLA | PR | 00656-9764 | REDACTED |
| 803746 | MILLAN RAMOS, ROSA N | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 334239 | MILLAN RAMOS, TISHA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 334240 | MILLAN RAMOS, VICENTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 334241 | MILLAN REYES, JONATHAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 334242 | Millan Reyes, Rafael | REDACTED | Lakeshore | FL | 33854 | REDACTED |
| 334243 | MILLAN RIVERA, ANGEL M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 334245 | MILLAN RIVERA, AUDRA P. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 334246 | MILLAN RIVERA, ELVIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 334247 | MILLAN RIVERA, ENID Y | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 334248 | MILLAN RIVERA, JAVIER | REDACTED | San Juan | PR | 00902 | REDACTED |
| 334250 | MILLAN RIVERA, MELISA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 334251 | MILLAN RIVERA, MIGDALIA | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 334252 | MILLAN RIVERA, RAMONITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 334254 | MILLAN RIVERA, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 334255 | Millan Rodriguez, Angel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 334256 | MILLAN RODRIGUEZ, BLANCA L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 334257 | MILLAN RODRIGUEZ, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 803747 | MILLAN RODRIGUEZ, GRISSELLE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 334258 | MILLAN RODRIGUEZ, GRISSELLE E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 803748 | MILLAN RODRIGUEZ, GRISSELLE E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 334259 | MILLAN RODRIGUEZ, JESSICA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 334260 | MILLAN RODRIGUEZ, JOEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 803749 | MILLAN RODRIGUEZ, JOHAN M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 334263 | MILLAN RODRIGUEZ, MARIA E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 334264 | MILLAN RODRIGUEZ, MIGUEL A | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 803750 | MILLAN RODRIGUEZ, NATASHA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 334265 | MILLAN RODRIGUEZ, VICTOR M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 334267 | MILLAN ROMAN, JARLEEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 334268 | MILLAN ROMAN, JEFFREY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 334269 | MILLAN ROMAN, RICARDO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 334270 | MILLAN ROMERO, DORIS | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 334271 | MILLAN ROMERO, JOSE A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 334272 | MILLAN ROMERO, ORBIL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 334273 | MILLAN ROSA, LEONARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 334274 | MILLAN ROSA, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 334275 | MILLAN ROSA, SOL A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 334277 | MILLAN RUIZ, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 334278 | MILLAN RUIZ, JUAN R | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 334279 | Millan Ruiz, Miguel A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 334280 | MILLAN RUIZ, WANDA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 803751 | MILLAN RUIZ, WANDA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 334283 | MILLAN SANCHEZ, ESTHER M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 334284 | MILLAN SANCHEZ, IRIS N. | REDACTED | LAS PIEDRAS | PR | 00771-9014 | REDACTED |
| 334285 | MILLAN SANCHEZ, RAMONITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803752 | MILLAN SANCHEZ, RAMONITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 334286 | Millan Santana, Daniel E | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 334287 | Millan Santana, Griselle | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 334289 | MILLAN SANTANA, ZAIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 334291 | MILLAN SANTIAGO, AIDIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 334292 | MILLAN SANTIAGO, EVELYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 334293 | MILLAN SANTIAGO, FLAVIA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 334294 | Millan Santiago, Hector M | REDACTED | Ponce | PR | 00731 | REDACTED |
| 334295 | MILLAN SANTIAGO, ILDEFONSO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 803753 | MILLAN SANTIAGO, JENNIFER | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 334297 | MILLAN SANTIAGO, NOEMI | REDACTED | PONCE | PR | 00780 | REDACTED |
| 334298 | MILLAN SANTIAGO, SHEILA T. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 334299 | MILLAN SANTOS, JOHN F | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 334300 | MILLAN SEPULVEDA, PABLO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 803754 | MILLAN SEPULVEDA, PABLO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 334304 | MILLAN SERRANO, IRMA L | REDACTED | GUAYNABO | PR | 00979 | REDACTED |
| 334305 | MILLAN SOTO, EVELYN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 334307 | MILLAN SOTO, LUZ D | REDACTED | LUQUILLO | PR | 00773-2627 | REDACTED |
| 334308 | MILLAN SOTO, MARGARITA | REDACTED | RIO GRANDE | PR | 00745-9645 | REDACTED |
| 334309 | MILLAN SOTOMAYOR, LUIS F. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 334310 | Millan Sustache, Magaly | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 334312 | MILLAN TORRES, HERIBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 334314 | MILLAN TORRES, JOSE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 803755 | MILLAN TORRES, JOSE | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 334315 | MILLAN TORRES, JOSE A | REDACTED | SAN JUAN | PR | 00915-2710 | REDACTED |
| 334317 | MILLAN TORRES, ROMUALDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 334319 | MILLAN UBILES, JORGE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 334321 | Millan Valdes, Elias Jatniel | REDACTED | Manati | PR | 00674 | REDACTED |
| 334322 | Millan Valdes, Gilberto H. | REDACTED | Florida | PR | 00650 | REDACTED |
| 334324 | MILLAN VALETTE, PRISCILLA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 334326 | MILLAN VAZQUEZ, CEDELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 803756 | MILLAN VAZQUEZ, DESSIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 334327 | MILLAN VAZQUEZ, GRECHEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 334330 | MILLAN VAZQUEZ, RICARDO | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 334334 | MILLAN VEGA, ENRIQUE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 334337 | MILLAN VEGA, MARIA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 334338 | Millan Velazquez, Javier M | REDACTED | San German | PR | 00683 | REDACTED |
| 334340 | MILLAN VELAZQUEZ, LUIS A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 334341 | MILLAN VELAZQUEZ, MARIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 334342 | MILLAN VELEZ, BLAS | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 334344 | MILLAN VELEZ, LUIS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 334345 | MILLAN VIERA, JOSE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 334346 | MILLAN VIERA, OLGA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 334347 | MILLAN VILLALONGO, VILMA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 334348 | MILLAN YUNES, ESTEBAN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 334349 | MILLAN, BEATRIZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 334349 | MILLAN, BEATRIZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 334350 | MILLAN, CARMEN M | REDACTED | RIO GRANDE | PR | 00745-2827 | REDACTED |
| 334351 | Millan, Jose J | REDACTED | Lares | PR | 00669 | REDACTED |
| 334352 | MILLAN, VICTOR R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 334353 | MILLANBONES, RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 334355 | MILLAND RAMOS, ERIC F | REDACTED | CAGUAS | PR | 00725-9703 | REDACTED |
| 334356 | MILLAND VIGIO, ENID | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 334358 | MILLAND VIGIO, LETICIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 334359 | MILLANRUIZ, MIGUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 334363 | MILLAYES ECHEVARRIA, AMPARO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 334364 | MILLAYES NIEVES, GADIEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 334366 | MILLAYES NIEVES, IRIMAR L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 334371 | MILLAYES ROSA, AWILDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 803758 | MILLAYES ROSA, NELIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 334372 | MILLAYES ROSA, NELIDA R | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 803759 | MILLAYES ROSADO, MADELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 334373 | MILLAYES ROSADO, MELINDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803760 | MILLAYES ROSADO, MELINDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803761 | MILLAYES ROSADO, MELINDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 334374 | Millayes Torres, Jose A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 334375 | Millayes Torres, Juan E | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 334376 | MILLAYES VEGA, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 334377 | MILLAYES VEGA, JUAN E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 334409 | MILLER ALVIRA, CAROLINE A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 334412 | MILLER CALABRIA, BARBARA | REDACTED | SAN JUAN | PR | 00926-2213 | REDACTED |
| 334413 | Miller Colon, Christine M | REDACTED | Orlando | FL | 32812 | REDACTED |
| 334414 | Miller Colon, Joe Stanley | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 334416 | MILLER CRUZ, GLADYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 334417 | MILLER CRUZ, MARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 334418 | MILLER CUARTAS, RONALD VERN | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 334419 | MILLER DEL MORAL, ADA N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 334423 | MILLER NUSSA, EDUARDO T | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 334424 | MILLER RIVERA, ERIC | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 334425 | MILLER RODRIGUEZ, LILLIANA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 803762 | MILLER SANQUICHE, MARIE G | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 334428 | MILLER VERDEJO, JOHANNA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 334430 | MILLER, CHARITY R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 334431 | MILLET ABREU, ANGELA I | REDACTED | ISABELA | PR | 00662-2002 | REDACTED |
| 334432 | MILLET APONTE, ROSA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 334433 | MILLET CASTILLO, ANGEL A | REDACTED | ARECIBO | PR | 00612-9305 | REDACTED |
| 334434 | MILLET COREANO, AIDELIZ | REDACTED | CATANO | PR | 00962 | REDACTED |
| 334435 | MILLET COREANO, HEIDI | REDACTED | CATANO | PR | 00962 | REDACTED |
| 803763 | MILLET GONZALEZ, BETSY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 334438 | MILLET GONZALEZ, BETSY A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 334439 | MILLET LOPEZ, ROSA ALI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 334442 | MILLET MELENDEZ, ADA L | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 334443 | MILLET MELENDEZ, CARMEN T | REDACTED | TRUJILLO ALTO | PR | 00976-0200 | REDACTED |
| 334444 | MILLET MELENDEZ, MARIA J. | REDACTED | TRUJILLO ALTO | PR | 00000 | REDACTED |
| 334445 | MILLET MENDEZ, CARMEN M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 334446 | MILLET MENDEZ, IVAN | REDACTED | UTUADO | PR | 00641-0356 | REDACTED |
| 334448 | Millet Molina, Kevin R | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 334449 | MILLET MORALES, DAVID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 803764 | MILLET MORALES, DAVID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 334450 | MILLET MORALES, YOMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 334452 | MILLET OCASIO, JUAN H | REDACTED | CATANO | PR | 00962 | REDACTED |
| 334453 | MILLET OCASIO, RAMON A | REDACTED | BAYAMON | PR | 00956-9801 | REDACTED |
| 334454 | MILLET PEREZ, ANA | REDACTED | ARECIBO | PR | 00613-2141 | REDACTED |
| 334455 | MILLET PEREZ, MARIA M | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 334457 | MILLET PINERO, HERIBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 334458 | MILLET RAMOS, AMERICO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 803765 | MILLET RAMOS, AMERICO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 334459 | MILLET RAMOS, BRUNILDA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 334462 | Millet Torres, Francel | REDACTED | Arecibo | PR | 00612-3132 | REDACTED |
| 334464 | MILLET TORRES, SAUL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 334463 | MILLET TORRES, SAUL | REDACTED | ARECIBO | PR | 00616-9739 | REDACTED |
| 334466 | MILLET VELEZ, ELAINA | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 334467 | MILLET VELEZ, LINNETTE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 334468 | MILLETE MENDEZ, EVELYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 334469 | MILLETE PEREZ, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 334470 | MILLETTI RIVERA, IVAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 803766 | MILLIAN CANALES, HELGA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 803767 | MILLIAN LLANOS, HERMAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 334495 | MILLIN FIGUEROA, SYLVIA N. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 334498 | MILLLAN MARTINEZ, EVERLIDIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 803768 | MILLS CASTRO, YANITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 334503 | MILLS COSTOSO, DHARMA I. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 334504 | MILLS COSTOSO, KAREN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 334505 | MILLS COSTOSO, KAREN A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 334506 | MILLS COSTOSO, MARGRETH A | REDACTED | CAROLINA | PR | 00935 | REDACTED |
| 334507 | Mills Costoso, Rogol J | REDACTED | Carolina | PR | 00985 | REDACTED |
| 334508 | MILLS COSTOSO, ROGOL J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 334509 | MILLS DEL VALLE, JORGE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 334511 | MILLS NALES, NATASHA N. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 803769 | MILLS, JOCELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 334513 | MILLS, JOYCELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803770 | MILORD CALDERON, IDALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 334528 | MILORD CALDERON, ILDALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 334664 | MINA BARBUTO, JORGE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 334666 | MINAYA ABREU, ISABEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 334667 | MINAYA GARCIA, LUZ M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 334668 | MINAYA JIMENEZ, ODALY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 334669 | MINAYA POLANCO, SOCRATE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 334670 | MINAYA QUINONES, YELITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 803771 | MINAYA QUINONES, YELITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 803772 | MINAYA QUINONES, YELITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 334672 | MINAYA RUIZ, XAVIER | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 803773 | MINAYA, PEDRO | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 334673 | MINAYA, PEDRO J | REDACTED | SAN JUAN | PR | 00929-2097 | REDACTED |
| 334675 | MINCY CARR, JEROME A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 334694 | MINER LUGO, DENNICE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 334800 | MINGUELA CASIANO, ROBERTO M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 334801 | MINGUELA CINTRON, LYDIA E | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 334802 | MINGUELA HERNANDEZ, MERKELLY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 334803 | MINGUELA IRIZARRY, NOEMI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 334806 | MINGUELA LUGO, ANNIE M. | REDACTED | HORMIGUEROS | PR | 00660-5847 | REDACTED |
| 334807 | MINGUELA MARTY, WILMARIE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 803774 | MINGUELA MARTY, WILMARIE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 334810 | MINGUELA RAMIREZ, IVELISSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 803775 | MINGUELA RIVERA, AWILDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 334811 | MINGUELA ROJAS, CARMEN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 334814 | MINGUELA SILVER, ERIC F | REDACTED | MAYAGUEZ | PR | 00681-7268 | REDACTED |
| 334815 | MINGUELA VALLE, SMIRNA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 334816 | MINGUELA VAZQUEZ, GLADYS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 803776 | MINGUELA VAZQUEZ, GLADYS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 334817 | MINGUELA VELEZ, EVELYN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 334818 | MINGUELA, AUREA E. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 334829 | MINIER VILLEGAS, ISUANNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 334864 | MINONDO BARRANCO, AUREA E. | REDACTED | GUAYAMA | PR | 00723 | REDACTED |
| 334865 | MINONDO BARRANCO, FLOR D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 334894 | MIR DE SCHWARZ, MARIA T | REDACTED | SANTURCE | PR | 00910-0428 | REDACTED |
| 334895 | Mir Hernandez, Alexander | REDACTED | Carolina | PR | 00983 | REDACTED |
| 334897 | MIR MARTINEZ, MICHEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 803777 | MIR ORTIZ, EDNA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 334898 | MIR ORTIZ, EDNA H | REDACTED | AGUAS BUENAS | PR | 00703-0998 | REDACTED |
| 334899 | MIR ORTIZ, EDWIN A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 334900 | MIRA RIVERA, RAYMOND G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 334901 | Mirabal Acevedo, Jose E | REDACTED | Ponce | PR | 00716 | REDACTED |
| 334902 | MIRABAL ALVAREZ, CARMEN I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 334904 | MIRABAL CABRERA, OLGA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 803778 | MIRABAL CRUZ, LUZ N | REDACTED | TRUJOLLI ALTO | PR | 00926 | REDACTED |
| 334910 | MIRABAL GONZALEZ, BLANCA I. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 334913 | MIRABAL JIMENEZ, OZEMA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 803779 | MIRABAL LEANDRY, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 334914 | MIRABAL LEANDRY, CARMEN L | REDACTED | PONCE | PR | 00731-9705 | REDACTED |
| 334915 | MIRABAL LEON, MIGDALIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 334916 | MIRABAL MIRO, JUAN F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803780 | MIRABAL MIRO, JUAN F | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 334917 | MIRABAL MIRO, LISBETH | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 334918 | MIRABAL MIRO, LUIS R. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 803781 | MIRABAL MORILLO, CLARA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 334919 | MIRABAL MORILLO, CLARA | REDACTED | BARCELONETA | PR | 00617-3097 | REDACTED |
| 334920 | MIRABAL OLMO, SARA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 334924 | MIRABAL RIVAS, NORMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 334925 | MIRABAL RIVERA, CARMEN | REDACTED | GUAYNABO | PR | 00696 | REDACTED |
| 334927 | MIRABAL ROBERTS, LOURDES | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 334928 | MIRABAL RODRIGUEZ, BRENDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 334929 | MIRABAL RODRIGUEZ, GRISELLE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 334930 | MIRABAL RODRIGUEZ, JAMINELLY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 334932 | Mirabal Rosado, Jose M | REDACTED | Ponce | PR | 00716 | REDACTED |
| 334933 | MIRABAL SANCHEZ, GEORGINA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 334935 | MIRABAL VARGAS, IRMA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 803782 | MIRABAL VARGAS, IRMA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 334936 | Mirabal Vazquez, David R. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 334937 | MIRABAL VAZQUEZ, IRMA N | REDACTED | SANTA ISABEL | PR | 00757-1304 | REDACTED |
| 334938 | MIRABEL ALFARO, ANTHONY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 334943 | MIRACH VEGA, ERIKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 334948 | MIRAGLIA, DENNIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 334949 | MIRAGLIA, DENNIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 803783 | MIRAILH LUGO, ROSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 334954 | MIRAILH LUGO, ROSA J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 334957 | MIRALLE QUILES, ROSA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 334960 | MIRALLES BUSQUETS, SILVIA DEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 334969 | MIRANDA ACEVEDO, ANGEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 803784 | MIRANDA ACEVEDO, BONMARIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 334971 | MIRANDA ACEVEDO, ERIKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 334972 | MIRANDA ACEVEDO, JOANNIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 334974 | MIRANDA ACEVEDO, NILSA | REDACTED | MAYAGUEZ | PR | 00681-4285 | REDACTED |
| 334976 | MIRANDA ACOSTA, PEDRO L. | REDACTED | SANJUAN | PR | 00924 | REDACTED |
| 803785 | MIRANDA ACOSTA, PEDRO L. | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 334977 | MIRANDA ADORNO, ANGEL L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 334978 | MIRANDA ADORNO, RAUL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 803786 | MIRANDA AGOSTO, CARMEN L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 334979 | MIRANDA AGUAYO, ALEXIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 334980 | MIRANDA AGUILAR, JESSICA A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 334981 | MIRANDA AGUILAR, ROSA M. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 334983 | MIRANDA ALBALADEJO, CARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 334984 | MIRANDA ALBARRAN, LUZ D. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 334985 | MIRANDA ALBINO, AIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 334986 | MIRANDA ALBINO, REINALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 334988 | MIRANDA ALERS, ERNESTINA | REDACTED | KISSIMMEE | FL | 34744 | REDACTED |
| 334990 | MIRANDA ALGARIA, LILLIAN A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 334991 | MIRANDA ALGARIN, MARILYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 334992 | MIRANDA ALICEA, JORGE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 334994 | MIRANDA ALICEA, MADELEINE | REDACTED | VEGA BAJA | PR | 00693-5625 | REDACTED |
| 334996 | MIRANDA ALTURET, DAMARIS L | REDACTED | CEIBA | PR | 00735-0363 | REDACTED |
| 803787 | MIRANDA ALVARADO, ADA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 803788 | MIRANDA ALVARADO, ADA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 334998 | MIRANDA ALVARADO, ADA R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 334999 | MIRANDA ALVARADO, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 335000 | MIRANDA ALVARADO, EVELYN V. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 803789 | MIRANDA ALVELO, DORIAN | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 335005 | MIRANDA ALVELO, DORIAN Y | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 335007 | MIRANDA AMADEO, FRANCES | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 803790 | MIRANDA ANDINO, MICHELLEKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 335009 | Miranda Andino, Nancy | REDACTED | Lawrense | MA | 01841 | REDACTED |
| 335010 | MIRANDA ANDRADE, ALEJANDRO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 335012 | MIRANDA ANDUJAR, CARLOS M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 335013 | MIRANDA ANTUNANO, EILEEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 335014 | MIRANDA APONTE, ADA N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335015 | MIRANDA APONTE, ALICIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 335016 | MIRANDA APONTE, GLORIA I. | REDACTED | San Juan | PR | 00720 | REDACTED |
| 335017 | MIRANDA APONTE, ILKA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 335018 | Miranda Aponte, Juan C. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 335020 | MIRANDA APONTE, ROSALBA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 335021 | MIRANDA APONTE, ROSALI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335022 | MIRANDA APONTE, SONIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 335023 | MIRANDA APONTE, WILLIAM | REDACTED | COAMO | PR | 00769-9605 | REDACTED |
| 335024 | MIRANDA ARCHILLA, BLANCA M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 335027 | MIRANDA ARGUELLES, OSVALDO | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 803791 | MIRANDA AROCHO, MARIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 803792 | MIRANDA AROCHO, MARIA D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335028 | MIRANDA ARROYO, ILEANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 335030 | MIRANDA ARROYO, YAMILLET | REDACTED | CATAÑO | PR | 00962-4555 | REDACTED |
| 335031 | MIRANDA AVALO, RICARDO J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 335032 | MIRANDA AVILA, IRIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 335033 | MIRANDA AVILES, DAFNE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 335034 | MIRANDA AVILES, DAPHNE | REDACTED | San Juan | PR | 00959 | REDACTED |
| 335035 | MIRANDA AVILES, LIZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335036 | MIRANDA AVILES, MILAGROS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 1257246 | MIRANDA AVILES, MOISES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 335038 | MIRANDA AYALA, ABRAHAM | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 335040 | MIRANDA BAEZ, EVA E | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 335046 | MIRANDA BARRETO, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335047 | MIRANDA BARRETO, MARCELINO | REDACTED | NARANJITO | PR | 00719-7477 | REDACTED |
| 335048 | MIRANDA BASSAS, PAUL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 335049 | MIRANDA BAYONA, HECTOR J. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 335051 | MIRANDA BENIQUEZ, VERONICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 335052 | MIRANDA BENITEZ, HUMBERTO | REDACTED | AIBONITO | PR | 00705-0144 | REDACTED |
| 335053 | Miranda Berdecia, Edith | REDACTED | Ciales | PR | 00638-9652 | REDACTED |
| 335054 | MIRANDA BERDEGUEZ, FELIX A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 335056 | MIRANDA BERMUDEZ, FRANCISCO | REDACTED | COAMO | PR | 00725 | REDACTED |
| 335057 | MIRANDA BERMUDEZ, GLENDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 803793 | MIRANDA BERMUDEZ, GLENDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 803794 | MIRANDA BERMUDEZ, JUAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 335058 | MIRANDA BERMUDEZ, JUAN C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 803795 | MIRANDA BERMUDEZ, WANDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335061 | MIRANDA BERMUDEZ, WANDA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335062 | MIRANDA BERRIOS, CARMEN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 335063 | MIRANDA BERRIOS, ISMAEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 335064 | MIRANDA BERRIOS, JOSE G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 335065 | MIRANDA BERRIOS, MELISA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 335066 | MIRANDA BERRIOS, PABLO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 335068 | MIRANDA BERRIOS, VANESSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 803796 | MIRANDA BERRIOS, VANESSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 335069 | MIRANDA BERRIOS, YOLANDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 335071 | Miranda Bonilla, Ariel | REDACTED | Villalba | PR | 00766 | REDACTED |
| 335073 | MIRANDA BONILLA, GLADYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 335075 | MIRANDA BOYER, ETHEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 335076 | MIRANDA BRAVO, GABRIEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 335077 | MIRANDA BURGOS, HARVEY | REDACTED | COMERIO | PR | 00982 | REDACTED |
| 803797 | MIRANDA BURGOS, LAURA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335082 | MIRANDA CALDERO, SAMUEL R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 335083 | MIRANDA CALDERO, XAMIRA R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 803798 | MIRANDA CALERO, JOSE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335085 | MIRANDA CALERO, ROSE MARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 803799 | MIRANDA CAMACHO, EFRAIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335086 | MIRANDA CANDANEDO, IVAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 803800 | MIRANDA CANDANEDO, IVAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335089 | MIRANDA CAPELES, ISABEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 335090 | MIRANDA CARABALLO, MIRIAM | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 335091 | MIRANDA CARBIA, ISABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335093 | MIRANDA CARBONELL, DAISY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 803801 | MIRANDA CARBONELL, DAISY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 335094 | MIRANDA CARDONA, AUREA | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 335095 | MIRANDA CARDONA, MARIA S. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 335096 | MIRANDA CARMONA, OFELIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 335097 | Miranda Carrasquillo, Jennifer | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 335098 | MIRANDA CARRASQUILLO, JENNIFER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 335099 | MIRANDA CARRASQUILLO, JENNIFER | REDACTED | CANOVANAAS | PR | 00729 | REDACTED |
| 335100 | MIRANDA CARRASQUILLO, MIGUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 335101 | Miranda Carrera, Yadira | REDACTED | San German | PR | 00683 | REDACTED |
| 335102 | MIRANDA CARRERA, YADIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803802 | MIRANDA CARTAGENA, FRANCHESKA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 335103 | MIRANDA CARTAGENA, JOSE Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 803803 | MIRANDA CARTAGENA, NISHKA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 803804 | MIRANDA CARTAGENA, ZORAIDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 335105 | MIRANDA CASANOVA, EDWIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 803805 | MIRANDA CASIANO, IVANA V | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 335106 | MIRANDA CASIANO, JAVIER | REDACTED | SABANA GRANDE | PR | 00619 | REDACTED |
| 335107 | Miranda Casiano, Jorge | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 335108 | Miranda Casiano, Rafael | REDACTED | Guanica | PR | 00653 | REDACTED |
| 335109 | MIRANDA CASILLAS, JUAN LUIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 335110 | MIRANDA CASTRO, ABDIEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 335111 | Miranda Castro, Luis M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 803806 | MIRANDA CEBALLOS, LUIS A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 335114 | MIRANDA CEBALLOS, LUIS ANTONIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 335115 | MIRANDA CEBALLOS, LUIS ANTONIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 335116 | MIRANDA CENTENO, EFRAIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 335117 | MIRANDA CENTENO, LUZ M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 335120 | MIRANDA CHAPARRO, YULISSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 335121 | MIRANDA CHEVERE, ANGEL R | REDACTED | COROZAL | PR | 00739 | REDACTED |
| 335122 | Miranda Cintron, Miguel F | REDACTED | Caguas | PR | 00725 | REDACTED |
| 803807 | MIRANDA CINTRON, STELLA | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 335124 | MIRANDA CINTRON, WILMARY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 335125 | MIRANDA CLAUDIO, JANICE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 335127 | MIRANDA COLLAZO, ZORAIDA | REDACTED | OROCOVIS | PR | 00720-1744 | REDACTED |
| 335129 | MIRANDA COLON, ADAMARIS | REDACTED | Ciales | PR | 00638 | REDACTED |
| 335130 | MIRANDA COLON, ANGEL M | REDACTED | MANATI | PR | 00701 | REDACTED |
| 803808 | MIRANDA COLON, ARNALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335132 | MIRANDA COLON, CARMEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 335133 | MIRANDA COLON, CARMEN L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335136 | MIRANDA COLON, ELIACCIM | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 335138 | MIRANDA COLON, ELIONEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 803809 | MIRANDA COLON, ENID | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 335139 | MIRANDA COLON, ENID A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 335143 | MIRANDA COLON, GIL N. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 335145 | MIRANDA COLON, HECTOR | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 335146 | MIRANDA COLON, HECTOR L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 335146 | MIRANDA COLON, HECTOR L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 335147 | MIRANDA COLON, JAIME A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 335148 | MIRANDA COLON, JUAN A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 335149 | MIRANDA COLON, LOURDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 335152 | MIRANDA COLON, LYDIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 335154 | MIRANDA COLON, MARIELYZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335155 | MIRANDA COLON, MARITZA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335158 | MIRANDA COLON, MIGUEL A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 335159 | MIRANDA COLON, MIGUEL A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 335161 | MIRANDA COLON, YESENIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 335163 | MIRANDA CONDE, MIGUEL A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 335164 | MIRANDA CONSTANTINO, JOSE D | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 335165 | MIRANDA CORDERO, BETZAIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335166 | MIRANDA CORDERO, GLEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 335167 | MIRANDA CORDERO, LUZ D. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335168 | MIRANDA CORDERO, LUZ D. | REDACTED | BARRANQUITAS | PR | 00638 | REDACTED |
| 335170 | MIRANDA CORDERO, ZULEIKA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 335175 | MIRANDA CORTES, CARMEN L | REDACTED | SAN JUAN | PR | 00921-2732 | REDACTED |
| 335177 | MIRANDA CORTES, RAFAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 335179 | MIRANDA COTO, EDWIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 335181 | MIRANDA CQRTIELLA, ANA T | REDACTED | MANATI | PR | 00674 | REDACTED |
| 335182 | MIRANDA CRESPO, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 335183 | MIRANDA CRESPO, JORGE A | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 803811 | MIRANDA CRESPO, KENNETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335184 | MIRANDA CRESPO, RHYAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 335186 | MIRANDA CRISTOBAL, MARIA | REDACTED | TRUJILLOALTO | PR | 00976 | REDACTED |
| 335187 | MIRANDA CRISTQBAL, GENEROSA | REDACTED | TRUJILLO ALTQ | PR | 00976 | REDACTED |
| 335189 | MIRANDA CRUZ, ALEJANDRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 803812 | MIRANDA CRUZ, ALEJANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 803813 | MIRANDA CRUZ, ALEXIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335190 | MIRANDA CRUZ, ANGEL M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 335191 | Miranda Cruz, Bolivar L | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 335192 | MIRANDA CRUZ, CARLOS M | REDACTED | TRUJILLO ALTO | PR | 00912-0000 | REDACTED |
| 335193 | MIRANDA CRUZ, CARMEN I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 335194 | MIRANDA CRUZ, CHARLENE | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 335195 | MIRANDA CRUZ, DELVIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 803814 | MIRANDA CRUZ, EFRAIN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 335196 | MIRANDA CRUZ, EFRAIN | REDACTED | SANTURCE | PR | 00912-0000 | REDACTED |
| 335198 | MIRANDA CRUZ, JAINESS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 335200 | MIRANDA CRUZ, JOSE R | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 335201 | MIRANDA CRUZ, JOSE R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 335203 | MIRANDA CRUZ, JUAN B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335204 | MIRANDA CRUZ, LYDIA E | REDACTED | SAN JUAN | PR | 00929-1288 | REDACTED |
| 335205 | MIRANDA CRUZ, MARIA L. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 335207 | MIRANDA CRUZ, PILAR | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 803815 | MIRANDA CRUZ, ROSA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 335208 | MIRANDA CRUZ, SERAFINA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 335209 | MIRANDA CRUZ, WILMA N. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 335210 | MIRANDA CUADRADO, NESTOR A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 335213 | MIRANDA CURET, IVETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 803816 | MIRANDA CURET, IVETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 335214 | MIRANDA DALECCIO, ALFONSO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 803817 | MIRANDA DAVILA, GUSTAVO M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 803818 | MIRANDA DAVILA, YAMEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335218 | MIRANDA DE ARCE, ANA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 335220 | MIRANDA DE JESUS, ARLENE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 335221 | MIRANDA DE JESUS, DELGIA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335222 | MIRANDA DE JESUS, HECTOR M | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 335224 | MIRANDA DE JESUS, OLGA M | REDACTED | SAN JUAN | PR | 00924-2329 | REDACTED |
| 335226 | MIRANDA DE JESUS, RICHARD L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 335227 | MIRANDA DE JESUS, ROBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335228 | Miranda De Jesus, Vanessa M | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 335229 | Miranda De Jesus, Victor | REDACTED | Salinas | PR | 00751 | REDACTED |
| 335231 | MIRANDA DE LA ROSA, IRIS M | REDACTED | AGUADILLA | PR | 00600 | REDACTED |
| 335232 | MIRANDA DE LA TORRE, MAGDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 335233 | MIRANDA DE LEON, PATRICIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 335234 | MIRANDA DE LEON, SANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 335235 | MIRANDA DE MARRERO, IRAINA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 335237 | MIRANDA DE PALOU, WILMA | REDACTED | CAROLINA | PR | 00984-4814 | REDACTED |
| 335238 | MIRANDA DE VEGA, CARMEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 335239 | MIRANDA DEL VALLE, BRENDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 335240 | MIRANDA DEL VALLE, FRANCISCO | REDACTED | MANATI | PR | 00901 | REDACTED |
| 335243 | MIRANDA DELGADO, CARMEN | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 335244 | Miranda Delgado, Ezequiel | REDACTED | San Juan | PR | 00920 | REDACTED |
| 803819 | MIRANDA DELGADO, HECTOR R | REDACTED | MANATÍ | PR | 00764 | REDACTED |
| 803820 | MIRANDA DELGADO, JAKE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 335245 | MIRANDA DELGADO, JAKE | REDACTED | SAN JUAN | PR | 00921-1209 | REDACTED |
| 335246 | MIRANDA DELGADO, JASON | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 335247 | MIRANDA DELGADO, JOSE J | REDACTED | MANATI | PR | 00674-0761 | REDACTED |
| 335251 | MIRANDA DIAZ, CHRISTINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 335252 | MIRANDA DIAZ, EDMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335253 | MIRANDA DIAZ, EDUARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803821 | MIRANDA DIAZ, EDUARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803822 | MIRANDA DIAZ, EDUARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335254 | MIRANDA DIAZ, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335255 | MIRANDA DIAZ, ESPERANZA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 335256 | MIRANDA DIAZ, GLORIA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 335258 | MIRANDA DIAZ, HECTOR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 335259 | MIRANDA DIAZ, JANETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 335260 | MIRANDA DIAZ, JEANNETTE | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 803823 | MIRANDA DIAZ, JEANNETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 335261 | MIRANDA DIAZ, JESSICA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 803824 | MIRANDA DIAZ, JESSICA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 335263 | Miranda Diaz, Jose A | REDACTED | Carolina | PR | 00988-9338 | REDACTED |
| 335265 | MIRANDA DIAZ, LYSAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 335266 | MIRANDA DIAZ, MARIELYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 335267 | MIRANDA DIAZ, MARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 335268 | MIRANDA DIAZ, MARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 335269 | MIRANDA DIAZ, MICHEL M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335270 | MIRANDA DIAZ, MIGDALIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 335271 | MIRANDA DIAZ, MYRNA G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335273 | MIRANDA DIAZ, SAUL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 335275 | MIRANDA DIAZ, VLADIMIR | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 335277 | Miranda Diez De Andino, Miguel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 335278 | MIRANDA ECHEVARRIA, ALEJANDRO | REDACTED | RIO PIEDRAS | PR | 00976 | REDACTED |
| 335279 | MIRANDA ECHEVARRIA, MARIA E. | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 335281 | MIRANDA ECHEVARRIA, NANCY M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 335282 | MIRANDA ECHEVARRIA, RUTH E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 335286 | MIRANDA ENCHAUTEGUI, MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 335289 | MIRANDA ESPADA, JACKELINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 335290 | MIRANDA ESPADA, JOSE A | REDACTED | COAMO | PR | 00769-2729 | REDACTED |
| 335291 | MIRANDA ESPADA, MARIA A | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 335292 | MIRANDA ESPADA, MARIA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335293 | MIRANDA ESQUILIN, NORILY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 335294 | MIRANDA ESQUILIN, NORILY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 335296 | MIRANDA ESTRADA, ALICE R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 335297 | MIRANDA ESTRADA, JOSE A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 335300 | MIRANDA FANTAUZZI, MARCOS | REDACTED | TOA BAJA | PR | 00949-3602 | REDACTED |
| 335302 | MIRANDA FEBRES, CLAUDIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 335304 | MIRANDA FELICIANO, HERIBERTO L. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 335305 | Miranda Feliciano, Roberto | REDACTED | Santurce | PR | 00907 | REDACTED |
| 335307 | MIRANDA FELICIANO, SANDRA | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 335308 | MIRANDA FELICIANO, ULISES | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 335309 | MIRANDA FELICIANO, ULISES | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 335310 | MIRANDA FELICIANO, WILLIAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335311 | MIRANDA FERNANDEZ, CARMEN D | REDACTED | GUAYNABO | PR | 00966-4044 | REDACTED |
| 335312 | MIRANDA FERNANDEZ, CELIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 335314 | MIRANDA FERNANDEZ, KARINA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 335315 | MIRANDA FERNANDEZ, MARGIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 803825 | MIRANDA FERNANDEZ, MARGIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 335316 | MIRANDA FERNANDEZ, MARIA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 335317 | MIRANDA FERNANDEZ, YADIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 335320 | MIRANDA FIGUEROA, ADA N | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 335321 | MIRANDA FIGUEROA, BENITO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 335322 | MIRANDA FIGUEROA, CARMEN | REDACTED | CIDRA | PR | 00739-0993 | REDACTED |
| 335324 | MIRANDA FIGUEROA, EDWIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 335325 | MIRANDA FIGUEROA, HECTOR L | REDACTED | COROZAL | PR | 00783-9708 | REDACTED |
| 335327 | MIRANDA FIGUEROA, HILDA C | REDACTED | TRUJILLO ALTO | PR | 00976-6418 | REDACTED |
| 335328 | MIRANDA FIGUEROA, LIZA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335330 | MIRANDA FIGUEROA, MARIA DE LOS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 335331 | MIRANDA FIGUEROA, MARINA I | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 335332 | MIRANDA FIGUEROA, NITZA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 335333 | MIRANDA FIGUEROA, VICTOR M | REDACTED | COROZAL | PR | 00783-9709 | REDACTED |
| 335334 | MIRANDA FLORES, ANGEL R | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 335335 | MIRANDA FLORES, BENJAMIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 335336 | MIRANDA FLORES, ELIAS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 803826 | MIRANDA FLORES, ELIAS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 803827 | MIRANDA FLORES, ELIAS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 335337 | MIRANDA FLORES, HECTOR T. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 335338 | MIRANDA FLORES, JOSE O. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 335339 | MIRANDA FLORES, NANCY Y | REDACTED | PATILLAS | PR | 00723-9607 | REDACTED |
| 335341 | MIRANDA FONTANEZ, DAVIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335343 | MIRANDA FONTANEZ, ELSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 335344 | MIRANDA FONTANEZ, EVELYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 335346 | MIRANDA FRANCO, WILSON | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 335347 | MIRANDA FRASQUERI, FELIX | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 335348 | MIRANDA FRASQUERI, FELIX | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 335349 | MIRANDA FRASQUERI, VICTOR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 335350 | MIRANDA FUENTES, HECTOR A. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 335351 | MIRANDA FUENTES, LUAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 335352 | MIRANDA FUENTES, ROBERT | REDACTED | BAYAMON | PR | 00959-3712 | REDACTED |
| 335354 | MIRANDA GALEANO, ALBERTO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 335355 | MIRANDA GALINDEZ, ELBA E | REDACTED | MANATI | PR | 00701 | REDACTED |
| 335356 | MIRANDA GALINDEZ, MARIA I. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 335357 | MIRANDA GALLARDO, NORMA G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 335358 | Miranda Gallardo, Norma G. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 335359 | MIRANDA GALLOZA, AMALID | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 335360 | MIRANDA GANDIA, ARACELIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 803828 | MIRANDA GANDIA, ARACELIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 335361 | MIRANDA GARCIA, ALICIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 335362 | MIRANDA GARCIA, ANGEL L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335363 | MIRANDA GARCIA, CESAR R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 335365 | MIRANDA GARCIA, JOSEFINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 335366 | MIRANDA GARCIA, JOSUE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 335367 | Miranda Garcia, Josue | REDACTED | Juncos | PR | 00777 | REDACTED |
| 335369 | MIRANDA GARCIA, KATHY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 335370 | MIRANDA GARCIA, LAURA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 335371 | MIRANDA GARCIA, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 803829 | MIRANDA GARCIA, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 803830 | MIRANDA GARCIA, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 335372 | MIRANDA GARCIA, MARIA P | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 335373 | MIRANDA GARCIA, MARITZA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803831 | MIRANDA GARCIA, MARITZA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 335374 | MIRANDA GARCIA, RAMON L. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 335375 | MIRANDA GARCIA, RUBBY C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 803832 | MIRANDA GARCIA, YAZMIN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 335376 | MIRANDA GERENA, ASHLEY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 335377 | MIRANDA GERENA, EVANGELINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 803833 | MIRANDA GERENA, EVANGELINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 335378 | MIRANDA GIERBOLINI, DAMARIZ | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 335379 | MIRANDA GOMEZ, DOLORES | REDACTED | Carolina | PR | 00985 | REDACTED |
| 335381 | MIRANDA GOMEZ, PERFECTA | REDACTED | CAGUAS | PR | 00725-1462 | REDACTED |
| 335382 | MIRANDA GONZALEZ, ANA R | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335383 | MIRANDA GONZALEZ, ANDRES F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 335384 | MIRANDA GONZALEZ, AUREA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 335385 | MIRANDA GONZALEZ, AWILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 335386 | MIRANDA GONZALEZ, BENJAMIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 335387 | MIRANDA GONZALEZ, BERNICE | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 335388 | MIRANDA GONZALEZ, BRENDA L | REDACTED | GUAYNABO | PR | 00971-9734 | REDACTED |
| 335390 | MIRANDA GONZALEZ, CARMEN M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335391 | Miranda Gonzalez, Daniel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 335393 | MIRANDA GONZALEZ, EDGARDO | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 335394 | MIRANDA GONZALEZ, EVELYN J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 803834 | MIRANDA GONZALEZ, FRANCISCO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 335395 | MIRANDA GONZALEZ, FRANCISCO | REDACTED | CAGUAS | PR | 00726-4952 | REDACTED |
| 335396 | MIRANDA GONZALEZ, GLORIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335397 | MIRANDA GONZALEZ, GLORIMAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 335398 | MIRANDA GONZALEZ, GOODWIN | REDACTED | MAYAG¶EZ | PR | 00680 | REDACTED |
| 335399 | MIRANDA GONZALEZ, GUALBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 335403 | MIRANDA GONZALEZ, LIZMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 335405 | MIRANDA GONZALEZ, LUZ M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 335406 | MIRANDA GONZALEZ, MIGDALIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 803835 | MIRANDA GONZALEZ, MIGDALIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 335408 | MIRANDA GONZALEZ, NILSA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 335410 | Miranda Gonzalez, Pedro P | REDACTED | Aguada | PR | 00602 | REDACTED |
| 335411 | MIRANDA GONZALEZ, PROVIDENCIA | REDACTED | ANASCO | PR | 00610-9817 | REDACTED |
| 335413 | MIRANDA GONZALEZ, RADAMES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 335414 | MIRANDA GONZALEZ, ROSAURA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 335415 | MIRANDA GONZALEZ, RUTH I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 335417 | MIRANDA GONZALEZ, WALESKA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 335419 | MIRANDA GONZALEZ, YESENIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 803836 | MIRANDA GONZALEZ, YESENIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335420 | MIRANDA GOTAY, INES F | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 335421 | MIRANDA GRAJALES, RAHYXA Y. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 335422 | MIRANDA GRATEROLA, MELBA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 335423 | MIRANDA GRATEROLE, NIDIA | REDACTED | SAN JUAN | PR | 00926-9535 | REDACTED |
| 803837 | MIRANDA GUZMAN, DALMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 803838 | MIRANDA GUZMAN, EDGARYLUZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 335424 | MIRANDA GUZMAN, EDGARYLUZ | REDACTED | RIO GRANDE | PR | 00745-4335 | REDACTED |
| 335425 | MIRANDA GUZMAN, JANICE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 335427 | MIRANDA GUZMAN, JOSE E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 335430 | Miranda Guzman, Robert A | REDACTED | Lares | PR | 00669 | REDACTED |
| 335431 | MIRANDA GUZMAN, SILVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 335432 | MIRANDA GUZMAN, WILFREDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 335433 | Miranda Guzman, Yadira Liz | REDACTED | Lares | PR | 00669 | REDACTED |
| 335434 | MIRANDA GUZMAN, ZORAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 335435 | MIRANDA HERNANDEZ, ADA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 803839 | MIRANDA HERNANDEZ, ADA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335436 | MIRANDA HERNANDEZ, ANGEL | REDACTED | OROCOVIS | PR | 00720-0213 | REDACTED |
| 335437 | Miranda Hernandez, Carmelo | REDACTED | San Juan | PR | 00926 | REDACTED |
| 335439 | MIRANDA HERNANDEZ, CAROLYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 335440 | MIRANDA HERNANDEZ, CYNTHIA E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 335442 | MIRANDA HERNANDEZ, EDNA M | REDACTED | BAYAMON | PR | 00958-0784 | REDACTED |
| 335443 | Miranda Hernandez, Edwin | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 335448 | MIRANDA HERNANDEZ, IVONNE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 335451 | MIRANDA HERNANDEZ, JOSE J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 335452 | MIRANDA HERNANDEZ, JUAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 335454 | MIRANDA HERNANDEZ, JUDITH | REDACTED | HUMACAO | PR | 00791-9557 | REDACTED |
| 335455 | MIRANDA HERNANDEZ, LEYDA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 335456 | MIRANDA HERNANDEZ, LILLIAM | REDACTED | CAGUAS | PR | 00726 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 803840 | MIRANDA HERNANDEZ, LILLIAM I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 335457 | MIRANDA HERNANDEZ, LILLIAM I | REDACTED | OROCOVIS | PR | 00720-0472 | REDACTED |
| 803841 | MIRANDA HERNANDEZ, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803842 | MIRANDA HERNANDEZ, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335459 | MIRANDA HERNANDEZ, LUIS H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335460 | MIRANDA HERNANDEZ, MADELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 335462 | MIRANDA HERNANDEZ, MIGUEL R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 335464 | MIRANDA HERNANDEZ, NATACHA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335465 | MIRANDA HERNANDEZ, NEFTALI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 335466 | MIRANDA HERNANDEZ, NITZA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 803843 | MIRANDA HERNANDEZ, NITZA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335467 | Miranda Hernandez, Noel | REDACTED | Aguadilla | PR | 00603-9311 | REDACTED |
| 335468 | MIRANDA HERNANDEZ, PABLO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 335469 | MIRANDA HERNANDEZ, SANDRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 335470 | MIRANDA HERNANDEZ, TAMAR R | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 335471 | MIRANDA HERNANDEZ, TANIA | REDACTED | SAN JUAN | PR | 00918-2966 | REDACTED |
| 803844 | MIRANDA HUERTAS, AMALIA A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803845 | MIRANDA IRIZARRY, ANNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 335477 | MIRANDA IRIZARRY, ANNETTE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 335478 | MIRANDA IRIZARRY, BISMARCK | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 335480 | MIRANDA IRIZARRY, ISMAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 335481 | MIRANDA IRIZARRY, MARIA DE LOU | REDACTED | YAUCO | PR | 00698-4121 | REDACTED |
| 335483 | MIRANDA IRIZARRY, SHARON L | REDACTED | JUANA DIAS | PR | 00795-2751 | REDACTED |
| 335484 | MIRANDA JIMENEZ, JOSE M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 335485 | MIRANDA JIMENEZ, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00576 | REDACTED |
| 803846 | MIRANDA JIMENEZ, XENIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 335486 | MIRANDA JUARBE, MARIANA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 335487 | MIRANDA JUARBE, MARITZA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 335491 | MIRANDA LANDRAU, AURORA T | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 335492 | MIRANDA LANDRAU, HERNAN | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 335494 | MIRANDA LARA, TANIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 335496 | MIRANDA LASANTA, MARYLIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 803847 | MIRANDA LASANTA, MARYLIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 335497 | MIRANDA LAUREANO, KIMBERLY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 335498 | MIRANDA LEBRON, MYRTA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 335500 | Miranda Leon, Moises | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 335501 | Miranda Lizardi, Humberto C | REDACTED | San Juan | PR | 00936 | REDACTED |
| 803848 | MIRANDA LLANERAS, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 335502 | MIRANDA LLANES, LISSTTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 335505 | MIRANDA LOPEZ, BIANCA A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 803849 | MIRANDA LOPEZ, BIANCA A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 335506 | MIRANDA LOPEZ, CARMEN | REDACTED | JUANA DIAZ | PR | 00795-0746 | REDACTED |
| 335507 | Miranda Lopez, Christian | REDACTED | Santurce | PR | 00915 | REDACTED |
| 335510 | MIRANDA LOPEZ, EVELYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 335511 | MIRANDA LOPEZ, FRANCES M. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 335512 | MIRANDA LOPEZ, FRANCES M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 335513 | MIRANDA LOPEZ, GERARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 335514 | MIRANDA LOPEZ, GLORIA E | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 335516 | MIRANDA LOPEZ, HUGO A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 335517 | MIRANDA LOPEZ, JOSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 335519 | MIRANDA LOPEZ, LIGIA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335521 | MIRANDA LOPEZ, MARIA M | REDACTED | San Juan | PR | 00602-0976 | REDACTED |
| 335522 | MIRANDA LOPEZ, PABLO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 335523 | MIRANDA LOPEZ, SHEILA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335525 | MIRANDA LOPEZ, URIEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 335527 | MIRANDA LOPEZ, ZORAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 803850 | MIRANDA LOPEZ, ZORAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 1257247 | MIRANDA LOZADA, ORLANDO | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 335531 | MIRANDA LOZANO, ERNESTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 803851 | MIRANDA LUGO, NORKA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 335535 | MIRANDA LUNA, MARIA D | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 335538 | MIRANDA MACHADO, ANGEL R | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 335541 | MIRANDA MAISONET, ALFREDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 335542 | MIRANDA MAISONET, OLGA I. | REDACTED | MANATI | PR | 00617 | REDACTED |
| 335543 | MIRANDA MALDONADO, ADAMS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 335545 | MIRANDA MALDONADO, LUIS D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 335546 | MIRANDA MALDONADO, MARIA L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 335547 | MIRANDA MALDONADO, MARIELYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 335548 | MIRANDA MALDONADO, TANYA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 335549 | MIRANDA MANON, AIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 335550 | MIRANDA MARCIANO, RENE | REDACTED | SAN JUAN | PR | 00902-0240 | REDACTED |
| 335551 | MIRANDA MARIANO, ANGELA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 335552 | MIRANDA MARIANO, INDIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 335553 | MIRANDA MARIANO, MANUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 335555 | MIRANDA MARIN, MARIA C | REDACTED | CAGUAS | PR | 00725-7019 | REDACTED |
| 335556 | Miranda Marrero, Jorge | REDACTED | Corozal | PR | 00783 | REDACTED |
| 335557 | MIRANDA MARRERO, MARIA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 335558 | MIRANDA MARRERO, NELIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 335559 | MIRANDA MARRERO, OLGA I | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 335560 | MIRANDA MARRERO, RAMON L | REDACTED | COROZAL | PR | 00783-9712 | REDACTED |
| 335562 | MIRANDA MARTINEZ, AIDA | REDACTED | COROZAL | PR | 00783-1310 | REDACTED |
| 335563 | MIRANDA MARTINEZ, ANIBAL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 335564 | MIRANDA MARTINEZ, ARACELIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335565 | MIRANDA MARTINEZ, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 335566 | MIRANDA MARTINEZ, ELOISA M | REDACTED | CAGUAS | PR | 00725-2064 | REDACTED |
| 335568 | MIRANDA MARTINEZ, JOSE T. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 335572 | MIRANDA MARTINEZ, LUZ E. | REDACTED | GUAYNABO | PR | 00909 | REDACTED |
| 335573 | MIRANDA MARTINEZ, LUZ Z | REDACTED | COROZAL | PR | 00783-0191 | REDACTED |
| 335574 | MIRANDA MARTINEZ, LUZMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335575 | MIRANDA MARTINEZ, MANUEL DE J | REDACTED | COROZAL | PR | 00783-9709 | REDACTED |
| 335577 | MIRANDA MARTINEZ, NITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335578 | MIRANDA MARTINEZ, ORLANDO E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 335579 | MIRANDA MARTINEZ, VILMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335580 | MIRANDA MARTINEZ, YAIMA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 335581 | MIRANDA MARTINEZ, YAIMA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 335582 | MIRANDA MARTINEZ, YAMARIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 803852 | MIRANDA MARTINEZ, YARIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335583 | MIRANDA MARTINEZ, YETZENIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 803853 | MIRANDA MARTINEZ, YETZENIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 335587 | MIRANDA MARTIS, CARLOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 335588 | MIRANDA MARZAN, RAMON | REDACTED | San Juan | PR | 00915 | REDACTED |
| 335589 | MIRANDA MATEO, JOAQUINA | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 335590 | MIRANDA MATIAS, EDWIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 335591 | MIRANDA MATIAS, KEILA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 335592 | MIRANDA MATOS, ALICIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 803854 | MIRANDA MATOS, ALICIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 335593 | MIRANDA MATOS, CARMEN L | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 335594 | MIRANDA MATOS, JAMIEL | REDACTED | SAN JUAN | PR | 00901-2624 | REDACTED |
| 335595 | MIRANDA MATOS, JAMIEL | REDACTED | SAN JUAN | PR | 00901-2624 | REDACTED |
| 335596 | Miranda Matos, Jose E | REDACTED | Villalba | PR | 00766 | REDACTED |
| 335597 | MIRANDA MATOS, LISANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 335598 | MIRANDA MATOS, SONIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 335603 | MIRANDA MAURA, NELSON | REDACTED | San Juan | PR | 00919 | REDACTED |
| 803855 | MIRANDA MAYSONET, MADELEINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 335604 | MIRANDA MAYSONET, STEPHANIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 335606 | MIRANDA MEDINA, BETTY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 335608 | MIRANDA MEDINA, EDNA | REDACTED | Manatí | PR | 00674 | REDACTED |
| 335609 | MIRANDA MEDINA, HECTOR I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 335613 | MIRANDA MELECIO, AIDA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 335615 | MIRANDA MELENDEZ, BIENVENIDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 335616 | MIRANDA MELENDEZ, FELIX | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 335617 | MIRANDA MELENDEZ, FREDDIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 335619 | MIRANDA MELENDEZ, KARISHA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 335620 | MIRANDA MELENDEZ, MARIA M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 335621 | MIRANDA MELENDEZ, MIGDALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335624 | MIRANDA MELENDEZ, SONIA E. | REDACTED | San Juan | PR | 00783-1036 | REDACTED |
| 335625 | MIRANDA MELENDEZ, WILLIAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 335626 | MIRANDA MELENDEZ, WILMA V | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 335627 | Miranda Menchaca, Luis A. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 335629 | MIRANDA MENCHACA, LUISA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 335630 | MIRANDA MENDEZ, ARMANDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 335631 | Miranda Mendez, Ermelinda | REDACTED | Villalba | PR | 00766 | REDACTED |
| 335632 | MIRANDA MENDEZ, FRANCISCO | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 803856 | MIRANDA MENDEZ, JAVIAN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 803857 | MIRANDA MENDEZ, MARIA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 335633 | MIRANDA MENDEZ, MARIA C | REDACTED | PONCE | PR | 00728 | REDACTED |
| 335634 | MIRANDA MENDEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00982-2615 | REDACTED |
| 335635 | MIRANDA MENDEZ, RAMONITA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 335636 | MIRANDA MENENDEZ, RAFAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 335639 | MIRANDA MERCADO, CONCEPCION | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 335641 | MIRANDA MERCADO, SIGFREDO | REDACTED | AGUADA | PR | 00602-9619 | REDACTED |
| 335644 | MIRANDA MERCED, JOSE MANUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 335645 | MIRANDA MILLAYES, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 335646 | MIRANDA MILLER, OSCAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 335647 | Miranda Mirand, Francisco J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 335648 | Miranda Miranda, Armando J | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 335649 | MIRANDA MIRANDA, DANIVETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 335650 | MIRANDA MIRANDA, ELIONEXIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 335652 | MIRANDA MIRANDA, GISELLE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 803858 | MIRANDA MIRANDA, GISELLE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 335653 | MIRANDA MIRANDA, JANICE I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335654 | MIRANDA MIRANDA, JESSICA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 335655 | MIRANDA MIRANDA, JUAN A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 335656 | MIRANDA MIRANDA, LUZ T | REDACTED | BARRANQUITAS | PR | 00794-9712 | REDACTED |
| 335657 | MIRANDA MIRANDA, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 803859 | MIRANDA MIRANDA, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 335658 | MIRANDA MIRANDA, MARTA R | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 803860 | MIRANDA MIRANDA, MARTA R | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 335659 | MIRANDA MIRANDA, MILAGROS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 335660 | Miranda Miranda, Rosa N | REDACTED | Aguada | PR | 00602 | REDACTED |
| 335661 | MIRANDA MIRANDA, SANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 335662 | MIRANDA MIRANDA, WANDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 803861 | MIRANDA MIRANDA, YANIRA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335663 | MIRANDA MIRANDA, YANIRA L | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 335664 | MIRANDA MOLINA, ANGEL LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 335665 | MIRANDA MOLINA, EVA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 335666 | MIRANDA MOLINA, LUZ D | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 335667 | MIRANDA MONTALVO, ELIEZER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 335668 | MIRANDA MONTALVO, JUAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 803862 | MIRANDA MONTALVO, JUAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 335669 | MIRANDA MONTALVO, JUAN F | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 335670 | MIRANDA MONTALVO, SANDRA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 335671 | MIRANDA MONTANEZ, IRIS I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 335672 | MIRANDA MONTANEZ, JOSHUA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 803863 | MIRANDA MONTES, AIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 335675 | MIRANDA MONTES, AIDA ISABEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 335677 | MIRANDA MONTES, REINALIZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335678 | MIRANDA MONTES, ZONALI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 335679 | MIRANDA MORALES, CARLO S M | REDACTED | PONCE | PR | 00731-5415 | REDACTED |
| 335680 | MIRANDA MORALES, CHRISTIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335681 | MIRANDA MORALES, CONCEPCION A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 335682 | MIRANDA MORALES, DORIS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 335683 | MIRANDA MORALES, DORIS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 803864 | MIRANDA MORALES, DORIS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 335684 | Miranda Morales, Israel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 335685 | MIRANDA MORALES, JOSE H | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 803865 | MIRANDA MORALES, JOSE H | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 803866 | MIRANDA MORALES, JOSE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335687 | Miranda Morales, Luis F | REDACTED | Coamo | PR | 00769 | REDACTED |
| 335688 | MIRANDA MORALES, MARISOL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 803867 | MIRANDA MORALES, MARISOL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 335689 | MIRANDA MORALES, MILAGROS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 803868 | MIRANDA MORALES, MILAGROS DE LOS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 335691 | MIRANDA MORALES, SANDRA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 335692 | MIRANDA MORALES, VANESSA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 335693 | MIRANDA MORAN, JOSE C. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 335695 | MIRANDA MORELL, JORGE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 335696 | MIRANDA MORENO, FLORA | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 335697 | Miranda Morganty, Ariel | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 335698 | MIRANDA MULLER, YATLINE I. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 803869 | MIRANDA MUNIZ, JIMMY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335699 | MIRANDA MUNOZ, FELICITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 335701 | MIRANDA MUQOZ, NOELIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 335705 | MIRANDA NAVARRO, ILEANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 803870 | MIRANDA NEGRON, ANGEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 335708 | MIRANDA NEGRON, ANGEL R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 335709 | MIRANDA NEGRON, ASHLEY A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 335710 | MIRANDA NEGRON, GRETCHEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 803871 | MIRANDA NEGRON, JOSE | REDACTED | AGUIRRE | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 335711 | MIRANDA NEGRON, LORIE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335712 | Miranda Negron, Ruben | REDACTED | Morovis | PR | 00687 | REDACTED |
| 335712 | Miranda Negron, Ruben | REDACTED | Morovis | PR | 00687 | REDACTED |
| 335714 | Miranda Negron, Wilbert R | REDACTED | Davenport | FL | 33837 | REDACTED |
| 335716 | MIRANDA NEVAREZ, MIGDALIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 335717 | MIRANDA NEVAREZ, ROSALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 335718 | MIRANDA NIEVES, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803872 | MIRANDA NIEVES, JAN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 335719 | MIRANDA NIEVES, JEAN C | REDACTED | TRUJILO ALTO | PR | 00976-0000 | REDACTED |
| 335720 | MIRANDA NIEVES, JUAN N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 335721 | MIRANDA NIEVES, JUDITH | REDACTED | VEGA ALTA | PR | 00952 | REDACTED |
| 335722 | MIRANDA NIEVES, LUIS J | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 335723 | MIRANDA NIEVES, LUIS J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 335724 | MIRANDA NIEVES, PATRICIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 335725 | MIRANDA NIEVES, RUTH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 335728 | MIRANDA NORAT, ARIANE N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335730 | MIRANDA NUNEZ, IRIS M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 335731 | MIRANDA NUNEZ, JONATAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 335732 | MIRANDA NUÑEZ, JONATÁN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 335733 | MIRANDA NUNEZ, JOSE M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 335734 | MIRANDA NUNEZ, LUIS F. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 335735 | MIRANDA NUNEZ, MARIANO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 335736 | MIRANDA NUNEZ, MARISOL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 335737 | MIRANDA NUNEZ, ZENAIDA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 335740 | MIRANDA OCASIO, JUDITH E | REDACTED | COROZAL | PR | 00783-9618 | REDACTED |
| 335742 | MIRANDA OCASIO, NATALIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 335743 | MIRANDA OCASIO, VIVIANA | REDACTED | COROZAL | PR | 00783-9702 | REDACTED |
| 803873 | MIRANDA OLIVENCIA, MARIA T | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335744 | MIRANDA OLIVERA, HILDA I | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 335746 | MIRANDA OLIVO, MARIA M | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 335747 | MIRANDA OLMEDA, VICTOR M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 803874 | MIRANDA OLMO, ZOE M | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 335748 | MIRANDA OQUEDO, HUGO | REDACTED | CIALES | PR | 00638-9651 | REDACTED |
| 335749 | MIRANDA OQUENDO, FRANCES | REDACTED | CIALES | PR | 00638-9651 | REDACTED |
| 335750 | MIRANDA OQUENDO, HUGO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 335752 | MIRANDA ORELLANA, VANESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 335753 | MIRANDA ORELLANO, ANGEL L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 335754 | MIRANDA ORLANDO, ANA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 335755 | MIRANDA ORTA, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 335756 | MIRANDA ORTIZ, ANA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 335757 | MIRANDA ORTIZ, ANGEL L. | REDACTED | CATANO | PR | 00692 | REDACTED |
| 803875 | MIRANDA ORTIZ, ANIBAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335758 | MIRANDA ORTIZ, ANTONIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 803876 | MIRANDA ORTIZ, AURORA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335759 | MIRANDA ORTIZ, AURORA | REDACTED | CIALES | PR | 00638-9608 | REDACTED |
| 335760 | Miranda Ortiz, Carlos R. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 335761 | MIRANDA ORTIZ, CARMEN S | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 335762 | Miranda Ortiz, Cruz M | REDACTED | Catano | PR | 00962 | REDACTED |
| 335763 | MIRANDA ORTIZ, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 335764 | MIRANDA ORTIZ, ELBA I | REDACTED | BARRANQUITAS | PR | 00794-0475 | REDACTED |
| 335766 | Miranda Ortiz, Felix A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 335767 | MIRANDA ORTIZ, GLADYS V. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 335768 | MIRANDA ORTIZ, HECTOR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335769 | MIRANDA ORTIZ, HECTOR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 803877 | MIRANDA ORTIZ, HECTOR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 803878 | MIRANDA ORTIZ, HECTOR | REDACTED | SAN JUAN | PR | 00986 | REDACTED |
| 335770 | Miranda Ortiz, Hector E | REDACTED | Ciales | PR | 00638 | REDACTED |
| 803879 | MIRANDA ORTIZ, JOSE J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 335773 | MIRANDA ORTIZ, JUMET O | REDACTED | CIALES | PR | 00638 | REDACTED |
| 803880 | MIRANDA ORTIZ, KARINA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 335775 | MIRANDA ORTIZ, LUIS J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 803881 | MIRANDA ORTIZ, LUIS J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 335777 | MIRANDA ORTIZ, MARIA DE L | REDACTED | BAYAMON PR | PR | 00956 | REDACTED |
| 335778 | MIRANDA ORTIZ, MARISOL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 803882 | MIRANDA ORTIZ, NATALIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335779 | MIRANDA ORTIZ, ROBERT | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 335780 | MIRANDA ORTIZ, ROBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 803883 | MIRANDA ORTIZ, ROBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335781 | MIRANDA ORTIZ, ROSA | REDACTED | TOA ALTA | PR | 00953-2258 | REDACTED |
| 335783 | MIRANDA ORTIZ, SARA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 335784 | Miranda Ortiz, Tainon | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 335785 | MIRANDA ORTIZ, WILFREDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 335786 | MIRANDA ORTIZ, ZONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 335788 | MIRANDA OTERO, ALEJANDRO | REDACTED | SAN JUAN | PR | 00936-0384 | REDACTED |
| 803884 | MIRANDA OTERO, JAIRALYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 335789 | MIRANDA OTERO, KAREN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 335790 | Miranda Otero, Karen A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 335791 | MIRANDA OTERO, KAREN ANN | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 335794 | MIRANDA PACHECO, MILDRED | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 335795 | MIRANDA PACHECO, MYRNA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 335796 | MIRANDA PADILLA, JACKELINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803885 | MIRANDA PADILLA, MARIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 335797 | MIRANDA PADILLA, NORMA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 335798 | MIRANDA PADILLA, RAUL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335799 | MIRANDA PAGAN, EDNA S | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 335801 | MIRANDA PAGAN, LEONIDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 335802 | MIRANDA PAGAN, MIGUEL A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 803886 | MIRANDA PAGAN, NANCY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 335803 | MIRANDA PAGAN, NANCY M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 335804 | MIRANDA PAGAN, NILDA L | REDACTED | AIBONITO | PR | 00705-0325 | REDACTED |
| 335805 | MIRANDA PAGAN, NYDIA I. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 335806 | MIRANDA PAGAN, SUSSETTE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 803887 | MIRANDA PAGAN, SUSSETTE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335807 | MIRANDA PAGAN, WALLESCA I | REDACTED | JUNCOS | PR | 00777-0313 | REDACTED |
| 335808 | MIRANDA PALACIO, REGINA | REDACTED | San Juan | PR | 00907 | REDACTED |
| 335809 | MIRANDA PALACIO, REGINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 803888 | MIRANDA PAPALEO, JAZMINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 803889 | MIRANDA PAPALEO, LAIZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335811 | MIRANDA PEDRAZA, MYRNA I | REDACTED | CIDRA | PR | 00936 | REDACTED |
| 335812 | MIRANDA PEDRAZA, NERILYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 335813 | MIRANDA PEDRAZA, NERILYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 335814 | MIRANDA PEDROSA, JOSE F | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 335815 | MIRANDA PELLOT, ROSA | REDACTED | AGUADILLA | PR | 00662 | REDACTED |
| 335816 | MIRANDA PENA, FELIX | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 335817 | Miranda Pena, Israel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 335817 | Miranda Pena, Israel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 335819 | MIRANDA PENA, LECKMEE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 335821 | MIRANDA PEREZ, ALBERTO L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 803890 | MIRANDA PEREZ, CARLOS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 335823 | MIRANDA PEREZ, GLENDA L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 335824 | MIRANDA PEREZ, IVELISSE M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 335826 | MIRANDA PEREZ, JOSE W. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335827 | Miranda Perez, Josefina E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 803891 | MIRANDA PEREZ, LEA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 335829 | MIRANDA PEREZ, LEA | REDACTED | SAN JUAN | PR | 00917-4419 | REDACTED |
| 335830 | MIRANDA PEREZ, LUZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 335831 | Miranda Perez, Marco A | REDACTED | San Juan | PR | 00915 | REDACTED |
| 335832 | MIRANDA PEREZ, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 335833 | MIRANDA PEREZ, MARIA M. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 335835 | MIRANDA PEREZ, MIRIAM | REDACTED | BAYAMON | PR | 00959-7823 | REDACTED |
| 335836 | MIRANDA PEREZ, NYDIA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 335839 | MIRANDA PEREZ, SONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 335840 | MIRANDA PEREZ, SONIA NOEMI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 335841 | MIRANDA PEREZ, YESENIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 803892 | MIRANDA PINA, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335842 | MIRANDA PINTO, MARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335844 | MIRANDA PLACERES, JULIO I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 335845 | MIRANDA PLAZA, JUAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 335848 | MIRANDA PORTALATIN, ABDIEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 803893 | MIRANDA QUILES, CINDY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 335849 | MIRANDA QUILES, JEANNETTE | REDACTED | JUANA DIAZ | PR | 00795-9709 | REDACTED |
| 803894 | MIRANDA QUINONES, FRANCISCO J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335850 | MIRANDA QUINONES, LOURDES | REDACTED | ARECIBO | PR | 00616-9703 | REDACTED |
| 335852 | MIRANDA QUINONES, MYRNA L. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 335853 | MIRANDA QUINONES, NITZA J | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 335854 | MIRANDA QUINONES, RUTH N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 335855 | MIRANDA QUINONES, VERONICA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 335856 | MIRANDA QUINONEZ, IRIS Y. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 335857 | MIRANDA QUINONEZ, JENNY I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 335860 | MIRANDA RAMIREZ, ALEXIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 335862 | MIRANDA RAMIREZ, CARLOS R. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 335863 | MIRANDA RAMIREZ, CHRISTOPHER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335867 | Miranda Ramirez, Joseph | REDACTED | Anasco | PR | 00610 | REDACTED |
| 335869 | MIRANDA RAMOS, CARMEN S | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 803895 | MIRANDA RAMOS, CARMEN S | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 335870 | MIRANDA RAMOS, GRACE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 335871 | MIRANDA RAMOS, IVETTE | REDACTED | NEWARK | DE | 19713 | REDACTED |
| 335872 | MIRANDA RAMOS, JESUS | REDACTED | SAN JUAN | PR | 00926-9335 | REDACTED |
| 335873 | MIRANDA RAMOS, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335874 | MIRANDA RAMOS, JOSE M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 335876 | MIRANDA RAMOS, LIZBETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 335878 | MIRANDA RAMOS, MARISOL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 335879 | MIRANDA RAMOS, NORMA L | REDACTED | ANASCO | PR | 00610-1027 | REDACTED |
| 803896 | MIRANDA RAMOS, VILMA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 335881 | MIRANDA RAMOS, VILMA I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 335882 | MIRANDA RECIO, MARIELA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 335885 | MIRANDA RESTO, LUIS N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 335886 | MIRANDA RESTO, MILDRED J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 335887 | MIRANDA RESTO, NYDIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 803897 | MIRANDA REYES, DALMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 335888 | Miranda Reyes, Edwin M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 803898 | MIRANDA REYES, ENID M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 335889 | MIRANDA REYES, ITZA M | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 335890 | MIRANDA REYES, MARIA E | REDACTED | SANTA ISABEL | PR | 00057 | REDACTED |
| 335892 | MIRANDA REYES, PABLO R. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 335894 | Miranda Reyes, Zorieda | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 335897 | MIRANDA RIOS, ARNALDO | REDACTED | ISABELA | PR | 00669 | REDACTED |
| 335898 | MIRANDA RIOS, BETHZY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803899 | MIRANDA RIOS, BETHZY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 335899 | MIRANDA RIOS, CECILIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 335900 | MIRANDA RIOS, DORA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 803900 | MIRANDA RIOS, ELIZABETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 1257248 | MIRANDA RIOS, ELIZABETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 803902 | MIRANDA RIOS, FREYDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 335901 | MIRANDA RIOS, FREYDA V | REDACTED | DORADO | PR | 00646 | REDACTED |
| 335904 | MIRANDA RIOS, IRMA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803903 | MIRANDA RIOS, IRMA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 335905 | MIRANDA RIOS, RAQUEL I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 335907 | MIRANDA RIVAS, ANGELA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 335908 | MIRANDA RIVAS, KITZIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 335911 | MIRANDA RIVERA, AISHA IVETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 335912 | Miranda Rivera, Alberto | REDACTED | Toa Alta | PR | 00949 | REDACTED |
| 335913 | MIRANDA RIVERA, ALEJANDRO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 335914 | MIRANDA RIVERA, ALEJANDRO | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 335916 | MIRANDA RIVERA, AMPARO E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 335917 | MIRANDA RIVERA, ANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335918 | MIRANDA RIVERA, ANA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335919 | MIRANDA RIVERA, ANA N. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 335920 | MIRANDA RIVERA, ANGEL R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 803904 | MIRANDA RIVERA, ANGEL R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 335921 | MIRANDA RIVERA, ANGELA L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 335922 | Miranda Rivera, Ariel | REDACTED | Morovis | PR | 00687 | REDACTED |
| 335924 | MIRANDA RIVERA, BENJAMIN J | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 335929 | MIRANDA RIVERA, CARLOS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 335928 | MIRANDA RIVERA, CARLOS A | REDACTED | PONCE | PR | 00717-0589 | REDACTED |
| 335930 | MIRANDA RIVERA, CARMEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 335932 | MIRANDA RIVERA, CARMEN I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 335933 | MIRANDA RIVERA, CARMEN L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 335934 | MIRANDA RIVERA, CARMEN MINELY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 335935 | MIRANDA RIVERA, CECILIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 335936 | MIRANDA RIVERA, DEBBIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 803905 | MIRANDA RIVERA, DEBBIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803906 | MIRANDA RIVERA, DOMITILA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335938 | MIRANDA RIVERA, DOMITILA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 335939 | MIRANDA RIVERA, DORIS E | REDACTED | BARCELONETA | PR | 00617-9704 | REDACTED |
| 335940 | MIRANDA RIVERA, EDGAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 335942 | MIRANDA RIVERA, ELBA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 335943 | MIRANDA RIVERA, ELIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 335944 | MIRANDA RIVERA, FRANCISCO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335945 | MIRANDA RIVERA, GABRIEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 335946 | MIRANDA RIVERA, GUILLERMO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 803907 | MIRANDA RIVERA, GUILLERMO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 335947 | MIRANDA RIVERA, HECTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 335949 | MIRANDA RIVERA, HECTOR E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335950 | MIRANDA RIVERA, HILBETT J. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 335951 | MIRANDA RIVERA, ISMAEL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 335952 | MIRANDA RIVERA, JANNETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 335955 | MIRANDA RIVERA, JESSICA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 803908 | MIRANDA RIVERA, JOAQUIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 335956 | MIRANDA RIVERA, JOEL G | REDACTED | AGUADA | PR | 00627 | REDACTED |
| 335957 | MIRANDA RIVERA, JOHN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 803909 | MIRANDA RIVERA, JORGE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 335959 | MIRANDA RIVERA, JORGE J | REDACTED | PONCE P R | PR | 00731 | REDACTED |
| 335961 | MIRANDA RIVERA, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 335962 | MIRANDA RIVERA, JOSE R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 803910 | MIRANDA RIVERA, KARLA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 335966 | MIRANDA RIVERA, KARLA ALEJANDRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 335967 | MIRANDA RIVERA, KARLA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 803911 | MIRANDA RIVERA, KARLA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 335969 | MIRANDA RIVERA, LUIS J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 335972 | MIRANDA RIVERA, MARTA | REDACTED | MAYAGNEZ | PR | 00680 | REDACTED |
| 803912 | MIRANDA RIVERA, MARTA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 803913 | MIRANDA RIVERA, MARTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 335974 | MIRANDA RIVERA, MIGUEL A | REDACTED | CIALES | PR | 00638-0175 | REDACTED |
| 335975 | MIRANDA RIVERA, MYRNA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 335976 | MIRANDA RIVERA, NORMA Z | REDACTED | COAMO | PR | 00769 | REDACTED |
| 803914 | MIRANDA RIVERA, OLGA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 335978 | MIRANDA RIVERA, OLGA V | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 335979 | MIRANDA RIVERA, OMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 803915 | MIRANDA RIVERA, PETRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 335981 | MIRANDA RIVERA, PETRA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 335982 | MIRANDA RIVERA, RAFAELA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 335984 | MIRANDA RIVERA, RAMONITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 335985 | MIRANDA RIVERA, RAQUEL | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 335987 | MIRANDA RIVERA, RAYMOND | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 335990 | Miranda Rivera, Reinaldo L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 335991 | MIRANDA RIVERA, RUBIMAR | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 335992 | MIRANDA RIVERA, SHEILA J. | REDACTED | BAYAMON PR | PR | 00957 | REDACTED |
| 335993 | MIRANDA RIVERA, SUSANA | REDACTED | CATANO | PR | 00632 | REDACTED |
| 335994 | MIRANDA RIVERA, TAMARA | REDACTED | USA | PR | 00969 | REDACTED |
| 335997 | MIRANDA RIVERA, VICTOR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 336001 | MIRANDA ROBLEDO, ELIA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 336001 | MIRANDA ROBLEDO, ELIA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 336003 | MIRANDA ROBLEDO, LUZ E | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 336005 | MIRANDA ROBLES, DIANA LIZ | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 803916 | MIRANDA ROBLES, JEANIFER N | REDACTED | CIALES | PR | 00638 | REDACTED |
| 803917 | MIRANDA ROBLES, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 336006 | MIRANDA ROBLES, JOSE L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 336007 | MIRANDA ROBLES, JOSE M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 336008 | MIRANDA ROBLES, TANIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 336009 | MIRANDA ROBLES, URAYOAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 336012 | MIRANDA RODRIGUEZ, A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 336014 | MIRANDA RODRIGUEZ, ALWIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 336015 | MIRANDA RODRIGUEZ, ANA H | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 336016 | Miranda Rodriguez, Ana I | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 336017 | Miranda Rodriguez, Anthony | REDACTED | Juana Diaz | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 336019 | MIRANDA RODRIGUEZ, ANTONIO | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 336020 | MIRANDA RODRIGUEZ, ARLEEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 336021 | MIRANDA RODRIGUEZ, AXEL I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 803918 | MIRANDA RODRIGUEZ, BEATRIZ | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 336023 | MIRANDA RODRIGUEZ, BLANCA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 336024 | MIRANDA RODRIGUEZ, CARLOS J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 336025 | MIRANDA RODRIGUEZ, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 336027 | MIRANDA RODRIGUEZ, CARMEN M | REDACTED | CIALES P.R | PR | 00638-9724 | REDACTED |
| 336029 | Miranda Rodriguez, Domingo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 803919 | MIRANDA RODRIGUEZ, DORIS M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 336030 | MIRANDA RODRIGUEZ, DORYS M | REDACTED | VILLALBA | PR | 00766-9716 | REDACTED |
| 336031 | MIRANDA RODRIGUEZ, EDWIN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 336032 | Miranda Rodriguez, Emmanuel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 336033 | MIRANDA RODRIGUEZ, FELIX | REDACTED | GURABO | PR | 00778 | REDACTED |
| 336034 | MIRANDA RODRIGUEZ, FELIZ J | REDACTED | PONCE | PR | 00780 | REDACTED |
| 336035 | MIRANDA RODRIGUEZ, FRANK MANUEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 336036 | MIRANDA RODRIGUEZ, GLENDALIZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 336038 | MIRANDA RODRIGUEZ, GLORIA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 803920 | MIRANDA RODRIGUEZ, GLORIA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 336042 | MIRANDA RODRIGUEZ, HILDA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 336043 | MIRANDA RODRIGUEZ, HUMBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803921 | MIRANDA RODRIGUEZ, ISIS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 336044 | Miranda Rodriguez, Ismael | REDACTED | Loiza | PR | 00772 | REDACTED |
| 803922 | MIRANDA RODRIGUEZ, ISRAEL | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 336045 | MIRANDA RODRIGUEZ, JANET | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 336046 | MIRANDA RODRIGUEZ, JAVIER A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 336047 | MIRANDA RODRIGUEZ, JEAN C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 803923 | MIRANDA RODRIGUEZ, JEAN C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 803924 | MIRANDA RODRIGUEZ, JESSIKA | REDACTED | VEGA ALTA | PR | 00926 | REDACTED |
| 336049 | MIRANDA RODRIGUEZ, JESSIKA D. | REDACTED | CAROLINA | PR | 00979-6418 | REDACTED |
| 336052 | MIRANDA RODRIGUEZ, JOSE L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 336053 | Miranda Rodriguez, Jose R | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 336054 | MIRANDA RODRIGUEZ, JOSE R. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 336055 | MIRANDA RODRIGUEZ, JOSEFINA | REDACTED | SAN JUAN | PR | 00413 | REDACTED |
| 336056 | MIRANDA RODRIGUEZ, KARELYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 336057 | MIRANDA RODRIGUEZ, LUZ | REDACTED | PONCE | PR | 00716-2108 | REDACTED |
| 336058 | MIRANDA RODRIGUEZ, LUZ E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 336059 | MIRANDA RODRIGUEZ, LYZZA B | REDACTED | GURABO | PR | 00778 | REDACTED |
| 803925 | MIRANDA RODRIGUEZ, MAELIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 336061 | MIRANDA RODRIGUEZ, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 803926 | MIRANDA RODRIGUEZ, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 336062 | MIRANDA RODRIGUEZ, MARIA F. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 336063 | MIRANDA RODRIGUEZ, MARIA T | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 336064 | MIRANDA RODRIGUEZ, MARIA T. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 336065 | MIRANDA RODRIGUEZ, MARIO J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 336066 | MIRANDA RODRIGUEZ, MARTA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 336067 | MIRANDA RODRIGUEZ, MARTHA | REDACTED | SANTA ISABEL | PR | 00757-1206 | REDACTED |
| 336068 | MIRANDA RODRIGUEZ, MELITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 336069 | MIRANDA RODRIGUEZ, MIGUEL A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 336070 | MIRANDA RODRIGUEZ, MILAGROS | REDACTED | UTUADO | PR | 00641-9604 | REDACTED |
| 336071 | MIRANDA RODRIGUEZ, MILDRED | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 336073 | MIRANDA RODRIGUEZ, NANCY I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 336074 | Miranda Rodriguez, Nelson | REDACTED | Utuado | PR | 00641 | REDACTED |
| 336077 | MIRANDA RODRIGUEZ, PEDRO L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 336078 | MIRANDA RODRIGUEZ, PHILMARIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 336079 | MIRANDA RODRIGUEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 336080 | MIRANDA RODRIGUEZ, REINALDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 336081 | MIRANDA RODRIGUEZ, REINALDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 336082 | MIRANDA RODRIGUEZ, RICAR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 336083 | MIRANDA RODRIGUEZ, RICARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 336084 | Miranda Rodriguez, Ricardo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 803927 | MIRANDA RODRIGUEZ, ROSA E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 336085 | Miranda Rodriguez, Salvador | REDACTED | Cayey | PR | 00736 | REDACTED |
| 336086 | MIRANDA RODRIGUEZ, SILMA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 336087 | MIRANDA RODRIGUEZ, STEPHANIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 803928 | MIRANDA RODRIGUEZ, SULIANI | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 336088 | MIRANDA RODRIGUEZ, VICTOR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 803929 | MIRANDA RODRIGUEZ, VICTOR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 336089 | MIRANDA RODRIGUEZ, VIVIANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 803930 | MIRANDA RODRIGUEZ, WIDALIZ M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 336091 | MIRANDA ROJAS, CARLOS A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 336092 | MIRANDA ROJAS, FRANCISCO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 336094 | MIRANDA ROJAS, GERMAN | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 336095 | MIRANDA ROJAS, JESUS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 336096 | MIRANDA ROJAS, LEYDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 336097 | MIRANDA ROJAS, LUZ S | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 336100 | MIRANDA ROLDAN, JOSE A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 803931 | MIRANDA ROLON, DAMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 336101 | Miranda Rolon, Ferdinand | REDACTED | Corozal | PR | 00783 | REDACTED |
| 803932 | MIRANDA ROLON, LOURDES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 336103 | MIRANDA ROLON, LOURDES | REDACTED | COROZAL | PR | 00783-9604 | REDACTED |
| 336105 | MIRANDA ROMAN, EFRAIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 336106 | MIRANDA ROMAN, JOHN B. | REDACTED | SAN JUAN | PR | 00925-2614 | REDACTED |
| 336108 | MIRANDA ROMAN, MARIA R | REDACTED | CAYEY | PR | 00733 | REDACTED |
| 336109 | MIRANDA ROMAN, MELISSA Z | REDACTED | CIALES | PR | 00638 | REDACTED |
| 336110 | MIRANDA ROMAN, SYLVIA | REDACTED | SABANA GRANDE | PR | 00637-9618 | REDACTED |
| 336111 | MIRANDA ROMAN, WANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 336112 | MIRANDA ROMERO, DOMINGO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 803933 | MIRANDA ROMERO, DOMINGO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 336113 | Miranda Romero, Enoc | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 336114 | MIRANDA ROMERO, JORGE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 336115 | MIRANDA ROMERO, RAMIRO | REDACTED | MAYAGUEZ | PR | 00602 | REDACTED |
| 336116 | MIRANDA ROSA, BETHZAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 803934 | MIRANDA ROSA, BETZAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 336117 | MIRANDA ROSA, JESSICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 336118 | MIRANDA ROSA, WALKIRIA B | REDACTED | AGUADA PUERTO RIC | PR | 00602 | REDACTED |
| 336119 | MIRANDA ROSADO, ANDRES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 336120 | MIRANDA ROSADO, ANGEL | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 336121 | MIRANDA ROSADO, EFRAIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 336122 | MIRANDA ROSADO, GRISELLE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 336123 | MIRANDA ROSADO, HAYDEE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 336125 | MIRANDA ROSADO, IRIS N. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 336127 | MIRANDA ROSADO, JOHANNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 336128 | MIRANDA ROSADO, JORGE L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 335986 | Miranda Rosado, Juan A | REDACTED | Morovis | PR | 00687 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 336130 | MIRANDA ROSADO, MARIA V | REDACTED | COROZAL | PR | 00783-0449 | REDACTED |
| 336134 | Miranda Rosario, Carmen A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 336135 | MIRANDA ROSARIO, CARMEN D. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 336135 | MIRANDA ROSARIO, CARMEN D. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 336137 | MIRANDA ROSARIO, CARMEN N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 336139 | MIRANDA ROSARIO, EDWIN | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 803935 | MIRANDA ROSARIO, ELIZABETH | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 336141 | MIRANDA ROSARIO, ELLA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 336143 | MIRANDA ROSARIO, IVELISSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 336144 | MIRANDA ROSARIO, JOSE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 336146 | MIRANDA ROSARIO, LORNA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 336147 | MIRANDA ROSARIO, OMAR | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 336148 | MIRANDA ROSARIO, SOLANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 336150 | MIRANDA RUIZ, ADA Y. | REDACTED | MANATI | PR | 00901 | REDACTED |
| 336151 | MIRANDA RUIZ, BETZAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 336152 | MIRANDA RUIZ, MAGALY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 336153 | MIRANDA RUIZ, MARINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 336154 | MIRANDA RUIZ, MARITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 803936 | MIRANDA RUIZ, SHEILA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 336155 | MIRANDA RUIZ, SHEILA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 336156 | MIRANDA SAEZ, GLENDA L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 336158 | MIRANDA SALGADO, RUTH M | REDACTED | RIO GRANDE | PR | 00745-1277 | REDACTED |
| 336159 | MIRANDA SAN MIGUEL, RENE O | REDACTED | CIALES | PR | 00638 | REDACTED |
| 336160 | MIRANDA SANABRIA, ISMAEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 336163 | MIRANDA SANCHEZ, CARLA I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 336164 | MIRANDA SANCHEZ, FELMARIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 336165 | MIRANDA SANCHEZ, JOAN M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 336166 | Miranda Sanchez, Jose | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 336168 | MIRANDA SANCHEZ, MARIANITA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 336169 | MIRANDA SANCHEZ, MARITZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 803937 | MIRANDA SANCHEZ, NASHALY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 336171 | MIRANDA SANCHEZ, NILDA R | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 336174 | Miranda Sanfeliz, Laura Margari | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 336176 | MIRANDA SANJURJO, RUBEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 336177 | Miranda Santana, Alejandro | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 336178 | MIRANDA SANTANA, IRIS Y | REDACTED | DORADO | PR | 00646 | REDACTED |
| 803938 | MIRANDA SANTANA, IRIS Y | REDACTED | DORADO | PR | 00646 | REDACTED |
| 336179 | MIRANDA SANTANA, MERALY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 336180 | MIRANDA SANTANA, MERALY | REDACTED | LAS PIEDRAS | PR | 00771-9606 | REDACTED |
| 336181 | MIRANDA SANTANA, NEFTALI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 803939 | MIRANDA SANTANA, OMAYRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 336182 | MIRANDA SANTANA, PEDRO J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 336183 | MIRANDA SANTANA, SAUL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 336185 | MIRANDA SANTANA, VICTOR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 336186 | MIRANDA SANTIAGO, ADELMARI | REDACTED | CAGUAS PR | PR | 00726 | REDACTED |
| 803940 | MIRANDA SANTIAGO, ADELMARI | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 336188 | MIRANDA SANTIAGO, ANTONIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 336189 | MIRANDA SANTIAGO, ARACELIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 336190 | MIRANDA SANTIAGO, CANDIDA R | REDACTED | PONCE | PR | 00715 | REDACTED |
| 336191 | MIRANDA SANTIAGO, CESAR ROBERTO | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 803941 | MIRANDA SANTIAGO, CYNTHIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 336193 | MIRANDA SANTIAGO, EVANGELINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 336194 | MIRANDA SANTIAGO, HARRY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 336195 | MIRANDA SANTIAGO, IRAIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 336196 | Miranda Santiago, Jose A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 336197 | Miranda Santiago, Jose A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 336199 | MIRANDA SANTIAGO, LEUDANN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 336203 | Miranda Santiago, Luis A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 336204 | MIRANDA SANTIAGO, MANUEL | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 336205 | MIRANDA SANTIAGO, MAYDA DEL R. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 336206 | MIRANDA SANTIAGO, MILAGROS | REDACTED | SAN GERMAN | PR | 00683-9710 | REDACTED |
| 336207 | MIRANDA SANTIAGO, NILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 336208 | MIRANDA SANTIAGO, RAMSES | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 336210 | MIRANDA SANTIAGO, ROSALI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 803942 | MIRANDA SANTIAGO, ROSALI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 336211 | MIRANDA SANTIAGO, ROSALLY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 336214 | MIRANDA SANTIAGO, TOMAS J. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 336215 | MIRANDA SANTIAGO, WILDELIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 336216 | MIRANDA SANTIAGO, WILFREDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 336217 | Miranda Santiago, Wilfredo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 336218 | Miranda Santiago, Xavier | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 336219 | MIRANDA SANTIAGO, YANIREH I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 336220 | MIRANDA SANTINI, AIGLOEE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 336221 | MIRANDA SANTOS, DAMIAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 336222 | MIRANDA SANTOS, NITZA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 336225 | MIRANDA SANTOS, PEDRO J | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 336226 | MIRANDA SANTOS, RAMON JOEL | REDACTED | CAROLINA | PR | 00979-1484 | REDACTED |
| 336227 | MIRANDA SANZ, MIGUEL A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 336228 | MIRANDA SCHMIDT, ALBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 803943 | MIRANDA SCHWENDIMANN, JASMN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 336230 | MIRANDA SEGUI, ANTHONY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 336232 | MIRANDA SERRANO, JOSMARIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 336233 | MIRANDA SERRANO, MARIANO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 336234 | MIRANDA SERRANO, NELIDA | REDACTED | Ciales | PR | 00638 | REDACTED |
| 336237 | MIRANDA SERRANO, YANDY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 803944 | MIRANDA SIERRA, IRMA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 336239 | MIRANDA SIERRA, IRMA | REDACTED | CIALES | PR | 00638-0581 | REDACTED |
| 336241 | MIRANDA SIFONTES, SANDRA L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 336242 | MIRANDA SOLERO, NANCY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 336243 | MIRANDA SOLERO, WILLIAM | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 336244 | Miranda Sonera, Juan R | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 336246 | MIRANDA SOSTRE, YORANGELI | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 336247 | MIRANDA SOTO, ABIGAIL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 336248 | MIRANDA SOTO, ADIANEZ | REDACTED | PONCE | PR | 00780 | REDACTED |
| 803945 | MIRANDA SOTO, ADIANEZ | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 336249 | MIRANDA SOTO, ALFREDO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 336251 | Miranda Soto, Carlos J | REDACTED | Trujillo Alto | PR | 09976 | REDACTED |
| 336252 | MIRANDA SOTO, DANIA R | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 803946 | MIRANDA SOTO, FRNACISCO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 336253 | MIRANDA SOTO, GLADYS | REDACTED | SABANA GRANDE | PR | 00637-0200 | REDACTED |
| 803947 | MIRANDA SOTO, JAVIER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 336255 | MIRANDA SOTO, JAVIER H | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 336256 | Miranda Soto, Lorenzo | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 336257 | MIRANDA SOTO, NAYLAMAR | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 336258 | MIRANDA SOTO, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 336260 | Miranda Soto, Santos A | REDACTED | Moca | PR | 00676 | REDACTED |
| 336261 | MIRANDA SOTO, WALESKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803948 | MIRANDA SOTO, WALESKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803949 | MIRANDA SUAREZ, AGNES I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 336262 | MIRANDA SUAREZ, AGNES I | REDACTED | OROCOVIS PR | PR | 00720-0116 | REDACTED |
| 336264 | MIRANDA SUAREZ, CRISTINA | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 336265 | MIRANDA SUAREZ, MARIA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 803950 | MIRANDA SUAREZ, MERCEDES | REDACTED | CAGUAS | PR | 00720 | REDACTED |
| 336266 | MIRANDA SUAREZ, MERCEDES | REDACTED | OROCOVIS | PR | 00720-0116 | REDACTED |
| 336267 | MIRANDA SUAREZ, NESTOR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 336269 | MIRANDA TAPIA, BEATRIZ | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 336270 | MIRANDA TAPIA, IDA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 336273 | MIRANDA TIRADO, ANA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 336274 | MIRANDA TIRADO, GLENDA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 336275 | MIRANDA TIRADO, RAFAEL | REDACTED | ARROYO | PR | 00714-9703 | REDACTED |
| 336280 | MIRANDA TORRES, ALICIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 336281 | MIRANDA TORRES, AMARILIS | REDACTED | HUMACAO | PR | 00791-9542 | REDACTED |
| 336283 | MIRANDA TORRES, CARMEN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 336284 | MIRANDA TORRES, CYNTHIA S | REDACTED | MOROVIS | PR | 00687-0063 | REDACTED |
| 336285 | MIRANDA TORRES, EDGARDO | REDACTED | COAMO | PR | 00751 | REDACTED |
| 336286 | MIRANDA TORRES, EDWIN | REDACTED | YABUCOA | PR | 00754 | REDACTED |
| 336287 | Miranda Torres, Elsie T | REDACTED | Ponce | PR | 00717-2213 | REDACTED |
| 336288 | MIRANDA TORRES, EURIDIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 336290 | MIRANDA TORRES, GIOMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 803951 | MIRANDA TORRES, GIONIDETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 336291 | MIRANDA TORRES, GISCELA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 336292 | MIRANDA TORRES, GLADYS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 336293 | MIRANDA TORRES, HERIBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 336294 | MIRANDA TORRES, HERLINDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 336295 | MIRANDA TORRES, IDALIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 336296 | MIRANDA TORRES, JENNIFER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 803952 | MIRANDA TORRES, JENNIFER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 336298 | MIRANDA TORRES, JOSE JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 336299 | MIRANDA TORRES, JOSE L | REDACTED | BARRANQUITAS | PR | 00794-0074 | REDACTED |
| 336300 | MIRANDA TORRES, JOSE L. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 336301 | MIRANDA TORRES, JOSEPHINE M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 336302 | MIRANDA TORRES, JUAN S | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 336303 | MIRANDA TORRES, JUANA I. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 336304 | Miranda Torres, Julio | REDACTED | Guayama | PR | 00784 | REDACTED |
| 336306 | MIRANDA TORRES, LUIS E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 336308 | MIRANDA TORRES, MARCOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 336309 | MIRANDA TORRES, MARIA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 336310 | MIRANDA TORRES, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 336312 | MIRANDA TORRES, MARIA V | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 336313 | MIRANDA TORRES, MARIBETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803953 | MIRANDA TORRES, MARIBETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 336314 | MIRANDA TORRES, MARISOL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 336316 | MIRANDA TORRES, MARTA | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 336317 | MIRANDA TORRES, MAYREEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 803954 | MIRANDA TORRES, MAYREEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 336318 | MIRANDA TORRES, MIGUEL E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 336319 | MIRANDA TORRES, MILDRED | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 336320 | MIRANDA TORRES, MIRELIS | REDACTED | RIO PIEDRAS | PR | 00925-2411 | REDACTED |
| 803955 | MIRANDA TORRES, OMAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 336321 | MIRANDA TORRES, OMAR S | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 336324 | MIRANDA TORRES, PEDRO E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 336325 | MIRANDA TORRES, RAYMOND | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 336327 | MIRANDA TORRES, ROSA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 336328 | MIRANDA TORRES, TERESA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 336329 | MIRANDA TORRES, WENDY L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 803956 | MIRANDA TORRES, WENDY L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 336333 | MIRANDA TOUSSETT, WILLIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 803957 | MIRANDA UTATE, SOFIA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 336338 | MIRANDA VALCARCEL, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 336339 | MIRANDA VALCARCEL, ROSA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 803958 | MIRANDA VALENTIN, ANGEL L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 336340 | Miranda Valentin, Antonio | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 336341 | MIRANDA VALENTIN, DAMARIS | REDACTED | VEGA BAJA | PR | 00693-9732 | REDACTED |
| 336342 | MIRANDA VALENTIN, ESTEBAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 336343 | Miranda Valentin, Esteban | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 336344 | MIRANDA VALENTIN, JUAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 336345 | MIRANDA VALENTIN, NOEL | REDACTED | GUAYANILLA | PR | 00658 | REDACTED |
| 336346 | MIRANDA VALENTIN, PHILIP | REDACTED | SAN JUAN | PR | 00979 | REDACTED |
| 803959 | MIRANDA VALENTIN, WENDY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 803960 | MIRANDA VALENTIN, WENDY L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 336348 | MIRANDA VARCALCER, MARIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 336350 | MIRANDA VARGAS, NORMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 336353 | MIRANDA VAZQUEZ, DIANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 803961 | MIRANDA VAZQUEZ, DIANA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 336354 | MIRANDA VAZQUEZ, ENID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 336355 | MIRANDA VAZQUEZ, HECTOR L | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 803962 | MIRANDA VAZQUEZ, HECTOR L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 336356 | MIRANDA VAZQUEZ, HERMINIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 336357 | MIRANDA VAZQUEZ, ILKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 336358 | MIRANDA VAZQUEZ, LUZ D | REDACTED | YABUCOA PR | PR | 00767-9704 | REDACTED |
| 336359 | MIRANDA VAZQUEZ, MIRAYDA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 336360 | MIRANDA VAZQUEZ, NILSA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 336363 | MIRANDA VAZQUEZ, ROSA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 803963 | MIRANDA VAZQUEZ, ROSA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 336364 | MIRANDA VAZQUEZ, ROSA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803964 | MIRANDA VAZQUEZ, SAIKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 336366 | MIRANDA VEGA, ANTHONY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 336368 | MIRANDA VEGA, EDUARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 803965 | MIRANDA VEGA, EVELYN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 336370 | MIRANDA VEGA, EVELYN | REDACTED | SAN JUAN | PR | 00921-4612 | REDACTED |
| 336371 | MIRANDA VEGA, GLADYS | REDACTED | CIALES | PR | 00638-9613 | REDACTED |
| 336372 | MIRANDA VEGA, IRENE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 336373 | MIRANDA VEGA, JANET I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 336374 | MIRANDA VEGA, JOSE M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 336375 | Miranda Vega, Jose O | REDACTED | Coamo | PR | 00769 | REDACTED |
| 336378 | MIRANDA VEGA, MARIA C | REDACTED | CIALES | PR | 00638 | REDACTED |
| 336380 | MIRANDA VEGA, MIGDALIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 336381 | MIRANDA VEGA, NELIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 336382 | MIRANDA VEGA, ROXANA | REDACTED | CCOROZAL | PR | 00783 | REDACTED |
| 803966 | MIRANDA VEGA, ROXANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 336384 | MIRANDA VEGA, VICENTA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 336385 | MIRANDA VEGA, VIVIANA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 336386 | MIRANDA VEGA, VIVIANA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 336387 | MIRANDA VEGA, WANDA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 803967 | MIRANDA VEGA, WANDA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 803968 | MIRANDA VEGA, YARITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 336388 | MIRANDA VEGA, YARITZA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 336389 | MIRANDA VELAZQUEZ, ALAN X | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 336390 | MIRANDA VELAZQUEZ, MARILOURDES | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 336391 | MIRANDA VELAZQUEZ, MODESTA | REDACTED | HATILLO | PR | 00614 | REDACTED |
| 336393 | Miranda Velazquez, Wanda I | REDACTED | Juncos | PR | 00777 | REDACTED |
| 336394 | MIRANDA VELEZ, AELIS I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 336395 | MIRANDA VELEZ, ANGEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 336396 | Miranda Velez, Claribel | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 336397 | Miranda Velez, Dario | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 336399 | MIRANDA VELEZ, DIANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 336401 | MIRANDA VELEZ, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 336403 | MIRANDA VELEZ, MARIA DE LOS A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 336404 | MIRANDA VELEZ, NITZA E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 336405 | MIRANDA VELEZ, RAFAELA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 336408 | MIRANDA VELEZ, SANDRA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 803969 | MIRANDA VELEZ, SANDRA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 336409 | Miranda Velez, Sandra N. | REDACTED | Lakeland | FL | 33801 | REDACTED |
| 336411 | MIRANDA VIERA, DELIMAR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 336413 | MIRANDA VIERA, RICHARD | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 336414 | MIRANDA VILANOVA, GORMAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 336416 | MIRANDA VILLANOBA, LUIS R | REDACTED | CAROLINA | PR | 00985-9603 | REDACTED |
| 336419 | MIRANDA VITALI, FRANCISCO A | REDACTED | AIBONITO | PR | 00705-0320 | REDACTED |
| 336420 | MIRANDA VITALI, MARY LUZ | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 336421 | MIRANDA WAGNER, DORIS | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 336422 | MIRANDA WAGNER, SONIA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 336424 | Miranda Zaragoza, Carmen L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 336425 | MIRANDA ZAYAS, DIANA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 336426 | MIRANDA ZAYAS, DIANA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 336427 | MIRANDA ZAYAS, ELIEZER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 803970 | MIRANDA ZAYAS, EVA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 336429 | MIRANDA ZAYAS, EVA G | REDACTED | COAMO | PR | 00769-3021 | REDACTED |
| 336430 | MIRANDA ZAYAS, JOSE C | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 336431 | MIRANDA ZAYAS, JUAN C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 336433 | Miranda Zayas, Noel | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 336434 | MIRANDA ZENO, ARMANDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 336435 | MIRANDA ZENO, DENNISSE M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 336436 | MIRANDA ZENO, DENNISSE M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 336437 | MIRANDA, ALBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 336438 | MIRANDA, ANGEL R | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 336439 | MIRANDA, AXEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 336440 | MIRANDA, CESAR R. | REDACTED | DORADO | PR | 00646-3469 | REDACTED |
| 336441 | MIRANDA, CESAR RENE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 336442 | MIRANDA, DAVID | REDACTED | COAMO | PR | 00769 | REDACTED |
| 336443 | MIRANDA, GUILLERMO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 336445 | MIRANDA, JUAN E. | REDACTED | LEVITTOWN P.R. | PR | 00901 | REDACTED |
| 336447 | MIRANDA, LUIS A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 336448 | MIRANDA, MARIO E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 336449 | MIRANDA, MARISOL | REDACTED | TOA ALTA P.R. | PR | 00901 | REDACTED |
| 336450 | MIRANDA, RITA M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 336451 | MIRANDA, VIRGEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 336453 | MIRANDA, WILFREDO A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 336454 | MIRANDA, WILMA N. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 336456 | MIRANDA,JORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 336457 | MIRANDACOLON, MIRTHELINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 336458 | MIRANDALLANERAS, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 336459 | MIRANDAORTIZ, NEIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 336461 | MIRANDAVAZQUEZ, ANGEL R | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 336462 | MIRANDES COSTAS, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 336465 | Miray Martinez, Wanda | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 336470 | MIRBON, MILAGROS NAHIOMY | REDACTED | PONCE | PR | 00717-1821 | REDACTED |
| 336517 | MIRET COLON, WILSON | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 336864 | MIRLA ALTRUZ, WILLIAM | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 336871 | MIRLES GONZALEZ, YOALIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 336872 | MIRLES VAZQUEZ, CHARITO | REDACTED | AGUADA PR | PR | 00602 | REDACTED |
| 336906 | MIRNADA, ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 336912 | Miro Alvarado, Jovito | REDACTED | Florida | FL | 33897 | REDACTED |
| 336916 | MIRO CIVIDANES, LOURDES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 803971 | MIRO DAVILA, DIANELA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 336921 | MIRO DIAZ, ANGEL J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 336922 | MIRO DIAZ, ARLENE V | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 336923 | MIRO DIPINI, VIOLETA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 803972 | MIRO DIPINI, VIOLETA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 336924 | MIRO FELICIANO, DAVID E | REDACTED | SAN JUAN | PR | 00918-4650 | REDACTED |
| 336925 | MIRO FUERTES, CARLOS F | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 336926 | MIRO GONZALEZ, YAMILET | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 336927 | MIRO HODGE, WILLIAM | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 336928 | MIRO JUSTINIANO, NELLY S | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 336929 | MIRO LAGOMARSINI, CARMEN | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 336930 | MIRO MEDINA, DANA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 336931 | MIRO MERCADO, LYDIA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 336933 | MIRO MERCADO, WILFREDO | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 336935 | MIRO MU OZ, WOODROW | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 336936 | MIRO NIEVES, JESSICA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 336938 | MIRO QUINONES, JEAN | REDACTED | TOA BAJA | PR | 00957 | REDACTED |
| 336939 | MIRO QUINONES, LIVIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 336941 | MIRO RAMIREZ, EBED M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 336942 | MIRO RAMIREZ, ELIDA | REDACTED | ADJUNTAS | PR | 00601-9601 | REDACTED |
| 336943 | MIRO RAMOS, MAGDA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 803973 | MIRO RIVERA, LUISSETTE A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 336944 | Miro Rivera, Ralphie R | REDACTED | Humacao | PR | 00791 | REDACTED |
| 336945 | MIRO ROSADO, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 336946 | MIRO SANTIAGO, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 336947 | MIRO SOTO, ELIZABETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 336948 | MIRO TORRES, ZOE M | REDACTED | SANTA ISABEL | PR | 00757-2550 | REDACTED |
| 336949 | Miro Vazquez, Jorge L | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 336950 | MIRO VAZQUEZ, PAMELA | REDACTED | BAYAMON | PR | 00857 | REDACTED |
| 336951 | MIRO VAZQUEZ, PAMELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 336952 | Miro Vazquez, Ramon | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 336953 | MIRO VEGA, ANGEL A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 336954 | Miro Zayas, William | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 337037 | MIRTZOWIAN PARAGHAMIAN, MELIK | REDACTED | PONCE | PR | 00901 | REDACTED |
| 337114 | MISKIMEN MARKS, KATHRYN A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 337115 | MISLA ALDARONDO, EDISON | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 337117 | MISLA ALTRUZ, IDIAN I | REDACTED | PONCE | PR | 00734-0241 | REDACTED |
| 337118 | Misla Arroyo, Roberto | REDACTED | Isabela | PR | 00662 | REDACTED |
| 337121 | MISLA FONTANEZ, EFRAIN M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 337123 | MISLA LOZANO, NESTOR A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 803974 | MISLA MALAVE, FRANCES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 337124 | MISLA MALDONADO, JULIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 337125 | Misla Martinez, Efrain | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 337126 | MISLA MARTINEZ, EFRAIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 337127 | MISLA MARTINEZ, VICTOR M. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 803975 | MISLA MENDEZ, JULIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 337128 | Misla Paredes, Nestor | REDACTED | Isabela | PR | 00662 | REDACTED |
| 337129 | MISLA PEREZ, OSVALDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 337130 | MISLA RAMOS, MIGUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 337132 | Misla Roman, Jonathan J. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 337133 | MISLA TAVARES, ANGEL L. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 803976 | MISLA TAVAREZ, GLORIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 337134 | MISLA TAVAREZ, GLORIA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 337135 | MISLA VALENTIN, FRANCISCO J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 337136 | MISLA VEGA, HERMINIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 337141 | MISLAN COTTO, MARIA M | REDACTED | BAYAMON | PR | 00961-7030 | REDACTED |
| 337154 | MITCHEL BERRIOS, MARIA E | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 337155 | Mitchel Rivera, Carlos | REDACTED | Patillas | PR | 00723 | REDACTED |
| 337161 | MITCHELL COLON, MELANIE M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 337163 | MITCHELL GAGOT, ZAKIRA H. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 803977 | MITCHELL NAZARIO, MELVIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 337169 | MITCHELL PEREZ, ELVIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 337170 | MITCHELL RIVERA, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 337172 | Mitchell Vazquez, Diego | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 337173 | MITCHELL ZALDUONDO, LISANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 803978 | MITCHELL ZALDUONDO, LISANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 803979 | MITCHELL ZALDUONDO, LISANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 337174 | MITCHELL ZALDUONDO, LUZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 803980 | MITCHELL ZALDUONDO, LUZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 337175 | MITCHELL ZALDUONDO, WILLIAM | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 337178 | MITCHELL, MIRIAM | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 337179 | MITCHELL, SHERRYL D. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 337181 | MITCHELLFARGAS, YADIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 337182 | Mitchells Amaro, Michael | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 803981 | MITIA FRANCESCHINI, CHRISTOPHER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 337185 | MITIL JIMENEZ, RAFAEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 337186 | Mitja Gonzalez, Alexis | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 337188 | Mitja Gonzalez, Josue | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 337191 | MITJANS CARRERO, NELSON H | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 337192 | MITJANS RUIZ, MIRTA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 803982 | MOBLEY WALTS, MELISA A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 803983 | MOCKFORD NEGRON, ANN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337284 | MOCKFORD NEGRON, ANN M | REDACTED | SAN JUAN | PR | 00928-1147 | REDACTED |
| 337285 | MOCOCAIN, RICHARD JOSEPH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 337290 | MOCTEZUMA ALICEA, LIZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 337291 | MOCTEZUMA ALICEA, LIZA MARIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 337292 | MOCTEZUMA BERRIOS, GISSELLE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 337293 | MOCTEZUMA CANDELARIO, JORGE | REDACTED | GUAYNABO | PR | 00971-9532 | REDACTED |
| 337294 | MOCTEZUMA CANDELARIO, PABLO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 337295 | Moctezuma Carrasquillo, Frances | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 337297 | MOCTEZUMA CASTRO, MIGUEL | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 337298 | MOCTEZUMA DE RODRIGUEZ, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 337300 | MOCTEZUMA FIGUEROA, JORGE A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 803984 | MOCTEZUMA HERRERA, DAILAH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 337302 | MOCTEZUMA HERRERA, DAILAH G | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 803985 | MOCTEZUMA HERRERA, IRIS J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 337303 | MOCTEZUMA HERRERA, IRIS J | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 337305 | MOCTEZUMA LEON, ZORAIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 803986 | MOCTEZUMA MALDONADO, NYDIA M | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 337306 | MOCTEZUMA MALDONADO, NYDIA M | REDACTED | HUMACAO | PR | 00792-0000 | REDACTED |
| 337307 | Moctezuma Martinez, Luciano | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 337308 | MOCTEZUMA ORTIZ, IVETTE M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 803987 | MOCTEZUMA ORTIZ, YAMILETTE B | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 337311 | Moctezuma Rivera, Daniel | REDACTED | Guayama | PR | 00784 | REDACTED |
| 337313 | MOCTEZUMA RIVERA, JULIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 337314 | MOCTEZUMA RIVERA, MAYRA E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 337315 | MOCTEZUMA RIVERA, WILDA L. | REDACTED | CAROLINA | PR | 00983-2081 | REDACTED |
| 337316 | MOCTEZUMA RODRIGUEZ, LIZANDRA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 337317 | MOCTEZUMA RODRIGUEZ, LYDIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 337318 | Moctezuma Ruiz, Jose A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 337319 | MOCTEZUMA SANTANA, BETZAIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 337320 | MOCTEZUMA SANTANA, WILMA | REDACTED | YABUCOA | PR | 00767-9514 | REDACTED |
| 337321 | MOCTEZUMA VEGA, BIENVENIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 337324 | MOCZO FIGUEROA, ANTONIO | REDACTED | San Juan | PR | 00950 | REDACTED |
| 803988 | MOCZO GONZALEZ, JULIAN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 337326 | MOCZO MATIAS, LUZ N. | REDACTED | BAYAMON | PR | 00959-4876 | REDACTED |
| 337328 | MOCZO STERLING, OLGA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 337359 | MODESTI MORALES, HECTOR | REDACTED | MAUNABO | PR | 00777 | REDACTED |
| 337360 | MODESTI NUNEZ, FRANCHESKA A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 337361 | MODESTI SALINAS, MIGDALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 337362 | MODESTI TORRES, JAN P. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337374 | MODESTO FELICIANO, ANIRIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 803989 | MODESTO FELICIANO, ANIRIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 337382 | MODESTO IRLANDA, MARIA E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 337388 | MODESTO LOPEZ, EDNA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 337389 | MODESTO MADERA, JOAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337390 | MODESTO MADERA, RAFAEL A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337393 | MODESTO MARTINEZ, CARLOS | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 337394 | MODESTO MARTINEZ, IRMA I | REDACTED | MAUNABO | PR | 00707-0566 | REDACTED |
| 337402 | MODESTO ORTIZ, LUISA M | REDACTED | CAROLINA | PR | 00988-9304 | REDACTED |
| 337404 | MODESTO RAMOS, GEORGE T | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 337414 | MODESTO SANTIAGO, NILKA Z | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 337417 | MODESTO SANTIAGO, NIVEA E. | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 337416 | MODESTO SANTIAGO, NIVEA E. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 337422 | MODESTO, MARIA DEL C | REDACTED | MAUNABO | PR | 00707-0566 | REDACTED |
| 337435 | MOHALETH SANCHEZ, BARRIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 337442 | MOHAMMAD FAWZI, TAWFI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 337445 | MOHAMMADI, SAEID | REDACTED | PONCE | PR | 00901 | REDACTED |
| 337450 | MOHAMMED HEREDIA, YOSRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 337460 | MOINELO CHINEA, WENDOLIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 803990 | MOINELO CHINEA, WENDOLIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 803991 | MOINELO CHINEA, WENDOLIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 337462 | MOIS CHRISTIAN, ALFONSO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 337570 | MOISES VAZQUEZ, ADMA | REDACTED | TOA ALTA | PR | 00954-0875 | REDACTED |
| 337578 | Mojena Martinez, Yajaira | REDACTED | Carolina | PR | 00983 | REDACTED |
| 337579 | MOJER DIAZ, ROSALINA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 337581 | MOJICA ABADIA, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 803992 | MOJICA ABRAHAMS, DORIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 337582 | MOJICA ABRAHAMS, DORIS M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 337583 | MOJICA ADORNO, ANGELA | REDACTED | CAROLINA | PR | 00987-9746 | REDACTED |
| 337584 | MOJICA AGOSTO, ANGEL L. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 1257249 | MOJICA AGRISONI, RAFAEL D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 337587 | MOJICA AGUILAR, ALEXANDRA | REDACTED | ARECIBO | PR | 00612-9824 | REDACTED |
| 337588 | MOJICA ALBARRAN, EDNA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 337590 | MOJICA ALBARRAN, LUIS O | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 337591 | MOJICA ALDOY, DORIAN NICOLLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 337593 | MOJICA ALVAREZ, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 337596 | MOJICA ALVERIO, CARMEN E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 337597 | MOJICA AMARO, YOLANDA I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 337598 | MOJICA ANTOMMARCHI, JOEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 803993 | MOJICA APONTE, DAYANARA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 337599 | MOJICA APONTE, RUFINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 337600 | MOJICA ARCELAY, BETZAIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 337601 | MOJICA ARCELAY, BETZAIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 337602 | MOJICA ARCELAY, BETZAIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 337603 | MOJICA ARROYO, CHERLY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 337605 | MOJICA ARZUAGA, IRIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 337606 | MOJICA ARZUAGA, MILAGROS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 337608 | MOJICA AYALA, ANTONIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 803994 | MOJICA AYALA, ANTONIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 337609 | MOJICA AYALA, LETICIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 337610 | MOJICA BAEZ, ANA J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 337611 | MOJICA BAEZ, BRENDA V. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 337612 | MOJICA BAEZ, JOANNA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 337613 | MOJICA BAEZ, MARCELINO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 337614 | MOJICA BAEZ, NANCY | REDACTED | GUAYNABO | PR | 00970-9530 | REDACTED |
| 803995 | MOJICA BAEZ, YADIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 803996 | MOJICA BARBOSA, ALBA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 803997 | MOJICA BARBOSA, ALBA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 337615 | MOJICA BARBOSA, ALBA D | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 337618 | Mojica Bermudez, Jesus M | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 337620 | MOJICA BERMUDEZ, PEDRO A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 337622 | MOJICA BONET, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 337623 | MOJICA BONILLA, OIRALYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 337624 | MOJICA BULTRON, SONIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 337625 | MOJICA BURGOS, JAN J. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 337629 | MOJICA BUTLER, MAGALY | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 337630 | MOJICA BUTLER, MAYRA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 337631 | Mojica Caldero, Edilberto | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 337633 | MOJICA CALDERON, BARBARA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 337635 | MOJICA CAMACHO, CARMEN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 337636 | MOJICA CAMACHO, CRUCITA | REDACTED | San Juan | PR | 00962 | REDACTED |
| 337637 | MOJICA CAMACHO, CRUCITA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 337638 | MOJICA CAMACHO, LUZ M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 337639 | MOJICA CAMIS, CARLOS J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337640 | MOJICA CAMIS, EDNA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337642 | MOJICA CARABALLO, ROSEMAR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 337643 | MOJICA CARRASQUILLO, JULIO A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 803998 | MOJICA CARRASQUILLO, JULIO A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337644 | MOJICA CARRASQUILLO, LUIS A. | REDACTED | JUNCOS | PR | 00777-9710 | REDACTED |
| 337646 | Mojica Carrion, Jorge G. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 803999 | MOJICA CARRION, MARIA DEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 337647 | MOJICA CARRION, MARIA DEL C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 337648 | MOJICA CASADO, JOANE M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 804000 | MOJICA CASANOVA, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 337650 | MOJICA CASANOVA, CARMEN M | REDACTED | RIO GRANDE | PR | 00745-1353 | REDACTED |
| 337652 | MOJICA CASTRO, ZORAIDA | REDACTED | CAG AS | PR | 00725 | REDACTED |
| 337653 | MOJICA CEBALLOS, IRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337654 | MOJICA CEPEDA, CARLA G | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 337655 | MOJICA CHIQUES, ACISCLO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 337657 | MOJICA COLLAZO, LUIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 337658 | MOJICA COLLAZO, LUZ D. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337659 | MOJICA COLLAZO, MARTA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 337660 | MOJICA COLON, JONATHAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 337662 | MOJICA COLON, MYRNA M | REDACTED | JUNCOS | PR | 00777-3016 | REDACTED |
| 337663 | Mojica Comas, Hector M. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 337666 | Mojica Contreras, Leiza | REDACTED | Orlando | FL | 32812 | REDACTED |
| 337667 | MOJICA CORBET, BEATRICE I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 337668 | MOJICA CORREA, YONARELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 337670 | Mojica Cosme, Jose M | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 337671 | MOJICA CRUZ, AMARILIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 337672 | MOJICA CRUZ, ANA D | REDACTED | PUNTA SANTIAGO | PR | 00741-0359 | REDACTED |
| 337673 | MOJICA CRUZ, ANIBAL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 337674 | MOJICA CRUZ, IRENE | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 337676 | MOJICA CRUZ, JOSE C | REDACTED | HATOREY | PR | 00915 | REDACTED |
| 337678 | MOJICA CRUZ, NILZA E | REDACTED | TOA BAJA | PR | 00949-2231 | REDACTED |
| 337679 | MOJICA CRUZ, NORMA I | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 337680 | MOJICA CRUZ, RAQUEL | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 804001 | MOJICA CRUZ, SHADYELIS M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 804002 | MOJICA CRUZ, SHADYELIS M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337681 | MOJICA CUEVAS, CARMEN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 337682 | MOJICA CURBELLO, EPIFANIA | REDACTED | CAGUAS | PR | 00726-0473 | REDACTED |
| 337684 | MOJICA DE JESUS, AILEEN IDALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 337686 | MOJICA DE LEON, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 804003 | MOJICA DE LEON, MARLYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 337687 | MOJICA DE ROBLES, CARMEN M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 337688 | MOJICA DELGADO, CLEMENTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 337691 | MOJICA DIAZ, VANESSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 337693 | MOJICA DONES, DOMINGO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 337694 | MOJICA DUPREY, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 337697 | MOJICA ESCRIBANO, GLORYLEE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 337699 | MOJICA ESTEBAN, LEIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 804004 | MOJICA ESTEBAN, LEIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 337700 | MOJICA FALCON, NANCY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 804005 | MOJICA FALCON, NANCY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 337701 | MOJICA FALU, RAMONITA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 337702 | MOJICA FELICIANO, AMARILIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 804006 | MOJICA FERRER, MILDRED | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 337704 | MOJICA FIGUEROA, ANA D. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 804007 | MOJICA FIGUEROA, BRENDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337705 | MOJICA FIGUEROA, BRENDA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337706 | MOJICA FIGUEROA, LYMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 337708 | MOJICA FIGUEROA, YESENIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 337710 | MOJICA FLORES, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 337712 | MOJICA FONTANEZ, ALFREDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 337713 | MOJICA FONTANEZ, RUTH | REDACTED | CAGUAS | PR | 00725-9610 | REDACTED |
| 337714 | MOJICA FRANCESCHI, FRANCHESKA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 337715 | MOJICA FRANCESCHI, KAREN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337716 | MOJICA FRANCESCHI, MARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337719 | Mojica Garcia, Alier | REDACTED | Las Piedras | PR | 00771-3090 | REDACTED |
| 337720 | MOJICA GARCIA, ANA H | REDACTED | GUAYNABO | PR | 00651-0000 | REDACTED |
| 337721 | MOJICA GARCIA, ANGELA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 337722 | MOJICA GARCIA, CARMEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 804008 | MOJICA GARCIA, CARMEN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 337724 | MOJICA GARCIA, IRISDELIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 337726 | MOJICA GARCIA, LUIS | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 804009 | MOJICA GARCIA, SANDRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 804010 | MOJICA GOMEZ, SUZETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 337728 | MOJICA GONZALEZ, EMELIA | REDACTED | CAROLINA P.R. | PR | 00986 | REDACTED |
| 337729 | MOJICA GONZALEZ, GRISETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 337730 | MOJICA GONZALEZ, ISMAEL | REDACTED | JUNCOS | PR | 00977 | REDACTED |
| 804011 | MOJICA GONZALEZ, JAYSON | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337733 | MOJICA GONZALEZ, PETRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 804012 | MOJICA GONZALEZ, PETRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 337734 | MOJICA GONZALEZ, SARAH E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 804013 | MOJICA GONZALEZ, SONIA L | REDACTED | SAN  LORENZO | PR | 00754 | REDACTED |
| 337736 | MOJICA GONZALEZ, ZENAIDA | REDACTED | CAROLINA | PR | 00986-0278 | REDACTED |
| 337738 | MOJICA HERNANDEZ, AIDALEE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337739 | MOJICA HERNANDEZ, ISMAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337740 | MOJICA HERNANDEZ, JORGE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337741 | MOJICA HERNANDEZ, JOSE R. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337742 | MOJICA HERNANDEZ, LUIS | REDACTED | Carolina | PR | 00983 | REDACTED |
| 337743 | MOJICA HERNANDEZ, LUIS J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 337745 | MOJICA HERNANDEZ, LUZ B. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 337746 | MOJICA HERNANDEZ, MARIA D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 337747 | MOJICA HERNANDEZ, MARIA D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 337749 | MOJICA IGLESIAS, LUZ M | REDACTED | CAGUAS | PR | 00725-8803 | REDACTED |
| 337750 | MOJICA IGLESIAS, LUZ S | REDACTED | YABUCOA | PR | 00767-1550 | REDACTED |
| 337751 | MOJICA IGLESIAS, LYDIA E. | REDACTED | San Juan | PR | 00956 | REDACTED |
| 337752 | MOJICA IRIZARRY, LUZ M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 337753 | MOJICA JIMENEZ, JOSE A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 337756 | MOJICA LAMOURT, YOLANDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 804014 | MOJICA LAMOURT, YOLANDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 337757 | MOJICA LAUREANO, LUIS I | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 337758 | MOJICA LAUREANO, MAYRA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 337759 | MOJICA LAUREANO, RAMON | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 337760 | MOJICA LAUREANO, ROBERTO | REDACTED | SAN LORENZO | PR | 00754-3151 | REDACTED |
| 804015 | MOJICA LAUREANO, SANDRA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 804016 | MOJICA LOPEZ, DARA K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 337762 | Mojica Lopez, Jose A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 337763 | MOJICA LOPEZ, MADELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 337764 | Mojica Lopez, Manuel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 337765 | MOJICA LOPEZ, OLGA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 337766 | MOJICA LOPEZ, OLGA ENEIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 337767 | MOJICA LOPEZ, RAFAEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 337768 | MOJICA LOPEZ, RENE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 337770 | MOJICA LOZADA, DAMARIS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 337771 | MOJICA LOZANO, ANA M | REDACTED | LAS PIEDRAS | PR | 00771-0479 | REDACTED |
| 337772 | MOJICA LOZANO, OLGA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 337773 | MOJICA LUGO, WILLIAM | REDACTED | YAUCO | PR | 00698-4306 | REDACTED |
| 337774 | MOJICA MAGRIZ, WALESKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 337775 | MOJICA MALAVE, LUIS A | REDACTED | AÐASCO | PR | 00610 | REDACTED |
| 337776 | MOJICA MALDONADO, ANTONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 337777 | MOJICA MALDONADO, EVELYN | REDACTED | San Juan | PR | 00956 | REDACTED |
| 337779 | MOJICA MARIN, MARICRUZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 337781 | MOJICA MARRERO, GLORIA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 804017 | MOJICA MARRERO, GLORIA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 804018 | MOJICA MARTINEZ, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337782 | MOJICA MARTINEZ, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 337784 | Mojica Martinez, Rafael E. | REDACTED | Vega Baja | PR | 00964 | REDACTED |
| 804019 | MOJICA MATIAS, MELISSA S | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 337789 | MOJICA MEDINA, CARLOS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 337790 | MOJICA MEJIAS, JENNY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 337791 | MOJICA MELENDEZ, ANGELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 337794 | MOJICA MELENDEZ, SIGMARIE | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 337796 | MOJICA MENDOZA, DIMARIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 337797 | MOJICA MENDOZA, DIMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 337798 | MOJICA MILLAN, JAYSON D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 337800 | MOJICA MIRANDA, ANGEL M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 337804 | MOJICA MOJICA, BIENVENIDO | REDACTED | PUERTO NUEVO | PR | 00920-0000 | REDACTED |
| 337805 | MOJICA MOJICA, ELBA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 804020 | MOJICA MOJICA, HAMIR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 804021 | MOJICA MOJICA, HAMIR M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 337807 | MOJICA MOJICA, IRAIDA | REDACTED | San Juan | PR | 00970-3130 | REDACTED |
| 337808 | MOJICA MOJICA, LUIS E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337809 | MOJICA MOJICA, MARIA T. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 337810 | MOJICA MOJICA, MARILYN | REDACTED | CAMUY | PR | 00616 | REDACTED |
| 804022 | MOJICA MOJICA, YASHIRA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337811 | MOJICA MOLINA, JESUS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 337812 | MOJICA MOLINA, JESUS J. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 337813 | MOJICA MONTALVO, JAVIER A | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 337814 | MOJICA MONTALVO, YAHAIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 337815 | MOJICA MONTALVO, YAHAIRA | REDACTED | CAGUAS | PR | 00927 | REDACTED |
| 337816 | MOJICA MONTANEZ, CARMEN M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 337817 | MOJICA MORALES, ADORACION | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 337818 | MOJICA MORALES, ELENA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 337819 | MOJICA MORALES, ENID | REDACTED | San Juan | PR | 00731 | REDACTED |
| 337820 | MOJICA MORALES, ENID | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 337822 | MOJICA MORALES, MARIA | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 337823 | MOJICA MORALES, MAYRA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 337825 | MOJICA MORALES, PETRA M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 337827 | MOJICA MORALES, VICENTA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 804023 | MOJICA MORALES, VICENTA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 337828 | MOJICA MORALES, VIMARIES | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 337829 | MOJICA MORALES, ZOE M. | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 804024 | MOJICA MORENO, SHEIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 337830 | MOJICA MORENO, SHEIDA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 337831 | Mojica Motta, Melba L | REDACTED | San Juan | PR | 00920 | REDACTED |
| 337832 | MOJICA MUNOZ, IZAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 337833 | MOJICA MURIEL, CARLOS E | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 337834 | MOJICA MURIEL, ELBA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 337836 | MOJICA NAVARRO, PABLO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 804025 | MOJICA NAZARIO, GAMARY | REDACTED | GURABO | PR | 00720 | REDACTED |
| 337837 | MOJICA NAZARIO, GAMARY | REDACTED | GURABO | PR | 00778-0515 | REDACTED |
| 337839 | MOJICA NEGRON, SAMUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 337842 | MOJICA NIEVES, JOSE E | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 337843 | MOJICA NIEVES, MILAGROS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 337848 | MOJICA O'NEILL, RAMONITA | REDACTED | SAN JUAN | PR | 00971 | REDACTED |
| 337850 | MOJICA ORTIZ, AWILDA | REDACTED | RIO GRANDE | PR | 00745-0357 | REDACTED |
| 337852 | Mojica Ortiz, Jose F | REDACTED | Apo | AP | 96202 | REDACTED |
| 337853 | MOJICA ORTIZ, LUCILA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 337854 | MOJICA ORTIZ, MARIA S. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 337855 | MOJICA ORTIZ, MARIANELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 337857 | MOJICA ORTIZ, MAYRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 804026 | MOJICA ORTIZ, MAYRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 337859 | MOJICA ORTIZ, MIGUEL A. | REDACTED | GURABO | PR | 00985 | REDACTED |
| 337860 | Mojica Ortiz, Noel | REDACTED | San Lorenzo | PR | 00754-9711 | REDACTED |
| 337863 | MOJICA ORTIZ, ROSA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 804027 | MOJICA ORTIZ, ROSA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 337864 | MOJICA ORTIZ, VICTOR L | REDACTED | BARRANQUITAS | PR | 00794-9602 | REDACTED |
| 337865 | MOJICA PACHECO, ORIA | REDACTED | San Juan | PR | 00772-9707 | REDACTED |
| 337866 | MOJICA PAGAN, FRANCES | REDACTED | BAYAMON | PR | 00959-7625 | REDACTED |
| 337867 | MOJICA PAZ, MARJORIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 804028 | MOJICA PAZ, MARJORIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 804029 | MOJICA PAZ, YANIRED | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 337868 | MOJICA PENA, IVELISSE | REDACTED | SAN JUAN | PR | 00936-7202 | REDACTED |
| 337869 | MOJICA PEÑA, IVELISSE | REDACTED | SAN JUAN | PR | 00936-7202 | REDACTED |
| 337871 | MOJICA PENA, YAJAIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337872 | MOJICA PEREA, AIXA | REDACTED | CAROLINA | PR | 00988-9426 | REDACTED |
| 337873 | MOJICA PEREA, DANIEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 337874 | MOJICA PEREA, DANIEL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 337875 | MOJICA PEREZ, CARMEN I. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 337878 | MOJICA PEREZ, MARIA DE LOS A | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 337879 | MOJICA PEREZ, MYRTA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 337880 | MOJICA PEREZ, NANCY Y | REDACTED | GURABO | PR | 00778 | REDACTED |
| 804030 | MOJICA PEREZ, SONIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 1257250 | MOJICA PEREZ, SONIA | REDACTED | GUAYNABO | PR | 00936 | REDACTED |
| 337882 | MOJICA PEREZ, YVETTE | REDACTED | CATA\O | PR | 00632 | REDACTED |
| 337883 | MOJICA PETERSON, PEDRO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 337884 | MOJICA PINEIRO, EDUARDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 337885 | MOJICA QUILES, ARACELYS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 337886 | MOJICA QUINONES, JESUS E | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 337887 | Mojica Quinones, Jose A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 804031 | MOJICA QUINTANA, JULIO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 337888 | MOJICA QUINTANA, JULIO A | REDACTED | LAS MARIAS | PR | 00670-0048 | REDACTED |
| 337889 | MOJICA RAMIREZ, ALFREDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 337890 | MOJICA RAMIREZ, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 337891 | MOJICA RAMIREZ, CYNTHIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 804032 | MOJICA RAMIREZ, CYNTHIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 804033 | MOJICA RAMOS, ALMA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 804033 | MOJICA RAMOS, ALMA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 804035 | MOJICA RAMOS, STEVEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 337892 | MOJICA RAMOS, STEVEN DARYL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 337893 | Mojica Requena, Jose A | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 337894 | MOJICA REYES, FELIX | REDACTED | VIEQUES | PR | 00215 | REDACTED |
| 337895 | MOJICA REYES, JOSE L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 337896 | Mojica Reyes, Maria Dolores | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 337897 | MOJICA REYES, ULISES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 337898 | MOJICA RIERA, WILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 337905 | MOJICA RIVERA, CARMEN I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 337906 | MOJICA RIVERA, CRUZ M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 337907 | MOJICA RIVERA, ELENA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 337909 | Mojica Rivera, Elston | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 337910 | Mojica Rivera, Francisco E | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 337911 | MOJICA RIVERA, GIOVANNA MICHELLE | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 337914 | Mojica Rivera, Jose A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 337915 | MOJICA RIVERA, JOSEMILY | REDACTED | PONCE | PR | 00728-2731 | REDACTED |
| 337917 | MOJICA RIVERA, LUIS R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 337918 | MOJICA RIVERA, LUIS R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 804036 | MOJICA RIVERA, LUZ V | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804037 | MOJICA RIVERA, LUZ V | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 337919 | MOJICA RIVERA, LYNNETTE | REDACTED | CAGUAS | PR | 00727-2346 | REDACTED |
| 337920 | MOJICA RIVERA, MARIA DE L. | REDACTED | AGUAS BUENAS | PR | 00703-9610 | REDACTED |
| 337921 | MOJICA RIVERA, MARIA DE LOS A | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 337922 | MOJICA RIVERA, MARIA S | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 337923 | MOJICA RIVERA, MARILYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 804038 | MOJICA RIVERA, MARILYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 337926 | MOJICA RIVERA, NANCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804039 | MOJICA RIVERA, NICASIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 337927 | MOJICA RIVERA, NICASIO | REDACTED | SAN JUAN | PR | 00919-2668 | REDACTED |
| 337928 | MOJICA RIVERA, OLGA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337929 | MOJICA RIVERA, RAQUEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 337933 | MOJICA RIVERA, RUBEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 337934 | MOJICA RIVERA, SHARON | REDACTED | LAS PIEDRAS | PR | 00791 | REDACTED |
| 337935 | MOJICA RIVERA, SOCORRO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337936 | MOJICA RIVERA, VICTOR M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804040 | MOJICA RIVERA, WANDA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337937 | MOJICA RIVERA, WANDA I | REDACTED | JUNCOS | PR | 00777-9711 | REDACTED |
| 804041 | MOJICA RODRIGUEZ, ADAMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 337939 | MOJICA RODRIGUEZ, ALEXIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 337940 | MOJICA RODRIGUEZ, ANA L | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 337941 | MOJICA RODRIGUEZ, ANGEL R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 337942 | MOJICA RODRIGUEZ, BEATRIZ E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337945 | MOJICA RODRIGUEZ, CARMEN E | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 337946 | MOJICA RODRIGUEZ, CIPRIAN | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 337947 | MOJICA RODRIGUEZ, CLARA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 337948 | MOJICA RODRIGUEZ, CLARA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 337949 | MOJICA RODRIGUEZ, CLARA L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 337950 | MOJICA RODRIGUEZ, EDWIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 337953 | MOJICA RODRIGUEZ, GLORIA M | REDACTED | CAGUAS | PR | 00726-0000 | REDACTED |
| 337955 | MOJICA RODRIGUEZ, JORGE E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 337957 | MOJICA RODRIGUEZ, MIGUEL ANGEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 337958 | MOJICA RODRIGUEZ, MYRIAM L. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 337959 | MOJICA RODRIGUEZ, PABLO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 337960 | MOJICA RODRIGUEZ, PEDRO J | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 337961 | MOJICA RODRIGUEZ, RAFAELA | REDACTED | TOA ALTA | PR | 00754 | REDACTED |
| 337962 | MOJICA RODRIGUEZ, SONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 1257251 | MOJICA ROHENA, JUAN L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 804042 | MOJICA ROJAS, BRENDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 337966 | MOJICA ROJAS, BRENDA I | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 337967 | MOJICA ROJAS, MINERVA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 337968 | MOJICA ROLON, MAYRA I. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 337969 | MOJICA ROLON, ROSA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 337971 | Mojica Romero, Luz E | REDACTED | Loiza | PR | 00772 | REDACTED |
| 337972 | MOJICA ROQUE, LESLIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804043 | MOJICA ROSA, BRENDA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 337973 | MOJICA ROSA, GREGORIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 337974 | MOJICA ROSA, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 337975 | Mojica Rosa, Juan D | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 337977 | MOJICA ROSARIO, LUIS R | REDACTED | CAMUY | PR | 00627-9101 | REDACTED |
| 337978 | MOJICA RUIZ, AXEL A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 337979 | MOJICA RUIZ, ELADIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 337981 | MOJICA RUPERT, ANA MARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337982 | MOJICA RUPERT, RAFAEL A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337983 | MOJICA RUZ, GABRIEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 337984 | MOJICA SALAMAN, MARIA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 337985 | MOJICA SAMO, SOLMARIE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 337987 | MOJICA SANCHEZ, JOSE M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 337988 | MOJICA SANCHEZ, MARIA D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 337989 | MOJICA SANCHEZ, ROSA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 337992 | MOJICA SANES, LOGIA C | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 337993 | MOJICA SANTANA, GRECIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 337994 | MOJICA SANTANA, KAREN A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 337995 | MOJICA SANTANA, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 804044 | MOJICA SANTANA, OWEN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 337996 | MOJICA SANTANA, RAMON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 337998 | MOJICA SANTIAGO, ADOLFO | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 338000 | Mojica Santiago, Alberto L | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 338003 | MOJICA SANTIAGO, JULYETTE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 804045 | MOJICA SANTIAGO, KARLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 338005 | MOJICA SANTIAGO, NOEMI | REDACTED | GUAYNABO | PR | 00970-0000 | REDACTED |
| 338006 | Mojica Santiago, Pedro L. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 804046 | MOJICA SANTIAGO, YAHAIRA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 804047 | MOJICA SANTOS, SARAHI | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 338008 | MOJICA SEPULVEDA, FRANCES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 338009 | MOJICA SERRANO, AGUSTIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 338011 | MOJICA SIERRA, MANUEL | REDACTED | BAYAMON | PR | 00961-2905 | REDACTED |
| 338015 | MOJICA SOSTRE, NICOLLE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 338016 | Mojica Soto, Jose L | REDACTED | Kissimmee | FL | 34759 | REDACTED |
| 338017 | Mojica Soto, Roberto | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 338018 | MOJICA TIRADO, EVELYNSIRI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 338019 | Mojica Tirado, Yamilet | REDACTED | San German | PR | 00683 | REDACTED |
| 338020 | MOJICA TORES, IRIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 338022 | MOJICA TORRES, ANTONIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 338024 | MOJICA TORRES, CANDIDA | REDACTED | PONCE | PR | 00731-9716 | REDACTED |
| 338025 | Mojica Torres, Eduardo | REDACTED | Juncos | PR | 00777 | REDACTED |
| 338025 | Mojica Torres, Eduardo | REDACTED | Juncos | PR | 00777 | REDACTED |
| 338026 | MOJICA TORRES, ERNESTINA | REDACTED | BAJADERO | PR | 00616-0139 | REDACTED |
| 338030 | MOJICA TORRES, JAVIER | REDACTED | CATANO | PR | 00962 | REDACTED |
| 338029 | MOJICA TORRES, JAVIER | REDACTED | San Juan | PR | 00965-5030 | REDACTED |
| 338034 | MOJICA TORRES, JOSEFINA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 338032 | MOJICA TORRES, JOSEFINA | REDACTED | San Juan | PR | 00902-4965 | REDACTED |
| 804048 | MOJICA TORRES, KYANETH M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 338035 | MOJICA TORRES, LIDUVINA | REDACTED | PONCE | PR | 00731-2675 | REDACTED |
| 338038 | MOJICA TORRES, MATILDE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 338043 | MOJICA VAZQUEZ, ABIMAEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 804049 | MOJICA VAZQUEZ, MARIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 338046 | MOJICA VEGA, LUIS G | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 338047 | MOJICA VEGA, NANCY L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 804050 | MOJICA VELAZQUEZ, LLANICELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 338049 | MOJICA VELAZQUEZ, LUZ C. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 338050 | MOJICA VELEZ, RACHELLY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 804051 | MOJICA VELEZ, RACHELLY | REDACTED | TOA BAJA | PR | 00957 | REDACTED |
| 804052 | MOJICA VELEZ, RICHARD | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 338053 | MOJICA ZAYAS, EDDIE D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 338054 | MOJICA ZAYAS, KARINA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 338055 | MOJICA, EMMANUEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 338056 | MOJICA, EVARISTO JR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 338057 | MOJICA, FERNANDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 338059 | MOJICA, JESUS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 338060 | MOJICA, LEIA A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 338062 | MOJICA, LUIS F. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 338063 | MOJICA, NELSON E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 338064 | MOJICA, RAFAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 338065 | MOJICASANCHEZ, JOSE R | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 338066 | MOJICAVELAZQUEZ, DORIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 804053 | MOL MERCED, EVA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 338068 | MOL MERCED, EVA M | REDACTED | GUAYNABO | PR | 00969-4220 | REDACTED |
| 338071 | MOLANO FLORES, CELIA M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 338072 | MOLANO FRATICELLI, CARMEN E | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 338073 | MOLANO RIVERA, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 804054 | MOLANO RIVERA, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 338076 | MOLANO SANTOS, CAMILES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 338077 | MOLANO SERRANO, MARIA DEL C. | REDACTED | DORADO | PR | 00646-2513 | REDACTED |
| 338078 | MOLANO, JESUS M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 338080 | MOLEDO GORBEA, GERARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 338081 | MOLEDO PEREZ, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 804055 | MOLEIRA TRAVIESO, ALONDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 338084 | MOLERO MORALES, GLORIA D. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 338086 | MOLFULLEDA ALEJANDRO, MILAGROS A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 338087 | MOLIERE MALDONADO, MARIA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 338088 | MOLIERE MALDONADO, MARIA I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 804056 | MOLIERE RIVERA, MARICHEILIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 338089 | MOLIERE RIVERA, MARICHELIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 338092 | MOLINA ACEVEDO, JONATHAN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 338094 | MOLINA ACEVEDO, KELVIN | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 338095 | Molina Acevedo, Leslie | REDACTED | Utuado | PR | 00641 | REDACTED |
| 338096 | MOLINA ACEVEDO, PATRICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 338098 | MOLINA ACEVEDO, PEDRO E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 338099 | MOLINA ACEVEDO, WANDA N. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 338104 | MOLINA ADORNO, JOSE M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 338106 | Molina Afanador, Basilio | REDACTED | Utuado | PR | 00641 | REDACTED |
| 338107 | MOLINA AFANADOR, DIANILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 338108 | MOLINA AFANADOR, GRICELIDES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804057 | MOLINA AFANADOR, GRICELIDES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 338110 | MOLINA ALAMO, CARMEN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338112 | MOLINA ALBALADEJO, WIDALYS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 338113 | MOLINA ALBALADEJO, WIDALYS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 804058 | MOLINA ALEMAN, MILDRED | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 338114 | MOLINA ALFONSO, NORIS J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 338115 | MOLINA ALICEA, GISELA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 338116 | Molina Alicea, Jessica | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 804059 | MOLINA ALICEA, JUANITA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 338117 | MOLINA ALLENDE, JUANA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 338118 | MOLINA ALVAREZ, ANGEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 338120 | MOLINA ANTONETTY, LYDIA E | REDACTED | AGUIRRE | PR | 00704-2217 | REDACTED |
| 338121 | MOLINA APONTE, ANA M. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 338124 | MOLINA APONTE, HECTOR | REDACTED | San Juan | PR | 00977 | REDACTED |
| 338125 | MOLINA APONTE, TERESITA | REDACTED | SAN JUAN | PR | 00921-4226 | REDACTED |
| 338126 | MOLINA AQUINO, DENISSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 338127 | MOLINA AQUINO, MAURELIS | REDACTED | San Juan | PR | 00909 | REDACTED |
| 338129 | MOLINA ARROYO, LUIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 338132 | MOLINA AVILA, SONIA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 338133 | MOLINA AVILES, CARMEN L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338135 | MOLINA AVILES, JOSE A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 338136 | MOLINA AYALA, CARMEN A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 338137 | MOLINA AYALA, ELIANID | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 338138 | MOLINA AYALA, GLORIA | REDACTED | RIO GRANDE | PR | 00745-9647 | REDACTED |
| 338141 | Molina Baez, Evelyn | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 338142 | MOLINA BAEZ, IDNAYARI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 804060 | MOLINA BAEZ, JUAN M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 804061 | MOLINA BARRETO, LIZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 804062 | MOLINA BARRIOS, CARLA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 338145 | MOLINA BERNAZAR, ESTHER C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 338146 | MOLINA BERNAZAR, MARIA V | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 338147 | MOLINA BERNAZAR, NORMA N | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 338148 | MOLINA BERRIOS, CORALY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 804063 | MOLINA BERRIOS, CORALY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 338149 | MOLINA BERRIOS, EDUARDO F. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804064 | MOLINA BERRIOS, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338151 | MOLINA BERRIOS, MARIA DEL C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 338152 | MOLINA BERRIOS, MARIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 804065 | MOLINA BERRIOS, MARTA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 338153 | MOLINA BERRIOS, MARTA M | REDACTED | BARRANQUITAS | PR | 00794-9608 | REDACTED |
| 804066 | MOLINA BERRIOS, WANDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 338154 | MOLINA BERRIOS, WANDA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 338155 | MOLINA BERRIOS, YANIRA | REDACTED | BAYAMON | PR | 00956-9754 | REDACTED |
| 338156 | Molina Bonet, Daniel | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 338158 | MOLINA BONET, ELIZABETH | REDACTED | VEGA ALTA | PR | 00692-5857 | REDACTED |
| 338159 | MOLINA BONET, GLADYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 804067 | MOLINA BONET, GLADYS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 338161 | MOLINA BONET, WILFREDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338163 | MOLINA BONILLA, MARISOL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 338164 | MOLINA BONILLA, MARISOL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 338165 | MOLINA BONILLA, PEDRO R | REDACTED | GUAYNABO | PR | 00926 | REDACTED |
| 338166 | MOLINA BORGES, WILFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 804068 | MOLINA BORGES, WILFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 338169 | MOLINA BURGOS, EDWIN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 338170 | MOLINA CABA, RUBEN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 338171 | MOLINA CABRERA, ADA R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 338172 | MOLINA CABRERA, BRYAN | REDACTED | COROZAL | PR | 00783-9710 | REDACTED |
| 338173 | MOLINA CABRERA, GLADYS | REDACTED | MANATI | PR | 00674-0756 | REDACTED |
| 338174 | Molina Cabrera, Ivan | REDACTED | Corozal | PR | 00793 | REDACTED |
| 338175 | MOLINA CABRERA, IVAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338176 | MOLINA CABRERA, JACQUELINE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 338177 | Molina Cabrera, Joseph | REDACTED | Corozal | PR | 00783 | REDACTED |
| 338178 | MOLINA CABRERA, MISAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 804069 | MOLINA CALDERO, LISDANET | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 338183 | MOLINA CALZADA, CARLA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 338184 | MOLINA CALZADA, CARLA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 338185 | MOLINA CALZADA, MARIELA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 338186 | Molina Camacho, Alfonso J. | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 338187 | MOLINA CAMACHO, CARMEN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 804070 | MOLINA CAMPOS, JERRY X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 338190 | MOLINA CANCEL, BLANCA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 338191 | Molina Candelaria, Edwin | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 338192 | MOLINA CANDELARIA, GUSTAVO | REDACTED | HATILLO | PR | 00659-0311 | REDACTED |
| 338193 | MOLINA CANDELARIA, IVAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 338194 | MOLINA CANDELARIA, LUIS I. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 338195 | Molina Candelaria, Yamalier | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 338198 | MOLINA CANDELARIO, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 338199 | MOLINA CARDE, LYNETTE Y. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 338200 | MOLINA CARDE, LYNETTE Y. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 338201 | MOLINA CARMONA, CARMEN I | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 338202 | MOLINA CARMONA, RAMONA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 338203 | MOLINA CARMONA, WANDYMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 804071 | MOLINA CARMONA, WANDYMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 338204 | MOLINA CARRASQUILLO, ROSA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 338206 | MOLINA CARRION, NOEMI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338207 | MOLINA CARTAGENA, ANGEL L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 338208 | MOLINA CARTAGENA, MARIA DE LOS ANGELES | REDACTED | SAN JUAN | PR | 00910-1677 | REDACTED |
| 338209 | MOLINA CARTAGENA, ORLANDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 338211 | MOLINA CASANOVA, VILMA L. | REDACTED | SAN JUAN | PR | 00919-4000 | REDACTED |
| 338212 | Molina Casiano, Ivan J. | REDACTED | Catano | PR | 00962 | REDACTED |
| 338216 | MOLINA CASTRILLON, RICARDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 804072 | MOLINA CEDENO, MAGDALENA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 804073 | MOLINA CEDENO, MAGDALENA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 338217 | MOLINA CEDENO, MAGDALENA J | REDACTED | VIEQUES | PR | 00765 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 338218 | MOLINA CENTENO, ELADIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338219 | MOLINA CENTENO, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338220 | MOLINA CHINEA, CORALY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 338221 | MOLINA CINTRON, ANGEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 338222 | MOLINA CINTRON, VANNESSA | REDACTED | NARANJITO OO7I9 | PR | 00719 | REDACTED |
| 804074 | MOLINA CINTRON, VANNESSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 804075 | MOLINA CINTRON, VANNESSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 338224 | MOLINA COLLAZO, JOSE E | REDACTED | VILLALBA | PR | 00766-0156 | REDACTED |
| 338225 | MOLINA COLLAZO, NATACHA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 338061 | Molina Collazo, Santos | REDACTED | Villalba | PR | 00766 | REDACTED |
| 338226 | MOLINA COLON, ALEJANDRINA | REDACTED | CAGUAS | PR | 00627 | REDACTED |
| 338227 | Molina Colon, Eduardo | REDACTED | Sabana Seca | PR | 00952-1475 | REDACTED |
| 338228 | MOLINA COLON, FERNANDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 338229 | MOLINA COLON, IVELISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 338230 | MOLINA COLON, JESSICA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 804076 | MOLINA COLON, JESSICA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 338231 | MOLINA COLON, JOSE A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 338232 | MOLINA COLON, JUAN C. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 338233 | MOLINA COLON, LINETTE O | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 338234 | MOLINA COLON, LIZAMARY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 338235 | Molina Colon, Madeline | REDACTED | Tampa | FL | 33615 | REDACTED |
| 338236 | MOLINA COLON, MAGDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 338237 | MOLINA COLON, MARIA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 338238 | MOLINA COLON, MICHELLE M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 338239 | MOLINA CONCEPCION, MARIA M | REDACTED | VEGA ALTA | PR | 00692-0723 | REDACTED |
| 1257252 | MOLINA CONCEPCION, MARISOL | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 338241 | MOLINA CONCEPCION, MARITZA | REDACTED | BAJADERO | PR | 00616-0461 | REDACTED |
| 338242 | MOLINA CONDE, ADELINA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 338243 | MOLINA CORDERO, ADRIANNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 338244 | MOLINA CORDERO, ELVIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 338245 | MOLINA CORDERO, RUTH ANTONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 338246 | MOLINA CORDERO, YARIDZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 338247 | MOLINA CORREA, AURORA L | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 338248 | MOLINA CORTES, MARIA L | REDACTED | RIO PIEDRAS | PR | 00926-2445 | REDACTED |
| 338249 | Molina Cosme, Jose A | REDACTED | Cotto Laurel | PR | 00780-1508 | REDACTED |
| 338250 | MOLINA COSTOSO, LYDIA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 338252 | Molina Crespo, Alejandro | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 338254 | MOLINA CRUZ, CRISTINA | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 338255 | MOLINA CRUZ, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 338256 | MOLINA CRUZ, FELIX L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 338257 | MOLINA CRUZ, FRANCHESKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338258 | MOLINA CRUZ, GLORIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 338259 | MOLINA CRUZ, GLORIBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 804077 | MOLINA CRUZ, JELLIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 338260 | MOLINA CRUZ, JELLIE N | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 338264 | MOLINA CRUZ, LUIS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 338265 | MOLINA CRUZ, LUISA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 338266 | MOLINA CRUZ, MAGDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338267 | MOLINA CRUZ, MARISOL | REDACTED | TRUJILLO ALTO | PR | 00936 | REDACTED |
| 338268 | MOLINA CRUZ, MARISOL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 804078 | MOLINA CRUZ, MARTA | REDACTED | MANATI | PR | 00650 | REDACTED |
| 338269 | Molina Cruz, Mayra | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 338271 | Molina Cruz, Ricardo X. | REDACTED | Fajardo | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 338271 | Molina Cruz, Ricardo X. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 338272 | Molina Cruz, Virginia | REDACTED | San Juan | PR | 00922 | REDACTED |
| 338274 | MOLINA CRUZ, YAMILETTE YAIRE | REDACTED | VILLALBA,PONCE | PR | 00766 | REDACTED |
| 338275 | MOLINA CUEVAS, JANNETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 338276 | MOLINA CUEVAS, LISANDRA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 338277 | Molina Cuevas, William | REDACTED | Bajadero | PR | 07616 | REDACTED |
| 804079 | MOLINA DE JESUS, CARMEN E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 338279 | MOLINA DE JESUS, VICTOR D. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338281 | MOLINA DE JESUS, ZULMA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 338282 | MOLINA DE LEON, ELSIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 338283 | MOLINA DE LEON, PABLO | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 338284 | MOLINA DE MADERA, MARIA S | REDACTED | LARES | PR | 00669-0255 | REDACTED |
| 338285 | MOLINA DE MALDONADO, MILDRED | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 338286 | MOLINA DEL RIO, ELBA L. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 338287 | MOLINA DEL RIO, ELBA L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338288 | MOLINA DEL RIO, JUAN C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338289 | MOLINA DEL VALLE, ISRAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 338290 | MOLINA DEL VALLE, MARCELINO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 338292 | MOLINA DEL VALLE, SHEILA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 338293 | MOLINA DIAZ, ADNERIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 338294 | MOLINA DIAZ, LUZ N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 338296 | MOLINA DIEZ DE ANDINO, MARTA H | REDACTED | CATANO | PR | 00963 | REDACTED |
| 338297 | MOLINA DIEZ DE ANDINO, MARTA H | REDACTED | BAYAMON | PR | 00963 | REDACTED |
| 338299 | MOLINA DUENO, ZAYIRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 804080 | MOLINA DUENO, ZAYIRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 338300 | MOLINA ECHEVARRIA, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 338301 | MOLINA ECHEVARRIA, MOISES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 338302 | MOLINA ELICIER, DIANA I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 338303 | MOLINA ENCARNACION, DAVID | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 804081 | MOLINA ESCOBALES, LEYDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 338305 | MOLINA ESCOBALES, LEYDA A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 338307 | MOLINA ESCOBALES, SOL M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 338308 | MOLINA ESCOBALES, TOMAS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804082 | MOLINA ESCOBAR, YOLIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338309 | MOLINA ESMURRIA, JUAN B | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 338310 | MOLINA ESMURRIA, VICENTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 338311 | MOLINA ESPADA, VANESA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 338313 | MOLINA ESQUERETE, JOCELYN | REDACTED | BAJADERO PR | PR | 00616 | REDACTED |
| 804083 | MOLINA ESQUERETE, MARITZA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 338315 | MOLINA ESTONZA, MARIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 338316 | MOLINA ESTRADA, EMERSON | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 338317 | MOLINA ESTRADA, ROBERTO | REDACTED | CANOVANAS | PR | 00729-0286 | REDACTED |
| 338318 | MOLINA ESTRONZA, BLANCA G. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 338319 | Molina Falcon, Wanda I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 338320 | MOLINA FARGAS, ALFREDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 338321 | MOLINA FARIA, JOSE | REDACTED | BAJADERO | PR | 00616-9712 | REDACTED |
| 338323 | MOLINA FEBUS, AIDA | REDACTED | CATANO | PR | 00936 | REDACTED |
| 338324 | MOLINA FEBUS, MIGDALLY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 338325 | MOLINA FELICIANO, ALEXIS | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 338327 | MOLINA FELICIANO, CARLOS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 338328 | MOLINA FELICIANO, GUADALUPE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 804084 | MOLINA FELICIANO, MARA Y | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 804085 | MOLINA FELICIANO, MARA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 338329 | MOLINA FELICIANO, YMALIZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 338330 | MOLINA FERNANDEZ, FAUSTO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 338331 | MOLINA FERNANDEZ, ILEANA | REDACTED | San Juan | PR | 00902-2290 | REDACTED |
| 338332 | MOLINA FERNANDEZ, ILEANA | REDACTED | SAN JUAN | PR | 00902-2290 | REDACTED |
| 804086 | MOLINA FERNANDEZ, JOSE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 338333 | MOLINA FERNANDEZ, JOSE F | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 338334 | MOLINA FERNANDEZ, OMAR G | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 804087 | MOLINA FERNANDEZ, TANIA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804088 | MOLINA FERNANDEZ, TANIA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 338335 | MOLINA FERRER, JOSE M. | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 338337 | MOLINA FERRER, MARIA C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 338339 | MOLINA FIGUEROA, EMANUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 338341 | MOLINA FIGUEROA, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 338342 | MOLINA FIGUEROA, PEDRO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 338344 | MOLINA FIGUEROA, PEDRO J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 338345 | MOLINA FLECHA, SYLVIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 338346 | MOLINA FONTANEZ, GABRIEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 338347 | MOLINA FONTANEZ, LIZBETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 338348 | MOLINA FONTANEZ, NORMA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 338353 | Molina Fuentes, Dempsey | REDACTED | Loiza | PR | 00772 | REDACTED |
| 338355 | MOLINA FUENTES, NIDIA C | REDACTED | COROZAL | PR | 00783-9803 | REDACTED |
| 804089 | MOLINA FUENTES, NIDIA C. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 338356 | MOLINA FUENTES, OLGA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 338357 | MOLINA GALARZA, YASHIREE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 338358 | Molina Gallardo, Jeffrey J | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 338359 | MOLINA GARCIA, AMARILIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 338360 | MOLINA GARCIA, ANGEL M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 338362 | MOLINA GARCIA, ARACELIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 338363 | MOLINA GARCIA, CARMEN N. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 804090 | MOLINA GARCIA, CLOTILDE | REDACTED | PONCE | PR | 00715 | REDACTED |
| 338364 | MOLINA GARCIA, CLOTILDE | REDACTED | MERCEDITA | PR | 00715-2020 | REDACTED |
| 338367 | MOLINA GARCIA, FRANCISCO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 338369 | MOLINA GARCIA, LUZ M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 338370 | MOLINA GARCIA, LYMARI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 338371 | MOLINA GARCIA, REBECCA A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 338372 | MOLINA GAUD, GLORIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 338373 | MOLINA GODINEZ, MIGUEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 804091 | MOLINA GOMEZ, DEYANEIRA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 338374 | Molina Gomez, Jorge L. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 338375 | MOLINA GOMEZ, LUZ M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 338377 | MOLINA GONZALEZ, ADRIANA | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 338380 | MOLINA GONZALEZ, ALEXANDER L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 338382 | Molina Gonzalez, Aurelio | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 338383 | MOLINA GONZALEZ, BIENVENIDA | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 338384 | MOLINA GONZALEZ, CARLOS | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 338386 | MOLINA GONZALEZ, DIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338387 | MOLINA GONZALEZ, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 338388 | MOLINA GONZALEZ, EDWIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 338391 | MOLINA GONZALEZ, HAYDEE B | REDACTED | ARECIBO | PR | 00616-9715 | REDACTED |
| 338392 | MOLINA GONZALEZ, JAVIER A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 804092 | MOLINA GONZALEZ, JOSE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 338393 | MOLINA GONZALEZ, JOSE M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 338394 | MOLINA GONZALEZ, JUSTINO | REDACTED | San Juan | PR | 00976 | REDACTED |
| 338395 | MOLINA GONZALEZ, LEONEL | REDACTED | TRUJILLO ALTO, P.R. | PR | 00976 | REDACTED |
| 338396 | MOLINA GONZALEZ, MAYRA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 338397 | MOLINA GONZALEZ, MICHELLE JOYMAR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 338398 | MOLINA GONZALEZ, MIGDALIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 804093 | MOLINA GONZALEZ, MIGDALIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 338401 | MOLINA GONZALEZ, SANDRA | REDACTED | SAN JUAN | PR | 00940-0909 | REDACTED |
| 338402 | MOLINA GONZALEZ, WILSON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804094 | MOLINA GONZALEZ, YOLANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338403 | MOLINA GONZALEZ, YOLANDA | REDACTED | ARECIBO | PR | 00612-9305 | REDACTED |
| 338404 | MOLINA GONZALEZ, YOMARALY | REDACTED | BAYAMON | PR | 00719 | REDACTED |
| 338405 | MOLINA GONZALEZ, ZULEIKA MARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 338406 | MOLINA GRACIA, DAVID | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 338407 | Molina Gracia, David A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 338408 | MOLINA GRACIA, STEPHANIE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 804095 | MOLINA GRACIA, STEPHANIE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 338410 | MOLINA GUADALUPE, LUIS C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 338411 | MOLINA GUERRA, JESUS | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 338412 | Molina Guerrero, Romulo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 338412 | Molina Guerrero, Romulo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 338414 | MOLINA GUTIERREZ, REYNALDO J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 804096 | MOLINA GUZMAN, CECILIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338416 | MOLINA GUZMAN, CECILIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 804097 | MOLINA GUZMAN, JENNIFER T | REDACTED | CATANO | PR | 00962 | REDACTED |
| 338428 | MOLINA HERNANDEZ, ARLENE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 338429 | MOLINA HERNANDEZ, CARMEN I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 338430 | MOLINA HERNANDEZ, DAVID | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 338431 | MOLINA HERNANDEZ, DIONISIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338432 | Molina Hernandez, Ernesto | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 338433 | MOLINA HERNANDEZ, JEIMY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 338435 | MOLINA HERNANDEZ, MARIA M | REDACTED | PONCE | PR | 00731-7826 | REDACTED |
| 338436 | Molina Herrera, Ricardo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 338438 | MOLINA HUERTAS, STEPHANIE | REDACTED | TOA ALTA | PR | 00954-0066 | REDACTED |
| 338440 | MOLINA IRIZARRY, IVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338441 | MOLINA IRIZARRY, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 804098 | MOLINA IRIZARRY, MILDRED | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 338442 | MOLINA IRIZARRY, MILDRED | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 338443 | MOLINA IRIZARRY, MYRNA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 804099 | MOLINA IRIZARRY, NORIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 338444 | MOLINA IRIZARRY, SANDRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 804100 | MOLINA IRIZARRY, SANDRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 338445 | MOLINA JIMENEZ, ANA T | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 338447 | MOLINA JIMENEZ, ELSA | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 338448 | MOLINA JIMENEZ, JUBAL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338449 | MOLINA JIMENEZ, MARIA DE L | REDACTED | San Juan | PR | 00703 | REDACTED |
| 804101 | MOLINA JIMENEZ, MARIBEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 338450 | Molina Jimenez, Orlando | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 338451 | MOLINA JIMENEZ, RAFAEL | REDACTED | BAYAMON | PR | 00958-0000 | REDACTED |
| 338452 | MOLINA JIMENEZ, RAMON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 338454 | MOLINA JIMENEZ, RAMON | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 338455 | MOLINA JIMENEZ, YAHAIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804102 | MOLINA JIMENEZ, YAHAIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 338456 | MOLINA JORDAN, CINTHIA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 338457 | MOLINA JORGE, EDGAR A. | REDACTED | TOA BAJA, | PR | 00950 | REDACTED |
| 338458 | MOLINA JORGE, GLENDALY | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 338459 | MOLINA JUSTINIANO, DANIEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 338460 | MOLINA JUSTINIANO, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 338461 | MOLINA JUSTINIANO, NORMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 338462 | MOLINA LABOY, MINERVA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 338463 | MOLINA LAMBOY, DENISE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 338464 | MOLINA LANDRAU, MILDRED | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 338465 | MOLINA LANDRON, JECSICA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 804103 | MOLINA LANDRON, JECSICA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338466 | MOLINA LANDRON, ZOBEIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338467 | Molina Lasalle, Domingo | REDACTED | Moca | PR | 00676 | REDACTED |
| 338469 | MOLINA LASSALLE, MIKEL D. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 338471 | MOLINA LAUREANO, NEREIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 804104 | MOLINA LAUREANO, NEREIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 338472 | MOLINA LEDESMA, BRAULIO E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 338473 | MOLINA LEON, JORGE R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 338474 | MOLINA LEON, RAFAEL A | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 338475 | MOLINA LLADO, ARACELIA | REDACTED | ARECIBO | PR | 00612-9329 | REDACTED |
| 338476 | MOLINA LLADO, ZORAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 338478 | MOLINA LOGRONO, ARLYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 338479 | MOLINA LOPEZ, ARNALDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338483 | Molina Lorenzo, Jose M | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 338485 | Molina Lugo, Edgar M. | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 338487 | MOLINA LUGO, LIONARA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338490 | MOLINA LUNA, RICARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 804105 | MOLINA MADERA, LUIS G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 338491 | MOLINA MAISONET, ALBA G. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 338495 | MOLINA MALDONADO, ANGEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 338496 | MOLINA MALDONADO, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804106 | MOLINA MALDONADO, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 338497 | MOLINA MALDONADO, GRACIELA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 804107 | MOLINA MALDONADO, GRACIELA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 338498 | MOLINA MALDONADO, JULIO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 338500 | MOLINA MANGUAL, NELSON | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 338501 | MOLINA MANGUAL, SANDRA L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 338502 | MOLINA MARIN, MARGARITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 338506 | MOLINA MARRERO, MAGALY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 338507 | MOLINA MARSHALL, ERNESTO E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 338508 | Molina Martinez, Francisco | REDACTED | Guanica | PR | 00653 | REDACTED |
| 338510 | MOLINA MARTINEZ, GIOR I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 338511 | MOLINA MARTINEZ, ILUMINADA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 338512 | MOLINA MARTINEZ, IVETTE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338513 | MOLINA MARTINEZ, JESUS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 338514 | MOLINA MARTINEZ, JULIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 338515 | MOLINA MARTINEZ, KATTY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 338516 | MOLINA MARTINEZ, LISSETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 804108 | MOLINA MARTINEZ, LIZETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 338518 | MOLINA MARTINEZ, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 338519 | MOLINA MARTINEZ, MARITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 338520 | MOLINA MARTINEZ, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 804109 | MOLINA MARTINEZ, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804110 | MOLINA MARTINEZ, MARTIZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338521 | MOLINA MARTINEZ, MIGUEL A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 338522 | MOLINA MARTINEZ, NAOMI C | REDACTED | VEGA BAJA | PR | 00693-9742 | REDACTED |
| 338523 | MOLINA MARTINEZ, NELIDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 338524 | MOLINA MARTINEZ, NOEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 338526 | MOLINA MARTINEZ, SOCORRO | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 338527 | Molina Martinez, Victor | REDACTED | Caguas | PR | 00725 | REDACTED |
| 338528 | MOLINA MATOS, MYRNA M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 804111 | MOLINA MATTA, AIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 804112 | MOLINA MATTA, AIDA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338529 | MOLINA MATTA, AIDA L | REDACTED | VEGA ALTA | PR | 00692-9717 | REDACTED |
| 338530 | Molina Matta, Julio | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 804113 | MOLINA MATTOS, BRENDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 338531 | MOLINA MATTOS, MARTA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 338532 | MOLINA MEDINA, CARMEN A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 338533 | MOLINA MEDINA, EDITH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338535 | MOLINA MEDINA, GLADIMAR | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 338536 | Molina Medina, Israel Jr | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 338539 | MOLINA MEDINA, OLGA A | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 338542 | MOLINA MELENDEZ, CARMEN D | REDACTED | JUNCOS | PR | 00777-9706 | REDACTED |
| 338545 | MOLINA MELENDEZ, ILEANETTE | REDACTED | PEÑUELAS | PR | 00739 | REDACTED |
| 338548 | MOLINA MELENDEZ, NEREIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 338549 | MOLINA MELENDEZ, RAQUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 338551 | MOLINA MENDEZ, CARLOS E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 338554 | MOLINA MERCADO, PEDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 338555 | MOLINA MERCED, WANDA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 338557 | MOLINA MILLER, ALFREDO | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 338558 | Molina Miller, Mario | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 1257253 | MOLINA MILLET, NEFTALY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 804114 | MOLINA MIRANDA, PEDRO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 338561 | MOLINA MOLINA, ALFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 338563 | MOLINA MOLINA, JOSE E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 338565 | Molina Molina, Nelson Luis | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 338566 | MOLINA MOLINA, ROBERTO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 338568 | MOLINA MOLINA, YOLANDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 338569 | MOLINA MONTALVO, CARMELO A | REDACTED | GARROCHALES | PR | 00652-0505 | REDACTED |
| 338570 | MOLINA MONTALVO, JORGE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 338571 | MOLINA MONTALVO, JUAN R. | REDACTED | LARES | PR | 00669 | REDACTED |
| 338573 | MOLINA MONTALVO, TERESA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338574 | MOLINA MONTANEZ, MANUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 338575 | MOLINA MONTANEZ, NELSON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 338576 | Molina Montanez, Tania | REDACTED | Juncos | PR | 00777 | REDACTED |
| 338578 | MOLINA MORALES, AMID | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 338581 | MOLINA MORALES, JOSE L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 338583 | Molina Morales, Marta | REDACTED | Toa Alta | PR | 00953-1737 | REDACTED |
| 338585 | MOLINA MORALES, MELVIN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 804115 | MOLINA MORALES, MIREIDY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 338586 | MOLINA MORALES, ROSA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 338587 | MOLINA MORALES, WILBERTO J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338588 | MOLINA MORALES, WILFREDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 338589 | MOLINA MORALES, YOHARI E. | REDACTED | SAN JUAN | PR | 09925 | REDACTED |
| 338590 | MOLINA MORAN, ISRAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 338592 | MOLINA MOREL, YESENIA A | REDACTED | SAN JUAN | PR | 00909 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 338595 | MOLINA MUNDO, WILLIAM | REDACTED | CANOVANAS | PR | 00729-9726 | REDACTED |
| 338596 | Molina Munet, Eddie W | REDACTED | Corozal | PR | 00783 | REDACTED |
| 338597 | MOLINA MUNIZ, GLORIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 804116 | MOLINA MUNIZ, GLORIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 338599 | MOLINA MUNIZ, MILAGROS | REDACTED | LARES | PR | 00669 | REDACTED |
| 338601 | MOLINA NAVARRO, NEY M | REDACTED | CAROLINA | PR | 00920 | REDACTED |
| 338605 | MOLINA NEGRON, ANGIE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 338606 | MOLINA NEGRON, ARLENE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 338607 | MOLINA NEGRON, CARMEN S | REDACTED | BARCELONETA | PR | 00617-3138 | REDACTED |
| 338608 | MOLINA NEGRON, DAISY R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 338609 | MOLINA NEGRON, ENID E | REDACTED | LEVITTOWN | PR | 00949-0000 | REDACTED |
| 338611 | MOLINA NEGRON, JUAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 338612 | MOLINA NEGRON, JUAN L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 338613 | Molina Negron, Manaser | REDACTED | Juncos | PR | 00777 | REDACTED |
| 338616 | MOLINA NEVAREZ, ADRIANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 338618 | MOLINA NIEVES, IRIS B | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 338620 | MOLINA NUNEZ, MARIA | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 338621 | Molina Ocasio, Daniel | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 804117 | MOLINA OCASIO, GILBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 338624 | MOLINA OCASIO, GILBERTO | REDACTED | OROCOVIS | PR | 00720-9411 | REDACTED |
| 338626 | Molina Ocasio, Joseph | REDACTED | Florida | PR | 00650 | REDACTED |
| 338627 | MOLINA OCASIO, JUANA | REDACTED | BARCELONETA | PR | 00688 | REDACTED |
| 338628 | MOLINA OCASIO, LUIS | REDACTED | OROCOVIS | PR | 00720-0933 | REDACTED |
| 338633 | MOLINA OJEDA, ARCADIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 804118 | MOLINA OJEDA, LUIS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 338634 | MOLINA OLIVERA, YARISSA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 338635 | MOLINA OLIVERAS, JOSE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 338638 | MOLINA OLIVO, MATEO E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338639 | MOLINA OLMO, ANGELA | REDACTED | CUPEY ALTO | PR | 00926 | REDACTED |
| 338640 | MOLINA OPRO, ALBERTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 338641 | MOLINA OQUENDO, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 338642 | MOLINA OQUENDO, DARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338645 | MOLINA ORTA, CONCEPCION | REDACTED | PONCE | PR | 00731 | REDACTED |
| 338646 | MOLINA ORTEGA, NAOMI M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 338647 | MOLINA ORTIZ, FELIX E. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 338648 | MOLINA ORTIZ, FRANCIS J | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 338649 | MOLINA ORTIZ, ISABEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 338650 | MOLINA ORTIZ, JAVIER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 338652 | MOLINA ORTIZ, JESARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 338651 | MOLINA ORTIZ, JESARA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 338653 | MOLINA ORTIZ, JOHANA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 338654 | MOLINA ORTIZ, JOHANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 338655 | MOLINA ORTIZ, MADELINE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 804119 | MOLINA ORTIZ, MARIA DE L | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 338656 | MOLINA ORTIZ, MARIA DE L | REDACTED | HUMACAO | PR | 00792-0106 | REDACTED |
| 338657 | MOLINA ORTIZ, MARIE O | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 804120 | MOLINA ORTIZ, RYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 804121 | MOLINA ORTIZ, SARA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338660 | MOLINA ORTIZ, SARA T | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338661 | MOLINA ORTIZ, TERESA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 338662 | MOLINA ORTIZ, ZULMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 338663 | MOLINA ORTIZ, ZULMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 804122 | MOLINA OTERO, BETTY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338665 | MOLINA OTERO, ILEANA D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 338666 | MOLINA OTERO, ISILA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 338667 | MOLINA OTERO, NORA L | REDACTED | TOA BAJA | PR | 00951-1871 | REDACTED |
| 338668 | MOLINA OTERO, NORMA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 338669 | MOLINA OTERO, NYDIA I | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 338670 | MOLINA OTERO, RUTH M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 804123 | MOLINA OYOLA, RODOLFO A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 338671 | MOLINA OYOLA, RODOLFO A | REDACTED | UTUADO | PR | 00641-1203 | REDACTED |
| 338673 | MOLINA PADILLA, ROBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804124 | MOLINA PADILLA, ROBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338675 | MOLINA PADILLA, RUTH E | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 338676 | Molina Padro, Dionisio | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 338677 | Molina Pagan, Andres A. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 338678 | MOLINA PAGAN, JAVIER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804125 | MOLINA PAGAN, JAVIER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 338679 | MOLINA PAGAN, NIXSA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 338681 | MOLINA PANTOJA, FELIX BENJAMIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338683 | Molina Pantoja, Jean C. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 338684 | MOLINA PAREDES, ERIC | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 804126 | MOLINA PAREDES, ERIC | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 338686 | MOLINA PARES, MITCHELL | REDACTED | SANTURCE | PR | 00914 | REDACTED |
| 338687 | MOLINA PARRILLA, ELI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 338688 | MOLINA PASTRANA, DENNIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804127 | MOLINA PELLOT, MABEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 338693 | MOLINA PENA, JUAN O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 338694 | MOLINA PENA, YESENIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 338695 | MOLINA PEREZ, ALEXANDER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338696 | MOLINA PEREZ, ANA C. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 804128 | MOLINA PEREZ, AUREA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 338701 | MOLINA PEREZ, AUREA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 338702 | MOLINA PEREZ, CARLOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 338703 | MOLINA PEREZ, CARMEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 338705 | MOLINA PEREZ, GLORIELYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 338706 | MOLINA PEREZ, IDALIA | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 338707 | Molina Perez, Ivette | REDACTED | Guanica | PR | 00653 | REDACTED |
| 338708 | MOLINA PEREZ, IVETTE | REDACTED | RIO BLANCO | PR | 00744-0074 | REDACTED |
| 338709 | Molina Perez, Juan G. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 338710 | Molina Perez, Louis A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 338711 | MOLINA PEREZ, MARIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 338712 | MOLINA PEREZ, MERCEDES | REDACTED | MANATI | PR | 00674-5840 | REDACTED |
| 338713 | MOLINA PEREZ, MIRIAM E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 338714 | MOLINA PEREZ, MIRIAM T | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804129 | MOLINA PEREZ, MYRNA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 338715 | MOLINA PEREZ, MYRNA E | REDACTED | NAGUABO | PR | 00718-9713 | REDACTED |
| 338716 | MOLINA PEREZ, NATALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 804130 | MOLINA PEREZ, NELLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 338717 | MOLINA PEREZ, NELLY J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 338719 | MOLINA PEREZ, OLGA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 338722 | MOLINA PEREZ, OVIDIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 338724 | MOLINA PEREZ, ROSA L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 338725 | MOLINA PEREZ, TANIS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 338727 | MOLINA PEREZ, YAHAIRA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 338728 | Molina Pitre, Abdiel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 338729 | MOLINA PIZARRO, JAVIER | REDACTED | CAROLINA | PR | 00986 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 338730 | MOLINA PLANAS, BRAULIO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 338731 | MOLINA PLANAS, SOLEIL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 804131 | MOLINA POL, BEATRIZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 338732 | MOLINA POMALES, ARACELIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 338733 | MOLINA POZZI, DIXIE | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 338735 | MOLINA QUINONES, MERCEDES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 804132 | MOLINA QUINONEZ, SHEILA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338736 | MOLINA QUINTERO, GLADYS | REDACTED | VEGA ALTA | PR | 00692-1064 | REDACTED |
| 338739 | MOLINA RAMIREZ, DAISY | REDACTED | UTUADO | PR | 00644 | REDACTED |
| 338740 | MOLINA RAMIREZ, FRANCISCO J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 338741 | MOLINA RAMIREZ, HECTOR F. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338743 | MOLINA RAMIREZ, LUISDAVID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 338744 | MOLINA RAMIREZ, MARISOL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 338747 | MOLINA RAMOS, CARLOS J. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338749 | MOLINA RAMOS, GEORGINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 338753 | MOLINA RAMOS, LUZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 338755 | MOLINA RAMOS, MADELINE | REDACTED | TRUJILLO ALTO | PR | 00076 | REDACTED |
| 338756 | MOLINA RAMOS, MARY L | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 338757 | MOLINA RAMOS, RAMON H | REDACTED | MOCA | PR | 00676 | REDACTED |
| 338759 | MOLINA RAMOS, WANDA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 338760 | MOLINA RAMOS, YARIMALEE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 338762 | MOLINA REAL, AIDA L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338763 | MOLINA RESTO, JOSE J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 338766 | MOLINA REY, MIGDALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 338767 | MOLINA REYES, AILLEN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 804133 | MOLINA REYES, BELEN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 338769 | MOLINA REYES, BELEN M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 338770 | MOLINA REYES, CARMEN A. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 338773 | MOLINA REYES, ELIZABETH | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 338774 | MOLINA REYES, ENID A | REDACTED | ARECIBO | PR | 00612-5451 | REDACTED |
| 338775 | MOLINA REYES, GUILLERMINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 804134 | MOLINA REYES, GUILLERMINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 338776 | MOLINA REYES, JOANIE | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 338778 | MOLINA REYES, JOMARA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 338781 | MOLINA REYES, LUZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 338782 | MOLINA REYES, MIGUEL A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 338783 | MOLINA REYES, NICOLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 338746 | Molina Reyes, Rene | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 804135 | MOLINA REYES, YATSY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338784 | MOLINA REYES, YATSY Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338785 | MOLINA RIOS, ADA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338788 | MOLINA RIOS, CARMEN G | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 338789 | MOLINA RIOS, MARGARITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 338790 | MOLINA RIOS, NERITA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 338791 | MOLINA RIOS, TOMAS | REDACTED | BAJADER | PR | 00616 | REDACTED |
| 338792 | MOLINA RIVERA, ALEXANDER | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 338793 | MOLINA RIVERA, AMALIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 338794 | MOLINA RIVERA, ANTONIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 338797 | MOLINA RIVERA, CARLOS R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 804136 | MOLINA RIVERA, CARLOS R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 338798 | MOLINA RIVERA, CARMARY | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 804137 | MOLINA RIVERA, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 338800 | MOLINA RIVERA, CARMEN A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804138 | MOLINA RIVERA, CARMEN M | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 338801 | Molina Rivera, Dariel | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 338802 | MOLINA RIVERA, DINELIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 338804 | MOLINA RIVERA, FERNANDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338805 | MOLINA RIVERA, GLORIA | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 338806 | MOLINA RIVERA, ISABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338808 | MOLINA RIVERA, ISABEL C | REDACTED | PONCE | PR | 00716 | REDACTED |
| 338810 | MOLINA RIVERA, IVETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 338814 | MOLINA RIVERA, JOMARA | REDACTED | HUMACAO | PR | 00791-3218 | REDACTED |
| 804139 | MOLINA RIVERA, JOSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338818 | Molina Rivera, Jose J | REDACTED | Cidra | PR | 00739 | REDACTED |
| 338819 | MOLINA RIVERA, JOSE L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 338820 | Molina Rivera, Juan M | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 338821 | MOLINA RIVERA, JUANITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338826 | MOLINA RIVERA, LUZ E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 338828 | MOLINA RIVERA, MARIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 338829 | MOLINA RIVERA, MARILIZ | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 338830 | MOLINA RIVERA, MARILIZ | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 338831 | MOLINA RIVERA, MARYLIN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 338833 | MOLINA RIVERA, MELVIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 338834 | MOLINA RIVERA, MELVIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 338835 | MOLINA RIVERA, MIGDALIA | REDACTED | San Juan | PR | 00940 | REDACTED |
| 338839 | Molina Rivera, Pablo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 338843 | MOLINA RIVERA, VIRGINIA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 338844 | MOLINA RIVERA, WILFREDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 804140 | MOLINA RIVERA, WILFREDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 804141 | MOLINA RIVERA, WILMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 338845 | MOLINA RIVERA, YAHAIRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 338846 | MOLINA RIVERA, ZINTHIA T | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 804142 | MOLINA ROBERTO, DIONISIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 338847 | MOLINA ROBERTO, DIONISIO | REDACTED | MANATI | PR | 00674-0650 | REDACTED |
| 338849 | MOLINA RODRIGUEZ, OCTAVIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 338852 | MOLINA RODRIGUEZ, AMNERIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 338853 | MOLINA RODRIGUEZ, ANGEL L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338854 | MOLINA RODRIGUEZ, CARLOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338855 | MOLINA RODRIGUEZ, CARLOS J. | REDACTED | SAN JUAN | PR | 00632 | REDACTED |
| 338858 | MOLINA RODRIGUEZ, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 804143 | MOLINA RODRIGUEZ, DELMI | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 338859 | MOLINA RODRIGUEZ, DELMI | REDACTED | AIBONITO | PR | 00705-1944 | REDACTED |
| 338861 | MOLINA RODRIGUEZ, EDWIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 338860 | MOLINA RODRIGUEZ, EDWIN | REDACTED | TOA BAJA | PR | 00950-0000 | REDACTED |
| 804144 | MOLINA RODRIGUEZ, EILEEN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 338862 | MOLINA RODRIGUEZ, EILEEN | REDACTED | CAROLINA | PR | 00984-2119 | REDACTED |
| 338863 | MOLINA RODRIGUEZ, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 338864 | MOLINA RODRIGUEZ, FRANCES | REDACTED | CAGUAS | PR | 00795 | REDACTED |
| 804145 | MOLINA RODRIGUEZ, GIOVANNI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 804146 | MOLINA RODRIGUEZ, JAZMIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 338868 | MOLINA RODRIGUEZ, LOIDA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 804147 | MOLINA RODRIGUEZ, LOURDES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 338870 | MOLINA RODRIGUEZ, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 338871 | MOLINA RODRIGUEZ, LUZ N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 338872 | MOLINA RODRIGUEZ, MAIBET | REDACTED | JUANA DIAS | PR | 00795 | REDACTED |
| 338874 | MOLINA RODRIGUEZ, MARITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 338875 | Molina Rodriguez, Mary I | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 338876 | MOLINA RODRIGUEZ, MIRIAM | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 338880 | Molina Rodriguez, Richard | REDACTED | Frederick | MD | 21703 | REDACTED |
| 338881 | Molina Rodriguez, Ronnie | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 338883 | MOLINA RODRIGUEZ,EDWIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 338884 | MOLINA ROJAS, MARIBEL | REDACTED | ARECIBO | PR | 00936 | REDACTED |
| 338886 | MOLINA ROLON, JOSE L | REDACTED | COROZAL | PR | 00783-9605 | REDACTED |
| 338887 | MOLINA ROLON, MARISOL | REDACTED | VEGA BAJA | PR | 00693-5421 | REDACTED |
| 338888 | MOLINA ROLON, MIRIAM | REDACTED | VEGA BAJA | PR | 00962 | REDACTED |
| 338889 | Molina Roman, Ambrosio | REDACTED | Lares | PR | 00669 | REDACTED |
| 338890 | MOLINA ROMAN, CARLOS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 338891 | MOLINA ROMAN, CARMEN R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 338892 | MOLINA ROMAN, DELMAN L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338893 | MOLINA ROMAN, EDWIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 804148 | MOLINA ROMAN, EDWIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 338894 | MOLINA ROMAN, JAVIER | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 338895 | MOLINA ROMAN, JONATHAN | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 804149 | MOLINA ROMAN, JONATHAN | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 338896 | MOLINA ROMAN, RENE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 338898 | MOLINA ROMAN, VIVIAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 338899 | MOLINA ROMAN, WANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338900 | MOLINA ROMAN, YOMARY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 338901 | MOLINA ROQUE, LYNNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 338902 | MOLINA ROQUE, VILMARI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 338905 | MOLINA ROSA, JOHN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 338906 | MOLINA ROSADO, BARBARA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 804150 | MOLINA ROSADO, CARLA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 338907 | MOLINA ROSADO, CARLA M | REDACTED | FAJARDO | PR | 00773 | REDACTED |
| 338909 | MOLINA ROSADO, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 338910 | MOLINA ROSADO, LILLIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 338911 | MOLINA ROSADO, LILLIAN J | REDACTED | CANOVANAS | PR | 00729-9703 | REDACTED |
| 338912 | MOLINA ROSADO, LUCIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 338913 | MOLINA ROSADO, LYMARIE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 338914 | Molina Rosado, Moises | REDACTED | Carolina | PR | 00983 | REDACTED |
| 804151 | MOLINA ROSADO, NILDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 338916 | MOLINA ROSADO, NILDA | REDACTED | ARECIBO | PR | 00614-1003 | REDACTED |
| 338917 | MOLINA ROSADO, WILKINS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 804152 | MOLINA ROSADO, WILKINS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 804153 | MOLINA ROSARIO, BEATRIZ | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 338918 | MOLINA ROSARIO, BEATRIZ | REDACTED | HATILLO | PR | 00659-9705 | REDACTED |
| 338919 | Molina Rosario, Juan A | REDACTED | Branchburg | NJ | 08853 | REDACTED |
| 338920 | Molina Rosario, Osmara B. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 338922 | MOLINA ROSARIO, STELLA M. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 338924 | Molina Ruiz, Alfredo | REDACTED | Lares | PR | 00669 | REDACTED |
| 338925 | MOLINA RUIZ, OSVALDO A | REDACTED | PONCE | PR | 00730-1638 | REDACTED |
| 338926 | MOLINA RUIZ, WALESKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338928 | MOLINA SALAS, MONICA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 338929 | MOLINA SALAS, MONICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 338931 | MOLINA SALGADO, CARMEN L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 338932 | Molina Salgado, Freddie | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 338933 | MOLINA SANCHEZ, ABDIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 338934 | MOLINA SANCHEZ, ANGELICA | REDACTED | TOA BAJA | PR | 00950-2076 | REDACTED |
| 338935 | MOLINA SANCHEZ, AUREA | REDACTED | CAROLINA | PR | 00680 | REDACTED |
| 338936 | MOLINA SANCHEZ, CARLOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 338937 | MOLINA SANCHEZ, CHRISTIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804154 | MOLINA SANCHEZ, CHRISTIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 804155 | MOLINA SANCHEZ, CHRISTINA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 338938 | Molina Sanchez, Christina M. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 338939 | MOLINA SANCHEZ, EDGARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 338940 | MOLINA SANCHEZ, EDNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338941 | Molina Sanchez, Edwin | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 338942 | MOLINA SANCHEZ, ELIEZER | REDACTED | HATILLO | PR | 00659-9611 | REDACTED |
| 338944 | MOLINA SANCHEZ, ELSIE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 338945 | MOLINA SANCHEZ, IVETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 338947 | MOLINA SANCHEZ, JOSE R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 338948 | MOLINA SANCHEZ, JULIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338949 | MOLINA SANCHEZ, LISANDRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 338950 | MOLINA SANCHEZ, MARIA M | REDACTED | TOA BAJA | PR | 00951-0000 | REDACTED |
| 338951 | MOLINA SANCHEZ, MIGDALIA | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 338952 | MOLINA SANCHEZ, PABLO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 338953 | MOLINA SANCHEZ, SYLMA J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 804156 | MOLINA SANCHEZ, SYLMA J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 338954 | MOLINA SANTANA, GREGORIO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 338955 | MOLINA SANTANA, HILDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 338956 | MOLINA SANTANA, ISAIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 338957 | MOLINA SANTANA, ROSALINA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 338958 | MOLINA SANTANA, WILFREDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 804157 | MOLINA SANTIAGO, BRYAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 338961 | MOLINA SANTIAGO, CARLOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804158 | MOLINA SANTIAGO, CARLOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338962 | MOLINA SANTIAGO, DENNIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 338963 | MOLINA SANTIAGO, ESPERANZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 338964 | MOLINA SANTIAGO, GLORIA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 338965 | MOLINA SANTIAGO, HECTOR L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 338966 | MOLINA SANTIAGO, HILDA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 338967 | MOLINA SANTIAGO, ISABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 338968 | MOLINA SANTIAGO, JENITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 338969 | MOLINA SANTIAGO, JORGE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 338970 | MOLINA SANTIAGO, JUAN D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 338971 | MOLINA SANTIAGO, LAURA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 338972 | MOLINA SANTIAGO, LISANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 804159 | MOLINA SANTIAGO, LIYAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 804160 | MOLINA SANTIAGO, LOURDES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 338973 | MOLINA SANTIAGO, LOURDES M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 338975 | MOLINA SANTIAGO, MARIA DEL P | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 338976 | MOLINA SANTIAGO, MARILYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 338977 | MOLINA SANTIAGO, MIDNA L | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 338978 | MOLINA SANTIAGO, MIGDALIA | REDACTED | YABUCOA | PR | 00767-1228 | REDACTED |
| 338979 | MOLINA SANTIAGO, PEDRO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 338981 | MOLINA SANTIAGO, SAMUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 338982 | MOLINA SANTIAGO, YARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 338983 | MOLINA SANTOS, EUFEMIA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 338984 | MOLINA SEGARRA, MAYRA N | REDACTED | LARES | PR | 00669 | REDACTED |
| 338986 | MOLINA SEPULVEDA, HECTOR A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 338987 | MOLINA SEPULVEDA, HECTOR J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 338988 | MOLINA SEPULVEDA, HECTOR J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 338989 | MOLINA SERRAN, MINERVA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 338990 | MOLINA SERRANO, ANGELICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 338991 | MOLINA SERRANO, ANTONIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 338992 | MOLINA SERRANO, BLANCA I | REDACTED | ARECIBO | PR | 00613 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 338993 | MOLINA SERRANO, ISMAEL | REDACTED | GUAYNABO | PR | 00966-3029 | REDACTED |
| 338994 | Molina Serrano, Marcos Noel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 338995 | MOLINA SERRANO, OMY M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 338998 | MOLINA SERRANO, VERONICA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 804161 | MOLINA SERRANO, VERONICA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 339000 | MOLINA SERRANO, ZEYNA | REDACTED | ARECIBO | PR | 00616-9713 | REDACTED |
| 339001 | MOLINA SILVA, LOURDES E | REDACTED | SANTA  ISABEL-00757 | PR | 00075 | REDACTED |
| 339003 | Molina Silva, Miguel A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 339004 | MOLINA SOTO, ABDIEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 339005 | MOLINA SOTO, ANGEL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 339006 | MOLINA SOTO, BRUNILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 339008 | MOLINA SOTO, EDWIN | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 804162 | MOLINA SOTO, GERALD | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 339009 | MOLINA SOTO, LEYDA J | REDACTED | LARES | PR | 00669 | REDACTED |
| 804163 | MOLINA SOTO, LEYDA J | REDACTED | LARES | PR | 00669 | REDACTED |
| 339010 | MOLINA SOTO, LISANDRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 339011 | MOLINA SOTO, NELSON F | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 339012 | MOLINA SOTO, SANTIAGO | REDACTED | LARES | PR | 00669-9703 | REDACTED |
| 339013 | MOLINA SOTOMAYOR, ILEANA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 339014 | MOLINA SOTOMAYOR, ZAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804164 | MOLINA SOTOMAYOR, ZAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 339015 | MOLINA SUAREZ, JOSE | REDACTED | MOROVIS | PR | 00687-0682 | REDACTED |
| 339016 | MOLINA SUAREZ, NANCY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 804165 | MOLINA SUAREZ, NANCY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 339017 | MOLINA TELLADO, FRANCISCA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 339018 | MOLINA TEXIDOR, NEREIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 339019 | MOLINA TEXIDOR, NEREIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 339021 | MOLINA TOLEDO, SEVERINO | REDACTED | CAMUY | PR | 00627-0904 | REDACTED |
| 339023 | MOLINA TORRES, ABDIEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 339024 | MOLINA TORRES, ANABELLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 804166 | MOLINA TORRES, ANABELLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 339025 | MOLINA TORRES, BRENDA I. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 339026 | MOLINA TORRES, CANDIDA | REDACTED | SANTA ISABEL | PR | 00757-2725 | REDACTED |
| 339027 | MOLINA TORRES, CARMEN M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 339028 | MOLINA TORRES, DALISMARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 339029 | MOLINA TORRES, EDWIN OMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 339031 | MOLINA TORRES, GLORIA I. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 339032 | MOLINA TORRES, JESUS | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 339033 | MOLINA TORRES, JORGE NARCISO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 339037 | MOLINA TORRES, LILLIAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 339038 | MOLINA TORRES, LUIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 339039 | MOLINA TORRES, LUIS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 339040 | MOLINA TORRES, MARAIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 339041 | MOLINA TORRES, MARAIDA | REDACTED | LOIZA | PR | 00772-1980 | REDACTED |
| 339042 | MOLINA TORRES, MARCOS S | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 339043 | MOLINA TORRES, MARIA DEL ROSARIO | REDACTED | SANTA ISABEL | P.R. | 00757 | REDACTED |
| 339044 | MOLINA TORRES, MARIA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 339045 | MOLINA TORRES, MARISOL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 804167 | MOLINA TORRES, MICHELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 339047 | MOLINA TORRES, NANCY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 339049 | MOLINA TORRES, NILDA L | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 339051 | MOLINA TORRES, ROSA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 339052 | Molina Torres, Shiara M | REDACTED | Yabucoa | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 339053 | MOLINA TORRES, VIRGENMINA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 339054 | MOLINA TORRES, YADIRA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 339056 | MOLINA TRINIDAD, MARIBEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 339059 | MOLINA VALENTIN, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 339060 | MOLINA VALENTIN, KATIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 339061 | Molina Valentin, Luis M | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 339065 | MOLINA VARGAS, AIXA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 804168 | MOLINA VARGAS, AIXA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 804169 | MOLINA VARGAS, ALBA G | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 339066 | MOLINA VARGAS, ANDRES | REDACTED | VEGA ALTA | PR | 00692-0542 | REDACTED |
| 339067 | MOLINA VARGAS, GUSTAVO A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 339068 | MOLINA VARGAS, IDALIA I. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 339070 | MOLINA VARGAS, JAIME | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 339071 | MOLINA VARGAS, JUAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 339072 | MOLINA VARGAS, JUAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 339074 | MOLINA VARGAS, MARIO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 339076 | MOLINA VARGAS, VILMA N | REDACTED | HATILLO | PR | 00659-0452 | REDACTED |
| 339078 | MOLINA VAZQUEZ, ADILEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 804170 | MOLINA VAZQUEZ, ADILEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 339081 | Molina Vazquez, Angel R | REDACTED | Santurce | PR | 00907 | REDACTED |
| 339082 | MOLINA VAZQUEZ, ELIEL Y. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 339083 | MOLINA VAZQUEZ, ENID J | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 339085 | MOLINA VAZQUEZ, HECTOR L. | REDACTED | TOA ALTA | PR | 00933 | REDACTED |
| 804171 | MOLINA VAZQUEZ, JOEL E | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 339086 | MOLINA VAZQUEZ, JOSAFAT | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 339087 | MOLINA VAZQUEZ, JOSE E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 804172 | MOLINA VAZQUEZ, JOSE E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 339089 | MOLINA VAZQUEZ, LYDIA E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 339090 | MOLINA VAZQUEZ, MARIA E | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 804173 | MOLINA VAZQUEZ, MARIA E | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 339091 | MOLINA VAZQUEZ, NANCY I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804174 | MOLINA VEGA, CARMELO M | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 339095 | MOLINA VELAZQUEZ, JENNY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 804175 | MOLINA VELAZQUEZ, JENNY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 339096 | MOLINA VELAZQUEZ, JESUS M | REDACTED | CANOVANAS | PR | 00729-0534 | REDACTED |
| 339097 | Molina Velazquez, Jorge A | REDACTED | Lares | PR | 00669 | REDACTED |
| 339097 | Molina Velazquez, Jorge A | REDACTED | Lares | PR | 00669 | REDACTED |
| 339100 | MOLINA VELAZQUEZ, MATILDE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 339101 | MOLINA VELAZQUEZ, MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 339102 | MOLINA VELAZQUEZ, WILMA | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 339103 | MOLINA VELAZQUEZ, YOLANDA | REDACTED | PONCE | PR | 00728-2047 | REDACTED |
| 339104 | MOLINA VELEZ, ANGELINA | REDACTED | FAJARDO | PR | 00738-4317 | REDACTED |
| 339105 | MOLINA VELEZ, CHRISTOPHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 339106 | MOLINA VELEZ, KASIELIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 339107 | Molina Velez, Lidiberto | REDACTED | Lares | PR | 00669 | REDACTED |
| 804176 | MOLINA VELEZ, LUZ | REDACTED | SAINT JUST PR | PR | 00978 | REDACTED |
| 804177 | MOLINA VELEZ, LUZ A | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 339108 | MOLINA VELEZ, LUZ A | REDACTED | TRUJILLO | PR | 00978-1148 | REDACTED |
| 339109 | MOLINA VELEZ, MYRA L | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 339110 | MOLINA VELEZ, NEREIDA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 339111 | MOLINA VELEZ, SARITA | REDACTED | LARES | PR | 00669 | REDACTED |
| 339113 | MOLINA VERA, ESTHER | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 339115 | MOLINA VERA, YARELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 339119 | MOLINA VIANA, JEANNETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 339122 | MOLINA VIROLA, BLANCA I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 339126 | MOLINA ZAPATA, CARMEN D | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 339127 | MOLINA, ANDERSON | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 339129 | MOLINA, EDWIN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 804178 | MOLINA, JAMILET | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 339133 | MOLINA, LEONEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 339134 | MOLINA, MARTHA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 339136 | MOLINA, REY ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 339137 | MOLINA,JOSE E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 339139 | MOLINACARRION, NORA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 339140 | MOLINACOLLAZO, MIGUEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 339141 | MOLINACUEVAS, ELDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 339142 | MOLINA-JUSTICIANO, NORMA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 339143 | MOLINAMARTINEZ, JOSE A | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 339145 | MOLINARES PEREZ, DENISE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 339146 | MOLINARI AVILA, EMMA M. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 339147 | MOLINARI CASTRO, RAMON D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 339149 | MOLINARI FONT, RAMON E. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 339151 | MOLINARI FONTANEZ, ANA M. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 339152 | MOLINARI FONTANEZ, MARISELA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 339153 | MOLINARI FONTANEZ, MAYRA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 339154 | MOLINARI GIRAUD, REBECCA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 339155 | MOLINARI MARTINEZ, IVETTE | REDACTED | YAUCO | PR | 00698-2204 | REDACTED |
| 339156 | MOLINARI NEGRON, IRIS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 339157 | MOLINARI NEGRON, NORMA A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 339158 | MOLINARI PEREIRA, ANTONIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 339161 | MOLINARI RIVERA, HERMINIA | REDACTED | SAN JUAN | PR | 00926-5636 | REDACTED |
| 339162 | MOLINARI RODRIGUEZ, ALFREDO I | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 339163 | MOLINARI RODRIGUEZ, HAROLD | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 339165 | MOLINARI TORRES, ILSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 804179 | MOLINARI VAZQUEZ, CARMEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 804180 | MOLINARI ZAYAS, RAMON | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 339167 | MOLINARINEGRON, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 339168 | MOLINARIS DE JESUS, MARTA I. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 339169 | MOLINARIS GELPI, GISELA M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 804181 | MOLINARIS, CARLOS L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 339170 | MOLINAROSARIO, NELIDA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 339171 | MOLINARY ALMODOVAR, MERILU | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 339172 | MOLINARY BRIGNONI, IRIS A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 339174 | MOLINARY CINTRON, JUAN C | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 339175 | MOLINARY CINTRON, JUAN C | REDACTED | San Juan | PR | 00927 | REDACTED |
| 339176 | MOLINARY CINTRON, RENE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 339178 | MOLINARY CORTES, DARIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 339183 | MOLINARY MASSOL, DIANNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 804182 | MOLINARY PUMAREJO, MARIBEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 339185 | MOLINARY RIVERA, JANISSE ZOE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 339186 | MOLINARY ROJAS, GLORIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 339190 | MOLINARY VAZQUEZ, CARMEN | REDACTED | GUAYANILLA | PR | 00656-9716 | REDACTED |
| 339191 | MOLINELLI FREYTES, LUZ C | REDACTED | RIO PIEDRAS | PR | 00779 | REDACTED |
| 339193 | MOLINELLI GONZALEZ, MARIA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339194 | MOLINERO DOMINGUEZ, WILLIAN | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 339195 | MOLINERO DOMINGUEZ, YARIMILL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 339197 | MOLINI SANTOS, CARLOS | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 339198 | MOLINI VIZCARRONDO, FERNANDO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 339199 | MOLINO RODRIGUEZ, MARISOL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 339205 | MOLL BATIZ, MYRIAM | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 339208 | MOLL MARTINEZ, GRISELDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 339209 | MOLL MARTINEZ, GRISELDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 339210 | MOLL NIEVES, NOEMI | REDACTED | PONCE | PR | 00717 | REDACTED |
| 339211 | MOLL RIVERA, CARMEN M | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 339214 | MOLL SANCHEZ, ARMANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339215 | MOLL SANCHEZ, HECTOR J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339218 | MOLLA MALDONADO, JOSE E | REDACTED | GARROCHALES | PR | 00652-0281 | REDACTED |
| 339223 | MOLONA SEPULVEDA, CORAL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 339224 | MOLYNEAUX CASTRO, JEANNETTE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 804183 | MOLYNEAUX CASTRO, JEANNETTE | REDACTED | SAN JUAN | PR | 00977 | REDACTED |
| 339233 | MONAGAS AYALA, JULIA M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 339234 | Monagas Barbosa, Sergio O | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 339235 | Monagas Dominguez, Marangeli | REDACTED | Carolina | PR | 00987 | REDACTED |
| 1257254 | MONAGAS GERENA, RAUL W. | REDACTED | TAMPA | FL | 33607 | REDACTED |
| 339239 | MONAGAS LUCIANO, EDUARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 339241 | Monagas Ortiz, Luis A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 339242 | MONAGAS SOTO, DIANA | REDACTED | MAUNABO | PR | 00707-0131 | REDACTED |
| 339242 | MONAGAS SOTO, DIANA | REDACTED | MAUNABO | PR | 00707-0131 | REDACTED |
| 339246 | MONCHE COLON, RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 804185 | MONCHE COLON, RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 804186 | MONCHE COLON, RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 804187 | MONCLOVA CHINEA, SUSHELLA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 339251 | MONCLOVA CRUZ, IVELISSE M. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 339253 | MONCLOVA GARCIA, BASILIO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 804188 | MONCLOVA GARCIA, BASILIO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 339254 | MONCLOVA GARCIA, SARA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 339256 | Monclova Lebron, Fundador | REDACTED | Caguas | PR | 00725 | REDACTED |
| 339257 | MONCLOVA LEBRON, IDALIA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 339258 | MONCLOVA LEBRON, IDALIA | REDACTED | CANOVANAS | PR | 00926 | REDACTED |
| 339260 | MONCLOVA LEBRON, MARCELA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 339261 | MONCLOVA MORALES, MARIA I. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 339262 | MONCLOVA ORTIZ, NILDA R | REDACTED | MAUNABO | PR | 00707-1007 | REDACTED |
| 804189 | MONCLOVA ORTIZ, NILDA R. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 339263 | MONCLOVA PEREZ, GLORIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 339265 | MONCLOVA RIVERA, JOHANNA | REDACTED | PATILLAS | PR | 00723-8346 | REDACTED |
| 339266 | Monclova Rivera, Osvaldo | REDACTED | San Juan | PR | 00928 | REDACTED |
| 339268 | MONCLOVA RIVERA, ZAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339269 | Monclova Rodriguez, Eleonor | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 339270 | Monclova Rodriguez, Juan E | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 339273 | MONCLOVA SANTANA, MARIA L. | REDACTED | TOA ALTA | PR | 00953-3621 | REDACTED |
| 339274 | Monclova Soto, Ramon A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 339275 | MONCLOVA TIRADO, LOURDES | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 339276 | MONCLOVA VAZQUEZ, MIGUEL A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 339277 | MONCLOVA VEGA, AIXA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 339279 | MONDECIER ROSADO, MIOSOTIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 339281 | MONDESI BAYRON, PAMELA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 339282 | MONDESI CASTILLO, MARIA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 339283 | MONDESI CASTILLO, SERVANDO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 339284 | MONDESI CRUZ, MIGUEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 339285 | MONDESI ORTIZ, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 339286 | MONDRAGON CALDERON, ANGELICA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 339288 | MONDRIGUEZ LOPEZ, LUIS R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339292 | MONEFELDT RONDON, OMAR G | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 339296 | MONEGRO HUERTAS, KEILA L. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 804190 | MONEGRO ORTIZ, LISANETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 339298 | MONEGRO PEREZ, DOMINGA | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 339300 | Monell Ayala, Efrain | REDACTED | Culebra | PR | 00775 | REDACTED |
| 339301 | MONELL AYALA, MARITZA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 339302 | Monell Ayala, Wilberto | REDACTED | Culebra | PR | 00775 | REDACTED |
| 339307 | MONELL BEZARES, NATANAEL | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 339308 | MONELL CARRASQUILLO, BERNABE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 339310 | MONELL JAIME, BRENDA L | REDACTED | CAROLINA PR | PR | 00987 | REDACTED |
| 339314 | MONELL LIMA, JUAN J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 804191 | MONELL MALDONADO, DOLORES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 339315 | Monell Marin, Ada L | REDACTED | SUNNY SIDE | NY | 11104 | REDACTED |
| 339317 | MONELL ORTEGA, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 339318 | MONELL PEREZ, MARIA DEL CARMEN | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 339319 | MONELL PEREZ, YESENIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 339320 | MONELL RIVERA, LESVIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 339321 | MONELL RODRIGUEZ, SHSARON R | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 339323 | MONELL SANCHEZ, ILKA N | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 339324 | MONELL TORREN, HILDA L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 339325 | MONELL TORRES, DELMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339326 | MONELL TORRES, DORIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 339327 | MONELL VELEZ, MARGARITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 339328 | MONELL VERA, ROXANA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 339330 | MONERO BORIA, JOSE E | REDACTED | JUNCOS | PR | 00777-0577 | REDACTED |
| 339331 | MONERO BORIA, RAFAEL A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 339332 | MONERO RIVERA, MARIA A | REDACTED | JUNCOS | PR | 00777-1248 | REDACTED |
| 339333 | MONERO, JOSE E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 339335 | MONES ROSA, RALPH | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 339336 | MONES SERRANO, JOHANNA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 339337 | MONET ALEJANDRO, YEXENIA | REDACTED | JUNCOS | PR | 00777-9718 | REDACTED |
| 339339 | MONET BENABE, CARLOS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 339340 | MONET COLON, JUAN LUIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 339341 | Monet Colon, Norberto | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 804192 | MONET ESTRADA, MARIA J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 339342 | MONET MALDONADO, DOLORES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 339343 | MONET MARTINEZ, JUAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 339344 | MONET MARTINEZ, KAREN N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 804193 | MONET ORTIZ, DIZMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 339345 | MONET PEREZ, JUAN J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 339346 | MONET RAMOS, YOLANDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 339347 | MONET VEGA, LYSANDER | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 339349 | MONETT RODRIGUEZ, JAVIER | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 804194 | MONFRETH ABREGO, JULIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 339353 | MONFRETH ABREGO, JULIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 339354 | MONGE ACEVEDO, JUAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 339355 | MONGE ACOSTA, ROSA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339357 | MONGE AGUILA, RICHARD | REDACTED | GURABO | PR | 00778 | REDACTED |
| 339359 | MONGE ALEMAN, CYNTHIA E. | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 339363 | MONGE BENABE, LUIS F | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 339365 | MONGE CABRERA, LILLIAM | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 339366 | MONGE CALDERON, AYSHA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 339367 | MONGE CALDERON, AYSHA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 339369 | MONGE CAMPOS, MICHELLE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 339371 | MONGE CANALES, ANTONIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804195 | MONGE CARRASQUILLO, GLADYS | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 339372 | MONGE CARRASQUILLO, GLADYS | REDACTED | RIO BLANCO | PR | 00744-0315 | REDACTED |
| 339373 | MONGE CARTAGENA, MAX | REDACTED | PONCE | PR | 00731 | REDACTED |
| 339374 | Monge Cirino, Jose M | REDACTED | Loiza | PR | 00772-9712 | REDACTED |
| 339375 | MONGE CIRINO, LINO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 339376 | MONGE COLLAZO, JORGE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 339381 | MONGE CORTES, MANUEL | REDACTED | SAN JUAN | PR | 00917-1557 | REDACTED |
| 339382 | MONGE CORTES, MIGDALIA | REDACTED | SAINT JUST | PR | 00978-0550 | REDACTED |
| 804196 | MONGE CRUZ, ANA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 339384 | MONGE CRUZ, ANA D | REDACTED | FAJARDO | PR | 00738-3772 | REDACTED |
| 339385 | MONGE CRUZ, ANGEL A. | REDACTED | SAN JUAN | PR | 00918-2412 | REDACTED |
| 339386 | Monge Cruz, Carlos E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 339388 | MONGE CRUZ, LUZ A | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 339389 | MONGE DIAZ, JOSE JULIO | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 339390 | MONGE DIAZ, SONIA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 339391 | MONGE DIAZ, SONIA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 339393 | Monge Fernandez, Sonia | REDACTED | Caguas | PR | 00725 | REDACTED |
| 339394 | MONGE FRASQUERI, CARMEN L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 804197 | MONGE FUENTES, MELBA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 339395 | MONGE FUENTES, MELBA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 339397 | MONGE GARCIA, CARMEN I | REDACTED | SAN JUAN | PR | 00936-0913 | REDACTED |
| 339399 | MONGE GARCIA, NADJA ESTHER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 339400 | MONGE GOMEZ, JOSEJOHEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 339401 | MONGE GONZALEZ, MIRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339403 | MONGE GUERRERO, DIANA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 804198 | MONGE JIMENEZ, ELIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 339406 | MONGE JIMENEZ, ELIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 339407 | MONGE JIMENEZ, NELIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 339408 | MONGE LA FOSSE, GRACE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339409 | MONGE LICEAGA, JAIME | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 339410 | MONGE LOPEZ, MILTON | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 339411 | Monge Lora, Angelica L | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 339413 | MONGE MARQUEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339415 | MONGE MARTINEZ, CARMEN M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 339419 | MONGE MARZAN, MARLEEN J | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 339420 | MONGE MARZAN, MICHELLE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804199 | MONGE MARZAN, MICHELLE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 339421 | MONGE MATOS, RAFAELA | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 339422 | MONGE MELENDEZ, CARLOS J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 804200 | MONGE MONTANEZ, ILVANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 339426 | MONGE MUNOZ, ROSA H | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 339427 | MONGE NAVARRO, WILMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 804201 | MONGE NAVARRO, WILMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 339428 | MONGE NAZARIO, NELMARIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 804202 | MONGE NUNEZ, GLORIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339429 | MONGE OCASIO, GILBERTO E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 339430 | MONGE OCASIO, LUIS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 339431 | MONGE ORTIZ, EDWIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 339432 | MONGE ORTIZ, FRANCISCO XAVIER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 804203 | MONGE ORTIZ, LOURDES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 804204 | MONGE ORTIZ, MARIA DEL C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 339433 | MONGE OSORIO, DINY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 339434 | MONGE OSORIO, LEILA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 339435 | MONGE PACHECO, IRIS M | REDACTED | GUAYNABO | PR | 00970-1461 | REDACTED |
| 339436 | MONGE PARRILLA, EFRAIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 339438 | MONGE PASTRANA, RAMONA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 339440 | MONGE PIZARRO, ELIAS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 339441 | MONGE PIZARRO, JERRYTZA DEL C | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 804205 | MONGE PIZARRO, JERYTZA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 339442 | MONGE PIZARRO, RAFAEL | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 339443 | MONGE PIZARRO, RAFAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 339444 | Monge Plaza, Elizabeth J. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 339445 | MONGE PLAZA, RAQUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 339446 | MONGE QUINONES, RAMY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 339447 | MONGE RESTO, CARMEN G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 339448 | MONGE RESTO, GLORIA T | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 339451 | MONGE REYES, SANDRA E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 339452 | MONGE REYES, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 339453 | MONGE RIOS, SHIRLEY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804206 | MONGE RIOS, SHIRLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 804207 | MONGE RIVERA, GERSON L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 339454 | MONGE RIVERA, HERIBERTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 339455 | MONGE RIVERA, JAIME | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 339456 | Monge Rivera, Julio C | REDACTED | Ponce | PR | 00731 | REDACTED |
| 339457 | MONGE RIVERA, LYDIA | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 339459 | MONGE RIVERA, MARLENE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 339460 | MONGE ROBERTIN, MARIA DEL C | REDACTED | FAJARDO | PR | 00738-0822 | REDACTED |
| 339461 | MONGE RODRIGUEZ, CELESTIN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 339464 | MONGE RODRIGUEZ, VAYREX | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 339465 | MONGE RODRIGUEZ, YOLANDA | REDACTED | PONCE | PR | 00730-1614 | REDACTED |
| 339466 | MONGE ROMAN, JOVANNY | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 339467 | MONGE ROMAN, MELVIN JOEL | REDACTED | NO CITY GIVEN | PR | 00926 | REDACTED |
| 339468 | MONGE ROMAN, MILITZA | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 339469 | MONGE ROMERO, MANUEL R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 804208 | MONGE ROSADO, MIREYA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339471 | MONGE RUIZ, CARLOTA | REDACTED | SAN JUAN | PR | 00928-9211 | REDACTED |
| 339472 | MONGE SANCHEZ, FELIPE | REDACTED | San Juan | PR | 00718 | REDACTED |
| 339473 | MONGE SANCHEZ, FELIPE | REDACTED | NAGUABO | PR | 00791 | REDACTED |
| 339474 | Monge Sanchez, Jose J | REDACTED | Carolina | PR | 00926 | REDACTED |
| 339475 | Monge Sanjurjo, Hector | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 339478 | MONGE SANTIAGO, JOSE A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 804209 | MONGE SANTIAGO, MARIA DE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 339479 | MONGE SANTOS, JOSEFINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 339480 | MONGE SANTOS, MILAGROS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 339482 | MONGE SUAREZ, ELVIN R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 804210 | MONGE TORRES, OMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 339485 | MONGE TORRES, OMARIS Y | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 339486 | MONGE VAZQUEZ, FERNANDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804211 | MONGE VAZQUEZ, FERNANDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 339487 | MONGE VEGA, ARAMIT | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 339488 | MONGE VIRELLA, ELSIE S | REDACTED | SANTURCE | PR | 00910 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 339489 | MONGE, ERIC M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 804212 | MONGE, GLARILYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 339490 | MONGE, JOAQUIN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 339491 | MONGES RAMOS, KARLA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 339492 | MONGES RAMOS, KETSY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 339493 | MONGIL BETANCOURT, BERNARDO | REDACTED | SAN JUAN | PR | 00929-0740 | REDACTED |
| 339494 | MONGIL BETANCOURT, CARMEN P | REDACTED | ORLANDO | FL | 32825 | REDACTED |
| 339496 | MONGIL GHIGLIOTTY, CLAUDIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339630 | MONJE RODRIGUEZ, NATANAE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 339631 | Monje Rodriguez, Natanael | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 339635 | MONLLOR CANO, ANN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 339638 | MONLLOR MUNOZ, BRENDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 339639 | MONLLOR SEDA, DINAH | REDACTED | San Juan | PR | 00926 | REDACTED |
| 339641 | MONON MONON, JOJANNA K. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 339643 | MONROIG ACEVEDO, NILDA | REDACTED | CAROLINA | PR | 00987-6915 | REDACTED |
| 339645 | MONROIG BUTTER, ELSA N | REDACTED | MANATI | PR | 00674-1408 | REDACTED |
| 339647 | MONROIG CABEZUDO, NANCY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 339649 | MONROIG CASTRO, YERITZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 339650 | MONROIG COLON, EMIEZED M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 339653 | MONROIG GONZALEZ, IRIS L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804213 | MONROIG GONZALEZ, JAIME E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 804214 | MONROIG GONZALEZ, MADELINE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 339654 | MONROIG GONZALEZ, MARTHA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 339656 | MONROIG HERNANDEZ, HILDA R | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 339657 | MONROIG INGLES, CARMEN E | REDACTED | SAN SEBASTIAN | PR | 00685-8937 | REDACTED |
| 339658 | MONROIG INGLES, MARIA L | REDACTED | SAN SEBASTIAN | PR | 00685-8937 | REDACTED |
| 339659 | MONROIG JIMENEZ, CARMEN L. | REDACTED | PONCE | PR | 00716-0508 | REDACTED |
| 804215 | MONROIG JIMENEZ, IRIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 339660 | MONROIG JIMENEZ, IRIS I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 339661 | MONROIG JIMENEZ, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 339662 | MONROIG JIMENEZ, JOSE A | REDACTED | ADJUNTAS | PR | 00601-9806 | REDACTED |
| 339663 | MONROIG LOPEZ, ANA A. | REDACTED | San Juan | PR | 00956 | REDACTED |
| 339664 | MONROIG LOPEZ, MADELISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339665 | MONROIG LOZADA, NELLIE | REDACTED | San Juan | PR | 00959 | REDACTED |
| 339667 | MONROIG MACIAS, MADELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339668 | Monroig Marquez, Amaris | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 339669 | MONROIG MEJIAS, MADELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 339672 | MONROIG MORALES, ANGEL A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 339673 | MONROIG MORALES, CARLOS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 339674 | MONROIG MORALES, JOSE F. | REDACTED | San Juan | PR | 00685 | REDACTED |
| 339675 | MONROIG MUNIZ, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 339676 | MONROIG MUNIZ, JOSE L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 339680 | MONROIG NIEVES, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 339683 | MONROIG ORTIZ, MARIA E | REDACTED | ISABELA | PR | 00062 | REDACTED |
| 339684 | MONROIG PAGAN, YOCHABEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 339685 | MONROIG PEREZ, ELIZABETH | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 339686 | MONROIG PEREZ, SAUL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 339687 | MONROIG POMALES, GERMAN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 339688 | MONROIG QUINONES, NORELIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 339689 | MONROIG RAMOS, HERIBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 339692 | MONROIG RODRIGUEZ, AMALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 339693 | MONROIG RODRIGUEZ, HILDA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 339694 | MONROIG RODRIGUEZ, SAMUEL H | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 339696 | MONROIG ROMAN, AMELIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 339701 | Monroig Santiago, Xiomara | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 339704 | MONROIG SIERRA, MARTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 339705 | MONROIG TAVAREZ, JOHANNA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 339707 | MONROIG TAVAREZ, LORRAINE M | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 339708 | Monroig Toledo, Ana | REDACTED | San Juan | PR | 00927 | REDACTED |
| 804216 | MONROIG TORRES, ANDREA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 339709 | MONROIG TORRES, MARIA EDMEE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 339710 | Monroig Vazquez, Luis D | REDACTED | Cidra | PR | 00739 | REDACTED |
| 339711 | Monroig Vega, Arnaldo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 339715 | MONROIG VERA, DIANA D | REDACTED | LARES | PR | 00631 | REDACTED |
| 339716 | MONROIG, CAROL M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 339717 | MONROIG, MIGUEL L. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 339718 | MONROIGROBLES, MIGDALIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 339719 | MONROUZEAU ALFONSO, JUAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 339720 | MONROUZEAU CORREA, JOSE A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 339721 | MONROUZEAU LOPEZ, JONATHAN | REDACTED | San Juan | PR | 00000 | REDACTED |
| 339722 | MONROUZEAU LOPEZ, MARIA L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 339725 | MONROUZEAU MARTINEZ, CELIA V | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 804217 | MONROUZEAU MERCADO, YASHIRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 339726 | MONROUZEAU OLIVERAS, CARLOS D | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 339727 | MONROUZEAU OLIVERAS, SONIA M | REDACTED | GUAYNABO | PR | 00969-3529 | REDACTED |
| 339728 | MONROUZEAU PLA, MARIA DEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 339730 | Monrouzeua Alfo, Ernesto F | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 339731 | MONROY BECERRA, SOLANGEL | REDACTED | Santurce | PR | 00912 | REDACTED |
| 804218 | MONROY GONZAGUE, MAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 339735 | MONROY GONZAGUE, MAYRA J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 339736 | MONROY GONZAQUE, JOSE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339738 | MONSALVE RIZO, CESAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339739 | MONSANTO ALAMO, NELSON I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 339740 | MONSANTO ALAMO, VICTOR | REDACTED | San Juan | PR | 00921 | REDACTED |
| 339741 | MONSANTO ALAMO, VICTOR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 339742 | MONSANTO IRIZARRY, GLORIA E | REDACTED | San Juan | PR | 00987 | REDACTED |
| 339743 | MONSANTO IRIZARRY, GRACIELA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 339744 | MONSANTO IRIZARRY, GRACIELA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 339745 | MONSANTO IRRIZARRY, LAURA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 339746 | MONSANTO LOZADA, VALOISA | REDACTED | GUAYAMA | PR | 00784-4815 | REDACTED |
| 339747 | MONSANTO MORALES, GRECHEN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 339748 | MONSANTO RIOS, SAMILLIE | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 339749 | MONSANTO RIVERA, TASHARA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 339750 | MONSANTO RODRIGUEZ, CARLOS J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 339751 | MONSANTO RODRIGUEZ, CARLOS J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 339755 | Monsegur Gonzalez, Michael S. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 339756 | MONSEGUR LOPEZ, ALICIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 339757 | Monsegur Montalvo, Pedro | REDACTED | Guayanilla | PR | 00656-9534 | REDACTED |
| 339758 | MONSEGUR MONTALVO, STEVEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 339760 | MONSEGUR RIVERA, OMAR A. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 339761 | MONSEGUR SALCEDO, PEDRO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 339762 | MONSEGUR SANABRIA, IDA I | REDACTED | MAYAGUEZ | PR | 00680-5110 | REDACTED |
| 339763 | MONSEGUR SANABRIA, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 339764 | MONSEGUR SANTIAGO, JUAN C. | REDACTED | SAN JUAN | PR | 00936-1494 | REDACTED |
| 339766 | MONSEGUR SUAREZ, RAMON | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 339768 | MONSEGUR VELEZ, JUANITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 339769 | MONSEGUR VELEZ, LUISA D | REDACTED | YAUCO | PR | 00698-0920 | REDACTED |
| 339770 | MONSEGUR VELEZ, ROSARIO | REDACTED | YAUCO | PR | 00698-0829 | REDACTED |
| 339771 | MONSEGUR, MAGDALENA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 339772 | MONSEGUR, PEDRO JR. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 339776 | MONSERRAT APONTE, MARTA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 339777 | MONSERRAT AVALO, ANTONIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 339780 | MONSERRAT OLIVERA, YANETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 339781 | MONSERRAT RAMOS, LUZ N. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 339791 | MONSERRATE ANDINO, CARLOS E. | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 339792 | MONSERRATE APONTE, CARMEN A | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 804219 | MONSERRATE ARROYO, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 339793 | MONSERRATE ARROYO, CARMEN Y | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 339794 | MONSERRATE AYALA, DAGOBERTO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 339798 | MONSERRATE BERRIOS, RUBEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 339802 | MONSERRATE CANA, FRANCHESKA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 339804 | MONSERRATE CANINO, PABLO E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 339806 | MONSERRATE CARRION, RUT | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 339809 | MONSERRATE CLADIO, FELIX A. | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 339811 | MONSERRATE CRESPO, YOLANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 339817 | MONSERRATE DAVILA, NILDA L | REDACTED | SAN LORENZO | PR | 00754-0520 | REDACTED |
| 339818 | MONSERRATE DE JESUS, CARLOS D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339819 | MONSERRATE DE JESUS, YAMILET | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 339820 | MONSERRATE DE LEON, GILBERTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 339822 | Monserrate De Leon, Gilberto C | REDACTED | Juncos | PR | 00777 | REDACTED |
| 339823 | MONSERRATE DIAZ, DELFINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 339824 | Monserrate Diaz, Julio Angel | REDACTED | Carolina | PR | 00985 | REDACTED |
| 339826 | MONSERRATE DIAZ, MIGUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 339828 | MONSERRATE DIAZ, RAFAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 339832 | MONSERRATE ENCARNACION, NANCY | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 339836 | Monserrate Feliciano, Aida L | REDACTED | Caguas | PR | 00726 | REDACTED |
| 804220 | MONSERRATE FLECHA, ANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 339839 | MONSERRATE FLECHA, FRANK | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 804221 | MONSERRATE FONTANEZ, GRETCHEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 339841 | MONSERRATE GARCIA, MARIA E. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 339846 | MONSERRATE GONZALEZ, MIGDALIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 339849 | MONSERRATE HERNANDEZ, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 339856 | MONSERRATE LARA, LILLIAM | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 339859 | MONSERRATE LLOMBART, HUMBERTO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 339862 | MONSERRATE LOPEZ, TERESA | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 339877 | MONSERRATE MELENDEZ, RICARDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 804222 | MONSERRATE MONSERRATE, JANNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 339880 | MONSERRATE NEGRON, HELEN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 339881 | MONSERRATE NEVAREZ, MARIA I. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 339888 | MONSERRATE PEREZ, ARLENE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 339889 | Monserrate Perez, Arlene | REDACTED | Carolina | PR | 00985-9715 | REDACTED |
| 339890 | MONSERRATE PEREZ, CARMEN D | REDACTED | CAROLINA | PR | 00985-9715 | REDACTED |
| 339893 | MONSERRATE PICCARD, ONIX | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 339894 | MONSERRATE QUINONES, CARMEN I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339899 | Monserrate River, Freddie M | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 339902 | MONSERRATE RIVERA, FREDD | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 339903 | MONSERRATE RIVERA, FREDDIE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 339904 | MONSERRATE RIVERA, IRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 339905 | MONSERRATE RIVERA, MARIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 339907 | MONSERRATE RIVERA, NEFTALI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 339908 | Monserrate Rivera, Wilfredo | REDACTED | San Juan | PR | 00926 | REDACTED |
| 339911 | MONSERRATE ROBLES, SARA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 339916 | MONSERRATE RODRIGUEZ, MARIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 339918 | MONSERRATE RODRIGUEZ, RICARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 339920 | MONSERRATE ROSA, LOYDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 339923 | Monserrate Rosado, Tomas | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 339926 | MONSERRATE SANABRIA, SONIA M. | REDACTED | JUNCOS | PR | 00777-9716 | REDACTED |
| 339928 | MONSERRATE SANCHEZ, CARMEN W | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 339938 | Monserrate Vargas, Angel L | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 339939 | MONSERRATE VARGAS, MARIA D. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 339941 | MONSERRATE VAZQUEZ, PATRICIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 804223 | MONSERRATE VELAZQUEZ, MIRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 339942 | MONSERRATE VELAZQUEZ, MYRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 339943 | MONSERRATE VELEZ, CARMEN T. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 339944 | MONSERRATE VELEZ, DIMARYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 339945 | MONSERRATE VICENS, NILSA | REDACTED | HUMACAO | PR | 00791-3191 | REDACTED |
| 339946 | MONSERRATE VIERA, TAISHALIE | REDACTED | San Juan | PR | 00924 | REDACTED |
| 339951 | MONSERRATECABEZUDO, JACKELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 339953 | MONSON DOMINGUEZ, DORIS M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 339955 | Mont Bruton, Jaime J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 339956 | MONT COLON, RICHARD | REDACTED | PONCE | PR | 00731 | REDACTED |
| 339959 | MONT GARCIA, MARIA DE LOURDES | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 339960 | MONT HERNANDEZ, JOEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 804224 | MONT MALDONADO, MARIS V | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 339961 | MONT MARRERO, SAMUEL | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 339963 | MONT MENDEZ, NELSON A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 339965 | MONT PEREZ, EDUARDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 339967 | MONT RIVERA, DORA E. | REDACTED | HATO REY | PR | 00988 | REDACTED |
| 804225 | MONT RIVERA, VIONETTE Y | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 339968 | MONT RIVERA, VIONETTE Y | REDACTED | CAMUY | PR | 00627-9712 | REDACTED |
| 339969 | MONT SANTIAGO, ANAIRA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 339970 | MONT SANTIAGO, DIANARYS LEE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 339971 | MONT SOTO, AURORA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 339972 | MONT TORO, WANDA E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 339973 | MONT VAZQUEZ, LOURDES DEL C. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 339976 | MONTALBAN COLON, LEONARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 339977 | MONTALBAN LAUREANO, DALIA | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 804226 | MONTALBAN LAUREANO, DALIA | REDACTED | PUERTO REAL | PR | 00738 | REDACTED |
| 339978 | MONTALBAN LAUREANO, PEDRO L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 339979 | MONTALBAN LAUREANO, PEDRO L. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 339980 | MONTALBAN RIVERA, ANTONIO | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 804227 | MONTALBAN RIVERA, ANTONIO | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 339983 | MONTALBAN ROMAN, PEDRO L | REDACTED | FAJARDO | PR | 00740-0000 | REDACTED |
| 804228 | MONTALBAN ROSA, CARMEN | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 339984 | MONTALBAN ROSA, CARMEN E | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 339985 | MONTALBAN ROSA, DORIS E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 339986 | MONTALBAN TORRES, ENID J | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 339988 | MONTALBAN, LYDIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 339989 | MONTALBANO ESTRADA, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 339990 | MONTALVAN ALEMAN, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 339991 | MONTALVAN ORTIZ, CARMEN T | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 339992 | MONTALVAN RAMOS, JERRY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 339994 | MONTALVAN RIVERA, MARIA DEL C | REDACTED | CATANO | PR | 00962 | REDACTED |
| 804229 | MONTALVAN RODRIGUEZ, ARABELLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804230 | MONTALVAN RODRIGUEZ, ARABELLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 339995 | MONTALVAN RODRIGUEZ, ARABELLA | REDACTED | CAGUAS | PR | 00725-0726 | REDACTED |
| 804231 | MONTALVAN RODRIGUEZ, JONATHAN X | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 339996 | MONTALVAN RODRIGUEZ, NILSA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 804232 | MONTALVAN RODRIGUEZ, YAMIL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 339997 | MONTALVAN RUIZ, CARMEN I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 339998 | MONTALVO ACEVEDO, GUILLERMINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 339999 | MONTALVO ACEVEDO, LISANDRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 340000 | Montalvo Acevedo, Santiago | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 340001 | MONTALVO ACEVEDO, TAMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 340002 | MONTALVO ACEVEDO, TAMARA V. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 804233 | MONTALVO ACEVEDO, WANDA L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 340003 | MONTALVO ACOSTA, MERCEDITA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 340004 | MONTALVO ALBERTORIO, CARMEN M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 340005 | Montalvo Albino, Gonzalo | REDACTED | San German | PR | 00683 | REDACTED |
| 340006 | MONTALVO ALBINO, JORGE A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 340007 | Montalvo Albino, Melvin | REDACTED | San German | PR | 00683 | REDACTED |
| 340008 | MONTALVO ALBINO, PEDRO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340010 | MONTALVO ALBINO, WILL A. | REDACTED | SABANA GRANDE | PR | 00638 | REDACTED |
| 340011 | MONTALVO ALICEA, ANGEL L. | REDACTED | SAN JUAN | PR | 00629 | REDACTED |
| 340012 | MONTALVO ALICEA, AWILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 340013 | MONTALVO ALICEA, DALILA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340014 | MONTALVO ALICEA, GISELA | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 804234 | MONTALVO ALMODOVAR, IRIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340016 | MONTALVO ALMODOVAR, IRIS Y | REDACTED | AGUADILLA | PR | 00683 | REDACTED |
| 340017 | MONTALVO ALTIERY, VERONICA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 340019 | MONTALVO ALVAREZ, RAFAEL | REDACTED | CAROLINA | PR | 00912 | REDACTED |
| 340021 | Montalvo Amill, Irma | REDACTED | Carolina | PR | 00979 | REDACTED |
| 340022 | MONTALVO AMILL, LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340023 | MONTALVO AMILL, NOELIA | REDACTED | GUAYNABO | PR | 00970-7011 | REDACTED |
| 340024 | MONTALVO ANDINO, HUMBERTO JOSE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 340025 | MONTALVO ANTEQUERAS, LUIS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340026 | MONTALVO APONTE, BETZAIDA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 340027 | MONTALVO APONTE, LISANDRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 340028 | MONTALVO ARANZAMENDI, CLAUDIA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 340029 | Montalvo Arguell, Alejandro | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 340030 | MONTALVO ARROYO, DOMINGO | REDACTED | UTUADO | PR | 00641-9602 | REDACTED |
| 340031 | Montalvo Arroyo, Edwin | REDACTED | San Juan | PR | 00922 | REDACTED |
| 340032 | MONTALVO ARROYO, EDWIN | REDACTED | UTUADO | PR | 00641-1632 | REDACTED |
| 340035 | MONTALVO ARROYO, LUIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 340037 | MONTALVO AVILES, NYDIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 340038 | MONTALVO AVILES, YIRAH | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 340039 | MONTALVO AYALA, AXEL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 340040 | MONTALVO AYALA, GEOVANY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340041 | Montalvo Ayala, Luis M | REDACTED | San German | PR | 00683 | REDACTED |
| 340042 | MONTALVO AYALA, LUZ | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340043 | MONTALVO AYALA, LYDIA E | REDACTED | LAJAS | PR | 00667-9712 | REDACTED |
| 340044 | MONTALVO AYALA, XAVIER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340045 | MONTALVO AYMAT, MYRNA | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 340046 | MONTALVO BAEZ, DIANE M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340047 | MONTALVO BAEZ, DORIS E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 804235 | MONTALVO BAEZ, EDNA G | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 340048 | MONTALVO BAEZ, IVONNE L | REDACTED | SABANA GRANDE | PR | 00637-9755 | REDACTED |
| 340049 | MONTALVO BAEZ, LIZZETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340050 | Montalvo Baez, Luis A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 340052 | MONTALVO BAEZ, RAMONITA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 340053 | MONTALVO BAEZ, YAHAIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 340054 | MONTALVO BALAGUER, JOEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340055 | MONTALVO BALAGUER, JOSUE E. | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 340056 | MONTALVO BANIKAS, VICTORIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 340057 | MONTALVO BATISTA, ARNALDO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 340058 | MONTALVO BATISTA, EFRAIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 340059 | MONTALVO BATISTA, IRMA S | REDACTED | PONCE | PR | 00728-2118 | REDACTED |
| 340061 | Montalvo Battistini, Billy J. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 340062 | MONTALVO BELTRAN, CARMEN L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 340063 | MONTALVO BELTRAN, DAVID | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 340067 | MONTALVO BELTRAN, MIGUEL A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 340069 | MONTALVO BERKOWITZ, MADELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 340070 | MONTALVO BERMUDEZ, HECTOR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 340071 | MONTALVO BERMUDEZ, WANDA I | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 340072 | MONTALVO BERNARD, JOSE R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 340073 | MONTALVO BERRIOS, FRANCISCO | REDACTED | San Juan | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 340074 | MONTALVO BERRIOS, FRANCISCO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 340076 | MONTALVO BERROCALES, MARCOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340077 | MONTALVO BOBE, WILMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340080 | Montalvo Bonilla, Angel L | REDACTED | Utuado | PR | 00641 | REDACTED |
| 340081 | Montalvo Bonilla, German | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 340083 | MONTALVO BONILLA, JOEL | REDACTED | GUAYNABO | PR | 00971-7807 | REDACTED |
| 804236 | MONTALVO BONILLA, YAZMIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 340085 | MONTALVO BONILLA, YAZMIN | REDACTED | ISABELA | PR | 00662-2175 | REDACTED |
| 340087 | MONTALVO BORRERO, RENEYSHA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 340088 | MONTALVO BOTA, NORAYMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 804237 | MONTALVO BOTA, NORAYMA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 340090 | MONTALVO BURGOS, ANGIE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 340092 | MONTALVO BURGOS, MYRIAM A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 340093 | MONTALVO BURGOS, PEDRO L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 340094 | MONTALVO BURKE, ANA J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 340095 | MONTALVO CACERES, JOSE E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340096 | MONTALVO CACERES, ZAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340097 | MONTALVO CAEZ, PAMELA IVETTE | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 340098 | MONTALVO CALES, ENEIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 340099 | MONTALVO CALES, NEMESIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 340101 | MONTALVO CANCEL, FRANCISCO | REDACTED | BAJADERO | PR | 00616-0000 | REDACTED |
| 340103 | MONTALVO CANDELARIO, IGNACIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340104 | MONTALVO CARABALLO, EMMA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 340105 | MONTALVO CARABALLO, EMMA G. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 340106 | Montalvo Caraballo, Gladys | REDACTED | San Juan | PR | 00909 | REDACTED |
| 340107 | MONTALVO CARABALLO, JUAN L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 340109 | MONTALVO CARDONA, SARA W. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340110 | MONTALVO CARDONA, VICENTE | REDACTED | LARES | PR | 00669-9611 | REDACTED |
| 340111 | MONTALVO CARLO, JUDITH | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 340112 | MONTALVO CARLO, NANCY | REDACTED | BOQUERON | PR | 00622-0094 | REDACTED |
| 804238 | MONTALVO CARMONA, HECDIA L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 804239 | MONTALVO CARMONA, HECDIA L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 340113 | MONTALVO CARRABS, JOSE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 340114 | MONTALVO CARRASQUILLO, HAYDEE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 340115 | MONTALVO CARRASQUILLO, WANDA I | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 340117 | MONTALVO CARRIL, MIGDALIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 340120 | Montalvo Carrion, Luis E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 804240 | MONTALVO CARRION, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340121 | MONTALVO CARRION, WANDA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804241 | MONTALVO CARTAGENA, CHRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 340122 | MONTALVO CASABLANCA, VIVIAN M | REDACTED | TOA BAJA | PR | 00949-4009 | REDACTED |
| 340123 | MONTALVO CASIANO, JUDITH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340124 | MONTALVO CASIANO, LUZ M | REDACTED | LAJAS | PR | 00667-9712 | REDACTED |
| 340125 | MONTALVO CASIANO, MARIA M | REDACTED | CABO ROJO | PR | 00623-4348 | REDACTED |
| 340126 | MONTALVO CASIANO, NOEMI | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 340127 | MONTALVO CASIANO, NORMA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340128 | MONTALVO CASTELLANO, LISA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 340129 | MONTALVO CASTRO, EDWIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 340130 | MONTALVO CASTRO, FERNANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340131 | MONTALVO CASTRO, HELEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 340133 | MONTALVO CEDENO, CLARA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 340135 | MONTALVO CHARDON, YAMARIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 340136 | MONTALVO CHICO, CHRISTIAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 340138 | MONTALVO CINTRON, FERNANDO | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 340139 | MONTALVO CINTRON, FRANCES M | REDACTED | VEGA ALTA | PR | 00692-6718 | REDACTED |
| 340140 | MONTALVO CINTRON, ZULMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 340142 | MONTALVO CLAUDIO, BEATRIZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 804242 | MONTALVO CLAUDIO, BEATRIZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 804243 | MONTALVO CLAUDIO, IVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 340144 | MONTALVO COLLAZO, EDDIE G | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 804244 | MONTALVO COLLAZO, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 340145 | MONTALVO COLLAZO, MARIA | REDACTED | UTUADO | PR | 00641-9601 | REDACTED |
| 340146 | MONTALVO COLLAZO, VANESSA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 340148 | MONTALVO COLLAZO, YALETZA A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 340150 | MONTALVO COLON, ANADYLIA | REDACTED | SAN JUAN | PR | 00923-2730 | REDACTED |
| 340155 | MONTALVO COLON, JOSE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 340156 | MONTALVO COLON, JOSE A | REDACTED | MAYAGUEZ | PR | 00670 | REDACTED |
| 340157 | MONTALVO COLON, TEDDY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340158 | MONTALVO CONCEPCION, DENNIS E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 340159 | MONTALVO CONDE, LUZ L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 804245 | MONTALVO CONDE, LUZ L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 340160 | MONTALVO CORDERO, ESTANIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340163 | MONTALVO CORREA, LEODANEL | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 340164 | MONTALVO CORTES, DORIS | REDACTED | MAYAGUEZ | PR | 00907 | REDACTED |
| 340166 | MONTALVO CORTES, VIRGENMINA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340168 | MONTALVO CRESPO, CARMEN L | REDACTED | AGUADA | PR | 00602-9733 | REDACTED |
| 340169 | MONTALVO CRESPO, JOSE L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 340170 | MONTALVO CRESPO, PORFIRIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 340172 | MONTALVO CRUZ, ALBERT | REDACTED | PONCE | PR | 00751 | REDACTED |
| 340173 | MONTALVO CRUZ, ANNIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 804246 | MONTALVO CRUZ, ANNIE | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 340174 | MONTALVO CRUZ, CARMEN L | REDACTED | PONCE | PR | 00730-0530 | REDACTED |
| 340175 | MONTALVO CRUZ, CINTHIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 340177 | MONTALVO CRUZ, HOLVIN L. | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 340178 | MONTALVO CRUZ, JORGE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 340180 | MONTALVO CRUZ, JOSE O. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340181 | Montalvo Cruz, Juan | REDACTED | Ponce | PR | 00728 | REDACTED |
| 340183 | MONTALVO CRUZ, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 340185 | MONTALVO CRUZ, MILAGROS | REDACTED | CAGUAS | PR | 00725-2212 | REDACTED |
| 340186 | MONTALVO CRUZ, PEDRO L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340187 | Montalvo Cruz, Roberto | REDACTED | Kissimmee | FL | 34758 | REDACTED |
| 340188 | Montalvo Cruz, Santos | REDACTED | West Palm Beach | FL | 33415 | REDACTED |
| 340191 | MONTALVO DE CRESCENZO, SHERYL A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340194 | MONTALVO DE JESUS, HARRY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340195 | MONTALVO DE JESUS, MERCEDES | REDACTED | PONCE | PR | 00716 | REDACTED |
| 340196 | MONTALVO DE LA ROSA, HECTOR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 340197 | MONTALVO DE LA ROSA, INES | REDACTED | CAROLINA | PR | 00983-4516 | REDACTED |
| 340198 | MONTALVO DE MONTALVO, NILDA E | REDACTED | PONCE | PR | 00715 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 804247 | MONTALVO DECRESCENZO, SHERYL A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340200 | MONTALVO DEL RIO, IVELISSE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 340201 | Montalvo Del Valle, Julio E. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 804248 | MONTALVO DEL VALLE, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340202 | MONTALVO DEL VALLE, MARTA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 340203 | Montalvo Delannoy, Luis J. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 340205 | MONTALVO DELGADO, JANNEFFER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 340207 | MONTALVO DELGADO, NEREIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340208 | MONTALVO DEYNES, ADERIS | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 340209 | MONTALVO DEYNES, VICTOR A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 340210 | MONTALVO DIAZ, DELIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 340211 | MONTALVO DIAZ, FERDINAND | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340212 | MONTALVO DIAZ, ISABEL M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 340213 | MONTALVO DIAZ, RAUL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 1257255 | MONTALVO DIAZ, WANDA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 340216 | MONTALVO DOMENECH, NATACHA | REDACTED | AGUADILLA | PR | 00630 | REDACTED |
| 340221 | MONTALVO ESCRIBANO, DEBORAH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 340223 | MONTALVO ESPINOSA, ARNALDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 340225 | MONTALVO ESQUILIN, NORMA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 340226 | MONTALVO FAGUNDO, LOURDES | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 804249 | MONTALVO FAGUNDO, LOURDES | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 340228 | MONTALVO FELICIANO, HECTOR J | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 340229 | MONTALVO FELICIANO, ISRAEL | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 340231 | MONTALVO FELICIANO, JUANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340232 | MONTALVO FELIX, DIANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 340233 | MONTALVO FELIX, IBIS Y | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 340235 | MONTALVO FERRER, AITZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340237 | MONTALVO FIGUEROA, ADA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 340238 | MONTALVO FIGUEROA, ADEMIL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 340239 | MONTALVO FIGUEROA, ILDEFONSO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340240 | MONTALVO FIGUEROA, LIDUVINA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340241 | MONTALVO FIGUEROA, MARIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340242 | MONTALVO FIGUEROA, MIRNA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 340243 | MONTALVO FIGUEROA, MYRIAM | REDACTED | ENSENADA | PR | 00647-0157 | REDACTED |
| 340244 | MONTALVO FIGUEROA, PEDRO A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804250 | MONTALVO FIGUEROA, ROGELIO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 340245 | MONTALVO FIGUEROA, ROGELIO | REDACTED | COTO LAUREL | PR | 00780-2245 | REDACTED |
| 804251 | MONTALVO FIGUEROA, SHIRLEY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 340248 | MONTALVO FLORES, ALFREDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340249 | MONTALVO FLORES, ELIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340250 | MONTALVO FLORES, LOURDES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340251 | MONTALVO FRANCESCHINI, JOSE E. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 804252 | MONTALVO GALARZA, MARLEEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 340252 | MONTALVO GALIANO, CLARY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 340253 | MONTALVO GARCIA, ADELINA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 804253 | MONTALVO GARCIA, CINDY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 340254 | MONTALVO GARCIA, JENNIFER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 340256 | MONTALVO GARCIA, SYLVIA | REDACTED | CABO ROJO | PR | 00907 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 340259 | MONTALVO GARRIGA, MADELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340260 | MONTALVO GEORGE, IRBELLE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 340263 | MONTALVO GINORIO, WILMA I. | REDACTED | HATO REY | PR | 00681-3032 | REDACTED |
| 340264 | Montalvo Gomez, Pedro | REDACTED | Sabana Hoyos | PR | 09688 | REDACTED |
| 340267 | MONTALVO GONZALEZ, ADA N | REDACTED | MOCA | PR | 00676 | REDACTED |
| 804254 | MONTALVO GONZALEZ, ADA N | REDACTED | MOCA | PR | 00676 | REDACTED |
| 804255 | MONTALVO GONZALEZ, ADELAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 340271 | MONTALVO GONZALEZ, EIMY E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 804256 | MONTALVO GONZALEZ, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 340273 | MONTALVO GONZALEZ, JOSE A | REDACTED | YAUCO | PR | 00698-4117 | REDACTED |
| 340274 | MONTALVO GONZALEZ, JOSE R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340275 | MONTALVO GONZALEZ, JUAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 340276 | MONTALVO GONZALEZ, MARIA E | REDACTED | CABO ROJO | PR | 00623-0361 | REDACTED |
| 340277 | MONTALVO GONZALEZ, MARIO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 340278 | MONTALVO GONZALEZ, MILDRED | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 804257 | MONTALVO GONZALEZ, MILDRED | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 340279 | MONTALVO GONZALEZ, MINERVA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 804258 | MONTALVO GONZALEZ, NIGEIRY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 340281 | MONTALVO GONZALEZ, NIGEIRY O | REDACTED | TOA BAJA PR | PR | 00949 | REDACTED |
| 340282 | MONTALVO GONZALEZ, PRISCILLA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340283 | MONTALVO GONZALEZ, REMIE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 340283 | MONTALVO GONZALEZ, REMIE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 340285 | MONTALVO GONZALEZ, ROBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 340286 | MONTALVO GONZALEZ, SERGIO D. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 340287 | MONTALVO GONZALEZ, SIHOMARA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 340290 | MONTALVO GONZALEZ, WILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 340291 | Montalvo Gonzalez, Yaritza | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 340292 | MONTALVO GORDILS, ROSA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340294 | MONTALVO GUAY, MARGARITA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 340295 | MONTALVO GUAY, REY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 340296 | MONTALVO GUTIERREZ, JESSICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 340297 | MONTALVO GUTIERREZ, JOSE M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 804260 | MONTALVO GUTIERREZ, YAHAIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 340298 | MONTALVO GUZMAN, EFRAIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340299 | MONTALVO GUZMAN, HERIBERTO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 340302 | MONTALVO GUZMAN, MARISEL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 804261 | MONTALVO GUZMAN, MARISEL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 804262 | MONTALVO HEREDIA, MADELINE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 340303 | MONTALVO HEREDIA, MADELINE | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 340304 | MONTALVO HEREDIA, MANUEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 340306 | MONTALVO HERNANDEZ, ANTONIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340308 | MONTALVO HERNANDEZ, HILARIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 340309 | MONTALVO HERNANDEZ, JAIME | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340310 | MONTALVO HERNANDEZ, JOSE O | REDACTED | PUERTO NUEVO | PR | 00921 | REDACTED |
| 340313 | MONTALVO HILARIO, JOSUE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 804263 | MONTALVO HOMAR, YVONNE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 340316 | MONTALVO HUERTAS, MERCEDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 340317 | MONTALVO IRIZARRY, ALFRED | REDACTED | Pe±uelas | PR | 00624 | REDACTED |
| 340318 | MONTALVO IRIZARRY, JOSE LUIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 804264 | MONTALVO IRIZARRY, LUZ S. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 804265 | MONTALVO IRIZARRY, MARIA . | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 340319 | MONTALVO IRIZARRY, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340321 | MONTALVO JIMENEZ, GRISSELLE | REDACTED | SANTURCE | PR | 00936 | REDACTED |
| 340322 | MONTALVO JIMENEZ, HARRY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 340323 | MONTALVO JIMENEZ, MAYRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 340324 | MONTALVO JIMENEZ, YADIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 340325 | MONTALVO JUSINO, LEIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340326 | MONTALVO JUSINO, SALVADORA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340327 | MONTALVO KATZ, SIRENA | REDACTED | BOQUERON, PR | PR | 00622 | REDACTED |
| 340328 | MONTALVO LA TORRE, GIL R. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 340329 | MONTALVO LAFONTAINE, JORGE | REDACTED | ARECIBO | PR | 00641 | REDACTED |
| 340330 | MONTALVO LAFONTAINE, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 340331 | MONTALVO LAGUNA, YOLANDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 340332 | MONTALVO LARACUENTE, CARMEN L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 340333 | MONTALVO LARACUENTE, ROBINSON T | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 804266 | MONTALVO LARACUENTE, ROBINSON T | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 340334 | MONTALVO LATORRE, EDWIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 340336 | MONTALVO LAUREANO, NITZA | REDACTED | VEGA BAJA | PR | 00693-3918 | REDACTED |
| 340337 | MONTALVO LEON, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 340339 | MONTALVO LINARES, LUIS A | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 340340 | MONTALVO LINARES, OMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340342 | Montalvo Lopez, Angel M | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 340345 | MONTALVO LOPEZ, GERLIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804267 | MONTALVO LOPEZ, GUAY | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 340346 | MONTALVO LOPEZ, GUAY ODETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 340349 | MONTALVO LOPEZ, LUIS A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340352 | MONTALVO LOPEZ, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 340353 | Montalvo Lopez, Milton | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 340354 | MONTALVO LOPEZ, QUINCY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 340355 | MONTALVO LOPEZ, SONIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340356 | MONTALVO LOPEZ, VERONICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 340357 | MONTALVO LOPEZ, VERONICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 340358 | MONTALVO LOPEZ, WILLIAM | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 340359 | MONTALVO LOPEZ, WILSON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340363 | MONTALVO LOYOLA, SAMUEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 340365 | MONTALVO LUCIANO, GILDA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340366 | MONTALVO LUGO, ALICIA | REDACTED | San Juan | PR | 00927 | REDACTED |
| 340367 | MONTALVO LUGO, JAIME A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 340368 | Montalvo Lugo, Jose J. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 340370 | MONTALVO LUGO, KENDRICK | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 804268 | MONTALVO MADERA, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 804269 | MONTALVO MADERA, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340371 | MONTALVO MALDONADO, CARLOS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 340373 | MONTALVO MALDONADO, JULIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340375 | MONTALVO MANZANET, JOSE N | REDACTED | UTUADO | PR | 00641-1553 | REDACTED |
| 340378 | MONTALVO MARCH, CYNTHIA | REDACTED | SAN GERMAN | PR | 00623 | REDACTED |
| 340379 | MONTALVO MARCHENA, AIDARIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 340381 | MONTALVO MARQUEZ, KARLA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 340383 | MONTALVO MARQUEZ, SOFIA E. | REDACTED | RIO PIEDRAS | PR | 00978 | REDACTED |
| 340385 | MONTALVO MARRERO, REGGIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 340386 | MONTALVO MARTELL, VIDAL | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 804270 | MONTALVO MARTELL, VIDAL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340387 | MONTALVO MARTINEZ, AWILDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340388 | MONTALVO MARTINEZ, EDDIE R. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 340389 | MONTALVO MARTINEZ, EDGAR N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340390 | MONTALVO MARTINEZ, EDWIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 804271 | MONTALVO MARTINEZ, EDWIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804272 | MONTALVO MARTINEZ, EILEEN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 340391 | MONTALVO MARTINEZ, EILEEN | REDACTED | MARICAO | PR | 00606-9702 | REDACTED |
| 340392 | MONTALVO MARTINEZ, IRIS V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 340393 | MONTALVO MARTINEZ, IVAN A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340394 | MONTALVO MARTINEZ, JEANETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 804273 | MONTALVO MARTINEZ, JEANETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 340395 | MONTALVO MARTINEZ, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 340398 | MONTALVO MARTINEZ, NILDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 804274 | MONTALVO MARTINEZ, NILDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340399 | Montalvo Martinez, Norberto | REDACTED | Toa Alta | PR | 00758 | REDACTED |
| 340401 | MONTALVO MARTINEZ, ROMULO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804275 | MONTALVO MARTINEZ, ROSA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 340402 | MONTALVO MARTINEZ, ZAIDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 340403 | MONTALVO MARTIR, EDELMIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340404 | MONTALVO MARTIR, JANNETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340405 | MONTALVO MATEO, JANNETTE P | REDACTED | PONCE | PR | 00716 | REDACTED |
| 340406 | MONTALVO MATIAS, ISABEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 340407 | MONTALVO MATOS, CARLOS S. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340408 | MONTALVO MATOS, GLORIA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 340409 | MONTALVO MEDINA, GLORIA E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 804276 | MONTALVO MEDINA, JEISDY I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 340410 | MONTALVO MEDINA, MAYRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 340411 | MONTALVO MEDINA, SARA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 340413 | MONTALVO MELENDEZ, EVA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 340415 | MONTALVO MELENDEZ, VIRGINIA | REDACTED | SAN JUAN | PR | 00920-4050 | REDACTED |
| 340416 | MONTALVO MENDEZ, GLADYS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340417 | MONTALVO MENDEZ, IVAN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 804277 | MONTALVO MENDEZ, IVAN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 340418 | MONTALVO MENDEZ, SHEILA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 804278 | MONTALVO MENDEZ, SHEILA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 804279 | MONTALVO MENDOZA, IVETTE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 340421 | MONTALVO MERCADO, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804280 | MONTALVO MERCADO, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 340422 | Montalvo Mercado, Luis A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 340423 | MONTALVO MESTRE, CARMEN I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 340424 | MONTALVO MILLAN, DAMARIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340426 | MONTALVO MIRANDA, EVELYN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340427 | MONTALVO MIRANDA, HECTOR J. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 340430 | MONTALVO MOLINA, DOUGLAS E. | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 340431 | MONTALVO MOLINA, JONATHAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804281 | MONTALVO MOLINA, JONATHAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804282 | MONTALVO MONTALVO, BETSY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340433 | MONTALVO MONTALVO, EDISBERTO | REDACTED | PE\UELAS | PR | 00907 | REDACTED |
| 340435 | MONTALVO MONTALVO, GRICEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340436 | MONTALVO MONTALVO, ILDEFONSO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 340437 | MONTALVO MONTALVO, JANETTE | REDACTED | SABANA GRANDE | PR | 00637-9631 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 340438 | Montalvo Montalvo, Jose A. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 340439 | MONTALVO MONTALVO, LYDIA A | REDACTED | ARECIBO | PR | 00613-0000 | REDACTED |
| 340440 | MONTALVO MONTALVO, MAGGIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 804283 | MONTALVO MONTALVO, MAGGIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 340441 | MONTALVO MONTALVO, MARIA DEL C. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340442 | Montalvo Montalvo, Maria M | REDACTED | Ponce | PR | 00731 | REDACTED |
| 340443 | MONTALVO MONTALVO, MARIA V | REDACTED | UTUADO | PR | 00641-9734 | REDACTED |
| 340444 | MONTALVO MONTALVO, MARIBEL | REDACTED | CABO ROJO | PR | 00623-0627 | REDACTED |
| 340445 | MONTALVO MONTALVO, MARLIN | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 340446 | Montalvo Montalvo, Noel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 804284 | MONTALVO MONTALVO, PEDRO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340447 | MONTALVO MONTALVO, PEDRO L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340448 | Montalvo Montalvo, Rafael J | REDACTED | San German | PR | 00683 | REDACTED |
| 340449 | MONTALVO MONTALVO, REY F. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 340450 | MONTALVO MONTALVO, ROBERT | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340451 | MONTALVO MONTALVO, VIOLET M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 804285 | MONTALVO MONTALVO, VIOLETA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 340453 | MONTALVO MONTANEZ, VICTOR M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340454 | MONTALVO MONTES, LILLIAN M | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 340457 | MONTALVO MORALES, EDILBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340458 | MONTALVO MORALES, EISEN | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 340459 | MONTALVO MORALES, ENILL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340460 | Montalvo Morales, Francisco | REDACTED | Cabo Rojo | PR | 00623-0140 | REDACTED |
| 340461 | MONTALVO MORALES, PEDRO N | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340462 | MONTALVO MORALES, VIRGEN H | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 340463 | MONTALVO MOYA, SYLVIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340464 | MONTALVO MOYA, VIASA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340465 | MONTALVO MUNOZ, BRENDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340466 | MONTALVO MUNOZ, EILEEN | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 804286 | MONTALVO NATAL, ELIZABETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 340471 | MONTALVO NEGRON, BETHZAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 804287 | MONTALVO NEGRON, CARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 340472 | MONTALVO NEGRON, CARMEN M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804288 | MONTALVO NEGRON, ENID J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 340474 | MONTALVO NEGRON, FIDEL E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340475 | MONTALVO NEGRON, JOHANNLY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 804289 | MONTALVO NEGRON, JOHANNLY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340476 | MONTALVO NEGRON, LUZ E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340477 | Montalvo Negroni, Angel A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 340478 | MONTALVO NICOLAY, ILEANA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340479 | MONTALVO NIEVES, ADA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 340480 | MONTALVO NIEVES, ADA RITA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 340481 | MONTALVO NIEVES, EDGARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 340483 | MONTALVO NIEVES, IVAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 340484 | MONTALVO NIEVES, NORMA E | REDACTED | AGUAS BUENAS | PR | 00703-9716 | REDACTED |
| 340485 | MONTALVO NIEVES, RAUL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 340486 | MONTALVO NIEVES, REMI | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 340488 | MONTALVO NIEVES, RUTH E | REDACTED | GUANICA | PR | 00624 | REDACTED |
| 340489 | MONTALVO NIEVES, RUTH I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 340490 | MONTALVO NIEVES, RUTH J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 340492 | MONTALVO NUNCY, LUZ A | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 340493 | MONTALVO NUNEZ, MERCEDES | REDACTED | MOCA | PR | 00676-2204 | REDACTED |
| 340494 | MONTALVO NUNUZ, BRENCARLYS | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 340495 | MONTALVO NUQEZ, MARCELINA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 340496 | MONTALVO OCACIO, MIGUEL A. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 340498 | MONTALVO OCASIO, MARIA DEL C | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 340499 | MONTALVO OCASIO, WENDELL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340500 | MONTALVO OLIVER, ANITA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 340501 | MONTALVO OLIVER, BETSY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 340502 | MONTALVO OLIVERA, RAMON L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 340503 | MONTALVO OLIVERAS, IVONNE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340505 | MONTALVO OLMEDA, SARA E. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340506 | MONTALVO OLVINO, SYLVIA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 1257256 | MONTALVO OQUENDO, DANIEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 340510 | MONTALVO ORTEGA, ANGEL T | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 340512 | MONTALVO ORTEGA, GLORIA IRIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 340513 | Montalvo Ortega, Jesus M. | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 340514 | MONTALVO ORTEGA, MARIA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340515 | MONTALVO ORTEGA, OLGA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 340516 | Montalvo Ortega, Samuel | REDACTED | San Juan | PR | 00920-2964 | REDACTED |
| 340517 | MONTALVO ORTIZ, AUREA R | REDACTED | SAN JUAN | PR | 00929-0940 | REDACTED |
| 340519 | MONTALVO ORTIZ, EYDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340520 | MONTALVO ORTIZ, GLADYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 340521 | Montalvo Ortiz, Harold | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 340523 | MONTALVO ORTIZ, IRIS Y | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 340524 | MONTALVO ORTIZ, JOHANNA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340525 | MONTALVO ORTIZ, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 340527 | Montalvo Ortiz, Luis M | REDACTED | Lajas | PR | 00667 | REDACTED |
| 340528 | MONTALVO ORTIZ, MYRNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 804290 | MONTALVO ORTIZ, MYRNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 340529 | MONTALVO ORTIZ, NITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 340531 | MONTALVO ORTIZ, ROBINSON | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 340532 | MONTALVO ORTIZ, RUDDIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340533 | MONTALVO ORTIZ, SANDRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340535 | MONTALVO OSORIO, FELIX | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 340536 | MONTALVO OTANO, YAMIL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804291 | MONTALVO OTERO, VALERIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 340537 | MONTALVO PABON, JOSE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 340539 | Montalvo Pabon, Naihomy | REDACTED | Utuado | PR | 00641 | REDACTED |
| 340540 | MONTALVO PABON, OLGA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340541 | Montalvo Pabon, Ricardo | REDACTED | Ponce | PR | 00728 | REDACTED |
| 340542 | Montalvo Pabon, Yahaira | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 340544 | MONTALVO PADILLA, ALYSUN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340545 | MONTALVO PADILLA, BRUNILDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340546 | MONTALVO PADILLA, EMILDA | REDACTED | FLORIDA | PR | 00650-9105 | REDACTED |
| 340547 | MONTALVO PADILLA, IRIS M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 804292 | MONTALVO PADILLA, LOURDES | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 804293 | MONTALVO PADILLA, LOURDES S | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 340548 | MONTALVO PADILLA, OLGA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 340549 | MONTALVO PADRO, CESAR E | REDACTED | SABANA GRANDE | PR | 00637-1509 | REDACTED |
| 340550 | Montalvo Pagan, Edwin A. | REDACTED | San German | PR | 00683 | REDACTED |
| 340551 | MONTALVO PAGAN, ELIZABETH | REDACTED | UTUADO | PR | 00641-9906 | REDACTED |
| 340552 | MONTALVO PAGAN, GLORY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 340554 | MONTALVO PAGAN, MARIA | REDACTED | LAJAS | PR | 00667-9702 | REDACTED |
| 340555 | MONTALVO PAGAN, MARTHA R | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 340557 | Montalvo Pantojas, Gilberto | REDACTED | Catano | PR | 00962 | REDACTED |
| 340559 | MONTALVO PAREDES, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 340560 | MONTALVO PAREDES, NELSON | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 340561 | Montalvo Pastrana, Mirta | REDACTED | Carolina | PR | 00983 | REDACTED |
| 340562 | MONTALVO PERALTA, GLORIA Y | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340563 | MONTALVO PERAZA, JEANNETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 340565 | Montalvo Perez, Angel N | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 340566 | MONTALVO PEREZ, CARMEN N | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 340568 | MONTALVO PEREZ, EVELYN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340569 | MONTALVO PEREZ, FILOMENO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 340570 | MONTALVO PEREZ, FRANCISCO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 340572 | MONTALVO PEREZ, JESUS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340574 | Montalvo Perez, Jorge I. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 340575 | MONTALVO PEREZ, JOSE A | REDACTED | PONCE | PR | 00733-5066 | REDACTED |
| 340576 | Montalvo Perez, Juan P | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 340578 | MONTALVO PEREZ, MARIA E | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 804294 | MONTALVO PEREZ, MARIELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 340579 | MONTALVO PEREZ, MARTA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 804295 | MONTALVO PEREZ, OLGA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 340580 | MONTALVO PEREZ, OLGA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 340581 | MONTALVO PEREZ, REINALDO | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 804296 | MONTALVO PEREZ, ROSA H | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 340583 | MONTALVO PEREZ, YAYLIN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 340585 | MONTALVO PETROVITCH, PAOLA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340587 | Montalvo Pizarro, Miguel A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 340589 | MONTALVO POLLOCK, YAMARA Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804297 | MONTALVO POLLOCK, YAMARA Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 340590 | MONTALVO PRADO, CYNTHIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 340593 | MONTALVO QUILES, MIGUEL | REDACTED | San Juan | PR | 00907 | REDACTED |
| 340595 | MONTALVO QUINONES, LISSETTE MABEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340597 | MONTALVO QUIROS, RAUL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 340600 | Montalvo Ramirez, Lizmery | REDACTED | Moca | PR | 00676 | REDACTED |
| 340602 | MONTALVO RAMIREZ, MARIANA | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 340603 | MONTALVO RAMIREZ, SADIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 804298 | MONTALVO RAMIREZ, SADIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340605 | MONTALVO RAMOS, ANGEL L | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 340608 | MONTALVO RAMOS, DAISY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 340609 | MONTALVO RAMOS, EDIEL A | REDACTED | PONCE | PR | 00780 | REDACTED |
| 804299 | MONTALVO RAMOS, EDIEL A | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 340610 | MONTALVO RAMOS, GLADYS | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 340611 | MONTALVO RAMOS, GLORISSELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 340612 | MONTALVO RAMOS, TOMAS R. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 340613 | MONTALVO RAMOS, WILFREDO M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 340619 | MONTALVO RENTA, YESENIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340621 | MONTALVO REYES, LILLIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 804300 | MONTALVO REYES, ROCHELL A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 340622 | MONTALVO RIOS, CARMEN M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 340623 | Montalvo Rios, Irenio | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 340624 | MONTALVO RIVERA, ALFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340626 | MONTALVO RIVERA, ANGEL | REDACTED | ARECIBO | PR | 00613-2192 | REDACTED |
| 340629 | MONTALVO RIVERA, BELISSA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 340630 | MONTALVO RIVERA, CARLOS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 340631 | MONTALVO RIVERA, CARLOS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 340632 | MONTALVO RIVERA, CARLOS J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340633 | MONTALVO RIVERA, DELIRIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340636 | MONTALVO RIVERA, FRANCISCA | REDACTED | UTUADO | PR | 00641-9505 | REDACTED |
| 340637 | MONTALVO RIVERA, GLADYS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 340638 | Montalvo Rivera, Harry | REDACTED | Manati | PR | 00674 | REDACTED |
| 340639 | MONTALVO RIVERA, HARRY A. | REDACTED | San Juan | PR | 00637 | REDACTED |
| 340641 | MONTALVO RIVERA, JEANNETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 340643 | MONTALVO RIVERA, JOHN | REDACTED | PONCE | PR | 00732 | REDACTED |
| 804301 | MONTALVO RIVERA, JOHN | REDACTED | PONCE | PR | 00732 | REDACTED |
| 804302 | MONTALVO RIVERA, JOHN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 340647 | MONTALVO RIVERA, LIMARYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340648 | Montalvo Rivera, Luis A | REDACTED | Florida | PR | 00650 | REDACTED |
| 804303 | MONTALVO RIVERA, MICHELLE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 340649 | Montalvo Rivera, Milton A | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 340649 | Montalvo Rivera, Milton A | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 340651 | MONTALVO RIVERA, NILSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 340652 | MONTALVO RIVERA, PEDRO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340653 | Montalvo Rivera, Peter | REDACTED | Carolina | PR | 00984-4285 | REDACTED |
| 340656 | MONTALVO RIVERA, SONIA | REDACTED | JAYUYA | PR | 00664-9606 | REDACTED |
| 340657 | MONTALVO RIVERA, TAMARA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 340658 | MONTALVO RIVERA, VICENTE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 340659 | MONTALVO RIVERA, ZAIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804304 | MONTALVO RIVERA, ZWINDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340660 | MONTALVO RIVERA, ZWINDA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 804305 | MONTALVO ROBLES, ELSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 340661 | MONTALVO ROBLES, ELSA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 340664 | MONTALVO RODRIGUEZ, ALBERTO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 340665 | Montalvo Rodriguez, Alexis J | REDACTED | Carolina | PR | 00983 | REDACTED |
| 340666 | Montalvo Rodriguez, Basilio | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 340668 | MONTALVO RODRIGUEZ, CARMEN L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 804306 | MONTALVO RODRIGUEZ, CARMEN L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 340669 | MONTALVO RODRIGUEZ, CESAR J | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 340670 | MONTALVO RODRIGUEZ, CORAL I. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 804307 | MONTALVO RODRIGUEZ, DALMARYS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340671 | MONTALVO RODRIGUEZ, DALMARYS E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340673 | MONTALVO RODRIGUEZ, DEBORAH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 804308 | MONTALVO RODRIGUEZ, DEBORAH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 804309 | MONTALVO RODRIGUEZ, DELVIS S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 340675 | MONTALVO RODRIGUEZ, EMILIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 340676 | MONTALVO RODRIGUEZ, EVELYN | REDACTED | GUANICA | PR | 00653-0621 | REDACTED |
| 340677 | MONTALVO RODRIGUEZ, GLORIA DEL C | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 804310 | MONTALVO RODRIGUEZ, IRIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 340678 | MONTALVO RODRIGUEZ, IRIS A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 340679 | MONTALVO RODRIGUEZ, IVAN L | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 340680 | MONTALVO RODRIGUEZ, JESSICA | REDACTED | CAROLINA | PR | 00984 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 340681 | MONTALVO RODRIGUEZ, JOSE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 804311 | MONTALVO RODRIGUEZ, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 340684 | Montalvo Rodriguez, Jose C | REDACTED | San German | PR | 00683-9366 | REDACTED |
| 340685 | MONTALVO RODRIGUEZ, JOSE L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 340686 | MONTALVO RODRIGUEZ, JOSE R. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 340687 | Montalvo Rodriguez, Juan I | REDACTED | San German | PR | 00683 | REDACTED |
| 340689 | MONTALVO RODRIGUEZ, LUIS | REDACTED | Yauco | PR | 00698 | REDACTED |
| 340690 | MONTALVO RODRIGUEZ, LUIS O | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804312 | MONTALVO RODRIGUEZ, LUIS R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 340691 | MONTALVO RODRIGUEZ, LUZ M | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 804313 | MONTALVO RODRIGUEZ, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 340693 | MONTALVO RODRIGUEZ, MARIA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340695 | MONTALVO RODRIGUEZ, MARLYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 804314 | MONTALVO RODRIGUEZ, NELSON | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 340697 | MONTALVO RODRIGUEZ, NILZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 804315 | MONTALVO RODRIGUEZ, NORY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 340698 | MONTALVO RODRIGUEZ, NORY L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 340699 | MONTALVO RODRIGUEZ, NYDIA | REDACTED | SABANA HOYOS | PR | 00688-9614 | REDACTED |
| 340700 | Montalvo Rodriguez, Rafael | REDACTED | Carolina | PR | 00983 | REDACTED |
| 340702 | MONTALVO RODRIGUEZ, RAMON A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 340703 | MONTALVO RODRIGUEZ, ROSA N | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 340704 | MONTALVO RODRIGUEZ, SAMUEL | REDACTED | ENSENA, GUANICA | PR | 00647 | REDACTED |
| 340705 | MONTALVO RODRIGUEZ, SONIA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 340706 | MONTALVO ROJAS, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 340708 | MONTALVO ROJAS, CARMEN L | REDACTED | SABANA GRANDE | PR | 00637-9731 | REDACTED |
| 340709 | MONTALVO ROJAS, RALPHIS | REDACTED | SABANA GRANDE | PR | 00637-9631 | REDACTED |
| 340710 | MONTALVO ROJAS, SULIMAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 340712 | MONTALVO ROLDAN, MARTHA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 804316 | MONTALVO ROLDAN, MARTHA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 340713 | MONTALVO ROLDAN, ROSENDO | REDACTED | AGUADA | PR | 00603 | REDACTED |
| 340716 | MONTALVO ROMAN, EDWIN | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 340718 | MONTALVO ROMAN, MONSERRATE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 340719 | MONTALVO ROMAN, PEGGY | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 804317 | MONTALVO ROMAN, PEGGY | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 804318 | MONTALVO ROMAN, PEGGY | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 340720 | MONTALVO ROMAN, SHARON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 340721 | MONTALVO ROMERO, BENJAMIN | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 340723 | MONTALVO ROQUE, ALICIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 804319 | MONTALVO ROSA, ALEXANDRA | REDACTED | BAYAMON | PR | 00966 | REDACTED |
| 804320 | MONTALVO ROSA, DENNIS I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 340726 | MONTALVO ROSA, SILVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340727 | MONTALVO ROSA, TANIA A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 804321 | MONTALVO ROSA, TANIA A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 340728 | MONTALVO ROSADO, FRANCISCA | REDACTED | DORADO | PR | 00646-0947 | REDACTED |
| 340729 | MONTALVO ROSADO, HILDA R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 340730 | MONTALVO ROSADO, IRMA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 804322 | MONTALVO ROSADO, LAYZETTE M | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 340732 | MONTALVO ROSADO, MANUEL A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 340733 | Montalvo Rosado, Maribel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 340735 | Montalvo Rosario, Gabriel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 340736 | MONTALVO ROSARIO, NEREIDA L | REDACTED | BAYAMON | PR | 00959-5731 | REDACTED |
| 340738 | MONTALVO ROSARIO, YESENIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 804323 | MONTALVO ROSARIO, ZULMA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 340739 | MONTALVO ROSARIO, ZULMA | REDACTED | CAMUY | PR | 00627-9401 | REDACTED |
| 340740 | MONTALVO ROSAS, ILIA | REDACTED | SAN JUAN | PR | 00922-1505 | REDACTED |
| 340741 | Montalvo Rousset, Rafael | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 340742 | MONTALVO RUIZ, CARMEN I | REDACTED | UTUADO | PR | 00761-9713 | REDACTED |
| 340743 | MONTALVO RUIZ, EDILBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340744 | MONTALVO RUIZ, MIGUEL A | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 340745 | MONTALVO RUIZ, OMAYRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340746 | MONTALVO RUIZ, RICARDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340747 | MONTALVO RUIZ, SOFIA | REDACTED | Guaynabo | PR | 00968 | REDACTED |
| 340748 | MONTALVO SAEZ, CARMEN T | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340749 | MONTALVO SAEZ, GLORIA E | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 340750 | MONTALVO SAEZ, IRIS S | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 340751 | MONTALVO SAEZ, JOHANNA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 340752 | Montalvo Saez, Maria E | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 804324 | MONTALVO SAEZ, SONIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340753 | MONTALVO SAEZ, SONIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 804325 | MONTALVO SANABRIA, DOMINGO A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340754 | MONTALVO SANABRIA, JESUS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340755 | MONTALVO SANABRIA, LUIS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340758 | MONTALVO SANCHEZ, JORGE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340760 | MONTALVO SANCHEZ, LUISA M | REDACTED | SABANA GRANDE | PR | 00637-0218 | REDACTED |
| 340761 | MONTALVO SANCHEZ, LUZ D. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340762 | MONTALVO SANCHEZ, WILFREDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 340763 | MONTALVO SANDOVAL, ANDREA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 340766 | MONTALVO SANTANA, JORGE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 340767 | MONTALVO SANTIAGO, AGNES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 340769 | MONTALVO SANTIAGO, ANNETTE | REDACTED | Trujillo Alto | PR | 00978 | REDACTED |
| 804326 | MONTALVO SANTIAGO, GLORIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340770 | MONTALVO SANTIAGO, GLORIA E | REDACTED | SABANA GRANDE | PR | 00637-1809 | REDACTED |
| 340771 | MONTALVO SANTIAGO, HEADY V | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340773 | MONTALVO SANTIAGO, HELEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340774 | MONTALVO SANTIAGO, JESSENIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 340775 | MONTALVO SANTIAGO, JOSE A | REDACTED | MAYAGUEZ | PR | 00680-1284 | REDACTED |
| 340776 | Montalvo Santiago, Jose G | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 340778 | MONTALVO SANTIAGO, LIZA E | REDACTED | SABANA GRANDE | PR | 00637-2044 | REDACTED |
| 340779 | MONTALVO SANTIAGO, LUZ M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340780 | MONTALVO SANTIAGO, MARYORIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 340781 | MONTALVO SANTIAGO, MILDRED | REDACTED | LARES | PR | 00669 | REDACTED |
| 340782 | MONTALVO SANTIAGO, RAFAEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340783 | Montalvo Santiago, Raymond | REDACTED | Carolina | PR | 00979 | REDACTED |
| 340784 | MONTALVO SANTIAGO, YADIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804327 | MONTALVO SANTIAGO, YADIRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 340786 | MONTALVO SANTOS, KEISHLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 340788 | Montalvo Seda, Edwin A. | REDACTED | San German | PR | 00683 | REDACTED |
| 804328 | MONTALVO SEDA, JANICE M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 340789 | MONTALVO SEDA, MIGUEL A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 340791 | MONTALVO SEGARRA, DORIS M. | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 340792 | MONTALVO SEGARRA, JOSE A. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 340794 | MONTALVO SERRANO, ELLIOT | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 340795 | MONTALVO SERRANO, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340796 | MONTALVO SOTO, DOLLY M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 340797 | MONTALVO SOTO, HORTENSIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340798 | MONTALVO SOTO, IRIS | REDACTED | MAYAGUEZ | PR | 00660 | REDACTED |
| 340799 | MONTALVO SOTO, MARTHA J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 340800 | MONTALVO STGO, MARGARITA | REDACTED | San Juan | PR | 00731 | REDACTED |
| 340802 | MONTALVO SUAREZ, NORMA I | REDACTED | GUANICA | PR | 00653-0775 | REDACTED |
| 340803 | MONTALVO SUAU, INES S | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 340804 | MONTALVO SUAU, ROSA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 804329 | MONTALVO TERRON, WANDA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 340805 | MONTALVO TERRON, WANDA I | REDACTED | BAJADERO | PR | 00616-9726 | REDACTED |
| 340806 | MONTALVO TIRADO, EDUARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 804330 | MONTALVO TIRADO, GLENDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 340807 | MONTALVO TIRADO, GLENDA L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 340808 | Montalvo Tirado, Luis D | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 340810 | MONTALVO TOLEDO, ALFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340811 | MONTALVO TORO, CARLOS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340812 | MONTALVO TORO, JESSICA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 340813 | MONTALVO TORRES, ANGELA F. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 340814 | Montalvo Torres, Eddie | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 340815 | MONTALVO TORRES, ELIDA | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 340816 | MONTALVO TORRES, HILDA M | REDACTED | GUAYAMA | PR | 00785-0471 | REDACTED |
| 340817 | MONTALVO TORRES, IRIS | REDACTED | HUMACAO | PR | 00790 | REDACTED |
| 340822 | MONTALVO TORRES, LUIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 340823 | MONTALVO TORRES, MARIA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340824 | MONTALVO TORRES, MARIA M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 340825 | MONTALVO TORRES, NORMA | REDACTED | San Juan | PR | 00936 | REDACTED |
| 340826 | MONTALVO TORRES, NORMA | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 340827 | MONTALVO TORRES, SARAH | REDACTED | PONCE | PR | 00728-2400 | REDACTED |
| 340828 | MONTALVO TORRES, VIVIAN J. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 340829 | MONTALVO TORRES, ZENAIDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 340832 | MONTALVO VALLE, JOSUE E | REDACTED | BACELONETA | PR | 00617 | REDACTED |
| 340833 | MONTALVO VALLE, JUAN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 340834 | MONTALVO VARGAS, DANIEL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 340836 | MONTALVO VARGAS, MARISSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 340837 | Montalvo Vargas, Miguel E. | REDACTED | Miami | FL | 33166-7748 | REDACTED |
| 340838 | MONTALVO VARGAS, MILKA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 804331 | MONTALVO VARGAS, MILKA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 340840 | MONTALVO VAZQUEZ, CARLOS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340843 | MONTALVO VAZQUEZ, FERDINAND | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 340845 | MONTALVO VAZQUEZ, GUILLERMO | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 340846 | MONTALVO VAZQUEZ, JOEL DAVID | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340847 | MONTALVO VAZQUEZ, JOSE L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 340848 | MONTALVO VAZQUEZ, LILLIAM | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 340849 | MONTALVO VAZQUEZ, MARIA LEONOR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 340850 | MONTALVO VAZQUEZ, MARIANA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 804332 | MONTALVO VAZQUEZ, MARIANA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 340852 | MONTALVO VAZQUEZ, NILDA | REDACTED | SABANA GRANDE | PR | 00637-0674 | REDACTED |
| 340855 | MONTALVO VAZQUEZ, ROSEMARY | REDACTED | HUMACAO | PR | 00991 | REDACTED |
| 804333 | MONTALVO VAZQUEZ, YASMIN M | REDACTED | GUANICA | PR | 00653 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 340856 | MONTALVO VEGA, ALEXANDRA M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 340857 | MONTALVO VEGA, ANIBAL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 340859 | MONTALVO VEGA, DOLORES L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 804334 | MONTALVO VEGA, EFRAIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 340860 | MONTALVO VEGA, EFRAIN | REDACTED | SAN GERMAN | PR | 00683-1607 | REDACTED |
| 340861 | MONTALVO VEGA, FELIX L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 340862 | MONTALVO VEGA, VIRGEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 340863 | MONTALVO VEGA, WANDA | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 340864 | MONTALVO VELAZQUEZ, CONCEPCION | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 340866 | MONTALVO VELEZ, CAROLINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 340867 | MONTALVO VELEZ, DANILO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 340868 | MONTALVO VELEZ, FERNANDO | REDACTED | Dorado | PR | 00646 | REDACTED |
| 340869 | MONTALVO VELEZ, GISELDA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 340871 | Montalvo Velez, Jose L. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 340871 | Montalvo Velez, Jose L. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 340873 | MONTALVO VELEZ, LUIS J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 340874 | MONTALVO VELEZ, MARIA DEL C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 340875 | MONTALVO VELEZ, NOEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340876 | MONTALVO VELEZ, WANDA I | REDACTED | HORMIGUEROS | PR | 00660-1921 | REDACTED |
| 340877 | Montalvo Velez, Yanira | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 340879 | MONTALVO VENTURA, JOHANNA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 340880 | MONTALVO VERA, JOSE A. | REDACTED | BAYAMON | PR | 00956-9245 | REDACTED |
| 340881 | MONTALVO ZAPATA, HAYDEE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 340884 | MONTALVO ZARAGOZA, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340885 | MONTALVO ZARAGOZA, ERICK | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 340886 | MONTALVO ZARAGOZA, LEONARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 340888 | MONTALVO, ALVIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804335 | MONTALVO, ALVIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 340890 | MONTALVO, CLEMENTINA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 804336 | MONTALVO, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 340895 | MONTALVO, LILLIAM | REDACTED | SAN JUAN | PR | 00090-2940 | REDACTED |
| 340896 | MONTALVO, MARIA DEL CARMEN | REDACTED | BAYAMON | PR | 00956-4564 | REDACTED |
| 340897 | MONTALVO, MERCEDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 340898 | MONTALVO, ONELL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 340899 | MONTALVO, ZORAIDA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 340900 | MONTALVOACOSTA, NELSON | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 340901 | MONTALVOGONZALEZ, AMARILYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804337 | MONTAN SOUFFRONT, NATHALIE F | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 340904 | MONTANE Z GARCIA, ROBERTO E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 340907 | MONTANER CORDERO, PABLO H | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 340908 | MONTANER ELOSEGUI, MARTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804338 | MONTANER ELOSEGUI, MARTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 340909 | MONTANER RIVERA, RAFAEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 340910 | MONTANER RODRIGUEZ, MARIE I. | REDACTED | PONCE | PR | 00710 | REDACTED |
| 340911 | Montaner Roman, Heriberto | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 340912 | MONTANER SEVILLANO, SUZETTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 340913 | MONTANER VILLAMIL, LIZMARTE | REDACTED | PONCE | PR | 00716-2139 | REDACTED |
| 340915 | MONTANES MARTINES, VERONICA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 340916 | MONTANES RODRIGUEZ, BRENDA LIZ | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 340921 | MONTANEZ ABREU, FELICITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 340925 | Montanez Adorno, Juan | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 804339 | MONTANEZ ADORNO, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 340926 | MONTANEZ ADORNO, MARIA | REDACTED | TRUJILO ALTO | PR | 00760-0020 | REDACTED |
| 340928 | MONTANEZ ALAMO, AMANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 340929 | MONTANEZ ALAMO, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 340930 | MONTANEZ ALAMO, CRUZ M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 804340 | MONTANEZ ALAMO, CRUZ M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 340932 | MONTANEZ ALEJANDRO, MARIA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 340933 | Montanez Alejandro, William | REDACTED | Juncos | PR | 00777 | REDACTED |
| 340934 | Montanez Algarin, Edwin A | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 340935 | MONTANEZ ALLMAN, AGUSTIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 340936 | MONTANEZ ALVAREZ, MARINETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 340940 | MONTANEZ ANDINO, ADRIANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 340942 | MONTANEZ ANDINO, ISIDRA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 340944 | MONTANEZ ANDINO, MERLIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 340945 | MONTANEZ APONTE, LETICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 340947 | MONTANEZ APONTE, TERESA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 340948 | MONTANEZ AQUINO, JUAN J | REDACTED | CAGUAS | PR | 00725-5056 | REDACTED |
| 340949 | MONTANEZ ARROYO, JOSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 804341 | MONTANEZ ARROYO, WANDA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 340952 | MONTANEZ AYALA, ELIZABETH | REDACTED | San Juan | PR | 00982 | REDACTED |
| 340953 | MONTANEZ AYALA, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 340954 | MONTANEZ AYALA, IRVING | REDACTED | San Juan | PR | 00982 | REDACTED |
| 340955 | MONTANEZ AYALA, IRVING | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 340959 | MONTANEZ AYALA, MIRIAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 340960 | MONTANEZ AYALA, NANCY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 804342 | MONTANEZ AYALA, RUTH M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 340962 | MONTANEZ AYALA, RUTH M | REDACTED | CAROLINA | PR | 00986-0000 | REDACTED |
| 340963 | MONTANEZ BAEZ, LUISA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804343 | MONTANEZ BAEZ, MARILYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 804344 | MONTANEZ BAEZ, WANDA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804345 | MONTANEZ BALSEIRO, ELBA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 340965 | MONTANEZ BALSEIRO, ELBA | REDACTED | SAN JUAN | PR | 00926-7634 | REDACTED |
| 340966 | MONTANEZ BARBOSA, LETICIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 340967 | MONTANEZ BENITEZ, EBLIN | REDACTED | San Juan | PR | 00908 | REDACTED |
| 340970 | MONTANEZ BERNARDI, JUAN C. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 340971 | MONTANEZ BERNARDI, JUAN M. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 340972 | MONTANEZ BERRIOS, MARIA L | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 340973 | MONTANEZ BONILLA, EDTRAS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 340975 | MONTANEZ BONILLA, RUBEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 340976 | MONTANEZ BRUNO, GLORIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 340978 | MONTANEZ BURGOS, JUAN JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 340979 | Montanez Caballero, Marya I. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 340980 | Montanez Cabrera, Ramon | REDACTED | Jacksonville | FL | 32277 | REDACTED |
| 340982 | Montanez Caez, Carlos M. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 340983 | MONTANEZ CAKEBREAD, MARTA R | REDACTED | SAN LORENZO | PR | 00754-9623 | REDACTED |
| 340984 | MONTANEZ CALIXTO, LUIS A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 340985 | Montanez Camacho, Pamela S | REDACTED | Caguas | PR | 00727 | REDACTED |
| 340989 | MONTANEZ CARABALLO, NATHANIEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 340990 | Montanez Carattini, Clarissa | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 804346 | MONTANEZ CARRASQUILLO, JEISY L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 340991 | MONTANEZ CARRASQUILLO, ROSE M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 804347 | MONTANEZ CARRASQUILLO, ROSE M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 804348 | MONTANEZ CARRION, TANIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 340994 | MONTANEZ CARRION, YOLANDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 340995 | MONTANEZ CARRSQUILLO, ALBA R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 340997 | MONTANEZ CASADO, CECILIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 804349 | MONTANEZ CASANOVA, FELICITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 340998 | MONTANEZ CASTRO, JAIME | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 340999 | MONTANEZ CEPEDA, DENNISE MATILDE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 341000 | MONTANEZ CHAPARRO, ROSE Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341001 | MONTANEZ CINTRON, ANA Y | REDACTED | CAROLINA | PR | 00787-1938 | REDACTED |
| 341003 | MONTANEZ CIRILO, RAMON | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 341004 | Montanez Claudio, Diana I | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 341006 | MONTANEZ COLAZO, EMANUEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 341007 | MONTANEZ COLLAZO, CLARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341009 | MONTANEZ COLON, LEOMARY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 341010 | MONTANEZ COLON, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341011 | MONTANEZ COLON, MARTINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341012 | MONTANEZ COLON, MONSERRATE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804350 | MONTANEZ COLON, NAMIR | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 804351 | MONTANEZ COLON, OLGA I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 804352 | MONTANEZ COLON, RUTH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804353 | MONTANEZ COLON, YOLANDA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 341015 | MONTANEZ COLON, YOLANDA | REDACTED | CAROLINA | PR | 00988-9320 | REDACTED |
| 341016 | MONTANEZ CONCEPCION, ALBA N | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 341018 | MONTANEZ CONCEPCION, EDUALBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341019 | MONTANEZ CONCEPCION, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 341020 | MONTANEZ CONCEPCION, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 341023 | MONTANEZ CORREA, EDUARDO | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 341024 | MONTANEZ CORREA, ERIC | REDACTED | GURABO | PR | 00778 | REDACTED |
| 341025 | Montanez Correa, Israel | REDACTED | Saint Just Station | PR | 00978 | REDACTED |
| 341026 | MONTANEZ CORREA, SASHA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 341027 | MONTANEZ COSS, EVELYN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 804354 | MONTANEZ COSS, EVELYN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 341029 | MONTANEZ COTTO, ROSARITO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 341031 | Montanez Cruz, Brenda J | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 341032 | MONTANEZ CRUZ, GLADYS E | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 341033 | MONTANEZ CRUZ, IRVING | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 341036 | Montanez Cruz, Jose Luis | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 341037 | MONTANEZ CRUZ, KATHYA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804355 | MONTANEZ CRUZ, MAGDALENA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 341040 | MONTANEZ CRUZ, MARIA D | REDACTED | ARROYO | PR | 00714-2117 | REDACTED |
| 341041 | MONTANEZ CRUZ, MAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 341043 | Montanez Cruz, Myrna J | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 341045 | MONTANEZ CRUZ, RAFAEL A | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 341050 | MONTANEZ DAVILA, DELIA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 341051 | MONTANEZ DAVILA, MIGUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 341052 | MONTANEZ DE JESUS, HAYDEE | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 804356 | MONTANEZ DE JESUS, MARICEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 341053 | MONTANEZ DE JESUS, ROSA L | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 341055 | MONTANEZ DE LA FUENTE, JEANCARLOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 341056 | MONTANEZ DE LEON, PEDRO J. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 341057 | MONTANEZ DE LEON, ROSA M. | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 341062 | Montanez Delgado, Carmen S | REDACTED | San Juan | PR | 00936-7037 | REDACTED |
| 804357 | MONTANEZ DIAZ, AIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341063 | MONTANEZ DIAZ, AIDA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341064 | Montanez Diaz, Alejandro | REDACTED | Dorado | PR | 00646 | REDACTED |
| 341065 | MONTANEZ DIAZ, CARMEN L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 341066 | MONTANEZ DIAZ, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804358 | MONTANEZ DIAZ, GRACE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 341068 | MONTANEZ DIAZ, MARGARITA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 804359 | MONTANEZ DIAZ, MARISEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 341069 | MONTANEZ DIAZ, REBECCA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 804360 | MONTANEZ DIAZ, ROBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 341071 | MONTANEZ DIAZ, YAJAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 341072 | MONTANEZ DIEPPA, MILAGROS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 341073 | MONTANEZ DOMENECH, OMAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 341076 | MONTANEZ DOMINGUEZ, ANTONIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 804361 | MONTANEZ DOMINGUEZ, ANTONIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 341077 | MONTANEZ DOMINGUEZ, WANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341078 | MONTANEZ DONES, IVETTE M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 341079 | MONTANEZ DONES, MARIA | REDACTED | SAN LORENZO | PR | 00754-9713 | REDACTED |
| 341080 | MONTANEZ EMERSON, CHRISTINE H | REDACTED | ORLANDO | FL | 32828 | REDACTED |
| 804362 | MONTANEZ FALCON, YAMILET | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 341082 | MONTANEZ FALERO, WILFREDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 341083 | MONTANEZ FEBRES, GLORIMAR | REDACTED | SAN JUAN | PR | 00919-0966 | REDACTED |
| 341084 | MONTANEZ FELICIANO, CARMEN | REDACTED | Santurce | PR | 00912 | REDACTED |
| 341085 | MONTANEZ FELICIANO, LETICIA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 341086 | MONTANEZ FELICIANO, LUZ D | REDACTED | CEIBA | PR | 00735-2858 | REDACTED |
| 341087 | MONTANEZ FERNANDEZ, CARLOS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 341092 | MONTANEZ FIGUEROA, JAVIER | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 341094 | Montanez Figueroa, Jose F | REDACTED | Fajardo | PR | 00740 | REDACTED |
| 341095 | MONTANEZ FIGUEROA, MARIA E | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 341096 | MONTANEZ FIGUEROA, MARIA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 341097 | MONTANEZ FIGUEROA, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 341099 | MONTANEZ FIGUEROA, YOLANDA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341100 | MONTANEZ FLORES, ANGEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 341101 | MONTANEZ FLORES, EDNALIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 341102 | Montanez Flores, Heriberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 341104 | MONTANEZ FLORES, LUZ M | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 341106 | MONTANEZ FLORES, MIGUEL A | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 341108 | MONTANEZ FONSECA, MARIA L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 341109 | MONTANEZ FONTANEZ, BENITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 341110 | MONTANEZ FONTANEZ, GLORIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 804363 | MONTANEZ FONTANEZ, RUTH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 341111 | MONTANEZ FONTANEZ, RUTH | REDACTED | ARROYO | PR | 00714-9731 | REDACTED |
| 341112 | MONTANEZ FREYTES, EDDA G | REDACTED | SANTURCE | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 341113 | MONTANEZ FUENTES, JULIO J | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 341117 | MONTANEZ GARCIA, ALICIA S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 341119 | MONTANEZ GARCIA, CYNTHIA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 341122 | Montanez Garcia, Javier A | REDACTED | Clermont | FL | 34714 | REDACTED |
| 341123 | MONTANEZ GARCIA, LUIS G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 804364 | MONTANEZ GARCIA, MAIRIM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 341124 | MONTANEZ GARCIA, MAIRIM Z | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 341125 | MONTANEZ GARCIA, MARIAM Z | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 341126 | MONTANEZ GARCIA, OMAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 341127 | MONTANEZ GARCIA, SALVADOR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 341128 | MONTANEZ GELPI, JOSE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 341130 | MONTANEZ GOMEZ, EVELYN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 341132 | MONTANEZ GONZALEZ, ALICIA | REDACTED | CAGUAS | PR | 00726-6203 | REDACTED |
| 341133 | MONTANEZ GONZALEZ, BENILDA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 341135 | MONTANEZ GONZALEZ, GLADYS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 341137 | MONTANEZ GONZALEZ, MIRNA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 804365 | MONTANEZ GONZALEZ, MIRNA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341138 | MONTANEZ GONZALEZ, NANCY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 341139 | MONTANEZ GONZALEZ, NAYDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 341140 | MONTANEZ GONZALEZ, NORMA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 341142 | MONTANEZ GONZALEZ, SUSANA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 341144 | MONTANEZ GREGORY, ANTOINETT | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 804366 | MONTANEZ GUILLOTY, ANGELIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 341146 | MONTANEZ GUZMAN, ANA L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 341147 | MONTANEZ GUZMAN, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 341148 | MONTANEZ HENRIQUEZ, NORMA S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 341149 | MONTANEZ HERNANDEZ, CARLOS A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 341150 | MONTANEZ HERNANDEZ, CARLOS A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 341151 | MONTANEZ HERNANDEZ, FRANCISCO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 341152 | MONTANEZ HERNANDEZ, FRANKLIN | REDACTED | TOA BAJA | PR | 00924 | REDACTED |
| 804367 | MONTANEZ HERNANDEZ, NANCY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 341154 | MONTANEZ HERNANDEZ787, NANCY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 341155 | MONTANEZ HERRERA, JESENIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 341156 | MONTANEZ HERRERA, MIRAYDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 341157 | Montanez Iba, Santiago De J | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 341158 | MONTANEZ IBARRONDO, JOSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 341159 | MONTANEZ IRIZARRY, CLARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 341160 | Montanez Jimenez, Nehemias | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 341161 | MONTANEZ JOHNSON, GLENDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 341163 | Montanez Laboy, Ramon | REDACTED | Patillas | PR | 00723 | REDACTED |
| 341165 | MONTANEZ LEBRON, ANEL J | REDACTED | PATILLAS | PR | 00723-1251 | REDACTED |
| 341166 | MONTANEZ LEDUC, NIVIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 341167 | MONTANEZ LEON, ERICA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 341169 | MONTANEZ LOPEZ, ADILIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 341170 | MONTANEZ LOPEZ, CARLOS A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 341171 | MONTANEZ LOPEZ, CRISTINA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 341172 | MONTANEZ LOPEZ, DANITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 804368 | MONTANEZ LOPEZ, DANITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 804369 | MONTANEZ LOPEZ, EMILY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 804369 | MONTANEZ LOPEZ, EMILY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 341175 | MONTANEZ LOPEZ, JOSE F. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 341176 | MONTANEZ LOPEZ, JUAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 341176 | MONTANEZ LOPEZ, JUAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 341178 | MONTANEZ LOPEZ, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341179 | MONTANEZ LOPEZ, MAYRA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 341180 | MONTANEZ LOPEZ, NEYSA N. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 341181 | MONTANEZ LOPEZ, RAMON | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 341182 | MONTANEZ LOPEZ, RAMON | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 804371 | MONTANEZ LORENZO, CYDNEE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 341185 | MONTANEZ MALDONADO, ANDRES | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 804372 | MONTANEZ MALDONADO, ANDRES | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 341186 | MONTANEZ MALDONADO, EDIANGELI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 341187 | MONTANEZ MARCANO, MARIA L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 341188 | MONTANEZ MARQUEZ, CRUZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 341189 | MONTANEZ MARQUEZ, GERARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 341191 | MONTANEZ MARQUEZ, GERARDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 341192 | MONTANEZ MARQUEZ, MARIA V | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 341193 | MONTANEZ MARRERO, JOSE B | REDACTED | CATANO | PR | 00932 | REDACTED |
| 341194 | MONTANEZ MARRERO, LILLIAM | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 341196 | MONTANEZ MARTE, MARIA D | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 804373 | MONTANEZ MARTINEZ, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 341200 | MONTANEZ MARTINEZ, CARMEN I | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 341201 | MONTANEZ MARTINEZ, CARMEN M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 341202 | MONTANEZ MARTINEZ, CARMEN S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 341203 | MONTANEZ MARTINEZ, DIANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 341204 | MONTANEZ MARTINEZ, JESUS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 341205 | MONTANEZ MARTINEZ, LUIS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 341206 | MONTANEZ MARTINEZ, MARIA S | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 804374 | MONTANEZ MARTINEZ, MARIA S. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 341207 | MONTANEZ MARTINEZ, MARTA | REDACTED | CAGUAS | PR | 00725-9201 | REDACTED |
| 341209 | MONTANEZ MARTINEZ, PEDRO J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 341211 | MONTANEZ MARTINEZ, SHEINA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341212 | MONTANEZ MATIAS, JORGE | REDACTED | AGUADILLA | PR | 00605-3518 | REDACTED |
| 341213 | MONTANEZ MATTA, MARTA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 341214 | MONTANEZ MATTA, MERCEDES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 804375 | MONTANEZ MATTA, MERCEDES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 341215 | MONTANEZ MATTA, MINERVA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 341216 | MONTANEZ MATTA, MYRNA | REDACTED | VEGA BAJA | PR | 00693-5734 | REDACTED |
| 804376 | MONTANEZ MATTA, REBECA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 341218 | MONTANEZ MEDINA, EDWIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 341219 | MONTANEZ MEDINA, EVELYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341220 | MONTANEZ MEDINA, JOSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 341221 | MONTANEZ MEDINA, ROSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 341222 | MONTANEZ MELECIO, DORIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 341223 | MONTANEZ MELECIO, EDWIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 341226 | MONTANEZ MELENDEZ, JOSUE G | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 341228 | MONTANEZ MELENDEZ, ROBERTO JAVIER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 341229 | MONTANEZ MENDEZ, CARMEN I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 341230 | MONTANEZ MENDEZ, ENID Y | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804377 | MONTANEZ MENDEZ, ENID Y | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 341231 | Montanez Mendez, Iris N | REDACTED | San Juan | PR | 00926 | REDACTED |
| 341232 | MONTANEZ MENDEZ, JOSE L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 341233 | MONTANEZ MENDEZ, LUIS O | REDACTED | CIALES | PR | 00638 | REDACTED |
| 341236 | MONTANEZ MERCADO, MAYRALIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 341238 | MONTANEZ MERCED, ZORAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 341239 | MONTANEZ MIRANDA, FELIX | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 341243 | MONTANEZ MOJICA, ANGEL M. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 341244 | MONTANEZ MOJICA, VICTOR M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 341245 | Montanez Molina, Alex | REDACTED | Corozal | PR | 00783 | REDACTED |
| 341247 | MONTANEZ MONTANEZ, ADA C | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341248 | MONTANEZ MONTANEZ, FELICITA | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 341249 | Montanez Montanez, Luis A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 341250 | MONTANEZ MONTANEZ, PRISCILA | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 341251 | MONTANEZ MONTES, RUBECA M | REDACTED | MIRAMAR | PR | 00907 | REDACTED |
| 341252 | MONTANEZ MONTES, VIANETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 341253 | MONTANEZ MONTES, WILLIAM J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 341254 | MONTANEZ MORALES, ANA D. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 341255 | MONTANEZ MORALES, ANA DELIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 341256 | MONTANEZ MORALES, EDWIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 341257 | MONTANEZ MORALES, EVELYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 804378 | MONTANEZ MORALES, JOSE E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 341258 | MONTANEZ MORALES, LUIS R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 341259 | MONTANEZ MORALES, LUZ M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 804379 | MONTANEZ MORALES, LUZ M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 341261 | MONTANEZ MUNIZ, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 804380 | MONTANEZ MUNIZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341262 | MONTANEZ MUNIZ, YARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 341263 | MONTANEZ MUNOZ, MARGARITA | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 341264 | MONTANEZ NAVARRO, CELIA | REDACTED | HORMIGUEROS | PR | 00660-9726 | REDACTED |
| 341267 | MONTANEZ NAVARRO, JOSE R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 341268 | MONTANEZ NAVARRO, LUISA | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 341270 | MONTANEZ NAZARIO, ANGEL S | REDACTED | GUAYNABO | PR | 00967 | REDACTED |
| 341271 | MONTANEZ NAZARIO, BRENDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 341272 | MONTANEZ NEGRON, ISRAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 341273 | Montanez Negron, Keila L | REDACTED | Saint Just | PR | 00978-0561 | REDACTED |
| 341274 | MONTANEZ NEGRON, LYDIA LY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 341278 | MONTANEZ NIEVES, ISIS L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 341279 | MONTANEZ NIEVES, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341280 | MONTANEZ NIEVES, KEREM M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 341281 | MONTANEZ NIEVES, LESLIE A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 341282 | MONTANEZ NIEVES, ROSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 341284 | Montanez Noel, Andrew | REDACTED | Cayey | PR | 00736 | REDACTED |
| 341285 | Montanez Noel, Mayra | REDACTED | Caguas | PR | 00725 | REDACTED |
| 341286 | Montanez Noel, Raul | REDACTED | Caguas | PR | 00725 | REDACTED |
| 341289 | MONTANEZ OCASIO, JOSE A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 341290 | MONTANEZ OCASIO, LUIS ALEXIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 341291 | MONTANEZ OCASIO, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 804381 | MONTANEZ OCASIO, MARGARITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 341292 | MONTANEZ OCASIO, RAFAEL E | REDACTED | LEVITTOWN | PR | 00000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 341293 | MONTANEZ OCASIO, VALERIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 341294 | MONTANEZ OCASIO, WILMARY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 341295 | Montanez Olmeda, Erika M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 341296 | Montanez Olmeda, Jennifer | REDACTED | Caguas | PR | 00727 | REDACTED |
| 804382 | MONTANEZ OQUENDO, JOHAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 341297 | MONTANEZ OQUENDO, JOSE B | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341298 | MONTANEZ OQUENDO, JOSE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 341299 | MONTANEZ OQUENDO, MARIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341302 | MONTANEZ OQUENDO, YOLANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 804383 | MONTANEZ ORENGO, SOLEIL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 341304 | MONTANEZ ORTEGA, DAISY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 341305 | MONTANEZ ORTEGA, JESUS M | REDACTED | SAN JUAN | PR | 00936-8344 | REDACTED |
| 341306 | MONTANEZ ORTIZ, ADRIAN E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 341308 | MONTANEZ ORTIZ, CARMEN R | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 341311 | MONTANEZ ORTIZ, GLADYS M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 804384 | MONTANEZ ORTIZ, GLADYS M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 341313 | MONTANEZ ORTIZ, IRIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 804385 | MONTANEZ ORTIZ, JOEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 341314 | Montanez Ortiz, Jorge L. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 341315 | Montanez Ortiz, Jose M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 341316 | MONTANEZ ORTIZ, LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341317 | MONTANEZ ORTIZ, LYDIA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 804386 | MONTANEZ ORTIZ, LYDIA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 341318 | MONTANEZ ORTIZ, MARIA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 341319 | MONTANEZ ORTIZ, MARIA V | REDACTED | GUAYNABO | PR | 00969-3428 | REDACTED |
| 341320 | MONTANEZ ORTIZ, RAMON | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 341321 | MONTANEZ ORTIZ, RAMON | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 804387 | MONTANEZ ORTIZ, RAMON | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 341322 | MONTANEZ OSORIO, ALEXIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341323 | MONTANEZ OSORIO, MIGUELINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 341324 | MONTANEZ PADILLA, ATMAYDA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 341325 | MONTANEZ PADILLA, ATMAYDA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 341326 | MONTANEZ PADILLA, DATMARYS | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 341327 | MONTANEZ PADILLA, DATMARYS | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 341328 | MONTANEZ PADILLA, JAIME L | REDACTED | MAYAGUEZ | PR | 00681-0701 | REDACTED |
| 341329 | Montanez Padilla, Luis E | REDACTED | Caguas | PR | 00625 | REDACTED |
| 341331 | MONTANEZ PADILLA, LUNUEL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 341332 | MONTANEZ PADILLA, LUNUEL | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 341333 | MONTANEZ PADILLA, MANUEL A | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 341334 | MONTANEZ PAGAN, DIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 804388 | MONTANEZ PAGAN, DIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 341335 | MONTANEZ PAGAN, EDGARD | REDACTED | SAN LORENZO | PR | 00754-9822 | REDACTED |
| 341337 | MONTANEZ PEDRAZA, NEREIDA | REDACTED | CAGUAS | PR | 00940 | REDACTED |
| 341338 | Montanez Perez, Eduardo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 341342 | MONTANEZ PEREZ, JESSIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 341343 | MONTANEZ PEREZ, MARIA C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 341344 | MONTANEZ PEREZ, MARIA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341346 | MONTANEZ PEREZ, ROSEMARY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 341347 | MONTANEZ PETERSON, ANGELA O | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341348 | MONTANEZ PETERSON, OLGA A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341349 | MONTANEZ PINEIRO, CARMEN S. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341354 | MONTANEZ PORTALATIN, JOSE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 804389 | MONTANEZ PORTALATIN, VIVIANA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 341358 | MONTANEZ QUINONES, AILEEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 804390 | MONTANEZ QUINONES, AILEEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 341359 | MONTANEZ QUINONES, LOREN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 341361 | MONTANEZ QUINONES, VLADIMIR | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 341362 | MONTANEZ QUINONES, YOLANDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 341363 | MONTANEZ QUINONEZ, GLORIA | REDACTED | SAN JUAN | PR | 00926-9511 | REDACTED |
| 341365 | MONTANEZ RAMOS, ALISHUA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 341366 | Montanez Ramos, Esaul | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 341277 | Montanez Ramos, Jose A | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 341330 | Montanez Ramos, Jose Luis | REDACTED | Guayama | PR | 00785 | REDACTED |
| 341369 | MONTANEZ RAMOS, NANCY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 341370 | MONTANEZ RAMOS, NANCY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 341371 | MONTANEZ RAMOS, NICOLAS | REDACTED | RIO GRANDE | PR | 00745-2226 | REDACTED |
| 341373 | MONTANEZ REYES, ANGEL L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341374 | MONTANEZ REYES, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341375 | MONTAÑEZ REYES, CARMEN L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341376 | MONTANEZ REYES, HECTOR M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 341378 | MONTANEZ RIOS, JEANETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341379 | MONTANEZ RIOS, JOHANNA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 341381 | MONTANEZ RIOS, OLGA I. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341383 | MONTANEZ RIOS, YOMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 341384 | MONTANEZ RIOS, YOMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 341386 | MONTANEZ RIVERA, ARELYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 341387 | MONTANEZ RIVERA, BEATRIZ S. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 341389 | MONTANEZ RIVERA, CARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 804391 | MONTANEZ RIVERA, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 804391 | MONTANEZ RIVERA, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 341390 | MONTANEZ RIVERA, CARMEN L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 341392 | MONTANEZ RIVERA, DORA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341393 | MONTANEZ RIVERA, ENRIQUE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 341394 | MONTANEZ RIVERA, IRIS V. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 341395 | MONTANEZ RIVERA, IVAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 341400 | Montanez Rivera, Juan J | REDACTED | Caguas | PR | 00725-9645 | REDACTED |
| 341402 | MONTANEZ RIVERA, LIMARIS E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 341404 | Montanez Rivera, Luis A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 341405 | Montanez Rivera, Luis O | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 341408 | MONTANEZ RIVERA, MARIA D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341409 | MONTANEZ RIVERA, MARIA DEL C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 804393 | MONTANEZ RIVERA, MARIA DEL C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 341412 | MONTANEZ RIVERA, MARISOL | REDACTED | YABUCOA | PR | 00767-9506 | REDACTED |
| 341413 | MONTANEZ RIVERA, MARLY ANN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 341414 | MONTANEZ RIVERA, MILDRED | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 341415 | MONTANEZ RIVERA, NITZA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 804394 | MONTANEZ RIVERA, NITZA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 341416 | MONTANEZ RIVERA, NOEMI | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341417 | MONTANEZ RIVERA, NORIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 341418 | Montanez Rivera, Pedro | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 341419 | MONTANEZ RIVERA, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341421 | MONTANEZ RIVERA, RAMONITA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 341422 | MONTANEZ RIVERA, REINA I | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 341423 | MONTANEZ RIVERA, SAMUEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341424 | MONTANEZ RIVERA, SOMARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 341425 | MONTANEZ ROBLES, JOSE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 341426 | MONTANEZ RODRIGUEZ, ADA R | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 804395 | MONTANEZ RODRIGUEZ, AIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 341427 | MONTANEZ RODRIGUEZ, AIDA | REDACTED | CAGUAS | PR | 00725-9715 | REDACTED |
| 341428 | MONTANEZ RODRIGUEZ, ANDREA | REDACTED | CATANO | PR | 00948 | REDACTED |
| 804396 | MONTANEZ RODRIGUEZ, ANNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341429 | MONTANEZ RODRIGUEZ, ANNETTE | REDACTED | CAGUAS | PR | 00725-9639 | REDACTED |
| 341431 | MONTANEZ RODRIGUEZ, CARMEN S | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 341432 | MONTANEZ RODRIGUEZ, CHAYANNE M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341433 | MONTANEZ RODRIGUEZ, DAMARIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 804397 | MONTANEZ RODRIGUEZ, DAVID | REDACTED | GURABO | PR | 00778 | REDACTED |
| 341434 | Montanez Rodriguez, Edward | REDACTED | Patillas | PR | 00723 | REDACTED |
| 341438 | MONTANEZ RODRIGUEZ, HAYDE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 804398 | MONTANEZ RODRIGUEZ, HAYDEE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 341440 | MONTANEZ RODRIGUEZ, JAIME | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 341442 | MONTANEZ RODRIGUEZ, JENNIFER D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 804399 | MONTANEZ RODRIGUEZ, JENNYFER D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 341443 | MONTANEZ RODRIGUEZ, MARGARITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341444 | MONTANEZ RODRIGUEZ, MARIA A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 341445 | MONTANEZ RODRIGUEZ, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804400 | MONTANEZ RODRIGUEZ, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 341447 | Montanez Rodriguez, Naiza R | REDACTED | Cidra | PR | 00739 | REDACTED |
| 341450 | MONTANEZ RODRIGUEZ, ROGELIO | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 341451 | MONTANEZ RODRIGUEZ, ROSA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 341453 | MONTANEZ RODRIGUEZ, SHARON | REDACTED | CAYEY | PR | 00737-2064 | REDACTED |
| 341454 | Montanez Rodriguez, Virgen M. | REDACTED | Cayey | PR | 00737 | REDACTED |
| 341457 | MONTANEZ RODRIGUEZ, YARELIE A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 341459 | MONTANEZ ROLDAN, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341461 | MONTANEZ ROMAN, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341462 | MONTANEZ ROMAN, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804401 | MONTANEZ ROMAN, MONICA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 341463 | Montanez Roman, Ricardo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 341464 | MONTANEZ ROMAN, ROLANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 341465 | MONTANEZ ROSA, CARMEN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 341466 | MONTANEZ ROSA, CARMEN I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 341468 | MONTANEZ ROSA, FELIX | REDACTED | GURABO | PR | 00778 | REDACTED |
| 341471 | MONTANEZ ROSA, SILVANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 804402 | MONTANEZ ROSA, SILVANA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 341472 | MONTANEZ ROSADO, ELBA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 341476 | MONTANEZ ROSADO, TOMAS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 341477 | MONTANEZ ROSARIO, BENEDICTA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 341479 | MONTANEZ ROSARIO, ELI T. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 341479 | MONTANEZ ROSARIO, ELI T. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 341481 | MONTANEZ ROSARIO, MARIADELA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 341483 | MONTANEZ ROSARIO, WILNELIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 341486 | MONTANEZ RUIZ, ARISTIDES | REDACTED | PATILLAS | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 341489 | MONTANEZ RUIZ, GLORINET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341490 | MONTANEZ RUIZ, HECTOR J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341495 | MONTANEZ SANCHEZ, ENRIQUE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 804403 | MONTANEZ SANCHEZ, JOSSAHIRA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 341496 | MONTANEZ SANCHEZ, LUIS A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 341498 | MONTANEZ SANCHEZ, MEXAYRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 341499 | MONTANEZ SANCHEZ, NELLY | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 341500 | MONTANEZ SANCHEZ, ZAIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 341501 | MONTANEZ SANTANA, EDWIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341503 | MONTANEZ SANTANA, JANITZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 804404 | MONTANEZ SANTANA, JANITZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341504 | MONTANEZ SANTANA, KARLY A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 804405 | MONTANEZ SANTANA, SYLMA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341506 | MONTANEZ SANTIAGO, ADRIEL T | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 341508 | MONTANEZ SANTIAGO, HUGO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341509 | Montanez Santiago, Miguel A | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 341511 | MONTANEZ SANTIAGO, WANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 804406 | MONTANEZ SANTOS, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 341513 | MONTANEZ SANTOS, EDWIN | REDACTED | AGUAS BUENAS | PR | 00703-9616 | REDACTED |
| 341514 | MONTANEZ SANTOS, GLADYMIR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 341515 | MONTANEZ SANTOS, HUGO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 341516 | MONTANEZ SANTOS, IGNACIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 804407 | MONTANEZ SANTOS, JEANCARLOS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 341517 | MONTANEZ SANTOS, MARILYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804408 | MONTANEZ SANTOS, MARILYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341518 | MONTANEZ SANTOS, RADAMES | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 341520 | MONTANEZ SANTOS, SHELYMAR | REDACTED | TOA BAJA | PR | 00952-0951 | REDACTED |
| 341521 | Montanez Serrano, Hector | REDACTED | Orlando | FL | 32833 | REDACTED |
| 341522 | MONTANEZ SERRANO, JOSE L. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 341523 | MONTANEZ SERRANO, JUANITA | REDACTED | HUMACAO | PR | 00791-9616 | REDACTED |
| 341524 | MONTANEZ SERRANO, MYRIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 341525 | MONTANEZ SKERETT, ZORAIDA | REDACTED | Caguas | PR | 00725 | REDACTED |
| 341528 | MONTANEZ SOTO, CARMELO J. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 341529 | MONTANEZ SOTO, HECTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804409 | MONTANEZ SUAREZ, JUDITH | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 341530 | MONTANEZ SUAREZ, JUDITH | REDACTED | ARROYO | PR | 00714-1033 | REDACTED |
| 341531 | MONTANEZ SULIVERES, NORMA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 341534 | MONTANEZ TIRADO, SHARON G. | REDACTED | CAGUAS | PR | 00725-9739 | REDACTED |
| 341537 | MONTANEZ TORRES, FABRI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 341538 | Montanez Torres, Gil A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 341539 | MONTANEZ TORRES, MILAGROS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 341540 | MONTANEZ TORRES, MYRIAM J | REDACTED | BAYAMON | PR | 00957-1836 | REDACTED |
| 341541 | MONTANEZ TORRES, RAYMOND | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 341546 | MONTANEZ TRINIDAD, RAQUEL I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 341547 | Montanez Vargas, Andy | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 341548 | MONTANEZ VARGAS, JORGE | REDACTED | Carolina | PR | 00987 | REDACTED |
| 341549 | MONTANEZ VARGAS, NOEMI | REDACTED | JAYUYA | PR | 00664-0926 | REDACTED |
| 341550 | MONTANEZ VAZQUE, AMARYLIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 341551 | Montanez Vazquez, Alma | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 341554 | MONTANEZ VAZQUEZ, DIANNA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 341558 | MONTANEZ VAZQUEZ, OHANDA L | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 341562 | MONTANEZ VEGA, FLOR | REDACTED | CAYEY | PR | 00936 | REDACTED |
| 341563 | MONTANEZ VEGA, NILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 341564 | MONTANEZ VEGA, ROBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 341566 | MONTANEZ VELAZQUEZ, BRENDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 341568 | MONTANEZ VELEZ, MARIOLY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 341570 | MONTANEZ VIROLA, EMMANUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 341571 | MONTANEZ, ALEJANDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 341572 | MONTANEZ, CARLOS G. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 341573 | MONTANEZ, CONFESOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 341574 | MONTANEZ, DIANA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 341575 | MONTANEZ, ESTEFANIA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 341576 | MONTANEZ, IRIS V | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 341577 | MONTANEZ, JOSELITO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 341579 | MONTANEZ, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 341581 | MONTANEZ, MANUEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 341582 | MONTANEZ, MARGARITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 804410 | MONTANEZ, VERONICA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 341583 | MONTANEZ, VICTOR | REDACTED | BAYAMON | PR | 00960-8208 | REDACTED |
| 341585 | MONTANEZ,LUIS G. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 341592 | MONTANO DIAZ, WILFRED | REDACTED | San Juan | PR | 00745 | REDACTED |
| 341592 | MONTANO DIAZ, WILFRED | REDACTED | San Juan | PR | 00745 | REDACTED |
| 341594 | MONTANO DIAZ, WILFREDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 341597 | MONTANO DOMENECH, YOLYANN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 804411 | MONTANO DOMENECH, YOLYANN M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 804412 | MONTANO ESCOBAR, ZAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 341598 | MONTANO ESCOBAR, ZAIDA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 341599 | MONTANO GARCIA, REY FRANCISCO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 341600 | MONTANO GOMEZ, ALMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341602 | MONTANO GONZALEZ, SHERYMAR | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 341603 | MONTANO LEBRON, DEBORAH E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 341604 | Montano Maldonado, Angel F | REDACTED | Bayamón | PR | 00961 | REDACTED |
| 341605 | MONTANO MERCADO, YAHAIRA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 341608 | Montano Ortiz, Maritza A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 341609 | MONTANO PEREZ, CELIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 804413 | MONTANO PEREZ, CELIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 341611 | MONTANO QUINONES, DELIA E | REDACTED | ISABELA | PR | 00662-0861 | REDACTED |
| 341612 | Montano Quinones, Wigberto | REDACTED | Isabela | PR | 00662 | REDACTED |
| 341614 | MONTANO RIVERA, CHARIMAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 341615 | MONTANO RODRIGUEZ, CARLOS R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 341616 | MONTANO RODRIGUEZ, RUBEN | REDACTED | CIDRA | PR | 00739-1121 | REDACTED |
| 341617 | MONTANO TORRES, BRENDA S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 804414 | MONTANO TORRES, BRENDA S. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 341618 | MONTANO TORRES, VIVIAN I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 341621 | MONTANO VERA, ARELIS M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 341622 | MONTANO VERA, FERNANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 341625 | MONTANO, YRIS N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 341626 | MONTAPERTO RODRIGUEZ, PIER PAOLO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 341627 | MONTAQEZ ALICEA, EVA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 341628 | MONTAQEZ BAEZ, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 341629 | MONTAQEZ CARDONA, VILMA R | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 341630 | MONTAQEZ CONCEPCION, CRUZ E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 341631 | MONTAQEZ FERNANDEZ, MARIA T | REDACTED | CAGUAS | PR | 00725-9776 | REDACTED |
| 341632 | MONTAQEZ FIGUEROA, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 341633 | MONTAQEZ FIGUEROA, ROSALIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 341634 | MONTAQEZ FRANCO, EVA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 341635 | MONTAQEZ GOMEZ, ESMERALDA | REDACTED | SAN LORENZO | PR | 00754-9775 | REDACTED |
| 341636 | MONTAQEZ GONZALEZ, MARIA D | REDACTED | CAGUAS | PR | 00752 | REDACTED |
| 341637 | MONTAQEZ MARTINEZ, SONIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 341638 | MONTAQEZ PADILLA, CRISTINA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 341639 | MONTAQEZ SUAREZ, PAULINA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 341640 | MONTAS RAMIREZ, MAYERLINNE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 341641 | MONTAS RAPOSO, BERNARDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 341642 | Monte Caraballo, Benjamin | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 341644 | MONTE DIAZ, BRENDA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 341648 | Monte Vazquez, Anibal | REDACTED | Villalba | PR | 00766 | REDACTED |
| 341651 | Monteagudo Matos, Albert | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 341652 | MONTEAGUDO MELENDEZ, MARGARITA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 341653 | MONTEAGUDO RAMOS, REYNALDO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 341654 | Monteagudo Rivera, Luis A | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 341655 | MONTEAGUDO RIVERA, MARISEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 341656 | MONTEAGUDO RODRIGUEZ, DAYNA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 341657 | MONTECINO GONZALEZ, RAFAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 341670 | MONTEMOINO QUINONES, GIOVANNY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 341671 | MONTEMOINO VIDAL, MARIA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 341673 | MONTENEGRO COLLAZO, BEATRIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341674 | MONTENEGRO COLLAZO, MAGALYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341676 | MONTENEGRO FELICIANO, SHEILA DALIRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 341678 | MONTENEGRO MONTES, GABINO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 341679 | MONTENEGRO MONTES, MARIA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 341681 | MONTENEGRO ORTIZ, ADRIENE | REDACTED | PONCE | PR | 00728-3826 | REDACTED |
| 341682 | MONTENEGRO ORTIZ, MAGDALISSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 341683 | MONTENEGRO ORTIZ, REBECA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804415 | MONTENEGRO ORTIZ, REBECA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 341684 | MONTENEGRO ORTIZ, SARA E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 341685 | MONTENEGRO POBLETE, FRANCISCO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 341687 | MONTENEGRO ROHENA, JULIA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 341691 | MONTEQUIN GUMA, MARIOLA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 341694 | MONTERO ACEVEDO, LESBIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 804416 | MONTERO ACEVEDO, XIOMARA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 341696 | MONTERO ALAYON, EDILBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 341697 | MONTERO ALICEA, AURORA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 341699 | MONTERO ALVARADO, NORBERTO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 341700 | MONTERO ALVAREZ, ANA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804417 | MONTERO ARCE, JANICE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 341703 | MONTERO ARROYO, SUSANA | REDACTED | CAROLINA | PR | 00984-6017 | REDACTED |
| 341704 | MONTERO AVILES, AIXA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 804418 | MONTERO AVILES, AIXA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 341705 | MONTERO AVILES, ANA L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341706 | MONTERO AYALA, LIZA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 341707 | MONTERO BAEZ, YAMARIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 804419 | MONTERO BAEZ, YAMARIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 341709 | MONTERO CARO, MIRIAM D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 341710 | MONTERO CARRILLO, CRISTINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 341711 | MONTERO CASTRO, SOLMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 804420 | MONTERO CASTRO, SOLMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 341712 | MONTERO CASTRO, ZAIRA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 804421 | MONTERO CASTRO, ZAIRA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 341714 | MONTERO CHANZA, MAGDALENA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 341715 | MONTERO COLLAZO, JEANNETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804422 | MONTERO COLLAZO, JEANNETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341717 | Montero Colon, Jose | REDACTED | San Juan | PR | 00921 | REDACTED |
| 341718 | MONTERO COLON, JUDITH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341719 | MONTERO COLON, LUZ N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 341720 | MONTERO COLON, PEDRO J | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 341722 | MONTERO CORTES, IVELISSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 341723 | MONTERO CUBANO, LUISA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 341724 | MONTERO DAVILA, VERONICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341726 | MONTERO DIAZ, GUADALUPE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 341727 | MONTERO DOMENECH, LUIS | REDACTED | UTUADO | PR | 00641-9510 | REDACTED |
| 341730 | Montero Fernandez, Orlando | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 341731 | MONTERO FERNANDEZ, OSVALDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 341732 | MONTERO FERRER, ILEANNETT M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 341733 | MONTERO FIGUEROA, AMARILYS | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 341734 | MONTERO FIGUEROA, CARMEN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 341735 | MONTERO FIGUEROA, IRMARIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 341736 | MONTERO FRED, ANEUDY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 341737 | MONTERO GARCIA, MARIA DEL MA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 341740 | MONTERO GIUDICELLI, LISMARI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 341741 | MONTERO GONZALEZ, ARMANDO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 804423 | MONTERO GONZALEZ, ARMANDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 341742 | MONTERO GONZALEZ, ELSA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 804424 | MONTERO GONZALEZ, ELSA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 341743 | MONTERO GONZALEZ, ISMAEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 341744 | MONTERO GONZALEZ, JOSE S. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 341745 | MONTERO GONZALEZ, KARLA G | REDACTED | UTUADO | PR | 00641-2160 | REDACTED |
| 341746 | MONTERO GONZALEZ, MARIA A. | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 804425 | MONTERO GONZALEZ, MONICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341748 | MONTERO GONZALEZ, SANDRA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 341749 | MONTERO GONZALEZ, VIRGINIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 341750 | MONTERO HERNANDEZ, CARMELO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 341752 | MONTERO HERNANDEZ, FERDINAND | REDACTED | TRUJILLO ALTO | PR | 00963 | REDACTED |
| 341753 | MONTERO HERNANDEZ, TONITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 341754 | MONTERO HERNANDEZ, ZULMA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 341756 | MONTERO IRIZARRY, MARTA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 804426 | MONTERO IRIZARRY, MARTA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 341757 | Montero Lopez, Carlos | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 341758 | MONTERO LOPEZ, CRUCITA | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 341759 | MONTERO LOPEZ, KERVIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341760 | MONTERO LUGO, NORMARILIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341761 | MONTERO MALDONADO, MILADYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341763 | MONTERO MARIN, JOHNNY | REDACTED | PONCE | PR | 00715 | REDACTED |
| 341764 | MONTERO MARIN, LOUIS E | REDACTED | JAYUYA | PR | 00664-0756 | REDACTED |
| 341765 | MONTERO MARQUEZ, NELLIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 341766 | MONTERO MARTINEZ, ADALBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341767 | MONTERO MARTINEZ, ADELAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 341768 | MONTERO MARTINEZ, BRENDA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341770 | Montero Martinez, Jose M | REDACTED | Utuado | PR | 00641 | REDACTED |
| 341771 | MONTERO MARTINEZ, MARITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 341772 | MONTERO MARTINEZ, MYRIAM | REDACTED | FLORIDA | PR | 00650-9107 | REDACTED |
| 341777 | MONTERO MEDINA, YAJAIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341779 | MONTERO MELENDEZ, BENIDICTA | REDACTED | ARECIBO | PR | 00613-0000 | REDACTED |
| 341782 | MONTERO MOLINA, CARMEN M | REDACTED | DORADO | PR | 00946 | REDACTED |
| 341783 | MONTERO MOLINA, DANIS Y | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 341784 | MONTERO MOLINA, YAINNYZ | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 341786 | MONTERO MONTERO, ANA A | REDACTED | GUAYNABO | PR | 00971-9801 | REDACTED |
| 341787 | MONTERO MONTERO, CARMEN I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 341788 | MONTERO MONTERO, MAXIMINO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 341790 | MONTERO MONTESINO, DAVID | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 341791 | MONTERO MORALES, MARIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 341792 | MONTERO MORALES, MARTA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 341793 | MONTERO MORALES, NORMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 341795 | MONTERO NEGRON, ANA C. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 341796 | MONTERO NEGRON, JESSICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804427 | MONTERO NEGRON, JESSICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804428 | MONTERO NEGRON, JESSICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341797 | MONTERO NEGRON, JUAN JOSUE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 804429 | MONTERO NEGRON, LUIS I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 341799 | MONTERO NIEVES, WANDALEE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 804430 | MONTERO PAGAN, JORGE H | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341802 | MONTERO PAGAN, JORGE H | REDACTED | UTUADO | PR | 00641-1571 | REDACTED |
| 341803 | MONTERO PAGAN, JUAN C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 341805 | MONTERO PAGAN, NANCY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 341806 | MONTERO PAGAN, OMAYRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 341808 | MONTERO PARALTA, FRANCIS | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 341810 | MONTERO PELLOT, ANGEL | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 341811 | MONTERO PELLOT, MIGUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 341812 | MONTERO PEREZ, ALTAGRACIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 341814 | MONTERO PEREZ, HECTOR M | REDACTED | ANGELES | PR | 00611-0573 | REDACTED |
| 341816 | MONTERO PEREZ, JUANA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 341817 | MONTERO PEREZ, MARIA A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 341818 | MONTERO PINERO, KENNY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 341819 | MONTERO POZZI, ANGEL L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 341820 | MONTERO POZZI, EDWIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804431 | MONTERO QUILES, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 341821 | Montero Ramirez, Madelline | REDACTED | Utuado | PR | 07641 | REDACTED |
| 341823 | MONTERO RAMOS, EDILBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 341824 | MONTERO RAMOS, EFRAIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341825 | MONTERO RAMOS, GLORIVI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 804432 | MONTERO RAMOS, GLORIVI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 341826 | MONTERO RAMOS, ORLANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 804433 | MONTERO RAMOS, ORLANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 341828 | MONTERO RAMOS, ZUGEIL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 341829 | MONTERO RENTAS, ANDY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 804434 | MONTERO RENTAS, JOSE R. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 341830 | MONTERO REYES, DANIEL A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 341831 | MONTERO RIVAS, JOSE E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341832 | MONTERO RIVAS, MILAGROS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 804435 | MONTERO RIVAS, MILAGROS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341835 | MONTERO RIVERA, DENNISE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 341836 | MONTERO RIVERA, EDWIN J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341837 | MONTERO RIVERA, ELVIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 341838 | MONTERO RIVERA, ELVIN | REDACTED | AGUADA | PR | 00623 | REDACTED |
| 341841 | MONTERO RIVERA, FRANK | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 804436 | MONTERO RIVERA, IDALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 341842 | MONTERO RIVERA, LUIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 341843 | Montero Rivera, Luis A | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 341844 | MONTERO RIVERA, LUIS G | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 804437 | MONTERO RODRIGUEZ, ADEILYN M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 341846 | MONTERO RODRIGUEZ, ANA C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341848 | MONTERO RODRIGUEZ, DANIEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 804438 | MONTERO RODRIGUEZ, DEBBIE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 804439 | MONTERO RODRIGUEZ, DEBBIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341849 | MONTERO RODRIGUEZ, DEBBIE J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341851 | MONTERO RODRIGUEZ, JUAN L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341852 | MONTERO RODRIGUEZ, MAGALY | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 341853 | MONTERO RODRIGUEZ, MARIA | REDACTED | CAGUAS | PR | 00726-1534 | REDACTED |
| 341854 | MONTERO RODRIGUEZ, NELIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804440 | MONTERO RODRIGUEZ, SHERYL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 804441 | MONTERO RODRIGUEZ, SHERYL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341857 | MONTERO RODRIGUEZ, WILLIAM | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 341858 | MONTERO RODRIGUEZ, YAJAIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804442 | MONTERO RODRIGUEZ, YAJAIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804443 | MONTERO RODRIGUEZ, YAJAIRA | REDACTED | TRUJILLO ALTO | PR | 00970 | REDACTED |
| 341859 | MONTERO RODRIUEZ, SHERYL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 341860 | MONTERO ROMAN, BETZAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 341861 | MONTERO ROMAN, EMERITA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 341862 | MONTERO ROMAN, ENEIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341863 | MONTERO ROMAN, JUAN M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341864 | Montero Roman, Nancy | REDACTED | Villalba | PR | 00766 | REDACTED |
| 341865 | MONTERO ROMAN, OLGA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 341867 | MONTERO ROSSY, CARMEN J | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 341870 | MONTERO RUIZ, SAMUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 341871 | MONTERO RVERA, FRANK | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 341872 | MONTERO SAEZ, ELIZABETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 804444 | MONTERO SANTANA, MARCOS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341874 | MONTERO SANTANA, MARIA A. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 341875 | Montero Santiago, Eugenio | REDACTED | Loiza | PR | 00772 | REDACTED |
| 341876 | MONTERO SANTIAGO, EUGENIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 804445 | MONTERO SANTIAGO, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 341877 | MONTERO SANTIAGO, JOSE O | REDACTED | ARECIBO | PR | 00612-9279 | REDACTED |
| 341879 | MONTERO SANTIAGO, MILAGROS | REDACTED | JAYUYA | PR | 00664-9604 | REDACTED |
| 341880 | MONTERO SANTIAGO, SUHEILY | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 341883 | MONTERO SOLER, RIGOBERO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 341884 | MONTERO SOTO, FRANCISCO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 341885 | MONTERO SOTO, JOHANNA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 341886 | MONTERO SOTO, LUMARY | REDACTED | JAYUYA | PR | 00665 | REDACTED |
| 341887 | MONTERO SOTO, ZULEYKA | REDACTED | PONCE | PR | 00735-5302 | REDACTED |
| 341889 | MONTERO TABOADA, GONZALO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 341890 | MONTERO TORRES, GABRIEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 804446 | MONTERO TORRES, IVAN Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 341891 | Montero Torres, Jose A | REDACTED | Manati | PR | 00674 | REDACTED |
| 804447 | MONTERO VALLE, ANNABELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 341895 | MONTERO VALLE, ANNABELLE | REDACTED | LEVITTOWN | PR | 00949-0000 | REDACTED |
| 804448 | MONTERO VALLE, CHRISTIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 341897 | MONTERO VALLE, CHRISTIAN O | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 341903 | MONTERO VELEZ, IRONELIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 341904 | MONTERO VELEZ, LONGINO | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 341905 | MONTERO VELEZ, MANUEL A. | REDACTED | ARECIBO | PR | 00612-9270 | REDACTED |
| 341907 | MONTERO ZAPATA, ESTRELLITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 341908 | MONTERO ZAPATA, ILEANA | REDACTED | MANATI | PR | 00674-9424 | REDACTED |
| 341910 | MONTERO, ANGELICA H. | REDACTED | SANTURCE | PR | 00940-1110 | REDACTED |
| 341912 | MONTERO, JOSE M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 341913 | MONTERO, WENDY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 341914 | MONTERO, YESENIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 341915 | Monterola Diaz, Felix | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 341916 | MONTEROLA DIAZ, MILAGROS | REDACTED | SANTURCE | PR | 00925 | REDACTED |
| 341918 | MONTEROLA MULERO, OMAR | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 804449 | MONTERREY NOLASCO, SYLVIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 341920 | MONTES ACEVEDO, ALMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 341921 | MONTES ACEVEDO, CARMEN M | REDACTED | PONCE | PR | 00715 | REDACTED |
| 341923 | MONTES ALBELO, SYLVIA A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 341926 | MONTES ALICEA, CARMEN M | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 341929 | MONTES ALICEA, PETRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 341932 | MONTES ALVARADO, PEDRO A | REDACTED | VILLALBA | PR | 00766-0425 | REDACTED |
| 341933 | Montes Alvarado, Wildalis | REDACTED | Villalba | PR | 00766 | REDACTED |
| 341935 | MONTES ALVAREZ, HIRAM | REDACTED | ANASCO | PR | 00610-0529 | REDACTED |
| 341936 | MONTES ALVAREZ, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 341937 | MONTES ALVAREZ, OLGA E | REDACTED | ANASCO | PR | 00610-0729 | REDACTED |
| 341939 | MONTES ANDUJAR, BRENDA G. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 341941 | Montes Andujar, Ivis M. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 341942 | MONTES ANTONGIORGI, JULIO E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 341943 | MONTES ARRAIZA, LARA C. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 341944 | MONTES ARROYO, ABEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 341947 | MONTES ARROYO, MARIA M | REDACTED | YABUCOA | PR | 00767-0812 | REDACTED |
| 341951 | MONTES AVILES, CONCHITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 341953 | Montes Ayala, Lutgardo | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 341954 | MONTES AYALA, PEDRO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 341955 | MONTES BATISTA, JACQUELINE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 341957 | MONTES BERRIOS, VERONICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 341958 | MONTES BORGES, DAYNA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 804450 | MONTES BURGOS, MARIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 341962 | MONTES BURGOS, ZAIDA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 341963 | MONTES CALERO, WALDEMAR | REDACTED | CUPEY | PR | 00919 | REDACTED |
| 341966 | MONTES CANDELARIA, CARMEN E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341967 | MONTES CANDELARIA, REYNALDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 341968 | Montes Caraballo, Victor L | REDACTED | Arroyo | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 804451 | MONTES CARDONA, JEFFREY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 341970 | MONTES CARDONA, JEFFREY A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 341971 | MONTES CARIRE, MARISOL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 341972 | MONTES CARIU, ALFREDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 341973 | Montes Carrasco, Rosa M. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 341974 | Montes Carrera, Aida L | REDACTED | Bayamon | PR | 09957 | REDACTED |
| 341976 | MONTES CASIANO, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804452 | MONTES CASIANO, MARIA DE LOS A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804453 | MONTES CASIANO, MIGDALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 341977 | MONTES CASTANO, JORGE A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 341978 | MONTES CHARBONIER, MARANGELY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 804454 | MONTES CHINEA, LUIS M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 341979 | Montes Cintron, Alvin | REDACTED | Villalba | PR | 00766 | REDACTED |
| 341981 | MONTES CINTRON, LETICIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 804455 | MONTES CINTRON, LETICIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 341982 | MONTES CINTRON, LISANDRA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 804456 | MONTES CINTRON, LISANDRA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 341984 | MONTES CINTRON, MYRIAM L | REDACTED | PONCE | PR | 00731-9604 | REDACTED |
| 341985 | MONTES CINTRON, VICENTE | REDACTED | Guayama | PR | 00784 | REDACTED |
| 341986 | MONTES CLARILLO, JUAN A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 341987 | MONTES COLLADO, CARLA M | REDACTED | LAJAS | PR | 00667-2616 | REDACTED |
| 1257257 | MONTES COLLAZO, CARLOS A | REDACTED | MAUNABO | PR | 00680 | REDACTED |
| 341988 | MONTES COLLAZO, NAROLYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 341989 | MONTES COLLAZO, PEDRO A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341990 | Montes Colon, Alfonso | REDACTED | Bayamón | PR | 00957 | REDACTED |
| 804457 | MONTES COLON, ANA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 341991 | MONTES COLON, ANA I | REDACTED | ANASCO | PR | 00610-0455 | REDACTED |
| 341993 | Montes Colon, Angel D. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 341994 | MONTES COLON, CARMEN L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 341995 | MONTES COLON, ENID Y | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 341997 | MONTES COLON, LISSETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 341998 | MONTES COLON, MADELINE A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 341999 | MONTES COLON, NANCY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 804458 | MONTES COLON, NANCY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 342000 | MONTES COLON, NYDIA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 342002 | MONTES COLON, SANTA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 342003 | Montes Conde, Vilmaries | REDACTED | Juncos | PR | 00777 | REDACTED |
| 342005 | MONTES CORDERO, BLANCA N | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 342006 | MONTES CORDERO, CARMEN M | REDACTED | VEGA BAJA | PR | 00693-9739 | REDACTED |
| 342007 | MONTES CORDERO, GRISELA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 804459 | MONTES CORDERO, GRISELA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 342009 | Montes Cordero, Jose M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 342010 | MONTES CORDERO, MARIA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 342011 | MONTES CRESPO, SONIA N. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 342012 | MONTES CRISTOBAL, BLANCA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 342014 | MONTES CRISTOBAL, CANDIDA R | REDACTED | SANTURCE | PR | 00916-4367 | REDACTED |
| 342015 | MONTES CRISTOBAL, SANTIAGO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342017 | MONTES DAVILA, LUZMELI | REDACTED | YABUCOAPR | PR | 00767 | REDACTED |
| 342019 | MONTES DE JESUS, MELISSA | REDACTED | YABUCOA | PR | 00767-9717 | REDACTED |
| 342020 | MONTES DE LONGO, IDALINA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 342021 | MONTES DE OCA CARTAYA, LIUDMILA | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 804460 | MONTES DE OCA HERNANDEZ, JULIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 342022 | MONTES DE OCA HERNANDEZ, JULIO | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 342024 | MONTES DE OCA LEBRON, GLADYS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 804461 | MONTES DE OCA LEBRON, GLADYS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 342025 | MONTES DE OCA LEBRON, MARTHA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 342026 | MONTES DE OCA PERA, GILBERTO R | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 342031 | MONTES DEL TORO, MARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 342032 | Montes Delgado, Luis D | REDACTED | Yauco | PR | 00698 | REDACTED |
| 342033 | Montes Delgado, Pascual F. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 342034 | MONTES DELGADO, VERONICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 342037 | MONTES DIAZ, YEKIRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 342038 | MONTES DUPREY, ZAINYL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 342040 | Montes Figueroa, Cleofe | REDACTED | Patillas | PR | 00723 | REDACTED |
| 342041 | MONTES FIGUEROA, JESAIRA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 804462 | MONTES FIGUEROA, KEYLA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 342043 | MONTES FIGUEROA, LUZ S | REDACTED | PONCE | PR | 00730 | REDACTED |
| 804463 | MONTES FIGUEROA, LUZ S | REDACTED | PONCE | PR | 00730 | REDACTED |
| 342045 | MONTES FIGUEROA, ROSA M | REDACTED | PONCE | PR | 00728-2000 | REDACTED |
| 342046 | MONTES FIGUEROA, WANDA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 804464 | MONTES FLORES, HAYDEE S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342047 | MONTES FRANQUI, YASTRID M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 804465 | MONTES GARCIA, ALEXIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342048 | MONTES GARCIA, ALEXIS | REDACTED | CIALES | PR | 00638-0117 | REDACTED |
| 342049 | MONTES GARCIA, ANGELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 342051 | MONTES GARCIA, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 804466 | MONTES GARCIA, KIARA M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 804467 | MONTES GARCIA, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 342053 | MONTES GARCIA, MARIA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 342055 | MONTES GARCIA, RAMON L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342056 | MONTES GARCIA, RICARTE | REDACTED | CIALES | PR | 00638-0174 | REDACTED |
| 342059 | MONTES GOMEZ, YANIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 804468 | MONTES GOMEZ, YANIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342061 | Montes Gonzalez, Carlos J. | REDACTED | Prince George | VA | 23875 | REDACTED |
| 342062 | MONTES GONZALEZ, ELIU | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 342063 | MONTES GONZALEZ, ELSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 804469 | MONTES GONZALEZ, ELSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 342064 | MONTES GONZALEZ, JOSE J | REDACTED | YABUCOA | PR | 00767-9610 | REDACTED |
| 342065 | MONTES GONZALEZ, SONIA I | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 342066 | Montes Guzman, David | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 342070 | MONTES IRIZARRY, MARCOS A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 342071 | Montes Irizarry, Marcos L | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 342072 | MONTES IRIZARRY, WILFREDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 342073 | MONTES IRIZARRY, WINDA Z | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 342074 | MONTES JUARBE, ERIC S | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804470 | MONTES JUARBE, ERIC S | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342075 | MONTES KERCADO, HEIDY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 342076 | MONTES LA SANTA, NELMARLIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342077 | MONTES LA SANTA, NELSON | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 342078 | MONTES LABOY, GLENDA L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 342042 | Montes Lamboy, Luis T | REDACTED | San German | PR | 00683 | REDACTED |
| 342079 | Montes Lamboy, Lutgardo | REDACTED | San German | PR | 00683 | REDACTED |
| 342080 | MONTES LARACUENTE, JOHN L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342082 | MONTES LEBRON, ANALI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 342083 | Montes Lebron, Frank | REDACTED | Patillas | PR | 00723 | REDACTED |
| 342084 | MONTES LEBRON, RAFAEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 804471 | MONTES LEON, CINDY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 342085 | MONTES LOPEZ, ANGEL O | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 342086 | MONTES LOPEZ, CARMEN N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 342087 | MONTES LOPEZ, JOSEFINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 342090 | Montes Lopez, Julio C | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 342091 | MONTES LOPEZ, MARIDALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 342093 | MONTES LOPEZ, MARILYN | REDACTED | CAYEY | PR | 00703 | REDACTED |
| 804472 | MONTES LOPEZ, MARILYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 342096 | MONTES LUGO, ZORAIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 342099 | MONTES MADERA, ALMA N | REDACTED | GUAYNABO | PR | 00962 | REDACTED |
| 342100 | MONTES MADERA, ALMA N. | REDACTED | GUAYNABO | PR | 00962 | REDACTED |
| 342101 | MONTES MALAVE, BETSY L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 342102 | MONTES MALAVE, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 342103 | MONTES MALAVE, VELMA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 342104 | MONTES MALDONADO, ROBERTO | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 342105 | MONTES MALDONADO, THOMAS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 342106 | MONTES MARRERO, HIRAM | REDACTED | CIALES | PR | 00638 | REDACTED |
| 804473 | MONTES MARRERO, HIRAM | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342107 | Montes Martell, Wilson | REDACTED | Mayaguez | PR | 00682-1162 | REDACTED |
| 342108 | MONTES MARTINEZ, BEATRIZ | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 804474 | MONTES MARTINEZ, BEATRIZ | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 342109 | MONTES MARTINEZ, CARLOS JAVIER | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 342110 | MONTES MARTINEZ, ENRIQUE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 342111 | MONTES MARTINEZ, JAVIER | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 342112 | MONTES MARTINEZ, JOSE R. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 342113 | Montes Martinez, Nathanael | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 342114 | MONTES MARTINEZ, VICTOR E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342115 | MONTES MARTINEZ, YOSHIRA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 342116 | MONTES MATOS, BRENDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 342117 | MONTES MATOS, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804475 | MONTES MATOS, WANDA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 342119 | MONTES MEDINA, JAVIER | REDACTED | MOROVIS | PR | 00617 | REDACTED |
| 342120 | MONTES MEDINA, MANUEL H. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 342122 | MONTES MELENDEZ, BEATRIZ | REDACTED | Carolina | PR | 00985 | REDACTED |
| 342124 | MONTES MELENDEZ, DEBBIE J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 804476 | MONTES MELENDEZ, JEAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 342125 | MONTES MELENDEZ, JEAN C | REDACTED | PONCE | PR | 00728 | REDACTED |
| 804477 | MONTES MELENDEZ, LUIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342127 | MONTES MELENDEZ, LUIS A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342128 | MONTES MELENDEZ, LYDIA | REDACTED | San Juan | PR | 00735 | REDACTED |
| 342129 | MONTES MELENDEZ, LYDIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 342130 | MONTES MELENDEZ, LYDIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 342131 | MONTES MENDEZ, MARGARITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 342134 | MONTES MILLAN, GUSTAVO A. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 342136 | MONTES MILLAN,GUSTAVO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 342137 | MONTES MIRANDA, EDWIN J. | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 342139 | MONTES MIRANDA, LOURDES M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 804478 | MONTES MIRANDA, LUIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 342140 | MONTES MIRANDA, LUIS R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 342141 | MONTES MIRANDA, MILDA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 342142 | MONTES MITCHELL, EVELYN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 342143 | Montes Moctezuma, Vanessa | REDACTED | Humacao | PR | 00791 | REDACTED |
| 804479 | MONTES MONSEGUR, CARMEN | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 342144 | MONTES MONSEGUR, CARMEN D | REDACTED | ANASCO | PR | 00610-0486 | REDACTED |
| 342145 | MONTES MONSEGUR, MARIA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 342146 | Montes Montalvo, Luis A | REDACTED | Ponce | PR | 00624 | REDACTED |
| 342147 | MONTES MONTANEZ, HECTOR D | REDACTED | Patillas | PR | 00723 | REDACTED |
| 342148 | MONTES MONTANEZ, WANDA F | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 342149 | MONTES MONTES, EDGARDO | REDACTED | HORMIGUEROS | PR | 00600-1594 | REDACTED |
| 342150 | MONTES MONTES, IRENE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 342152 | MONTES MONTES, YOMAYRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 342154 | MONTES MORALES, KARLEM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 342155 | MONTES MORALES, LISA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 804480 | MONTES MORALES, LISA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 342157 | MONTES MORALES, MARIA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 342158 | MONTES MORALES, MARIA S. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 342159 | MONTES MORALES, NORMA I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 342160 | MONTES MORALES, ZULMA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 804481 | MONTES MORALES, ZULMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 342161 | MONTES NEGRON, ELIBELLE | REDACTED | YAUCO | PR | 00698-9608 | REDACTED |
| 342162 | MONTES NEGRON, MARILYN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 342163 | MONTES NIEVES, BLANCA I | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 342164 | MONTES NIEVES, MARIA A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 342165 | MONTES OFRAY, FELIX I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 342166 | MONTES OJEDA, INEABELLE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 342167 | MONTES OLIVENCIA, HERNAN G | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 342168 | MONTES OLIVERAS, ISABEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 342169 | MONTES O'NEILL, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 804482 | MONTES ONEILL, FRANCISCO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 342170 | MONTES ONEILL, FRANCISCO J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 342171 | MONTES O'NEILL, JOSE M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 342173 | MONTES ORRIA, MARYLIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 342174 | MONTES ORTIZ, ADA I. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 342175 | MONTES ORTIZ, AIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342176 | MONTES ORTIZ, AIDA | REDACTED | Ciales | PR | 00638 | REDACTED |
| 342177 | MONTES ORTIZ, AIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342180 | Montes Ortiz, Kathy Keilch | REDACTED | Carolina | PR | 00983 | REDACTED |
| 342181 | MONTES ORTIZ, MODESTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 342183 | MONTES ORTIZ, YARIELA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 342184 | MONTES PACHECO, LUZ Y. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 342187 | MONTES PAGAN, PEDRO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 804483 | MONTES PAGAN, WANDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 804484 | MONTES PAGAN, WANDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342188 | MONTES PAGAN, WANDA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342192 | MONTES PERALES, ELIZABETH | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 342194 | MONTES PEREZ, GUILLERMO A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342196 | MONTES PEREZ, LUIS F | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 342197 | MONTES PEREZ, LUIS R | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 342198 | MONTES PEREZ, WILMARIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 342200 | MONTES PRADO, MAINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 804485 | MONTES PRADO, MAINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 342202 | MONTES QUIROS, ASTRID | REDACTED | CIALES | PR | 00638 | REDACTED |
| 804486 | MONTES QUIROS, ASTRID | REDACTED | CIALES | PR | 00638 | REDACTED |
| 804487 | MONTES RABRI, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 342203 | MONTES RABRY, KAREN L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 342204 | Montes Ramos, Frank | REDACTED | Anasco | PR | 00610 | REDACTED |
| 342206 | MONTES RAMOS, JENNY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 342209 | MONTES RAMOS, MARILYN | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 342210 | Montes Ramos, Rosa M | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 804488 | MONTES RAMOS, WILLIAM G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342211 | MONTES RAMOS, WINETTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 342213 | MONTES REYNES, LAURA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 804489 | MONTES REYNES, LAURA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 342214 | Montes Ribot, Naida M | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 342215 | MONTES RIOS, CARLOS A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 342216 | MONTES RIOS, CARMEN M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 342217 | Montes Rios, Maritza | REDACTED | Casselberry | FL | 32707 | REDACTED |
| 342218 | Montes Rivas, Juan | REDACTED | Orocovis | PR | 00794 | REDACTED |
| 342219 | MONTES RIVERA, ANA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 342220 | MONTES RIVERA, CARMEN E | REDACTED | HATILLO | PR | 00659-0239 | REDACTED |
| 342222 | MONTES RIVERA, CAYETANO | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 342223 | MONTES RIVERA, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 342225 | MONTES RIVERA, DIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 342226 | MONTES RIVERA, ELBA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 342227 | Montes Rivera, Emiliano | REDACTED | San Juan | PR | 00926 | REDACTED |
| 342228 | MONTES RIVERA, FRANCISCO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 342229 | MONTES RIVERA, FRANCISCO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 342230 | MONTES RIVERA, GABRIELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 804490 | MONTES RIVERA, JACQUELINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 804491 | MONTES RIVERA, JINCARLOS I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342232 | MONTES RIVERA, JOSE A | REDACTED | CIALES | PR | 00638-0681 | REDACTED |
| 342233 | MONTES RIVERA, JUDITH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 342234 | MONTES RIVERA, KATHERINE | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 342235 | MONTES RIVERA, LUIS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 342236 | MONTES RIVERA, LUIS A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 342237 | MONTES RIVERA, MANUEL I. | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 342239 | MONTES RIVERA, OMAYRA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 342241 | MONTES RIVERA, SHEILA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 342243 | MONTES RIVERA, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 804492 | MONTES RIVERA, VICENTE | REDACTED | MAYGUEZ | PR | 00680 | REDACTED |
| 342244 | MONTES RIVERA, VICENTE | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 804493 | MONTES RIVERA, WANDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342246 | MONTES RIVERA, WANDA L | REDACTED | CIALES | PR | 00638-9651 | REDACTED |
| 342247 | MONTES RIVERA, YAMIL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 342249 | MONTES ROBLES, JOSE R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 342250 | MONTES ROBLES, YADIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 342252 | MONTES RODRIGUEZ, ANGELITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 804494 | MONTES RODRIGUEZ, ANGELITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 342253 | MONTES RODRIGUEZ, AURA A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 342254 | MONTES RODRIGUEZ, CARLOS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 342255 | MONTES RODRIGUEZ, CRUZ | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 342256 | MONTES RODRIGUEZ, DAVID R | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 804495 | MONTES RODRIGUEZ, DAVID R | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 342257 | MONTES RODRIGUEZ, EDIL | REDACTED | Mayaguez | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 342258 | MONTES RODRIGUEZ, ENRIQUE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 804496 | MONTES RODRIGUEZ, ERIKA E | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 342259 | MONTES RODRIGUEZ, ERIKA E | REDACTED | HUMACAO | PR | 00792-8519 | REDACTED |
| 342260 | MONTES RODRIGUEZ, GLADYS | REDACTED | MAYAGUEZ | PR | 00680-9032 | REDACTED |
| 342261 | MONTES RODRIGUEZ, LIZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 342262 | MONTES RODRIGUEZ, LUZ E | REDACTED | YAUCO | PR | 00698-9608 | REDACTED |
| 342263 | MONTES RODRIGUEZ, MAIDA L | REDACTED | SANTA ISABEL | PR | 00757-1462 | REDACTED |
| 342264 | MONTES RODRIGUEZ, MARGARITA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 342265 | MONTES RODRIGUEZ, MARIA | REDACTED | MAUNABO | PR | 00936 | REDACTED |
| 804497 | MONTES RODRIGUEZ, MARIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 342269 | MONTES RODRIGUEZ, ROSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 804498 | MONTES RODRIGUEZ, ROSA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 342270 | MONTES RODRIGUEZ, ZAIDA E | REDACTED | LAJAS | PR | 00667-9627 | REDACTED |
| 804499 | MONTES ROMAN, HAYDELIZ | REDACTED | PONCE | PR | 00716 | REDACTED |
| 342271 | MONTES ROMAN, RIGOBERTO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 342272 | Montes Romero, Juan R | REDACTED | Morovis | PR | 00687 | REDACTED |
| 342274 | Montes Rosado, Jesus | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 342275 | MONTES ROSADO, MARGARITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 342276 | MONTES ROSADO, TERESA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 342277 | MONTES ROSARIO, ALTAGRACIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342278 | MONTES ROSARIO, GRISEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342280 | MONTES ROSARIO, IRIS M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342282 | MONTES ROSARIO, MATILDE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342283 | MONTES ROSARIO, MAYRA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 342284 | MONTES ROSARIO, NANCY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 342285 | MONTES ROSARIO, VILMA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 342286 | MONTES ROSARIO, ZORAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 342289 | MONTES RUIZ, MIGUEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 342290 | MONTES RUSSI, NIDIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342291 | MONTES SABATER, ZAIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 804500 | MONTES SABATER, ZAIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 342296 | MONTES SANTIAGO, ENIO E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 342297 | MONTES SANTIAGO, JEANNETTE A | REDACTED | CAYEY PR | PR | 00737 | REDACTED |
| 342298 | MONTES SANTIAGO, KARINA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 804501 | MONTES SANTIAGO, LISANDRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342299 | MONTES SANTIAGO, LISANDRA | REDACTED | CIALES | PR | 00638-0382 | REDACTED |
| 804502 | MONTES SANTIAGO, MARIA N | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 342300 | MONTES SANTIAGO, MARIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 342302 | MONTES SANTOS, MARGARITA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 342305 | MONTES SERRANO, MARCELINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 342306 | MONTES SERRANO, WANDA E. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 342307 | MONTES SILVEIRA, LUCAS O. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 342309 | MONTES SOTO, ANGEL G | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 342310 | MONTES SOTO, ARCADIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 342311 | Montes Soto, Eugenio | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 342312 | MONTES SOTO, ISIS D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 804503 | MONTES SOTO, ISIS D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 342314 | MONTES TEJERA, MIGUEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 342316 | MONTES TERRON, YVETTE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 342317 | MONTES TESTER, CHRISTOPHER | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342318 | MONTES TORO, IVELISSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 342320 | MONTES TORRES, DANIEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 804504 | MONTES TORRES, JEANNETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 342323 | MONTES TORRES, RAFAEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 342326 | MONTES VALENTIN, FERNANDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 342328 | MONTES VALENTIN, ILIAN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 342330 | MONTES VALENTIN, LUCAS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 342331 | MONTES VARGAS, JAVIER | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 342332 | MONTES VAZQUEZ, EDWIN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 342333 | MONTES VAZQUEZ, GEORGINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 342334 | MONTES VAZQUEZ, LUIS | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 342335 | MONTES VAZQUEZ, MAXIMINO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 342336 | MONTES VAZQUEZ, PEDRO J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 342340 | MONTES VEGA, ANGEL R | REDACTED | OROCOVIS | PR | 00720-1243 | REDACTED |
| 342344 | MONTES VEGA, JORGE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 342345 | MONTES VEGA, LUZ Z | REDACTED | OROCOVIS | PR | 00720-0442 | REDACTED |
| 342347 | MONTES VELEZ, BETZAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 342348 | MONTES VELEZ, LUCY | REDACTED | BAYAMON PR | PR | 00956 | REDACTED |
| 342349 | MONTES VELEZ, MANUEL DE JESUS | REDACTED | NO CITY GIVEN | PR | 00605 | REDACTED |
| 342351 | MONTES VELILLA, REBECCA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 342353 | MONTES VIDOT, MIGUEL A | REDACTED | SAN JUAN | PR | 00909-0000 | REDACTED |
| 342354 | MONTES, FELIX P | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 342356 | MONTES, JOSE R | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 342357 | MONTES, JOSE R. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 804505 | MONTES, JULIEMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342358 | MONTES, JUSTINA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 342359 | MONTES, LUIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 342360 | MONTES, PEDRO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 342361 | MONTES, RADAMES | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 342368 | MONTESINO GONZALEZ, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 342369 | MONTESINO GONZALEZ, NEXTWIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 342370 | MONTESINO GUZMAN, CARLOS J | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 342372 | MONTESINO OCASIO, ANA E | REDACTED | COROZAL | PR | 00643-9801 | REDACTED |
| 342373 | MONTESINO OCASIO, EDNA L | REDACTED | COROZAL | PR | 00783-1500 | REDACTED |
| 342374 | MONTESINO OCASIO, LUIS A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 342375 | MONTESINO OCASIO, ROSA | REDACTED | COROZAL | PR | 00783-1579 | REDACTED |
| 342376 | MONTESINO ORTIZ, MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 342377 | MONTESINO RIOS, MARITZA | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 342379 | MONTESINO RIOS, RADAMES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 342380 | MONTESINO RIVERA, CARMEN L | REDACTED | COROZAL | PR | 00783-9808 | REDACTED |
| 342381 | MONTESINO RIVERA, ERSILIA | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 342382 | Montesino Rivera, Mario | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 342383 | MONTESINO RIVERA, MIRIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 342384 | MONTESINO RODRIGUEZ, WILMARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 342385 | MONTESINO ROJAS, MARGARITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 342386 | MONTESINO ROSADO, LUZ C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804506 | MONTESINO SANCHEZ, ROBERTO C | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 342387 | MONTESINO SANFELIZ, JOSE M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 342388 | MONTESINO SANTOS, CARLOS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 804507 | MONTESINO SANTOS, NEREIDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342389 | MONTESINO,JORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 342390 | MONTESINOS CAMPS, ALMA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 342391 | Montesinos Fernandez, Jose | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 342394 | MONTESINOS MARTINEZ, ISABEL | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 342396 | MONTESINOS ORTIZ, NAYDAMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 342397 | MONTESINOS OTERO, SARAH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 342399 | MONTESINOS ROSADO, LUZ C. | REDACTED | CANOVANAS | PR | 00956 | REDACTED |
| 342400 | MONTESINOS SANTIAGO, ALICE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 342401 | Montesinos Santiago, Elliot | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 342402 | MONTESMELENDEZ, MIGUEL A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342405 | MONTEVERDE ACOSTA, WANDA I. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 342407 | MONTEVERDE GONZALEZ, ISABEL Z | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 342408 | MONTEVERDE TORRES, DIANELLI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 342409 | MONTEVERDE TORRES, ELLIOT | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 342410 | MONTEZUMA DIAZ, GABRIEL | REDACTED | PATILLA | PR | 00725 | REDACTED |
| 342411 | MONTEZUMA HUERTAS, ALBA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 342412 | MONTEZUMA VEGA, CARMEN D | REDACTED | GUAYNABO | PR | 00971-9554 | REDACTED |
| 342413 | MONTFORT RODRIGUEZ, IVONNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342415 | MONTFORT SEGARRA, LUCIENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 342416 | MONTFORT SEGARRA, RIKA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 342420 | MONTGOMERY, DAVID | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 342423 | MONTIEL RAMOS, LARRY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 342424 | MONTIEL RAMOS, TANIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 342426 | MONTIJO ACEVEDO, ILIA N | REDACTED | ARECIBO | PR | 00612-9329 | REDACTED |
| 342427 | MONTIJO ALAMO, JOSE A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 342428 | MONTIJO ALVELO, BLANCA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342429 | MONTIJO ALVELO, GLORIA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342431 | MONTIJO AVILES, LEONARDO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342434 | MONTIJO CABIYA, GETZAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 804508 | MONTIJO CARABALLO, LUZ | REDACTED | CATANO | PR | 00962 | REDACTED |
| 342436 | MONTIJO CARABALLO, LUZ D | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 342438 | MONTIJO CARDONA, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342439 | MONTIJO CASTILLO, RAMON E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 342442 | MONTIJO CLASS, NELLY J. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 342443 | MONTIJO COLON, EMMANUEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 342444 | MONTIJO COLON, ILEANA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 342445 | MONTIJO COLON, JUAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 342446 | MONTIJO COLON, NORA | REDACTED | RIO PIEDRAS | PR | 00922 | REDACTED |
| 342447 | MONTIJO COLON, NORA I | REDACTED | RIO PEDRAS | PR | 00924 | REDACTED |
| 342449 | MONTIJO CORDERO, MICHELLE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 342450 | MONTIJO CORREA, ANTONIO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 342451 | MONTIJO CORREA, FIDELA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 342452 | MONTIJO CRUZ, BLANCA I. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 342454 | MONTIJO DELRIO, ANGELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 342455 | MONTIJO DIAZ, CAROL | REDACTED | GUAYNABO | PR | 00970-2165 | REDACTED |
| 342456 | MONTIJO DIAZ, XAVIER | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 342457 | MONTIJO FELICIANO, ZULMA Z | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342458 | MONTIJO JACA, LORIMAR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 342461 | MONTIJO MADERA, FELICITA | REDACTED | ADJUNTAS | PR | 00601-9702 | REDACTED |
| 342462 | MONTIJO MAISONET, KEYLAYANELLY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 342463 | MONTIJO MALDONADO, ANALISIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 804509 | MONTIJO MARIANI, AIDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 342464 | MONTIJO MARIANI, AIDA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 804510 | MONTIJO NATAL, ILKA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 342470 | MONTIJO ORTIZ, LUZ CELENIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 342472 | MONTIJO ORTIZ, ZULAIKA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 342473 | Montijo Padilla, Lyzabeth | REDACTED | Camuy | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 342474 | MONTIJO PEREZ, CARLOS M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 342476 | MONTIJO RAMOS, ISAMARY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 342479 | MONTIJO RIVERA, RAMON E | REDACTED | HATILLO | PR | 00659-1990 | REDACTED |
| 342481 | Montijo Rodriguez, Edgardo | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 342482 | MONTIJO RODRIGUEZ, GREGORIA | REDACTED | MANATI | PR | 00674-1287 | REDACTED |
| 804511 | MONTIJO RODRIGUEZ, LUIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 804512 | MONTIJO RODRIGUEZ, LUIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342483 | MONTIJO RODRIGUEZ, LUIS E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342484 | MONTIJO RODRIGUEZ, LUZ A | REDACTED | CIALES | PR | 00638-9602 | REDACTED |
| 342485 | MONTIJO RODRIGUEZ, MARIA M | REDACTED | CIALES | PR | 00638-9602 | REDACTED |
| 342486 | MONTIJO RODRIGUEZ, NILSA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 342487 | MONTIJO RODRIGUEZ, ROSA J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 342490 | MONTIJO ROMAN, JOSE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342491 | MONTIJO ROMAN, LUIS E. | REDACTED | HATILLO | PR | 00656 | REDACTED |
| 342492 | MONTIJO ROMAN, LUZ A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342493 | MONTIJO ROMAN, VICTOR M | REDACTED | HATILLO | PR | 00659-0624 | REDACTED |
| 342494 | MONTIJO RUIZ, IVONNE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804513 | MONTIJO RUIZ, IVONNE M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342495 | MONTIJO RUIZ, JULIEMAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 804514 | MONTIJO RUIZ, JULIEMAR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 342496 | MONTIJO RUIZ, RICARDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 342498 | MONTIJO SANTA, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 342499 | MONTIJO SANTIAGO, CINDY J | REDACTED | JAYUYA | PR | 00664-1611 | REDACTED |
| 342500 | MONTIJO SANTIAGO, JOEL ENRIQUE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 342501 | MONTIJO SANTIAGO, MAGDA L | REDACTED | ADJUNTAS | PR | 00601-9001 | REDACTED |
| 342503 | MONTIJO SOLER, ANA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342504 | MONTIJO SOLER, EDGARDO | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 804515 | MONTIJO SOLER, EDGARDO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 342506 | MONTIJO SOLER, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342509 | Montijo Vaz, Luis E. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 342510 | MONTIJO VAZQUEZ, MILAGROS | REDACTED | CAMUY | PR | 00731 | REDACTED |
| 342511 | MONTIJO VAZQUEZ, YARITZA | REDACTED | GUAYNABO | PR | 00985 | REDACTED |
| 342512 | MONTIJO VAZQUEZ, YOLANDA | REDACTED | ARECIBO | PR | 00614-1892 | REDACTED |
| 342513 | MONTIJO VILLALOBOS, ANA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 804516 | MONTIJO VILLALOBOS, MIRTA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 342514 | MONTIJO VILLALOBOS, MIRTA R | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342515 | MONTIJO VILLALOBOS, NAYDA T | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342516 | MONTIJO, WILMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 342517 | MONTIJOACOSTA, YOLANDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 342518 | MONTILLA ACOSTA, JIREH A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 342519 | MONTILLA ACOSTA, JIREH A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 342521 | MONTILLA ALVARADO, CAMELIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 342522 | MONTILLA ARROYO, DOMINGO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 342523 | MONTILLA BIZOSO, ANNABELLE V | REDACTED | PONCE | PR | 00716-2132 | REDACTED |
| 342526 | MONTILLA GARCIA, WILLIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 342527 | MONTILLA LICHA, MARA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 342529 | Montilla Lopez, Julio H. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 342530 | MONTILLA MEREJILDO, JOSE I | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 804517 | MONTILLA MONTILLA, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 342534 | MONTILLA ORTIZ, NANSI A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 342535 | MONTILLA PEREZ, EMMANUEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 342538 | MONTILLA RODRIGUEZ, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 804518 | MONTILLA ROSA, MARIA A | REDACTED | CEIBA | PR | 00735 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 342539 | MONTILLA ROSA, MARIA DE LOS A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 342540 | MONTILLA SAMBOLIN, JAIME | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 342541 | MONTILLA SANCHEZ, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 342542 | MONTILLA SANCHEZ, ISABEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 342543 | MONTILLA SANTOS, BARBARA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342544 | MONTILLA SANTOS, BARBARA E. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 804519 | MONTILLA TURBIDES, SALVADOR A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 342546 | MONTILLA TURBIDES, SALVADOR A | REDACTED | HATILLO | PR | 00659-0500 | REDACTED |
| 342547 | MONTILLA VARGAS, JOSE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 342548 | Montilla Vargas, Jose A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 342551 | MONTOSA GARCIA, CARLOS A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 342552 | Montosa Garcia, Carlos Efrain | REDACTED | Villalba | PR | 00766 | REDACTED |
| 342553 | MONTOSA GARCIA, CARMEN H | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 342554 | MONTOSA LEON, BIANMARIE | REDACTED | Villalba | PR | 00766 | REDACTED |
| 342556 | MONTOYA CEDENO, CELESTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 804520 | MONTOYA CEDENO, CELESTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 342562 | MONTOYA SIERRA, SERGIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 342564 | MONTOYO ALVAREZ, MAYRA L | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 342565 | MONTOYO CAMILO, STEPHANIE | REDACTED | CAPARRA HEIGHTS | PR | 00920 | REDACTED |
| 804521 | MONTOYO CHARNECO, MARIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 342567 | MONTOYO MORALES, MARIBEL | REDACTED | FLORIDA | PR | 00659 | REDACTED |
| 342568 | MONTOYO RIVERA, ESTEBANIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 804522 | MONTOYO RIVERA, NYDIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 342571 | MONTOYO RIVERA, NYDIA | REDACTED | FLORIDA | PR | 00650-9501 | REDACTED |
| 342572 | MONTOYO RIVERA, PEDRO | REDACTED | ARECIBO | PR | 00652-0356 | REDACTED |
| 342573 | MONTOYO ROBLES, NOEMI | REDACTED | FLORIDA | PR | 00650-9501 | REDACTED |
| 342577 | MONTOYO RODRIGUEZ, EMILIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 342578 | MONTOYO RODRIGUEZ, HEROILDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 342579 | MONTOYO RODRIGUEZ, NESTOR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 342581 | MONTULL NOVOA, ERICKA C | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 342600 | MONZO CASTRO, JOSEFINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342602 | MONZON ALGARIN, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 342603 | MONZON ALICEA, FEDERICO | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 342604 | MONZON BAEZ, LYDIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 342609 | MONZON JUARBE, JESSICA L. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 342612 | MONZON MARQUEZ, DANIEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 342613 | MONZON MARTINEZ, ELSIE I. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 342614 | MONZON OCASIO, SONIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 804523 | MONZON OCASIO, SONIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 342615 | MONZON ORTIZ, JULIO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 342616 | MONZON RODRIGUEZ, DENISE M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 342618 | MONZON VALENTIN, GRACE D | REDACTED | TRUJILLO ALTO | PR | 00977-1507 | REDACTED |
| 342619 | MOODY ALVARADO, ANNA M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 342623 | MOORE CORDERO, ADA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804524 | MOORE CORDERO, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342624 | MOORE CORDERO, EVELYN | REDACTED | ARECIBO | PR | 00612-9305 | REDACTED |
| 342626 | MOORE MATOS, SIGRID G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342629 | MOORE TORRES, LINDA K | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 342630 | MOORE TORRES, SHIRLEY S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 342635 | MORA ACEVEDO, MARIA D. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 342636 | MORA AGUAYO, AILEEN B | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 804525 | MORA ALATORRE, JESSICA N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 342637 | Mora Albino, Joel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 804526 | MORA ALBINO, YAZMIN | REDACTED | SAN GERMÁN | PR | 00686 | REDACTED |
| 342639 | MORA ANTONGIORGI, BELKIS | REDACTED | SAN GERMAN | PR | 00683-0495 | REDACTED |
| 342640 | MORA APONTE, ANTONIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 342641 | MORA APONTE, MIGUEL A | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 804527 | MORA ARROYO, JAIME | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 342642 | MORA ARROYO, JAIME | REDACTED | GUAYAMA | PR | 00784-4735 | REDACTED |
| 342643 | MORA AVILES, ANIBAL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 804528 | MORA AYALA, NAXLY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 342644 | MORA BARTOLOMEI, MARIA G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 804529 | MORA BELTRE, ERIKA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 342648 | MORA BUSQUETS, REY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 342650 | MORA CAMACHO, JOSE ANTONIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 342652 | MORA CARDONA, FRANK | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 342653 | MORA CARDONA, FRANK | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 342654 | MORA CARDONA, KELSIE A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 342655 | MORA CARDONA, MARCOS A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 342656 | MORA CARRERA, VICTOR | REDACTED | RIO PIEDRAS | PR | 00924-5710 | REDACTED |
| 804530 | MORA CARRERAS, VICTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 342657 | MORA CARRERO, ILEANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 342658 | MORA CASTRO, DELIAH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 342660 | MORA CASTRO, PATRICIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 804531 | MORA CASTRO, PATRICIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 804532 | MORA CASTRO, PATRICIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 342663 | MORA CENTENO, ARACELIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 342664 | MORA CHAVARRIA, GLADYS C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 342666 | MORA COLON, EMANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342667 | MORA CRUZ, JOSE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 804533 | MORA CRUZ, STANDRISH A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 804534 | MORA DELAGADO, RAUL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342672 | MORA DELGADO, ALMA R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342673 | MORA DELGADO, CASILDA | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 342674 | MORA DELGADO, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 342676 | MORA DELGADO, RAUL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342677 | MORA DIAZ, JORGE D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 342678 | MORA DIAZ, JORGE D. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 342679 | MORA ECHEVARRIA, CRISTINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 342681 | MORA ESTRELLA, TOMAS | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 342682 | MORA FELICIANO, MABEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 342683 | MORA FELICIANO, VICTOR E. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 342684 | MORA FIGUEROA, ANGELICA | REDACTED | PONCE | PR | 00716-2238 | REDACTED |
| 342686 | MORA FIGUEROA, LEONOR | REDACTED | CAYEY | PR | 00737-0388 | REDACTED |
| 342688 | MORA FUENTES, ULISES J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 342689 | MORA GARCIA, ANAMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 342690 | MORA GARCIA, ROSALYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 342692 | MORA GONZALEZ, DIEGO J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 342693 | MORA GONZALEZ, GERALDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 342694 | MORA GONZALEZ, JOSELYN | REDACTED | Ciales | PR | 00638 | REDACTED |
| 342695 | MORA GONZALEZ, MARIA DEL C | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 342696 | MORA GONZALEZ, MARISELL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 342697 | MORA GONZALEZ, ROBERTO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 342698 | MORA GONZALEZ, ROSALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 342699 | MORA GORDON, FELIPA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 342702 | MORA LLORENS, GABRIELA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 342703 | MORA LUGO, JOANNE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 342704 | MORA LUGO, YIRALYNN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 804535 | MORA MALDONADO, JANYTSIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 342706 | MORA MALDONADO, JANYTSIE | REDACTED | CAROLINA | PR | 00988-9085 | REDACTED |
| 342707 | MORA MARTINEZ, AURA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 342710 | MORA MARTINEZ, JOSE F. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 342711 | MORA MARTINEZ, JOSEFINA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 342712 | Mora Martinez, Juan R | REDACTED | Camuy | PR | 00627 | REDACTED |
| 342713 | MORA MARTINEZ, LOURDES M | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 342714 | MORA MARTINEZ, LUIS A | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 342715 | MORA MARTINEZ, NANCY I. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 342716 | MORA MATOS, CRISTABELLE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 342717 | MORA MEDINA, DANIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 342718 | MORA MEDINA, SANDRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 804536 | MORA MERCADO, JAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342719 | Mora Mercado, Juan R | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 342721 | MORA MONTOYO, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342722 | MORA MORA, JOSEFINA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 342723 | MORA MORA, VANESSA M. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 342725 | MORA MUNOZ, ALFREDO R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342727 | MORA NAZARIO, JOAQUIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 342730 | MORA NIEVES, JOSUE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342731 | MORA NIEVES, ODEMARIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 342732 | MORA NIEVES, YARIMAR | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 804537 | MORA NIEVES, YARIMAR | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 342733 | MORA NIN, BRENDALIZ | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 342734 | MORA NIN, GRACIELYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 342736 | MORA PABON, AMARILYS L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 804538 | MORA PABON, AMARILYS L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 342737 | MORA PAGAN, GERARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 342738 | MORA PAGAN, OSVALDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 342739 | MORA PAGAN, TANIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 342740 | MORA PEREZ, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 342742 | MORA PEREZ, NEMESIS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 804539 | MORA PEREZ, NICOLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342744 | Mora Perez, Victor | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 342745 | MORA POLANCO, FANNY I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 342747 | MORA QUINONES, JOHANNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 342748 | MORA RAMIREZ, DELIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 342749 | MORA RAMOS, MARCOS A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 342751 | MORA REYES, OMAYRA E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 342752 | MORA RIOS, CARLOS E. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 342753 | MORA RIVERA, AIDA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 804540 | MORA RIVERA, IRTZIA E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 342754 | MORA RIVERA, MARIA S | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 342755 | MORA RIVERA, MARILYN | REDACTED | TRUJILLO ALTO | PR | 00971 | REDACTED |
| 804541 | MORA ROBLES, JOSE A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342756 | MORA ROBLES, YOLDALISE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342757 | Mora Rodriguez, Arnaldo | REDACTED | Camuy | PR | 00627 | REDACTED |
| 342759 | MORA RODRIGUEZ, BRENDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 342762 | MORA RODRIGUEZ, MARILYN B | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 342763 | MORA ROLLAND, EDWIN A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 342764 | MORA ROMAN, ANTONIO | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 342766 | MORA ROSADO, WANDA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 342767 | MORA SANTANA, DANIELA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 342768 | Mora Santiago, Ivan | REDACTED | Hatillo | PR | 00659-9556 | REDACTED |
| 342769 | MORA SANTIAGO, LOURDES M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 342770 | MORA SIVERIO, MIRIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804542 | MORA SIVERIO, MIRIAM | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 342771 | MORA SOLANO, ELSIDA B | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 342772 | MORA SOLANO, JULIA A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 804543 | MORA SOLANO, ROSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 342773 | MORA SOLANO, ROSA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 342774 | MORA SOTO, LORENIS | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 342775 | Mora Soto, Victor | REDACTED | Camuy | PR | 00627 | REDACTED |
| 342776 | MORA TORO, JOSE R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 804544 | MORA TORRES, ROSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 342780 | MORA VELAZQUEZ, CARMEN E | REDACTED | HATILLO | PR | 00659-0208 | REDACTED |
| 342781 | MORA VELAZQUEZ, CARMEN R | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 342782 | MORA VELAZQUEZ, JUAN A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 342783 | MORA VELAZQUEZ, MARANGELI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 342788 | Mora, Omar J | REDACTED | Carolina | PR | 00986 | REDACTED |
| 342789 | MORA,MIGUEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 804545 | MORAES RODRIGUEZ, MANUEL A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 342820 | MORAL MORALES, LAURA | REDACTED | BAYAMON | PR | 00986 | REDACTED |
| 342821 | MORALBINO,LUIS D. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 342822 | MORALE SOTERO, VICTOR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 342825 | MORALES ., NATASHA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 342829 | MORALES ABREU, RAFAEL J. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 804546 | MORALES ACABA, ROSA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 342830 | MORALES ACABEO, HAROLD | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 342831 | MORALES ACEVEDO, ANGEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 342834 | Morales Acevedo, Angel J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 342836 | MORALES ACEVEDO, EDWIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 342837 | MORALES ACEVEDO, EURIDYS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 342838 | Morales Acevedo, George A | REDACTED | San Juan | PR | 00910 | REDACTED |
| 342840 | MORALES ACEVEDO, IDALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342841 | MORALES ACEVEDO, IDALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342843 | MORALES ACEVEDO, JESSICA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 342844 | Morales Acevedo, Jorge L | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 342845 | MORALES ACEVEDO, LAURA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 342846 | MORALES ACEVEDO, LESLIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 342847 | MORALES ACEVEDO, MERCEDES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 342848 | MORALES ACEVEDO, MERCEDES | REDACTED | CAROLINA | PR | 00986-7236 | REDACTED |
| 342849 | MORALES ACEVEDO, OLGA | REDACTED | AGUADILLA | PR | 00603-4791 | REDACTED |
| 342850 | MORALES ACEVEDO, OMAR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 342851 | MORALES ACEVEDO, RAFAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 342852 | MORALES ACEVEDO, RAFAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 342853 | MORALES ACEVEDO, ROSITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 342855 | Morales Acevedo, Wilnelia | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 804547 | MORALES ACEVEDO, WILNELIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 342856 | MORALES ACEVEDO, YOMAYRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 804548 | MORALES ACOSTA, ANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 342857 | MORALES ACOSTA, ANA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 342859 | MORALES ACOSTA, DAYANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804549 | MORALES ACOSTA, ESTHER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 342860 | MORALES ACOSTA, ESTHER J | REDACTED | BOQUERON | PR | 00622-9707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 804550 | MORALES ACOSTA, JEREMY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342863 | MORALES ACOSTA, LOYDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 342864 | Morales Acosta, Luis F | REDACTED | Rio Grande | PR | 00738 | REDACTED |
| 804551 | MORALES ACOSTA, MARJORIE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 342867 | Morales Acosta, Terry | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 342870 | MORALES ACOSTA, YAIDIMAR | REDACTED | CAGUAS | PR | 00725-9553 | REDACTED |
| 342871 | Morales Acosta, Yashira | REDACTED | Lajas | PR | 00667 | REDACTED |
| 342872 | MORALES ACOSTAS, IRIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 342873 | MORALES ADAMES, NANCY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 342874 | MORALES ADORNO, ANGEL | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 342875 | MORALES ADORNO, CARMEN J | REDACTED | SABANA HOYO | PR | 00688 | REDACTED |
| 342876 | MORALES ADORNO, JESUS M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 342877 | Morales Adorno, Melissa | REDACTED | Carolina | PR | 00983 | REDACTED |
| 342878 | MORALES ADORNO, VILMA I | REDACTED | TRUJILLO ALTO | PR | 00977-1253 | REDACTED |
| 342879 | MORALES AGOSTO, AIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 342880 | MORALES AGOSTO, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 342882 | MORALES AGOSTO, EMANUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 342883 | MORALES AGOSTO, JONATHAN E. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 342884 | MORALES AGOSTO, JOSE A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 342885 | MORALES AGOSTO, JOSE L | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 342886 | MORALES AGOSTO, JUAN A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 342888 | MORALES AGOSTO, MARIA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 804552 | MORALES AGOSTO, PEDRO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 342889 | MORALES AGOSTO, PEDRO I | REDACTED | COMERIO | PR | 00782-9715 | REDACTED |
| 342891 | MORALES AGOSTO, SHEILA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 342893 | MORALES AGRELO, PABLO A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342894 | MORALES AGUAYO, LUIS F | REDACTED | PONCE | PR | 00731-5424 | REDACTED |
| 342895 | MORALES AGUAYO, NILKA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 342897 | MORALES AGUILAR, AWILDA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 342898 | MORALES AGUILAR, CARMEN M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 342899 | MORALES AGUILAR, VILMARY | REDACTED | ARECIBO | PR | 00612-4822 | REDACTED |
| 342900 | MORALES AGUILU, ADLIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 804553 | MORALES AGUILU, ADLIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 804554 | MORALES ALAMEDA, ELIZABETH | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 342901 | MORALES ALAMO, YAHAIRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 342902 | MORALES ALBALADEJO, GLORIMAR | REDACTED | COROZAL | PR | 00783-9808 | REDACTED |
| 342904 | MORALES ALBALADEJO, YADIRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 804555 | MORALES ALBALADEJO, YOSANY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 342907 | MORALES ALBERTORIO, GLADYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 342908 | MORALES ALBINO, GIORMARY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 342909 | MORALES ALBINO, JOSELY A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 342910 | Morales Albino, Luis M | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 342911 | Morales Albino, Miguel | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 342912 | MORALES ALCALA, MIRIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 342913 | MORALES ALEJANDRO, AIDA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 342917 | MORALES ALEJANDRO, JUAN P. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 342918 | MORALES ALEJANDRO, MIGDALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 804556 | MORALES ALEMAN, AMNERIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 804557 | MORALES ALERS, JENNIFER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 804558 | MORALES ALFONZO, JEIMY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 342921 | MORALES ALGARIN, HANIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 342922 | MORALES ALGARIN, JACKELINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 804559 | MORALES ALGARIN, JACKELINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 342924 | MORALES ALGARIN, OSCAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 342925 | Morales Alicea, Aitza | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 342927 | MORALES ALICEA, BLANCA N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 342929 | MORALES ALICEA, EDGAR I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 804560 | MORALES ALICEA, GEISHLY G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342930 | MORALES ALICEA, GLORIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 342931 | MORALES ALICEA, GUIOMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 804561 | MORALES ALICEA, GUIOMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 342933 | MORALES ALICEA, JESUS A | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 804562 | MORALES ALICEA, JULIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 342937 | MORALES ALICEA, MAGALY | REDACTED | HATILLO | PR | 00650 | REDACTED |
| 342938 | MORALES ALICEA, MEFIBOSET | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 342939 | MORALES ALICEA, MIGDALIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 804563 | MORALES ALICEA, MIGDALIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 342940 | MORALES ALICEA, RAMONA | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 342941 | MORALES ALICEA, RAMONA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 342942 | MORALES ALICEA, RAUL | REDACTED | NARANJITO | PR | 00769 | REDACTED |
| 342943 | MORALES ALICEA, VIRGINIA | REDACTED | CAGUAS | PR | 00725-6045 | REDACTED |
| 342944 | MORALES ALICEA, XAIMARA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 804564 | MORALES ALICEA, XAIMARA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 342945 | MORALES ALIER, JOSE | REDACTED | HUMACAO | PR | 00791-4325 | REDACTED |
| 342946 | MORALES ALMODOVAR, DAPHNE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 804565 | MORALES ALMODOVAR, DEBORAH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 342947 | MORALES ALMODOVAR, DEBORAH | REDACTED | YAUCO | PR | 00698-9701 | REDACTED |
| 804566 | MORALES ALMODOVAR, RAYMOND | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342948 | MORALES ALOMAR, IDALIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 804567 | MORALES ALVARADO, BIANCA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 342949 | MORALES ALVARADO, FELIX | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 342951 | MORALES ALVARADO, LUZ M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 342952 | MORALES ALVARADO, MARCOS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 342953 | MORALES ALVARADO, MYRIAM L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 342955 | MORALES ALVARADO, NORMA I | REDACTED | SALINAS | PR | 00751-9749 | REDACTED |
| 342956 | MORALES ALVARADO, RAMON | REDACTED | AIBONITO | PR | 00705-0560 | REDACTED |
| 342957 | MORALES ALVARADO, ROSAYCELA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 342959 | MORALES ALVAREZ, ALFREDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 804568 | MORALES ALVAREZ, ASHLEY N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342961 | MORALES ALVAREZ, EDGARDO | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 804569 | MORALES ALVAREZ, GEOVANNI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 342963 | MORALES ALVAREZ, GUILLERMO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 342964 | MORALES ALVAREZ, JOSE | REDACTED | SANTURCE | PR | 00956 | REDACTED |
| 342965 | MORALES ALVAREZ, JOSE R. | REDACTED | SANTURCE | PR | 00956 | REDACTED |
| 342966 | MORALES ALVAREZ, LETICIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 342967 | MORALES ALVAREZ, MARIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 804570 | MORALES ALVAREZ, MARIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 804571 | MORALES ALVAREZ, MARIA V | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 342968 | MORALES ALVAREZ, MYRNA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 342973 | MORALES ALVAREZ, VERONICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 342974 | MORALES ALVAREZ, VERONICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 342975 | MORALES ALVAREZ, YELITZA M | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 342976 | MORALES ALVAREZ, ZAIDA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 342977 | MORALES ALVERIO, CRUZ O. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 342978 | MORALES ALVERIO, DENNILUZ | REDACTED | SAN LORENZO | PR | 00754-9698 | REDACTED |
| 342979 | MORALES ALVERIO, FELIX M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 342980 | MORALES ALVERIO, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 342981 | MORALES ALVIRA, IRVIN J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 804572 | MORALES ALVIRA, YAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 342984 | MORALES AMARO, ANA M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 804573 | MORALES AMARO, ANA M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 342985 | Morales Amaro, Angel | REDACTED | Ponce | PR | 00728 | REDACTED |
| 342988 | Morales Amaro, Jose A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 342989 | MORALES AMBERT, NILBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804574 | MORALES ANAYA, EMARIE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 342990 | MORALES ANAYA, JOSE | REDACTED | ARROYO | PR | 00784 | REDACTED |
| 342991 | MORALES ANAYA, LURYMAR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 342992 | MORALES ANAYA, MIGUEL A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 804575 | MORALES ANAYA, MIGUEL A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 342993 | MORALES ANDINO, EDNA D | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 804576 | MORALES ANDINO, JESUS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 342995 | MORALES ANDINO, JESUS M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 342996 | MORALES ANDRADES, EDGAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 342998 | MORALES ANDRADES, MARIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 342999 | MORALES ANDRADES, SHEILA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 343001 | MORALES ANES, MAYRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 343002 | MORALES ANTOMPIETRI, MAYRA L. | REDACTED | ANASCO | PR | 00612 | REDACTED |
| 343004 | Morales Antonetti, Neftali | REDACTED | Patillas | PR | 00723 | REDACTED |
| 343005 | MORALES ANTUNA, JOEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 343006 | MORALES ANTUNA, MABEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 343008 | MORALES APONTE, ANA E | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 343009 | Morales Aponte, Anibal | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 804577 | MORALES APONTE, ARELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 343010 | MORALES APONTE, CARMELO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 804578 | MORALES APONTE, CARMEN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 343011 | MORALES APONTE, CHARLOTTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343013 | MORALES APONTE, ELISAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 343014 | MORALES APONTE, EVANGELINA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 343015 | MORALES APONTE, GEOVANY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 343016 | Morales Aponte, Javier | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 343017 | MORALES APONTE, JOHN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 804579 | MORALES APONTE, JORELYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 343019 | MORALES APONTE, LIBRADA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 343020 | MORALES APONTE, NILDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 343021 | Morales Aponte, Omar | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 343024 | MORALES APONTE, SYLVIAMARIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 804580 | MORALES APONTE, YAILEEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 343025 | MORALES APONTE, YANIL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 343026 | MORALES APONTE, ZULEIKA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 343030 | MORALES ARCE, CARLOS J | REDACTED | PONCE | PR | 00731-1930 | REDACTED |
| 343031 | MORALES ARCE, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 343032 | MORALES ARCE, ORLANDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 343033 | MORALES ARCE, REBECA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 343034 | MORALES ARCE, SARITA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 343036 | MORALES ARISTUD, PAULINO | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 343037 | MORALES ARIZMENDI, NOEMI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 343038 | MORALES ARIZMENDI, ROSA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 343039 | MORALES AROCHO, CHRISTIAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 804581 | MORALES AROCHO, CHRISTIAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 343040 | MORALES AROCHO, IVAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 343041 | MORALES AROCHO, KEYLA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 343043 | MORALES AROCHO, MARIA DEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 343044 | MORALES AROCHO, ORLANDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 343047 | MORALES AROCHO, YEIDA Y. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 343048 | MORALES AROYO, CARMEN I. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 343049 | MORALES ARRIETA, GLORIA I | REDACTED | QUEBRADILLAS | PR | 00678-1426 | REDACTED |
| 343050 | MORALES ARROCHO, ANA C. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 343053 | MORALES ARROYO, ANLY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 343055 | MORALES ARROYO, CARMEN E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 343056 | MORALES ARROYO, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 804582 | MORALES ARROYO, DELIRIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 343057 | MORALES ARROYO, DWAYNE O | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 343061 | Morales Arroyo, Elizabeth | REDACTED | Maunabo | PR | 00707-9412 | REDACTED |
| 343062 | MORALES ARROYO, EMILIA | REDACTED | YAUCO | PR | 00698-9621 | REDACTED |
| 343066 | MORALES ARROYO, JORGE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 343067 | MORALES ARROYO, JORGE L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 343068 | MORALES ARROYO, JOSE O | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 343070 | MORALES ARROYO, LILIBEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 343072 | MORALES ARROYO, LYDIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 343073 | Morales Arroyo, Manuel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 343074 | MORALES ARROYO, MARIA | REDACTED | SAN LORENZO | PR | 00754-9719 | REDACTED |
| 343075 | MORALES ARROYO, MARIA C | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 343076 | MORALES ARROYO, MARIA N | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 343077 | MORALES ARROYO, MILTON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 343078 | MORALES ARROYO, NELSON | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 343081 | MORALES ARROYO, SONIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 343082 | MORALES ARROYO, SONIA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 343083 | MORALES ARROYO, WANDA | REDACTED | YABUCOA | PR | 00767-0965 | REDACTED |
| 804583 | MORALES ARROYO, YARITZA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 343085 | MORALES ARROYO, ZAIDA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 343086 | MORALES ARTEAGA, TERESITA DEL ROSARIO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 343087 | MORALES ARVELO, STACEY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 343090 | MORALES ARZOLA, JORMARIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 343091 | MORALES ARZOLA, ZOILA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 343093 | MORALES ARZUAGA, IVETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 343095 | MORALES ASAD, YAHAIRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 343096 | MORALES ASAD, YAMIL | REDACTED | SAN JUAN | PR | 00926-3018 | REDACTED |
| 804584 | MORALES AVELLANET, AIXA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 343099 | MORALES AVELLANET, AIXA | REDACTED | ISABELA | PR | 00662-1653 | REDACTED |
| 343101 | MORALES AVILA, ERIC YAELL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 343102 | MORALES AVILA, HAYDEE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 343107 | Morales Aviles, Glenda L | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 343108 | MORALES AVILES, ISMAEL | REDACTED | OROCOVIS | PR | 00720-9619 | REDACTED |
| 343111 | MORALES AVILES, JOSE J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 343112 | MORALES AVILES, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 343113 | MORALES AVILES, ZULMA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 343114 | MORALES AYALA, ANA ROSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 343115 | Morales Ayala, Angel L | REDACTED | Adjuntas | PR | 06601 | REDACTED |
| 343116 | MORALES AYALA, CANDIDA | REDACTED | PONCE | PR | 00717-2512 | REDACTED |
| 343117 | MORALES AYALA, CARMEN E | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 343119 | MORALES AYALA, EDGAR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 343120 | MORALES AYALA, FABIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 343122 | MORALES AYALA, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804585 | MORALES AYALA, JUAN J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 343123 | MORALES AYALA, JUAN JAVIER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804586 | MORALES AYALA, MARIELYS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 804587 | MORALES AYALA, MARY E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 343125 | MORALES AYALA, MELBA | REDACTED | LOIZA | PR | 00776 | REDACTED |
| 343126 | MORALES AYALA, NILDA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 343127 | MORALES AYALA, ROBERTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 343128 | MORALES AYALA, YLIS MARIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 343129 | MORALES AYALA, YOLANDA | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 343130 | MORALES AYALA, YOMARYS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 804588 | MORALES AYALA, YOMARYS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 343131 | MORALES AYMAT, WILMER | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 343134 | MORALES BADILLO, LESLIE A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 343136 | Morales Baez, Adalberto | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 343137 | MORALES BAEZ, ARMANDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 343138 | MORALES BAEZ, BRENDA L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 343139 | MORALES BAEZ, CARMEN S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343140 | Morales Baez, Damaris | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 343141 | MORALES BAEZ, ELBA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 343142 | MORALES BAEZ, ELIEZER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 343143 | MORALES BAEZ, FELIX | REDACTED | GUANICA | PR | 00907 | REDACTED |
| 343145 | MORALES BAEZ, JOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343147 | MORALES BAEZ, JOSEFINA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 343148 | MORALES BAEZ, JUAN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 343151 | MORALES BAEZ, NORY BELL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 343152 | MORALES BAEZ, OSCAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 343154 | MORALES BAEZ, OSVALDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 343155 | Morales Baez, Osvaldo | REDACTED | Canovanas | PR | 00729-0013 | REDACTED |
| 343158 | MORALES BAEZ, YURIMAY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 343159 | MORALES BALAY, EBENEZER | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 343161 | MORALES BALSEIRO, SALVADOR | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 343164 | Morales Barbosa, Eric | REDACTED | Camuy | PR | 00627 | REDACTED |
| 343164 | Morales Barbosa, Eric | REDACTED | Camuy | PR | 00627 | REDACTED |
| 804589 | MORALES BARBOSA, EZEQUIEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 343166 | MORALES BARBOSA, WANDA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 343167 | MORALES BARDEGUEZ, MAYRA G | REDACTED | VEGA ALTA | PR | 00692-6033 | REDACTED |
| 343169 | MORALES BARRETO, ANA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 343170 | MORALES BARRETO, FRANK | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 343171 | Morales Barreto, Juan | REDACTED | Moca | PR | 00676 | REDACTED |
| 343172 | MORALES BARRETO, LUZ H | REDACTED | MOCA | PR | 00676 | REDACTED |
| 343174 | MORALES BARRIOS, EMMA I. | REDACTED | Manati | PR | 00674 | REDACTED |
| 343175 | MORALES BARRIOS, EMMA I. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 343177 | MORALES BATISTA, GLORIA I | REDACTED | SAN JUAN | PR | 00924-5213 | REDACTED |
| 343178 | Morales Batista, Marco A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 343179 | MORALES BATISTA, NELSON | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 804590 | MORALES BATISTA, YISELIZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 343180 | MORALES BAUZA, JOSE | REDACTED | GUAYNABO | PR | 00971-9736 | REDACTED |
| 804591 | MORALES BAYRON, ORALYS K | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 343181 | MORALES BEANO, JOSE | REDACTED | CAROLINA | PR | 00979-1218 | REDACTED |
| 343182 | MORALES BECERRA, PEDRO A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 343184 | MORALES BECERRA, SANDRA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 804592 | MORALES BECERRA, SANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 343186 | Morales Beltran, Jose M | REDACTED | Salinas | PR | 00751 | REDACTED |
| 343188 | MORALES BENGOCHEA, HEBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 343189 | MORALES BENITEZ, CARMEN M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 343190 | Morales Benitez, Edgardo | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 343191 | MORALES BENITEZ, EDGARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 343192 | MORALES BENITEZ, ERVIN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 804593 | MORALES BENITEZ, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343193 | MORALES BENITEZ, IDELISA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 343195 | MORALES BENITEZ, JORGE A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 343196 | MORALES BENITEZ, JOSE M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 343197 | MORALES BENITEZ, NORBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 343199 | MORALES BENITEZ, PEDRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 343200 | MORALES BENITEZ, ZORAIDA | REDACTED | SAN JUAN | PR | 00926-9803 | REDACTED |
| 804594 | MORALES BERMONTIZ, EDGAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 343203 | MORALES BERMUDEZ, CLARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804595 | MORALES BERMUDEZ, KATHERINE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 804596 | MORALES BERMUDEZ, MANUEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 343205 | MORALES BERMUDEZ, MANUEL | REDACTED | COMERIO | PR | 00782-0012 | REDACTED |
| 343206 | MORALES BERRIOS, ABRAHAM | REDACTED | PONCE | PR | 00716 | REDACTED |
| 343207 | MORALES BERRIOS, ANA R | REDACTED | NARANJITO | PR | 00719-9702 | REDACTED |
| 343208 | MORALES BERRIOS, ANNERIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 804597 | MORALES BERRIOS, ANNERIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 343212 | MORALES BERRIOS, FRANKIE | REDACTED | NARAJITO | PR | 00719 | REDACTED |
| 343213 | MORALES BERRIOS, GLORIA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 804598 | MORALES BERRIOS, IDALI | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 343214 | MORALES BERRIOS, IDALI | REDACTED | COROZAL | PR | 00783-0289 | REDACTED |
| 343215 | MORALES BERRIOS, JENNIFER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 343217 | MORALES BERRIOS, JOSE E | REDACTED | NARANJITO | PR | 00719-0297 | REDACTED |
| 343218 | MORALES BERRIOS, JOSEFA M | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 804599 | MORALES BERRIOS, KARINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 343219 | MORALES BERRIOS, LOYDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 343222 | MORALES BERRIOS, MARIA DEL P | REDACTED | NARANJITO | PR | 00719-9702 | REDACTED |
| 343223 | MORALES BERRIOS, MARLON A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 343225 | MORALES BERRIOS, NORMA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 343226 | MORALES BERRIOS, NORMA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 343227 | MORALES BERRIOS, NYDIA Z | REDACTED | NARANJITO | PR | 00719-0114 | REDACTED |
| 804600 | MORALES BERRIOS, OLGA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 343228 | MORALES BERRIOS, OLGA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 804601 | MORALES BERRIOS, RAQUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 804602 | MORALES BERRIOS, RAQUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 343229 | MORALES BERRIOS, RAQUEL | REDACTED | COROZAL | PR | 00783-9810 | REDACTED |
| 343231 | Morales Berrios, Wilfredo | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 343232 | MORALES BERRIOS, YOLANDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 343233 | MORALES BERRIS, JORGE F. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 343234 | MORALES BERROA, MAGALIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 343237 | MORALES BETANCOURT, HIRAM | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 343240 | MORALES BETANCOURT, ZENIA | REDACTED | CAROLINA | PR | 00967 | REDACTED |
| 343241 | MORALES BIRRIEL, ANDY O. | REDACTED | RIO GRANDE | PR | 00743 | REDACTED |
| 343243 | MORALES BLANCO, LUIS ANGEL | REDACTED | SAN JUAN | PR | 00902-1586 | REDACTED |
| 343244 | MORALES BLANCO, LUIS ANGEL | REDACTED | San Juan | PR | 00612-9535 | REDACTED |
| 343246 | MORALES BLAS, MIGDALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 343248 | MORALES BONET, FRANCISCO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 343249 | MORALES BONET, ROSNNY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 343250 | MORALES BONET, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 343252 | MORALES BONILLA, ANGELA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 343254 | Morales Bonilla, Brenda I. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 343255 | MORALES BONILLA, CESAR | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 343258 | MORALES BONILLA, JULIO C. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 343260 | MORALES BONILLA, NESTOR R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 343261 | MORALES BONILLA, PEDRO A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 343263 | MORALES BORGES, CARLOS O. | REDACTED | San Juan | PR | 00627 | REDACTED |
| 343264 | MORALES BORRERO, ABIGAIL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 343265 | MORALES BORRERO, JENNY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 343266 | MORALES BORRERO, SOL M | REDACTED | YAUCO | PR | 00690 | REDACTED |
| 343269 | MORALES BOSCIO, FRANCISCO . | REDACTED | PONCE | PR | 00732 | REDACTED |
| 343270 | MORALES BOSCIO, JOSE A. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 343271 | MORALES BOSCIO, MARIA | REDACTED | PONCE | PR | 00732-8427 | REDACTED |
| 343272 | Morales Bourdon, Ramon J | REDACTED | Morovis | PR | 00687 | REDACTED |
| 343273 | MORALES BRACERO, OSVALDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 804603 | MORALES BRIGANTI, NILMARY A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 343275 | MORALES BRIGNONI, ELIZABETH | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 343277 | Morales Bruno, Reinaldo | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 343278 | MORALES BURGOS, ELENA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 343279 | Morales Burgos, Francisco | REDACTED | Villalba | PR | 00766 | REDACTED |
| 343282 | MORALES BURGOS, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 343285 | MORALES BURGOS, LAURA Y. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 343286 | MORALES BURGOS, MANUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 343287 | MORALES BURGOS, MARGARITA | REDACTED | HUMACAO | PR | 00791-9736 | REDACTED |
| 343288 | MORALES BURGOS, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 343289 | MORALES BURGOS, ROY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 343291 | Morales Caballero, Vivian | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 343292 | MORALES CABALLERO, VIVIAN | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 343293 | MORALES CABAN, ALFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 343294 | MORALES CABAN, AVELINO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 804604 | MORALES CABAN, DAISY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 343295 | MORALES CABAN, DAISY M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 804605 | MORALES CABAN, DIANA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 343297 | MORALES CABAN, YAMUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 343298 | MORALES CABRERA, CARLOS J | REDACTED | PUNTA SANTIAGO | PR | 00741-2224 | REDACTED |
| 343299 | MORALES CABRERA, CARMEN G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 804606 | MORALES CABRERA, CARMEN G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 343300 | MORALES CABRERA, CESAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343301 | MORALES CABRERA, DAISY E | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 343304 | MORALES CABRERA, LYSETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 343305 | MORALES CABRERA, ORLANDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 343306 | MORALES CABRERA, ROSE M | REDACTED | VEGA BAJA | PR | 00693-5665 | REDACTED |
| 343307 | MORALES CADIZ, ANGEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 804607 | MORALES CAJIGAS, MELANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 343309 | MORALES CALDERO, IVELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 343310 | MORALES CALDERO, VILMARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 343311 | Morales Calderon, Arnaldo | REDACTED | Comerio | PR | 00782 | REDACTED |
| 343312 | MORALES CALDERON, BENJAMIN | REDACTED | TOA ALTA | PR | 00954-0235 | REDACTED |
| 804608 | MORALES CALDERON, BENNY | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 343313 | MORALES CALDERON, BENNY J | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 343314 | MORALES CALDERON, CARMEN N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804609 | MORALES CALDERON, CINDY M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 804610 | MORALES CALDERON, CINDY M | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 343315 | Morales Calderon, Jose R | REDACTED | Manati | PR | 00674 | REDACTED |
| 343316 | MORALES CALDERON, JULIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 343317 | MORALES CALDERON, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 343318 | Morales Calderon, Oscar | REDACTED | Comerio | PR | 00782 | REDACTED |
| 343322 | MORALES CALES, CARMENL | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 804611 | MORALES CALIENDO, JOSUHAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 343323 | MORALES CALZADA, MIRIAM | REDACTED | PALMER | PR | 00721 | REDACTED |
| 343324 | MORALES CAMACHO, ALBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 343325 | MORALES CAMACHO, ALBERTO | REDACTED | PONCE | PR | 00715 | REDACTED |
| 343326 | MORALES CAMACHO, CARLOS I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 343327 | MORALES CAMACHO, CARMEN I | REDACTED | COTO LAUREL | PR | 00780-2403 | REDACTED |
| 343328 | MORALES CAMACHO, CORAL DEL MAR | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 343329 | Morales Camacho, Jorge L | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 343330 | MORALES CAMACHO, MILDRED L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 343331 | MORALES CAMACHO, RONALD | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 343333 | Morales Camacho, Sergio Jr | REDACTED | Vieques | PR | 00765 | REDACTED |
| 343335 | MORALES CAMERON, LUIS F | REDACTED | CAMUY | PR | 00627-0698 | REDACTED |
| 343336 | MORALES CAMPOS, JOSE D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 343337 | Morales Campos, Nicolas | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 343338 | MORALES CAMPOS, WILDA JANICE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 343339 | MORALES CAMPS, ARNALDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 343341 | MORALES CAMPS, VANESSA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 804612 | MORALES CAMPS, VANESSA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 343342 | Morales Canales, Fernando Josue | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 343343 | MORALES CANCEL, JUANA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 343344 | MORALES CANCEL, LILLIANA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 804613 | MORALES CANCEL, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 343345 | MORALES CANCEL, ROBINSON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 342823 | Morales Candelaria, Abimael | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 343346 | MORALES CANDELARIA, FRANCISCO | REDACTED | CAMUY | PR | 00929 | REDACTED |
| 343347 | MORALES CANDELARIA, ILEANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 343348 | MORALES CANDELARIO, BRAULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343349 | MORALES CAPPAS, WILLIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 804614 | MORALES CARABALLO, ANA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 343351 | MORALES CARABALLO, BENJAMIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 343352 | MORALES CARABALLO, EVA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 343353 | Morales Caraballo, Fausto | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 343355 | MORALES CARABALLO, JOMARYS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 804615 | MORALES CARABALLO, JOMARYS | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 804616 | MORALES CARABALLO, JOMAYRA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 343356 | MORALES CARABALLO, JOMAYRA | REDACTED | PENUELAS | PR | 00624-0716 | REDACTED |
| 343358 | MORALES CARABALLO, LILLIAM | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 343359 | MORALES CARABALLO, NILSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 343360 | MORALES CARABALLO, ROBERTO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 343361 | MORALES CARABALLO, SANDRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 804617 | MORALES CARASQUILLO, YANIRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 343363 | MORALES CARBONELL, XIOMARA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 343365 | MORALES CARDENAS, JASON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 804618 | MORALES CARDENAS, JASON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 343367 | MORALES CARDONA, ANGEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 343368 | MORALES CARDONA, BLANCA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 343369 | MORALES CARDONA, CARMEN M | REDACTED | AGUAS BUENAS | PR | 00703-9726 | REDACTED |
| 343370 | Morales Cardona, Flor | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 343371 | MORALES CARDONA, FRANCISCO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 343372 | MORALES CARDONA, HILDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 343373 | MORALES CARDONA, JOHNNY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 343374 | MORALES CARDONA, JOSE H. | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 343375 | MORALES CARDONA, JUAN A | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 343376 | Morales Cardona, Manuel | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 343377 | MORALES CARDONA, MIRIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 343378 | MORALES CARDONA, MYRIAM | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 343379 | MORALES CARDONA, RUTH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 804619 | MORALES CARDONA, RUTH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 343380 | MORALES CARDONA, WILLIAM | REDACTED | AGUADILLA | PR | 00604-1505 | REDACTED |
| 343381 | MORALES CARILLO, IOMARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343383 | MORALES CARO, HERIBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 343384 | Morales Caro, Jesus | REDACTED | Rincon | PR | 00677 | REDACTED |
| 343385 | MORALES CARO, JOSUE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 343386 | MORALES CARO, JOSUE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 343387 | MORALES CARO, LUZ M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 343389 | MORALES CARRASCO, DANIA B | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 343390 | MORALES CARRASQUILLO, ADRIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 343391 | MORALES CARRASQUILLO, CARMELO | REDACTED | AGUAS BUENAS | PR | 00703-0364 | REDACTED |
| 804620 | MORALES CARRASQUILLO, CARMEN J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 343393 | Morales Carrasquillo, Emili | REDACTED | Carolina | PR | 00987 | REDACTED |
| 343395 | MORALES CARRASQUILLO, IMAC | REDACTED | CAGUAS | PR | 00727-9606 | REDACTED |
| 343396 | MORALES CARRASQUILLO, JORGE E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 343397 | MORALES CARRASQUILLO, JULIO D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 343399 | MORALES CARRASQUILLO, MARITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 343400 | MORALES CARRASQUILLO, RAFAEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 343401 | MORALES CARRASQUILLO, RICARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 804621 | MORALES CARRERO, ANTHONY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 804622 | MORALES CARRERO, ELIZABETH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 343402 | MORALES CARRERO, ELIZABETH | REDACTED | AGUADA | PR | 00602-5699 | REDACTED |
| 343403 | MORALES CARRERO, EVELYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 343404 | MORALES CARRERO, GELEANY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 804623 | MORALES CARRERO, YEIDYLIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 343405 | MORALES CARRILLO, EVERIDIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343406 | MORALES CARRILLO, HIRAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 804624 | MORALES CARRION, ANA J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 343408 | MORALES CARRION, CRUCITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 343410 | MORALES CARRION, MARISOL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 343411 | MORALES CARRION, NYDIA I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 804625 | MORALES CARRION, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343412 | MORALES CARTAGENA, AIDA N | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 343413 | MORALES CARTAGENA, CARLOS A. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 343415 | MORALES CARTAGENA, JOSE A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 343416 | MORALES CARTAGENA, JOSE A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 343417 | MORALES CARTAGENA, MARIBEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 343418 | MORALES CARTAGENA, NELIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343419 | MORALES CARTILLO, ERICK | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 343422 | MORALES CASADO, GLORIA E. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 343423 | MORALES CASADO, GLORIA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 343425 | MORALES CASADO, MARIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 343427 | MORALES CASANOVA, MELVIN | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 343428 | MORALES CASERES, FELIPE | REDACTED | YABUCOA | PR | 00767-1442 | REDACTED |
| 343429 | MORALES CASIANO, DANNY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 804626 | MORALES CASIANO, DIONILDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 343431 | MORALES CASIANO, ROSA B | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 343434 | MORALES CASTELLANO, EVELYN | REDACTED | CAROLINA | PR | 00982-2757 | REDACTED |
| 343435 | MORALES CASTELLANO, MAGDALENA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 804627 | MORALES CASTILLO, LUCAS J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 343439 | Morales Castillo, Lucas J. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 343441 | MORALES CASTILLO, LUZ B | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 343442 | MORALES CASTILLO, SOCORRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 804628 | MORALES CASTRO, BRENDALIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 343445 | MORALES CASTRO, GEORGE R | REDACTED | LAS PIEDRAS | PR | 00771-0375 | REDACTED |
| 343446 | MORALES CASTRO, GILBERTO | REDACTED | NAGUABO | PR | 00718-3337 | REDACTED |
| 343447 | MORALES CASTRO, HAYDEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 343448 | MORALES CASTRO, HECTOR L | REDACTED | GURABO | PR | 00778-0666 | REDACTED |
| 343449 | Morales Castro, Jesus M | REDACTED | Juncos | PR | 00777 | REDACTED |
| 804629 | MORALES CASTRO, JULIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 343451 | MORALES CASTRO, JULIO A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 343453 | MORALES CASTRO, MARIA DEL C | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 804630 | MORALES CASTRO, MARIELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 343455 | MORALES CASTRO, NELLY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 343456 | MORALES CASTRO, RAMON | REDACTED | CANOVANAS | PR | 00725 | REDACTED |
| 343458 | Morales Castro, Yesenia | REDACTED | Ponce | PR | 00728 | REDACTED |
| 343460 | MORALES CEBALLO, ANA | REDACTED | ARECIBO | PR | 00960 | REDACTED |
| 343464 | MORALES CEDENO, GEMSSA J. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 804631 | MORALES CEDENO, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 343466 | MORALES CENTENO, MARIBEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 343468 | MORALES CEPEDA, KHEILA Y. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 343469 | MORALES CHACON, NELIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 343470 | MORALES CHACON, OLGA I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 343471 | MORALES CHAPARRO, LUIS A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 343472 | MORALES CHAPARRO, YANELIZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 343473 | MORALES CHARLES, IVETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 343475 | MORALES CHEVRES, EDGAR P | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 343478 | Morales Cintron, Alex H | REDACTED | Comerio | PR | 00782 | REDACTED |
| 343480 | MORALES CINTRON, ANIBAL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 343481 | Morales Cintron, Candido | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 343483 | MORALES CINTRON, CESAR A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 343484 | MORALES CINTRON, DOMINGO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 343485 | Morales Cintron, Edgardo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 343486 | Morales Cintron, Edward A | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 343487 | MORALES CINTRON, ELSIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 343488 | MORALES CINTRON, GLORIA L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 343489 | MORALES CINTRON, HILDA A | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 343490 | Morales Cintron, Jose A. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 343491 | Morales Cintron, Jose Francisco | REDACTED | Humacao | PR | 00791-9738 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 343491 | Morales Cintron, Jose Francisco | REDACTED | Humacao | PR | 00791-9738 | REDACTED |
| 343492 | Morales Cintron, Jose L. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 343493 | MORALES CINTRON, LESLIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 804632 | MORALES CINTRON, MARIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 804633 | MORALES CINTRON, MARIA A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 343494 | MORALES CINTRON, MARIA A | REDACTED | NARANJINTO | PR | 00719-7472 | REDACTED |
| 343495 | MORALES CINTRON, MARIA DEL C. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 343496 | Morales Cintron, Maria Del Carm | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 343498 | MORALES CINTRON, NANCY | REDACTED | JUANA DIAZ PR | PR | 00795 | REDACTED |
| 804634 | MORALES CINTRON, NANCY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 343499 | Morales Cintron, Nannette | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 343500 | Morales Cintron, Pedro A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 343502 | MORALES CLASS, CARMEN G | REDACTED | MANATI | PR | 00674 | REDACTED |
| 343503 | MORALES CLAUDIO, ANALDI | REDACTED | SAN JUA | PR | 00923 | REDACTED |
| 343504 | MORALES CLAUDIO, ANGIE M | REDACTED | JUNCO | PR | 00777 | REDACTED |
| 343505 | MORALES CLAUDIO, CRISTINA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 343506 | MORALES CLAUDIO, JAHAIRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 804635 | MORALES CLAUDIO, JAHAIRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 343508 | Morales Claudio, Norma | REDACTED | Caguas | PR | 00726 | REDACTED |
| 343509 | MORALES CLAUDIO, ROSIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 343511 | Morales Claudio, Victor E | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 343512 | MORALES CLEMENTE, ROSAIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 804636 | MORALES CLEMENTE, ROSAIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 343514 | MORALES COLL, EDUARDO | REDACTED | CAROLINA | PR | 00902 | REDACTED |
| 804637 | MORALES COLLADO, JACKSEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 343515 | MORALES COLLADO, LEGNA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 804638 | MORALES COLLADO, LEGNA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 804639 | MORALES COLLADO, LEGNA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 343518 | MORALES COLLAZO, ANASTACI | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 343520 | MORALES COLLAZO, IRENE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 343522 | MORALES COLLAZO, JESSICA N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 343524 | MORALES COLLAZO, MARIA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 343525 | MORALES COLLAZO, MARIBEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 343527 | MORALES COLLAZO, ROBERT | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 343529 | MORALES COLLAZO, YOLANDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 343530 | MORALES COLON, ALEX D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 343531 | MORALES COLON, ALMER | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 804640 | MORALES COLON, ANA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 343532 | MORALES COLON, ANGEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 343534 | Morales Colon, Angel L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 343536 | MORALES COLON, AWILDA | REDACTED | CAGUAS | PR | 00727-6866 | REDACTED |
| 343537 | MORALES COLON, BENJAMIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 343538 | MORALES COLON, CARLOS O | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 804641 | MORALES COLON, CARMEN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 804642 | MORALES COLON, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 343539 | MORALES COLON, CARMEN A | REDACTED | GUAYAMA PR | PR | 00784 | REDACTED |
| 343540 | MORALES COLON, CARMEN D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 343541 | MORALES COLON, CARMEN I | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 343542 | MORALES COLON, CARMEN M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 343543 | MORALES COLON, CARMEN MARIA | REDACTED | PONCE | PR | 00717-1784 | REDACTED |
| 343544 | MORALES COLON, CLAUDIO J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 343545 | MORALES COLON, CYNTHIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 343546 | MORALES COLON, DIANA | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 343547 | MORALES COLON, EDDA J | REDACTED | COAMO | PR | 00725 | REDACTED |
| 804643 | MORALES COLON, EDDA J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 343548 | MORALES COLON, EDGARDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 343549 | MORALES COLON, EDUARDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 804644 | MORALES COLON, ELSIEVETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 343550 | MORALES COLON, ELSIEVETTE | REDACTED | NARANJITO | PR | 00719-7473 | REDACTED |
| 343551 | MORALES COLON, EMELY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 343554 | MORALES COLON, ERIKA M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 343555 | MORALES COLON, FRANCISCO J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 343557 | MORALES COLON, GABRIELA J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 343558 | MORALES COLON, GRISEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 343559 | MORALES COLON, HEYDI M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 343562 | MORALES COLON, INGRID S | REDACTED | COAMO | PR | 00769 | REDACTED |
| 343564 | MORALES COLON, IVAN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 343565 | MORALES COLON, JENIFFER MARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 343567 | MORALES COLON, JOHANNY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 343568 | MORALES COLON, JONATHAN X | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 343569 | MORALES COLON, JOSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 343571 | MORALES COLON, JOSE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 343572 | MORALES COLON, JOSE A. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 343573 | MORALES COLON, JOSE A. | REDACTED | SAN JUAN | PR | 00918-3900 | REDACTED |
| 343574 | MORALES COLON, JOSE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 343575 | MORALES COLON, JOSE L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 804645 | MORALES COLON, JOSE L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 343576 | MORALES COLON, JOSE O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 343579 | MORALES COLON, JUAN A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 343580 | MORALES COLON, JUAN M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 343582 | Morales Colon, Luis A | REDACTED | Juana Diaz | PR | 00795-9525 | REDACTED |
| 804646 | MORALES COLON, LYNETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 804647 | MORALES COLON, MARIA DEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 343584 | MORALES COLON, MARIA DEL C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 343585 | Morales Colon, Maria Del C | REDACTED | Guayama | PR | 00784 | REDACTED |
| 343586 | MORALES COLON, MARIA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 343588 | MORALES COLON, MARIA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 343587 | MORALES COLON, MARIA L | REDACTED | SAN JUAN | PR | 009192891 | REDACTED |
| 343589 | MORALES COLON, MARIBEL | REDACTED | San Juan | PR | 00676-9709 | REDACTED |
| 343590 | MORALES COLON, MARIBEL | REDACTED | MOCA | PR | 00676-9709 | REDACTED |
| 343591 | MORALES COLON, MARILU | REDACTED | VEGA BAJA | PR | 00693-9736 | REDACTED |
| 343592 | MORALES COLON, MARILYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 343593 | MORALES COLON, MARISOL | REDACTED | LAS MARIAS | PR | 00676 | REDACTED |
| 343594 | MORALES COLON, MIGUEL A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 343596 | MORALES COLON, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 343597 | MORALES COLON, NORMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 343598 | MORALES COLON, OBED | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 343600 | MORALES COLON, PEDRO J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 343601 | MORALES COLON, PEDRO L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 804648 | MORALES COLON, PEDRO L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 804649 | MORALES COLON, RAQUEL | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 343602 | MORALES COLON, REBECCA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 343603 | MORALES COLON, REYES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 343605 | MORALES COLON, ROSANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 343609 | MORALES COLON, VERONICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 804650 | MORALES COLON, VERONICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 343610 | MORALES COLON, VILMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 343611 | MORALES COLON, WANDA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 343612 | MORALES COLON, WILFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 343613 | Morales Colon, Wilnelia | REDACTED | Patillas | PR | 00723 | REDACTED |
| 343616 | MORALES COMAS, YANISETTE | REDACTED | SABANA GRANDE PR | PR | 00637-0206 | REDACTED |
| 343618 | MORALES CONCEPCION, CARMEN Y | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 343619 | MORALES CONCEPCION, CLAUDINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 343620 | MORALES CONCEPCION, JESSICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 343624 | MORALES CONDE, LUIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 343625 | MORALES CONESA, ANGEL M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 343626 | MORALES CONTRERAS, ANGEL G. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343628 | MORALES CORA, TOMASA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 343629 | MORALES CORDERO, AIDA E. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 343630 | MORALES CORDERO, CRUZ N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 343631 | MORALES CORDERO, FERNANDO | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 343632 | MORALES CORDERO, FILOMENO | REDACTED | BARCELONETA | PR | 00617-9704 | REDACTED |
| 343633 | Morales Cordero, Hernan | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 343634 | MORALES CORDERO, JAIME R. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 343636 | MORALES CORDERO, JUAN A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 343638 | MORALES CORDERO, RAYMOND | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343641 | MORALES CORDOVA, CARMEN L | REDACTED | CANOVANAS | PR | 00729-0177 | REDACTED |
| 343642 | MORALES CORDOVA, EMMARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 343643 | MORALES CORDOVA, GRETCHEN | REDACTED | Santurce | PR | 00911 | REDACTED |
| 343646 | MORALES CORREA, ANA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 343648 | MORALES CORREA, CARMEN G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 804651 | MORALES CORREA, CINDIANETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 343649 | MORALES CORREA, DAVID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 343651 | MORALES CORREA, GAMALIEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 343650 | MORALES CORREA, GAMALIEL | REDACTED | TRUJILLO ALTO | PR | 00976-3744 | REDACTED |
| 804652 | MORALES CORREA, GEXEMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 343652 | MORALES CORREA, GEXEMARIE | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 343653 | MORALES CORREA, GLENDALIZ | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 804653 | MORALES CORREA, IRISBETH Z. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 343654 | MORALES CORREA, IVELIZ | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 343656 | MORALES CORREA, JESSICA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 343659 | MORALES CORREA, LYDIA E | REDACTED | ARECIBO | PR | 00612-2991 | REDACTED |
| 343660 | MORALES CORREA, MARIA C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 343661 | MORALES CORREA, MYRIAM | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 804654 | MORALES CORREA, NELSIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 343662 | MORALES CORREA, NELSIE | REDACTED | PENUELAS | PR | 00624-1119 | REDACTED |
| 343664 | Morales Correa, Noel A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 343665 | MORALES CORREA, SAMUEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 343666 | MORALES CORTES, AIDA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 343667 | MORALES CORTES, BLANCA L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 343669 | MORALES CORTES, DEBORAH N | REDACTED | PONCE | PR | 00717 | REDACTED |
| 343670 | MORALES CORTES, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 343671 | MORALES CORTES, ELIZABETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 343674 | MORALES CORTES, JUAN C. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 343675 | MORALES CORTES, MELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 804655 | MORALES CORTES, VICTOR M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 343677 | MORALES CORTEZ, VIRGEN O | REDACTED | LAJAS | PR | 00667-9707 | REDACTED |
| 343678 | MORALES CORTIJO, PEDRO L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 343679 | MORALES COSME, AMADO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 343680 | MORALES COSME, GERMAN | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 343681 | MORALES COSME, MERCEDES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 343682 | MORALES COSS, GLENDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 804656 | MORALES COSS, GLENDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 343683 | MORALES COSS, MARIBEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 804657 | MORALES COSS, MARIBEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 343685 | MORALES COTTO, AIDE L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 343686 | MORALES COTTO, ALEJANDRO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 804658 | MORALES COTTO, ALEJANDRO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 343689 | MORALES COTTO, FELIX | REDACTED | CIDRA | PR | 00736 | REDACTED |
| 343690 | MORALES COTTO, HECTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 343692 | MORALES COTTO, ISAMAR | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 804659 | MORALES COTTO, ISAMAR | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 343693 | MORALES COTTO, JULIO A. | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 343694 | MORALES COTTO, KAREN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343696 | MORALES COTTO, MIGUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 343697 | Morales Cotto, Miguel A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 343700 | MORALES CRESPO, AIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 343701 | Morales Crespo, Alexis | REDACTED | Aguada | PR | 00602 | REDACTED |
| 343703 | MORALES CRESPO, ESTHER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 343704 | MORALES CRESPO, EVELYN Y | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 804660 | MORALES CRESPO, GIOVANI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 804661 | MORALES CRESPO, GIOVANNI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 804661 | MORALES CRESPO, GIOVANNI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 343708 | MORALES CRESPO, IDA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 343709 | MORALES CRESPO, JOEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 343710 | MORALES CRESPO, LIZANNETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 804662 | MORALES CRESPO, LIZANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 343711 | MORALES CRESPO, LUCIA M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 343712 | MORALES CRESPO, LUIS G. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 343713 | MORALES CRESPO, MIGUEL A. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 343714 | MORALES CRESPO, NANCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 343715 | MORALES CRESPO, NANNETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 343716 | MORALES CRESPO, NORMA E | REDACTED | ANASCO | PR | 00610-1338 | REDACTED |
| 804663 | MORALES CRESPO, SANDRA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 804664 | MORALES CRUZ, AIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 343719 | MORALES CRUZ, AIDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 343721 | MORALES CRUZ, ALEXIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 343723 | MORALES CRUZ, ANGEL | REDACTED | LAS PIEDRAS | PR | 00711 | REDACTED |
| 343724 | MORALES CRUZ, ANGELA | REDACTED | LAJAS | PR | 00667-9603 | REDACTED |
| 343725 | MORALES CRUZ, ANTONIO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 804665 | MORALES CRUZ, BLANCA A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 343727 | MORALES CRUZ, CARIDAD | REDACTED | San Juan | PR | 00745 | REDACTED |
| 343728 | MORALES CRUZ, CARIDAD | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 804666 | MORALES CRUZ, CARLOS R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 343729 | MORALES CRUZ, CARMEN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 343730 | MORALES CRUZ, CASANDRA | REDACTED | LAJAS | PR | 00667-9705 | REDACTED |
| 343732 | MORALES CRUZ, CHRISTOPHER | REDACTED | CATANO | PR | 00962 | REDACTED |
| 343734 | MORALES CRUZ, DANIEL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 343736 | MORALES CRUZ, DINORAH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 804667 | MORALES CRUZ, DINORAH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 343738 | MORALES CRUZ, DOMINIC | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 343740 | MORALES CRUZ, EDUARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 804668 | MORALES CRUZ, ELBA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 343742 | MORALES CRUZ, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 343745 | MORALES CRUZ, EMILIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 343746 | MORALES CRUZ, EMILLIE | REDACTED | JAYUYA | PR | 00725 | REDACTED |
| 343747 | MORALES CRUZ, ERIC | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 343748 | MORALES CRUZ, ERIC H. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 343751 | MORALES CRUZ, FELIX | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 343752 | MORALES CRUZ, FELIX | REDACTED | YAUCO | PR | 00398 | REDACTED |
| 343753 | MORALES CRUZ, FELIX | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 343755 | MORALES CRUZ, FRANCES MARIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 343756 | MORALES CRUZ, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343757 | Morales Cruz, Frank | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 343758 | MORALES CRUZ, FRANK | REDACTED | CAGUAS | PR | 00727-7745 | REDACTED |
| 343760 | MORALES CRUZ, GLORIMAR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 343763 | MORALES CRUZ, IVETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 343764 | MORALES CRUZ, IVETTE M | REDACTED | SAN JUAN | PR | 00928-0432 | REDACTED |
| 804669 | MORALES CRUZ, JEANELYS N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 804670 | MORALES CRUZ, JEANNETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 343765 | MORALES CRUZ, JEANNETTE | REDACTED | SALINAS | PR | 00751-9757 | REDACTED |
| 343766 | MORALES CRUZ, JEANNIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 343767 | MORALES CRUZ, JOAN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 343768 | MORALES CRUZ, JOHANNA | REDACTED | GUAYANILLA | PR | 00624 | REDACTED |
| 804671 | MORALES CRUZ, JOHANNA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 804672 | MORALES CRUZ, JONATAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804673 | MORALES CRUZ, JONATAN | REDACTED | DAJAOS | PR | 00956 | REDACTED |
| 804674 | MORALES CRUZ, JOSE J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 343772 | MORALES CRUZ, JOSE L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 804675 | MORALES CRUZ, JUAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 343775 | MORALES CRUZ, JUAN A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 343776 | MORALES CRUZ, JUAN C. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 343777 | MORALES CRUZ, JUAN R | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 343779 | MORALES CRUZ, JUDITH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 343781 | MORALES CRUZ, JULIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 343782 | Morales Cruz, Julio C. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 343783 | MORALES CRUZ, JUSTINA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 343784 | MORALES CRUZ, LAURA IRIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 343785 | MORALES CRUZ, LEZEIDARIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 343786 | MORALES CRUZ, LIDA E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 343787 | MORALES CRUZ, LIZA O | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 343788 | Morales Cruz, Luis A | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 804676 | MORALES CRUZ, LUZ C | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 804677 | MORALES CRUZ, LYDIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 343790 | MORALES CRUZ, LYDIA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 343791 | MORALES CRUZ, LYDIA E. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 343792 | MORALES CRUZ, MADELINE | REDACTED | YAUCO | PR | 00968 | REDACTED |
| 343794 | MORALES CRUZ, MARCOS A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 343796 | MORALES CRUZ, MARIA ISABEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 343797 | MORALES CRUZ, MARIAN | REDACTED | CAGUAS | PR | 00736 | REDACTED |
| 343800 | MORALES CRUZ, MARILEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 343801 | MORALES CRUZ, MARISOL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 343802 | MORALES CRUZ, MICHELLE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 804678 | MORALES CRUZ, MIGDA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 343803 | MORALES CRUZ, MIGDA B | REDACTED | PONCE | PR | 00733 | REDACTED |
| 804679 | MORALES CRUZ, MIGDA B | REDACTED | PONCE | PR | 00733 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 343805 | MORALES CRUZ, MYRAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 343806 | MORALES CRUZ, MYREISA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 343807 | MORALES CRUZ, NANCY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 343808 | MORALES CRUZ, NANNETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 804680 | MORALES CRUZ, NANNETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 343809 | MORALES CRUZ, NORMA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 343810 | MORALES CRUZ, OLGA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 343811 | MORALES CRUZ, ORLANDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 343813 | MORALES CRUZ, PATRICIA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 343759 | Morales Cruz, Rafael | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 343815 | MORALES CRUZ, RAMON A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 343816 | MORALES CRUZ, RICHARD | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 804681 | MORALES CRUZ, ROSA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 343817 | MORALES CRUZ, ROSA E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 343818 | Morales Cruz, Salvador | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 343819 | MORALES CRUZ, VICTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 343821 | MORALES CRUZ, VICTOR L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 343822 | MORALES CRUZ, VICTOR M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 343823 | MORALES CRUZ, VICTOR R | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 343824 | MORALES CRUZ, WILFREDO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 343826 | MORALES CRUZ, ZORAIDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 343827 | MORALES CRUZADO, JOSE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 343828 | MORALES CUADRADO, NAOMY | REDACTED | SAN JUAN | PR | 00792 | REDACTED |
| 343829 | MORALES CUADRADO, ROSALIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 343830 | Morales Cuadrado, Samuel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 343830 | Morales Cuadrado, Samuel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 343831 | MORALES CUADRADO, XAVIER | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 343832 | MORALES CUADRADO, YOMARY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 343837 | MORALES CUBERO, ELIX A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 343838 | MORALES CUBERO, LOURDES | REDACTED | AGUADILLA | PR | 00604-0356 | REDACTED |
| 343839 | Morales Cuevas, Edickson | REDACTED | San Juan | PR | 00926 | REDACTED |
| 343841 | MORALES CUMPIANO, NELSON R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 343843 | MORALES CUYAR, GLAMARIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 343844 | MORALES DAMIANI, AMAYRA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 343845 | MORALES DANIEL, MICHELLE M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 343847 | MORALES DANOIS, MIGUEL | REDACTED | CEIBA | PR | 00735-2254 | REDACTED |
| 343848 | MORALES DAVILA, ALFONSO | REDACTED | ARROYO | PR | 00714-9703 | REDACTED |
| 343850 | MORALES DAVILA, RAFAEL | REDACTED | San Juan | PR | 00985 | REDACTED |
| 343851 | MORALES DAVILA, ROSA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 343852 | MORALES DE ALGARIN, JESUSA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 343853 | MORALES DE ALICEA, NILSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 343854 | MORALES DE ALONSO, CARMEN L | REDACTED | HATILLO | PR | 00659-0712 | REDACTED |
| 343855 | MORALES DE CEDENO, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804682 | MORALES DE DIEGO, FLOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 343856 | MORALES DE DIEGO, FLOR D. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 343857 | MORALES DE DIEGO, VILMA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 343858 | MORALES DE ESCALERA, AWILDA | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 343859 | MORALES DE GRACIA, EDUARDO | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 343860 | MORALES DE JESUS, ALEXANDRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 343861 | MORALES DE JESUS, AMMI E | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 343862 | MORALES DE JESUS, ANA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 343863 | MORALES DE JESUS, ANA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 343864 | MORALES DE JESUS, ANDRES | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 343867 | MORALES DE JESUS, CARMELO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 343868 | MORALES DE JESUS, CARMEN | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 343869 | MORALES DE JESUS, CARMEN E | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 343870 | Morales De Jesus, David | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 343871 | MORALES DE JESUS, DAVID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 343872 | MORALES DE JESUS, DELIMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 804683 | MORALES DE JESUS, DELIMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 343873 | MORALES DE JESUS, DEMETRIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 343876 | MORALES DE JESUS, ELVIN T | REDACTED | CAGUAS | PR | 00727-6625 | REDACTED |
| 343877 | MORALES DE JESUS, EMMANUEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 343878 | Morales De Jesus, Ernesto | REDACTED | Guayama | PR | 00785 | REDACTED |
| 343880 | MORALES DE JESUS, FRANSHESCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343881 | MORALES DE JESUS, GLORIA E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 343882 | MORALES DE JESUS, GUILLERMO | REDACTED | Caguas | PR | 00725 | REDACTED |
| 343883 | MORALES DE JESUS, IRVIA I. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 343884 | MORALES DE JESUS, ISABEL F. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 804684 | MORALES DE JESUS, JORGE D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343886 | MORALES DE JESUS, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 804685 | MORALES DE JESUS, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 343887 | Morales De Jesus, Juan A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 804686 | MORALES DE JESUS, KARINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 343888 | MORALES DE JESUS, LUZ D. | REDACTED | MAUNABO | PR | 00000 | REDACTED |
| 343889 | MORALES DE JESUS, LYDIA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 343890 | MORALES DE JESUS, MARIA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 804687 | MORALES DE JESUS, MARIA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 804688 | MORALES DE JESUS, MARILUZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 343891 | MORALES DE JESUS, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 343892 | Morales De Jesus, Maritza | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 343894 | MORALES DE JESUS, MILAGROS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 804689 | MORALES DE JESUS, MILAGROS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 343895 | Morales De Jesus, Mirla E | REDACTED | San Juan | PR | 00929 | REDACTED |
| 343896 | MORALES DE JESUS, NAIREM | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 343897 | MORALES DE JESUS, NAIREM A. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 343898 | MORALES DE JESUS, NANCY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 343899 | MORALES DE JESUS, NESTOR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 343900 | MORALES DE JESUS, OMAIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 343901 | Morales De Jesus, Osvaldo J | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 343902 | MORALES DE JESUS, PASCUAL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 343903 | MORALES DE JESUS, PEDRO J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 343906 | MORALES DE JESUS, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 343907 | Morales De Jesus, Sarahi | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 343909 | MORALES DE JESUS, SONIA I. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 343910 | MORALES DE JESUS, TERESA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 343911 | MORALES DE JESUS, VICENTA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 343913 | MORALES DE JESUS, ZAIDA R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 343914 | MORALES DE JESUS, ZAIDA R. | REDACTED | San Juan | PR | 00956 | REDACTED |
| 343915 | MORALES DE JESUS, ZORAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 343916 | MORALES DE KOLTHOFF, BETSY | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 343918 | MORALES DE LA ROSA, ORLANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 804690 | MORALES DE LA ROSA, ORLANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 804691 | MORALES DE LA TORRE, ALEXIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 343920 | Morales De Leon, Abdel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 343921 | Morales De Leon, Angel L | REDACTED | Carolina | PR | 00987 | REDACTED |
| 343925 | MORALES DE LEON, JOSE C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 343926 | MORALES DE LEON, MARIA DE | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 343929 | MORALES DE LOPEZ, EDNA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 343930 | MORALES DE MUNIZ, GLADYS M | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 343931 | MORALES DE ORTIZ, MARIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 343932 | MORALES DE PEREZ, OLGA I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 343933 | MORALES DE ROY, LUTVINIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 343934 | MORALES DE SILVA, CARMEN A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 343935 | MORALES DE SILVA, CARMEN A | REDACTED | San Juan | PR | 00745 | REDACTED |
| 343936 | MORALES DE VARGAS, IRMA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 343937 | MORALES DE VAZQUEZ, AIDA L | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 343938 | MORALES DEFENDINI, CARLOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 343939 | MORALES DEFENDINI, OLGA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 343941 | MORALES DEGRO, ELI SAMUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 343943 | MORALES DEL TORO, DIANA L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 343945 | MORALES DEL TORO, SYLVIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 343946 | MORALES DEL VALLE, AVENTURADO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 343948 | MORALES DEL VALLE, DAMARIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 343949 | MORALES DEL VALLE, JAIME | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 804692 | MORALES DEL VALLE, JAIME | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 343951 | MORALES DEL VALLE, KRYSTEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 343955 | MORALES DEL VALLE, OLGA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 343959 | Morales Delgado, Alfredo | REDACTED | Toa Alta | PR | 00593 | REDACTED |
| 343960 | MORALES DELGADO, ANGEL R. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 343961 | MORALES DELGADO, FELICITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 804693 | MORALES DELGADO, FELICITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 343963 | MORALES DELGADO, IADINA I | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 343964 | MORALES DELGADO, IDA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 343965 | MORALES DELGADO, ISMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 343967 | MORALES DELGADO, LUZ E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 343968 | MORALES DELGADO, LUZ H | REDACTED | CAGUAS | PR | 00727-9455 | REDACTED |
| 343969 | MORALES DELGADO, MIGUEL A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 343970 | MORALES DELGADO, OMARA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 804694 | MORALES DELGADO, OMARA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 804695 | MORALES DELGADO, OMARA I. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 343972 | MORALES DELGADO, PETRA N | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 343973 | MORALES DELGADO, YANIRA | REDACTED | JUNCOS | PR | 00777-2705 | REDACTED |
| 343974 | MORALES DETRES, LIANA R | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 343975 | MORALES DEYNE, VICTOR | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 343977 | MORALES DIAZ, ALBA N | REDACTED | CAGUAS | PR | 00726-7994 | REDACTED |
| 343978 | MORALES DIAZ, ALEKSEI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 343979 | MORALES DIAZ, ANDRES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 343981 | MORALES DIAZ, ANGELICA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 343982 | MORALES DIAZ, ANTONIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 804696 | MORALES DIAZ, CARMEN | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 343985 | MORALES DIAZ, CARMEN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 343986 | MORALES DIAZ, CARMEN M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 343987 | MORALES DIAZ, DAMARIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 343988 | MORALES DIAZ, DIANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 343989 | Morales Diaz, Diana I. | REDACTED | San Juan | PR | 00927 | REDACTED |
| 343990 | MORALES DIAZ, DOLY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 343991 | MORALES DIAZ, EDDA N | REDACTED | YABUCOA | PR | 00767-9710 | REDACTED |
| 804697 | MORALES DIAZ, EFRAIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 343992 | MORALES DIAZ, EFRAIN J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 804698 | MORALES DIAZ, EMILY | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 804699 | MORALES DIAZ, EMILY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 343993 | MORALES DIAZ, EMILY | REDACTED | CAROLINA | PR | 00988-9405 | REDACTED |
| 343995 | MORALES DIAZ, ESTEBAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 343996 | MORALES DIAZ, EVELYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 804700 | MORALES DIAZ, EVELYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 344000 | Morales Diaz, Hector J. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 804701 | MORALES DIAZ, IRAIDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 804702 | MORALES DIAZ, JAVIER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 344001 | MORALES DIAZ, JAVIER O. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344003 | MORALES DIAZ, JINETTE | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 344004 | MORALES DIAZ, JUAN A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 344005 | MORALES DIAZ, JULIO E. | REDACTED | DAVENPORT | FL | 00003-3837 | REDACTED |
| 344007 | MORALES DIAZ, KRIZIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 344008 | MORALES DIAZ, KYTZIA M | REDACTED | LARES | PR | 00669-1213 | REDACTED |
| 344010 | MORALES DIAZ, LILLIAM | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 344011 | MORALES DIAZ, LIZAIDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 344012 | MORALES DIAZ, LORENZO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804703 | MORALES DIAZ, LORENZO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 344014 | MORALES DIAZ, LOURDES E | REDACTED | NARANJITO | PR | 00719-9712 | REDACTED |
| 344015 | MORALES DIAZ, LUZ Z. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 344016 | MORALES DIAZ, LYDIA J. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 344017 | MORALES DIAZ, MAGDALENA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 344019 | MORALES DIAZ, MARIA DE | REDACTED | TOA BAJA | PR | 00960 | REDACTED |
| 344020 | MORALES DIAZ, MARIA DE LOS | REDACTED | SAINT JUST | PR | 00978-0000 | REDACTED |
| 344021 | MORALES DIAZ, MARIA DE LOS A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 344022 | MORALES DIAZ, MARIA S | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 344024 | MORALES DIAZ, MINERVA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 804704 | MORALES DIAZ, NAYDA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 344028 | MORALES DIAZ, NAYDA E | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 344029 | MORALES DIAZ, NELIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 804705 | MORALES DIAZ, NELLY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 344031 | MORALES DIAZ, PEDRO | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 344033 | MORALES DIAZ, RAQUEL | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 344034 | MORALES DIAZ, RAUL | REDACTED | YABUCOA | PR | 00767-9610 | REDACTED |
| 344035 | MORALES DIAZ, RICARDO J | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 344036 | Morales Diaz, Roberto | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 344037 | MORALES DIAZ, RUGEILY | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 344040 | MORALES DIAZ, SANDRA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 804706 | MORALES DIAZ, SARAI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 344041 | MORALES DIAZ, SOLANGEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804707 | MORALES DIAZ, SONIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 344042 | MORALES DIAZ, SONIA M | REDACTED | PATILLAS | PR | 00723-2653 | REDACTED |
| 344043 | MORALES DIAZ, TERESITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 804708 | MORALES DIAZ, TERESITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 344045 | Morales Diaz, Victor E | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 344046 | MORALES DIAZ, VICTOR R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344049 | MORALES DIAZ, WILSON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 344051 | MORALES DIAZ, YANIL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 804709 | MORALES DIAZ, YARILDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 344053 | MORALES DIAZ, YASHIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 344055 | MORALES DILAN, MAYNA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 804710 | MORALES DOBLE, DORIS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 344056 | MORALES DOBLE, DORIS N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 344057 | MORALES DOMENECH, JAVIER | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 344059 | MORALES DOMINGUEZ, JAIME L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 344060 | MORALES DOMINGUEZ, RAMON A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 344063 | MORALES DONATO, PEDRO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 804711 | MORALES DONATO, VALERIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 344064 | MORALES DONATO, YEIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 344065 | MORALES DONES, JERRYKA | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 344066 | MORALES DONES, MILDRED | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 344067 | MORALES DONEZ, ELIZABETH | REDACTED | MAUNABO | PR | 00707-9721 | REDACTED |
| 344071 | MORALES DURAN, JOANNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 344072 | MORALES DURAND, ELIZABETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 804712 | MORALES DURAND, JESUS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 344073 | MORALES DURAND, JESUS | REDACTED | ISABELA | PR | 00662-0572 | REDACTED |
| 344075 | MORALES ECHEARRIA, WIL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 344076 | MORALES ECHEVARRIA, BRENDA LIZ | REDACTED | Aguada | PR | 00602 | REDACTED |
| 344077 | MORALES ECHEVARRIA, FRANCES R. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 344078 | MORALES ECHEVARRIA, JULISSA M | REDACTED | PENUELAS | PR | 00954 | REDACTED |
| 344079 | MORALES ECHEVARRIA, MARIA | REDACTED | GUAYAMA | PR | 00987 | REDACTED |
| 344080 | MORALES ECHEVARRIA, MARIA DEL C. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 344081 | MORALES ECHEVARRIA, NATALIA DEL MAR | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 344082 | Morales Echevarria, Victor | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 344082 | Morales Echevarria, Victor | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 344084 | MORALES EDMEADE, NORAIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 344086 | MORALES EGEA, GRISELLE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 344089 | MORALES ELIAS, ALBA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 344091 | Morales Encarnacion, Bryan O. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 344092 | MORALES ENCARNACION, HOMERO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 804713 | MORALES ENCARNACION, JANNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 344093 | MORALES ENCARNACION, MARIA DEL M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 804714 | MORALES ENCARNACION, MARIA DEL M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 344094 | MORALES ERAZO, EDIVETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 804715 | MORALES ESCOBALES, PRISCILA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 344096 | Morales Espada, Jose M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 344097 | Morales Espinell, Nilsa E | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 344098 | MORALES ESPINOSA, CARLOS A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 804716 | MORALES ESPINOSA, JARVIS | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 804717 | MORALES ESPINOSA, MANUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 344100 | MORALES ESPINOSA, MANUEL J | REDACTED | LAS PIEDRAS | PR | 00771-0777 | REDACTED |
| 344101 | Morales Espinosa, Noemi | REDACTED | Yauco | PR | 00698 | REDACTED |
| 804718 | MORALES ESTEPA, MILAGROS I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 344104 | MORALES ESTEVES, SONIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344105 | MORALES ESTEVEZ, ALMAIRY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 804719 | MORALES ESTEVEZ, ALMAIRY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 344106 | MORALES ESTRADA, ADA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 344107 | MORALES ESTRADA, ADA I. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 344108 | MORALES ESTRADA, ANDRES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344109 | MORALES ESTRADA, MARIA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 344110 | MORALES ESTRADA, SHIRLEY ANN | REDACTED | CAROLINA | PR | 00984-4315 | REDACTED |
| 344111 | MORALES ESTRELLA, LIZ J | REDACTED | JUNCOS | PR | 00777-7816 | REDACTED |
| 344113 | MORALES ESTRELLA, RAMON | REDACTED | CAROLINA | PR | 00919-0759 | REDACTED |
| 344114 | MORALES EXCIA, MARGARITA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 344115 | MORALES FAIKA, ALEJANDRO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 804720 | MORALES FAJARDO, ANGEL R | REDACTED | PONCE | PR | 00780 | REDACTED |
| 344117 | MORALES FANTAUZZI, RAFAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 344118 | MORALES FANTAUZZI, RUBEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 344119 | MORALES FEBLES, MIGUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 344120 | Morales Febo, Carmen D | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 344122 | MORALES FEBUS, MAGDALIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804721 | MORALES FEBUS, MAGDALIZ A | REDACTED | NARANJITO | TX | 00719 | REDACTED |
| 344123 | MORALES FELIBERTY, JANITSA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 344124 | MORALES FELIBERTY, MARISOL | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 344125 | MORALES FELICIANO, AMPARO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 344126 | MORALES FELICIANO, ANA M | REDACTED | CABO ROJO | PR | 00623-4708 | REDACTED |
| 344128 | MORALES FELICIANO, BENNY A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 804722 | MORALES FELICIANO, CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 344129 | MORALES FELICIANO, DIANA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 344130 | MORALES FELICIANO, EDDA M | REDACTED | Arroyo | PR | 00751 | REDACTED |
| 344132 | MORALES FELICIANO, ENEIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344133 | MORALES FELICIANO, EVARISTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 344134 | MORALES FELICIANO, FRANCISCO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 344135 | MORALES FELICIANO, IRADYS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 344136 | MORALES FELICIANO, IRADYS | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 804723 | MORALES FELICIANO, ISOVETTE G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 344138 | Morales Feliciano, Limaries | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 344139 | MORALES FELICIANO, LUDYBELL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 344140 | MORALES FELICIANO, LUIS E. | REDACTED | AGUADA | PR | 00602-0214 | REDACTED |
| 344141 | MORALES FELICIANO, MILDRED | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 804724 | MORALES FELICIANO, ORLANDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 344142 | MORALES FELICIANO, PALMIRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 344144 | MORALES FELICIANO, RAUL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 344146 | MORALES FELICIANO, ROUSY E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 344148 | MORALES FELICIANO, YAHAIRA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 344150 | MORALES FELIX, EDWIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 344152 | MORALES FELIX, TOMAS | REDACTED | PATILLAS | PR | 00723-9608 | REDACTED |
| 344153 | MORALES FERNANDES,RICHA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 344155 | MORALES FERNANDEZ, AUSBERTO | REDACTED | YABUCOA, | PR | 00767 | REDACTED |
| 344156 | MORALES FERNANDEZ, BENJAMIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 344157 | MORALES FERNANDEZ, CEDALYS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 344159 | MORALES FERNANDEZ, DIGNA | REDACTED | CAROLINA | PR | 00987-9722 | REDACTED |
| 344160 | Morales Fernandez, Elizabeth | REDACTED | Humacao | PR | 00791 | REDACTED |
| 804725 | MORALES FERNANDEZ, GLORIMAR E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 344164 | MORALES FERNANDEZ, LESLIE M | REDACTED | CIDRA | PR | 00739-0915 | REDACTED |
| 344165 | MORALES FERNANDEZ, LOURDES | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 344168 | MORALES FERNANDEZ, SAMUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 344169 | MORALES FERNANDEZ, WILLIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 344171 | Morales Fernandez, William A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 804726 | MORALES FERRA, DORCAS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 344172 | Morales Ferrer, Arnaldo | REDACTED | Houston | TX | 77043 | REDACTED |
| 344174 | MORALES FERRER, EDGAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 804727 | MORALES FERRER, EDGAR | REDACTED | CABO ROJO | PR | 00622 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 344176 | MORALES FERRER, JESSICA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 344177 | Morales Ferrer, Jessica M | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 344179 | MORALES FERRER, NIURKA D. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 344180 | MORALES FIGUERA, JANETTE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 344181 | MORALES FIGUEROA, ADRIAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 344182 | MORALES FIGUEROA, AILEEN J | REDACTED | SAN JUAN | PR | 00915-2302 | REDACTED |
| 344183 | MORALES FIGUEROA, ALVIN | REDACTED | San Juan | PR | 00915 | REDACTED |
| 344184 | MORALES FIGUEROA, ALVIN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 344185 | MORALES FIGUEROA, ANA D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 344186 | MORALES FIGUEROA, ANGEL LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 344187 | MORALES FIGUEROA, BETSY L | REDACTED | CIDRA | PR | 00739-0758 | REDACTED |
| 344188 | MORALES FIGUEROA, BRENDA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 804728 | MORALES FIGUEROA, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 344191 | MORALES FIGUEROA, CARMEN A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 344192 | MORALES FIGUEROA, CARMEN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344193 | MORALES FIGUEROA, CARMEN M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 344194 | MORALES FIGUEROA, EDGARDO | REDACTED | San Juan | PR | 00692 | REDACTED |
| 344195 | MORALES FIGUEROA, EDGARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 344197 | MORALES FIGUEROA, EDRAI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 344198 | MORALES FIGUEROA, ELBA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 344199 | MORALES FIGUEROA, ELIZABETH | REDACTED | ANASCO P R | PR | 00610 | REDACTED |
| 344201 | MORALES FIGUEROA, EVELYN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 344202 | Morales Figueroa, Fanny M | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 344203 | Morales Figueroa, Fortunato | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 344204 | MORALES FIGUEROA, FORTUNATO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 804729 | MORALES FIGUEROA, FORTUNATO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344206 | MORALES FIGUEROA, HEIDY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 344207 | MORALES FIGUEROA, IRIS | REDACTED | MAUNABO | PR | 00707-9706 | REDACTED |
| 344208 | MORALES FIGUEROA, IRIS M | REDACTED | SAN JUAN | PR | 00928-9501 | REDACTED |
| 344209 | Morales Figueroa, Irma Luz | REDACTED | Rio Piedras | PR | 00928 | REDACTED |
| 344210 | MORALES FIGUEROA, IVELISSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 344211 | MORALES FIGUEROA, IVELISSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 344212 | MORALES FIGUEROA, JAHAIRA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 344213 | MORALES FIGUEROA, JESSICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 344214 | MORALES FIGUEROA, JESSICA I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 344215 | MORALES FIGUEROA, JOAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344216 | Morales Figueroa, Jorge L | REDACTED | Humacao | PR | 00791 | REDACTED |
| 344220 | Morales Figueroa, Jose A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 344221 | Morales Figueroa, Jose A | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 344223 | MORALES FIGUEROA, JOSE L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 344224 | Morales Figueroa, Julio A. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 344225 | MORALES FIGUEROA, KARILIN | REDACTED | MAUNABO | PR | 00729 | REDACTED |
| 344226 | MORALES FIGUEROA, KARLA M. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 344227 | MORALES FIGUEROA, LUIS ALBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344228 | MORALES FIGUEROA, LUIS M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 804730 | MORALES FIGUEROA, MADELINE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 344229 | MORALES FIGUEROA, MAIDA | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 344230 | MORALES FIGUEROA, MARGARITA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 344231 | MORALES FIGUEROA, MARIA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 344232 | MORALES FIGUEROA, MARIA T | REDACTED | MANATI | PR | 00674 | REDACTED |
| 344233 | MORALES FIGUEROA, MARIBEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344234 | MORALES FIGUEROA, MIGUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 344235 | Morales Figueroa, Miguel | REDACTED | Juncos | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 344236 | MORALES FIGUEROA, MIGUEL A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344237 | MORALES FIGUEROA, MIGUEL A | REDACTED | San Juan | PR | 00719-0481 | REDACTED |
| 344239 | MORALES FIGUEROA, MILDRED | REDACTED | COMERIO | PR | 00782-0682 | REDACTED |
| 344240 | MORALES FIGUEROA, MILVA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 344242 | MORALES FIGUEROA, NELIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 344243 | MORALES FIGUEROA, NELSON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 344244 | MORALES FIGUEROA, NILDA A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 344245 | MORALES FIGUEROA, NORMA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 344246 | MORALES FIGUEROA, ORLANDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 344249 | MORALES FIGUEROA, PEDRO I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 804731 | MORALES FIGUEROA, PEDRO J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344250 | MORALES FIGUEROA, PEDRO J. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 344251 | MORALES FIGUEROA, RAMON L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 344253 | MORALES FIGUEROA, RENE | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 344255 | MORALES FIGUEROA, SALLY A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344256 | MORALES FIGUEROA, SYLVIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 344257 | MORALES FIGUEROA, WANDA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 344258 | MORALES FIGUEROA, WESLIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 804732 | MORALES FIGUEROA, WESLIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344259 | MORALES FIGUEROA, WILFREDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 344260 | MORALES FIGUEROA, WILFREDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 344261 | MORALES FIGUEROA, WILLMARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 344262 | MORALES FIGUEROA, ZAIDA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 804733 | MORALES FIGUEROA, ZORAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 344263 | MORALES FIGUEROA, ZORAIDA | REDACTED | COMERIO | PR | 00782-9711 | REDACTED |
| 344266 | MORALES FIOL, JOANY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 344267 | MORALES FIOL, SONIA A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 344271 | MORALES FLORES, EDWIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 344272 | Morales Flores, Felix H | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 344273 | MORALES FLORES, IVAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 344275 | MORALES FLORES, JESSICA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 344277 | MORALES FLORES, JULIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 344279 | MORALES FLORES, MANUEL | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 344281 | MORALES FLORES, MARGARITA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 344282 | MORALES FLORES, NAYDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 344284 | MORALES FLORES, SANTOS | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 344285 | MORALES FONSECA, ANA L | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 344287 | MORALES FONSECA, RAMON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344286 | Morales Fonseca, Ramon | REDACTED | Caguas | PR | 00725-2042 | REDACTED |
| 344288 | MORALES FONSECA, WILMER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 344289 | MORALES FONT, FRANCISCO G | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 344290 | MORALES FONT, MARILYN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 344291 | MORALES FONTAN, NANCY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 344292 | MORALES FONTAN, WANDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 344294 | MORALES FONTANEZ, CRISTINO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 344295 | MORALES FONTANEZ, DERICK | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 804734 | MORALES FONTANEZ, DERICK | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 344298 | MORALES FOURNIER, DAVID | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 344299 | MORALES FOURNIER, FERNANDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 344304 | MORALES FRANCESCHI, JULISSA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 344306 | Morales Franco, Ariel A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 804735 | MORALES FRANCO, GLORIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 344308 | MORALES FRANCO, GLORIA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 344309 | MORALES FRANCO, JOSELYN V | REDACTED | PONCE | PR | 00780 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 344310 | MORALES FRANCO, NAYDA I. | REDACTED | San Juan | PR | 00936-6941 | REDACTED |
| 344312 | MORALES FRANQUI, KARLEOTTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 344313 | MORALES FRANQUI, KARLEOTTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 344314 | MORALES FRANQUI, LUCILA | REDACTED | CABO ROJO | PR | 00623-9703 | REDACTED |
| 344315 | MORALES FRANQUI, NORMA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 344316 | MORALES FRAU, MARIA T | REDACTED | PONCE | PR | 00732 | REDACTED |
| 804736 | MORALES FRAU, MARIA T. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 344318 | MORALES FRESSE, ALEXIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 344320 | MORALES FRIAS, ROY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 344321 | MORALES FRONTERA, GLORIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 344322 | MORALES FUENTES, AMERICA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344323 | MORALES FUENTES, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 804737 | MORALES FUENTES, EMMANUEL | REDACTED | RIO GRANDE | PR | 00745-0390 | REDACTED |
| 344324 | MORALES FUENTES, FLORA H | REDACTED | NARANJITO | PR | 00719-9702 | REDACTED |
| 344325 | MORALES FUENTES, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 344326 | Morales Fuentes, Jose A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 804738 | MORALES FUENTES, KEYSHLA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 344327 | MORALES FUENTES, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 344328 | MORALES FUENTES, MARIELA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 804739 | MORALES GALARZA, ANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 344332 | MORALES GALARZA, ANA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 344333 | MORALES GALARZA, GILBERTO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 344334 | MORALES GALARZA, HERIBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 344335 | MORALES GALARZA, NORMA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 344336 | MORALES GALARZA, NORMA | REDACTED | SAN JUAN | PR | 00940-1025 | REDACTED |
| 344337 | MORALES GALARZA, ZAIDA S | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 344338 | MORALES GALBAN, GRACIELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804740 | MORALES GALINDO, MIGUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 344339 | MORALES GALINDO, MIGUEL H | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 804741 | MORALES GANDIA, FRANSUANETT | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 344341 | MORALES GARAY, TOMAS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 804742 | MORALES GARAY, TOMAS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 344342 | MORALES GARAY, YVETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 344343 | MORALES GARCES, EMILIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344345 | MORALES GARCIA, ALEX O | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 344347 | MORALES GARCIA, ALVIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 344348 | MORALES GARCIA, AMALYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 804743 | MORALES GARCIA, AMALYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 344349 | MORALES GARCIA, ANGEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 344350 | MORALES GARCIA, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 344351 | MORALES GARCIA, ANGEL M. | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 344352 | MORALES GARCIA, ANGEL M. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 344353 | MORALES GARCIA, ANGELINA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 344358 | MORALES GARCIA, CARMEN E | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 344359 | MORALES GARCIA, CARMEN G | REDACTED | LEVITTOWN | PR | 00949-0000 | REDACTED |
| 344360 | MORALES GARCIA, CARMEN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 804744 | MORALES GARCIA, CARMEN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 344361 | Morales Garcia, Charmain | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 344363 | MORALES GARCIA, DIANA | REDACTED | BOQUERON | PR | 00622-1389 | REDACTED |
| 344366 | MORALES GARCIA, ELBA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 344367 | MORALES GARCIA, ELIEZER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 344368 | MORALES GARCIA, EMMANUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 344369 | MORALES GARCIA, ERICK M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344370 | MORALES GARCIA, FLAVIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 344371 | MORALES GARCIA, HAZEL J | REDACTED | PONCE | PR | 00731-2672 | REDACTED |
| 344372 | MORALES GARCIA, HERMINIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 344373 | MORALES GARCIA, HERMINIO | REDACTED | CEIBA | PR | 00735-0187 | REDACTED |
| 344374 | Morales Garcia, Hilda | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 344375 | MORALES GARCIA, IRIS E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 344376 | Morales Garcia, Ismael | REDACTED | Yauco | PR | 00698 | REDACTED |
| 344377 | Morales Garcia, Ismael | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 344378 | MORALES GARCIA, IVETT | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 344379 | MORALES GARCIA, JACKELINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 344380 | MORALES GARCIA, JAIME | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 344381 | MORALES GARCIA, JAIME | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 344383 | Morales Garcia, Jeffrey | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 804745 | MORALES GARCIA, JESUS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 344384 | MORALES GARCIA, JORGE L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 344385 | Morales Garcia, Jorge T | REDACTED | Catano | PR | 00962 | REDACTED |
| 344387 | MORALES GARCIA, JUAN E | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 344388 | MORALES GARCIA, JULIA E | REDACTED | RIO PIEDRAS | PR | 00928-2000 | REDACTED |
| 804746 | MORALES GARCIA, JURIS M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 344389 | MORALES GARCIA, KAYSHA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804747 | MORALES GARCIA, KAYSHA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344390 | MORALES GARCIA, LESLIE A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 344392 | MORALES GARCIA, LESTER G. | REDACTED | JUANA DIAZ | PR | 00795-2828 | REDACTED |
| 344393 | MORALES GARCIA, LILLIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 804748 | MORALES GARCIA, LILLIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 344394 | MORALES GARCIA, LISSETE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 344395 | MORALES GARCIA, LUIS M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 344396 | MORALES GARCIA, LUZ E. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 344397 | MORALES GARCIA, MANUEL E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 344398 | MORALES GARCIA, MARIA M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 344399 | MORALES GARCIA, MARIA T | REDACTED | DORADO | PR | 00646 | REDACTED |
| 344400 | MORALES GARCIA, MYLIVETTE | REDACTED | CAGUAS | PR | 00727-1247 | REDACTED |
| 344402 | MORALES GARCIA, NIVIA D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 344404 | MORALES GARCIA, OLGA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 344405 | MORALES GARCIA, REINALDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 804749 | MORALES GARCIA, SONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344406 | MORALES GARCIA, SONIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344407 | MORALES GARCIA, VERONICA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 344407 | MORALES GARCIA, VERONICA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 344408 | MORALES GARCIA, YAMINNA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 344409 | MORALES GARCIA, YANIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 344410 | MORALES GARCIA, YANITZA | REDACTED | GUAYNABO | PR | 00970-0741 | REDACTED |
| 344411 | MORALES GARCIA, YAZLIN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 344412 | MORALES GARCIA, YAZLIN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 344413 | MORALES GARCIAS, CARMEN L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 344414 | MORALES GARRIGA, BETTY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 344415 | MORALES GASCOT, OTONIEL | REDACTED | NARANJITO | PR | 00719-9719 | REDACTED |
| 344416 | MORALES GAUTHIER, CARMEN M. | REDACTED | San Juan | PR | 00773 | REDACTED |
| 344417 | MORALES GAYA, ELSIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 804751 | MORALES GAYA, ELSIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 344418 | MORALES GERALDINO, GARY E. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 344419 | MORALES GERENA, JOSHUA | REDACTED | Camuy | PR | 00627 | REDACTED |
| 344420 | MORALES GERMAN, JEREMIAS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 344421 | MORALES GIRONA, GEURLYN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 344422 | MORALES GITTENS, ELSIE | REDACTED | CAGUAS | PR | 00725-2369 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 344423 | MORALES GIUSTI, LUIS F | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 344425 | MORALES GOITIA, LUIS F | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 344426 | MORALES GOMES, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 344427 | MORALES GOMEZ, ANA I | REDACTED | SAN LORENZO | PR | 00754-0419 | REDACTED |
| 344429 | MORALES GOMEZ, ARLENE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 344431 | MORALES GOMEZ, GLORIA E | REDACTED | SAN LORENZO | PR | 00754-9718 | REDACTED |
| 344432 | MORALES GOMEZ, IGNACIO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 344434 | Morales Gomez, Jesus | REDACTED | Caguas | PR | 00725 | REDACTED |
| 344436 | MORALES GOMEZ, JOSE M. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 344437 | MORALES GOMEZ, LILLIAM I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 804752 | MORALES GOMEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344438 | MORALES GOMEZ, MARIA I | REDACTED | CAGUAS | PR | 00725-9502 | REDACTED |
| 344439 | MORALES GOMEZ, MARIELY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 344442 | MORALES GOMEZ, RAUL R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 344443 | MORALES GOMEZ, SUGEIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 344445 | Morales Gonez, Angel L | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 344447 | MORALES GONZAGUE, JESSICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 804753 | MORALES GONZAGUE, JESSICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 344448 | MORALES GONZAGUE, JORGE L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 804754 | MORALES GONZAGUE, XIOMARA | REDACTED | LARES | PR | 00669 | REDACTED |
| 804755 | MORALES GONZALES, JEFFREY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 344450 | MORALES GONZALES, REYNALDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 804756 | MORALES GONZALEZ, AIDAMARIE | REDACTED | LARES | PR | 00669 | REDACTED |
| 344451 | MORALES GONZALEZ, AIDAMARIE | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 344452 | MORALES GONZALEZ, ALEXIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 344454 | MORALES GONZALEZ, ANGEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 344455 | MORALES GONZALEZ, ANGEL M | REDACTED | TRUJILLO ALTO | PR | 00921 | REDACTED |
| 344456 | MORALES GONZALEZ, ANTONIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 344457 | MORALES GONZALEZ, ARACELY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 804757 | MORALES GONZALEZ, ARACELY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 344458 | MORALES GONZALEZ, BERNARDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 344462 | MORALES GONZALEZ, CARLOS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 344463 | MORALES GONZALEZ, CARLOS A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 344465 | MORALES GONZALEZ, CARMEN M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 344466 | MORALES GONZALEZ, CARMEN S | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 344467 | MORALES GONZALEZ, CARMENCITA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 344469 | MORALES GONZALEZ, CAROLINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 344470 | MORALES GONZALEZ, DAISY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 344473 | MORALES GONZALEZ, DELIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 344474 | MORALES GONZALEZ, DESIREE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 804758 | MORALES GONZALEZ, DESIREE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 344475 | MORALES GONZALEZ, DIONISIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 344476 | MORALES GONZALEZ, EDGAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 344477 | Morales Gonzalez, Edgar | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 804759 | MORALES GONZALEZ, ELAIXA D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 344478 | MORALES GONZALEZ, ELBA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 344479 | MORALES GONZALEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 344480 | MORALES GONZALEZ, ELSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 344481 | MORALES GONZALEZ, ENRIQUE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 344482 | MORALES GONZALEZ, ERICK O | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 344483 | MORALES GONZALEZ, ESTEBAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 804760 | MORALES GONZALEZ, ESTEBAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 804761 | MORALES GONZALEZ, ESTHER | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 804762 | MORALES GONZALEZ, ESTHER A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 344485 | MORALES GONZALEZ, FELIX | REDACTED | PONCE | PR | 00731 | REDACTED |
| 344486 | MORALES GONZALEZ, FELIX C. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 344487 | MORALES GONZALEZ, FELIX R | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 344488 | Morales Gonzalez, Felix R | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 344489 | MORALES GONZALEZ, FERMIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 344490 | MORALES GONZALEZ, FRANCISCO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 344491 | Morales Gonzalez, Freddy | REDACTED | Moca | PR | 00676 | REDACTED |
| 344492 | MORALES GONZALEZ, GERAVIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 344494 | MORALES GONZALEZ, GLORIA A | REDACTED | CAGUAS | PR | 00726-4952 | REDACTED |
| 344495 | MORALES GONZALEZ, GLORIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 344497 | MORALES GONZALEZ, HECTOR J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 804763 | MORALES GONZALEZ, HECTOR J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 344499 | MORALES GONZALEZ, HERMENEGILDO | REDACTED | PONCE | PR | 00258 | REDACTED |
| 344500 | MORALES GONZALEZ, HILDA I | REDACTED | NAGUABO | PR | 00718-0541 | REDACTED |
| 344502 | MORALES GONZALEZ, INDIRA | REDACTED | TOA ALTA | PR | 00783 | REDACTED |
| 344503 | MORALES GONZALEZ, ISMAEL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 344504 | MORALES GONZALEZ, ISRAEL | REDACTED | San Juan | PR | 00623 | REDACTED |
| 344505 | MORALES GONZALEZ, ISRAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 344507 | MORALES GONZALEZ, IVELISSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 344508 | MORALES GONZALEZ, JESSICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 1257258 | MORALES GONZALEZ, JESSICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 344512 | MORALES GONZALEZ, JONATHAN J. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 344513 | MORALES GONZALEZ, JORGE G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 344516 | MORALES GONZALEZ, JOSE A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 344517 | MORALES GONZALEZ, JOSE A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 344518 | MORALES GONZALEZ, JOSE R | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 344519 | MORALES GONZALEZ, JOSSIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344520 | MORALES GONZALEZ, JUAN MIGUEL | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 344521 | MORALES GONZALEZ, JUDITH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 344522 | MORALES GONZALEZ, JUDITH | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 344523 | MORALES GONZALEZ, JUDITH | REDACTED | PATILLAS | PR | 00726 | REDACTED |
| 344524 | MORALES GONZALEZ, LEONOR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 344526 | MORALES GONZALEZ, LIDIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 344528 | MORALES GONZALEZ, LIZZIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 344529 | MORALES GONZALEZ, LORIMAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 804765 | MORALES GONZALEZ, LORIMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 344533 | MORALES GONZALEZ, LUIS A | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 344534 | MORALES GONZALEZ, LUIS ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 344536 | MORALES GONZALEZ, LUZ E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 804766 | MORALES GONZALEZ, LUZ E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 344537 | MORALES GONZALEZ, LUZ M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 344538 | MORALES GONZALEZ, MABELIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804767 | MORALES GONZALEZ, MABELIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 344539 | MORALES GONZALEZ, MANUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 344541 | MORALES GONZALEZ, MARIA DE LOS A | REDACTED | COTO LAUREL | PR | 00780-2889 | REDACTED |
| 804768 | MORALES GONZALEZ, MARIELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 344542 | MORALES GONZALEZ, MARISOL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 344543 | MORALES GONZALEZ, MARTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 344544 | Morales Gonzalez, Mayra R | REDACTED | Carolina | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 344545 | MORALES GONZALEZ, MICHAEL | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 344546 | MORALES GONZALEZ, MIGDALIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 344547 | MORALES GONZALEZ, MIGDALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 344548 | MORALES GONZALEZ, MIGUEL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 344550 | MORALES GONZALEZ, MILDRED | REDACTED | LARES | PR | 00669 | REDACTED |
| 344551 | Morales Gonzalez, Mildred L. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 344552 | MORALES GONZALEZ, MIRAIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 804769 | MORALES GONZALEZ, NAHIRLYNN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 344553 | MORALES GONZALEZ, NEFTALI | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 344554 | MORALES GONZALEZ, NILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804770 | MORALES GONZALEZ, PEDRO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 344556 | MORALES GONZALEZ, PEDRO A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 344557 | MORALES GONZALEZ, PEDRO E | REDACTED | HORMIGUEROS | PR | 00660-1312 | REDACTED |
| 344558 | MORALES GONZALEZ, RAMONITA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 344559 | MORALES GONZALEZ, RAUL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 344560 | MORALES GONZALEZ, REYES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 344562 | Morales Gonzalez, Roberto | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 344563 | MORALES GONZALEZ, ROSA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 344564 | MORALES GONZALEZ, RUBEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344565 | MORALES GONZALEZ, SAIRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 344566 | MORALES GONZALEZ, SAMANTHA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 344567 | MORALES GONZALEZ, SAMARY | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 344568 | MORALES GONZALEZ, SAMMY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 344569 | MORALES GONZALEZ, SANTA ENEIDA | REDACTED | LAJAS | PR | 00667-9711 | REDACTED |
| 344570 | MORALES GONZALEZ, SHAYRA X | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344573 | MORALES GONZALEZ, SONIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 344576 | MORALES GONZALEZ, TERESA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 344577 | MORALES GONZALEZ, VILMA J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 344578 | MORALES GONZALEZ, VIOLETA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 344579 | MORALES GONZALEZ, VIRGINIA D | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 344580 | MORALES GONZALEZ, WANDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 344581 | Morales Gonzalez, Wilfredo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 344582 | MORALES GONZALEZ, XIOMARA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 344583 | MORALES GONZALEZ, YAITZA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 344584 | MORALES GONZALEZ, YANCY B | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 804771 | MORALES GONZALEZ, YARITZA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 344585 | MORALES GONZALEZ, YARITZA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 804772 | MORALES GONZALEZ, YARITZA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 344586 | MORALES GONZALEZ, YAZMIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 344587 | MORALES GONZALEZ, YOLANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 804773 | MORALES GONZALEZ, YOLANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 804774 | MORALES GONZALEZ, YOLIMAR E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 344591 | MORALES GOTAY, ABIMAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 344594 | MORALES GOYCO, SONIA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 344595 | MORALES GOYCO, SONIA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 344596 | MORALES GRACIA, ISRAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 344598 | MORALES GRACIA, JOHN E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 344599 | MORALES GRACIA, MARTA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 804775 | MORALES GRAFALS, GERARDO Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 344602 | Morales Guadalupe, Grisel | REDACTED | Bayamón | PR | 00956 | REDACTED |
| 344603 | MORALES GUADALUPE, ISABEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 804776 | MORALES GUADALUPE, LUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 344604 | MORALES GUADALUPE, LUZ R | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 344605 | Morales Guadalupe, Mayra | REDACTED | Carolina | PR | 00983 | REDACTED |
| 344606 | MORALES GUADALUPE, NANCY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 344607 | MORALES GUADALUPE, NANCY J | REDACTED | TOA BAJA | PR | 00951-2016 | REDACTED |
| 344608 | MORALES GUALDARRAMA, ABRAHAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 344610 | Morales Guardarrama, Luis G. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 344614 | MORALES GUEVARA, MILAGROS F | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 344616 | MORALES GUEVAREZ, MAYRA | REDACTED | BAYAMON | PR | 00951 | REDACTED |
| 344617 | MORALES GUILBE, EILEEN M. | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 344618 | MORALES GUILBE, MARITZA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 344619 | MORALES GUILBE, MYRNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 344620 | MORALES GUMA, ANGEL L. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 804777 | MORALES GUTIERREZ, AWILDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 344621 | MORALES GUTIERREZ, ELMER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 344622 | MORALES GUTIERREZ, HECMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 344626 | Morales Guzman, Bertha I | REDACTED | Levittown | PR | 00950-0855 | REDACTED |
| 344627 | MORALES GUZMAN, CARLOS R | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 344628 | MORALES GUZMAN, CARLOS R | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 344630 | MORALES GUZMAN, CARMEN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 344631 | MORALES GUZMAN, CARMEN L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 344633 | Morales Guzman, Eladio | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 344635 | MORALES GUZMAN, HECTOR E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 804778 | MORALES GUZMAN, JOSE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 344637 | MORALES GUZMAN, JOSE A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 804779 | MORALES GUZMAN, JOSE A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 344638 | Morales Guzman, Jose M | REDACTED | Toa Baja | PR | 00950-0855 | REDACTED |
| 344642 | MORALES GUZMAN, MIGDALIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 344644 | MORALES GUZMAN, NAYSELL E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 804780 | MORALES GUZMAN, NAYSELL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 344646 | MORALES GUZMAN, NILDA M | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 344647 | Morales Guzman, Omayra | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 344648 | MORALES GUZMAN, RAFAEL | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 344649 | MORALES GUZMAN,JOSE D. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 344650 | MORALES HEREDIA, ROLANDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 804781 | MORALES HERMINA, IVETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 344651 | MORALES HERNANDE, FRANCISCA | REDACTED | FLORIDA | PR | 00650-9101 | REDACTED |
| 344654 | MORALES HERNANDEZ, AIDA L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 344656 | MORALES HERNANDEZ, ANDRES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 344657 | MORALES HERNANDEZ, ARIEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 344658 | MORALES HERNANDEZ, BLANCA N | REDACTED | DORADO | PR | 00646-0016 | REDACTED |
| 344659 | MORALES HERNANDEZ, BRENDA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 344661 | MORALES HERNANDEZ, CELIA R | REDACTED | AGUADILLA | PR | 00069-0576 | REDACTED |
| 344662 | MORALES HERNANDEZ, DAVID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 344665 | MORALES HERNANDEZ, EDWIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 344666 | MORALES HERNANDEZ, EFRAIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 804782 | MORALES HERNANDEZ, EMMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 344670 | MORALES HERNANDEZ, EMMA | REDACTED | BAYAMON | PR | 00958-0690 | REDACTED |
| 344671 | MORALES HERNANDEZ, ENEIDA | REDACTED | RIO BLANCO | PR | 00744-0379 | REDACTED |
| 344672 | MORALES HERNANDEZ, ERICK F. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 344673 | MORALES HERNANDEZ, EVELYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 344674 | MORALES HERNANDEZ, EVELYN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 344677 | MORALES HERNANDEZ, HILDA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 344678 | MORALES HERNANDEZ, ILEANA | REDACTED | MOCA | PR | 00676-9669 | REDACTED |
| 344679 | Morales Hernandez, Iris N | REDACTED | Aguadilla | PR | 00603-7327 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 344680 | MORALES HERNANDEZ, IRIS V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 344681 | MORALES HERNANDEZ, IRMA IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 344682 | MORALES HERNANDEZ, JACQUELINE | REDACTED | San Juan | PR | 00956 | REDACTED |
| 344683 | MORALES HERNANDEZ, JAVIER | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 804783 | MORALES HERNANDEZ, JAVIER | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 344685 | MORALES HERNANDEZ, JOHARA | REDACTED | GUAYNAMA | PR | 00784 | REDACTED |
| 344684 | MORALES HERNANDEZ, JOHARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804784 | MORALES HERNANDEZ, JORGE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804785 | MORALES HERNANDEZ, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 344687 | MORALES HERNANDEZ, JOSE E | REDACTED | LARES | PR | 00669 | REDACTED |
| 344688 | MORALES HERNANDEZ, JOSHUA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 804786 | MORALES HERNANDEZ, LUZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 344694 | MORALES HERNANDEZ, LUZ E | REDACTED | COMERIO | PR | 11111-1111 | REDACTED |
| 804787 | MORALES HERNANDEZ, LUZ V. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 344695 | MORALES HERNANDEZ, MADELINE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 804788 | MORALES HERNANDEZ, MADIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 344699 | MORALES HERNANDEZ, MARIA C | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 344700 | MORALES HERNANDEZ, MARIA P | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 344702 | MORALES HERNANDEZ, MARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 344703 | MORALES HERNANDEZ, MARITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 344704 | MORALES HERNANDEZ, MARY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 344705 | MORALES HERNANDEZ, MARY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 804789 | MORALES HERNANDEZ, MARY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 344706 | MORALES HERNANDEZ, MIGUEL | REDACTED | SAN GERMAN | PR | 00683-9333 | REDACTED |
| 344708 | MORALES HERNANDEZ, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 804790 | MORALES HERNANDEZ, NEGDIEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 804791 | MORALES HERNANDEZ, NICOLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 804792 | MORALES HERNANDEZ, NIXZALIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 344711 | MORALES HERNANDEZ, PEDRO A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 344712 | MORALES HERNANDEZ, PEDRO A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 344713 | MORALES HERNANDEZ, PEDRO J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 344714 | MORALES HERNANDEZ, PEDRO LUIS | REDACTED | NO CITY GIVEN | PR | 00707 | REDACTED |
| 344715 | MORALES HERNANDEZ, RAFAEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 804793 | MORALES HERNANDEZ, ROSELYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 344717 | MORALES HERNANDEZ, ROSELYN M | REDACTED | SAN JUAN | PR | 00714 | REDACTED |
| 804794 | MORALES HERNANDEZ, ROSELYN M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 344719 | MORALES HERNANDEZ, SOR A. | REDACTED | San Juan | PR | 00719 | REDACTED |
| 344720 | MORALES HERNANDEZ, SYLMA | REDACTED | SAN JUAN | PR | 00906-5477 | REDACTED |
| 344723 | MORALES HERNANDEZ, VICTOR M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 344724 | Morales Hernandez, Victor R. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 344725 | MORALES HERNANDEZ, VILMA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 344726 | MORALES HERNANDEZ, WILMER | REDACTED | PONCE | PR | 00732-7855 | REDACTED |
| 344727 | MORALES HERNANDEZ, XIOMARA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 344728 | MORALES HERNANDEZ, YAMIL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 344731 | MORALES HERRERA, MARIA D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 344732 | MORALES HERRERA, MIGUEL | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 344734 | MORALES HILERIO, GEYSA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 344738 | Morales Huerta, Maria Del C | REDACTED | Patillas | PR | 00723 | REDACTED |
| 344739 | MORALES HUERTAS, ALBA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 344741 | MORALES HUERTAS, IVETTE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 344742 | MORALES HUERTAS, MARTA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 344743 | MORALES HUERTAS, NEFTALI | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 344744 | Morales Huertas, Neftali | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 344746 | MORALES HUERTAS, TERESA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 344748 | MORALES IBARRONDO, JOSUE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 344750 | Morales Igartua, Armando A | REDACTED | San Sebastian | PR | 00668 | REDACTED |
| 344752 | Morales Illas, Miguel A. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 344753 | MORALES INFANTE, EVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 344754 | MORALES INFANTE, RIGOBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 344756 | MORALES IRAOLA, MARTINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 344757 | MORALES IRAOLA, OLGA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 344758 | MORALES IRIZARRY, ARTEMIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 804795 | MORALES IRIZARRY, EDGAR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 344759 | MORALES IRIZARRY, EZEQUIEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 804796 | MORALES IRIZARRY, FRANCES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 344761 | MORALES IRIZARRY, IRIS M | REDACTED | RINCON | PR | 00677-9717 | REDACTED |
| 344765 | MORALES IRIZARRY, LUZ M | REDACTED | AGUADA | PR | 00602-9708 | REDACTED |
| 344766 | MORALES IRIZARRY, LUZ S | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 344767 | MORALES IRIZARRY, MARIA E | REDACTED | RINCON | PR | 00677 | REDACTED |
| 344768 | MORALES IRIZARRY, NORMAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 344769 | MORALES IRIZARRY, PABLO | REDACTED | PONCE | PR | 00731-4267 | REDACTED |
| 344770 | MORALES IRRIZARRY, EDGAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 344771 | Morales Irrizary, Jose | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 344772 | Morales Isaac, Carlos A | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 344773 | MORALES ISAAC, IVELISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 344775 | MORALES IZQUIERDO, DOLORES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 344776 | Morales Izquierdo, Emelyn | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 344777 | MORALES IZQUIERDO, JESUS | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 344778 | MORALES JAIMAN, DEBORAH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 344780 | Morales Jaime, Antonio I | REDACTED | Humacao | PR | 00791 | REDACTED |
| 344781 | MORALES JAIME, EDMA D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 344782 | MORALES JAIME, ELVIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 344783 | MORALES JAIME, ISRAEL A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 344784 | MORALES JEANPIERRE, REINALDO L. | REDACTED | TRUJILLO ALTO | PR | 00761 | REDACTED |
| 344785 | MORALES JENARO, HAYDEE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 344787 | MORALES JIMENEZ, ANA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 344788 | MORALES JIMENEZ, ASTRID | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 344789 | MORALES JIMENEZ, CANDITA | REDACTED | AGUADILLA | PR | 00603-6602 | REDACTED |
| 344791 | MORALES JIMENEZ, ISMAEL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 804797 | MORALES JIMENEZ, ISMAEL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 344792 | MORALES JIMENEZ, IVETTE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 344794 | Morales Jimenez, Janet I. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 344796 | MORALES JIMENEZ, JOSE J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 344798 | MORALES JIMENEZ, JULIO A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 344799 | MORALES JIMENEZ, LOURRYANN | REDACTED | PTO REAL | PR | 00740 | REDACTED |
| 344801 | MORALES JIMENEZ, MARIBEL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 344802 | MORALES JIMENEZ, MARIO LUIS | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 344803 | MORALES JIMENEZ, MARTIN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 344806 | MORALES JIMENEZ, NORMA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 344807 | MORALES JIMENEZ, RAMONITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 344809 | MORALES JORDAN, FEDERICO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344810 | MORALES JORDAN, SARAH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344812 | MORALES JR MERCADO, NOEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 344813 | MORALES JR, HECTOR A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 344814 | MORALES JUAN, VICTOR M | REDACTED | TOA ALTA | PR | 00953-2369 | REDACTED |
| 344815 | MORALES JULIO, GISELE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 344817 | MORALES JURADO, GLENDA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 804798 | MORALES JURADO, GLENDA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 344818 | MORALES JURADO, OMAYRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 804799 | MORALES JURADO, OMAYRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 344821 | MORALES JUSINO, CARLA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 344822 | MORALES JUSINO, HERIBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 344824 | MORALES JUSINO, LIZA Y. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 344825 | MORALES JUSINO, PEDRO V. | REDACTED | San Juan | PR | 00961 | REDACTED |
| 804800 | MORALES JUSTINIANO, AITXA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 344826 | MORALES KALINCZUK, JOSEPHINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 804801 | MORALES KERCADO, SUZANNE N | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 344827 | MORALES KUILAN, LYDIA | REDACTED | DORADO | PR | 00696-0229 | REDACTED |
| 344828 | MORALES KUILAN, NANCY | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 344830 | MORALES LA SANTA, CARMEN L. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 344831 | MORALES LA SANTA, WANDA P | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 344832 | MORALES LABOY, BENJAMIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 344833 | MORALES LABOY, CARLOS R. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 344835 | MORALES LABOY, EDWIN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 344836 | MORALES LABOY, GERSON | REDACTED | PATILLAS | PR | 00723-0839 | REDACTED |
| 344837 | MORALES LABOY, GLENDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 344839 | MORALES LABOY, LILLIAM | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 344840 | MORALES LABOY, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 344843 | Morales Laboy, Oscar | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 344849 | MORALES LANDRAU, JOSE A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 344850 | MORALES LANDRAU, WANDA | REDACTED | San Juan | PR | 00971 | REDACTED |
| 344851 | MORALES LAO, ARLENE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 344853 | MORALES LARA, PABLO | REDACTED | SAN JUAN | PR | 00919-1182 | REDACTED |
| 344854 | MORALES LARRAURI, EMELY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 344855 | MORALES LARREGUI, VICTOR M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 344856 | MORALES LASALLE, SAURY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 344858 | Morales Lasanta, Migdoel | REDACTED | Patillas | PR | 00723 | REDACTED |
| 804802 | MORALES LASSUS, CRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 344860 | Morales Latorre, Jose A | REDACTED | Lares | PR | 00669 | REDACTED |
| 344861 | MORALES LATORRE, SANDRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 344862 | MORALES LAUREANO, MARIA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 344864 | MORALES LAUTEMBACH, JOSE G. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344865 | MORALES LAZU, LUIS A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 344866 | MORALES LEBRON, ANGEL A | REDACTED | SAN JUAN | PR | 00926-5415 | REDACTED |
| 344867 | MORALES LEBRON, BRUNILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 344868 | Morales Lebron, Christian | REDACTED | Mayaguez | PR | 00688 | REDACTED |
| 344869 | MORALES LEBRON, DEBORAH L | REDACTED | SALINAS | PR | 00751-9726 | REDACTED |
| 344870 | MORALES LEBRON, EDUARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 344871 | MORALES LEBRON, ESMERALDA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 344872 | MORALES LEBRON, GILBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 344874 | Morales Lebron, Javier A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 344876 | MORALES LEBRON, JOSE R | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 344877 | MORALES LEBRON, JOSEFINA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 804803 | MORALES LEBRON, LISANDRA | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 344878 | MORALES LEBRON, LUIS | REDACTED | PATILLAS | PR | 00723-9341 | REDACTED |
| 344879 | MORALES LEBRON, PRISCILLA | REDACTED | FAJARDO | PR | 00738-0864 | REDACTED |
| 344880 | MORALES LEBRON, YOELIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 344881 | MORALES LEHMAN, ANGEL M. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 344882 | MORALES LEON, ERICA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 344884 | MORALES LEON, MILDRED S. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 344885 | MORALES LEON, YOLANDA | REDACTED | MAYAGUEZ | PR | 00682-1161 | REDACTED |
| 344886 | MORALES LETRIZ, AIDA M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 344887 | MORALES LETRIZ, SANTIAGO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 804804 | MORALES LISBOA, MYRNA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 804805 | MORALES LISBOA, MYRNA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 344889 | MORALES LISBOA, MYRNA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 344890 | MORALES LISOJO, ELIZABETH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 804806 | MORALES LLANOS, ANDRES O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 344893 | MORALES LLANOS, GRICELA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 344897 | Morales Lombay, Henry J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 344898 | MORALES LOMBAY, WILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 344902 | Morales Lopez, Alexander | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 344903 | Morales Lopez, Alexis G. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 344904 | MORALES LOPEZ, AMARILYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 344906 | MORALES LOPEZ, ANTONIA | REDACTED | NARANJITO | PR | 00719-9714 | REDACTED |
| 344907 | Morales Lopez, Aracelis | REDACTED | Guayama | PR | 00785-3258 | REDACTED |
| 344908 | MORALES LOPEZ, AWILDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 344909 | MORALES LOPEZ, BALTAZAR | REDACTED | PONCE | PR | 00780 | REDACTED |
| 344910 | MORALES LOPEZ, BENYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 344911 | MORALES LOPEZ, BETHZAIDA | REDACTED | YABUCOA | PR | 00767-1163 | REDACTED |
| 344912 | MORALES LOPEZ, BLANCA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344915 | MORALES LOPEZ, CARMEN D. | REDACTED | HUMACAO | PR | 00767 | REDACTED |
| 344916 | MORALES LOPEZ, CARMEN D. | REDACTED | San Juan | PR | 00791-9622 | REDACTED |
| 344917 | MORALES LOPEZ, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804807 | MORALES LOPEZ, DAMARIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 804808 | MORALES LOPEZ, DEANNISE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 344918 | MORALES LOPEZ, DEANNISE E | REDACTED | HUMACAO | PR | 00791-9344 | REDACTED |
| 804809 | MORALES LOPEZ, DIANA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 344921 | MORALES LOPEZ, DORCA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 344922 | MORALES LOPEZ, EDDIE J | REDACTED | MOCA | PR | 00676-0153 | REDACTED |
| 344924 | MORALES LOPEZ, EFRAIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 344925 | Morales Lopez, Eliezer | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 344929 | MORALES LOPEZ, FELIX J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 344930 | MORALES LOPEZ, FELIX R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 344931 | MORALES LOPEZ, FRANCISCO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 344932 | MORALES LOPEZ, GERALD | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 344933 | MORALES LOPEZ, GEYZA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344935 | Morales Lopez, Gilberto A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 804810 | MORALES LOPEZ, GISELLE M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 344937 | MORALES LOPEZ, GLORIMAR | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 344939 | MORALES LOPEZ, HAYDEE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 344940 | MORALES LOPEZ, HECTOR E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 344941 | MORALES LOPEZ, HERENIA | REDACTED | MAUNABO | PR | 00707-9732 | REDACTED |
| 344942 | MORALES LOPEZ, IRENE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 344943 | MORALES LOPEZ, IRIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804811 | MORALES LOPEZ, IRIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 344944 | MORALES LOPEZ, IRIS C. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 344946 | Morales Lopez, Isaac J. | REDACTED | San Juan | PR | 00913 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 344947 | MORALES LOPEZ, IVAN J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 344948 | MORALES LOPEZ, IVONNE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 344949 | MORALES LOPEZ, JAVIER E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 804812 | MORALES LOPEZ, JESSICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 344950 | MORALES LOPEZ, JOANNA G | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 344951 | MORALES LOPEZ, JOHANNA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 344952 | MORALES LOPEZ, JONATHAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 344953 | Morales Lopez, Jorge | REDACTED | Caguas | PR | 00725 | REDACTED |
| 344954 | Morales Lopez, Jorge L | REDACTED | Hato Rey | PR | 00936 | REDACTED |
| 344955 | MORALES LOPEZ, JORGE L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 804813 | MORALES LOPEZ, JOSE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 344958 | MORALES LOPEZ, JOSE E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 344959 | MORALES LOPEZ, JOSE J | REDACTED | HUMACAO | PR | 00791-4601 | REDACTED |
| 344961 | MORALES LOPEZ, JUAN A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 344962 | MORALES LOPEZ, JULIEIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 344963 | MORALES LOPEZ, LAURA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 344964 | MORALES LOPEZ, LEANETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 344967 | MORALES LOPEZ, LYDIA D. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 804814 | MORALES LOPEZ, MARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 344969 | MORALES LOPEZ, MARIA DEL C | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 344970 | MORALES LOPEZ, MARIA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 344971 | MORALES LOPEZ, MARIA T | REDACTED | AIBONITO | PR | 00705-0788 | REDACTED |
| 344972 | MORALES LOPEZ, MARIANGELY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 344973 | MORALES LOPEZ, MARILYN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 344975 | Morales Lopez, Mario A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 344976 | Morales Lopez, Mario Luis | REDACTED | Gurabo | PR | 00718 | REDACTED |
| 344977 | MORALES LOPEZ, MARTA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 344978 | MORALES LOPEZ, MAYRA G | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344981 | MORALES LOPEZ, MILAGROS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 344982 | MORALES LOPEZ, MIRIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 804815 | MORALES LOPEZ, MIRIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 344983 | MORALES LOPEZ, NELLIE | REDACTED | GUANICA | PR | 00653-0769 | REDACTED |
| 344985 | MORALES LOPEZ, NYDIA I | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 344987 | MORALES LOPEZ, OMAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 344988 | MORALES LOPEZ, PEDRO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 344992 | MORALES LOPEZ, RAQUEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 344994 | Morales Lopez, Teddy | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 344994 | Morales Lopez, Teddy | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 344995 | MORALES LOPEZ, URSULA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 344996 | MORALES LOPEZ, VICTOR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 804816 | MORALES LOPEZ, VICTOR A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 344997 | MORALES LOPEZ, VICTOR M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 344998 | MORALES LOPEZ, WALESKA | REDACTED | LARES | PR | 00669 | REDACTED |
| 345001 | MORALES LOPEZ, WILSON | REDACTED | LARES | PR | 00669 | REDACTED |
| 345003 | MORALES LOPEZ, YAMILET | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 345004 | Morales Lopez, Yarelis | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 804817 | MORALES LOPEZ, YARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 345005 | MORALES LORENZO, FRANCISCO J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 345006 | Morales Lorenzo, Pedro | REDACTED | Moca | PR | 00676 | REDACTED |
| 345007 | Morales Lourido, Idamaris | REDACTED | Florida | PR | 00650 | REDACTED |
| 345008 | MORALES LOYOLA, AUREA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 345009 | MORALES LOZADA, ANGEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804818 | MORALES LOZADA, WILLMARY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 345012 | MORALES LOZANO, CYNTHIA | REDACTED | BAYAMON | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 345013 | MORALES LUCIANO, ELAINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 345015 | MORALES LUCIANO, ZORAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 345017 | MORALES LUGO, ANA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 345018 | MORALES LUGO, ANDRE O | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 345020 | MORALES LUGO, ANGEL J. | REDACTED | QUEBRADILLAS | PR | 00628 | REDACTED |
| 345021 | MORALES LUGO, ELSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 345022 | MORALES LUGO, FRANCISCO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 345023 | Morales Lugo, Javier | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 345024 | Morales Lugo, Javier Alexis | REDACTED | Ponce | PR | 00717 | REDACTED |
| 345025 | MORALES LUGO, JOSE I. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 345026 | MORALES LUGO, JUAN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 804819 | MORALES LUGO, JUAN | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 345027 | Morales Lugo, Katherine | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 345028 | MORALES LUGO, LISETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 345030 | MORALES LUGO, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 804820 | MORALES LUGO, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 345032 | MORALES LUGO, MARIA C | REDACTED | ARROYO | PR | 00723 | REDACTED |
| 345033 | MORALES LUGO, MARIA I. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 345034 | MORALES LUGO, NATIVIDAD | REDACTED | SABANA HOYOS | PR | 00688-0339 | REDACTED |
| 345035 | MORALES LUGO, OSCAR A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 345037 | Morales Lugo, Samuel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 345038 | MORALES LUGO, YARILYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 345039 | MORALES LUNA, ABIGAIL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 345040 | MORALES LUNA, ISRAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 804821 | MORALES LUNA, JEANETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 345041 | MORALES LUNA, LAURA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 345043 | MORALES LUNA, ROBERTO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 345044 | Morales Luna, Suehail | REDACTED | Caguas | PR | 00725 | REDACTED |
| 804822 | MORALES LUVICE, EUNICE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 345046 | MORALES LUVICE, LUIS A | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 345047 | Morales Luvice, Miguel A | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 345049 | MORALES MACHUCA, EDWIN | REDACTED | LAS PIEDRAS | PR | 00671 | REDACTED |
| 345050 | MORALES MADERA, MARI C. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 345052 | MORALES MALAVE, AILEEN | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 345053 | MORALES MALAVE, CARMEN M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 345054 | MORALES MALAVE, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 345056 | Morales Malave, Nelson | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 345058 | MORALES MALAVE, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 345061 | MORALES MALDONADO, ANGELA | REDACTED | TOA BAJA | PR | 00951-2006 | REDACTED |
| 345062 | MORALES MALDONADO, ARTURO | REDACTED | VIEQUES | PR | 00765-0856 | REDACTED |
| 345063 | MORALES MALDONADO, BENJAMIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 804823 | MORALES MALDONADO, BYRON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 345064 | MORALES MALDONADO, CARMEN I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 345065 | MORALES MALDONADO, CARMEN L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 345066 | MORALES MALDONADO, CESILIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 345068 | MORALES MALDONADO, DAISY M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 804824 | MORALES MALDONADO, DAVID A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 345069 | MORALES MALDONADO, DHARMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 345070 | MORALES MALDONADO, ELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 345071 | MORALES MALDONADO, EUGENIO | REDACTED | SAN GERMAN | PR | 00683-9710 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 345075 | MORALES MALDONADO, GERONIMO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 345076 | MORALES MALDONADO, GREGORY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 345077 | MORALES MALDONADO, JEANMARIE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 345081 | Morales Maldonado, Jose F | REDACTED | Bayamon | PR | 00956-9917 | REDACTED |
| 345083 | MORALES MALDONADO, JUANITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 804825 | MORALES MALDONADO, KATHIA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 345084 | MORALES MALDONADO, LISANDRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 804826 | MORALES MALDONADO, LISANDRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 345085 | MORALES MALDONADO, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 345086 | Morales Maldonado, Luis A | REDACTED | Florida | PR | 00650-9512 | REDACTED |
| 345088 | MORALES MALDONADO, LUZ T | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 345089 | MORALES MALDONADO, MANUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 345091 | MORALES MALDONADO, MARCOS | REDACTED | PONCE | PR | 00705 | REDACTED |
| 804827 | MORALES MALDONADO, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 345092 | MORALES MALDONADO, MARIA C | REDACTED | NARANJITO | PR | 00719-0338 | REDACTED |
| 345093 | MORALES MALDONADO, MARIA DEL C | REDACTED | TOA ALTA | PR | 00953-4807 | REDACTED |
| 345094 | MORALES MALDONADO, MARIA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 345095 | MORALES MALDONADO, MIGNELIZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 345097 | MORALES MALDONADO, OLGA E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 345098 | MORALES MALDONADO, PATRICIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 345099 | Morales Maldonado, Pedro J | REDACTED | Humacao | PR | 00791 | REDACTED |
| 345100 | MORALES MALDONADO, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 345101 | Morales Maldonado, Ramon | REDACTED | Caguas | PR | 00725 | REDACTED |
| 345102 | MORALES MALDONADO, RAMON | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 345103 | MORALES MALDONADO, RAMON H | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 345104 | MORALES MALDONADO, RICARDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 345105 | Morales Maldonado, Roberto | REDACTED | Carolina | PR | 00987 | REDACTED |
| 345106 | MORALES MALDONADO, ROMUALDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 345107 | MORALES MALDONADO, ROSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 345108 | MORALES MALDONADO, SANTOS | REDACTED | MERCEDITA | PR | 00715-0014 | REDACTED |
| 345109 | MORALES MALDONADO, VERONICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 345112 | MORALES MALDONADO, YOMARY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 345114 | MORALES MALTES, JUAN A. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 345115 | MORALES MANGUAL, ANGEL M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804828 | MORALES MANGUAL, GLORIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 345117 | MORALES MANGUAL, JANET | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 804829 | MORALES MANZANO, WANDA IVETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 345119 | MORALES MARADIAGA, JASON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 345120 | MORALES MARCANO, EDGARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804830 | MORALES MARCANO, EDGARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 345122 | MORALES MARCANO, JOHANIS M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 345124 | MORALES MARCANO, LEONARDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 345125 | MORALES MARCANO, LIDDA B | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 345127 | MORALES MARCANO, RUTH P | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 804831 | MORALES MARCUCCI, GLADYS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 345130 | MORALES MARCUCCI, GLADYS VANNESA | REDACTED | PONCE | PR | 00716-2909 | REDACTED |
| 345132 | MORALES MARENGO, PAOLA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 345133 | MORALES MARIANI, ANGELA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 804832 | MORALES MARIANI, ANGELA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 804833 | MORALES MARIN, EVELYN M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 345134 | MORALES MARIN, HECTOR L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 345135 | MORALES MARIN, ROSA I | REDACTED | UTUADO | PR | 00641-1433 | REDACTED |
| 345136 | Morales Marin, Sandra | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 804834 | MORALES MARIN, SANDRA | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 345137 | MORALES MARIN, SANDRA | REDACTED | RIO GRANDE | PR | 00745-9603 | REDACTED |
| 345138 | MORALES MARQUEZ, ANTONIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 345139 | MORALES MARQUEZ, CELENIA | REDACTED | CAROLINA | PR | 00982-2614 | REDACTED |
| 345140 | MORALES MARQUEZ, GEISHA Y | REDACTED | GURABO | PR | 00778 | REDACTED |
| 345141 | MORALES MARQUEZ, JOSE G | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 345142 | MORALES MARQUEZ, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 345143 | MORALES MARQUEZ, NAZELYN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 345144 | MORALES MARQUEZ, PEDRO A. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 345145 | Morales Marquez, William | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 345146 | MORALES MARQUEZ, WILLIAM | REDACTED | LAS PIERDAS | PR | 00771 | REDACTED |
| 345147 | Morales Marrero, Benjamin | REDACTED | San Juan | PR | 00926 | REDACTED |
| 804835 | MORALES MARRERO, BLANCA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 345150 | MORALES MARRERO, BLANCA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 345154 | MORALES MARRERO, JONALYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 804836 | MORALES MARRERO, JONALYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 345158 | MORALES MARRERO, JOSE L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 345159 | Morales Marrero, Julia E | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 345160 | MORALES MARRERO, LENDA J | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 345161 | MORALES MARRERO, LENDA J. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 345163 | MORALES MARRERO, MARIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 345164 | MORALES MARRERO, MARIA DEL C | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 804837 | MORALES MARRERO, MARIELYS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 345165 | MORALES MARRERO, NELSON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 345167 | MORALES MARRERO, NELSON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804838 | MORALES MARRERO, NELSON J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 804839 | MORALES MARRERO, OLGA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 345168 | MORALES MARRERO, OLGA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 345169 | MORALES MARRERO, OSVALDO L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 345170 | MORALES MARRERO, PALMIRA | REDACTED | TOA ALTA | PR | 00794 | REDACTED |
| 345173 | MORALES MARRERO, RAUL A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 345174 | MORALES MARRERO, RICHARD | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 345175 | MORALES MARRERO, RUBEN | REDACTED | San Juan | PR | 00983 | REDACTED |
| 345177 | MORALES MARRERO, RUBEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 345178 | MORALES MARRERO, YAZMIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 804840 | MORALES MARRERO, YAZMIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 345179 | MORALES MARTANEZ, VICENTE | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 345180 | MORALES MARTE, MAYRA | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 345181 | MORALES MARTE, MITZI | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 345183 | MORALES MARTINES, AUSNNITA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 345184 | MORALES MARTINEZ, AIDA L | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 804841 | MORALES MARTINEZ, ANA | REDACTED | JAYUYA | PR | 00664-1502 | REDACTED |
| 345186 | MORALES MARTINEZ, ANA H | REDACTED | JAYUYA | PR | 00664-1502 | REDACTED |
| 345187 | MORALES MARTINEZ, ANGEL M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 345188 | MORALES MARTINEZ, ANTHONY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 345190 | MORALES MARTINEZ, ARLENEMARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 345191 | MORALES MARTINEZ, AUREA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 345192 | MORALES MARTINEZ, AUREA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 345193 | MORALES MARTINEZ, AUSBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 804842 | MORALES MARTINEZ, AUSBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 345176 | Morales Martinez, Carlos A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 345194 | MORALES MARTINEZ, CARMEN H | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 345197 | MORALES MARTINEZ, DIALY T. | REDACTED | CAGUAS | PR | 00727-7731 | REDACTED |
| 345198 | MORALES MARTINEZ, DOLORES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 345199 | MORALES MARTINEZ, DOMINGO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 345200 | MORALES MARTINEZ, DOMITILA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 345202 | Morales Martinez, Edgardo Luis | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 345204 | MORALES MARTINEZ, ENISE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 345205 | MORALES MARTINEZ, ERICK A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 345207 | MORALES MARTINEZ, FELIX MANUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 345208 | MORALES MARTINEZ, FRANK G | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 345210 | MORALES MARTINEZ, GERARDO J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 345211 | MORALES MARTINEZ, GERARDO J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 345212 | MORALES MARTINEZ, GISELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 345213 | MORALES MARTINEZ, HERIBERTO | REDACTED | ARECIBO | PR | 00641 | REDACTED |
| 345214 | MORALES MARTINEZ, IRIS | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 345215 | MORALES MARTINEZ, IRIS V | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 345216 | MORALES MARTINEZ, JANNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 345217 | MORALES MARTINEZ, JOEL O | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 345219 | MORALES MARTINEZ, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 345221 | Morales Martinez, Jose A | REDACTED | Guanica | PR | 00653 | REDACTED |
| 345222 | MORALES MARTINEZ, JOSE A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 345223 | Morales Martinez, Jose A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 804843 | MORALES MARTINEZ, JOSE L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 345225 | MORALES MARTINEZ, JOSE L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 345227 | MORALES MARTINEZ, JOSELI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 804844 | MORALES MARTINEZ, JOSELI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 804845 | MORALES MARTINEZ, KYOSHI | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 345230 | MORALES MARTINEZ, LESLIE | REDACTED | PONCE | PR | 00728-3526 | REDACTED |
| 345231 | MORALES MARTINEZ, LESLIE | REDACTED | PONCE | PR | 00728-3526 | REDACTED |
| 804846 | MORALES MARTINEZ, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 345234 | MORALES MARTINEZ, LUIS A | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 345235 | MORALES MARTINEZ, MADELINE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 345236 | MORALES MARTINEZ, MAITE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 345237 | MORALES MARTINEZ, MARIA C | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 345238 | MORALES MARTINEZ, MARIA E | REDACTED | BAYAMON | PR | 00959-4808 | REDACTED |
| 345239 | MORALES MARTINEZ, MARIA N. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 345240 | MORALES MARTINEZ, MARIA Y | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 345241 | MORALES MARTINEZ, MARIBELLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 345244 | MORALES MARTINEZ, MELISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 804847 | MORALES MARTINEZ, MELISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345245 | MORALES MARTINEZ, MERCEDES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 804848 | MORALES MARTINEZ, MIGUEL | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 345248 | MORALES MARTINEZ, MIRIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 345249 | MORALES MARTINEZ, MYRIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 345250 | MORALES MARTINEZ, NELLY I | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 345251 | Morales Martinez, Nelson | REDACTED | Salinas | PR | 00751 | REDACTED |
| 345253 | MORALES MARTINEZ, NITZA | REDACTED | TRUJILLO ALTO | PR | 00000 | REDACTED |
| 804849 | MORALES MARTINEZ, OSCAR S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 345255 | MORALES MARTINEZ, OSVALDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 804850 | MORALES MARTINEZ, PAULA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 345256 | MORALES MARTINEZ, RAFAEL | REDACTED | COTO LAUREL | PR | 00780-0288 | REDACTED |
| 345257 | MORALES MARTINEZ, RAYMOND | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 345258 | MORALES MARTINEZ, REYDI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 345259 | Morales Martinez, Ruben | REDACTED | Guayama | PR | 00785 | REDACTED |
| 345260 | MORALES MARTINEZ, RUTH E | REDACTED | YAUCO | PR | 00698-0510 | REDACTED |
| 345261 | MORALES MARTINEZ, SANDRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 345262 | MORALES MARTINEZ, TOMAS | REDACTED | MAYAGUEZ | PR | 00680-9712 | REDACTED |
| 345263 | Morales Martinez, Vilma | REDACTED | Dorado | PR | 00646 | REDACTED |
| 345264 | MORALES MARTINEZ, VIVIAN M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 804851 | MORALES MARTINEZ, WALESKA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 345265 | MORALES MARTINEZ, WANDA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 345266 | MORALES MARTINEZ, WANDA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 345267 | MORALES MARTINEZ, WILLIAM R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 345268 | MORALES MARTY, ERIK | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 345269 | MORALES MASSA, NAICHA MICHELLE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 345270 | MORALES MATEO, JANET A | REDACTED | COAMO | PR | 00769-1406 | REDACTED |
| 345271 | MORALES MATHEW, JANITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 345273 | MORALES MATHEW, MAYRA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 345274 | MORALES MATIAS, ROSA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 345275 | MORALES MATOS, ABIGAIL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 345276 | MORALES MATOS, ARNALDO | REDACTED | CANOVANAS | PR | 00720 | REDACTED |
| 345277 | MORALES MATOS, ARSENIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 345279 | MORALES MATOS, CARIANE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 345282 | MORALES MATOS, ERMES | REDACTED | CABO ROJO | PR | 00623-0379 | REDACTED |
| 345283 | MORALES MATOS, FRANCISCA | REDACTED | AGUADA | PR | 00602-9744 | REDACTED |
| 345284 | Morales Matos, Glinette | REDACTED | Isabela | PR | 00662 | REDACTED |
| 345285 | Morales Matos, Hector | REDACTED | Caguas | PR | 00725 | REDACTED |
| 345286 | Morales Matos, Jesus | REDACTED | Villalba | PR | 00766 | REDACTED |
| 345287 | MORALES MATOS, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 345289 | MORALES MATOS, JOSE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 345290 | MORALES MATOS, MARIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 804852 | MORALES MATOS, MEL M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 345291 | MORALES MATOS, MEL MARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 345292 | MORALES MATOS, MILAGROS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 345293 | MORALES MATOS, RACHEL | REDACTED | SALINAS | PR | 00751-9749 | REDACTED |
| 345294 | MORALES MATOS, SONIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 345296 | MORALES MATTA, ALEJANDRO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 345297 | MORALES MATTA, LYVETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 345298 | MORALES MATTOS, AGAPITO | REDACTED | NAGUABO | PR | 00718-9726 | REDACTED |
| 345299 | MORALES MAYSONET, LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 345300 | MORALES MCFALINE, ANGELES Y | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 345303 | MORALES MEDINA, AGLAE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 345304 | MORALES MEDINA, ANGEL J | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 345308 | MORALES MEDINA, DARWIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 345309 | MORALES MEDINA, DAVID | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 345310 | MORALES MEDINA, DIANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 345311 | MORALES MEDINA, ELBA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 345312 | MORALES MEDINA, EMERSON | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 345313 | MORALES MEDINA, ERIKA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 345315 | MORALES MEDINA, ISAI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 345316 | MORALES MEDINA, ISMAEL | REDACTED | ANASCO | PR | 00610-0147 | REDACTED |
| 345318 | MORALES MEDINA, JEANETTE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 345319 | MORALES MEDINA, JUAN | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 345320 | MORALES MEDINA, MARCOS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 345321 | MORALES MEDINA, MARISOL | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 345322 | MORALES MEDINA, MELVIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 345323 | MORALES MEDINA, MELVIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 804853 | MORALES MEDINA, MELVIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 345324 | MORALES MEDINA, NORMA I | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 345326 | MORALES MEDINA, SIVIA S | REDACTED | MOCA | PR | 00676 | REDACTED |
| 345327 | MORALES MEDINA, SOLIMAR | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 345328 | Morales Medina, Tyrone | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 345329 | MORALES MEDINA, VICTOR | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 804854 | MORALES MEDINA, WILLIE J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 345331 | MORALES MEJIAS, ELVIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 345333 | MORALES MEJIAS, JUAN A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 345335 | MORALES MELECIO, MYRTA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 345336 | MORALES MELENDDEZ, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 804855 | MORALES MELENDEZ, ALEXIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 345338 | MORALES MELENDEZ, CARMELO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 804856 | MORALES MELENDEZ, CARMEN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 804857 | MORALES MELENDEZ, CARMEN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 345340 | MORALES MELENDEZ, CARMEN D | REDACTED | PONCE | PR | 00780 | REDACTED |
| 345341 | MORALES MELENDEZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00924-2214 | REDACTED |
| 345342 | MORALES MELENDEZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00924-2214 | REDACTED |
| 804858 | MORALES MELENDEZ, DAVID E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 345344 | Morales Melendez, Edgar | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 345345 | MORALES MELENDEZ, ELBA E. | REDACTED | SALINAS PR | PR | 00751 | REDACTED |
| 345347 | MORALES MELENDEZ, IRIS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 345348 | MORALES MELENDEZ, JANICE | REDACTED | MERCEDITA | PR | 00716 | REDACTED |
| 345349 | MORALES MELENDEZ, JASSIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 345352 | MORALES MELENDEZ, JORGE | REDACTED | CATAÃO | PR | 00632 | REDACTED |
| 345353 | MORALES MELENDEZ, JOSE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804859 | MORALES MELENDEZ, JUAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 345354 | MORALES MELENDEZ, JUAN C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 345355 | MORALES MELENDEZ, JULISSA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 345356 | MORALES MELENDEZ, MARITERE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 345357 | MORALES MELENDEZ, MELVIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 345358 | MORALES MELENDEZ, MIGDALIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 804860 | MORALES MELENDEZ, MILDRED | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 345359 | MORALES MELENDEZ, PABLO | REDACTED | SALINAS | PR | 00901 | REDACTED |
| 345361 | MORALES MELENDEZ, PABLO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 345363 | MORALES MELENDEZ, RAMONA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 345364 | Morales Melendez, Raul G | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 345365 | MORALES MELENDEZ, REBECCA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 345366 | MORALES MELENDEZ, RICARDO FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 345367 | MORALES MELENDEZ, TANIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 345368 | MORALES MELENDEZ, WIGBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 345369 | MORALES MELENDEZ, ZORAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 345370 | MORALES MELENDEZ, ZULEIMARIE | REDACTED | SANTA ISABEL | PR | 00795-9505 | REDACTED |
| 345317 | Morales Mena, Benjamin | REDACTED | Manati | PR | 00674 | REDACTED |
| 345371 | MORALES MENDEZ, ALICIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 804861 | MORALES MENDEZ, ANA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 345373 | MORALES MENDEZ, CARLOS E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 345374 | MORALES MENDEZ, CARLOS I | REDACTED | MOCA | PR | 00676-0251 | REDACTED |
| 345375 | MORALES MENDEZ, CARMEN S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 345376 | MORALES MENDEZ, CHRISTOPHER | REDACTED | Aguada | PR | 00602 | REDACTED |
| 345378 | Morales Mendez, Emmanuel A | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 345379 | MORALES MENDEZ, ENOCH E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 345380 | MORALES MENDEZ, JAY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 345381 | MORALES MENDEZ, JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 345382 | MORALES MENDEZ, MARGARET | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 345383 | MORALES MENDEZ, MARIA V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 345384 | MORALES MENDEZ, MARTA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 804862 | MORALES MENDEZ, MARTA M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 345386 | MORALES MENDEZ, NELSON D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 345387 | MORALES MENDEZ, OBEIDA | REDACTED | MOCA | PR | 00675 | REDACTED |
| 345388 | Morales Mendez, Saul D | REDACTED | Moca | PR | 00676 | REDACTED |
| 345391 | MORALES MENDEZ, SERGIO | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 345392 | MORALES MENDEZ, YASHIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 345393 | MORALES MENDOZA, MARIA | REDACTED | CAROLINA | PR | 00979-4950 | REDACTED |
| 345397 | MORALES MENENDEZ, NOEMI | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 804863 | MORALES MERCADO, ANGEL M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 345400 | MORALES MERCADO, BERSY N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 804864 | MORALES MERCADO, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 345401 | MORALES MERCADO, CARMEN A | REDACTED | MANATI | PR | 00674-0701 | REDACTED |
| 345402 | MORALES MERCADO, EDGARDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 804865 | MORALES MERCADO, EMMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 345403 | MORALES MERCADO, EMMA J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 345404 | MORALES MERCADO, FELIX | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 804866 | MORALES MERCADO, FRANSHUAS J | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 345406 | MORALES MERCADO, GISSELLE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 345407 | MORALES MERCADO, IRMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 345408 | MORALES MERCADO, JORGE L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 345411 | MORALES MERCADO, JUAN E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 345412 | MORALES MERCADO, KATTY | REDACTED | SANTURCE | PR | 00985 | REDACTED |
| 345413 | MORALES MERCADO, MARTHA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 804867 | MORALES MERCADO, NIDZA E | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 804867 | MORALES MERCADO, NIDZA E | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 345415 | MORALES MERCADO, SADIA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 345416 | MORALES MERCADO, SANDRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 345417 | MORALES MERCADO, SANDRA E | REDACTED | LOIZA | PR | 00772-1981 | REDACTED |
| 345418 | MORALES MERCADO, SIGFREDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 345419 | Morales Mercado, Victor | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 345424 | Morales Merced, Benjamin | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 345426 | MORALES MERCED, FREDDIE A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 345428 | MORALES MERCED, MIGUEL A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 345429 | MORALES MERCED, ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804869 | MORALES MERCED, ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 345430 | MORALES MERCED, SONIA M | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 345431 | MORALES MERLE, NICOLAS | REDACTED | RINCON | PR | 00677-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 345432 | MORALES MILLAN, FELIPE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 345433 | MORALES MILLAN, MARIA DE LOS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 345434 | MORALES MIRANDA, AILEEN | REDACTED | ARECIBO | PR | 00614-1874 | REDACTED |
| 345435 | MORALES MIRANDA, CAROL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 345436 | MORALES MIRANDA, CAROL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 804870 | MORALES MIRANDA, CAROL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 345437 | MORALES MIRANDA, DINELIA | REDACTED | AIBONITO | PR | 00705-0703 | REDACTED |
| 345439 | MORALES MIRANDA, MARIA A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 345440 | MORALES MIRANDA, MARYVY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 345441 | MORALES MIRANDA, SONIA | REDACTED | SAN GERMAN | PR | 00683-9722 | REDACTED |
| 345444 | Morales Miranda, Victor J. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 345445 | Morales Miranda, Wilberto | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 345447 | MORALES MOJICA, ANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 345449 | Morales Mojica, Francisco | REDACTED | Bayamon | PR | 09957 | REDACTED |
| 345452 | MORALES MOJICA, NANCY | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 345453 | MORALES MOLALES, CHARLES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 345454 | MORALES MOLINA, ADRIAN N. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 345455 | MORALES MOLINA, ANGEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 345456 | MORALES MOLINA, DANILO | REDACTED | VEGA ALGA | PR | 00692 | REDACTED |
| 345457 | MORALES MOLINA, DAVID | REDACTED | NARANJITO | PR | 00719-9729 | REDACTED |
| 345458 | MORALES MOLINA, JOHANNA | REDACTED | LARES | PR | 00669 | REDACTED |
| 345460 | MORALES MOLINA, JUAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345461 | MORALES MOLINA, JUAN A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345462 | MORALES MOLINA, LISNET | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 345463 | Morales Molina, Luis A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 345464 | MORALES MOLINA, MALERY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345465 | MORALES MOLINA, MANUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 804871 | MORALES MOLINA, MARGARET | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 345466 | MORALES MOLINA, MARGARET | REDACTED | CAROLINA | PR | 00984-2119 | REDACTED |
| 345469 | MORALES MOLINA, VENERADA | REDACTED | NARANJITO | PR | 00719-0605 | REDACTED |
| 345471 | MORALES MOLL, BRENDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 345472 | MORALES MOLL, FELIPE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 345473 | MORALES MONAGAS, OLGA I. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 345474 | MORALES MONSANTO, EDUARDO M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 804872 | MORALES MONSEGUR, DANIEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 804873 | MORALES MONSEGUR, JAIME | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 804874 | MORALES MONSEGUR, JAIME | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 345475 | MORALES MONT, MARISOL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 345476 | Morales Mont, Maritere | REDACTED | Katy | TX | 77450-6212 | REDACTED |
| 345476 | Morales Mont, Maritere | REDACTED | Katy | TX | 77450-6212 | REDACTED |
| 804875 | MORALES MONTALBAN, CARMEN | REDACTED | COMERÍO | PR | 00782 | REDACTED |
| 345477 | MORALES MONTALBAN, CARMEN G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 804876 | MORALES MONTALBAN, CARMEN G. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 345478 | MORALES MONTALBAN, ELVIALIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 345479 | MORALES MONTALVAN, SORIELIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 345481 | MORALES MONTALVO, BRENDA | REDACTED | SANTURCE | PR | 00921 | REDACTED |
| 345482 | MORALES MONTALVO, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 345483 | Morales Montalvo, Dionisio | REDACTED | Guanica | PR | 00653 | REDACTED |
| 345484 | Morales Montalvo, Edgar | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 804877 | MORALES MONTALVO, EDNA | REDACTED | GUANICA | PR | 00663 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 345485 | MORALES MONTALVO, EDNA I | REDACTED | GUANICA | PR | 00663 | REDACTED |
| 345486 | MORALES MONTALVO, FREDDY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 804878 | MORALES MONTALVO, GEOVANI | REDACTED | PONCE | PR | 00730 | REDACTED |
| 345489 | Morales Montalvo, Jose A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 345490 | Morales Montalvo, Jose F | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 345491 | MORALES MONTALVO, LILLIAM | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 345492 | MORALES MONTALVO, MARIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 345493 | MORALES MONTALVO, MARTINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 345494 | MORALES MONTALVO, MAYRA A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 345495 | MORALES MONTALVO, NANCY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 345497 | MORALES MONTALVO, NEFTALI | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 345498 | MORALES MONTALVO, PABLO EDGARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 804879 | MORALES MONTALVO, ROBNIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 345499 | MORALES MONTALVO, VILMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 345501 | MORALES MONTANEZ, ALVIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 345502 | MORALES MONTANEZ, EDWIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 345504 | MORALES MONTANEZ, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 345506 | MORALES MONTANEZ, JORGE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 345507 | MORALES MONTANEZ, JOSSIAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 345508 | MORALES MONTANEZ, JUAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 345509 | MORALES MONTANEZ, LESBIA E | REDACTED | BAYAMON | PR | 00956-4743 | REDACTED |
| 345510 | MORALES MONTANEZ, MARGARITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 345511 | MORALES MONTANEZ, MAYRA I. | REDACTED | San Juan | PR | 00664-9703 | REDACTED |
| 345512 | Morales Montanez, Roberto | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 345513 | MORALES MONTAQEZ, ANA I | REDACTED | SAN LORENZO | PR | 00754-0419 | REDACTED |
| 804880 | MORALES MONTERO, ARIEMIL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 345514 | MORALES MONTERO, JOHANNIE | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 804881 | MORALES MONTERO, YAMILETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 345515 | MORALES MONTERO, YAMILETTE | REDACTED | JAYUYA | PR | 00664-2375 | REDACTED |
| 345516 | MORALES MONTERO, YILENA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 345518 | MORALES MONTES, BRENDALY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 804882 | MORALES MONTES, BRENDALY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 345520 | MORALES MONTILLA, PEDRO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 345521 | MORALES MONTOYO, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 804883 | MORALES MONZON, ELISAURA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 345523 | MORALES MONZON, LUIS A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 345525 | MORALES MORA, JUAN F | REDACTED | MANATI | PR | 00674 | REDACTED |
| 345527 | MORALES MORA, LUZ I. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 345528 | MORALES MORA, XAE DE LOS A | REDACTED | CAMUY | PR | 00627-9611 | REDACTED |
| 345529 | Morales Morale, Maria Del C | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 345532 | MORALES MORALES, ADA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 345533 | MORALES MORALES, ADELAIDA | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 345534 | Morales Morales, Alexander | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 345537 | MORALES MORALES, ANGEL ALFREDO | REDACTED | LAJAS | PR | 00667-9716 | REDACTED |
| 345538 | MORALES MORALES, ANGELINA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 345539 | MORALES MORALES, ANNETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 345540 | MORALES MORALES, ANTONIA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 345541 | Morales Morales, Armanda | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 345542 | Morales Morales, Arturo | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 345543 | MORALES MORALES, AUREA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 804884 | MORALES MORALES, AUREA | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 345544 | MORALES MORALES, BENJAMIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 345545 | MORALES MORALES, BRENDA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345546 | MORALES MORALES, CANDIDO R. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 345549 | MORALES MORALES, CARLOS R. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 804885 | MORALES MORALES, CARMEN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 804886 | MORALES MORALES, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 345550 | MORALES MORALES, CARMEN | REDACTED | YABUCOA PR | PR | 00767-9604 | REDACTED |
| 345551 | MORALES MORALES, CARMEN B | REDACTED | CAGUAS | PR | 00625-0000 | REDACTED |
| 345552 | MORALES MORALES, CARMEN I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345553 | MORALES MORALES, CARMEN M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 345554 | MORALES MORALES, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 804887 | MORALES MORALES, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 345555 | MORALES MORALES, CARMEN P | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 345556 | MORALES MORALES, CARMEN P | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 804888 | MORALES MORALES, CHARLES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 804889 | MORALES MORALES, CLARIBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 804890 | MORALES MORALES, CLARIBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 345557 | MORALES MORALES, DAMARY | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 345559 | MORALES MORALES, DIANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 345560 | MORALES MORALES, DORIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 345561 | MORALES MORALES, EDGAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 345562 | MORALES MORALES, ELBA | REDACTED | GURABO | PR | 00778-9754 | REDACTED |
| 345564 | MORALES MORALES, ELISA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 345566 | Morales Morales, Eric A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 345568 | MORALES MORALES, ESTHER B | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 345569 | MORALES MORALES, EVA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 345572 | MORALES MORALES, FRANK M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 345574 | MORALES MORALES, GADIEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 804891 | MORALES MORALES, GIL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 345576 | MORALES MORALES, GIL G. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 345578 | Morales Morales, Hector M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 345579 | Morales Morales, Heriberto | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 345580 | MORALES MORALES, HILDA H. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 345581 | MORALES MORALES, HILDA R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 345582 | Morales Morales, Ildefonso | REDACTED | Castaner | PR | 00631 | REDACTED |
| 345583 | MORALES MORALES, ISRAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 345584 | MORALES MORALES, IVAN | REDACTED | RÝo Piedras | PR | 00923 | REDACTED |
| 345585 | MORALES MORALES, IVETTE | REDACTED | MAYAGUEZ | PR | 00681-0841 | REDACTED |
| 804892 | MORALES MORALES, IVONNE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 345586 | MORALES MORALES, IVONNE M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 345588 | MORALES MORALES, JANETTE | REDACTED | YAUCO | PR | 00698-0624 | REDACTED |
| 345589 | MORALES MORALES, JARIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 345590 | MORALES MORALES, JEANETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 804893 | MORALES MORALES, JEANETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 345591 | MORALES MORALES, JENNIFER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 345593 | MORALES MORALES, JORGE | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 345594 | MORALES MORALES, JORGE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 345599 | MORALES MORALES, JOSE A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 345600 | MORALES MORALES, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 345601 | MORALES MORALES, JOSE E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 345602 | MORALES MORALES, JOSE E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 345603 | Morales Morales, Jose L. | REDACTED | Cabo Rojo | PR | 00680 | REDACTED |
| 804894 | MORALES MORALES, JOSELYN M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 804895 | MORALES MORALES, JUAN A | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 345604 | MORALES MORALES, JUANITA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 345605 | MORALES MORALES, JUDY A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 345606 | Morales Morales, Julio R | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 345607 | MORALES MORALES, JUSTINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 804896 | MORALES MORALES, JUSTINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 345608 | MORALES MORALES, KARLA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 345609 | MORALES MORALES, LIANETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 345610 | MORALES MORALES, LILLIAN | REDACTED | HUMACAO, P.R. | PR | 00791 | REDACTED |
| 345612 | MORALES MORALES, LOURDES DEL P. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345613 | MORALES MORALES, LUDIS | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 345614 | MORALES MORALES, LUDY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 804897 | MORALES MORALES, LUDY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345617 | MORALES MORALES, LUIS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 345618 | Morales Morales, Luis A. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 345619 | Morales Morales, Luis A. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 804898 | MORALES MORALES, LUIS G. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 804899 | MORALES MORALES, LUZ | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 345620 | MORALES MORALES, LUZ E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 345621 | MORALES MORALES, LUZ ENID | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 804900 | MORALES MORALES, MAELIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 804901 | MORALES MORALES, MANUEL A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 804902 | MORALES MORALES, MANUEL A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345622 | MORALES MORALES, MARGARITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 345623 | MORALES MORALES, MARIA A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 345624 | MORALES MORALES, MARIA S | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 345625 | MORALES MORALES, MARIA T | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 345626 | MORALES MORALES, MARIBEL | REDACTED | YABUCOA, P.R. | PR | 00767-9604 | REDACTED |
| 345627 | MORALES MORALES, MARIENITH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 345629 | MORALES MORALES, MARISOL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 345630 | MORALES MORALES, MARISOL | REDACTED | GUAYAMA | PR | 00723 | REDACTED |
| 804903 | MORALES MORALES, MARLENE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 345631 | MORALES MORALES, MARTIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 345632 | MORALES MORALES, MEREDITH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 345635 | MORALES MORALES, MINERVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 345636 | MORALES MORALES, MIRIAM ESTHER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 345637 | MORALES MORALES, NAHYR E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 804904 | MORALES MORALES, NAHYR E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 345638 | MORALES MORALES, NANCY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 345639 | MORALES MORALES, NAYDA R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 804905 | MORALES MORALES, NEIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 345640 | MORALES MORALES, NEIDA M | REDACTED | B | PR | 00959 | REDACTED |
| 345641 | MORALES MORALES, NELLY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 345642 | Morales Morales, Nelson | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 804906 | MORALES MORALES, NELSON | REDACTED | COAMO | PR | 00769 | REDACTED |
| 804907 | MORALES MORALES, NERI | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 345645 | Morales Morales, Nicomedes | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 345646 | MORALES MORALES, NILSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 345648 | MORALES MORALES, NILSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345649 | Morales Morales, Nitza L | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 345650 | Morales Morales, Noe | REDACTED | Humacao | PR | 00741 | REDACTED |
| 345651 | MORALES MORALES, NORGY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 804908 | MORALES MORALES, NORGY | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 345652 | MORALES MORALES, NORMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804909 | MORALES MORALES, NORMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 345655 | MORALES MORALES, RAFAEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 345657 | MORALES MORALES, RAMONA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 345658 | MORALES MORALES, RAUL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 345660 | MORALES MORALES, REINALDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345661 | MORALES MORALES, RENE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345662 | Morales Morales, Ricardo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 345665 | MORALES MORALES, ROSA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 345666 | MORALES MORALES, ROSALIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 345667 | MORALES MORALES, SHARIF | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 345668 | MORALES MORALES, SONIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345669 | MORALES MORALES, SONIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 345670 | MORALES MORALES, SONIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 345671 | MORALES MORALES, SUHEY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 345672 | MORALES MORALES, TANAMAY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 345673 | MORALES MORALES, TANIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 804910 | MORALES MORALES, TANIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 345656 | Morales Morales, Velkymar | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 345676 | Morales Morales, Victor M | REDACTED | Barceloneta | PR | 00617-1092 | REDACTED |
| 345677 | MORALES MORALES, VILMA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 345678 | Morales Morales, Wilfredo | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 345679 | Morales Morales, Willman | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 345682 | MORALES MORALES, YEZENIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 804911 | MORALES MORALES, YEZENIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 804912 | MORALES MORALES, YOLANDA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 345683 | MORALES MORALES, YOLANDA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 345684 | MORALES MORALES, ZENAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345686 | MORALES MORAN, MARIA S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 345688 | MORALES MORENO, GLORIBEE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 345689 | MORALES MORENO, GRISSELL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 804913 | MORALES MORENO, GRISSELL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 345690 | MORALES MORENO, JANIBETT | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 345691 | MORALES MORENO, MADELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 804914 | MORALES MORGES, MYLKA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 345695 | MORALES MORRELL, CARLOS A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 345696 | MORALES MOSQUERA, TERESITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 345697 | MORALES MOULIERT, ALEXIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 345704 | MORALES MUNICH, NESTOR | REDACTED | HATO REY | PR | 00915 | REDACTED |
| 345705 | MORALES MUNIZ, ANGELICA N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 345706 | MORALES MUNIZ, EDUVIGES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 345709 | MORALES MUNIZ, GUILLERMO E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 345710 | MORALES MUNIZ, JOSE MIGUEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 345711 | MORALES MUNIZ, JULIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 345713 | MORALES MUNIZ, LESLYANNE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 345714 | MORALES MUNIZ, RAMONITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 345716 | MORALES MUNOZ, ELUDIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 345718 | MORALES MUNOZ, HECTOR A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 345719 | Morales Munoz, Hector L | REDACTED | Aguada | PR | 00602 | REDACTED |
| 345720 | MORALES MUNOZ, JOSE LUIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 345721 | MORALES MUNOZ, KEYLA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 804915 | MORALES MUNOZ, KIMBERLY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 345722 | MORALES MUNOZ, SANDRA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 804916 | MORALES MURIEL, AWILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 345723 | MORALES MURIEL, AWILDA M | REDACTED | SAN JUAN | PR | 00926-9509 | REDACTED |
| 804917 | MORALES MURIEL, AWILDA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 345724 | MORALES MURILLO, GISELLE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 345725 | MORALES MURILLO, LIZZETTE E | REDACTED | GUAYANILLA | PR | 00686 | REDACTED |
| 804918 | MORALES NADAL, RYCK A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 345726 | MORALES NALES, NORMA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 345727 | MORALES NATAL, AURA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 804919 | MORALES NATAL, GENOVEVA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 345728 | MORALES NATAL, GENOVEVA | REDACTED | MOCA | PR | 00676-0209 | REDACTED |
| 345730 | Morales Navarro, Adalberto | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 345731 | MORALES NAVARRO, AIXA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 345732 | MORALES NAVARRO, ANIBAL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 345733 | MORALES NAVARRO, BRENDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 345738 | MORALES NAZARIO, DENISE E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 345739 | MORALES NAZARIO, EVELYN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 804920 | MORALES NAZARIO, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 345740 | MORALES NAZARIO, IRMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 345741 | MORALES NAZARIO, MARIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 345742 | MORALES NAZARIO, ROXANNIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 345743 | MORALES NAZARIO, RUTH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 345744 | MORALES NEGRON, ANA N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 345745 | MORALES NEGRON, ANDRES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 345746 | MORALES NEGRON, ANGEL M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 345747 | MORALES NEGRON, CARMEN E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 345748 | MORALES NEGRON, CECILIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 345749 | MORALES NEGRON, DELIRIS | REDACTED | NARANJITO | PR | 00719-9629 | REDACTED |
| 804921 | MORALES NEGRON, ELBA R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 345751 | MORALES NEGRON, ELBA R | REDACTED | VILLALBA | PR | 00766-0740 | REDACTED |
| 345752 | MORALES NEGRON, ELGA E | REDACTED | JAYUYA | PR | 00664-0078 | REDACTED |
| 345753 | MORALES NEGRON, JACQUELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 345754 | Morales Negron, Jesus | REDACTED | Villalba | PR | 00766 | REDACTED |
| 345755 | MORALES NEGRON, JESUS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 345756 | MORALES NEGRON, JORGE A. | REDACTED | SAN JUAN | PR | 00901-1401 | REDACTED |
| 345757 | MORALES NEGRON, JORGE A. | REDACTED | San Juan | PR | 00901-1401 | REDACTED |
| 345760 | Morales Negron, Kervin J | REDACTED | Villalba | PR | 00766 | REDACTED |
| 345761 | MORALES NEGRON, LIZA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 345763 | MORALES NEGRON, MARIA | REDACTED | BARRANQUITAS | PR | 00000 | REDACTED |
| 345764 | MORALES NEGRON, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 345766 | MORALES NEGRON, MARIA J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 345767 | MORALES NEGRON, MARIBEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 345768 | MORALES NEGRON, MIRNA I | REDACTED | JUANA DIAZ | PR | 00795-9506 | REDACTED |
| 345772 | Morales Negron, Omar J | REDACTED | Vega Alta | PR | 00962 | REDACTED |
| 345773 | MORALES NEGRON, RAMON | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 345775 | MORALES NEGRON, RAMON A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 345776 | MORALES NEGRON, SILMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 345777 | MORALES NEGRON, SUSETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 345779 | MORALES NEGRON, YOLANDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 345780 | MORALES NEGRON, YOLANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 345782 | MORALES NEVAREZ, FILOMENA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 345783 | MORALES NIETO, JOSE A | REDACTED | TOA ALTA | PR | 00754 | REDACTED |
| 345786 | MORALES NIEVES, ANA D | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 804922 | MORALES NIEVES, AXEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 804923 | MORALES NIEVES, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 345787 | MORALES NIEVES, CARMEN | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 345788 | MORALES NIEVES, CARMEN M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 804924 | MORALES NIEVES, CARMEN M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 345789 | MORALES NIEVES, DAMARYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345790 | MORALES NIEVES, DAVID | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 345791 | MORALES NIEVES, DIANNE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 345792 | MORALES NIEVES, EDUARDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345793 | MORALES NIEVES, EDWIN | REDACTED | San Juan | PR | 00646-9627 | REDACTED |
| 345794 | MORALES NIEVES, EVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 345798 | MORALES NIEVES, JAVIER ALEJANDRO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 345799 | MORALES NIEVES, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 345800 | Morales Nieves, Jose E. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 345801 | MORALES NIEVES, JOSE G. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 345802 | MORALES NIEVES, JOSE HORACIO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345803 | MORALES NIEVES, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 345804 | MORALES NIEVES, JULIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 804925 | MORALES NIEVES, JULIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 345805 | Morales Nieves, Lavinia | REDACTED | Corozal | PR | 00783 | REDACTED |
| 345806 | MORALES NIEVES, LEA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 804926 | MORALES NIEVES, MAGDALINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 345807 | MORALES NIEVES, MARIA D | REDACTED | PATILLAS | PR | 00723-9703 | REDACTED |
| 345808 | MORALES NIEVES, MAVIAEL | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 345810 | MORALES NIEVES, OLGA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 345812 | Morales Nieves, Orlando | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 345813 | MORALES NIEVES, PAMELA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 345814 | MORALES NIEVES, RAQUEL | REDACTED | CAMUY | PR | 00627-9708 | REDACTED |
| 345815 | MORALES NIEVES, REBECCA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 345816 | MORALES NIEVES, SOR M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 345819 | MORALES NIEVES, WILDELIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 345821 | MORALES NOEZ, WILFREDO | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 345823 | MORALES NUNEZ, HERMINIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 345824 | MORALES NUNEZ, MAYRA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 345825 | MORALES NUNEZ, WALESKA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 345826 | MORALES OCANA, NILSA I. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 345828 | MORALES OCASIO, IDANIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804927 | MORALES OCASIO, IDANIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 345831 | MORALES OCASIO, JOSE A. | REDACTED | COMERIO | PR | 00782-0845 | REDACTED |
| 345832 | Morales Ocasio, Marilyn | REDACTED | Loiza | PR | 00772 | REDACTED |
| 345834 | MORALES OCASIO, MILAGROS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 345835 | Morales Ocasio, Nelson M. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 345836 | MORALES OCASIO, PEDRO L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 345837 | Morales Ocasio, Raul | REDACTED | Morovis | PR | 00687 | REDACTED |
| 345839 | MORALES OCASIO, YESENIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 345840 | MORALES OFERRAL, GISELLE M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 345844 | MORALES OLIVER, NYDIA | REDACTED | CAROLINA | PR | 00987-9709 | REDACTED |
| 345845 | MORALES OLIVERA, GADDIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 345848 | MORALES OLIVERAS, IXAIVIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 345850 | MORALES Olivo, Jesus | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 345851 | Morales Olmeda, Alexander | REDACTED | Guanica | PR | 00653 | REDACTED |
| 345853 | MORALES OLMEDA, LOURDES | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 345854 | MORALES OLMO, ANA MARIA | REDACTED | San Juan | PR | 00965 | REDACTED |
| 345856 | MORALES OLMO, SONIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 345857 | MORALES OQUENDO, ANA E | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 345858 | MORALES OQUENDO, EMILIANO | REDACTED | SAN LORENZO | PR | 00754-9703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 345859 | MORALES OQUENDO, GLADYS E | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 345861 | Morales Oquendo, Rene | REDACTED | San Lorenzo | PR | 00754-9754 | REDACTED |
| 345862 | MORALES ORAMAS, LILLIAN | REDACTED | LUQUILLO | PR | 00773-0638 | REDACTED |
| 345863 | MORALES ORELLANA, JOSE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 345865 | MORALES ORENGO, AILEEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 345866 | MORALES ORENGO, AMBAR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 345867 | MORALES ORENGO, CARMEN J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 804928 | MORALES ORTA, JUAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 345869 | MORALES ORTA, JUAN E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 345871 | MORALES ORTEGA, CARMEN E | REDACTED | NARANJITO | PR | 00719-9607 | REDACTED |
| 345873 | MORALES ORTEGA, MARIA DEL R | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 345874 | MORALES ORTEGA, MARIA R | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 345876 | MORALES ORTEGA, SANDRA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 345877 | MORALES ORTEGA, ZORAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 1257259 | MORALES ORTIZ, AMAURY | REDACTED | GUAYANILLA | PR | 00965 | REDACTED |
| 345884 | MORALES ORTIZ, ANA M. | REDACTED | SALINAS | PR | 00660 | REDACTED |
| 345885 | MORALES ORTIZ, ANGEL | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 345889 | MORALES ORTIZ, ANGEL J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 345890 | MORALES ORTIZ, ANGEL N | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 804929 | MORALES ORTIZ, ANTONIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 345891 | MORALES ORTIZ, ANTONIO S | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 345892 | MORALES ORTIZ, ARMANDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 345894 | MORALES ORTIZ, CANDIDA N | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 345895 | Morales Ortiz, Candido | REDACTED | Catano | PR | 00962 | REDACTED |
| 345896 | MORALES ORTIZ, CARLOS | REDACTED | San Juan | PR | 00767 | REDACTED |
| 345898 | MORALES ORTIZ, CARLOS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 804930 | MORALES ORTIZ, CARMEN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 345899 | MORALES ORTIZ, CARMEN | REDACTED | LAJAS | PR | 00667-9710 | REDACTED |
| 345900 | MORALES ORTIZ, CARMEN I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 345901 | Morales Ortiz, Carmen J | REDACTED | Humacao | PR | 00791 | REDACTED |
| 345902 | MORALES ORTIZ, CARMEN M | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 345903 | MORALES ORTIZ, DALIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 345904 | MORALES ORTIZ, DAMARYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 345905 | MORALES ORTIZ, EDGARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 345906 | MORALES ORTIZ, EDNA | REDACTED | SABANA GRANDE | PR | 00660 | REDACTED |
| 345907 | MORALES ORTIZ, EDUVINA | REDACTED | HATILLO | PR | 00659-9720 | REDACTED |
| 345909 | MORALES ORTIZ, ELSA J | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 345911 | MORALES ORTIZ, ERIC A. | REDACTED | Bayam¾n | PR | 00959 | REDACTED |
| 345912 | MORALES ORTIZ, ERICA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 345913 | MORALES ORTIZ, EUGENIO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 345914 | MORALES ORTIZ, EVELYN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 345915 | MORALES ORTIZ, EVELYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 345918 | MORALES ORTIZ, FELIX | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 345919 | Morales Ortiz, Freddie A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 345921 | MORALES ORTIZ, GIOVANY | REDACTED | San Juan | PR | 00911 | REDACTED |
| 345922 | MORALES ORTIZ, GLADYS V | REDACTED | CATANO | PR | 00962 | REDACTED |
| 345923 | MORALES ORTIZ, GLORIBEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 345924 | MORALES ORTIZ, GRACE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 804931 | MORALES ORTIZ, GRACE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 345926 | MORALES ORTIZ, HECTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 345928 | MORALES ORTIZ, HECTOR L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 345929 | MORALES ORTIZ, IOMARYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 804932 | MORALES ORTIZ, IRIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 345930 | MORALES ORTIZ, IRIS N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 804933 | MORALES ORTIZ, IRIS N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 804934 | MORALES ORTIZ, IRMA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 345932 | MORALES ORTIZ, JIMMY | REDACTED | CATAñO | PR | 00962 | REDACTED |
| 345933 | MORALES ORTIZ, JORGE L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 804935 | MORALES ORTIZ, JOSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 345936 | Morales Ortiz, Jose E | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 345937 | Morales Ortiz, Jose I | REDACTED | Coamo | PR | 00769 | REDACTED |
| 345938 | MORALES ORTIZ, JOSE L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 345939 | Morales Ortiz, Jose L | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 345940 | MORALES ORTIZ, JOSE L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 345941 | MORALES ORTIZ, JOSE M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 345942 | MORALES ORTIZ, JOSE R | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 345943 | Morales Ortiz, Jose R | REDACTED | Carolina | PR | 00983 | REDACTED |
| 345944 | MORALES ORTIZ, JOSUE | REDACTED | LAJAS | PR | 00667-0436 | REDACTED |
| 345945 | Morales Ortiz, Juan C | REDACTED | Juncos | PR | 00777 | REDACTED |
| 345946 | Morales Ortiz, Juan C | REDACTED | Milwaukee | WI | 53208 | REDACTED |
| 804936 | MORALES ORTIZ, JULIO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 345948 | MORALES ORTIZ, JULIO A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 345950 | MORALES ORTIZ, KEISHLA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 345953 | MORALES ORTIZ, LISETTE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 345954 | MORALES ORTIZ, LIZA | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 345956 | MORALES ORTIZ, LUIS A | REDACTED | SALINAS | PR | 00751-9729 | REDACTED |
| 804937 | MORALES ORTIZ, LUZ E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 345957 | MORALES ORTIZ, LUZ M | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 804938 | MORALES ORTIZ, LUZ M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 345959 | MORALES ORTIZ, MARIA DEL MAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 345960 | MORALES ORTIZ, MARIA E | REDACTED | LAJAS | PR | 00667-9618 | REDACTED |
| 345961 | MORALES ORTIZ, MARIA M | REDACTED | LEVITTOWN,TOA BAJA | PR | 00949 | REDACTED |
| 345962 | MORALES ORTIZ, MARIA M | REDACTED | PONCE | PR | 00730-1530 | REDACTED |
| 345964 | MORALES ORTIZ, MERCEDES | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 345965 | MORALES ORTIZ, MIGUEL | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 345966 | MORALES ORTIZ, MILYTZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 345967 | MORALES ORTIZ, MIRIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 345968 | MORALES ORTIZ, MIRIAM | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 345970 | MORALES ORTIZ, MYRNA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 345971 | MORALES ORTIZ, NANCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 345973 | MORALES ORTIZ, NELLY | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 345974 | MORALES ORTIZ, NILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 345975 | MORALES ORTIZ, NYDIA D. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 345977 | MORALES ORTIZ, PABLO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 345979 | MORALES ORTIZ, PETRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 345980 | MORALES ORTIZ, RAMON A | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 345981 | MORALES ORTIZ, RAYMOND | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 345982 | MORALES ORTIZ, RODNEY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 345984 | MORALES ORTIZ, RUTH M | REDACTED | PONCE | PR | 00717-1445 | REDACTED |
| 345985 | MORALES ORTIZ, RYAN | REDACTED | Río Piedras | PR | 00921 | REDACTED |
| 345986 | MORALES ORTIZ, SARA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 345986 | MORALES ORTIZ, SARA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 804940 | MORALES ORTIZ, SARA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 345989 | MORALES ORTIZ, TERESA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 345990 | MORALES ORTIZ, VILMARY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 345991 | MORALES ORTIZ, VIRGINIO | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 345992 | Morales Ortiz, Yajaira B | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 345993 | MORALES ORTIZ, YARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 345994 | MORALES ORTIZ, ZAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 345995 | MORALES ORTIZ, ZANDRA | REDACTED | JUANA DIAZ | PR | 00795-9705 | REDACTED |
| 345996 | MORALES OSORIO, AWILDA | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 804941 | MORALES OSORIO, CARMEL L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 345998 | MORALES OSORIO, DORAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 804942 | MORALES OSORIO, DORAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 346001 | MORALES OSORIO, JOSE R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 346002 | MORALES OSORIO, MERCEDES | REDACTED | RIO GRANDE | PR | 00745-1835 | REDACTED |
| 346003 | MORALES OSORIO, NIG C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 804943 | MORALES OSORIO, NIG C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 346005 | MORALES OSORIO, WILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 346006 | MORALES OSTOLAZA, MIRTA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 346007 | MORALES OSTOLAZA, ROSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 346008 | MORALES OSTOLAZA, ROSA MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 346010 | MORALES OTERO, ARIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 804944 | MORALES OTERO, ARLIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 346012 | Morales Otero, Benjamin | REDACTED | San Juan | PR | 00924 | REDACTED |
| 346013 | MORALES OTERO, BENJAMIN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 346014 | MORALES OTERO, CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 346016 | MORALES OTERO, DALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 346018 | MORALES OTERO, ELIZABETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 346020 | MORALES OTERO, ENID G | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 346021 | Morales Otero, Hector | REDACTED | Aguas Buenas | PR | 00703-9721 | REDACTED |
| 346022 | MORALES OTERO, IVETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 346023 | MORALES OTERO, JUAN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 346025 | MORALES OTERO, LUIS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 346027 | MORALES OTERO, MADELINE A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 346028 | MORALES OTERO, MARIA S. | REDACTED | RÝo Piedras | PR | 00920 | REDACTED |
| 346029 | Morales Otero, Maria S. | REDACTED | Guyanabo | PR | 00969-3369 | REDACTED |
| 346029 | Morales Otero, Maria S. | REDACTED | Guyanabo | PR | 00969-3369 | REDACTED |
| 346032 | MORALES OTERO, TED | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 346034 | MORALES OTERO, VANESSA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 346035 | Morales Otero, William | REDACTED | Villalba | PR | 00766 | REDACTED |
| 346037 | MORALES OYOLA, ADA H | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 346038 | MORALES OYOLA, CARMEN L | REDACTED | CATANO | PR | 00936 | REDACTED |
| 346040 | Morales Oyola, Ivette | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 346041 | MORALES OYOLA, IVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 1257260 | MORALES OYOLA, IVETTE | REDACTED | SABANA SECA | PR | 00952-0937 | REDACTED |
| 346043 | MORALES OYOLA, RITA S. | REDACTED | Aguas Buenas | PR | 00703-9019 | REDACTED |
| 346045 | MORALES PABON, CARMEN D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 804945 | MORALES PABON, ELBA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 346046 | MORALES PABON, ELBA C | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 346047 | MORALES PABON, ELSA I | REDACTED | LAJAS | PR | 00667-9716 | REDACTED |
| 346048 | MORALES PABON, GEORGINA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 346049 | MORALES PABON, GISELA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 346050 | MORALES PABON, IRAIDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 346052 | MORALES PABON, JULIA I | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 346053 | MORALES PABON, MARIA T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804946 | MORALES PABON, MARIBEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 346054 | MORALES PABON, MARICEL | REDACTED | JAYUYA | PR | 00664-9706 | REDACTED |
| 346057 | MORALES PABON, MONICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 346059 | MORALES PABON, NEREIDA | REDACTED | LAJAS | PR | 00667-9718 | REDACTED |
| 346061 | Morales Pabon, Rosa Maria | REDACTED | Rio Piedras | PR | 00930 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 346062 | MORALES PABON, SAMUEL A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 346063 | MORALES PABON, VICTOR L | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 346065 | MORALES PACHECO, GLORIA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 346067 | MORALES PACHECO, JESUS | REDACTED | YABUCOA | PR | 00767-9802 | REDACTED |
| 346070 | MORALES PACHECO, MARIA N | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 346073 | MORALES PACHECO, NADGIE I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 804947 | MORALES PACHECO, RAQUEL I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346074 | MORALES PACHECO, VILMA | REDACTED | GUANICA | PR | 00653-9705 | REDACTED |
| 346075 | MORALES PADILLA, ANA L | REDACTED | COROZAL | PR | 00783-9619 | REDACTED |
| 346077 | MORALES PADILLA, DAMARIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 804948 | MORALES PADILLA, DAMIAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 346078 | MORALES PADILLA, DAMIAN | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 804949 | MORALES PADILLA, GLORYANN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 346079 | MORALES PADILLA, GLORYANN | REDACTED | LAJAS | PR | 00667-9507 | REDACTED |
| 346082 | MORALES PADILLA, JEREMIAS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 346083 | MORALES PADILLA, JESSENIA M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 346084 | MORALES PADILLA, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 346089 | MORALES PADILLA, YESENIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 346093 | MORALES PADRO, LOTMARIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 804950 | MORALES PAGAN, ANGELA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 346096 | MORALES PAGAN, ARLENE | REDACTED | PONCE | PR | 00731-9602 | REDACTED |
| 346097 | MORALES PAGAN, CARMEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 804951 | MORALES PAGAN, CATHERINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346098 | MORALES PAGAN, CLARA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 346099 | MORALES PAGAN, CLARA I. | REDACTED | San Juan | PR | 00959 | REDACTED |
| 804952 | MORALES PAGAN, DEBBIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 346103 | Morales Pagan, Glorimar | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 346104 | MORALES PAGAN, GRACE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 346105 | MORALES PAGAN, IVETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 346106 | Morales Pagan, Jeremy | REDACTED | Carolina | PR | 00987 | REDACTED |
| 346107 | MORALES PAGAN, JONATHAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 346109 | MORALES PAGAN, JOSEIRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 346110 | MORALES PAGAN, LIZBETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 804953 | MORALES PAGAN, LIZBETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 346113 | MORALES PAGAN, MARIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 804954 | MORALES PAGAN, MARIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 346114 | MORALES PAGAN, MARTA A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 346117 | MORALES PAGAN, ROBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 346119 | MORALES PAGAN, WANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 346120 | MORALES PAGAN, YOLANDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 804955 | MORALES PAGAN, YOLANDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 346123 | MORALES PALERMO, CARMEN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 346124 | MORALES PALERMO, DAVID F. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 346126 | MORALES PANIAGUA, SYBARIS A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 804956 | MORALES PANIAGUA, SYBARIS A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 346127 | MORALES PANTOJA, ARLENE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 346129 | MORALES PANTOJA, MARIELA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 346130 | MORALES PANTOJA, RUBEN O. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804957 | MORALES PARDO, JOSE A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 346132 | MORALES PAREDES, JOSE E | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 346133 | MORALES PARES, ARMANDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 346134 | MORALES PARES, ELIZABETH | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 346136 | MORALES PARRILLA, CARMEN D. | REDACTED | Santurce | PR | 00915 | REDACTED |
| 346137 | MORALES PASSAPERA, FERNANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 346138 | Morales Pastrana, Jesus | REDACTED | Caguas | PR | 00725 | REDACTED |
| 346139 | MORALES PASTRANA, JETZABEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 804958 | MORALES PASTRANA, JETZABEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 346140 | MORALES PASTRANA, MARILU | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 346141 | Morales Pastrana, Wilfredo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 346142 | MORALES PEDROZA, BETZAIDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 346143 | MORALES PEDROZA, WILSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 804959 | MORALES PEDROZA, WILSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 346144 | MORALES PELLOT, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 346145 | MORALES PELLOT, GRACE M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 346146 | Morales Pellot, Hector | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 346147 | MORALES PENA, ANTONIO JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 346149 | Morales Pena, Christian L | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 804960 | MORALES PENA, LORENA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 804961 | MORALES PENA, MARIA B | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 346150 | MORALES PENA, WENDY N | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 346151 | MORALES PENA, WILLIAM | REDACTED | SAN JAUN | PR | 00909 | REDACTED |
| 346152 | MORALES PENALOZA, GLORIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 804962 | MORALES PENALOZA, GLORIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 804963 | MORALES PENALOZA, SARA H | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 346153 | MORALES PERALES, ANGELICA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 804964 | MORALES PEREIRA, ALONDRA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 346154 | MORALES PEREIRA, ERNESTA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 346158 | MORALES PEREZ, ADA E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 346159 | MORALES PEREZ, AIDA R | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 346160 | MORALES PEREZ, ALEX | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 346161 | MORALES PEREZ, ALINA | REDACTED | RIO GRANDE | PR | 00745-3056 | REDACTED |
| 346162 | MORALES PEREZ, ALLAMM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 346163 | MORALES PEREZ, AMARILIZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 804965 | MORALES PEREZ, AMARILIZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 346164 | MORALES PEREZ, ANA V. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 346165 | MORALES PEREZ, ANGEL L. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 346167 | MORALES PEREZ, ANGELINA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 346168 | MORALES PEREZ, ARLENE M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 804966 | MORALES PEREZ, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346169 | Morales Perez, Carlos J. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 346169 | Morales Perez, Carlos J. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 804967 | MORALES PEREZ, CARMEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 346171 | MORALES PEREZ, CARMEN | REDACTED | RIO GRANDE | PR | 00745-1375 | REDACTED |
| 346172 | MORALES PEREZ, CARMEN D | REDACTED | JUNCOS | PR | 00777-3645 | REDACTED |
| 346173 | MORALES PEREZ, CARMEN R. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 346174 | MORALES PEREZ, DAISY E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 346175 | MORALES PEREZ, DANIEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 346176 | MORALES PEREZ, DAVID | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 346178 | MORALES PEREZ, DELMIS G. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 346179 | MORALES PEREZ, DINORAH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 346181 | MORALES PEREZ, DORIS L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 346182 | Morales Perez, Edgardo | REDACTED | Aguada | PR | 00602 | REDACTED |
| 346184 | MORALES PEREZ, ELBA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 346186 | MORALES PEREZ, ELIONEXY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 346188 | MORALES PEREZ, EVA L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 346189 | MORALES PEREZ, FERNANDO | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 346190 | MORALES PEREZ, FREDDIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 346191 | Morales Perez, Gerardo | REDACTED | Aguadilla | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 346192 | MORALES PEREZ, GILBERTO | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 804968 | MORALES PEREZ, GLADELIZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 346194 | MORALES PEREZ, GLORYMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 346195 | Morales Perez, Graciana | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 804969 | MORALES PEREZ, HAYDELIZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 346196 | Morales Perez, Hector V | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 346197 | MORALES PEREZ, HILDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 346198 | MORALES PEREZ, IRMA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 346202 | MORALES PEREZ, IVAN | REDACTED | SAN JUAN | PR | 00922-1857 | REDACTED |
| 346203 | MORALES PEREZ, IVANIA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 346204 | MORALES PEREZ, IVANIA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 804970 | MORALES PEREZ, JAMES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346206 | MORALES PEREZ, JAQUELINE | REDACTED | VILLALBA | PR | 00766-9714 | REDACTED |
| 346207 | Morales Perez, Javier | REDACTED | Cayey | PR | 00736 | REDACTED |
| 346209 | MORALES PEREZ, JAVIER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 804971 | MORALES PEREZ, JESIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346210 | MORALES PEREZ, JESSICA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 346212 | Morales Perez, Jesus A | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 804972 | MORALES PEREZ, JOMAR L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346215 | Morales Perez, Jorge L | REDACTED | Aguada | PR | 00602 | REDACTED |
| 346216 | MORALES PEREZ, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 346217 | Morales Perez, Jose A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 346218 | MORALES PEREZ, JOSE A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 346219 | Morales Perez, Jose L | REDACTED | Corozal | PR | 00783 | REDACTED |
| 346220 | MORALES PEREZ, JOSE M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 346222 | MORALES PEREZ, JUAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 346226 | Morales Perez, Katiayaris | REDACTED | Aguada | PR | 00602 | REDACTED |
| 346228 | MORALES PEREZ, LUIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 346231 | MORALES PEREZ, LUIS A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 346232 | MORALES PEREZ, LUIS A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 346235 | MORALES PEREZ, MARIA Y | REDACTED | RIO PIEDRAS | PR | 00092-8000 | REDACTED |
| 804973 | MORALES PEREZ, MARIELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346237 | MORALES PEREZ, MILTON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 346238 | MORALES PEREZ, NANCY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 346239 | MORALES PEREZ, NELSON | REDACTED | LARES | PR | 00000 | REDACTED |
| 804974 | MORALES PEREZ, NICOLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346240 | MORALES PEREZ, NITZA | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 346242 | MORALES PEREZ, NORMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 346245 | MORALES PEREZ, OSCAR | REDACTED | HATILLO | PR | 00659-1992 | REDACTED |
| 346246 | MORALES PEREZ, PEDRO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 804975 | MORALES PEREZ, PEDRO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 346247 | Morales Perez, Pedro E. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 346248 | MORALES PEREZ, PEDRO L | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 346249 | MORALES PEREZ, ROBERTO J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 346250 | MORALES PEREZ, ROSA I | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 346251 | MORALES PEREZ, ROSALINDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 804976 | MORALES PEREZ, ROSALINDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 346252 | MORALES PEREZ, RUTH V | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 346254 | MORALES PEREZ, SANDRA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 346255 | MORALES PEREZ, SARAH E. | REDACTED | TRUJILLO  ALTO | PR | 00976 | REDACTED |
| 346256 | Morales Perez, Segundo G | REDACTED | Isabela | PR | 00662 | REDACTED |
| 346257 | MORALES PEREZ, SILVIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 346258 | MORALES PEREZ, SONIA | REDACTED | SAN JUAN | PR | 00922-1857 | REDACTED |
| 804977 | MORALES PEREZ, VICTOR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 346260 | MORALES PEREZ, VICTOR M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 346261 | Morales Perez, Virginia | REDACTED | Villalba | PR | 00766-0467 | REDACTED |
| 346262 | MORALES PEREZ, WALDEMAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 346264 | MORALES PEREZ, WANDA I. | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 346265 | MORALES PEREZ, WILFIDIO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 346266 | MORALES PEREZ, WILLIAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 346267 | MORALES PEREZ, XIOMARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 346268 | MORALES PEREZ, YARELIS J | REDACTED | YAUCO PR | PR | 00698 | REDACTED |
| 346269 | MORALES PEREZ, YOLANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 346271 | MORALES PIERLUISSI, DASHA V | REDACTED | PONCE | PR | 00728 | REDACTED |
| 346272 | MORALES PIETRI, RAMON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 804978 | MORALES PIEVE, LOIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 346273 | MORALES PIEVE, LOIDA L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 346274 | MORALES PIEVE, ROSANA D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 346275 | MORALES PINA, ENRIQUE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 346276 | MORALES PINA, JOAQUIN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 804979 | MORALES PINA, JOAQUIN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 804980 | MORALES PINA, JOAQUIN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 346277 | MORALES PINA, NIDIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 346278 | MORALES PINEIRO, CHASITY A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 346279 | MORALES PINEIRO, DAMARIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 346280 | MORALES PINEIRO, LUZ D | REDACTED | San Juan | PR | 00778 | REDACTED |
| 346282 | MORALES PINERO, ANGELA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 804981 | MORALES PINTO, JOHANNA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 804982 | MORALES PINTO, JOHANNA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 346283 | MORALES PINTO, JOHANNA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 804983 | MORALES PINTO, MELVIN A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 346285 | MORALES PINTO, TULA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 804984 | MORALES PINTO, TULA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 346286 | MORALES PINTOR, ANDRES | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 346287 | Morales Pintor, Ivette R. | REDACTED | Florida | FL | 33578 | REDACTED |
| 346288 | MORALES PINTOR, LUZ M | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 346289 | MORALES PIOVANETTI, SONIA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 346291 | MORALES PIZARRO, HECTOR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 346292 | MORALES PIZARRO, JUAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 346293 | MORALES PIZARRO, LOURDES | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 346296 | MORALES PIZARRO, MINERVA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 804985 | MORALES PIZARRO, MINERVA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 346297 | MORALES PIZARRO, TERESA | REDACTED | PONCE MAGUEYES | PR | 00731 | REDACTED |
| 346299 | MORALES PLANA, VIDAL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 346300 | Morales Planas, David | REDACTED | Comerio | PR | 00782 | REDACTED |
| 346302 | MORALES PLUGUEZ, EDISON | REDACTED | MAYAGUEZ | PR | 00623 | REDACTED |
| 804986 | MORALES PLUGUEZ, EDISON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 346303 | Morales Plumey, Juan Jose | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 346304 | MORALES PLUMEY, MARIA E | REDACTED | QUEBRADILLAS | PR | 00678-0529 | REDACTED |
| 346305 | MORALES PLUMEY, PEDRO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 346307 | MORALES POMALES, ADRIAN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 346309 | MORALES POMALES, DANIEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 346310 | MORALES POMALES, SONIA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 346311 | MORALES PONCE, CARMEN P. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 346312 | MORALES PONCE, CARMEN PRISCILLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 346313 | MORALES PONCE, JOEL | REDACTED | San Juan | PR | 00901 | REDACTED |
| 804987 | MORALES PORTALATIN, GABRIEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 346316 | MORALES PORTALATIN, RADAMES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 346318 | MORALES PRADO, ALBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 346323 | MORALES PUJOLS, MILAGROS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 804988 | MORALES PUJOLS, MILAGROS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 346326 | Morales Quiles, Angel L | REDACTED | Comerio | PR | 00782-2701 | REDACTED |
| 346327 | MORALES QUILES, AUREA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 804989 | MORALES QUILES, AUREA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 346329 | MORALES QUILES, EDITH M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 346330 | MORALES QUILES, EVELYN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 346332 | MORALES QUILES, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 346333 | MORALES QUILES, MARIA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 346335 | MORALES QUILES, MARIA V | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 346336 | MORALES QUILES, MONIQUE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 346337 | MORALES QUINONES, AIDA E | REDACTED | YAUCO | PR | 00698-1730 | REDACTED |
| 346338 | MORALES QUINONES, ALEX | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 346339 | MORALES QUINONES, BENJAMIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 346341 | MORALES QUINONES, ERIK | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 346344 | MORALES QUINONES, JORGE E. | REDACTED | SAN JUAN | PR | 00914-6825 | REDACTED |
| 346346 | MORALES QUINONES, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 804990 | MORALES QUINONES, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 804991 | MORALES QUINONES, JOSE B | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 346347 | MORALES QUINONES, JOSEFINA | REDACTED | San Juan | PR | 00772-0269 | REDACTED |
| 346348 | MORALES QUINONES, MAGDA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 346349 | MORALES QUINONES, MIGUEL A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 346350 | MORALES QUINONES, PEDRO J | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 346351 | MORALES QUINONES, RAFAEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 346352 | MORALES QUINONES, WERNER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 346354 | Morales Quinonez, Julio H. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 804992 | MORALES QUINONEZ, THAIZ Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346355 | MORALES QUINTANA, AIDA A | REDACTED | VEGA BAJA | PR | 00693-3913 | REDACTED |
| 346356 | MORALES QUINTANA, ANELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 346357 | MORALES QUINTANA, BLANCA | REDACTED | MANATI | PR | 00674-1517 | REDACTED |
| 346358 | MORALES QUINTANA, JACKELINE | REDACTED | SABANA SECA | PR | 00952-4043 | REDACTED |
| 346359 | MORALES QUINTANA, JACKELINE | REDACTED | TOA BAJA | PR | 00952-4043 | REDACTED |
| 346360 | MORALES QUINTANA, JULIO A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 346361 | MORALES QUINTANA, LOANETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 346363 | MORALES QUINTANA, MARCELINA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 804993 | MORALES QUINTANA, SAMALISSE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346365 | MORALES QUINTANA, VIRGINIA | REDACTED | SAN SEBASTIAN | PR | 00685-4508 | REDACTED |
| 346366 | MORALES QUINTERO, FRANCES | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 804994 | MORALES QUINTERO, FRANCES | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 346367 | MORALES QUINTERO, ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 346370 | Morales Quirindongo, Aldo | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 804995 | MORALES RAIMUNDI, MORAIMA DEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 346372 | MORALES RAIMUNDI, MORAIMA DEL C | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 346374 | MORALES RAMIREZ, ANGELICA Y. | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 346375 | MORALES RAMIREZ, ANGELICA YADIRA | REDACTED | TRUJILLO ALTO | PR | 00976-3154 | REDACTED |
| 346376 | MORALES RAMIREZ, BRENDA N | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 346377 | MORALES RAMIREZ, CARMEN M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 346379 | MORALES RAMIREZ, GRISSEL | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 804996 | MORALES RAMIREZ, GRISSEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 346382 | MORALES RAMIREZ, IRMA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 346383 | MORALES RAMIREZ, IRMA I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 346384 | MORALES RAMIREZ, IVAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 804997 | MORALES RAMIREZ, JULIO C | REDACTED | LARES | PR | 00669 | REDACTED |
| 346385 | MORALES RAMIREZ, JULIO C | REDACTED | LARES | PR | 00669-0493 | REDACTED |
| 346386 | MORALES RAMIREZ, LAISA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 346387 | MORALES RAMIREZ, LORRAINE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 346389 | MORALES RAMIREZ, LUIS M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 346390 | MORALES RAMIREZ, MADELINE | REDACTED | PONCE | PR | 00716-0000 | REDACTED |
| 346391 | MORALES RAMIREZ, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 346392 | MORALES RAMIREZ, MARIA M. | REDACTED | CABO ROJO | PR | 00623-0420 | REDACTED |
| 346393 | MORALES RAMIREZ, MARISOL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 346394 | MORALES RAMIREZ, NATALIA | REDACTED | CAROLINA | PR | 00984-6011 | REDACTED |
| 346395 | MORALES RAMIREZ, NESTOR L | REDACTED | LAJAS | PR | 00667-9801 | REDACTED |
| 346396 | MORALES RAMIREZ, OMAYRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 346397 | Morales Ramirez, Orlando | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 346399 | MORALES RAMIREZ, ROSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 346401 | MORALES RAMOS, AMPARO | REDACTED | AGUIRRE | PR | 00704-0000 | REDACTED |
| 346402 | MORALES RAMOS, AMY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 346403 | MORALES RAMOS, ANGEL J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 346404 | MORALES RAMOS, ANGEL L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 346406 | MORALES RAMOS, AWILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 346407 | MORALES RAMOS, BARBARA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 346408 | MORALES RAMOS, BENJAMIN J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 346409 | MORALES RAMOS, BETHSAIDA | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 346411 | MORALES RAMOS, BLANCA L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 346412 | MORALES RAMOS, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 346413 | MORALES RAMOS, CARLOS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 346415 | Morales Ramos, Carlos A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 346417 | MORALES RAMOS, CARMEN L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 346418 | MORALES RAMOS, DAMIAN ANTONIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 346419 | MORALES RAMOS, DARIEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 346421 | MORALES RAMOS, EDWIN A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 346422 | MORALES RAMOS, EGDA M | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 804998 | MORALES RAMOS, EGDA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 804999 | MORALES RAMOS, ELBA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 346424 | MORALES RAMOS, ELBA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 346425 | MORALES RAMOS, ELBA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 805000 | MORALES RAMOS, ELINETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346427 | MORALES RAMOS, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805001 | MORALES RAMOS, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 346429 | MORALES RAMOS, ERMELINDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 346431 | MORALES RAMOS, FEDERICO | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 346432 | MORALES RAMOS, FERNANDO | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 346434 | MORALES RAMOS, FRANKIE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 346435 | MORALES RAMOS, GLENDALIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 805002 | MORALES RAMOS, GLENDALIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 346436 | MORALES RAMOS, IDALIS | REDACTED | PONCE | PR | 00717-0584 | REDACTED |
| 346437 | MORALES RAMOS, ISRAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 805003 | MORALES RAMOS, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346438 | MORALES RAMOS, JOSE | REDACTED | San Juan | PR | 00901 | REDACTED |
| 346441 | MORALES RAMOS, JUAN A | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 346445 | MORALES RAMOS, JULIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 346447 | Morales Ramos, Kevin A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 346450 | MORALES RAMOS, LIZA | REDACTED | ARECIBO | PR | 00901 | REDACTED |
| 346451 | MORALES RAMOS, LOURDES C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 346452 | MORALES RAMOS, LOURDES C. | REDACTED | San Juan | PR | 00919 | REDACTED |
| 805004 | MORALES RAMOS, LOURDES E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 346453 | MORALES RAMOS, LUIS A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 346454 | MORALES RAMOS, MADELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 346455 | MORALES RAMOS, MANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 346456 | MORALES RAMOS, MARGARET | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 346457 | MORALES RAMOS, MARIA S | REDACTED | CAGUAS | PR | 00725-3483 | REDACTED |
| 346458 | MORALES RAMOS, MARIBEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 346459 | MORALES RAMOS, MARICELYS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 346461 | MORALES RAMOS, MARTHA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 346462 | MORALES RAMOS, MARY | REDACTED | MANUNABO | PR | 00707 | REDACTED |
| 805005 | MORALES RAMOS, MARY L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 346464 | MORALES RAMOS, MELISSA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 346466 | MORALES RAMOS, MIGUEL A | REDACTED | TRUJILLO ALTO | PR | 00970 | REDACTED |
| 346467 | Morales Ramos, Miguel A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 346468 | MORALES RAMOS, MILAGROS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 805006 | MORALES RAMOS, MILDRED | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 346469 | Morales Ramos, Milton | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 346471 | MORALES RAMOS, NELSON J. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 346472 | MORALES RAMOS, NILDA L | REDACTED | MAUNABO | PR | 00707-2607 | REDACTED |
| 805007 | MORALES RAMOS, NORAIMA J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 346473 | MORALES RAMOS, NORMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 346475 | MORALES RAMOS, OMALIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 346476 | MORALES RAMOS, OMAR | REDACTED | BAYAMON | PR | 00661 | REDACTED |
| 346477 | MORALES RAMOS, RAFAEL | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 346478 | MORALES RAMOS, RAMONA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 805008 | MORALES RAMOS, RAMONA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 805009 | MORALES RAMOS, ROSA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 346481 | MORALES RAMOS, SHEILA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 346482 | MORALES RAMOS, SONIA M | REDACTED | CAROLINA PR | PR | 00630 | REDACTED |
| 346483 | MORALES RAMOS, STEPHANIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 346484 | Morales Ramos, Sueannette | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 346485 | MORALES RAMOS, SYLVIA | REDACTED | MAUNABO | PR | 00707-0073 | REDACTED |
| 805010 | MORALES RAMOS, THANIUSKA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346486 | MORALES RAMOS, VIRGINIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 805011 | MORALES RAMOS, VIRGINIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 346487 | MORALES RAMOS, WANDA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 346489 | Morales Ramos, Yaritza | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 346490 | MORALES RAMOS, YOLANDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 805012 | MORALES RAMOS, ZULEIKA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 346491 | MORALES RAMOS, ZULEYKA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 346493 | MORALES RECIO, CARMEN S | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 346495 | MORALES RENTA, JOSE M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 346496 | MORALES RENTA, MILKA A. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 346497 | MORALES RENTAS, EMMA N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 346499 | MORALES RENTAS, LYMARI | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 346500 | MORALES RENTAS, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 346502 | MORALES RESTO, CARMEN P | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 346503 | MORALES RESTO, CELESTINA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 346504 | MORALES RESTO, DALILA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 805013 | MORALES RESTO, DALILA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 805014 | MORALES RESTO, LUZ S | REDACTED | GURABO | PR | 00778 | REDACTED |
| 346506 | MORALES REYES, ANA L | REDACTED | AGUIRRE | PR | 00704-0000 | REDACTED |
| 346507 | MORALES REYES, ANGEL M | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 346512 | MORALES REYES, EVARISTA | REDACTED | San Juan | PR | 00956-9638 | REDACTED |
| 346513 | MORALES REYES, EVARISTA | REDACTED | BAYAMON | PR | 00956-9638 | REDACTED |
| 346514 | MORALES REYES, FRANCISCO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 346515 | MORALES REYES, GABRIEL | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 805015 | MORALES REYES, GLORIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 346516 | MORALES REYES, HEIDY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 346517 | MORALES REYES, JOHANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 346519 | MORALES REYES, LOURDES I | REDACTED | JAYUYA | PR | 00664-9713 | REDACTED |
| 346520 | MORALES REYES, LUIS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 346521 | MORALES REYES, LUZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 346524 | MORALES REYES, MAIRIM A. | REDACTED | GUAYNABO | PR | 00966-1682 | REDACTED |
| 346526 | MORALES REYES, MARVELIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 805016 | MORALES REYES, MARVELIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 805017 | MORALES REYES, MARVELIA | REDACTED | SAN JUANA | PR | 00923 | REDACTED |
| 346528 | MORALES REYES, NILSA H | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 346529 | MORALES REYES, NORMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 346531 | MORALES REYEZ, IRIS | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 346532 | MORALES RICHARD, MARIBEL | REDACTED | HATILLO PR | PR | 00659 | REDACTED |
| 346534 | Morales Riera, Juan L. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 346535 | MORALES RIERA, MIOTHOTY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 346536 | MORALES RIOPEDRE, GLORIMAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 346537 | MORALES RIOPEDRE, MANUEL E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 346540 | MORALES RIOS, ANGEL L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805018 | MORALES RIOS, ANSELMO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 346541 | MORALES RIOS, ANSELMO | REDACTED | MAYAGUEZ | PR | 00680-1915 | REDACTED |
| 346543 | MORALES RIOS, AWILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 346544 | MORALES RIOS, BEATRIZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805019 | MORALES RIOS, BEATRIZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805020 | MORALES RIOS, BEATRIZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 346546 | MORALES RIOS, BRENDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 346548 | MORALES RIOS, CARMEN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 346550 | MORALES RIOS, ELISA | REDACTED | PONCE | PR | 00731-1713 | REDACTED |
| 346551 | MORALES RIOS, ELIZABETH | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 346553 | MORALES RIOS, GLADYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 805021 | MORALES RIOS, GLADYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 805022 | MORALES RIOS, GLORELMA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 805023 | MORALES RIOS, GLORELMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 346554 | MORALES RIOS, GLORELMA | REDACTED | ARECIBO | PR | 00612-0371 | REDACTED |
| 346556 | MORALES RIOS, HARRY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 346559 | MORALES RIOS, LYMARIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 346562 | MORALES RIOS, RAMON | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 346563 | MORALES RIOS, RIGOBERTO | REDACTED | BAYAMON | PR | 00928 | REDACTED |
| 346564 | MORALES RIOS, SONIA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 346565 | MORALES RIOS, ZORAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 346566 | MORALES RIOVERA, ELSA | REDACTED | CAGUAS | PR | 00727-9618 | REDACTED |
| 346567 | MORALES RIVAS, ASLIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 805024 | MORALES RIVAS, AUDREY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 346568 | MORALES RIVAS, AUDREY I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 346570 | MORALES RIVAS, LUIS D. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 346571 | MORALES RIVERA, ABEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 346572 | MORALES RIVERA, ABNER A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 346573 | MORALES RIVERA, ADALIA | REDACTED | CAGUAS | PR | 00726-9242 | REDACTED |
| 346574 | MORALES RIVERA, ADALIZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 346575 | MORALES RIVERA, AIDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 346576 | MORALES RIVERA, AIDA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 346577 | MORALES RIVERA, ALBA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 346578 | MORALES RIVERA, ALBA N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 346580 | MORALES RIVERA, ALFREDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 346582 | MORALES RIVERA, ALMA N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 346585 | MORALES RIVERA, ANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 805025 | MORALES RIVERA, ANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 805026 | MORALES RIVERA, ANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 346586 | MORALES RIVERA, ANA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 346587 | MORALES RIVERA, ANA DEL C | REDACTED | PUERTO NUEVO | PR | 00921 | REDACTED |
| 805027 | MORALES RIVERA, ANA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 346588 | MORALES RIVERA, ANDRES | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 346590 | MORALES RIVERA, ANDRES A | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 346591 | MORALES RIVERA, ANGEL L. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 346593 | MORALES RIVERA, ANISIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 346595 | MORALES RIVERA, ANTONIO | REDACTED | TOA BAJA | PR | 00963 | REDACTED |
| 346598 | MORALES RIVERA, AUDREY E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 346599 | MORALES RIVERA, BALTAZAR | REDACTED | MAUNABO | PR | 00707-9801 | REDACTED |
| 346600 | MORALES RIVERA, BENITO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 346602 | MORALES RIVERA, BENJAMIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 805028 | MORALES RIVERA, BENJAMIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 805029 | MORALES RIVERA, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 805030 | MORALES RIVERA, CARMEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 805031 | MORALES RIVERA, CARMEN D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 346606 | MORALES RIVERA, CARMEN E | REDACTED | FLORIDA | PR | 00650-0709 | REDACTED |
| 346607 | MORALES RIVERA, CARMEN I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 346608 | MORALES RIVERA, CARMEN J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 346609 | MORALES RIVERA, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 346610 | MORALES RIVERA, CARMEN R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 346612 | MORALES RIVERA, CRUZ | REDACTED | MARICAO | PR | 00606-0123 | REDACTED |
| 346613 | MORALES RIVERA, DAISY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 346614 | MORALES RIVERA, DANIEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 346615 | MORALES RIVERA, DEMIS Y | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 346617 | MORALES RIVERA, DIANA C | REDACTED | QUEBRADILAS | PR | 00678 | REDACTED |
| 805032 | MORALES RIVERA, EDITH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 346620 | MORALES RIVERA, EDITH TAMARA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 346621 | MORALES RIVERA, EDNA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 346622 | MORALES RIVERA, EDRAI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 346625 | Morales Rivera, Eduardo O. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 346628 | MORALES RIVERA, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 805033 | MORALES RIVERA, EFRAIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 346629 | MORALES RIVERA, EFRAIN | REDACTED | LAS PIEDRAS | PR | 00771-9607 | REDACTED |
| 346630 | MORALES RIVERA, EGBERTO A | REDACTED | MOROVIS | PR | 00687-9759 | REDACTED |
| 346632 | MORALES RIVERA, ELIZABETH | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 346633 | MORALES RIVERA, ELIZABETH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 346634 | MORALES RIVERA, ELSA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 346635 | MORALES RIVERA, EMANUEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 346636 | Morales Rivera, Emilio | REDACTED | Guayama | PR | 00784 | REDACTED |
| 346638 | MORALES RIVERA, ENRIQUE | REDACTED | MOCA | PR | 00676-0041 | REDACTED |
| 346640 | MORALES RIVERA, ERMELINDA | REDACTED | LAS PIEDRAS | PR | 00771-9614 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 346641 | MORALES RIVERA, ESPERANZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 346642 | MORALES RIVERA, EVA L | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 346643 | MORALES RIVERA, EVARISTA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 346644 | MORALES RIVERA, EVELYN | REDACTED | San Juan | PR | 00985 | REDACTED |
| 346645 | MORALES RIVERA, EVELYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 346646 | MORALES RIVERA, EVELYN E | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 346647 | MORALES RIVERA, EVELYN E. | REDACTED | SABANA SECA | PR | 00949 | REDACTED |
| 346649 | MORALES RIVERA, FRANCISCO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 805034 | MORALES RIVERA, GABRIEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 346651 | MORALES RIVERA, GEORGINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 805035 | MORALES RIVERA, GIL T | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 346653 | MORALES RIVERA, GIL T | REDACTED | JAYUYA | PR | 00664-9702 | REDACTED |
| 346654 | MORALES RIVERA, GLORIA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 346656 | MORALES RIVERA, GLORIMAR | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 346657 | MORALES RIVERA, GLORYMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 346658 | MORALES RIVERA, GRICELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 805036 | MORALES RIVERA, GRICELA | REDACTED | BARRANQUITAS | PR | 00795 | REDACTED |
| 346659 | MORALES RIVERA, GUILLERMO | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 346661 | MORALES RIVERA, HECTOR | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 346665 | MORALES RIVERA, HECTOR A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 805037 | MORALES RIVERA, HECTOR A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 346667 | MORALES RIVERA, HEROILDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 805038 | MORALES RIVERA, HILDALISS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346668 | MORALES RIVERA, HIRAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805039 | MORALES RIVERA, ILEANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805040 | MORALES RIVERA, ILEANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 346669 | MORALES RIVERA, ILEANA | REDACTED | CAGUAS | PR | 00725-9403 | REDACTED |
| 346670 | MORALES RIVERA, ILUMINADA | REDACTED | VEGA ATLA | PR | 00692 | REDACTED |
| 346671 | MORALES RIVERA, IRAIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 346672 | MORALES RIVERA, IRIS H | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 346673 | MORALES RIVERA, IRMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 346674 | MORALES RIVERA, IVELISSE | REDACTED | GUAYAMA P R | PR | 00784 | REDACTED |
| 346675 | MORALES RIVERA, JACKELINE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 346676 | Morales Rivera, Jaime J | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 805041 | MORALES RIVERA, JAIME M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 805042 | MORALES RIVERA, JAIMEE M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 346677 | MORALES RIVERA, JANICE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 805043 | MORALES RIVERA, JAQUELINE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 346680 | MORALES RIVERA, JEANNETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 805044 | MORALES RIVERA, JEANNETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 346681 | MORALES RIVERA, JEFFREY | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 346683 | MORALES RIVERA, JESUS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 346684 | MORALES RIVERA, JESUSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 346685 | MORALES RIVERA, JOCELINE M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 805045 | MORALES RIVERA, JOHANNE M | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 805046 | MORALES RIVERA, JOHANNE M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 805047 | MORALES RIVERA, JOHNLIER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 805048 | MORALES RIVERA, JORGE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 805049 | MORALES RIVERA, JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 805050 | MORALES RIVERA, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 346690 | MORALES RIVERA, JOSE A | REDACTED | CIDRA | PR | 00739-1018 | REDACTED |
| 346691 | MORALES RIVERA, JOSE A | REDACTED | SAN GERMAN | PR | 00683-2625 | REDACTED |
| 346692 | MORALES RIVERA, JOSE E | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 346693 | MORALES RIVERA, JOSE I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 346694 | Morales Rivera, Jose M | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 346696 | MORALES RIVERA, JOSIHRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 805051 | MORALES RIVERA, JOSIHRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 346697 | Morales Rivera, Jossue H | REDACTED | Moca | PR | 00676 | REDACTED |
| 346698 | MORALES RIVERA, JUAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 346699 | MORALES RIVERA, JUAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 346702 | MORALES RIVERA, JUAN A | REDACTED | ARROYO | PR | 00936 | REDACTED |
| 805052 | MORALES RIVERA, JUAN A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 346703 | MORALES RIVERA, JUAN E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 346704 | MORALES RIVERA, JUAN G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 346706 | MORALES RIVERA, JULIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 346707 | MORALES RIVERA, JUSTINO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 346709 | MORALES RIVERA, KENIA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 346710 | MORALES RIVERA, KENYLIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 346711 | MORALES RIVERA, KEYSHLA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 346712 | MORALES RIVERA, LAURA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 346713 | MORALES RIVERA, LEASIAL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 346714 | MORALES RIVERA, LESLIE E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 346715 | MORALES RIVERA, LICET | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 346716 | MORALES RIVERA, LILLIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 346717 | MORALES RIVERA, LINSAIDY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 346718 | MORALES RIVERA, LISA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 346719 | MORALES RIVERA, LISBETH N | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 346720 | MORALES RIVERA, LISETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 346721 | MORALES RIVERA, LOURDES M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 346722 | MORALES RIVERA, LOURDES M. | REDACTED | San Juan | PR | 00777 | REDACTED |
| 346724 | MORALES RIVERA, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 346725 | MORALES RIVERA, LUIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 346730 | Morales Rivera, Luis A | REDACTED | Philadelphia | PA | 19149 | REDACTED |
| 346731 | MORALES RIVERA, LURIBEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 346732 | MORALES RIVERA, LUZ E | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 346733 | MORALES RIVERA, LUZ M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 346734 | MORALES RIVERA, LUZ M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 346735 | MORALES RIVERA, LUZ S | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 346736 | MORALES RIVERA, LYDIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 346737 | MORALES RIVERA, MABEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 346739 | MORALES RIVERA, MADELINE R. | REDACTED | ARECIBO | PR | 00614-3624 | REDACTED |
| 346740 | MORALES RIVERA, MAGALIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 346741 | MORALES RIVERA, MAGDALENA | REDACTED | BAYAMON | PR | 00956-9716 | REDACTED |
| 346742 | MORALES RIVERA, MARGARITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 805053 | MORALES RIVERA, MARIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 346744 | MORALES RIVERA, MARIA A | REDACTED | HOMESTEAD | FL | 33090-0155 | REDACTED |
| 346745 | MORALES RIVERA, MARIA DE LOS A | REDACTED | JAYUYA | PR | 00664-2470 | REDACTED |
| 346747 | MORALES RIVERA, MARIA G | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 346748 | MORALES RIVERA, MARIA J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 346749 | MORALES RIVERA, MARIA J | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 805054 | MORALES RIVERA, MARIA J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 346750 | MORALES RIVERA, MARIA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 346752 | MORALES RIVERA, MARIA T | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 346751 | MORALES RIVERA, MARIA T | REDACTED | NARANJITO | PR | 00719-9622 | REDACTED |
| 346753 | MORALES RIVERA, MARIA VIRGINIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 346754 | MORALES RIVERA, MARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 346757 | MORALES RIVERA, MARISOL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 346758 | MORALES RIVERA, MARITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 346760 | MORALES RIVERA, MICHAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 346762 | Morales Rivera, Miguel | REDACTED | Carolina | PR | 00979 | REDACTED |
| 805055 | MORALES RIVERA, MIGUEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 346763 | MORALES RIVERA, MIGUEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 346764 | MORALES RIVERA, MIGUEL A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 346765 | Morales Rivera, Miguel A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 346769 | MORALES RIVERA, MILEYSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 805056 | MORALES RIVERA, MILEYSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 805057 | MORALES RIVERA, MILEYSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 346770 | MORALES RIVERA, MILTON | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 346771 | MORALES RIVERA, MILZA D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 346772 | MORALES RIVERA, MINERVA | REDACTED | BAYAMON | PR | 00589 | REDACTED |
| 346773 | MORALES RIVERA, MIRAIDA A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 805058 | MORALES RIVERA, MIRIAM L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 346775 | MORALES RIVERA, NANCY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 346777 | MORALES RIVERA, NATASHA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 346780 | MORALES RIVERA, NOELIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 805059 | MORALES RIVERA, NOELIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 346781 | MORALES RIVERA, NOELYS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 346782 | MORALES RIVERA, NORIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805060 | MORALES RIVERA, NORIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 346784 | MORALES RIVERA, OLGA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 346785 | MORALES RIVERA, OMAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 346786 | MORALES RIVERA, ORLANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 346789 | MORALES RIVERA, PAULINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 346792 | Morales Rivera, Pedro L | REDACTED | Comerio | PR | 00782 | REDACTED |
| 346793 | Morales Rivera, Rafael | REDACTED | Humacao | PR | 00792 | REDACTED |
| 346795 | MORALES RIVERA, RAFAEL E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 346797 | MORALES RIVERA, RAMON | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 346798 | Morales Rivera, Ramon | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 346800 | MORALES RIVERA, RAMON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 346801 | Morales Rivera, Raul | REDACTED | Coamo | PR | 00769 | REDACTED |
| 346802 | Morales Rivera, Reinaldo | REDACTED | Comerio | PR | 00782 | REDACTED |
| 346803 | Morales Rivera, Reinaldo | REDACTED | Sabana Seca | PR | 00952-1253 | REDACTED |
| 346804 | Morales Rivera, Ricardo | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 346806 | Morales Rivera, Ricardo | REDACTED | Patillas | PR | 00723 | REDACTED |
| 346805 | Morales Rivera, Ricardo | REDACTED | Orlando | FL | 32822-2082 | REDACTED |
| 346808 | MORALES RIVERA, ROBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 346810 | MORALES RIVERA, ROSA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 346811 | MORALES RIVERA, ROSALYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 805061 | MORALES RIVERA, ROSALYN | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 346812 | MORALES RIVERA, ROXANNE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 346813 | MORALES RIVERA, RUBEN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 346814 | MORALES RIVERA, RUTH M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 346815 | MORALES RIVERA, SALVADOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 346816 | MORALES RIVERA, SALVADOR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 346817 | MORALES RIVERA, SALVADOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 346819 | Morales Rivera, Santiago O | REDACTED | Patillas | PR | 00723 | REDACTED |
| 346820 | MORALES RIVERA, SARA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 346823 | MORALES RIVERA, SONIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 346824 | MORALES RIVERA, SONIA B. | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 805062 | MORALES RIVERA, SULEMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 346826 | MORALES RIVERA, SULEMAR | REDACTED | NARANJITO | PR | 00719-7470 | REDACTED |
| 346827 | MORALES RIVERA, SYLVIA I | REDACTED | SAN GERMAN | PR | 00683-2297 | REDACTED |
| 346828 | MORALES RIVERA, TERESA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 346829 | MORALES RIVERA, TERESA | REDACTED | SAN SEBASTIAN | PR | 00685-1434 | REDACTED |
| 805063 | MORALES RIVERA, VALERIA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346834 | MORALES RIVERA, VILMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 346835 | MORALES RIVERA, VILMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 346839 | MORALES RIVERA, WENDOLYN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 346840 | Morales Rivera, Wilfredo | REDACTED | Moca | PR | 00676 | REDACTED |
| 346841 | MORALES RIVERA, WILFREDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 805064 | MORALES RIVERA, WILKIN J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 346843 | MORALES RIVERA, WILKIN J. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 805065 | MORALES RIVERA, WILKINS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 346845 | MORALES RIVERA, WILMARIE | REDACTED | SALINAS | PR | 00751-2500 | REDACTED |
| 346846 | Morales Rivera, Xavier | REDACTED | Lares | PR | 00669 | REDACTED |
| 346848 | MORALES RIVERA, YAHAIRA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 346849 | MORALES RIVERA, YAITZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 805066 | MORALES RIVERA, YAMIL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 346852 | MORALES RIVERA, YEISA M | REDACTED | CARILINA | PR | 00979 | REDACTED |
| 346853 | MORALES RIVERA, YESENIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 805067 | MORALES RIVERA, YESENIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 346854 | MORALES RIVERA, YOLANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 346855 | MORALES RIVERA, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805068 | MORALES RIVERA, YOLANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 346856 | MORALES RIVERA, ZABDIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 346857 | MORALES RIVERA, ZABDIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 346858 | MORALES RIVERA, ZAIMARA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805069 | MORALES ROBLEDO, IRISBETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 805070 | MORALES ROBLEDO, WILSON O. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 346860 | MORALES ROBLES, EFRAIN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 805071 | MORALES RODRIGUEZ, FRANSHESKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 346864 | MORALES RODIRGUEZ, ANTHONY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 346865 | MORALES RODRIGUEZ, ADA LUZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 346866 | MORALES RODRIGUEZ, ADELLE E. | REDACTED | PONCE | PR | 00717-2011 | REDACTED |
| 346867 | Morales Rodriguez, Adolfo | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 805072 | MORALES RODRIGUEZ, ADRA L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 346868 | MORALES RODRIGUEZ, AIDA | REDACTED | SAN LORENZO | PR | 00754-9650 | REDACTED |
| 346870 | Morales Rodriguez, Alberto | REDACTED | Trujillo Alto | PR | 00977-2510 | REDACTED |
| 346872 | MORALES RODRIGUEZ, ALCIDES J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 346873 | MORALES RODRIGUEZ, ALEXIA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 346874 | MORALES RODRIGUEZ, ALEXIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 346876 | MORALES RODRIGUEZ, ANA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 346877 | MORALES RODRIGUEZ, ANA M | REDACTED | COAMO | PR | 00769-1542 | REDACTED |
| 346878 | MORALES RODRIGUEZ, ANA M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 346879 | MORALES RODRIGUEZ, ANABEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 346880 | MORALES RODRIGUEZ, ANDREA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 346882 | Morales Rodriguez, Andres L | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 346883 | MORALES RODRIGUEZ, ANGEL | REDACTED | CAGUAS | PR | 00919 | REDACTED |
| 346887 | Morales Rodriguez, Angel J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 346888 | Morales Rodriguez, Angel L | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 346889 | MORALES RODRIGUEZ, ANGEL L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 346890 | MORALES RODRIGUEZ, ANTONIO L. | REDACTED | Naranjito | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 346894 | MORALES RODRIGUEZ, AUREA | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 346898 | MORALES RODRIGUEZ, BRYAN O | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 346899 | Morales Rodriguez, Carlos | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 346900 | Morales Rodriguez, Carlos | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 346903 | MORALES RODRIGUEZ, CARLOS G. | REDACTED | San Juan | PR | 00940 | REDACTED |
| 346904 | MORALES RODRIGUEZ, CARLOS J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 346905 | MORALES RODRIGUEZ, CARLOS R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 805073 | MORALES RODRIGUEZ, CARMEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 805074 | MORALES RODRIGUEZ, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 346906 | MORALES RODRIGUEZ, CARMEN C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 346907 | MORALES RODRIGUEZ, CARMEN I | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 805075 | MORALES RODRIGUEZ, CARMEN L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 346908 | MORALES RODRIGUEZ, CARMEN L | REDACTED | MAUNABO | PR | 00707-0352 | REDACTED |
| 346909 | MORALES RODRIGUEZ, CARMEN L | REDACTED | SAN LORENZO | PR | 00754-9879 | REDACTED |
| 346910 | MORALES RODRIGUEZ, CARMEN M. | REDACTED | CAMUY | PR | 00627-9624 | REDACTED |
| 346911 | MORALES RODRIGUEZ, CARMEN V | REDACTED | RIO PIEDRAS | PR | 00924-5811 | REDACTED |
| 346913 | MORALES RODRIGUEZ, CHRISTIAN | REDACTED | TOA ALTA | PR | 00976 | REDACTED |
| 346915 | Morales Rodriguez, Confesor | REDACTED | Camuy | PR | 00627 | REDACTED |
| 346916 | MORALES RODRIGUEZ, CONFESOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 346917 | MORALES RODRIGUEZ, CORIEMAR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 805076 | MORALES RODRIGUEZ, DAISY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 346918 | MORALES RODRIGUEZ, DAISY | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 346919 | MORALES RODRIGUEZ, DANIEL | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 346920 | MORALES RODRIGUEZ, DARIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 346922 | Morales Rodriguez, David M | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 346923 | Morales Rodriguez, Dennis | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 346924 | MORALES RODRIGUEZ, DIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 346926 | MORALES RODRIGUEZ, DIGNORA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 346928 | MORALES RODRIGUEZ, DORIS M. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 346929 | MORALES RODRIGUEZ, DRISELY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 805077 | MORALES RODRIGUEZ, DRISELYS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 346931 | MORALES RODRIGUEZ, EDDIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 346933 | MORALES RODRIGUEZ, EDGARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 346934 | MORALES RODRIGUEZ, EDGARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 346935 | MORALES RODRIGUEZ, EDGARDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 346937 | MORALES RODRIGUEZ, EDUARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 346940 | MORALES RODRIGUEZ, ELBA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 346941 | Morales Rodriguez, Elenia | REDACTED | Guayama | PR | 00784 | REDACTED |
| 346942 | MORALES RODRIGUEZ, ELSIE | REDACTED | QUEBRADILLAS | PR | 00678-9617 | REDACTED |
| 805078 | MORALES RODRIGUEZ, ERNESTO D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 346943 | Morales Rodriguez, Ernesto D. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 346944 | MORALES RODRIGUEZ, EVA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 805079 | MORALES RODRIGUEZ, EVELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 346945 | MORALES RODRIGUEZ, EVELYN J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 346946 | MORALES RODRIGUEZ, EXON LUIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 346948 | MORALES RODRIGUEZ, FRANSISCO | REDACTED | CAGUAS | PR | 00725-9610 | REDACTED |
| 346949 | MORALES RODRIGUEZ, GABRIEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 346952 | MORALES RODRIGUEZ, GEORGINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 346953 | MORALES RODRIGUEZ, GLADYS | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 346955 | MORALES RODRIGUEZ, GLADYS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 346954 | MORALES RODRIGUEZ, GLADYS | REDACTED | SAN LORENZO | PR | 00754-9707 | REDACTED |
| 346956 | MORALES RODRIGUEZ, GRISELLE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 346960 | MORALES RODRIGUEZ, HERMILIANO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 346962 | MORALES RODRIGUEZ, IDALISSE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 346963 | MORALES RODRIGUEZ, ILEANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 346964 | MORALES RODRIGUEZ, IRAIDA L | REDACTED | NARANJITO | PR | 00719-9723 | REDACTED |
| 346965 | MORALES RODRIGUEZ, IRENE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 805080 | MORALES RODRIGUEZ, IRIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805081 | MORALES RODRIGUEZ, IRIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 346966 | MORALES RODRIGUEZ, IRIS Y | REDACTED | PONCE | PR | 00730 | REDACTED |
| 346967 | MORALES RODRIGUEZ, IRMA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 346968 | MORALES RODRIGUEZ, IRSAMARIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 805082 | MORALES RODRIGUEZ, ISAAC | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 346969 | MORALES RODRIGUEZ, ISRAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 346970 | MORALES RODRIGUEZ, IVAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 346971 | MORALES RODRIGUEZ, IVELISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 346972 | MORALES RODRIGUEZ, IVELISSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 346973 | MORALES RODRIGUEZ, IVETTE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 805083 | MORALES RODRIGUEZ, IVETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 346974 | Morales Rodriguez, Jaime | REDACTED | Toa Alta | PR | 00646 | REDACTED |
| 346975 | MORALES RODRIGUEZ, JAIME | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 346976 | MORALES RODRIGUEZ, JAMES R | REDACTED | RIO GRANDE | PR | 00745-9616 | REDACTED |
| 346977 | MORALES RODRIGUEZ, JAVIER | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 805084 | MORALES RODRIGUEZ, JEANNETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 346979 | MORALES RODRIGUEZ, JENNIFER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 346979 | MORALES RODRIGUEZ, JENNIFER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 346980 | Morales Rodriguez, Jerry | REDACTED | Ponce | PR | 00728 | REDACTED |
| 346981 | MORALES RODRIGUEZ, JESSICA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 346982 | MORALES RODRIGUEZ, JONATHAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 346984 | MORALES RODRIGUEZ, JORGE E. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 346985 | MORALES RODRIGUEZ, JOSE | REDACTED | AGUADILLA | PR | 00603-6414 | REDACTED |
| 346990 | MORALES RODRIGUEZ, JOSE A | REDACTED | TOA ALTA | PR | 00951 | REDACTED |
| 346991 | Morales Rodriguez, Jose A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 346992 | MORALES RODRIGUEZ, JOSE E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 346993 | MORALES RODRIGUEZ, JOSE E | REDACTED | PONCE 00731-9607 | PR | 00795 | REDACTED |
| 805086 | MORALES RODRIGUEZ, JOSE E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 805087 | MORALES RODRIGUEZ, JOSE E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 346994 | MORALES RODRIGUEZ, JOSE E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 346995 | MORALES RODRIGUEZ, JOSE E. | REDACTED | Carolina | PR | 00979 | REDACTED |
| 346996 | MORALES RODRIGUEZ, JOSUE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 346997 | MORALES RODRIGUEZ, JUAN A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 805088 | MORALES RODRIGUEZ, JUAN A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 346998 | MORALES RODRIGUEZ, JUAN A | REDACTED | YABUCOA | PR | 00767-9504 | REDACTED |
| 346999 | Morales Rodriguez, Juan B | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 805089 | MORALES RODRIGUEZ, JUAN J. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 347000 | MORALES RODRIGUEZ, JUANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 805090 | MORALES RODRIGUEZ, JUANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 347001 | MORALES RODRIGUEZ, JUANA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 347002 | MORALES RODRIGUEZ, KALIAN J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 347003 | MORALES RODRIGUEZ, KARISA | REDACTED | SAN JUAN | PR | 00924-3340 | REDACTED |
| 347004 | MORALES RODRIGUEZ, KARISA N. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 347007 | MORALES RODRIGUEZ, LEOCADIO | REDACTED | SAN GERMAN | PR | 00683-2908 | REDACTED |
| 347008 | MORALES RODRIGUEZ, LESLIE ANN | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 347009 | MORALES RODRIGUEZ, LILLIAM I. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 347010 | MORALES RODRIGUEZ, LILLIAN I. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 347011 | MORALES RODRIGUEZ, LILLYVETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 347013 | Morales Rodriguez, Loreto | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 347014 | MORALES RODRIGUEZ, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 347016 | MORALES RODRIGUEZ, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 347018 | MORALES RODRIGUEZ, LUIS A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 347020 | MORALES RODRIGUEZ, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805091 | MORALES RODRIGUEZ, LUIS A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 347019 | MORALES RODRIGUEZ, LUIS A | REDACTED | CAYEY | PR | 00736-4006 | REDACTED |
| 347021 | MORALES RODRIGUEZ, LUIS E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 347022 | MORALES RODRIGUEZ, LUIS F | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 347023 | MORALES RODRIGUEZ, LUIS J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 347024 | Morales Rodriguez, Luis L. | REDACTED | San Juan | PR | 00936-0432 | REDACTED |
| 347025 | MORALES RODRIGUEZ, LUISA E | REDACTED | HATO REY | PR | 00918-1506 | REDACTED |
| 805092 | MORALES RODRIGUEZ, LUZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 347026 | MORALES RODRIGUEZ, LUZ E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 347027 | MORALES RODRIGUEZ, MADELINE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 805093 | MORALES RODRIGUEZ, MADELINE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 347030 | MORALES RODRIGUEZ, MAGALY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 347031 | MORALES RODRIGUEZ, MAGDALIZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805094 | MORALES RODRIGUEZ, MAGDALIZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 347032 | MORALES RODRIGUEZ, MANUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 347033 | MORALES RODRIGUEZ, MARGARITA | REDACTED | OROCOVIS | PR | 00720-9612 | REDACTED |
| 347034 | MORALES RODRIGUEZ, MARGIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805095 | MORALES RODRIGUEZ, MARGIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 347035 | MORALES RODRIGUEZ, MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 347036 | MORALES RODRIGUEZ, MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 347037 | MORALES RODRIGUEZ, MARIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 805096 | MORALES RODRIGUEZ, MARIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 347038 | MORALES RODRIGUEZ, MARIA A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 347039 | MORALES RODRIGUEZ, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 347040 | MORALES RODRIGUEZ, MARIA DEL C | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 805097 | MORALES RODRIGUEZ, MARIA DEL C | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 347041 | MORALES RODRIGUEZ, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 347042 | MORALES RODRIGUEZ, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 347043 | MORALES RODRIGUEZ, MARIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 347044 | MORALES RODRIGUEZ, MARIA E | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 347045 | MORALES RODRIGUEZ, MARIA E | REDACTED | SANTURCE, | PR | 00908 | REDACTED |
| 347046 | MORALES RODRIGUEZ, MARIA LOURDES | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 347047 | Morales Rodriguez, Maria R | REDACTED | San Lorenzo | PR | 00754-9618 | REDACTED |
| 805098 | MORALES RODRIGUEZ, MARIANGELIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 347048 | MORALES RODRIGUEZ, MARILYN | REDACTED | SABANA GRANDE | PR | 00637-9608 | REDACTED |
| 347049 | MORALES RODRIGUEZ, MARITZA | REDACTED | San Juan | PR | 00745 | REDACTED |
| 347050 | MORALES RODRIGUEZ, MARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 805099 | MORALES RODRIGUEZ, MARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 347051 | MORALES RODRIGUEZ, MARITZA Y | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805100 | MORALES RODRIGUEZ, MARTA | REDACTED | CAMUY | PR | 00627-9039 | REDACTED |
| 347052 | MORALES RODRIGUEZ, MARTA E | REDACTED | CAMUY | PR | 00657-9624 | REDACTED |
| 347053 | MORALES RODRIGUEZ, MARYLIN | REDACTED | GUAYNABO | PR | 00790 | REDACTED |
| 347054 | MORALES RODRIGUEZ, MIGDALIA | REDACTED | SAN LORENZO | PR | 00754-0818 | REDACTED |
| 347055 | MORALES RODRIGUEZ, MIGDALIA | REDACTED | PONCE | PR | 00731-3901 | REDACTED |
| 347057 | MORALES RODRIGUEZ, MILDRED | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 805101 | MORALES RODRIGUEZ, MYRNA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 347060 | MORALES RODRIGUEZ, MYRNA L | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 805102 | MORALES RODRIGUEZ, NATALIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347062 | MORALES RODRIGUEZ, NELSON | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 805103 | MORALES RODRIGUEZ, NELSON | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 347063 | MORALES RODRIGUEZ, NELSON M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 347064 | MORALES RODRIGUEZ, NERIDA | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 805104 | MORALES RODRIGUEZ, NOELDY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 347065 | MORALES RODRIGUEZ, NOELDY | REDACTED | CAROLINA | PR | 00987-9728 | REDACTED |
| 347066 | MORALES RODRIGUEZ, NOELIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 347067 | MORALES RODRIGUEZ, NOEMI | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 347068 | MORALES RODRIGUEZ, NOEMI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805105 | MORALES RODRIGUEZ, NOEMI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 347069 | MORALES RODRIGUEZ, NORBERTO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 347070 | MORALES RODRIGUEZ, NORMA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 347071 | MORALES RODRIGUEZ, OLGA | REDACTED | QUEBRADILLAS | PR | 00678-9509 | REDACTED |
| 347072 | MORALES RODRIGUEZ, OLGA L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 347073 | MORALES RODRIGUEZ, ONOYOLA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 347075 | Morales Rodriguez, Pablo A. | REDACTED | San German | PR | 00683 | REDACTED |
| 347078 | MORALES RODRIGUEZ, PEDRO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 347081 | MORALES RODRIGUEZ, PEDRO J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 347082 | MORALES RODRIGUEZ, RACHELL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 347083 | Morales Rodriguez, Rafael | REDACTED | Yauco | PR | 00698 | REDACTED |
| 347084 | Morales Rodriguez, Rafael | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 347085 | MORALES RODRIGUEZ, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805106 | MORALES RODRIGUEZ, RAMONITA | REDACTED | LARES | PR | 00669 | REDACTED |
| 347087 | MORALES RODRIGUEZ, RAMONITA | REDACTED | TOA ALTA | PR | 00953-9604 | REDACTED |
| 347088 | MORALES RODRIGUEZ, RAMONITA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 347089 | MORALES RODRIGUEZ, REINALDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 347091 | MORALES RODRIGUEZ, RODOLFO | REDACTED | LAS MARIAS | PR | 00670-9040 | REDACTED |
| 347092 | MORALES RODRIGUEZ, ROSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 347093 | MORALES RODRIGUEZ, RUBEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 347095 | MORALES RODRIGUEZ, RUTH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 347096 | Morales Rodriguez, Salvador | REDACTED | Carolina | PR | 00985 | REDACTED |
| 347098 | Morales Rodriguez, Samuel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 347099 | Morales Rodriguez, Samuel E | REDACTED | Aguadilla | PR | 00690 | REDACTED |
| 347099 | Morales Rodriguez, Samuel E | REDACTED | Aguadilla | PR | 00690 | REDACTED |
| 347100 | MORALES RODRIGUEZ, SANDRA | REDACTED | AGUADILLA | PR | 00603-9618 | REDACTED |
| 347102 | MORALES RODRIGUEZ, SHEILY M | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 805107 | MORALES RODRIGUEZ, SOLYMAR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 805108 | MORALES RODRIGUEZ, SONIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 347103 | MORALES RODRIGUEZ, SONIA E | REDACTED | NARANJITO | PR | 00719-9723 | REDACTED |
| 347104 | MORALES RODRIGUEZ, SONIA J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 347105 | MORALES RODRIGUEZ, SONIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 347106 | Morales Rodriguez, Vicente | REDACTED | Ponce | PR | 00728 | REDACTED |
| 347107 | MORALES RODRIGUEZ, VICTOR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 347108 | MORALES RODRIGUEZ, VICTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 347109 | MORALES RODRIGUEZ, VICTOR | REDACTED | MOROVIS | PR | 00717 | REDACTED |
| 347112 | MORALES RODRIGUEZ, VICTOR M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 347113 | MORALES RODRIGUEZ, VICTOR M. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 347114 | Morales Rodriguez, Victor M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 347115 | MORALES RODRIGUEZ, VILMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 347116 | MORALES RODRIGUEZ, VIRGINIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 805109 | MORALES RODRIGUEZ, VIRGINIA | REDACTED | COAMO | PR | 00796 | REDACTED |
| 347117 | MORALES RODRIGUEZ, VIVIAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347118 | Morales Rodriguez, Waldemar | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 347119 | MORALES RODRIGUEZ, WANDA I | REDACTED | CAYEY | PR | 00736-4501 | REDACTED |
| 347120 | MORALES RODRIGUEZ, WANDY SUZETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 347121 | Morales Rodriguez, Wilberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 347122 | Morales Rodriguez, Willman | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 347123 | MORALES RODRIGUEZ, WILMA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 347124 | MORALES RODRIGUEZ, WILMAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 805110 | MORALES RODRIGUEZ, YESLIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 347125 | MORALES RODRIGUEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 805111 | MORALES RODRIGUEZ, YOLANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 347126 | MORALES RODRIGUEZ, YOLANDA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 347127 | MORALES RODRIGUEZ, ZACARIAS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 347128 | Morales Rodriguez, Zoraida | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 347131 | MORALES RODRIGUEZ, ZORAIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 347132 | MORALES RODRIGUEZ, ZORY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 347133 | MORALES RODRIGUEZ, ZORY | REDACTED | LAJAS | PR | 00667-1587 | REDACTED |
| 347134 | MORALES RODRIGUEZ,PEDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 347135 | MORALES RODRIGUEZ,VICTOR M. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 347137 | MORALES ROJAS, ALEXANDRA | REDACTED | LAJAS | PR | 00667-9511 | REDACTED |
| 347138 | MORALES ROJAS, DIANA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 347139 | MORALES ROJAS, EMMANUEL | REDACTED | HUMACAO PR | PR | 00792 | REDACTED |
| 347141 | MORALES ROJAS, JESUS M | REDACTED | ARECIBO | PR | 00613-3274 | REDACTED |
| 347142 | Morales Rojas, Jose M. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 347144 | MORALES ROJAS, VICTOR A | REDACTED | ARECIBO | PR | 00613-0000 | REDACTED |
| 347148 | MORALES ROLDAN, ALICE M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 805112 | MORALES ROLON, ALEXIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 347152 | MORALES ROLON, CARMEN L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 347153 | Morales Rolon, Egberto | REDACTED | Salinas | PR | 00751-9739 | REDACTED |
| 347154 | MORALES ROLON, JUAN J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 805113 | MORALES ROLON, JUAN J | REDACTED | COROZAL | PR | 00783-9460 | REDACTED |
| 347155 | MORALES ROLON, MARIA J | REDACTED | SALINAS | PR | 00951 | REDACTED |
| 347156 | MORALES ROLON, MARIA M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 347157 | MORALES ROLON, MARIBEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 805114 | MORALES ROLON, NORMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 347158 | MORALES ROLON, NORMA I | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 347159 | MORALES ROLON, VIRGENMINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 805115 | MORALES ROLON, YOLANDA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 347160 | MORALES ROLON, YOLANDA I | REDACTED | OROCOVIS | PR | 00720-9630 | REDACTED |
| 347162 | Morales Roman, Alexander | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 805116 | MORALES ROMAN, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805117 | MORALES ROMAN, CARLOS E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 347163 | MORALES ROMAN, CARMEN IRAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 347164 | MORALES ROMAN, GLADYS R | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 347165 | MORALES ROMAN, GUILLERMO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 805118 | MORALES ROMAN, IVELISSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 347167 | MORALES ROMAN, JESUS W | REDACTED | JUNCOS | PR | 00777-2709 | REDACTED |
| 347168 | MORALES ROMAN, MARIA V | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 347169 | MORALES ROMAN, MARNAND | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 805119 | MORALES ROMAN, MARY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 347170 | MORALES ROMAN, MARY L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 347171 | Morales Roman, Miguel A. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 347172 | MORALES ROMAN, NANCY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 347173 | MORALES ROMAN, NILDA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 347176 | MORALES ROMAN, ROBERTO A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 805120 | MORALES ROMAN, SOL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 347178 | MORALES ROMAN, WANDA | REDACTED | JUNCOS | PR | 00777-9610 | REDACTED |
| 347179 | Morales Roman, Xavier | REDACTED | Salinas | PR | 00751 | REDACTED |
| 347181 | Morales Roman, Yashira A | REDACTED | San Juan | PR | 00924 | REDACTED |
| 347183 | MORALES ROMERO, AMALIX | REDACTED | LARES | PR | 00669 | REDACTED |
| 805121 | MORALES ROMERO, AMALIX | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 347184 | MORALES ROMERO, ENID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 805122 | MORALES ROMERO, GLARIMAR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 347187 | MORALES ROMERO, RENE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 347188 | MORALES ROMERO, SOCORRO | REDACTED | HATILLO | PR | 00659-0469 | REDACTED |
| 347189 | MORALES ROMERO, TAMARA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 347190 | MORALES ROMERO, VIRGEN C. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 347191 | MORALES ROMERO, WANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 805123 | MORALES ROQUE, ANDRES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 347192 | MORALES ROQUE, ANDRES | REDACTED | BAYAMON | PR | 00956-1334 | REDACTED |
| 347193 | MORALES ROQUE, JESSENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 347194 | MORALES ROQUE, OLGA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 347195 | MORALES ROSA, ALEX E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 347196 | MORALES ROSA, ANA N | REDACTED | CAROLINA | PR | 00985-6073 | REDACTED |
| 347198 | Morales Rosa, Dennis | REDACTED | Camuy | PR | 00627 | REDACTED |
| 347201 | MORALES ROSA, JEANNETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 347202 | Morales Rosa, Jose A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 805124 | MORALES ROSA, JOSE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347203 | MORALES ROSA, JOSE M | REDACTED | VIEQUES | PR | 00765-0408 | REDACTED |
| 347204 | MORALES ROSA, JUANITA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 347206 | MORALES ROSA, MARIA E | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 347207 | Morales Rosa, Miguel Orlando | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 347209 | MORALES ROSA, NILDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 347210 | MORALES ROSA, VIRGINIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 347212 | MORALES ROSA, WILLIAM | REDACTED | CUPEY BAJO | PR | 00926 | REDACTED |
| 347218 | MORALES ROSADO, AUREA A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 347219 | MORALES ROSADO, CARMEN L | REDACTED | COAMO | PR | 00769-9771 | REDACTED |
| 347222 | MORALES ROSADO, EVELYN | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 347224 | MORALES ROSADO, FELIX A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 347226 | MORALES ROSADO, INES | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 347228 | MORALES ROSADO, JAMMIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 347231 | MORALES ROSADO, JOSE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 347232 | MORALES ROSADO, JOSE L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 347234 | MORALES ROSADO, MARIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 805125 | MORALES ROSADO, MARIA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 347235 | MORALES ROSADO, MIGDALIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 347237 | MORALES ROSADO, NOELIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 805126 | MORALES ROSADO, PATRICIO | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 347238 | MORALES ROSADO, ROBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 347239 | MORALES ROSADO, YANELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 347241 | MORALES ROSADO, ZORAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 805127 | MORALES ROSADO, ZORAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 347242 | MORALES ROSADO, ZUHEILY | REDACTED | TOA ALTA | PR | 00976 | REDACTED |
| 347243 | MORALES ROSADO, ZULICKA Y. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 347244 | MORALES ROSALY, ORLANDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 805128 | MORALES ROSARIO, AMANDA M | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 347246 | MORALES ROSARIO, ANA M | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 347247 | MORALES ROSARIO, ANDRES A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 347249 | MORALES ROSARIO, BELISITA | REDACTED | SAINT JUST | PR | 00978-0431 | REDACTED |
| 347250 | MORALES ROSARIO, CARLOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 347251 | MORALES ROSARIO, CARMEN A | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 805129 | MORALES ROSARIO, CAZANDRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 347252 | MORALES ROSARIO, CONSUELO | REDACTED | CAYEY | PR | 00736-9591 | REDACTED |
| 347253 | MORALES ROSARIO, CRISTINA A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 347254 | MORALES ROSARIO, DALIA G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 347255 | MORALES ROSARIO, DANIEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 347257 | MORALES ROSARIO, EDGAR A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 347258 | MORALES ROSARIO, EFRAIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 347259 | MORALES ROSARIO, ELBA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 347261 | MORALES ROSARIO, EVELYN | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 347265 | MORALES ROSARIO, GLENDA | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 347267 | MORALES ROSARIO, GUALBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 347268 | MORALES ROSARIO, HECTOR | REDACTED | San Juan | PR | 00924 | REDACTED |
| 347269 | MORALES ROSARIO, HECTOR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 347270 | MORALES ROSARIO, HECTOR R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 347271 | MORALES ROSARIO, HERIBERTO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 347272 | MORALES ROSARIO, HERIBERTO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 347273 | MORALES ROSARIO, IRIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 347274 | MORALES ROSARIO, IVAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 347275 | MORALES ROSARIO, IVAN YAMIL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 347276 | Morales Rosario, Ivelisse | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 1257261 | MORALES ROSARIO, JAIME | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805130 | MORALES ROSARIO, JAIME | REDACTED | NARANJITO | PR | 00719-9583 | REDACTED |
| 805131 | MORALES ROSARIO, JESUS A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 347279 | Morales Rosario, Joel E | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 347280 | MORALES ROSARIO, JONATHAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 805132 | MORALES ROSARIO, JONATHAN E. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 805133 | MORALES ROSARIO, JORGE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 347281 | MORALES ROSARIO, JORGE | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 347283 | MORALES ROSARIO, JOSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 347285 | MORALES ROSARIO, JOSE L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 347286 | MORALES ROSARIO, JOSE M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 347288 | MORALES ROSARIO, JUAN C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 347289 | MORALES ROSARIO, JUAN C. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 347290 | Morales Rosario, Julio | REDACTED | Humacao | PR | 00791 | REDACTED |
| 347291 | MORALES ROSARIO, KENNETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 347292 | MORALES ROSARIO, LEGNA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 347294 | MORALES ROSARIO, LOURDES DEL C | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 347295 | MORALES ROSARIO, LUZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 347296 | MORALES ROSARIO, MANUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 347298 | MORALES ROSARIO, MARIA DEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 347299 | MORALES ROSARIO, MARIA DEL C | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 347300 | MORALES ROSARIO, MARIA E. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 347301 | MORALES ROSARIO, MARIA V | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 347303 | MORALES ROSARIO, MAYTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 347304 | MORALES ROSARIO, MICHELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 347305 | MORALES ROSARIO, NAYDA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 347306 | MORALES ROSARIO, NYDIA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 347307 | MORALES ROSARIO, RAMON | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 347308 | MORALES ROSARIO, RICARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 347310 | MORALES ROSARIO, ROSA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 347311 | MORALES ROSARIO, ROSA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 347313 | MORALES ROSARIO, SALVADOR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 347314 | MORALES ROSARIO, SIGRID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 347316 | MORALES ROSARIO, SONIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 347319 | MORALES ROSARIO, WANDA I | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 805134 | MORALES ROSARIO, WENDSY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 347320 | MORALES ROSARIO, WENDSY A | REDACTED | TRUJILLO ALTO | PR | 00977-0514 | REDACTED |
| 347324 | MORALES ROSARIO, YOHALIS | REDACTED | VEGA ALTA | PR | 00692-6026 | REDACTED |
| 805135 | MORALES ROSARIO, ZULEYKA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 347325 | MORALES ROSARIO, ZULEYKA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 347327 | MORALES ROSAS, ONIX N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 347328 | MORALES ROSELLO, DEYSA E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 347331 | MORALES ROUSSEL-DUPRE, TERESA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 347332 | MORALES RQDRIGUEZ, CARMEN D | REDACTED | PONCE | PR | 00780-2022 | REDACTED |
| 805136 | MORALES RUBERO, ANIBAL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 347333 | MORALES RUBERO, ANIBAL | REDACTED | OROCOVIS | PR | 00720-0328 | REDACTED |
| 347336 | MORALES RUBIO, JOSE F. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 347338 | MORALES RUIZ, ADA R. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 347339 | Morales Ruiz, Adelita | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 805137 | MORALES RUIZ, ALEILANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347344 | Morales Ruiz, Anthony | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 347345 | MORALES RUIZ, ANTHONY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 805138 | MORALES RUIZ, CARMEN E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 347347 | MORALES RUIZ, CARMEN G | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 347349 | MORALES RUIZ, DANIEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 347350 | MORALES RUIZ, DEYSI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 347351 | MORALES RUIZ, DIANA | REDACTED | ARROYO | PR | 00714-0527 | REDACTED |
| 347352 | MORALES RUIZ, EDWIN | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 347353 | MORALES RUIZ, ELBA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 347354 | MORALES RUIZ, ELBA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 347355 | MORALES RUIZ, ELIEZER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 347357 | MORALES RUIZ, EMILIANO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 347358 | MORALES RUIZ, ESTERBINA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 347360 | Morales Ruiz, Gerardo | REDACTED | Guanica | PR | 00653 | REDACTED |
| 347361 | MORALES RUIZ, GRETCHEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 347362 | MORALES RUIZ, HARRY A | REDACTED | LAS MARIAS | PR | 00685 | REDACTED |
| 347363 | MORALES RUIZ, HIRAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 347364 | MORALES RUIZ, IRIS Z. | REDACTED | CAGUAS | PR | 00725-8924 | REDACTED |
| 347365 | MORALES RUIZ, IVONNE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 347368 | MORALES RUIZ, JORGE L | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 347369 | MORALES RUIZ, JOSADAC G | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 347370 | MORALES RUIZ, JOSADAC G. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 347372 | MORALES RUIZ, JOSE R | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 347373 | MORALES RUIZ, JOSE R | REDACTED | San Juan | PR | 00985 | REDACTED |
| 347376 | Morales Ruiz, Maria Del C | REDACTED | Patillas | PR | 00723 | REDACTED |
| 347377 | MORALES RUIZ, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805139 | MORALES RUIZ, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805140 | MORALES RUIZ, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 347378 | MORALES RUIZ, NERIDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 347379 | MORALES RUIZ, NORMA I | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 347380 | MORALES RUIZ, PAULETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 347381 | MORALES RUIZ, PEDRO E | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 347382 | MORALES RUIZ, PERCY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 347384 | Morales Ruiz, Roberto | REDACTED | Carolina | PR | 00982 | REDACTED |
| 347385 | MORALES RUIZ, SANTIAGO | REDACTED | MOCA | PR | 00676-0593 | REDACTED |
| 347386 | Morales Ruiz, Senin | REDACTED | Lares | PR | 00669 | REDACTED |
| 805141 | MORALES RUIZ, SHEILA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347387 | MORALES RUIZ, SOL A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 347388 | MORALES RUIZ, WALESKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 347389 | Morales Ruiz, William | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 347390 | MORALES RULLAN, ROSEDIM J | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 347392 | MORALES SAEZ, ANTONIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 347393 | MORALES SAEZ, CARMEN GLORIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 805142 | MORALES SAEZ, EFRAIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 347394 | MORALES SAEZ, ELIZABETH | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 347396 | MORALES SAEZ, FRANCISCA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 347397 | MORALES SAEZ, GLORIVEE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 347398 | MORALES SAEZ, JOSE PABLO | REDACTED | BAYAMON | PR | 00959-2057 | REDACTED |
| 347399 | MORALES SAEZ, JOSUE M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 347400 | MORALES SAEZ, MIOSOTIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 347401 | MORALES SAEZ, NOEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 347403 | MORALES SALAMAN, CARMEN | REDACTED | SAN JAUAN | PR | 00936 | REDACTED |
| 347404 | MORALES SALCEDO, CELIMAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 347407 | MORALES SALGADO, JARINETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 805143 | MORALES SALGADO, JARINETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 347408 | MORALES SALGADO, MIGDALIA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 347409 | MORALES SALGADO, YOMUEL A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 347410 | MORALES SALGADO,YOMUEL A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 347411 | Morales Salinas, Juan | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 347412 | MORALES SALINAS, JULIA | REDACTED | ARROYO | PR | 00615 | REDACTED |
| 805144 | MORALES SALOME, BRENDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 347413 | MORALES SALOME, BRENDA M | REDACTED | JAYUYA | PR | 00664-1608 | REDACTED |
| 347414 | Morales Sanabria, Damaris | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 347418 | MORALES SANABRIA, VICTOR M. | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 347419 | MORALES SANCHEZ, ADEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 347420 | MORALES SANCHEZ, ALBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 347422 | MORALES SANCHEZ, ANGEL G | REDACTED | DORADO | PR | 00646 | REDACTED |
| 347423 | Morales Sanchez, Angel M | REDACTED | Guayama | PR | 00784 | REDACTED |
| 347424 | MORALES SANCHEZ, ARLENE I | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 347426 | MORALES SANCHEZ, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805145 | MORALES SANCHEZ, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 347428 | MORALES SANCHEZ, CARMEN M | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 805146 | MORALES SANCHEZ, CAROL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 347431 | MORALES SANCHEZ, DAMARIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 347432 | MORALES SANCHEZ, DAMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 347433 | Morales Sanchez, Daniel | REDACTED | Manati | PR | 00674 | REDACTED |
| 347434 | MORALES SANCHEZ, DARISABEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 347435 | MORALES SANCHEZ, DAVID | REDACTED | MANATI | PR | 00674 | REDACTED |
| 347436 | MORALES SANCHEZ, DIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 347437 | Morales Sanchez, Edwin | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 347438 | MORALES SANCHEZ, EDWIN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 805147 | MORALES SANCHEZ, EDWIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 347439 | Morales Sanchez, Edwin O | REDACTED | Loiza | PR | 00772 | REDACTED |
| 347440 | MORALES SANCHEZ, ELIEZER | REDACTED | SALINAS | PR | 00751-9725 | REDACTED |
| 805148 | MORALES SANCHEZ, ELSIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 347441 | MORALES SANCHEZ, ELSIE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 347442 | MORALES SANCHEZ, FELIX | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 347443 | Morales Sanchez, Feliz | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 347444 | MORALES SANCHEZ, FRANCES E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 347445 | MORALES SANCHEZ, FRANCISCO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 805149 | MORALES SANCHEZ, FRANCISCO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 347446 | MORALES SANCHEZ, GLENDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805150 | MORALES SANCHEZ, GLENDA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 347447 | MORALES SANCHEZ, GRISELLE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 347448 | MORALES SANCHEZ, ISABEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 347449 | MORALES SANCHEZ, JACKELINE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 347454 | MORALES SANCHEZ, JOSE L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 347455 | MORALES SANCHEZ, JOSE RAMON | REDACTED | San Juan | PR | 00924 | REDACTED |
| 347457 | MORALES SANCHEZ, KEILA D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 347458 | MORALES SANCHEZ, KEISHLA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 347459 | Morales Sanchez, Laureano | REDACTED | Reading | PA | 19601 | REDACTED |
| 347461 | Morales Sanchez, Luis M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 347462 | MORALES SANCHEZ, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 347463 | MORALES SANCHEZ, MARIA DE L. | REDACTED | SAN JUAN | PR | 00915-2756 | REDACTED |
| 347464 | MORALES SANCHEZ, MARIA DEL C. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 347469 | MORALES SANCHEZ, MILAGROS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 805151 | MORALES SANCHEZ, MILAGROS | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 347468 | MORALES SANCHEZ, MILAGROS | REDACTED | ENSENADA | PR | 00647-0000 | REDACTED |
| 347470 | MORALES SANCHEZ, NILDA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 347471 | MORALES SANCHEZ, NILSA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 347472 | MORALES SANCHEZ, NYDIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 347473 | MORALES SANCHEZ, OSCAR A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 347474 | Morales Sanchez, Ramon J | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 347476 | MORALES SANCHEZ, RUBEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 805152 | MORALES SANCHEZ, RUBEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 347477 | MORALES SANCHEZ, RUBEN D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 805153 | MORALES SANCHEZ, SANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 347478 | MORALES SANCHEZ, SANDRA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 347479 | MORALES SANCHEZ, SHIRLEY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 347481 | MORALES SANCHEZ, SONIA I | REDACTED | CAYEY | PR | 00736-9525 | REDACTED |
| 347482 | MORALES SANCHEZ, SUAIH | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 347483 | MORALES SANCHEZ, SYLVIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 347484 | MORALES SANCHEZ, VIVIAN D. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 347486 | MORALES SANCHEZ, WANDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 347487 | MORALES SANCHEZ, WILLIAM | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 347489 | MORALES SANCHEZ, YANIRA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 347490 | MORALES SANCHEZ, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 347492 | MORALES SANFELIZ, IRIS G | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 805154 | MORALES SANFELIZ, IRIS G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 347493 | MORALES SANJURJO, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 347494 | MORALES SANTANA, ALEXANDER | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 805155 | MORALES SANTANA, AMILCAR J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 347495 | MORALES SANTANA, ANA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 347497 | Morales Santana, Damaso | REDACTED | Bayamon | PR | 00915 | REDACTED |
| 347498 | MORALES SANTANA, ISABEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 347499 | MORALES SANTANA, JAVIER | REDACTED | MARICAO | PR | 00670 | REDACTED |
| 347500 | Morales Santana, Jeanette | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 805156 | MORALES SANTANA, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347501 | MORALES SANTANA, JUAN F. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 347502 | MORALES SANTANA, JULIO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 347504 | MORALES SANTANA, MARIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 347505 | Morales Santana, Mariano | REDACTED | Catano | PR | 00962 | REDACTED |
| 347506 | MORALES SANTANA, MINERVA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 347507 | MORALES SANTANA, NORMA I | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 347509 | MORALES SANTANA, ROBERTO | REDACTED | YABUCOA | PR | 00767-9504 | REDACTED |
| 347510 | MORALES SANTANA, ROSA M. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 805157 | MORALES SANTANA, SARA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 347516 | MORALES SANTIAGO, AIDA L | REDACTED | CAROLINA | PR | 00986-1304 | REDACTED |
| 347517 | MORALES SANTIAGO, AMAURY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 347520 | MORALES SANTIAGO, ANA D | REDACTED | NARANJITO | PR | 00719-9715 | REDACTED |
| 347521 | MORALES SANTIAGO, ANA H | REDACTED | CAROLINA | PR | 00965 | REDACTED |
| 347522 | MORALES SANTIAGO, ANALIZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805158 | MORALES SANTIAGO, ANGEL R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347524 | MORALES SANTIAGO, ANTONIA | REDACTED | ORLANDO | FL | 00692 | REDACTED |
| 347525 | MORALES SANTIAGO, ARLEEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 805159 | MORALES SANTIAGO, ARLEEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 347526 | MORALES SANTIAGO, CARLOS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 347527 | MORALES SANTIAGO, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 347528 | MORALES SANTIAGO, CARMEN E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 347529 | MORALES SANTIAGO, CARMEN E. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 347530 | MORALES SANTIAGO, CARMEN M. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 347531 | MORALES SANTIAGO, CARMEN Y | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 347532 | MORALES SANTIAGO, CATALINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 347533 | MORALES SANTIAGO, CHRISTIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 347536 | MORALES SANTIAGO, CYNTHIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 347538 | MORALES SANTIAGO, EDDIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 347539 | MORALES SANTIAGO, EDDIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 347540 | MORALES SANTIAGO, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 347541 | MORALES SANTIAGO, EMMANUEL | REDACTED | RIO PIEDRAS | PR | 00923-1351 | REDACTED |
| 347543 | MORALES SANTIAGO, ERIKA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 347544 | MORALES SANTIAGO, EVA | REDACTED | NARANJITO | PR | 00719-9727 | REDACTED |
| 347545 | MORALES SANTIAGO, FELICITA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 347546 | MORALES SANTIAGO, FELICITA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 347549 | MORALES SANTIAGO, FERNANDO L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 347552 | MORALES SANTIAGO, FRANCISCO J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 347550 | Morales Santiago, Francisco J. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 347551 | MORALES SANTIAGO, FRANCISCO J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 347553 | MORALES SANTIAGO, GAMALIEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 347554 | MORALES SANTIAGO, GEOFREDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 347555 | MORALES SANTIAGO, IDELFONSO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 347556 | MORALES SANTIAGO, IRIS L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 347557 | MORALES SANTIAGO, JACKELINE | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 347558 | MORALES SANTIAGO, JACQUELINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805160 | MORALES SANTIAGO, JACQUELINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805161 | MORALES SANTIAGO, JAMIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 347561 | MORALES SANTIAGO, JOANIE | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 347562 | MORALES SANTIAGO, JOANIE | REDACTED | PONCE | PR | 00705 | REDACTED |
| 347563 | MORALES SANTIAGO, JOSE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 347566 | MORALES SANTIAGO, JOSE A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 347567 | MORALES SANTIAGO, JOSE ANIBAL | REDACTED | San Juan | PR | 00901 | REDACTED |
| 347568 | MORALES SANTIAGO, JOSE L | REDACTED | COROZAL | PR | 00783-9803 | REDACTED |
| 347569 | MORALES SANTIAGO, JOSMARIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 805162 | MORALES SANTIAGO, JOSMARIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 347570 | Morales Santiago, Juan | REDACTED | Comerio | PR | 00782 | REDACTED |
| 347571 | MORALES SANTIAGO, JUAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805163 | MORALES SANTIAGO, JULISCHA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 347572 | MORALES SANTIAGO, JUSTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 347573 | MORALES SANTIAGO, KAREN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 347574 | MORALES SANTIAGO, KENNETH | REDACTED | HUMACAO | PR | 00791-4269 | REDACTED |
| 347576 | MORALES SANTIAGO, LESLY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805164 | MORALES SANTIAGO, LESLY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 347577 | MORALES SANTIAGO, LILLIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805165 | MORALES SANTIAGO, LIMAYRA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347578 | MORALES SANTIAGO, LORAINE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 347579 | MORALES SANTIAGO, LOURDES A | REDACTED | UTUADO | PR | 00641-1185 | REDACTED |
| 347580 | MORALES SANTIAGO, LUIS RAUL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 347581 | MORALES SANTIAGO, LYDIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 347582 | MORALES SANTIAGO, MADELINE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 347583 | MORALES SANTIAGO, MANUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 347480 | Morales Santiago, Mareli A. | REDACTED | Guayama | PR | 00785 | REDACTED |
| 347584 | MORALES SANTIAGO, MARGARITA | REDACTED | NARANJITO | PR | 00719-0517 | REDACTED |
| 347585 | MORALES SANTIAGO, MARIELI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 347587 | MORALES SANTIAGO, MARILUZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805166 | MORALES SANTIAGO, MARILUZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 347588 | MORALES SANTIAGO, MARIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805167 | MORALES SANTIAGO, MARITZA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 347589 | MORALES SANTIAGO, MARLENE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 347591 | MORALES SANTIAGO, MELVIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 347592 | Morales Santiago, Melwin Ivan | REDACTED | Camuy | PR | 00627 | REDACTED |
| 347593 | MORALES SANTIAGO, MILENDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 347594 | Morales Santiago, Neftali | REDACTED | Catano | PR | 00962 | REDACTED |
| 347595 | MORALES SANTIAGO, NEICCHAE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 347596 | MORALES SANTIAGO, NELSON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 347598 | MORALES SANTIAGO, NOEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 347599 | MORALES SANTIAGO, NOEMI | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 805168 | MORALES SANTIAGO, NOEMI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 347601 | MORALES SANTIAGO, NORBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 347602 | MORALES SANTIAGO, ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 347603 | MORALES SANTIAGO, ORLANDO J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 347604 | MORALES SANTIAGO, OSCAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 347605 | Morales Santiago, Osvaldo | REDACTED | Humacao | PR | 00791 | REDACTED |
| 347608 | MORALES SANTIAGO, PAULA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 347611 | MORALES SANTIAGO, RAFAEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 347610 | MORALES SANTIAGO, RAFAEL | REDACTED | NARANJITO | PR | 00719-9715 | REDACTED |
| 347612 | MORALES SANTIAGO, RAMON E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 347613 | MORALES SANTIAGO, RAMON L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 347614 | MORALES SANTIAGO, RAUL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 347615 | MORALES SANTIAGO, RICARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 347616 | Morales Santiago, Ruben | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 347617 | MORALES SANTIAGO, RUDIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 347618 | MORALES SANTIAGO, TALISSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 347619 | MORALES SANTIAGO, TEOFILO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 347620 | MORALES SANTIAGO, VANESSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 347621 | MORALES SANTIAGO, VICTOR L. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 347622 | MORALES SANTIAGO, VINICIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 347623 | MORALES SANTIAGO, WANDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 347624 | MORALES SANTIAGO, WILLIAM | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 347625 | MORALES SANTIAGO, XIOMARA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805169 | MORALES SANTIAGO, XIOMARA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 347626 | MORALES SANTIAGO, YAHAIRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 347628 | MORALES SANTIAGO, YARITZA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 347629 | MORALES SANTIAGO, YOLIMAR | REDACTED | RIO PIEDRAS | PR | 00923-1351 | REDACTED |
| 347630 | MORALES SANTIAGO, ZOBEIDA | REDACTED | NARANJITO | PR | 00719-9506 | REDACTED |
| 347631 | MORALES SANTIAGO, ZORAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 347634 | MORALES SANTINI, NILDA D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 347635 | MORALES SANTODOMINGO, JORGE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 347637 | MORALES SANTOS, ADELIZ | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 347638 | MORALES SANTOS, AIDA | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 347641 | Morales Santos, Catalina | REDACTED | Guayama | PR | 00784 | REDACTED |
| 347643 | MORALES SANTOS, CRUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 347644 | MORALES SANTOS, DANIELLY | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 347646 | MORALES SANTOS, ELIZABETH L | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 347651 | MORALES SANTOS, JOSE A | REDACTED | HUMACAO | PR | 00736 | REDACTED |
| 347652 | Morales Santos, Jose F. | REDACTED | Barranquitas | PR | 00793 | REDACTED |
| 347653 | MORALES SANTOS, JUAN C. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 347654 | MORALES SANTOS, JUANITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 347655 | MORALES SANTOS, JULIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 347656 | MORALES SANTOS, MARIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 347657 | MORALES SANTOS, MARIA I. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 347658 | MORALES SANTOS, MARIA Y | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 347659 | MORALES SANTOS, MARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 805170 | MORALES SANTOS, MARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 347660 | MORALES SANTOS, MELISSA N | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 347661 | MORALES SANTOS, MICHELLE J | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 347662 | MORALES SANTOS, MIRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 347663 | MORALES SANTOS, NILDA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 347665 | MORALES SANTOS, SALVADOR | REDACTED | VILLALBA | PR | 00766-9714 | REDACTED |
| 347667 | MORALES SARKIS, LORAINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805171 | MORALES SAUVETERRE, JOYCE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 347668 | MORALES SAUVETERRE, JOYCE W | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 805172 | MORALES SAUVETERRE, JOYCE W | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 347669 | Morales Schettini, Nancy | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 347673 | MORALES SEGARRA, SHEILA A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 347676 | MORALES SEPULVEDA, AUGUSTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 347677 | MORALES SEPULVEDA, AWILDA | REDACTED | SAN JUAN | PR | 00647 | REDACTED |
| 347678 | MORALES SEPULVEDA, CARMEN D | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 347679 | MORALES SEPULVEDA, CIARA DEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 347681 | MORALES SEPULVEDA, MILAGROS | REDACTED | HORMIGUEROS | PR | 00660-0126 | REDACTED |
| 347682 | MORALES SEPULVEDA, VILMA R. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 347685 | MORALES SERRANO, ANA C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 347686 | MORALES SERRANO, BRENDA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 805173 | MORALES SERRANO, BRENDA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 347687 | MORALES SERRANO, CARMEN M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 347688 | MORALES SERRANO, DAGMAR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 347689 | MORALES SERRANO, DAYNNA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 347691 | MORALES SERRANO, FEDERICO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 805174 | MORALES SERRANO, FELIX M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347692 | MORALES SERRANO, FRANCISCO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 347694 | MORALES SERRANO, HECTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 347695 | MORALES SERRANO, HECTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 347697 | MORALES SERRANO, IRMA C. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 347698 | Morales Serrano, Ivan D | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 347699 | MORALES SERRANO, JACINTA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 347700 | Morales Serrano, Jessica L | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 347701 | MORALES SERRANO, JOSE R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 347703 | MORALES SERRANO, LUIS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 805175 | MORALES SERRANO, OMAR | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 347707 | MORALES SERRANO, RAFAELA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 347708 | MORALES SERRANO, ROBERTO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 347709 | Morales Serrano, Sasha I | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 805176 | MORALES SERRANO, SASHA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 347712 | MORALES SERRANO, VIRGINIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 347713 | MORALES SERRANO, WALDEMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 347716 | MORALES SEVILLA, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 347717 | MORALES SIERRA, AGUSTINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 347720 | MORALES SIERRA, GUSTAVO A | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 347721 | MORALES SIERRA, JOEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 347722 | MORALES SIERRA, MARIA | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 347723 | MORALES SIERRA, ORLANDO M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 347724 | MORALES SIERRA, VIDAL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 347725 | MORALES SIERRA, WILFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 347727 | MORALES SILVA, GLORIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 347728 | Morales Silva, Hector A | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 347732 | Morales Snyder, Jose R | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 347733 | MORALES SOLA, HECTOR J. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 805177 | MORALES SOLER, YANIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 347735 | Morales Solet, Hilsa | REDACTED | Bayamon | PR | 00659 | REDACTED |
| 347736 | MORALES SOLIS, ANGEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 347738 | MORALES SOLIS, JENNIFER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 347740 | MORALES SOLIS, JOSMARY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 347742 | MORALES SOLIS, LOURDES M. | REDACTED | GUAYNABO | PR | 00931-2685 | REDACTED |
| 347743 | MORALES SOLIS, NORMA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 805178 | MORALES SOLTERA, GLORIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 347745 | MORALES SOSA, ALEXANDRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 347746 | MORALES SOSA, CARLA M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 347748 | MORALES SOSA, PATRICIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805179 | MORALES SOSA, YARIELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347749 | Morales Sostre, Jerry | REDACTED | Guayama | PR | 00784 | REDACTED |
| 347750 | Morales Sostre, Jose M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 347751 | Morales Sostre, Jose M | REDACTED | Guayama | PR | 00784 | REDACTED |
| 347752 | MORALES SOSTRE, LUIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 347753 | MORALES SOSTRE, MAGDA N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 347754 | MORALES SOTO, AIDA L | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 347755 | MORALES SOTO, ALBA N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 805180 | MORALES SOTO, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 347756 | MORALES SOTO, ANA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 347757 | MORALES SOTO, ANA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 347761 | Morales Soto, Carlos J. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 347762 | MORALES SOTO, CARMEN DEL M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 347763 | MORALES SOTO, CAROL E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 805181 | MORALES SOTO, CELIA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 347764 | MORALES SOTO, CYNTHIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 805182 | MORALES SOTO, DEYANEIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347765 | MORALES SOTO, DIANA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 805183 | MORALES SOTO, DIANA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 347766 | MORALES SOTO, EDUARDO R. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 347767 | MORALES SOTO, EDWIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 347768 | Morales Soto, Edwin A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 347769 | MORALES SOTO, ERNESTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 347770 | MORALES SOTO, FELIX | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 347772 | Morales Soto, Gamalier | REDACTED | Salinas | PR | 00751 | REDACTED |
| 347773 | Morales Soto, Gerardo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 347774 | MORALES SOTO, GUISELA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 805184 | MORALES SOTO, GUISELA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 347775 | MORALES SOTO, HECTOR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 347776 | Morales Soto, Hector C | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 805185 | MORALES SOTO, HECTOR N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347777 | MORALES SOTO, HUMBERTO | REDACTED | AGUADILLA | PR | 00603-4729 | REDACTED |
| 347779 | MORALES SOTO, IRMA J | REDACTED | ARECIBO | PR | 00612-2840 | REDACTED |
| 347781 | Morales Soto, Israel | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 347783 | MORALES SOTO, IVETTE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 805186 | MORALES SOTO, IVETTE M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 347784 | MORALES SOTO, JANNETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 805187 | MORALES SOTO, JANNETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 347788 | Morales Soto, Jose I | REDACTED | Aguada | PR | 00602 | REDACTED |
| 347792 | MORALES SOTO, KATHIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 347793 | MORALES SOTO, LOURDES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805188 | MORALES SOTO, LUZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 347794 | MORALES SOTO, LUZ D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 347795 | MORALES SOTO, LUZ E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 347796 | MORALES SOTO, LYDIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 805189 | MORALES SOTO, MABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 805190 | MORALES SOTO, MARIA DEL MAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 347797 | MORALES SOTO, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 347799 | MORALES SOTO, PEDRO J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 347801 | MORALES SOTO, WALDEMAR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 347802 | MORALES SOTO, WILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 347803 | MORALES SOTO, YARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 347804 | MORALES SOTO, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 347806 | MORALES SOUSA, JOSE I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 347807 | MORALES STEIDEL, EXEL M. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 347809 | Morales Suarez, Brenda L | REDACTED | Levittown | PR | 00949 | REDACTED |
| 805191 | MORALES SUAREZ, HAYDEE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 805192 | MORALES SUAREZ, JEANNETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 347811 | MORALES SULIVERAS, ROSA N. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 347813 | MORALES TABOADA, JOSE R | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 347814 | MORALES TABOADA, SANTIAGO | REDACTED | CAYEY | PR | 00000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 347815 | MORALES TAJARA, SANDRA L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 347816 | MORALES TALAVERA, GIA S. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 805193 | MORALES TALAVERA, JOSUE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 347817 | MORALES TAPIA, EDAINA | REDACTED | CALLE 8 H5 | PR | 00957 | REDACTED |
| 347818 | MORALES TAPIA, LORNA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 347819 | MORALES TARDI, LORIANNE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 805194 | MORALES TAVAREZ, KIARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347820 | MORALES TELLADO, AUGUSTO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 347824 | MORALES TIRADO, ADNERIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 347825 | MORALES TIRADO, ARIEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 347826 | MORALES TIRADO, CARLOS E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 347827 | MORALES TIRADO, DEOGRACIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 347828 | MORALES TIRADO, EUGENIO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 347829 | MORALES TIRADO, GERARDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 347830 | MORALES TIRADO, JAVIERA | REDACTED | YABUCOA | PR | 00767-9604 | REDACTED |
| 347831 | MORALES TIRADO, JOSE | REDACTED | RIO GRANDE | PR | 00745-3232 | REDACTED |
| 347833 | MORALES TIRADO, LOREANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 347835 | MORALES TIRADO, MARTA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 347836 | MORALES TIRADO, PROVIDENCIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 805195 | MORALES TIRADO, SYLVIA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 347839 | MORALES TOLLENS, PATRICIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 347840 | MORALES TOMASSINI, REBECA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 347841 | MORALES TOMASSINI, REBECA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 347843 | MORALES TORO, ALEX | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 347844 | MORALES TORO, JOSE M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 347847 | MORALES TORRES, ABAITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 347848 | MORALES TORRES, ADALBERTO | REDACTED | PONCE | PR | 00715 | REDACTED |
| 805196 | MORALES TORRES, ALEX | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 347849 | MORALES TORRES, ALEX G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 347850 | MORALES TORRES, ALICIA DE LOS A | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 347852 | MORALES TORRES, ANA LOURDES | REDACTED | UTUADO | PR | 00641-1817 | REDACTED |
| 347853 | MORALES TORRES, ANA LUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805197 | MORALES TORRES, ANDREA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347854 | MORALES TORRES, ANDREITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 805198 | MORALES TORRES, ANGEL A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 347855 | MORALES TORRES, ANGEL A | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |
| 347856 | MORALES TORRES, ANGEL E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 347857 | MORALES TORRES, ANGEL L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 347858 | MORALES TORRES, ANGELICA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 805199 | MORALES TORRES, BETSY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347860 | MORALES TORRES, BRENDA LIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 347861 | MORALES TORRES, CANDIDA R | REDACTED | BARRANQUITAS | PR | 00794-1944 | REDACTED |
| 347864 | MORALES TORRES, CARLOS L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 347865 | MORALES TORRES, CARLOS M. | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 347866 | MORALES TORRES, CARMEN A | REDACTED | HUMACAO | PR | 00741-0000 | REDACTED |
| 347867 | MORALES TORRES, CARMEN D | REDACTED | AÑACO | PR | 00610 | REDACTED |
| 347868 | MORALES TORRES, CARMEN G | REDACTED | JUNCOS | PR | 00778 | REDACTED |
| 347869 | MORALES TORRES, CARMEN M. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 805200 | MORALES TORRES, CAROLINA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347870 | MORALES TORRES, CINDY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 347871 | MORALES TORRES, CORALIS M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 805201 | MORALES TORRES, DAGMARIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 347872 | MORALES TORRES, DAIRA J | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 347873 | MORALES TORRES, DARIANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 347874 | MORALES TORRES, DIANA S | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 347875 | MORALES TORRES, DINELSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 347876 | MORALES TORRES, DIONISIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 347877 | MORALES TORRES, EDDIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 347878 | MORALES TORRES, EDDIE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 347879 | Morales Torres, Edgar | REDACTED | Morovis | PR | 00682 | REDACTED |
| 347880 | MORALES TORRES, EDGARDO | REDACTED | FAJARDO | PR | 00738-9712 | REDACTED |
| 347881 | Morales Torres, Edilberto | REDACTED | Camuy | PR | 00627 | REDACTED |
| 347882 | MORALES TORRES, EDNIELIZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 347883 | MORALES TORRES, EFRAIN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 347884 | MORALES TORRES, ELBA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 805202 | MORALES TORRES, ELLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 347885 | MORALES TORRES, ELLY ENID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 347886 | MORALES TORRES, ELMY W | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 347888 | Morales Torres, Emma M | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 347889 | MORALES TORRES, EMMARIE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 347890 | MORALES TORRES, ENEYDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 347891 | MORALES TORRES, ERIC L. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 347892 | MORALES TORRES, ERIC R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 347893 | MORALES TORRES, EVELYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 347895 | MORALES TORRES, FRANCES E. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 347896 | MORALES TORRES, FRANCIS M | REDACTED | ANASCO | PR | 00610-0702 | REDACTED |
| 347897 | MORALES TORRES, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 347898 | MORALES TORRES, GENOVEVA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 347899 | MORALES TORRES, GLADYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 347903 | MORALES TORRES, IRIS B. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 347904 | MORALES TORRES, ISMAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 347906 | MORALES TORRES, IVERDALIZ | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 347907 | MORALES TORRES, JEANNETTE | REDACTED | BAYAMON | PR | 00960-8040 | REDACTED |
| 347909 | MORALES TORRES, JOARELIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 347910 | MORALES TORRES, JOHANNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 347913 | MORALES TORRES, JORGE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 347915 | MORALES TORRES, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 347916 | MORALES TORRES, JOSE A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 347917 | MORALES TORRES, JOSEFINA | REDACTED | DORADO | PR | 00646-6820 | REDACTED |
| 347919 | MORALES TORRES, JUAN | REDACTED | SABANA GRANDE | PR | 00637-0815 | REDACTED |
| 347920 | MORALES TORRES, JULIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 347921 | MORALES TORRES, KEISHLA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 805203 | MORALES TORRES, KRISIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 347924 | MORALES TORRES, KRISIA N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 347926 | MORALES TORRES, LEONARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 347928 | MORALES TORRES, LILY A | REDACTED | ARECIBO | PR | 00614-0523 | REDACTED |
| 347929 | MORALES TORRES, LINDA Y. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 347930 | MORALES TORRES, LISSETTE | REDACTED | GUAYAMA | PR | 00704 | REDACTED |
| 347931 | MORALES TORRES, LOIDA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 347933 | MORALES TORRES, LUIS E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 347934 | MORALES TORRES, MABEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 347935 | MORALES TORRES, MADELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 347936 | MORALES TORRES, MANUEL J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805204 | MORALES TORRES, MARIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 805205 | MORALES TORRES, MARIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 347938 | MORALES TORRES, MARIA A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 347939 | MORALES TORRES, MARIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 347940 | MORALES TORRES, MARIA I | REDACTED | OROCOVIS | PR | 00720-1105 | REDACTED |
| 347941 | MORALES TORRES, MARIA T | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 347942 | MORALES TORRES, MARIA V | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 805206 | MORALES TORRES, MARIA V. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 347943 | MORALES TORRES, MARTA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 347944 | MORALES TORRES, MERCEDES | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 347945 | MORALES TORRES, MICHAEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 805207 | MORALES TORRES, MIGUEL A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 347947 | Morales Torres, Miguel A. | REDACTED | Utuado | PR | 00761 | REDACTED |
| 347948 | MORALES TORRES, MIGUEL ANGEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 347950 | MORALES TORRES, MONSERRATE | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 347951 | MORALES TORRES, NANCY | REDACTED | YAUCO | PR | 00698-9710 | REDACTED |
| 347952 | MORALES TORRES, NORBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 805208 | MORALES TORRES, NORBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 347953 | MORALES TORRES, OLGA N | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 347954 | MORALES TORRES, ONIX | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 347956 | MORALES TORRES, ORLANDO A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 347957 | MORALES TORRES, OSCAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 347958 | MORALES TORRES, OSWALDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 805209 | MORALES TORRES, PEDRO L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 347959 | MORALES TORRES, PETRA E | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 805210 | MORALES TORRES, PETRA E. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 347960 | MORALES TORRES, PROVIDENCIA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 805211 | MORALES TORRES, PROVIDENCIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 347962 | MORALES TORRES, ROSANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 347963 | MORALES TORRES, SEBASTIAN | REDACTED | MOCA | PR | 00676-9709 | REDACTED |
| 347964 | MORALES TORRES, SONIA N | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 347965 | MORALES TORRES, SYLVIA E | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 347968 | MORALES TORRES, WALESKA Y. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 347969 | MORALES TORRES, WANDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 805212 | MORALES TORRES, WANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 347970 | MORALES TORRES, WANDA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 347971 | MORALES TORRES, WILFREDO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 347974 | MORALES TORRES, YANITZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 805213 | MORALES TORRES, YANITZA | REDACTED | COMERÍO | PR | 00782 | REDACTED |
| 347975 | MORALES TORRES, YOLANDA | REDACTED | BAYAMON PR | PR | 00956 | REDACTED |
| 805214 | MORALES TORRESQ, VERONICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 347976 | MORALES TOSADO, LUIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 347977 | MORALES TOSADO, SALVADOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 347980 | MORALES TRAVERSO, LINETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 347982 | MORALES TRICOCHE, SANTOS M. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 347983 | MORALES TRINIDAD, JOSE O | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 347984 | MORALES TRINIDAD, SAIRY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 347985 | MORALES TRINTA, CARMEN W | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 347986 | MORALES TROCHE, DAMARIS C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 347987 | MORALES TROCHE, EVERANGEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805215 | MORALES TROCHE, EVERANGEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 347988 | Morales Troche, Jose Manuel | REDACTED | Vieques | PR | 00765 | REDACTED |
| 805216 | MORALES TROCHE, KARLA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 347990 | Morales Troche, Norman Oscar | REDACTED | Lajas | PR | 00667 | REDACTED |
| 347995 | MORALES UROZA, JORGE | REDACTED | YAUCO | PR | 00698-2739 | REDACTED |
| 347996 | MORALES UROZA, MILAGROS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 805217 | MORALES VA LDES, MOLLY I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 347997 | MORALES VA LDES, MOLLY I | REDACTED | CAGUAS | PR | 00725-4956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 347998 | MORALES VADI, ANGEL A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 347999 | Morales Vaello, Sharon | REDACTED | Dorado | PR | 00646 | REDACTED |
| 348000 | MORALES VALCARCEL, ELIUD | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 348003 | MORALES VALDERRAMA, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 348004 | MORALES VALDES, JUAN V | REDACTED | GUAYAMA | PR | 00754 | REDACTED |
| 348005 | MORALES VALE, CRISTEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 348006 | Morales Vale, Daniel | REDACTED | Aguadilla | PR | 00690 | REDACTED |
| 348008 | Morales Vale, Orlando | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 348009 | MORALES VALE, SAUL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 348011 | MORALES VALENTIN, AIDA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 348013 | MORALES VALENTIN, AISIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 805218 | MORALES VALENTIN, AIXA M | REDACTED | TRUJILLO ALTO | PR | 00987 | REDACTED |
| 348014 | MORALES VALENTIN, AIXA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 348015 | MORALES VALENTIN, ANGEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 348016 | Morales Valentin, Angel L | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 348018 | MORALES VALENTIN, CARMEN I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 348020 | Morales Valentin, Dayanara | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 348021 | MORALES VALENTIN, HECTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 348022 | MORALES VALENTIN, IRIS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 348023 | MORALES VALENTIN, IRIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 348024 | MORALES VALENTIN, JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 348026 | MORALES VALENTIN, JESUS A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 348027 | Morales Valentin, Jesus A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 805219 | MORALES VALENTIN, JESUS A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 348028 | MORALES VALENTIN, JOHNNY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 348029 | MORALES VALENTIN, LUZ E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 348030 | MORALES VALENTIN, MADELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 348031 | MORALES VALENTIN, MARIA G | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 348032 | MORALES VALENTIN, MARIBEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 348034 | MORALES VALENTIN, OLGA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 805220 | MORALES VALENTIN, RAFAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 348035 | Morales Valentin, Samuel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 348037 | MORALES VALENTIN, YAMIL D | REDACTED | ARROYO | PR | 00714-1301 | REDACTED |
| 348038 | MORALES VALENTIN, YENIXSI T | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 348039 | MORALES VALES, RICARDO J. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 348040 | MORALES VALLADARES, GRISELLE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348041 | MORALES VALLE, BILLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 348042 | MORALES VALLE, BILLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 348043 | MORALES VALLE, EDITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 348045 | MORALES VALLE, FRANGIES M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 348046 | MORALES VALLE, KENNETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 348048 | MORALES VALLE, ROLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805221 | MORALES VALLEJO, DEOMARA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 348049 | MORALES VALLELLANES, JUAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 348050 | Morales Valles, Jaime | REDACTED | Carolina | PR | 00987 | REDACTED |
| 348051 | MORALES VALLES, MARISOL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 348052 | Morales Valles, Myriam L | REDACTED | Arroyo | PR | 00714-1164 | REDACTED |
| 348053 | MORALES VARELA, ELAINE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 805222 | MORALES VARGAS, AILEEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 348054 | MORALES VARGAS, AILEEN M | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 348055 | MORALES VARGAS, ANA DELIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 348056 | MORALES VARGAS, ANABEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 348058 | Morales Vargas, Edwin A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 348059 | MORALES VARGAS, EDWIN A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 348060 | MORALES VARGAS, GUILLERMO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 348061 | Morales Vargas, Hector L | REDACTED | Rincon | PR | 00677 | REDACTED |
| 348062 | MORALES VARGAS, HECTOR M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 348064 | MORALES VARGAS, JONATHAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 348065 | MORALES VARGAS, JOSE L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 348067 | MORALES VARGAS, JUAN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 348066 | MORALES VARGAS, JUAN | REDACTED | QUEBRADILLAS | PR | 00678-9703 | REDACTED |
| 805223 | MORALES VARGAS, KEVIN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 348068 | MORALES VARGAS, MABEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 348069 | MORALES VARGAS, MABEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 348071 | Morales Vargas, Maria C | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 348072 | MORALES VARGAS, MARIA LUISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 348074 | MORALES VARGAS, NYDIA E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 348077 | MORALES VARONA, JOSE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 348082 | MORALES VAZQUEZ, AIDA I | REDACTED | CAYEY | PR | 00737-0140 | REDACTED |
| 348083 | MORALES VAZQUEZ, ALEIDA | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 348084 | MORALES VAZQUEZ, ALESSANDRA | REDACTED | PONCE | PR | 00728-1962 | REDACTED |
| 348086 | MORALES VAZQUEZ, AMARILYS G | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 348087 | MORALES VAZQUEZ, ANGEL L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 348088 | MORALES VAZQUEZ, ANGEL L | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 348089 | MORALES VAZQUEZ, ANGEL L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 348091 | MORALES VAZQUEZ, BENJAMIN D | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 348092 | MORALES VAZQUEZ, BRITZADIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 348093 | MORALES VAZQUEZ, CARLOS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 348094 | MORALES VAZQUEZ, CARMEN IDANIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 805224 | MORALES VAZQUEZ, CIRO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 348095 | MORALES VAZQUEZ, CIRO C | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 348096 | MORALES VAZQUEZ, DAMARIS | REDACTED | CATANO | PR | 00632 | REDACTED |
| 348101 | MORALES VAZQUEZ, ELSIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 805225 | MORALES VAZQUEZ, ELSIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 348102 | Morales Vazquez, Ernesta | REDACTED | Patillas | PR | 00723 | REDACTED |
| 348103 | MORALES VAZQUEZ, EVELYN | REDACTED | LAS PIEDRAS PR | PR | 00771 | REDACTED |
| 805226 | MORALES VAZQUEZ, EVELYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 348104 | MORALES VAZQUEZ, FELIPE | REDACTED | CAYEY | PR | 00736-9526 | REDACTED |
| 805227 | MORALES VAZQUEZ, FLOR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 348105 | MORALES VAZQUEZ, FLOR Y | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 805228 | MORALES VAZQUEZ, FLOR Y | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 348107 | MORALES VAZQUEZ, ILYANA R | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 348108 | MORALES VAZQUEZ, IRIS J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 805229 | MORALES VAZQUEZ, IRIS J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 348109 | MORALES VAZQUEZ, IRMA R | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 348111 | MORALES VAZQUEZ, JACKELINE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 348112 | MORALES VAZQUEZ, JESSICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 348113 | MORALES VAZQUEZ, JESSICA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 348115 | MORALES VAZQUEZ, JOAQUINA | REDACTED | MAYAGUEZ | PR | 00680-9041 | REDACTED |
| 348116 | MORALES VAZQUEZ, JOHANNA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 805230 | MORALES VAZQUEZ, JOHANNA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 348117 | MORALES VAZQUEZ, JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 348120 | Morales Vazquez, Jose A | REDACTED | San Juan | PR | 00936-2416 | REDACTED |
| 348121 | MORALES VAZQUEZ, JUAN R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 348122 | MORALES VAZQUEZ, JULIO C | REDACTED | DORADO | PR | 00646 | REDACTED |
| 348123 | MORALES VAZQUEZ, KEVIN O. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 805231 | MORALES VAZQUEZ, LISBETH | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 348125 | MORALES VAZQUEZ, LOURDES | REDACTED | PONCE | PR | 00728 | REDACTED |
| 348126 | MORALES VAZQUEZ, MADELINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 805232 | MORALES VAZQUEZ, MARGARITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 348127 | MORALES VAZQUEZ, MARGARITA | REDACTED | CAYEY | PR | 00736-9526 | REDACTED |
| 348128 | MORALES VAZQUEZ, MARIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 348129 | MORALES VAZQUEZ, MARIA DE LOS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 348130 | MORALES VAZQUEZ, MARIA G | REDACTED | CIALES | PR | 00638 | REDACTED |
| 348135 | MORALES VAZQUEZ, MARINA E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 348136 | MORALES VAZQUEZ, MARISOL | REDACTED | LAS PIEDRAS | PR | 00771-9616 | REDACTED |
| 805233 | MORALES VAZQUEZ, MELANIE M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 348137 | MORALES VAZQUEZ, MIGUEL A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 348138 | MORALES VAZQUEZ, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 348140 | MORALES VAZQUEZ, NESTOR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 348141 | MORALES VAZQUEZ, NILDA Z | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 348142 | MORALES VAZQUEZ, NITYA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 348143 | MORALES VAZQUEZ, NOEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 348144 | MORALES VAZQUEZ, NORMA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 348146 | MORALES VAZQUEZ, PEDRO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 805234 | MORALES VAZQUEZ, SONIA N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 348148 | Morales Vazquez, Vicente | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 348150 | MORALES VAZQUEZ, WILLIAM | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 348151 | MORALES VAZQUEZ, YADIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 805235 | MORALES VAZQUEZ, YADIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 348153 | MORALES VEGA, ALEXANDER | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 348154 | MORALES VEGA, AMALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348155 | MORALES VEGA, ANA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 348156 | MORALES VEGA, BERTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 348157 | MORALES VEGA, CARMEN G. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 348158 | MORALES VEGA, CARMEN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 348160 | MORALES VEGA, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805236 | MORALES VEGA, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 348161 | MORALES VEGA, ESTHER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 348162 | MORALES VEGA, GENOVEVA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 348164 | MORALES VEGA, INGRID M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 348165 | MORALES VEGA, JACKELINE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 348166 | Morales Vega, Javier | REDACTED | Lares | PR | 00669 | REDACTED |
| 348168 | MORALES VEGA, JEFFRY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 348170 | MORALES VEGA, JOSE V | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 348171 | MORALES VEGA, JUAN C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 348172 | MORALES VEGA, JUANITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 348173 | MORALES VEGA, KARMARY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 348175 | MORALES VEGA, LUZ M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 348178 | MORALES VEGA, MARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 805237 | MORALES VEGA, MARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 348179 | MORALES VEGA, MARITZA | REDACTED | YABUCOA | PR | 00767-0338 | REDACTED |
| 348180 | MORALES VEGA, MINERVA M | REDACTED | ORLANDO FL. | FL | 32811 | REDACTED |
| 348181 | MORALES VEGA, NITZA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 348183 | MORALES VEGA, PEDRO | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 348184 | MORALES VEGA, PERFECTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805238 | MORALES VEGA, VALERIA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 348186 | MORALES VEGA, XAVIER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 348187 | MORALES VEGA, YOLANDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 348189 | MORALES VELAZQUEZ, ADALISA M | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 348190 | MORALES VELAZQUEZ, ALEJANDRINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 348191 | MORALES VELAZQUEZ, ARELIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 348192 | MORALES VELAZQUEZ, ARELIS | REDACTED | SAN JUAN | PR | 00902-0519 | REDACTED |
| 348193 | MORALES VELAZQUEZ, AWILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 348195 | MORALES VELAZQUEZ, DELIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 348196 | MORALES VELAZQUEZ, DORI ANN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 348197 | MORALES VELAZQUEZ, ENID DEL R. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 348200 | MORALES VELAZQUEZ, JENNY | REDACTED | BAYAMON | PR | 00985 | REDACTED |
| 348201 | MORALES VELAZQUEZ, JOEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 805239 | MORALES VELAZQUEZ, JOEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 348203 | MORALES VELAZQUEZ, JORGE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 348204 | MORALES VELAZQUEZ, JOSE | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 348205 | MORALES VELAZQUEZ, JOSE A | REDACTED | LAS PIEDRAS | PR | 00771-0657 | REDACTED |
| 348206 | MORALES VELAZQUEZ, JOSE A. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 348207 | MORALES VELAZQUEZ, JULIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 348209 | Morales Velazquez, Luis | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 348211 | MORALES VELAZQUEZ, LYDIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 348212 | MORALES VELAZQUEZ, MARICEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 348214 | MORALES VELAZQUEZ, NELKA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 348215 | MORALES VELAZQUEZ, RICHARD | REDACTED | ANASCO | PR | 00610-9768 | REDACTED |
| 348217 | MORALES VELAZQUEZ, YOLANDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 348218 | MORALES VELEZ, ALFONSO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 348220 | MORALES VELEZ, ARNALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 805240 | MORALES VELEZ, BRENDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 348221 | MORALES VELEZ, BRENDA LIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 348222 | Morales Velez, Carlos M | REDACTED | Maanati | PR | 00674 | REDACTED |
| 348223 | MORALES VELEZ, DAVID O | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 348224 | Morales Velez, David O | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 348225 | MORALES VELEZ, ELVIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 348226 | MORALES VELEZ, ELVIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 805241 | MORALES VELEZ, ENVINIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 348227 | MORALES VELEZ, ENVINIA | REDACTED | ANASCO | PR | 00610-0697 | REDACTED |
| 348231 | MORALES VELEZ, GABRIEL J. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 348232 | MORALES VELEZ, GUSTAVO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 348233 | MORALES VELEZ, JANNETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 348235 | MORALES VELEZ, JAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 348236 | MORALES VELEZ, JESMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 348238 | Morales Velez, Juan | REDACTED | Lajas | PR | 00667 | REDACTED |
| 805242 | MORALES VELEZ, LIZBETH | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 348242 | MORALES VELEZ, LUIS | REDACTED | PONCE | PR | 00728-0000 | REDACTED |
| 348244 | MORALES VELEZ, LUIS A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 348245 | MORALES VELEZ, LYDIA E. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 805243 | MORALES VELEZ, MAGALI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 348247 | MORALES VELEZ, MARIA C. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 348248 | MORALES VELEZ, MARIA DEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 348249 | MORALES VELEZ, MARIA DEL C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 348250 | MORALES VELEZ, MARILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 348252 | MORALES VELEZ, MELWIN E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 348253 | MORALES VELEZ, MILAGROS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 348254 | MORALES VELEZ, MILDRED | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 348255 | MORALES VELEZ, MIRTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348257 | MORALES VELEZ, PAOLA N | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 348259 | MORALES VELEZ, ROSA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348260 | MORALES VELEZ, ROSALIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 348261 | MORALES VELEZ, ROSALVA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 805244 | MORALES VELEZ, ROSALVA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 348262 | MORALES VELEZ, ROSSIMAR | REDACTED | CAGUAS | PR | 00727-6701 | REDACTED |
| 348264 | MORALES VELEZ, SANDRA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 348265 | MORALES VELEZ, SANTIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 348266 | MORALES VELEZ, SYLVIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 348267 | MORALES VELEZ, TERESA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 805245 | MORALES VELEZ, WANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 805246 | MORALES VELEZ, YADIRA L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 348268 | MORALES VELEZ, YANISSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 348269 | MORALES VELEZ, YAZMIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 348270 | MORALES VELEZ, YAZMIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 348271 | MORALES VELEZ, YESENIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 348272 | MORALES VELEZ, YOLANDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 348273 | Morales Velez, Zoila L | REDACTED | Yabucoa | PR | 00767-9506 | REDACTED |
| 805247 | MORALES VELLON, ELBA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 348274 | MORALES VELLON, ELBA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 348275 | MORALES VELLON, ESTHER M | REDACTED | CAGUAS | PR | 00725-5724 | REDACTED |
| 805248 | MORALES VERA, ALBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 348276 | MORALES VERA, IRMA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 805249 | MORALES VERENINO, LOURDES | REDACTED | CATANO | PR | 00963 | REDACTED |
| 348279 | MORALES VERGARA, MARIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 348280 | MORALES VERGARA, ROBERT | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 348281 | MORALES VICENTE, EDUARDO J. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 348283 | MORALES VIDAL, DANATAYRI | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 348285 | MORALES VIDRO, LUZ E | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 348286 | MORALES VIERA, FELIX | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 805250 | MORALES VIERA, NATHANAEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 348288 | MORALES VILA, EVELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 348289 | Morales Vila, George | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 348290 | MORALES VILCHES, MARGARITA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 348291 | MORALES VILLA, JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 348292 | MORALES VILLAFANE, ADA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 348295 | MORALES VILLANUEVA, AIDA L | REDACTED | GUAYNABO | PR | 00970-2524 | REDACTED |
| 348296 | MORALES VILLANUEVA, ANA D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 805251 | MORALES VILLANUEVA, ANA D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 348297 | MORALES VILLANUEVA, DENCIL ALEJANDRO | REDACTED | RIO PIEDRAS | PR | 00617 | REDACTED |
| 348298 | MORALES VILLANUEVA, LOURDES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 348299 | MORALES VILLANUEVA, MARGARITA | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 348300 | MORALES VILLANUEVA, MIGUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 348301 | MORALES VILLANUEVA, MILAGROS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 348302 | MORALES VILLANUEVA, MINERVA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 348303 | MORALES VILLANUEVA, SANTA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 805252 | MORALES VILLANUEVA, SANTA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 348305 | MORALES VILLARRUBIA, MAYRA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 348306 | MORALES VILLARUBIA, MILTON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 348307 | MORALES VILLEGAS, CARMARY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 348308 | MORALES VILLEGAS, LEROY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 348309 | MORALES VILLEGAS, LUZ | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 348310 | MORALES VILLEGAS, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 348312 | MORALES VILLODAS, CARLOS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 348313 | MORALES VIROLA, CARMEN D | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 348314 | MORALES VIVES, JEREMY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 348316 | MORALES VIVES, MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 348317 | MORALES VOLMAR, YADIRA | REDACTED | MAYAYGUEZ | PR | 00680 | REDACTED |
| 805253 | MORALES VOLMAR, YADIRA | REDACTED | MZAYAGUEZ | PR | 00680 | REDACTED |
| 348318 | MORALES WHATTS, SOL E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 348319 | MORALES WILLIAMS, CANDILUZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 348321 | MORALES ZAMBRANA, ROMARIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 348322 | MORALES ZAPATA, HECTOR | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 348323 | MORALES ZAPATA, OMALLEY W. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 348324 | MORALES ZAVALA, MARGARITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 348325 | MORALES ZAYAN, CARLOS O | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 805254 | MORALES ZAYAS, IDALIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 348327 | MORALES ZAYAS, JOSE L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 348328 | MORALES ZAYAS, LESLIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 348329 | MORALES ZAYAS, MARIA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 348330 | MORALES ZAYAS, MILAGROS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 805255 | MORALES ZAYAS, MILAGROS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 348331 | MORALES ZAYAS, SOLIMAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 805256 | MORALES ZENO, SONIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 348333 | MORALES ZENO, SONIA M | REDACTED | COROZAL | PR | 00783-1763 | REDACTED |
| 348335 | MORALES, ANDREW | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 348338 | MORALES, BLANCA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 348339 | MORALES, CARMEN ANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 348340 | MORALES, CARMEN MILAGROS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 348341 | MORALES, CAROL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 348342 | MORALES, CESAR | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 805257 | MORALES, DAISY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 348346 | MORALES, DAVID | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 805258 | MORALES, DAYNALEE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 348347 | MORALES, EDGARDO R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 348348 | MORALES, EDWIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 348349 | MORALES, ELMER | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 348350 | MORALES, EMILIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 348351 | MORALES, ERIKA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 805259 | MORALES, FRANKIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 348354 | MORALES, GERARDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 348355 | MORALES, ISAAC | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 348356 | MORALES, ISABEL M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 805260 | MORALES, IVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 348357 | MORALES, JACOB C. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 348359 | MORALES, JOSEFA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 348360 | MORALES, JUAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 805261 | MORALES, KEISHLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 348361 | MORALES, LOURDES DEL PILAR | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 348362 | MORALES, LUIS A. | REDACTED | San Juan | PR | 00902-3786 | REDACTED |
| 348363 | MORALES, LUZ I. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 348365 | MORALES, MAYRA DEL C | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 348366 | MORALES, MIGUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 348367 | MORALES, MIGUEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 348368 | MORALES, NELSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 348370 | MORALES, NILDA | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 348371 | MORALES, NILKA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 348372 | MORALES, OBDULIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 348373 | MORALES, OVANDO | REDACTED | SAN GERMAN | PR | 00683-2658 | REDACTED |
| 348375 | MORALES, PEDRO A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 348376 | MORALES, PETER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 348377 | MORALES, RAYMOND | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 348378 | MORALES, ROSA A | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 348379 | MORALES, ROSAIMY D. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 348380 | MORALES, SANTA M. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 348381 | MORALES, SOR M | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 348382 | Morales, Victor Andrews | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 348383 | MORALES, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 348384 | MORALES, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 348385 | MORALES, WILLIAM | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 348389 | MORALES,HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 348390 | MORALES,HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 348391 | MORALES,JULIO O. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 348392 | MORALES,RAYMOND | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 348393 | MORALESARCE, JORGELINO | REDACTED | SANSEBASTIAN | PR | 00755 | REDACTED |
| 348394 | MORALESCALDERON, LEOCADIO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 348395 | MORALESECHEVARRIA, SANTOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348396 | MORALESGOMEZ, JOSEFINA | REDACTED | CATAÃO | PR | 00962 | REDACTED |
| 348397 | MORALESMARTINEZ, LUIS F. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 348398 | MORALESMARTINEZ, PEDRO J | REDACTED | AGUIRRE | PR | 00608 | REDACTED |
| 348399 | MORALESMEDIAVILLA, JUAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 348400 | MORALES-MEZQUIDA, WALTER | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 348402 | MORALESMORENO, JULIO C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348404 | MORALESORTEGA, GIOVANTHONY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 348405 | MORALESPEREZ, ELOY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 348406 | MORALESPIZARRO, ANTONIO A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 805262 | MORALESQ FELICIANO, KIMBERLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 348407 | MORALESQUIRINDONGO, RUBEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 348408 | MORALESRAMOS, ROSA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 348409 | MORALESRIVERA, CAROL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 348410 | MORALESRIVERA, PRUDENCIO | REDACTED | SAN SEBASTIAN | PR | 00000 | REDACTED |
| 348412 | MORALESSANTOS, MANUEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 348413 | MORALESVAZQUEZ, MARIELA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 805263 | MORALEZ ARROYO, ZAIDA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 348414 | MORALEZ CRUZ, JOEREL JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348415 | MORALEZ GUZMAN, SUHEIDI | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 348421 | MORAN ACEVEDO, PEDRO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 348422 | MORAN AGOSTO, JESSICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 348423 | MORAN AGOSTO, LUIS A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 348424 | MORAN AGOSTO, SUHAIL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 348426 | MORAN ALOMAR, IRAIDA | REDACTED | CAGUAS | PR | 00727-1030 | REDACTED |
| 348427 | MORAN ALVERIO, ALEXIS | REDACTED | SAN LORENZO | PR | 00751 | REDACTED |
| 348428 | MORAN ANDUJAR, LYDIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 348430 | MORAN AVILES, JOSE R. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 805264 | MORAN BANCHS, JOSE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 348432 | MORAN BATALLA, ALBERT G. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 348433 | MORAN BERRIOS, YANCY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 348434 | MORAN BETANCOURT, YADIRA | REDACTED | SAN JUAN | PR | 00937 | REDACTED |
| 348435 | MORAN BONILLA, MILTON A | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 348437 | MORAN CABAN, DOMINGA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 348438 | MORAN CABAN, ELIZABETH | REDACTED | AGUADILLA | PR | 00690 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 805265 | MORAN CABAN, YADIRA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 348439 | MORAN CABAN, YADIRA A | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 805266 | MORAN CABAN, YADIRA A | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 348441 | MORAN CABRERA, FRANCISCO | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 348442 | MORAN CANALES, YESENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348443 | MORAN CANALS, MICHELLE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348444 | MORAN CRUZ, AWILDA | REDACTED | SAN JUAN | PR | 00931-2764 | REDACTED |
| 348445 | MORAN CUADRADO, IVETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 805267 | MORAN CUADRADO, IVETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 348448 | MORAN GARCIA, CARLOS R | REDACTED | VEGA ALTA | PR | 00692-9710 | REDACTED |
| 348449 | MORAN GARCIA, MAGDALENA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348451 | MORAN GONZALEZ, JACKELINE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 348453 | MORAN GONZALEZ, JOSE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 348454 | MORAN GONZALEZ, LUIS A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 348455 | MORAN GONZALEZ, MYRNA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 348456 | MORAN GONZALEZ, NANCY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 348457 | MORAN GONZALEZ, RAFAEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 348458 | MORAN GUZMAN, JORGE L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 348459 | MORAN HERNANDEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 348460 | MORAN HERNANDEZ, ROSA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 348461 | MORAN HERRERA, MAGALY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 348462 | Moran Laguna, Eliseo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 348464 | MORAN LOPEZ, DORIS V | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 348466 | MORAN MALAVE, ABIMAEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 348467 | MORAN MALAVE, ABIMAEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 348469 | MORAN MARRERO, DEBORAH L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 805268 | MORAN MARRERO, ELDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 348470 | MORAN MARTINEZ, DELIA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 805269 | MORAN MELENDEZ, MAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 348471 | MORAN MELENDEZ, MAIDA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 348472 | MORAN MENAR, REYNALDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 348474 | MORAN MIRANDA, HILDA | REDACTED | ARECIBO | PR | 00613-1319 | REDACTED |
| 348475 | MORAN NIEVES, CARMEN L | REDACTED | HATILLO | PR | 00659-0731 | REDACTED |
| 348476 | MORAN NIEVES, DELIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 805270 | MORAN NIEVES, GLENDA | REDACTED | BARCELONETA | PR | 00650 | REDACTED |
| 348477 | Moran Nieves, Hector | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 348478 | MORAN NIEVES, LUZ M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 348479 | MORAN OCASIO, LILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348480 | MORAN OJEDA, ELIZABETH | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 348481 | MORAN OJEDA, MARIA DE L | REDACTED | SAN JUAN | PR | 00902-2893 | REDACTED |
| 805271 | MORAN OJEDA, MARIA L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 348482 | MORAN OLMO, RADAMES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 348483 | MORAN OQUENDO, MARCOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 348486 | MORAN ORTIZ, PABLO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 348487 | MORAN ORTIZ, SANDRA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 805272 | MORAN ORTIZ, SANDRA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 348488 | MORAN OTERO, MARIBEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 348489 | MORAN PACHECO, MARTHA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 348490 | MORAN PAGAN, ORLANDO | REDACTED | CAMUY | PR | 00771 | REDACTED |
| 348491 | MORAN QUESADA, SARA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 348492 | MORAN QUEZADA, RANDY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 348493 | MORAN QUEZADA, RANDY M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 348494 | MORAN RAMIREZ, ELIZABETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 805273 | MORAN RAMIREZ, ELIZABETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 348495 | MORAN RAMIREZ, JAHAIRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 348496 | MORAN RAMIREZ, ZAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348497 | MORAN RAMOS, EMILSIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 348498 | MORAN RAMOS, WILMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 805274 | MORAN RAMOS, WILMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 348499 | MORAN REYES, JENNY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 348501 | MORAN RIVERA, BERNARDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 348504 | MORAN RODRIGUEZ, MARIA E | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 348506 | Moran Rosario, Giovanni | REDACTED | Manati | PR | 00674 | REDACTED |
| 348507 | MORAN ROSARIO, IDALIA | REDACTED | BAYAMON | PR | 00959-2062 | REDACTED |
| 805275 | MORAN RUIZ, INES | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 348508 | MORAN RUIZ, INES M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 348509 | MORAN SANTIAGO, FERNANDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 805276 | MORAN SANTIAGO, FRANKIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 805277 | MORAN SERRANO, RAMON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 348512 | MORAN SERRANO, RAMON E | REDACTED | ARECO | PR | 00612 | REDACTED |
| 348513 | MORAN SOTOMAYOR, CARMEN G | REDACTED | UTUADO | PR | 00641-2954 | REDACTED |
| 348514 | MORAN TORRES, CARMEN GLORIA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 348515 | MORAN TORRES, CARMEN GLORIA | REDACTED | San Juan | PR | 00928 | REDACTED |
| 348516 | Moran Trinidad, Janice | REDACTED | San Juan | PR | 00907 | REDACTED |
| 348519 | MORAN VEGA, CARMEN L | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 348520 | MORAN VEGA, EFRAIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 348523 | MORAN VELEZ, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 348524 | MORAN ZAVALA, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348526 | MORAN, CARMEN D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348528 | MORANGONZALEZ, JESSICA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 348529 | MORANT ALGARIN, ALEXANDRA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 805278 | MORANT ALGARIN, ALEXANDRA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 348530 | MORANT COLON, AMNERYS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 348531 | MORANT MENDOZA, ISRAEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 348532 | MORANT MENDOZA, MOISES | REDACTED | LAS PIEDRAS | PR | 00771-1772 | REDACTED |
| 348535 | MORANT TORRES, IRIS M | REDACTED | HUMACAO | PR | 00791-9711 | REDACTED |
| 805279 | MORATA LOPEZ, RITA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 348551 | MORAZA ALMODOVAR, JENNIFER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 805280 | MORAZA COLON, MANUEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 348552 | MORAZA COLON, VANESSA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 805281 | MORAZA COLON, VANESSA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 348553 | MORAZA MAESTRE, MANUELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348556 | MORAZA RIVERA, DAMARIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 348557 | MORAZA VELEZ, RAMON E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 348558 | MORBAN RIVERA, KARLO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 805282 | MORBAN RIVERA, LUIS R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 348559 | Morcelo Collazo, Lisandra | REDACTED | Catano | PR | 00962 | REDACTED |
| 348560 | Morcelo Rosado, Oscar | REDACTED | Catano | PR | 00962 | REDACTED |
| 348561 | MORCELO VAZQUEZ, MARIA S. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 348562 | MORCIEGO DIAZ, JAVIER | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 348563 | MORCIEGO VASALLO, MAYRA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 805283 | MORCIEGO VASALLO, MAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 348564 | MORCIGILIO HERNANDEZ, RAMON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 348565 | MORCIGLIO ACOSTA, HERBER | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 348566 | MORCIGLIO ALICEA, WENDY | REDACTED | PONCE | PR | 00716-6417 | REDACTED |
| 348568 | MORCIGLIO ALMODOVAR, ARIEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 348569 | MORCIGLIO ALMODOVAR, ASLEEN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 348572 | MORCIGLIO MARTINEZ, LIANNE M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 348573 | MORCIGLIO RIVERA, ELIO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 348574 | MORCIGLIO RIVERA, GUARIONEX | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 348576 | MORCIGLIO RODRIGUEZ, RODY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 348579 | MORCIGLIO SANCHEZ, CARMEN M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 348581 | Morciglio Sanchez, Walter M | REDACTED | Yauco | PR | 00698 | REDACTED |
| 348583 | MORCILIO CARRAU, ROSARIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 348584 | MORCILIO MEDINA, ROSA | REDACTED | San Juan | PR | 00962 | REDACTED |
| 348585 | MORCILIO MEDINA, ROSA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 348586 | MORDAN MARTE, RAFELINA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 348593 | MOREAU ALBINO, JACKELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 348597 | Moreau Martir, Frances L. | REDACTED | Juncos | PR | 00726 | REDACTED |
| 348600 | MOREAU PEREZ, PAUL L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 348601 | MOREAU PIZARRO, ALMA A | REDACTED | LUQUILLO | PR | 00723 | REDACTED |
| 348602 | MOREAU VAZQUEZ, NICOLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 348603 | MOREAU, ELSIE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 348606 | MOREDA RODRIGUEZ, KERALIA M. | REDACTED | SAN JUAN | PR | 00902-1024 | REDACTED |
| 348608 | MOREIRA ALLENDE, PEDRO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 805284 | MOREIRA ALLENDE, PEDRO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 348609 | MOREIRA CLEMENTE, CATHERINE M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 348610 | MOREIRA CLEMENTE, CATHERINE M. | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 348613 | MOREIRA DIAZ, CARMEN E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 348617 | MOREIRA FIGUEROA, MARIA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 348620 | MOREIRA FONTANEZ, CRISTINA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 348621 | MOREIRA FRAGOSO, CARMEN M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 348622 | MOREIRA GOMEZ, IGNACIO R | REDACTED | CEIBA | PR | 00735-0126 | REDACTED |
| 348623 | MOREIRA JIMENEZ, ADA ISABEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 348624 | MOREIRA MALDONADO, ELIZABETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 348625 | MOREIRA MARTINEZ, FABIOLA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 348626 | MOREIRA MEDINA, ARNALDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 348627 | MOREIRA MEDINA, LISANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 805285 | MOREIRA MEDINA, LISANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 805286 | MOREIRA MEDINA, LISANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 348628 | MOREIRA MONGE, MAYRA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 805287 | MOREIRA MONGES, MAYRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 348629 | Moreira Noyola, Eduardo | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 348630 | MOREIRA RIVERA, AMY E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 348631 | MOREIRA RIVERA, ROBERTO A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 348632 | MOREIRA SANTANA, LILLIAM | REDACTED | LUQUILLO | PR | 00936 | REDACTED |
| 805288 | MOREIRA SANTANA, LILLIAM | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 348633 | MOREIRA SANTANA, LUIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 805289 | MOREIRA TRAVIESO, ALONDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 348635 | Moreira Velez, Manuel A. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 348637 | MOREL ALVARADO, ROBERTO | REDACTED | PONCE | PR | 00731-2644 | REDACTED |
| 805290 | MOREL GALVEZ, YAINDHI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 348640 | MOREL GERMOSEN, DORCA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 805291 | MOREL GERMOSEN, DORCA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 348645 | MOREL NIN, ANNY C. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 348648 | MOREL PENA, CARLOS J | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 348652 | MOREL RIVERA, BEVERLY A | REDACTED | SAN JUAN | PR | 00919-0984 | REDACTED |
| 348656 | MOREL TORRES, ROSARIO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 348659 | MORELL AGRINSONI, LYDIA M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 348660 | MORELL AGRINSONI, MARIA DE LOS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 805292 | MORELL ALOMAR, JULIA M | REDACTED | CAROLINA | PR | 00981 | REDACTED |
| 348661 | MORELL ALOMAR, JULIA M | REDACTED | GUAYAMA | PR | 00784-5535 | REDACTED |
| 805293 | MORELL AROCHO, WILFREDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 348666 | MORELL BERGANTINOS, LILIANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 348668 | MORELL CASTRO, MANUEL | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 348670 | MORELL CHICO, AGNES | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 348672 | MORELL COLBERG, FRANCES | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 348673 | MORELL CONCEPCION, IRMA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 348676 | MORELL FONT, NEREIDA | REDACTED | BAYAMON | PR | 00926 | REDACTED |
| 805294 | MORELL FRANCO, MARIA C | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 348677 | MORELL GARCIA, PEDRO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 348678 | MORELL GONZALEZ, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 348680 | MORELL GONZALEZ, JOSE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 348682 | MORELL GRULLON, SELENE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 348683 | MORELL IAGROSSI, GIOVANNI M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 348684 | MORELL ILARRAZA, ROSA M. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 348685 | MORELL IRIZARRY, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 348686 | MORELL IRIZARRY, MORIS N. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 805295 | MORELL LOPEZ, ANA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 348687 | MORELL LOPEZ, ANA E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 805296 | MORELL MACHUCA, LISSETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 348689 | MORELL MARTEL, LENNY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 805297 | MORELL MARTELL, CANDIDA R | REDACTED | PONCE | PR | 00716 | REDACTED |
| 348690 | MORELL MARTELL, CARLOS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 348691 | MORELL MARTELL, HECTOR | REDACTED | PONCE | PR | 00780 | REDACTED |
| 348692 | MORELL MARTELL, JUDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348693 | MORELL MARTELL, OLGA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 348695 | MORELL MARTINEZ, ISIDRO | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 348698 | MORELL MELENDEZ, ISIDRO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 348699 | MORELL MENDEZ, NILDA | REDACTED | CAMUY | PR | 00627-2336 | REDACTED |
| 348701 | MORELL MOLINA, MARIA DEL C | REDACTED | PONCE | PR | 00731-0787 | REDACTED |
| 348702 | MORELL MONTALVO, ELSA I | REDACTED | SAN JUAN | PR | 00923-1551 | REDACTED |
| 805298 | MORELL MORALES, DIANA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 348704 | MORELL OJEDA, NICOLAS F | REDACTED | GUAYNABO | PR | 00969-3368 | REDACTED |
| 348705 | MORELL OTERO, ARLEEN E | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 348707 | MORELL PERELLO, AIXA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 348708 | MORELL PERELLO, AIXA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 348709 | MORELL PEREZ, CARMEN M | REDACTED | CAMEY | PR | 00659 | REDACTED |
| 348713 | Morell Ramos, Luz L | REDACTED | Ponce | PR | 00731 | REDACTED |
| 348717 | MORELL RIVERA, ENID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348718 | MORELL RIVERA, JUAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 348719 | Morell Rivera, Luis | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 348720 | MORELL RIVERA, RENE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 348722 | MORELL RODRIGUEZ, CARLOS R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 348723 | MORELL RODRIGUEZ, DIONISIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348724 | MORELL RODRIGUEZ, MARIA B. | REDACTED | San Juan | PR | 00959 | REDACTED |
| 348725 | MORELL RODRIGUEZ, MARTA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348726 | MORELL RODRIGUEZ, WINDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805299 | MORELL RODRIGUEZ, WINDA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805300 | MORELL ROSADO, DELMA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 348727 | MORELL ROSADO, DIELMA | REDACTED | GUAYAMA | PR | 00785-1716 | REDACTED |
| 805301 | MORELL SANTANA, GLORIEANNE | REDACTED | PONCE | PR | 00733 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 805302 | MORELL SANTANA, JOHNNY A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 348729 | MORELL SANTOS, CATTY W | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 348732 | MORELL SOTOMAYOR, MANUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 348733 | Morell Talavera, Richard | REDACTED | San Juan | PR | 00908 | REDACTED |
| 348735 | Morell Vazquez, Carlos E | REDACTED | Ponce | PR | 00731 | REDACTED |
| 348736 | MORELL, EDGAR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 805303 | MORELLES MELENDEZ, ANGEL G | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 348737 | MORELLES MELENDEZ, LISMARIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 805304 | MORELLES MELENDEZ, LISMARIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 348738 | MORELLES RIVERA, DALILA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 348739 | MORELLES RIVERA, MIGDALIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 805305 | MORELLES RIVERA, MIGDALIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 348740 | MORELLIRIZARRY, JOSE V | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 348743 | MORENO ACOSTA, MARIA S | REDACTED | ISABELA | PR | 00662-0298 | REDACTED |
| 805306 | MORENO ADAMES, EILEEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 805307 | MORENO ADORNO, SOLIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348744 | MORENO AGOSTO, MARISOL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805308 | MORENO AGOSTO, MARISOL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 348746 | MORENO ALAMO, JOSE G | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 348747 | MORENO ALICEA, CHRISTIANE J | REDACTED | COROZAL | PR | 00783-0363 | REDACTED |
| 348748 | MORENO ALICEA, JESSICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348749 | MORENO ALICEA, JOSE | REDACTED | GUAYAMA | PR | 00785-1216 | REDACTED |
| 348750 | Moreno Alicea, Josean | REDACTED | Ponce | PR | 00731 | REDACTED |
| 805309 | MORENO ALICEA, SARA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 348751 | Moreno Alicea, Zoe R | REDACTED | Guayama | PR | 00784 | REDACTED |
| 348752 | MORENO ALONSO, EDWARD | REDACTED | RIO PIEDRAS | PR | 00000 | REDACTED |
| 348753 | MORENO ALVALLE, FIDIAS H | REDACTED | San Juan | PR | 00982-2777 | REDACTED |
| 348754 | MORENO ALVAREZ, GUILLERMO P | REDACTED | PONCE | PR | 00728 | REDACTED |
| 348755 | Moreno Andrades, Lilliam | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 348759 | Moreno Arroyo, Rainer | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 348760 | MORENO ASENCIO, CARLOS L | REDACTED | CABO ROJO | PR | 00623-3470 | REDACTED |
| 805310 | MORENO AVILES, AUREA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 348761 | MORENO AVILES, AUREA L | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 348762 | MORENO AYALA, AMBROSIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 348763 | MORENO AYMAT, IRIS J | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 348764 | MORENO BAEZ, ABDIEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 348765 | Moreno Baez, Orvil | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 348766 | MORENO BAEZ, ROBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 805311 | MORENO BAEZ, ROBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 805312 | MORENO BENITEZ, BENITZA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 805313 | MORENO BENITEZ, NESTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 805314 | MORENO BLANCO, FRANCISCO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 348768 | MORENO BONET, ESTHER | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 348769 | MORENO BONET, GLADYS S | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 348770 | MORENO BONILLA, DAMARYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 348772 | MORENO CALDERO, LYNNETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 348776 | MORENO CARABALLO, NELSON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 348778 | MORENO CARDONA, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 348780 | MORENO CARO, ELVIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 348781 | MORENO CARO, HECTOR D. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 348782 | MORENO CARO, JAIME L. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 805315 | MORENO CASTRO, DAVID | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 805316 | MORENO CASTRO, RAQUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 348784 | MORENO CEDENO, KORALY N | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 348785 | MORENO CEDENO, RODALY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 805317 | MORENO CINTRON, EDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 348788 | MORENO CINTRON, EDA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 805318 | MORENO CINTRON, MARTA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 348789 | MORENO CINTRON, MARTA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 348791 | MORENO CINTRON, VILMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 348790 | MORENO CINTRON, VILMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 348792 | MORENO CLEMENTE, ARMANDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 348793 | MORENO CLEMENTE, BRAULIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 348794 | MORENO COERO, JOSE JAVIER | REDACTED | CANUY | PR | 00627 | REDACTED |
| 348795 | MORENO COLON, FRANCISCO | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 348798 | MORENO CORDERO, DANIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 348799 | MORENO CORDERO, IVAN A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 348800 | MORENO CORDOVA, JENNIFER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 805319 | MORENO CORDOVA, JENNIFER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 348801 | MORENO CORREA, JENNIFER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 348802 | MORENO CORTES, JOSE E. | REDACTED | AGUADILLA | PR | 00606 | REDACTED |
| 348803 | MORENO COTTO, EDWIN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 348805 | MORENO COTTO, JUSTINIANO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 805320 | MORENO CRESPO, OMAR R | REDACTED | RINCON | PR | 00677 | REDACTED |
| 348807 | MORENO CRUZ, ANGEL G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 348809 | MORENO CRUZ, LYMARI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348811 | MORENO CRUZ, MIGUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 348812 | MORENO CRUZ, VICTOR | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 348813 | MORENO CUADRADO, MYRNA | REDACTED | HUMACAO | PR | 00791-9733 | REDACTED |
| 348814 | MORENO DAVID, VICTORIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 348815 | MORENO DAVILA, RAYZAVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 805321 | MORENO DE JESUS, IRIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 348816 | MORENO DE JESUS, IRIS E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 348819 | MORENO DE JESUS, ROSA H | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 348820 | MORENO DE LA ROSA, AURORA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 348821 | MORENO DELGADO, NELSON M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 348824 | MORENO DIAZ, AXEL J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 348825 | MORENO DIAZ, CLARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 348827 | MORENO DIAZ, GASPAR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 348828 | MORENO DIAZ, GLADYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 805322 | MORENO DIAZ, GLADYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 348829 | MORENO DIAZ, IRMA G | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 348830 | MORENO DIAZ, IRMA G. | REDACTED | CUPEY | PR | 00736 | REDACTED |
| 348832 | MORENO DIAZ, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 348833 | MORENO DIAZ, LUZ Y | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 348834 | MORENO DIAZ, MIRNA I | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 348836 | MORENO DIAZ, MORAIMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348837 | MORENO DIAZ, NOEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 348842 | MORENO FELICIANO, BRUNILDA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 348844 | MORENO FERRER, LIANA A. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 348845 | MORENO FIGUEROA, ANGEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 348846 | MORENO FLORENCIANI, MAYTE | REDACTED | HATILLO | PR | 00659-9120 | REDACTED |
| 348849 | MORENO FONT, NORMA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 348851 | MORENO FONTANEZ, LISSANDRA | REDACTED | SAN JUAN | PR | 00982 | REDACTED |
| 348852 | MORENO FONTANEZ, MARTA N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 348853 | MORENO FONTANEZ, MIGDALIA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 348854 | MORENO FORTY, ARMANDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 348856 | MORENO FORTY, CAROLINE T | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 348857 | MORENO FRADERAS, MARIA DEL C | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 348858 | MORENO FUENTES, ZORAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 348859 | MORENO GALINDO, MINELLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805323 | MORENO GALINDO, MINELLY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 348860 | MORENO GARCIA, AWILDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 348860 | MORENO GARCIA, AWILDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 348862 | MORENO GARCIA, LAURIBERT | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 348863 | Moreno Garcia, Nelson T | REDACTED | Aguada | PR | 00602 | REDACTED |
| 348865 | MORENO GARCIA, SONIA | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 348866 | MORENO GOMEZ, BRAULIO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 348867 | MORENO GONZALEZ, ARMANDO L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 348868 | MORENO GONZALEZ, CAROLINE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 348869 | MORENO GONZALEZ, GLORIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348871 | MORENO GONZALEZ, IRAIDA | REDACTED | San Juan | PR | 00602 | REDACTED |
| 348872 | MORENO GONZALEZ, JAVIER | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 348873 | MORENO GONZALEZ, JAYLEEN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 348874 | MORENO GONZALEZ, MARIBEL | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 348875 | MORENO GORRIN, CAMILLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 348876 | MORENO GOZALEZ, IVAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348878 | MORENO GUTIERREZ, DORIS E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 1257262 | MORENO GUTIERREZ, JOSE A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 348882 | MORENO HERNANDEZ, NAHARI | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 348883 | MORENO HERNANDEZ, ROBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 348884 | MORENO HERRERA, MARIO A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 348887 | MORENO IRIZARRY, FRANCISCO | REDACTED | RIO PIEDRAS | PR | 00903 | REDACTED |
| 348888 | MORENO IRIZARRY, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348889 | MORENO ISAAC, EMANUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 348890 | MORENO ISAAC, RADAMES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 348891 | MORENO JIMENEZ, CORALIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 348892 | MORENO JIMENEZ, EDUARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348893 | MORENO JIMENEZ, JAIME L. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 348895 | MORENO JIMENEZ, RENE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 348897 | MORENO JIMENEZ, ROSEMARY | REDACTED | Manati | PR | 00674 | REDACTED |
| 805325 | MORENO JIMENEZ, ROSEMARY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 348898 | MORENO JIMRNEZ, JULIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 805326 | MORENO LABOY, JOSE J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 805327 | MORENO LALIBERTE, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 348902 | MORENO LALIBERTE, JOSE R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348903 | MORENO LANZO, ANAISA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 348904 | MORENO LOPEA, LILIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 805328 | MORENO LOPEZ, LILIANA N | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 348907 | MORENO LOPEZ, MARIA L | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 348908 | MORENO LOPEZ, ROBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 348909 | MORENO LOPEZ, STEPHANIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 348910 | MORENO LOPEZ, VALERIA A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 348911 | MORENO LOPEZ, WENDA | REDACTED | San Juan | PR | 00902 | REDACTED |
| 348912 | MORENO LOPEZ, WENDA | REDACTED | SAN JUAN | PR | 00902-1327 | REDACTED |
| 348913 | MORENO LORENZO, BRENDA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 348915 | MORENO LORENZO, EDDIE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 348916 | MORENO LORENZO, ROLANDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 1257263 | MORENO LUNA, LUISA | REDACTED | STA. ISABEL | PR | 00757 | REDACTED |
| 348917 | MORENO LUNA, LUISA DE LAS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 348919 | MORENO MALDONADO, JAIME | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 348921 | MORENO MALDONADO, MARIO L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 348923 | MORENO MARQUEZ, ALTIE M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 348924 | MORENO MARRERO, MARIA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 348925 | MORENO MARRERO, MARIA M. | REDACTED | San Juan | PR | 00949 | REDACTED |
| 348927 | MORENO MARTIN, ESTHER | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 348928 | MORENO MARTINEZ, CARMEN S | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 348930 | MORENO MARTINEZ, LOURDES | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 348933 | MORENO MARTINEZ, NEFTALI | REDACTED | RINCON | PR | 00677 | REDACTED |
| 348934 | MORENO MATOS, CARLOS J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 348935 | MORENO MATOS, GLADYS | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 348936 | MORENO MATOS, JOHANNA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 805330 | MORENO MATOS, JOSE A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 805331 | MORENO MAYMI, ARNOLDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 348937 | MORENO MAYMI, ARNOLDO A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 348940 | MORENO MELCHOR, MARIA S | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 348941 | MORENO MELENDEZ, EMILIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348942 | MORENO MENDEZ, LYMARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 348943 | MORENO MENDOZA, IVELISSE | REDACTED | CAROLINA PR | PR | 00982 | REDACTED |
| 805332 | MORENO MENDOZA, IVELISSE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 805333 | MORENO MENDOZA, IVELISSE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 805334 | MORENO MERCADO, DARLEEN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 348945 | MORENO MERCADO, RAMON | REDACTED | MAYAGUEZ | PR | 00681-1624 | REDACTED |
| 348946 | MORENO MILIAN, YOMARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348947 | MORENO MIRANDA, MONSERATE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 805335 | MORENO MOJICA, ADA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 348948 | MORENO MONTALVO, CARMEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 348950 | MORENO MONTALVO, ROBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 348952 | MORENO MONTESINO, MARISOL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 805336 | MORENO MONTESINO, MARISOL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 348954 | MORENO MORALES, MARIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 805337 | MORENO MORALES, ROSE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 348956 | MORENO MORILLO, ISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348957 | Moreno Munoz, Roberto | REDACTED | Aguada | PR | 00602 | REDACTED |
| 348958 | MORENO NAVARRO, BETSAIDA | REDACTED | YABUCOA | PR | 00767-9659 | REDACTED |
| 348959 | MORENO NAVARRO, CARLOS R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 348960 | Moreno Navarro, Carmelo | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 348961 | MORENO NAVARRO, JOSE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 348962 | MORENO NAVARRO, SOCORRO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 348963 | MORENO NAVARRO, SOLEDAD | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 348964 | MORENO NAZARIO, MELISSA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 805338 | MORENO NAZARIO, NICOLAS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 348965 | MORENO NEGRON, EDNA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 348966 | MORENO NEGRON, WANDA I. | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 348967 | Moreno Nieves, Gilberto | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 348968 | Moreno Nieves, Jose L | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 348969 | MORENO NIEVES, LILLIAM | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 805339 | MORENO NIEVES, MARISOL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 348971 | MORENO NORMANDIA, BRENDA A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 348973 | Moreno Nunez, Ana I | REDACTED | Humacao | PR | 00791 | REDACTED |
| 348975 | MORENO ORAMA, FERNANDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 348976 | MORENO ORTA, SARAI | REDACTED | LARES | PR | 00669 | REDACTED |
| 348978 | MORENO ORTA, SHEILAMARIE | REDACTED | LARES | PR | 00669 | REDACTED |
| 348979 | MORENO ORTIZ, AILEEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 348980 | MORENO OTERO, BARBARA A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 348981 | MORENO OTERO, JAVIER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 348982 | MORENO OTERO, MARIA A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 805340 | MORENO PABON, ROSA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 348983 | MORENO PADILLA, SILMA E | REDACTED | COROZAL | PR | 00783-9817 | REDACTED |
| 348984 | MORENO PAGAN, ALEXIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 348985 | MORENO PANTOJA, ROSA R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 348987 | MORENO PERALES, ROSAIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 348988 | MORENO PERALES, ROSAIDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 348989 | MORENO PEREZ, DAMARY E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 348990 | MORENO PEREZ, GILBERTO | REDACTED | BAYAMON | PR | 00956-9650 | REDACTED |
| 348991 | MORENO PEREZ, JAVIER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 348992 | MORENO PEREZ, JOAN | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 348993 | MORENO PEREZ, JOSE F | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 348995 | MORENO PEREZ, MICHAEL | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 348997 | MORENO PEREZ, NIURKA P | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 348998 | MORENO PEREZ, OSCAR O. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 348999 | MORENO PEREZ, WILLIAM | REDACTED | San Juan | PR | 00956-9650 | REDACTED |
| 349003 | MORENO QUIQONEZ, MATILDE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 349004 | Moreno Ramos, David | REDACTED | San Lorenzo | PR | 00754-5005 | REDACTED |
| 349006 | MORENO RAMOS, LIZETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 349007 | MORENO RAMOS, WILLIAM | REDACTED | GUAYNABO | PR | 00970-1852 | REDACTED |
| 349008 | MORENO REYES, BETTY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 349009 | MORENO REYES, RUBEN A | REDACTED | FAJARDO | PR | 00738-3784 | REDACTED |
| 805341 | MORENO RIOS, ARNOLDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 349010 | MORENO RIOS, ARNOLDO W | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 349012 | Moreno Rios, Luis A. | REDACTED | Rincon | PR | 00677 | REDACTED |
| 349013 | MORENO RIOS, RICARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 349014 | MORENO RIOS, RICARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 349017 | MORENO RIVERA, FRANCES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 805342 | MORENO RIVERA, FRANCES M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 349020 | MORENO RIVERA, IDALIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 805343 | MORENO RIVERA, JOSUE C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 805344 | MORENO RIVERA, LESLIE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 349027 | MORENO RIVERA, MARISELA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 349028 | MORENO RIVERA, MARISSELL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 349029 | MORENO RIVERA, NEREIDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 349030 | MORENO RIVERA, ROBERT | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 349031 | MORENO RIVERA, SONIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 349034 | MORENO RODRIGUEZ, AITZA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 349035 | MORENO RODRIGUEZ, ALFREDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 349040 | MORENO RODRIGUEZ, EDWIN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 349041 | MORENO RODRIGUEZ, ISIS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 349042 | MORENO RODRIGUEZ, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 349043 | MORENO RODRIGUEZ, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 349045 | Moreno Rodriguez, Jose E | REDACTED | Dorado | PR | 00646 | REDACTED |
| 349046 | MORENO RODRIGUEZ, JUAN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 349047 | MORENO RODRIGUEZ, JUAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 349048 | Moreno Rodriguez, Juan C. | REDACTED | Yabucoa | PR | 00767-9414 | REDACTED |
| 349049 | MORENO RODRIGUEZ, JUAN L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 349050 | MORENO RODRIGUEZ, LUZ | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 349051 | MORENO RODRIGUEZ, MANUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805345 | MORENO RODRIGUEZ, MARCELINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 349052 | MORENO RODRIGUEZ, MARCELINA | REDACTED | HUMACAO | PR | 00791-9736 | REDACTED |
| 805346 | MORENO RODRIGUEZ, MARI L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 805347 | MORENO RODRIGUEZ, NANCY L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 349057 | MORENO RODRIGUEZ, ROSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 349056 | MORENO RODRIGUEZ, ROSA | REDACTED | San Juan | PR | 00791-9736 | REDACTED |
| 349058 | MORENO RODRIGUEZ, ROSANA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 349059 | MORENO RODRIGUEZ, SAMADHI | REDACTED | Catano | PR | 00962 | REDACTED |
| 805348 | MORENO RODRIGUEZ, SMADHI | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 349060 | MORENO RODRIGUEZ, VANESSA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 349063 | MORENO RODRIGUEZ, VANESSA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 349064 | MORENO RODRIGUEZ, WANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 349065 | MORENO RODRIGUEZ, YUVIR MARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 349066 | MORENO ROLON, ROY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 349069 | Moreno Romero, Geovany | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 1257264 | MORENO ROMERO, LUIS A. | REDACTED | POWAY | CA | 92064 | REDACTED |
| 349073 | MORENO ROSA, NATHALIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 805349 | MORENO ROSADO, CARLOS R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 349074 | MORENO ROSADO, CARLOS RAUL | REDACTED | TOA ALTA | PR | 00953-9219 | REDACTED |
| 349075 | Moreno Rosado, Juan | REDACTED | Aguada | PR | 00602 | REDACTED |
| 349076 | MORENO ROSADO, LILLIAM | REDACTED | RINCON | PR | 00677 | REDACTED |
| 805350 | MORENO ROSADO, LILLIAM | REDACTED | RINCON | PR | 00677 | REDACTED |
| 349077 | MORENO ROSADO, MARICELY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 349078 | MORENO ROSARIO, WILLIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 349079 | MORENO RUIZ, ALMA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 805351 | MORENO RUIZ, ALMA T | REDACTED | PONCE | PR | 00717 | REDACTED |
| 349081 | Moreno Ruiz, Andres | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 349084 | MORENO RUIZ, ESTHER M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 349086 | MORENO RUIZ, JANIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 349087 | MORENO RUIZ, LUIS E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 805352 | MORENO RUIZ, NEFF | REDACTED | RINCON | PR | 00677 | REDACTED |
| 349088 | MORENO RUIZ, NEFF A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 349089 | MORENO SALTARES, LILLIAM | REDACTED | RINCON | PR | 00677 | REDACTED |
| 349090 | MORENO SANCHEZ, CARMEN C | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 349091 | MORENO SANCHEZ, JARI R. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 349092 | MORENO SANCHEZ, JAVIER G | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 349094 | MORENO SANCHEZ, ROSA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 805353 | MORENO SANCHEZ, ROSA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 805354 | MORENO SANCHEZ, THAYRI | REDACTED | RINCON | PR | 00677 | REDACTED |
| 805355 | MORENO SANCHEZ, THAYRI I | REDACTED | RINCON | PR | 00677 | REDACTED |
| 349095 | MORENO SANCHEZ, THAYRI I | REDACTED | RINCON | PR | 00677-0816 | REDACTED |
| 349096 | Moreno Santana, Ismael | REDACTED | Ponce | PR | 00717 | REDACTED |
| 349100 | MORENO SANTIAGO, CELYANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 349101 | MORENO SANTIAGO, JENNIFER | REDACTED | PONCE | PR | 00717 | REDACTED |
| 349104 | MORENO SANTIAGO, MARLJORIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 349105 | MORENO SANTIAGO, NATALIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 805356 | MORENO SANTIAGO, NATALIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 349107 | MORENO SANTINI, VANESSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 349108 | MORENO SANTINI, VANESSA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 349110 | MORENO SEPULVEDA, JANELLE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 349111 | Moreno Serrano, Sonia | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 349111 | Moreno Serrano, Sonia | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 349112 | MORENO SOLER, ANGEL M | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 349113 | MORENO SOTO, ANA L | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 349114 | MORENO SOTO, AURELIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 349116 | MORENO SOTO, FRANCHESCA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 805357 | MORENO SOTO, IRMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 349117 | MORENO SOTO, IRMA T | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 805358 | MORENO SOTO, OMAIRA | REDACTED | RKIONCON | PR | 00677 | REDACTED |
| 349118 | MORENO SOTO, OMAIRA E | REDACTED | RINCON | PR | 00677-9717 | REDACTED |
| 349120 | MORENO SOTO, VILMA X | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 349122 | MORENO TIRADO, EUGENIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 349123 | MORENO TOLENTINO, MARILYN | REDACTED | HUMACAO | PR | 00791-9703 | REDACTED |
| 349125 | MORENO TORRES, ANA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 349126 | MORENO TORRES, ANA L | REDACTED | San Juan | PR | 00987 | REDACTED |
| 349127 | MORENO TORRES, ANALEE | REDACTED | LARES | PR | 00669-9768 | REDACTED |
| 349128 | MORENO TORRES, DELIA M. | REDACTED | HUMACAO | PR | 00791-9526 | REDACTED |
| 349129 | MORENO TORRES, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 349130 | MORENO TORRES, GLADYS | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 349132 | MORENO TORRES, RAQUEL | REDACTED | QUEBRADILLAS | PR | 00678-0832 | REDACTED |
| 349133 | Moreno Troche, Maricelis | REDACTED | Aguada | PR | 00602 | REDACTED |
| 349135 | MORENO VALENTIN, DAVID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 349136 | MORENO VALENTIN, GILBERTO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 349137 | MORENO VALENTIN, LUIS A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 805359 | MORENO VALENTIN, ROSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 349138 | MORENO VALENTIN, ROSA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 349139 | MORENO VALENTINE, JULIO CESAR | REDACTED | COROZAL | PR | 00783-9812 | REDACTED |
| 349140 | MORENO VALLE, ARACEIYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 349141 | Moreno Vargas, Jose E | REDACTED | Catano | PR | 00962 | REDACTED |
| 349142 | MORENO VAZQUEZ, FRANCISCO A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 349143 | MORENO VEGA, ADALBERTO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 349144 | MORENO VEGA, CARMEN D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 349145 | MORENO VEGA, IRMA R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 349146 | MORENO VEGA, LUZ A | REDACTED | HUMACAO | PR | 00791-9733 | REDACTED |
| 349148 | MORENO VELEZ, IVETTE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 349149 | MORENO VELEZ, JOSE E. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 349150 | MORENO VELEZ, LUIS D. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 349151 | MORENO VELEZ, MARELISA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 349152 | MORENO VELEZ, SANDRA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 349153 | MORENO VILA, KAREN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 349154 | MORENO VILLEGAS, NELLY | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 349155 | MORENO VINAS, DIANE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 349157 | MORENO, GLADYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 805360 | MORENO, MARIA DEL CARMEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 349160 | Morera Arroyo, Carlos J. | REDACTED | Cayey | PR | 00737 | REDACTED |
| 349161 | MORERA BARRETO, LUIS M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 349162 | MORERA CARTAGENA, CRISTINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 349163 | MORERA DIAZ, LOIDY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 349164 | MORERA GALINDO, JENNIFER M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 349167 | MORERA LOPEZ, LUIS A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 349170 | MORERA MARTINEZ, ANA L | REDACTED | GUAYNABO | PR | 00969-3925 | REDACTED |
| 349171 | MORERA PARRILLA, VIVIAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 805361 | MORERA PARRILLA, VIVIAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 349172 | MORERA RIVERA, LEIDA E | REDACTED | CAYEY | PR | 00736-9201 | REDACTED |
| 349173 | MORET APONTE, DWIGHT | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 349174 | MORET CARABALLO, ANGEL L. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 349175 | MORET COLON, JOSUE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 349176 | MORET COLON, PRISCILA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 349177 | MORET GONZALEZ, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 349178 | MORET HERNANDEZ, AVIDAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 805362 | MORET HERNANDEZ, JOSUE A | REDACTED | GUAYAMA | PR | 00789 | REDACTED |
| 349182 | MORET MENDOZA, MYRNA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 349184 | Moret Morales, Luis A | REDACTED | Salinas | PR | 00751 | REDACTED |
| 349185 | Moret Morales, Wilfredo | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 349186 | MORET PAGAN, LUIS A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 349188 | MORET REYES, YADIRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 349190 | MORET RODRIGUEZ, CHARLES H | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 805363 | MORET RODRIGUEZ, CHARLES H. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 349191 | MORET RODRIGUEZ, INGRID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 349192 | MORET RODRIGUEZ, IVETTE J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 349193 | MORET RODRIGUEZ, KAYRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 349194 | Moret Rondon, Juan C. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 349195 | MORET SANTIAGO, LUIS | REDACTED | PONCE | PR | 00728-4700 | REDACTED |
| 349197 | MORET SANTIAGO, MARIA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 805364 | MORET SUAREZ, YEIRA J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 349198 | MORET TORRES, ROGER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 349199 | MORET VARGAS, SHERLIE ANN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 349200 | MORET VAZQUEZ, DAMARIS L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 805365 | MORET VELAZQUEZ, MIGDALIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 349202 | MORET VELAZQUEZ, MIGDALIA | REDACTED | VEGA ALTA | PR | 00692-5744 | REDACTED |
| 349203 | MORETA ASTACIO, ROSFANCY J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 349204 | MORETA FERNANDEZ, FERNANDO A. | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 349205 | MORETA GOMEZ, CELESTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 349206 | MORETA LARCIER, PEDRO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 805366 | MORETA REBOLLO, TANIA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 349211 | MORETTA CABRERA, SONNY H | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 349213 | MORETTA TEJEDA, VICTOR H | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 349214 | MORETTA TEJEDA, VICTOR H | REDACTED | San Juan | PR | 00918 | REDACTED |
| 805367 | MOREU CRUZ, EMY | REDACTED | PONCE | PR | 00717 | REDACTED |
| 349218 | MOREU CRUZ, EMY J | REDACTED | PONCE | PR | 00717-0211 | REDACTED |
| 349219 | MOREU LAGUERRE, ANGEANETTE | REDACTED | MAYAGUEZ | PR | 00681-6754 | REDACTED |
| 805368 | MOREU LOIZ, RAFAEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 349221 | MOREU LOPEZ, JOSEFINA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 349222 | MOREU MUNOZ, CARMEN R | REDACTED | MERCEDITA | PR | 00715-1520 | REDACTED |
| 349223 | MOREU MUNOZ, MARIA L | REDACTED | PONCE | PR | 00733-0000 | REDACTED |
| 349224 | MOREU PEREZ, EILEEN A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 349226 | MOREU RIVERA, LORIAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 805369 | MOREU TORRES, ADA H. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 349227 | Morey Crespo, Grisel V. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 349229 | MOREY SANTIAGO, ANGEL | REDACTED | GUAYNABO | PR | 00985 | REDACTED |
| 349230 | MOREY VILLANUEVA, MANUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 349231 | MORFE MERCADO, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 349232 | MORFE MERCADO, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 349233 | Morfi Marrero, Francisco J | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 349235 | MORGADO CARRASQUILLO, BETHZAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 805370 | MORGADO CARRASQUILLO, BETZAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 805371 | MORGADO CARRASQUILLO, DAGNA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 349236 | MORGADO CARRASQUILLO, DAGNA I | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 805372 | MORGADO COLON, RAFAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 349237 | MORGADO COLON, RAFAEL A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 349241 | MORGADO FIGUEROA, AMARILIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 805373 | MORGADO FIGUEROA, NANCY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 349242 | MORGADO GONZALEZ, MIRIAM | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 349243 | Morgado Guzman, Ernesto | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 349245 | MORGADO MALDONADO, MANUEL | REDACTED | CATANO | PR | 00963 | REDACTED |
| 349248 | MORGADO NAVEDO, OSCAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 349249 | MORGADO NIEVES, JONATHAN J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 349250 | MORGADO ORTIZ, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805374 | MORGAN GUZMAN, LYZETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 349252 | MORGAN PALLAVICINI, EZRA M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 349253 | MORGANTI HERNANDEZ, FRANCISCO J | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 349254 | MORGANTI HERNANDEZ, GUSTAVO F | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 349255 | MORGANTI HERNÁNDEZ, GUSTAVO F. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 349256 | MORGANTI PADILLA, DAVID | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 805375 | MORGANTI PADILLA, DAVID | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 349257 | MORGANTI SALVA, ROSANA NANET | REDACTED | AGUADILLA | PR | 00603-1403 | REDACTED |
| 349258 | MORGANTI SALVA, WILFREDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 349260 | MORGANTI SILVESTRINI, JOSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 349261 | MORGANTI, CARLOS E. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 349264 | MORGES PEDRAZA, LUZ M | REDACTED | San Juan | PR | 00718 | REDACTED |
| 349266 | MORGES RIVERA, ANGEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 349267 | MORGES RIVERA, DAVID | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 349270 | MORI CINTRON, ANGELICA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 805376 | MORI CINTRON, ANGELICA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 349271 | MORI GALARZA, MARTA E | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 349275 | MORI RODRIGUEZ, ANGEL A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 349276 | MORI RODRIGUEZ, ENID A | REDACTED | VILLALBA | PR | 00766-2311 | REDACTED |
| 349277 | Mori Rodriguez, Jose A | REDACTED | Aguas Buena | PR | 00703 | REDACTED |
| 805377 | MORI SEPULVEDA, ANED L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 349278 | MORI SEPULVEDA, ANED L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 349279 | MORI SEPULVEDA, ANGEL A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 349280 | Mori Torres, Angel A. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 349282 | MORIEIRA QUINONES, CARMEN V. | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 349284 | MORILLO BURGOS, GIORDALINA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 349285 | MORILLO BURGOS, GIORDALINA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 349288 | MORILLO COLOMBA, XIOMARA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 349291 | MORILLO LIMARDO, JULIO CESAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 349292 | MORILLO MIRANDA, LUIS A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 805378 | MORILLO MIRANDA, LUIS A | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 349293 | MORILLO OVALLE, ROSANNA V | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 349300 | Morillo Vazquez, Jose L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 349301 | MORILLO VELEZ, AMELIA I. | REDACTED | San Juan | PR | 00976 | REDACTED |
| 349304 | Moringlane Gonzalez, Asencio | REDACTED | Rio Piedras | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 349306 | MORINGLANE MIRABAL, MIRELYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 349309 | MORINGLANES TOMASKO, GEORGE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 349310 | MORINGLANES TOMASKO, JENARO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 805379 | MORINGLANES TOMASKO, JENARO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 349312 | Moris Ortiz, Chelvin | REDACTED | Yauco | PR | 00698 | REDACTED |
| 349313 | Moris Rivera, Margarita | REDACTED | Caguas | PR | 00725 | REDACTED |
| 349314 | MORIS RODRIGUEZ, ANDY J. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 805380 | MORIS RODRIGUEZ, JESSICA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 349315 | MORIS ROMAN, MORILDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 349316 | MORIS SERRANO, VIANKA G | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 805381 | MORLA BONILLA, ANGELICA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 349319 | MORLA BONILLA, ANGELICA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 805382 | MORLA BONILLA, ANGELICA M | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 349323 | MORLA RIOS, EVERLING | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 349329 | MORLES CRUZ, LEONEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 805383 | MORLES SANTIAGO, VANESSA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 349330 | MORO ARROYO, FRANK A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349333 | MORO CAMACHO, ANARIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 349334 | MORO CARRION, MARIA H | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 349335 | MORO CARRION, MARILYN | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 349336 | MORO CRUZ, CARLOS J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 349337 | MORO GOMEZ, JOUSEPH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 349338 | Moro Hernandez, Eduardo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 349339 | MORO HERNANDEZ, SONIA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349340 | MORO LOPERENA, INGRID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805384 | MORO MONROIG, MARIA L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349344 | MORO NUNEZ, ROSA ESTHER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 349345 | Moro Ortiz, Maricelis | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 349346 | MORO PADIN, BRENDA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349347 | MORO PADIN, YOLANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 805385 | MORO PADIN, YOLANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349348 | Moro Perez, Antonio J | REDACTED | Isabela | PR | 00662 | REDACTED |
| 349350 | MORO PEREZ, NATALIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349351 | MORO RENTA, RAMON | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 349353 | MORO RODRIGUEZ, MARIA J | REDACTED | CAGUAS | PR | 00725-8907 | REDACTED |
| 349357 | MOROE STACH, OLGA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 349358 | MORON BARRADA, MARY F | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 805386 | MORON BARRADAS, MARY FLOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349359 | MORONTA GENAO, JUANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 349360 | MOROT ORTIZ, JOSE A. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 349361 | MOROT ORTIZ, MARTA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 349365 | MOROZ BILICH, SUSANA | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 349366 | MOROZ MIRANDA, GEORGE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 349368 | MORRABAL CINTRON, JUANITA | REDACTED | ARROYO | PR | 00714-0406 | REDACTED |
| 805387 | MORRABAL GONZALEZ, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 805388 | MORRABAL GONZALEZ, VALERIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 349369 | MORRABAL ORTIZ, LUIS E. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 349370 | MORRABAL RABRY, FREDDIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 349371 | MORRABAL RABRY, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 349373 | MORRABAL SANTIAGO, MARTA | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 349375 | MORRIS CAMACHO, NORMA I | REDACTED | YAUCO P.R. | PR | 00698-4403 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 349377 | MORRIS CARABALLO, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 349378 | MORRIS COHEN, JUSINO J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 349382 | MORRIS RODRIGUEZ, ALPHONSE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 349383 | MORRIS RODRIGUEZ, ALPHONSE S | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 349384 | MORRIS ROSA, EMILIO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 349388 | MORRIS ZAMORA, CARMEN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 349390 | MORRIS ZAMORA, CARMEN T. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 349391 | MORRIS, MARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 349392 | Morro Morell, Bethzaida | REDACTED | Ponce | PR | 00728-2117 | REDACTED |
| 805389 | MORRO VEGA, BEVERLY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 349393 | MORRO VEGA, BEVERLY | REDACTED | PONCE | PR | 00733-2173 | REDACTED |
| 349394 | MORRO VEGA, QUEBEC | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 349395 | MORRO VEGA, WALLESKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 349396 | MORROBEL BATISTA, KILSI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 349400 | MORRONE FERNANDEZ, ELVIRA C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 349433 | MOSCAT SILVA, OCTAVIO H | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 349438 | Moscoso Cortes, Hector L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 349441 | MOSCOSO ORTIZ, CARMEN J. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 349442 | MOSCOSO PINA, PHILLIPS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 349445 | MOSCOSO SALAZAR, ESTEBAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 805390 | MOSCOSO SALAZAR, ESTEBAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 805391 | MOSCOSO SALAZAR, ESTEBAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 349447 | MOSCOSO, KITTY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 349448 | MOSER RIVERA, KENNETH B | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 349452 | MOSQUEA LOPEZ, JANIT M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 349454 | MOSQUERA ABAD, SHAKIRA ELIZABETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 349455 | MOSQUERA ABAD, YENSID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 349457 | MOSQUERA MARQUEZ, JENNY | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 349460 | MOSQUERA SOLER, JULIANA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 349461 | MOSQUERA STERENBERG, ELSA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 349465 | MOSSETTY, FRANCISCO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 349467 | MOSSETY MORENO, MILAGROS | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 349470 | MOTA BELLO, LUIS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 349472 | MOTA DE QUINONES, SONIA M | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 349473 | MOTA LORENZO, ANGELA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 349474 | MOTA LORENZO, ANGELA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 349475 | MOTA MALDONADO, CARLOS A. | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 349476 | MOTA MALDONADO, YANELBA | REDACTED | SAN JUAN | PR | 00978 | REDACTED |
| 805392 | MOTA MALDONADO, YANELBA | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 349477 | MOTA MARQUEZ, ROSALY | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 805393 | MOTA MARQUEZ, ROSALY | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 805394 | MOTA MARQUEZ, ROSALY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 349478 | MOTA MENDEZ, MIRNA | REDACTED | HATO REY | PR | 00923 | REDACTED |
| 805395 | MOTA PEREZ, ANGEL L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 349481 | MOTA PEREZ, CILENY | REDACTED | BAYAMON PR | PR | 00957 | REDACTED |
| 805396 | MOTA PEREZ, CILENY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 349482 | MOTA RUIZ, PETRONILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 349485 | MOTA, JOSE L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 349486 | MOTANEZ FLORES, TAMARA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 349506 | MOTTA ALVAREZ, JULIO L. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 349508 | MOTTA ARENAS, WANDA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 349509 | MOTTA BACO, LIONEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 805397 | MOTTA COLON, ELBA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 349511 | MOTTA COLON, ELBA | REDACTED | BARRANQUITAS | PR | 00794-0879 | REDACTED |
| 349513 | MOTTA DEL VALLE, ANANIAS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 349515 | MOTTA ESCOBAR, HECTOR | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 805398 | MOTTA ESCOBAR, HECTOR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 349517 | Motta Febres, Juan L | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 349518 | MOTTA FEBUS, RAMONA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 349521 | MOTTA LOPEZ, HENRY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 349523 | MOTTA MALAVE, JOSE E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 349525 | MOTTA MONTANEZ, CARMEN I | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 349527 | MOTTA OQUENDO, DOMINGA | REDACTED | COROZAL | PR | 00783-9804 | REDACTED |
| 349528 | MOTTA RAMIREZ, ANGELICA V | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 349529 | MOTTA RAMIREZ, JANETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 349530 | MOTTA RAMIREZ, JOSE R. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 349532 | MOTTA RIOLLANO, JULIANA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 349533 | MOTTA RIOS, RUBEN D | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 805399 | MOTTA SANTIAGO, ANGEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 349536 | MOTTA SANTIAGO, ANGELICA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 805400 | MOTTA TORRES, EDGAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 349539 | MOTTA VAZQUEZ, EVELYN | REDACTED | RIO PIEDRAS | PR | 00906 | REDACTED |
| 805401 | MOTTA VELEZ, LUZ M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 349541 | MOTTA, ANGEL | REDACTED | FAJARDO | PR | 00901 | REDACTED |
| 349544 | MOUGEOTTE LEGUILLOU, MARC L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 349547 | MOULIER DIAZ, MARIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 349548 | MOULIER FIGUEROA, JOSSIE | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 349549 | Moulier Lopez, Luis A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 349550 | MOULIER MATTOS, YAMILLET | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 349551 | Moulier Mercado, Ramon O. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 349552 | MOULIER MERCADO, YARELIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 349553 | MOULIER MOULIER, CYNTHIA | REDACTED | San Juan | PR | 00921 | REDACTED |
| 349554 | MOULIER MOULIER, CYNTHIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 349555 | MOULIER NIEVES, NYDIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 349557 | MOULIER REYES, WANDA I | REDACTED | NAGUABO | PR | 00718-9707 | REDACTED |
| 349558 | MOULIER REYES, WENDYLI | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 349559 | MOULIER RODRIGUEZ, EDGARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 349560 | MOULIER RODRIGUEZ, ELAINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 349561 | MOULIER SANTANA, MIGDALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 349565 | MOULIERT VEGA, CARMEN M | REDACTED | CEIBA | PR | 00755 | REDACTED |
| 349566 | MOULIERT VEGA, CARMEN M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 349567 | MOULIERT VIDAL, BENJAMIN | REDACTED | San Juan | PR | 00957 | REDACTED |
| 349567 | MOULIERT VIDAL, BENJAMIN | REDACTED | San Juan | PR | 00957 | REDACTED |
| 349571 | MOUNIER MUNOZ, DAVID | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349572 | Mounier Rivera, Antonio | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 349574 | Mounier Rivera, Madeline | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 349583 | MOUNTHBOLTH VELEZ, GENOVEVA | REDACTED | TOA BAJA | PR | 00949-3503 | REDACTED |
| 349585 | MOURA CASTELLER, NANCY I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 349587 | MOURA GRACIA, ADA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 349588 | MOURA GRACIA, LILLIAM | REDACTED | PONCE | PR | 00731-9712 | REDACTED |
| 349589 | MOURA RODRIGUEZ, JOSE L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 349590 | MOURA TORRES, CARLOS F. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 349592 | MOURE ALVARADO, RAFAEL E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 349597 | Moure Torres, Michelle M. | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 349600 | MOURINO LOPEZ, AIXA M. | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 349604 | MOUX FIGUEROA, JOSE A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 349605 | MOUX FIGUEROA, LUIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 349606 | MOUX GONZALEZ, MADELINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 349607 | MOUX POLANCO, LILLIAN I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 349608 | MOUX ROBLES, ANA M. | REDACTED | San Juan | PR | 00969 | REDACTED |
| 349625 | MOYA ACEVEDO, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 349627 | MOYA ARROYO, MARIELAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 805402 | MOYA ARROYO, MARIELAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 349628 | MOYA ATILES, ZULEIKA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 805403 | MOYA BARBOSA, RICARDO | REDACTED | ANASCO | PR | 00961 | REDACTED |
| 349629 | MOYA BENIQUEZ, AWILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349631 | MOYA CAMPOS, EVETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 805404 | MOYA CAMPOS, EVETTE | REDACTED | ARROYO | PR | 00704 | REDACTED |
| 349632 | MOYA CARIDES, SAUL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349633 | MOYA CARRILLO, IRMA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 349634 | MOYA CHAVEZ, LUIS | REDACTED | Isabela | PR | 00662 | REDACTED |
| 349635 | Moya Cordero, Miguel A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 349636 | MOYA CORDERO, MIGUEL A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 349637 | MOYA CRUZ, IVETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 349638 | MOYA CRUZ, MARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 349639 | MOYA CRUZ, MARIBEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 805405 | MOYA CUEVAS, CARMEN E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 349640 | MOYA CUEVAS, CARMEN E | REDACTED | HATILLO | PR | 00659-1284 | REDACTED |
| 349641 | Moya Curbelo, Luis C | REDACTED | Camuy | PR | 00627 | REDACTED |
| 349642 | Moya Delfont, Angel M | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 349643 | Moya Diaz, Eliud | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 349644 | Moya Diaz, Jaime | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 349646 | MOYA ESPINOSA, STEPHANIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349647 | MOYA ESTRELLA, JACQUELINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 805406 | MOYA ESTRELLA, JACQUELINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 349648 | MOYA FELICIANO, HILDA | REDACTED | SANJUAN | PR | 00936 | REDACTED |
| 805407 | MOYA FELICIANO, HILDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 805408 | MOYA FELICIANO, HILDA R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 349650 | MOYA FUENTES, MAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805409 | MOYA GALAN, RUTH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 349651 | MOYA GARCIA, GRINELIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 349652 | MOYA GINES, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349653 | MOYA GONZALEZ, DANIEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 349654 | MOYA GONZALEZ, JOSE R | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 349655 | MOYA GORDILLO, ROBERT | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 349658 | MOYA GUZMAN, MARIA T | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 349662 | Moya Maldonado, Heriberto | REDACTED | Arecibo | PR | 00652 | REDACTED |
| 349664 | MOYA MENDEZ, MARIA DE LOS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 349667 | Moya Morales, Gilberto M. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 349668 | MOYA MORALES, GLORIA E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 349669 | MOYA MOYANO, LUZ J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 349670 | MOYA MUNOZ, ANDREA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 349671 | MOYA NIEVES, EVELYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 349672 | MOYA NIEVES, MARIA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 805410 | MOYA ORTIZ, MARIA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349673 | MOYA ORTIZ, ZULMA Y. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349675 | MOYA PADILLA, JESUS M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 805411 | MOYA PEREZ, DORA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 349676 | MOYA PEREZ, DORA A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 349677 | MOYA PEREZ, HECTOR L | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 349678 | MOYA PEREZ, ISAIAS | REDACTED | HATILLO | PR | 00659-0954 | REDACTED |
| 349680 | MOYA PEREZ, SORANGEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 349683 | Moya Quinones, Cesar E | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 349685 | MOYA RAMOS, DORA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 349689 | MOYA RIVERA, MARIEELY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 805412 | MOYA RIVERA, RALPH | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 349690 | MOYA RIVERA, RALPH A. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 349691 | Moya Rodriguez, Guillermo G | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 349692 | MOYA RODRIGUEZ, JESUS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 349694 | MOYA ROJAS, EVELYN | REDACTED | HATILLO | PR | 00678 | REDACTED |
| 349696 | MOYA RUIZ, GRACIELA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 349697 | MOYA SAMOT, MARISEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349698 | MOYA SAMOT, YAHAIRA A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349699 | MOYA SANTANA, FLOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 349700 | MOYA SEGARRA, CARMEN A | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 349701 | MOYA SEGARRA, GLORIA E | REDACTED | HATILLO | PR | 00659-9724 | REDACTED |
| 349704 | MOYA SOTO, LUZ MIRIAM | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 349706 | MOYA TOSADO, MARIA DE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 349707 | MOYA TOSADO, MARIA DE LOS ANGELES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 349709 | MOYA VALENTIN, ALEXANDRA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 349710 | MOYA VALLE, JOSE U | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349713 | MOYANO FLORES, ROBERTO E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 349716 | MOYANO PALACIOS, JORGE A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 349717 | MOYENO ALICEA, MORAIMA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 349718 | MOYENO ALICEA, MORAIMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 349719 | MOYENO ALICEA, SONIA I. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 349720 | MOYENO ALICEA, SONIA I. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 349721 | MOYENO CRUZ, YOELI | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 349723 | Moyeno Gonzalez, Carlos E | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 349724 | MOYENO GONZALEZ, IVIS M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 349726 | MOYENO MUNIZ, KATHIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 349728 | MOYENO PAGAN, JOSE A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 349729 | MOYENO POLANCO, ROSA M | REDACTED | FLORIDA | PR | 00650-0269 | REDACTED |
| 349730 | MOYENO RIVERA, MADELYN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 805413 | MOYENO RIVERA, MADELYN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 349731 | MOYENO RODRIGUEZ, MARIA G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 349732 | Moyeno Roman, Jose | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 349733 | MOYENO VALLE, ROSAYMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 349734 | MOYENO VAZQUEZ, JOEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 349735 | MOYENO, JORGE L. | REDACTED | CATAÑO P.R. | PR | 00901 | REDACTED |
| 349736 | MOYET APONTE, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 349738 | MOYET CASTRO, MARIA DE LOS A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 349741 | MOYET CRUZ, MARIA DEL C | REDACTED | CAGUAS | PR | 00725-9731 | REDACTED |
| 349742 | MOYET DE LEON, CARMEN D | REDACTED | HUMACAO | PR | 00792-8882 | REDACTED |
| 349743 | MOYET DE LEON, CLARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 349744 | MOYET DE LEON, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 349745 | MOYET DE LEON, NESTOR R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805414 | MOYET DE LEON, NESTOR R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 349746 | MOYET DE LEON, VIRGINIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 349747 | MOYET DEL VALLE, MARIA DEL C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 349749 | MOYET DILAN, FELICITA | REDACTED | CAROLINA | PR | 00630-0000 | REDACTED |
| 349750 | MOYET FELIX, FRANCISCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805415 | MOYET GALARZA, ANA H | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 349752 | MOYET GALARZA, ANA H | REDACTED | CAGUAS | PR | 00725-9648 | REDACTED |
| 349753 | MOYET GALARZA, ARACELIS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 349754 | MOYET GALARZA, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 349756 | MOYET GALARZA, WILFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805416 | MOYET GANDIA, ELEINA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 805417 | MOYET GARCIA, JASON | REDACTED | MANATI | PR | 00674 | REDACTED |
| 349760 | MOYET LOPEZ, SARAH | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 349763 | MOYET MELENDEZ, CAROLINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 1257265 | MOYET MELENDEZ, ELBA | REDACTED | KILLEEN | TX | 76549 | REDACTED |
| 349765 | MOYET MELENDEZ, GEORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 349766 | MOYET MELENDEZ, MARIA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 349769 | MOYET PEDRAZA, OLGA I | REDACTED | SAN LORENZO | PR | 00754-3632 | REDACTED |
| 349770 | MOYET PEREZ, ROBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 349771 | MOYET RAMOS, MARIE | REDACTED | BAYAMON | PR | 00960-6266 | REDACTED |
| 805418 | MOYET RAMOS, MARIE Y. | REDACTED | BAYAMÓN | PR | 00960 | REDACTED |
| 349772 | MOYET RAMOS, YARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 349773 | MOYET RODRIGUEZ, CRISTINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 805419 | MOYET RODRIGUEZ, CRISTINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 805420 | MOYET RODRIGUEZ, WANDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 349774 | MOYET RODRIGUEZ, WANDA I. | REDACTED | HUMACAO | PR | 00791-9524 | REDACTED |
| 349775 | MOYET SANABRIA, JOCELYN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 349777 | Moyet Sanchez, Juan | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 349778 | Moyet Velez, Lixa M. | REDACTED | Caguas | PR | 00727-2304 | REDACTED |
| 349780 | MOYETT CARRASQUILLO, VIVIAN | REDACTED | SAN LORENZO | PR | 00754-4308 | REDACTED |
| 349781 | Moyett Davila, Jorge D | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 349782 | MOYETT DAVILA, JORGE D. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 349783 | Moyett Davila, Narachi | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 349784 | Moyett Dávila, Nicole Marie | REDACTED | Humacao | PR | 00791 | REDACTED |
| 805421 | MOYETT DE JESUS, CATALINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 349785 | MOYETT DE JESUS, CATALINA | REDACTED | SAN LORENZO | PR | 00754-9704 | REDACTED |
| 349788 | MOYETT DEL VALLE, MARILYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 349790 | MOYETT GANDIA, DAVID | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 349791 | MOYETT GARCIA, MILAGROS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 349792 | MOYETT MARTINEZ, GLADYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 349793 | MOYETT SALDANA, NILDA M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 349830 | MROSEK TORRES, JEAN CARLOS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 349868 | MUBARAK RAMOS, FAKHRI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 349869 | Mubarak Ramos, Fakhri M. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 805422 | MUDGE, KAYLA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 349994 | MUHANA ABU NAIM, THAER M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 349995 | MUHLAH SANTOS, FREDERICK | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 350001 | MUJICA BAKER, FRANK | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 350002 | MUJICA BAKER, SANDRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 350003 | MUJICA BAUZO, JOSEFINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 350004 | MUJICA BAUZO, MARISOL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 350007 | MUJICA CASTELLANO, ZORYLIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 805423 | MUJICA CASTELLANO, ZORYLIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 350008 | MUJICA CORTES, PRISCILLA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 805424 | MUJICA CORTES, PRISCILLA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 805425 | MUJICA CORTES, PRISCILLA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 350009 | MUJICA COTTO, ESTEBAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 350010 | MUJICA COTTO, HILDA R. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 350011 | MUJICA DAVILA, LILA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 350012 | MUJICA DE LEON, FRANCISCO J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 350014 | MUJICA DE MELENDEZ, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00926-6107 | REDACTED |
| 350015 | MUJICA DEL VALLE, AWILDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 350018 | MUJICA DEL VALLE, MAGDA | REDACTED | CANOVANAS | PR | 00729-9704 | REDACTED |
| 350021 | MUJICA FLORES, FRANCISCO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 350024 | MUJICA HERNANDEZ, AITZA | REDACTED | SAN JUAN | PR | 00924-5715 | REDACTED |
| 350025 | Mujica Hernandez, Juan E. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 350027 | MUJICA HERNANDEZ, LUIS E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 805426 | MUJICA HERNANDEZ, LUIS E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 350028 | MUJICA HERNANDEZ, NILSA Y | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 350029 | MUJICA LUGO, MARIA T. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 350030 | MUJICA MATOS, SOLIMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 350032 | Mujica Mujica, Carlos I | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 350033 | MUJICA MUJICA, DIONISIA | REDACTED | CANOVANAS | PR | 00729-0878 | REDACTED |
| 350035 | MUJICA OCASIO, MILDRED | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 1257266 | MUJICA OCASIO, MILDRED | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 350037 | MUJICA ORTIZ, BANERY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 805427 | MUJICA ORTIZ, BANERY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 805428 | MUJICA PEREZ, VERONICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 350039 | MUJICA RAMIREZ, RAUL A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 350040 | MUJICA RIVERA, JUAN J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 350042 | MUJICA ROBLES, WANDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 350043 | MUJICA RODRIGUEZ, ANTONIO J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 350046 | MUJICA SANCHEZ, IVONNE | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 805429 | MUJICA SANTOS, WALESKA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 350049 | MUJICA TORRES, ALFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 350050 | MUJICA TORRES, DIANA S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 350052 | MUJICA VAZQUEZ, FRANCISCO | REDACTED | YABUCOA | PR | 00767-0463 | REDACTED |
| 350055 | MULER BERMUDEZ, BLANCA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 805430 | MULER CARRASQUILLO, AMARILYS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 350056 | MULER COLON, MARIA DE LOU | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 350057 | MULER DIAZ, ALBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 350058 | MULER GONZALEZ, CAROL Y | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 350059 | MULER GONZALEZ, VANESSA DEL MAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 350060 | MULER HUERTAS, YAHAIRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 805431 | MULER MELENDEZ, CARLOS I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 350061 | Muler Nieves, Carlos I | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 805432 | MULER PEDRERO, LEILANIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 350063 | MULER RODRIGUEZ, GILBERTO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 350064 | MULER RODRIGUEZ, JESUS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 350065 | MULER RODRIGUEZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 350066 | MULER RODRIGUEZ, LUZ E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 350067 | MULER RODRIGUEZ, LUZ V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 350068 | MULER RODRIGUEZ, MAYRA L | REDACTED | CAGUAS | PR | 00725-7733 | REDACTED |
| 350069 | MULER RODRIGUEZ, RAFAEL A | REDACTED | CAGUAS | PR | 00626 | REDACTED |
| 805433 | MULER RODRIGUEZ, REYNALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 350071 | Mulero Abreu, Leida | REDACTED | San Juan | PR | 00917 | REDACTED |
| 350072 | MULERO ALGARIN, MICHY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 350073 | MULERO ALVELO, CARMEN D | REDACTED | OROCOVIS | PR | 00720-1449 | REDACTED |
| 350075 | Mulero Andino, Jojanie | REDACTED | San Juan | PR | 00926 | REDACTED |
| 350078 | MULERO ARRUZA, EMILIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 805434 | MULERO ARZUAGA, CARMEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 350080 | MULERO ARZUAGA, CARMEN I | REDACTED | JUNCOS | PR | 00777-9602 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 350081 | MULERO ARZUAGA, JOSE O. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 350082 | MULERO AYALA, JOSELYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 350084 | MULERO BAEZ, MERCEDES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 805435 | MULERO BARRETO, ARLENE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 350085 | MULERO BARRETO, ELIANETTE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 805436 | MULERO BARRETO, ELIANETTE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 350086 | MULERO BARRETO, JOHANNA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 350087 | MULERO BARRETO, WENDALIZ | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 805437 | MULERO BARRETO, WENDALIZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 350088 | MULERO BRANA, RAMONA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 350091 | MULERO CABRERA, ROSAURA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805438 | MULERO CABRERA, ROSAURA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 350092 | MULERO CARRILLO, TOMAS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 350093 | MULERO CHARRIEZ, ELIZ M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 350094 | MULERO CLAS, GABRIEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 350096 | MULERO CLAS, LAUDELINO F. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 350098 | MULERO CLAUDIO, ADRIANA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 350099 | MULERO CLAUDIO, HECTOR J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 350101 | MULERO COLON, GLADYS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 350102 | MULERO COLON, RAFAEL A | REDACTED | GURABO | PR | 00778-2727 | REDACTED |
| 350103 | Mulero Cortes, Alex A | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 805439 | MULERO CRUZ, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 350104 | MULERO CUADRA, MADELINE | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 805440 | MULERO CUADRA, MARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 350105 | MULERO CUADRA, MARITZA | REDACTED | CAROLINA | PR | 00919-0542 | REDACTED |
| 805441 | MULERO DAVILA, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 350106 | MULERO DE JESUS, AMPARO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 350107 | MULERO DE JESUS, WILFREDO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 350111 | MULERO DIAZ, LUZ N. | REDACTED | San Juan | PR | 00971-9529 | REDACTED |
| 350112 | MULERO DIAZ, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 350113 | MULERO DIAZ, ZAIDA | REDACTED | San Juan | PR | 00778 | REDACTED |
| 350114 | MULERO DIAZ, ZAIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 350115 | MULERO DIAZ, ZENAIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 805442 | MULERO DIAZ, ZENAIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 350117 | MULERO FELIX, ALBERTO | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 350118 | Mulero Felix, Pedro | REDACTED | Caguas | PR | 00725 | REDACTED |
| 350121 | MULERO FERNANDEZ, KEISHA LOREY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 350122 | MULERO FERNANDEZ, MARIA I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 350123 | MULERO FIGUEROA, MARIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 350124 | MULERO FLORES, LUIS A. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 350126 | MULERO FONTAN, DANIEL | REDACTED | SAN LORENZO | PR | 00954 | REDACTED |
| 350127 | MULERO GALARZA, ROBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 350128 | MULERO GARCIA, LUZ S | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 350129 | MULERO GARCIA, LUZ S. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 350130 | MULERO GARCIA, NORMA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 350131 | MULERO GARCIA, NORMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 350133 | MULERO GARCIA, OLGA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 350134 | MULERO GONZALEZ, DIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 350135 | MULERO GONZALEZ, ELSIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 350136 | MULERO GONZÁLEZ, ELSIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 350139 | Mulero Gonzalez, Herminio | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 1257267 | MULERO GONZALEZ, JOSE | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 350143 | MULERO GUZMAN, ANASTASIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 350144 | MULERO GUZMAN, DAVID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 350145 | MULERO GUZMAN, SOFIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 805443 | MULERO GUZMAN, SOFIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 350148 | MULERO HERNANDEZ, ANA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 350149 | Mulero Hernandez, Javier | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 350150 | MULERO JOURBERT, GLADYS S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 350151 | MULERO LUGO, FELIX L | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 350153 | MULERO MARTINEZ, JANET | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 350154 | MULERO MARTINEZ, LISSETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 350155 | MULERO MARTINEZ, MILDRED | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 350156 | MULERO MARTINEZ, MILDRED | REDACTED | JUNCOS | PR | 00777-9640 | REDACTED |
| 350157 | MULERO MEDINA, JOSE M. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 350158 | MULERO MEDINA, JOSE M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 805444 | MULERO MELENDEZ, HECTOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 805445 | MULERO MELENDEZ, MARIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 350160 | MULERO MENDEZ, MARGIE E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 350162 | MULERO MERCADO, RAQUEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 350163 | MULERO MONROIG, LUZ M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 350164 | MULERO MONTES, BRENDA L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 350165 | MULERO MONTES, NARDGIE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 350166 | MULERO MORALES, HENRY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 350167 | MULERO MULERO, ADRIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 350168 | MULERO MULERO, AUREA V | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 350169 | MULERO MULERO, DAVID | REDACTED | BAYAMON | PR | 00956-9615 | REDACTED |
| 350170 | Mulero Mulero, Elba | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 350171 | MULERO MULERO, EUSEBIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 350172 | MULERO MULERO, GLADYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 350173 | MULERO MULERO, JUANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 350174 | MULERO MULERO, OMAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 350175 | MULERO MULERO, RAMON | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 350176 | MULERO NAVARRO, JUANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 350177 | MULERO NIEVES, ANTONIO | REDACTED | BAYAMON | PR | 00619-1111 | REDACTED |
| 350178 | MULERO NIEVES, MANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 350180 | MULERO NIEVES, VALERIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 350181 | MULERO NIEVES, YETHZA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 350184 | MULERO ORTIZ, REINALDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 350185 | MULERO PAGAN, EDWIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 350186 | MULERO PAGAN, GILBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 350187 | MULERO PASTRANA, MARIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 805446 | MULERO PASTRANA, MARIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 350188 | MULERO PEDROZA, CARLOS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 350189 | MULERO PENA, LUZ E | REDACTED | JUNCOS | VA | 00777 | REDACTED |
| 350190 | MULERO PEREZ, ANNABELLE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 350192 | MULERO PEREZ, SALATHIEL | REDACTED | TOA ALTA | PR | 00938 | REDACTED |
| 350193 | MULERO PORTELA, ANA DEL ROSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 805447 | MULERO PORTELA, ANA DEL ROSARIO | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 350197 | MULERO REYES, DANIA E. | REDACTED | TOA BAJA, | PR | 00949 | REDACTED |
| 350199 | MULERO REYES, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 350201 | MULERO RIVERA, PERLA R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 805448 | MULERO RIVERA, PERLA R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 350203 | MULERO RODRIGUEZ, ALEJANDRINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 350204 | MULERO RODRIGUEZ, AMAURI | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 350205 | MULERO RODRIGUEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 350207 | MULERO RODRIGUEZ, GRISELLE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 805449 | MULERO RODRIGUEZ, JEANNETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 350209 | MULERO RODRIGUEZ, MARTA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 350210 | MULERO RODRIGUEZ, MELANIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 350211 | MULERO RODRIGUEZ, NANCY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 350212 | MULERO RODRIGUEZ, NILDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 350214 | MULERO RODRIGUEZ, OSVALDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 350215 | MULERO RODRIGUEZ, SARA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 805450 | MULERO RODRIGUEZ, YNADIK N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 350217 | Mulero Rosa, Jose M. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 350219 | MULERO ROSARIO, JUAN | REDACTED | San Juan | PR | 00725-9732 | REDACTED |
| 350222 | MULERO SALGADO, RAFAEL | REDACTED | DORADO | PR | 00646-9525 | REDACTED |
| 350224 | Mulero Santaliz, Angel M | REDACTED | Rochester | NY | 14624 | REDACTED |
| 350226 | MULERO SANTANA, CANDIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 350227 | MULERO SANTIAGO, KEILA | REDACTED | CAGUAS | PR | 00949 | REDACTED |
| 350228 | MULERO SANTOLIZ, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 350229 | Mulero Santos, Harold | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 350230 | MULERO SANTOS, SYLVIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 350231 | MULERO SEGUI, ARMANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 350233 | MULERO SERRANO, ADELAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 350234 | MULERO SERRANO, AMELIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 350235 | MULERO SERRANO, ANGELA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 350237 | MULERO SERRANO, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 350238 | MULERO SERRANO, EPIFANIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 350239 | MULERO SILVA, GEORGINO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 350240 | MULERO SOSA, LIZ MARIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 350241 | MULERO SOTO, ALEXIS | REDACTED | RIO PIEDRAS | PR | 00949 | REDACTED |
| 350242 | MULERO TIRADO, FRANCISCA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 350243 | MULERO TIRADO, GLORIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 350244 | MULERO TOLEDO, VIDALINA | REDACTED | GUAYNABO | PR | 00790 | REDACTED |
| 805451 | MULERO TORRES, JUAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 350246 | MULERO TORRES, JUAN J | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 350247 | MULERO TORRES, MYRIAM V | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 805452 | MULERO VARGAS, AWILDA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 350251 | Mulero Vargas, Mario A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 350252 | Mulero Vargas, Yazmin | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 350253 | MULERO VAZQUEZ, DANIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 350254 | MULERO VAZQUEZ, MARIA M | REDACTED | JUNCOS | PR | 00777-9602 | REDACTED |
| 350255 | MULERO VEGA, JAVIER | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 350256 | MULERO VEGA, JESSICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 350257 | MULERO VELAZQUEZ, SOILA L. | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 350258 | MULERO VELEZ, ADILEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 350259 | MULERO VILLAFANE, MARIA I. | REDACTED | CAGUAS | PR | 00725-9737 | REDACTED |
| 350260 | MULERO VIRUET, JAVIER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 350261 | MULERO, MARIA C. | REDACTED | CAGUAS | PR | 00726-6297 | REDACTED |
| 350262 | MULERO-ALVELO, CARMEN D. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 350263 | MULEROGARCIA, CARMEN D | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 350264 | MULERORIVERA, CARMELO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 350265 | MULERORIVERA, JESUS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 350266 | MULEROSOTO, JUAN | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 350267 | MULET RIVERO, GUILLERMO A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 350269 | MULET, HULDA | REDACTED | RIO PIEDRAS P.R. | PR | 00901 | REDACTED |
| 350270 | Mulgado Andujar, Zaida I. | REDACTED | Florida | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 350271 | MULGADO GARCIA, GILBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 350272 | MULGADO GARCIA, MARIA C | REDACTED | SAN JUAN | PR | 00929-2223 | REDACTED |
| 350275 | MULINELLI AVILES, JEAN PIERRE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 350276 | MULINELLI RODRIGUEZ, JOSSIE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 350277 | MULLENHOF COLON, MARGARITA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 350278 | MULLER ARROYO, JUANITA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 350279 | MULLER CABALLERO, IVONNE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 805453 | MULLER ESCRIBANO, ERIKA L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 350280 | MULLER FRECHEL, HEINRICH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 350282 | MULLER GARCIA, JOSE A | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 350284 | MULLER IRIZARRY, JOYCELYN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 805454 | MULLER IRIZARRY, JOYCELYN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 350285 | MULLER LIZANA, KAISA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 350286 | MULLER LIZANA, PETER | REDACTED | RIO PIEDRAS | PR | 00967 | REDACTED |
| 350287 | MULLER ORTIZ, EDGARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 350289 | MULLER PORTELA, GERARDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 350290 | MULLER RODRIGUEZ, MARCIA | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 350291 | MULLER RODRIGUEZ, MYRNA | REDACTED | CAGUAS | PR | 00725-2352 | REDACTED |
| 350292 | MULLER SIERRA, IVAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 350295 | MULLER, PETER | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 350296 | MULLET SANCHEZ, VANESSA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 350297 | MULLET VAZQUEZ, SAHIRA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 350298 | MULLEY CARRASQUILLO, ROSARIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805455 | MULLEY CARRASQUILLO, ROSARIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 350387 | MUNDACA CASTANEDA, MARIA A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 350389 | MUNDO ARROYO, HAYDEE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 350390 | Mundo Benitez, Jose L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 350391 | MUNDO BIRRIEL, ALMA E | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 350394 | MUNDO CRUZ, MARIA C. | REDACTED | Cayey | PR | 00739 | REDACTED |
| 350398 | MUNDO DIAZ, LUZ D | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 350405 | MUNDO FALU, JOHANNY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 350408 | Mundo Feliciano, Julio Cesar | REDACTED | Juncos | PR | 00777 | REDACTED |
| 350409 | MUNDO FERNANDEZ, GENESIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 350414 | MUNDO GEIGEL, ADA O. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 350415 | MUNDO GUADALUPE, MABEL L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 350417 | MUNDO KIRCHNER, LIESEL J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 350418 | MUNDO LASTRA, ZULEIKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 350419 | MUNDO LASTRA, ZULEIKA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 350420 | MUNDO LEON, MARIA DE LOS A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 350422 | MUNDO LOPEZ, ENRIQUE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 350423 | Mundo Martinez, Juan | REDACTED | Juncos | PR | 00777 | REDACTED |
| 350425 | MUNDO MELENDEZ, ANGELI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 350426 | MUNDO MILLAN, GLADYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 350427 | MUNDO MOJICA, ANTHONY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 350430 | MUNDO MORALES, RUBEN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 350432 | MUNDO MUNDO, NANCY | REDACTED | BAYAMON | PR | 00960-1443 | REDACTED |
| 350435 | MUNDO REYES, WILBERTO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 350436 | MUNDO RIOS, EDWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 350437 | MUNDO RIVERA, ANES | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 350438 | MUNDO RIVERA, JANE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 350441 | MUNDO RODRIGUEZ, RUTH N | REDACTED | CAROLINA | PR | 00979-6302 | REDACTED |
| 350442 | MUNDO RODRIGUEZ, VICTOR M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 350443 | MUNDO ROSARIO, EDUARDO F | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 350445 | MUNDO SAGARDIA, EVA Y. | REDACTED | SAN JUAN | PR | 00027 | REDACTED |
| 350449 | MUNDO TORRES, ROSARIO | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 350452 | MUNDO,ESTEBAN O. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 350456 | MUNERA BERMUDEZ, JUAN G | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 350457 | MUNERA DAVID, XIOMARA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 350459 | MUNERA ROSA, ANTONIO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 805456 | MUNERA ROSA, ANTONIO J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 350460 | MUNERA ROSA, IRIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 350461 | MUNERA ROSA, MARIA DEL C | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 350462 | MUNERA ROSA, MARLYN A | REDACTED | PONCE | PR | 00731-9602 | REDACTED |
| 350463 | MUNERA SANTIAGO, JOHANNA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 350464 | MUNERA SANTIAGO, MIGUEL A | REDACTED | RIO GRANDE | PR | 00745-3328 | REDACTED |
| 350465 | MUNERA TORRES, CARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 805457 | MUNERA TORRES, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 350466 | MUNERA TORRES, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 350468 | MUNERA TORRES, ROSA J | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 350469 | MUNERA VILLAFANE, JORGE | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 350471 | Munet Arizmendi, Jorge L | REDACTED | Cieba | PR | 00735 | REDACTED |
| 350472 | MUNET CARRILLO, HAMARA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 350473 | MUNET DIAZ, VERONICA MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 350474 | MUNET GARCIA, IRIS N | REDACTED | PONCE | PR | 00780-0885 | REDACTED |
| 350475 | MUNET LUGO, MYRNA YANIRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 805458 | MUNET MALDONADO, RAFAEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 350476 | MUNET MALDONADO, RAFAEL A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 350479 | Munet Rivera, Waldemar | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 350481 | MUNET RODRIGUEZ, IVETTE | REDACTED | PONCE | PR | 00751 | REDACTED |
| 350482 | MUNET SOLIS, JORGE L | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 350483 | MUNET VAZQUEZ, AMARILIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 805459 | MUNET VAZQUEZ, AMARILIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 350485 | Munett Lopez, Ana M | REDACTED | Yauco | PR | 00698 | REDACTED |
| 805460 | MUNICH RIVERA, MICHELE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 350490 | MUNICH RIVERA, MICHELE | REDACTED | SAN JUAN | PR | 00936-0903 | REDACTED |
| 350491 | MUNICH RODRIGUEZ, MARTA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 350492 | Munich Velez, Luis S | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 350844 | MUNIVE VIRUET, DANIEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 350848 | MUNIZ ACEVEDO, ALEXANDRA | REDACTED | RINCON | PR | 00743 | REDACTED |
| 350850 | MUNIZ ACEVEDO, ENEIDA | REDACTED | RINCON | PR | 00677-9620 | REDACTED |
| 350851 | MUÑIZ ACEVEDO, ENEIDA | REDACTED | RINCON | PR | 00677-9620 | REDACTED |
| 350853 | Muniz Acevedo, Luis S. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 350854 | Muniz Acevedo, Miguel | REDACTED | Moca | PR | 00676 | REDACTED |
| 350855 | MUNIZ ACEVEDO, RAUL | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 350856 | Muniz Acevedo, Vladimir | REDACTED | Orlando | FL | 32825 | REDACTED |
| 350857 | MUNIZ ACOSTA, ALDRIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 350859 | Muniz Acosta, Julio I | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 350860 | MUNIZ AGRON, CARMEN L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 350862 | MUNIZ AGRON, JOSE A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 350863 | MUNIZ AGUDO, ALEXIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 350864 | MUNIZ AGUIAR, GAIL J. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 350865 | MUNIZ AGUIRRE, KELVYN | REDACTED | PONCE | PR | 00730-0505 | REDACTED |
| 350866 | MUNIZ ALBINO, DYMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 350867 | MUNIZ ALBINO, FERNANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 350871 | MUNIZ ALICEA, GERALD | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 805461 | MUNIZ ALICEA, GERALD | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 350872 | MUNIZ ALMEYDA, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 805462 | MUNIZ ALVARADO, CHRYSTEL L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 350874 | MUNIZ ALVARADO, CHRYSTLE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 350876 | MUNIZ ALVARADO, NIDZA | REDACTED | PONCE | PR | 00728-3147 | REDACTED |
| 350878 | MUNIZ ALVARADO, RICARDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 350879 | Muniz Alvarez, Luis A | REDACTED | Moca | PR | 00676 | REDACTED |
| 350880 | MUNIZ ALVAREZ, LUIS A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 350882 | Muniz Alvarez, Wilfredo T. | REDACTED | Moca | PR | 00935 | REDACTED |
| 805463 | MUNIZ AMARANTE, AILEEN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 805464 | MUNIZ AMARANTE, FIOLDALIZA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 350884 | MUNIZ ANDUJAR, ANNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 805465 | MUNIZ ANDUJAR, ANNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 350885 | MUNIZ ANDUJAR, EDWARD | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 350890 | MUNIZ ARCE, EDWIN R. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 350891 | MUNIZ ARGUELLES, ROSALINA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 350892 | MUNIZ AROCHO, JENNIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805466 | MUNIZ AROCHO, JENNIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 350893 | MUNIZ AROCHO, MISAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805467 | MUNIZ AROCHO, MISAEL | REDACTED | MOCA | PR | 00685 | REDACTED |
| 350894 | MUNIZ AROCHO, YISEIRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 350895 | MUNIZ ARROYO, CLARIBET | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 350896 | MUNIZ ARROYO, JULIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 350897 | MUNIZ ARROYO, MAGDALENA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805468 | MUNIZ ARROYO, MICHELLE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 350898 | MUNIZ ARVELO, JOSE L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 350899 | MUNIZ ASTACIO, JOSE | REDACTED | PONCE | PR | 00716-4403 | REDACTED |
| 350900 | MUNIZ AVILA, LUIS A | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 350901 | MUNIZ AVILES, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 350902 | MUNIZ BADILLO, GLENDA L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 350903 | MUNIZ BADILLO, JOSE R | REDACTED | MOCA | PR | 00676-1106 | REDACTED |
| 350904 | MUNIZ BADILLO, MARIA | REDACTED | BOQUERON | PR | 00622-9703 | REDACTED |
| 350905 | MUNIZ BADILLO, MARYLIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 350906 | MUNIZ BAEZ, NITZA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 350907 | MUNIZ BAEZ, WHITNEY SHIRLEY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805469 | MUNIZ BARRETO, ANGEL M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 350912 | MUNIZ BARRETO, LUIS D. | REDACTED | LARES | PR | 00669 | REDACTED |
| 805470 | MUNIZ BARRETO, ORLANDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 350913 | MUNIZ BARRETO, VICTOR M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 350915 | MUNIZ BATISTA, ANA I | REDACTED | PONCE | PR | 00624 | REDACTED |
| 350917 | MUNIZ BATISTA, LISSETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 805472 | MUNIZ BATISTA, LISSETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 805471 | MUNIZ BATISTA, LISSETTE | REDACTED | AIBONITO | PR | 00705-9610 | REDACTED |
| 350918 | MUNIZ BATISTA, TERESITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 350920 | MUNIZ BELTRAN, EDWIN M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 350921 | MUNIZ BELTRAN, EDWIN M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 350922 | MUNIZ BELTRAN, ELBA I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 805473 | MUNIZ BELTRAN, ELBA L. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 805474 | MUNIZ BERDEGUEZ, AIDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 350925 | MUNIZ BERDEGUEZ, AIDA A | REDACTED | PENUELAS | PR | 00624-9607 | REDACTED |
| 350926 | MUNIZ BERDEGUEZ, ANTONIO I | REDACTED | PENUELAS | PR | 00624-9607 | REDACTED |
| 350927 | MUNIZ BERDEGUEZ, HERIBERTO | REDACTED | SAN JUAN | PR | 00624 | REDACTED |
| 805475 | MUNIZ BERDEGUEZ, HERIBERTO | REDACTED | SAN JUAN | PR | 00624 | REDACTED |
| 350928 | MUNIZ BERDEGUEZ, MILAGROS | REDACTED | PENUELAS | PR | 00624-9607 | REDACTED |
| 350930 | MUNIZ BETANCOURT, HILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 350931 | MUNIZ BETANCOURT, SANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 805476 | MUNIZ BETANCOURT, SANDRA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 350932 | MUNIZ BONILLA, FELIPE | REDACTED | HATILLO | PR | 00659-0897 | REDACTED |
| 350933 | MUNIZ BONILLA, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 350935 | MUNIZ BORRERO, AGUSTIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 350936 | MUNIZ BORRERO, OLGA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 350938 | MUNIZ BRUNET, ROSANA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 350939 | MUNIZ BRUNET, ROSANA M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 350941 | MUNIZ BURGOS, GUILLERMINA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805477 | MUNIZ BUTLER, STEPHANIE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 350943 | MUNIZ CABALLERO, YADIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 350944 | MUNIZ CABAN, ANGELES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 350945 | MUNIZ CABAN, EVA NYDIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 350946 | MUNIZ CABAN, FREDESWINDA | REDACTED | San Juan | PR | 00676-0823 | REDACTED |
| 350947 | MUNIZ CABAN, HERIBERTO | REDACTED | NO CITY GIVEN | PR | 00676 | REDACTED |
| 350948 | MUNIZ CABAN, MYRTA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 350949 | MUNIZ CABAN, NITZALIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 350950 | MUNIZ CALDERON, GABRIELA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 350951 | MUNIZ CALO, LUIS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 350952 | MUNIZ CALO, MARIBEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 350953 | MUÑIZ CALO, MARIBEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 350955 | MUNIZ CAMACHO, ABEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 350956 | MUNIZ CAMACHO, ANA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 350957 | MUNIZ CAMACHO, GLORIA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 350958 | MUNIZ CAMILO, ANA E. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 350960 | MUNIZ CANDELARIA, NATASHA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 350962 | Muniz Candelario, Larry J | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 805478 | MUNIZ CANDELARIO, LARRY J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 350963 | MUNIZ CARABALLO, JULYMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 350965 | MUNIZ CARABALLO, SONIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 350966 | MUNIZ CARDONA, AIXA E | REDACTED | RINCON | PR | 00677 | REDACTED |
| 350967 | MUNIZ CARDONA, BLANCA I. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 350968 | MUNIZ CARDONA, ROSITA | REDACTED | QUEBRADILLAS | PR | 00678-9822 | REDACTED |
| 350969 | MUNIZ CARDONA, VANESSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 805479 | MUNIZ CARO, ELISA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 350970 | Muniz Caro, Wayne | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 350971 | MUNIZ CARRASCO, MARICRUZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 350972 | MUNIZ CARRERO, ENEIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 805480 | MUNIZ CARRERO, ENEIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 805481 | MUNIZ CARRERO, MADELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 350973 | MUNIZ CARRERO, SONIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 350974 | MUNIZ CARRIL, MIGUEL A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 350975 | MUNIZ CARRILLO, MIGUEL | REDACTED | SAN SEBASTIAN | PR | 00676 | REDACTED |
| 350976 | MUNIZ CARRILLO, SEBASTIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 350979 | MUNIZ CASTRO, ANDRES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805482 | MUNIZ CASTRO, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 350980 | Muniz Castro, Jesse | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 350981 | MUNIZ CASTRO, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 805483 | MUNIZ CASTRO, VERONICA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 350983 | MUNIZ CHAULISANT, RUBEN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 350984 | MUNIZ CHIMELIS, OSVALDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 350985 | Muniz Cintron, Ruben | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 350987 | Muniz Colon, Ana M. | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 350989 | MUNIZ COLON, CARMEN I | REDACTED | HATILLO | PR | 00659-9719 | REDACTED |
| 350990 | MUNIZ COLON, CELIRIS | REDACTED | PONCE | PR | 00731-9704 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 350992 | MUNIZ COLON, ERNESTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 350993 | MUNIZ COLON, JOSE O | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 350994 | MUNIZ COLON, REBECA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 350996 | MUNIZ COLON, ROSAURA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 350997 | MUNIZ CORA, ALEXANDER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 350998 | MUNIZ CORA, JONATHAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 350999 | MUNIZ CORA, JONATHAN | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 351000 | MUNIZ CORDERO, CHRISTIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 351001 | Muniz Cordero, Harry | REDACTED | Moca | PR | 00676 | REDACTED |
| 351003 | MUNIZ CORDERO, MILDRED | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 351004 | MUNIZ CORTES, GLENDA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805484 | MUNIZ CORTES, KATHYA A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351006 | MUNIZ CORTES, LILLYBETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805485 | MUNIZ CORTES, LILLYBETH | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 351007 | MUNIZ CORTES, LUIS D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 351008 | Muniz Cortes, Waldemar | REDACTED | Moca | PR | 00676 | REDACTED |
| 351011 | MUNIZ COTTE, ROXANNA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 351012 | MUNIZ CRESPO, ENRIQUEZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 351013 | MUNIZ CRESPO, GLORIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 805486 | MUNIZ CRESPO, GLORIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351014 | MUNIZ CRESPO, IRMA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 805487 | MUNIZ CRESPO, IRMA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 351018 | MUNIZ CRUZ, AURORA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 351019 | MUNIZ CRUZ, BETZALEE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 805488 | MUNIZ CRUZ, CARMEN G | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 351021 | MUNIZ CRUZ, CARMEN G | REDACTED | AGUADILLA | PR | 00605-4430 | REDACTED |
| 351022 | MUNIZ CRUZ, EDISON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 351023 | MUNIZ CRUZ, ELBA I | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 351024 | MUNIZ CRUZ, EMILIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 351025 | MUNIZ CRUZ, EMMA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 351026 | MUNIZ CRUZ, ISMAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 805489 | MUNIZ CRUZ, ISMAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 351027 | MUNIZ CRUZ, JEFFREY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 351028 | Muniz Cruz, Jose A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 351029 | Muniz Cruz, Jose M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 351032 | Muniz Cruz, Miguel E | REDACTED | Moca | PR | 00676 | REDACTED |
| 805490 | MUNIZ CRUZ, MYRNA | REDACTED | QUEBRADILLA | PR | 00627 | REDACTED |
| 351033 | MUNIZ CRUZ, MYRNA I | REDACTED | QUEBRADILLAS | PR | 00678-1474 | REDACTED |
| 351034 | MUNIZ CRUZ, SONIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 805491 | MUNIZ CRUZ, SONIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 351035 | MUNIZ CRUZ, SORMARIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 805492 | MUNIZ CRUZ, SORMARIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 351036 | MUNIZ CUCUTA, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 351037 | MUNIZ CUEVA, ZULMA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 351038 | Muniz Cumba, Manuel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 351040 | MUNIZ DAVILA, CHRISTY A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 351041 | MUNIZ DAVILA, CHRISTY ANN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 351043 | MUNIZ DE JESUS, FELICITA | REDACTED | San Juan | PR | 00612 | REDACTED |
| 351045 | MUNIZ DE QUINTANA, GRACIELA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 351050 | MUNIZ DIAZ, CARMEN G | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |
| 351051 | MUNIZ DIAZ, ELIAS | REDACTED | BAYAMON | PR | 00958-1702 | REDACTED |
| 351052 | MUNIZ DIAZ, JOSE D. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 351053 | MUNIZ DIAZ, MARIELY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 351054 | MUNIZ DIAZ, MAYRA | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 351057 | MUNIZ DIAZ, PEDRO A | REDACTED | AGUADILLA | PR | 00603-9710 | REDACTED |
| 351058 | MUNIZ DIAZ, SHARYL | REDACTED | San Juan | PR | 00921 | REDACTED |
| 805493 | MUNIZ DOMENA, KENNY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 351060 | MUNIZ DOMENA, LUZ S | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 351061 | MUNIZ DROZ, IRMA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 351063 | MUNIZ ECHEVARRIA, ANA L | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 351064 | MUNIZ ECHEVARRIA, LUDWING | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 351067 | MUNIZ ECHEVARRIA, SULEIKA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 351068 | MUNIZ ECHEVARRIA, WILSON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805494 | MUNIZ ECHEVARRIA, WILSON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351070 | MUNIZ ELLIN, CRUZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351072 | MUNIZ ESTRADA, ABRAHAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 351074 | Muniz Estrada, Miguel A | REDACTED | Rio Piedras | PR | 00911 | REDACTED |
| 351075 | MUNIZ ESTREMERA, YAHAIRA C | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 351076 | MUNIZ FALCON, LILA T. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 351077 | MUNIZ FELICIANO, ANGEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 805495 | MUNIZ FELICIANO, ANGEL R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805496 | MUNIZ FELICIANO, IRVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351079 | MUNIZ FELICIANO, JONATHAN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 805497 | MUNIZ FELICIANO, JONATHAN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 351080 | MUNIZ FELICIANO, KELVIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 351081 | MUNIZ FELICIANO, LINDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 351082 | MUNIZ FELICIANO, NOEMI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351084 | MUNIZ FERNANDEZ, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 351085 | MUNIZ FERNANDEZ, LUIS | REDACTED | USA | PR | 00976 | REDACTED |
| 351086 | MUNIZ FERNANDEZ, NYDIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 351087 | MUNIZ FERRER, ELENA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 805498 | MUNIZ FIGUERAO, YANEISHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 351088 | MUNIZ FIGUEROA, FAUSTINA | REDACTED | MAYAGUEZ | PR | 00680-9040 | REDACTED |
| 351089 | MUNIZ FIGUEROA, MARIA DEL C | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 351090 | MUNIZ FIGUEROA, SANTIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805499 | MUNIZ FIGUEROA, YANEISHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 351091 | MUNIZ FLORES, ALBERTO D. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 351092 | MUNIZ FLORES, DANIEL J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 351093 | MUNIZ FLORES, DANIRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 351095 | MUNIZ FRATICELLI, VICTOR M | REDACTED | SAN JUAN | PR | 00901-1620 | REDACTED |
| 351096 | MUNIZ GADEA, CONSUELO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 351097 | MUNIZ GADEA, MARIANNE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 805500 | MUNIZ GADEA, MARIANNE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 805501 | MUNIZ GADEA, MERRY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 351098 | MUNIZ GADEA, MERRY J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 805502 | MUNIZ GADEA, MERRY J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 351099 | MUNIZ GADEA, MICHELLE E. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 351100 | MUNIZ GALARZA, DENITZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 351101 | MUNIZ GALARZA, GERARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351102 | Muniz Galarza, Gilberto | REDACTED | Aguada | PR | 00602 | REDACTED |
| 351103 | MUNIZ GALARZA, JUAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 351104 | MUNIZ GALARZA, JUAN | REDACTED | MAYAGUEZ | PR | 00610 | REDACTED |
| 351105 | MUNIZ GALARZA, JULIO E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351106 | MUNIZ GALARZA, MIGUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805503 | MUNIZ GALINDO, VANESSA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 351107 | MUNIZ GARCIA, ANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351108 | MUNIZ GARCIA, EDDIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 351109 | MUNIZ GARCIA, JUAN CARLOS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 351110 | MUNIZ GARCIA, LUIS F | REDACTED | MAYAGUEZ | PR | 00681-4356 | REDACTED |
| 351111 | MUNIZ GARCIA, MADELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351113 | MUNIZ GARCIA, MIGDALIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 805504 | MUNIZ GARCIA, MIGDALIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 351114 | MUNIZ GARCIA, NOEMI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 351115 | MUNIZ GARCIA, RICARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 351116 | MUNIZ GINEL, LUIS R | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 351117 | MUNIZ GINEL, RUTH | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 351121 | MUNIZ GONZALEZ, ALEXANDER | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 351123 | MUNIZ GONZALEZ, CLARITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351124 | Muniz Gonzalez, Claudio | REDACTED | Quebradilla | PR | 00678-9448 | REDACTED |
| 351128 | MUNIZ GONZALEZ, DAVID A | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 351129 | MUNIZ GONZALEZ, EMMA | REDACTED | HATILLO | PR | 00659-2220 | REDACTED |
| 351131 | MUNIZ GONZALEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00602 | REDACTED |
| 351132 | MUNIZ GONZALEZ, GABRIEL | REDACTED | PONCE | PR | 00716-4115 | REDACTED |
| 351133 | MUNIZ GONZALEZ, HAYDEE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 351134 | MUNIZ GONZALEZ, HECTOR F | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351135 | MUNIZ GONZALEZ, HELEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351136 | MUNIZ GONZALEZ, INIABELLIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351137 | MUNIZ GONZALEZ, IRENE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 351138 | MUNIZ GONZALEZ, JAIME | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351139 | Muniz Gonzalez, Jaime A | REDACTED | Mayaguez | PR | 00636 | REDACTED |
| 351140 | MUNIZ GONZALEZ, JENNIFER A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 351143 | MUNIZ GONZALEZ, JORGE L | REDACTED | MOCA | PR | 00676-9728 | REDACTED |
| 351145 | MUNIZ GONZALEZ, JUAN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 351146 | MUNIZ GONZALEZ, JUANA A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 805505 | MUNIZ GONZALEZ, KAREN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 805506 | MUNIZ GONZALEZ, KAREN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351147 | MUNIZ GONZALEZ, KAREN L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 805507 | MUNIZ GONZALEZ, KENNY E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 351148 | MUNIZ GONZALEZ, LAURA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 351149 | Muniz Gonzalez, Lizadamaris | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 351151 | MUNIZ GONZALEZ, LUIS E. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 351152 | MUNIZ GONZALEZ, LUZ M | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 351153 | MUNIZ GONZALEZ, LYMARIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351154 | MUNIZ GONZALEZ, MARISOL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351155 | MUNIZ GONZALEZ, MICHELLE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 351156 | MUNIZ GONZALEZ, MIGUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 351159 | MUNIZ GONZALEZ, MONSERRATE | REDACTED | ISABELA P R | PR | 00662 | REDACTED |
| 351161 | MUNIZ GONZALEZ, NOEL A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351165 | MUNIZ GONZALEZ, ROCKY | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 351166 | MUÑIZ GONZALEZ, ROCKY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 351167 | MUNIZ GONZALEZ, RUBEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351168 | MUNIZ GONZALEZ, SANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351170 | MUNIZ GONZALEZ, SOLEIL | REDACTED | PENUELAS | PR | 00624-2607 | REDACTED |
| 351171 | MUNIZ GONZALEZ, SUSANA | REDACTED | MOCA | PR | 00676-1111 | REDACTED |
| 351172 | MUNIZ GONZALEZ, TERESA DE J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351173 | MUNIZ GONZALEZ, YAMILKA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351174 | MUNIZ GONZALEZ, YARICEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351176 | MUNIZ GRACIA, ALBA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 805508 | MUNIZ GUTIERREZ, DAYMI L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351178 | MUNIZ GUTIERREZ, DAYRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805509 | MUNIZ GUTIERREZ, MIGUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351179 | MUNIZ GUTIERREZ, MIGUEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 351180 | MUNIZ HEREDIA, RAMONA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 351181 | Muniz Hernandez, Alexie H. | REDACTED | Aguadilla | PR | 00690 | REDACTED |
| 351182 | MUNIZ HERNANDEZ, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351183 | MUNIZ HERNANDEZ, CARMEN A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 351184 | MUNIZ HERNANDEZ, EDWIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 351185 | Muniz Hernandez, Eva | REDACTED | Moca | PR | 00676 | REDACTED |
| 351186 | MUNIZ HERNANDEZ, GUIRMAR | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 805510 | MUNIZ HERNANDEZ, GUIRMAR | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 351187 | MUNIZ HERNANDEZ, HECTOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351188 | MUNIZ HERNANDEZ, HECTOR M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 351189 | MUNIZ HERNANDEZ, IVELYS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 351190 | Muniz Hernandez, Jackeline | REDACTED | Moca | PR | 00676 | REDACTED |
| 351192 | MUNIZ HERNANDEZ, JUAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351194 | MUNIZ HERNANDEZ, LISSETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 351195 | MUNIZ HERNANDEZ, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 351196 | MUNIZ HERNANDEZ, NEREIDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 351197 | MUNIZ HERNANDEZ, NILDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 351200 | MUNIZ HERNANDEZ, RAUL | REDACTED | HATILLO | PR | 00659-9618 | REDACTED |
| 351201 | MUNIZ HERNANDEZ, YASMIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351202 | MUNIZ HERRAZ, WILFREDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 351204 | MUNIZ IRIZARRY, EDDA L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 351206 | MUNIZ IRIZARRY, KIRIAM J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 351209 | MUNIZ IRIZARRY, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351210 | MUNIZ ISERN, AILEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805511 | MUNIZ JIMENEZ, AIXA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 351211 | MUNIZ JIMENEZ, AIXA | REDACTED | CAMUY | PR | 00627-9803 | REDACTED |
| 351212 | Muniz Jimenez, Ariel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 1257268 | MUNIZ JIMENEZ, LEONARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 351217 | MUNIZ JIMENEZ, MINERVA | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 351218 | MUNIZ JIMENEZ, NANNETTE | REDACTED | CAMUY | PR | 00627-9110 | REDACTED |
| 351219 | Muniz Jimenez, Ramon | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 351221 | MUNIZ JIMENEZ, WILFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 351222 | MUNIZ JIMENEZ, ZULMA | REDACTED | CAMUY | PR | 00627-9110 | REDACTED |
| 351223 | MUNIZ JORGE, DORIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 351226 | MUNIZ LARA, MARIANA | REDACTED | SAN JUAN | PR | 00915-3542 | REDACTED |
| 351230 | MUNIZ LASALLE, JOSE J. | REDACTED | San Juan | PR | 00000 | REDACTED |
| 351231 | MUNIZ LASSALLE, VIRGINIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 351232 | MUNIZ LEBRON, ARELYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 351234 | MUNIZ LEBRON, ROBERTO M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351235 | Muniz Lebron, Roberto M. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 351236 | MUNIZ LEON, JOHANLEE M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 351239 | MUNIZ LEON, RAMONITA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 351240 | MUNIZ LOPEZ, AWILDA | REDACTED | CAYEY | PR | 00737-2054 | REDACTED |
| 805512 | MUNIZ LOPEZ, BARBARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805513 | MUNIZ LOPEZ, BARBARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351242 | MUNIZ LOPEZ, CARLOS F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351243 | MUNIZ LOPEZ, DAVID | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 351244 | Muniz Lopez, Fanny | REDACTED | Aguadilla | PR | 00690 | REDACTED |
| 805514 | MUNIZ LOPEZ, JUAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 351245 | MUNIZ LOPEZ, LAYSHARNEST | REDACTED | PONCE | PR | 00730 | REDACTED |
| 351246 | MUNIZ LOPEZ, LOWENDARINE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 351247 | MUNIZ LOPEZ, LUIS M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 351248 | MUÑIZ LOPEZ, LUIS M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 351249 | Muniz Lopez, Miguel A. | REDACTED | Moca | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 351252 | MUNIZ LOPEZ, WILMER G. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351253 | MUNIZ LORENZO, NORMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 351254 | MUNIZ LOZADA, ELIS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 351257 | MUNIZ LUGO, ELIA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 351258 | MUNIZ LUGO, JOSE A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 351260 | MUNIZ LUGO,W | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 351261 | MUNIZ LUIS, NEPHIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 351263 | MUNIZ MADERA, EMMA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351265 | MUNIZ MALDONADO, AIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 351266 | MUNIZ MALDONADO, APARICIO | REDACTED | PENUELAS | PR | 00624-0670 | REDACTED |
| 351267 | MUNIZ MALDONADO, CARLOS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 351268 | MUNIZ MALDONADO, DIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351269 | MUNIZ MALDONADO, FELIX J. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 351270 | Muniz Maldonado, Jimmy | REDACTED | Orlando | FL | 32822 | REDACTED |
| 351271 | MUNIZ MALDONADO, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 351273 | MUNIZ MALDONADO, NELIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 351274 | Muniz Mangual, Elvin | REDACTED | Moca | PR | 00670 | REDACTED |
| 351275 | MUNIZ MARIANI, ADRIAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 351277 | MUNIZ MARIN, JANNELLE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 351280 | MUNIZ MARTELL, CARMEN M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 805515 | MUNIZ MARTELL, CARMEN M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 351283 | MUNIZ MARTINEZ, CARMEN I. | REDACTED | HATO REY | PR | 00983 | REDACTED |
| 351284 | Muniz Martinez, Francisco | REDACTED | Aguada | PR | 00602 | REDACTED |
| 351285 | MUNIZ MARTINEZ, GUILLERMO A | REDACTED | HATILLO | PR | 00654 | REDACTED |
| 351286 | MUNIZ MARTINEZ, ISABEL Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351287 | MUNIZ MARTINEZ, JOSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 351288 | MUNIZ MARTINEZ, JOSE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351289 | MUNIZ MARTINEZ, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 351290 | MUNIZ MARTINEZ, LUZ S | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351291 | Muniz Martinez, Ramon | REDACTED | Cabo Rojo | PR | 00622-1047 | REDACTED |
| 351292 | MUNIZ MARTINEZ, SHEILY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 805516 | MUNIZ MARTINEZ, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 351293 | MUNIZ MARTIR, JESUS O | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 351294 | MUNIZ MAS, MILAGROS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 351298 | MUNIZ MATOS, MINERVA | REDACTED | AGUDA | PR | 00602 | REDACTED |
| 351300 | MUNIZ MEDINA, JESUS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 351301 | MUNIZ MEDINA, JUAN A. | REDACTED | TOA ALTA | PR | 00095 | REDACTED |
| 351302 | MUNIZ MEDINA, LUCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351303 | Muniz Medina, Nelson | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 805517 | MUNIZ MEDINA, SAUL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 351304 | MUNIZ MEDINA, SAUL | REDACTED | QUEBRADILLAS | PR | 00678-0090 | REDACTED |
| 351305 | MUNIZ MEJIAS, ENRIQUE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 805518 | MUNIZ MEJIAS, ENRIQUE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351306 | MUNIZ MEJIAS, MELVIN MANUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351307 | MUNIZ MELENDEZ, ZUANIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 351308 | Muniz Mendez, Angel De J | REDACTED | Moca | PR | 00676 | REDACTED |
| 351309 | Muniz Mendez, Eric A. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 805519 | MUNIZ MENDEZ, EVELYN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 351310 | Muniz Mendez, Felix | REDACTED | Moca | PR | 00676 | REDACTED |
| 351312 | MUNIZ MENDEZ, GLORIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 351315 | MUNIZ MENDEZ, JUANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 351316 | MUNIZ MENDEZ, JUANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805520 | MUNIZ MENDEZ, JUANA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 351317 | MUNIZ MENDEZ, LUZ M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 351318 | MUNIZ MENDEZ, MARGARITA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 351319 | MUNIZ MENDEZ, MARIA DE LO A | REDACTED | LARES | PR | 00669 | REDACTED |
| 351320 | MUNIZ MENDEZ, MARIA I | REDACTED | LARES | PR | 00631 | REDACTED |
| 351324 | MUNIZ MENDEZ, NILDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 351326 | MUNIZ MENDEZ, RICHARD | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351327 | MUNIZ MENDEZ, ROLANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 351329 | MUNIZ MENDEZ, YARITZI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351331 | MUNIZ MENDEZ, ZENAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 351332 | MUNIZ MENDOZA, DOMITILA | REDACTED | ANASCO | PR | 00610-0042 | REDACTED |
| 351333 | MUNIZ MENDOZA, GRACIA M | REDACTED | BARRIO OBRERO | PR | 00915-0000 | REDACTED |
| 351334 | MUNIZ MENDOZA, JESSICA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351335 | MUNIZ MENENDEZ, JOSE R. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 351336 | MUNIZ MERCADO, HECTOR X. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 351337 | MUNIZ MERCADO, RENE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 351338 | MUNIZ MIRANDA, CARLA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 351339 | MUNIZ MIRANDA, LILIANA R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 351340 | Muniz Miranda, Victor E | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 351344 | MUNIZ MOLINA, JOSE A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 351347 | MUNIZ MOLINERO, ALBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 351348 | Muniz Molinero, Francis M | REDACTED | San Juan | PR | 00917 | REDACTED |
| 351349 | MUNIZ MONTALVO, HILDA E. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 351350 | MUNIZ MONTE, JORGE L | REDACTED | AGUADA | PR | 00602-1170 | REDACTED |
| 351351 | MUNIZ MORALES, ALEXANDRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805521 | MUNIZ MORALES, ALEXANDRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351352 | MUNIZ MORALES, ANA | REDACTED | AGUADILLA | P.R. | 00603 | REDACTED |
| 351353 | MUNIZ MORALES, CARLA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 351355 | MUNIZ MORALES, CARMEN G | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 351356 | MUNIZ MORALES, DAVID J. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 351357 | MUNIZ MORALES, EFRAIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 351358 | MUNIZ MORALES, ELSIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 805522 | MUNIZ MORALES, ELSIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 351361 | MUNIZ MORALES, I. RAQUEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 351363 | MUNIZ MORALES, INES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351365 | MUNIZ MORALES, JOSE | REDACTED | San Juan | PR | 00693 | REDACTED |
| 805523 | MUNIZ MORALES, JUAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 351367 | MUNIZ MORALES, VIOLETA | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 351368 | MUNIZ MORO, GLORICELLIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351369 | MUNIZ MUNIZ, ABEL | REDACTED | AGUADILLA | PR | 00676 | REDACTED |
| 351370 | MUNIZ MUNIZ, ABIGAIL | REDACTED | PENUELAS | PR | 00624-9712 | REDACTED |
| 351371 | MUNIZ MUNIZ, CLARISA | REDACTED | CAGUAS | PR | 00727-1047 | REDACTED |
| 351373 | MUNIZ MUNIZ, DAISY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 351375 | MUNIZ MUNIZ, EDITH | REDACTED | ROSARIO | PR | 00636-0324 | REDACTED |
| 805524 | MUNIZ MUNIZ, EDITH M. | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 351376 | MUNIZ MUNIZ, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 351377 | MUNIZ MUNIZ, HAYDEE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351379 | MUNIZ MUNIZ, MIGUEL A. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 351380 | MUNIZ MUNIZ, NERIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 351381 | MUNIZ MUNIZ, RAMONA | REDACTED | QUEBRADILLAS | PR | 00678-2000 | REDACTED |
| 351382 | MUNIZ MUNIZ, SANTIAGO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 351385 | MUNIZ MUNOZ, VICTOR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 351386 | MUNIZ MUNOZ, WALESKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 351387 | Muniz Natal, Gloria M | REDACTED | Utuado | PR | 00641 | REDACTED |
| 351388 | Muniz Natal, Javier | REDACTED | Utuado | PR | 00641 | REDACTED |
| 351389 | MUNIZ NAVARRO, DAVID | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 351390 | MUNIZ NAVARRO, DAVID | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 351391 | MUNIZ NAZARIO, JUDIMAR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 351392 | MUNIZ NAZARIO, MARILYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 351393 | MUNIZ NEGRON, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351394 | MUNIZ NEGRON, NILDA E. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 351395 | MUNIZ NEGRON, WILBER | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 805525 | MUNIZ NIEVES, ANIBAL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 805526 | MUNIZ NIEVES, BLANCA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 351396 | MUNIZ NIEVES, CAROLYN IVETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 351397 | MUNIZ NIEVES, ISAMALIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 805527 | MUNIZ NIEVES, ISAMALIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 351398 | MUNIZ NIEVES, JAYSON | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 805528 | MUNIZ NIEVES, JULIO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 351399 | MUNIZ NIEVES, JULIO C | REDACTED | AGUADILLA | PR | 00603-9519 | REDACTED |
| 351400 | MUNIZ NIEVES, JULIO N | REDACTED | PENUELAS PR | PR | 00624 | REDACTED |
| 351401 | Muniz Nieves, Miguel A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 351402 | MUNIZ NIEVES, MIRLA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351403 | MUNIZ NIEVES, OSCAR | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 351405 | MUNIZ NIEVES, SYLVIA T | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351406 | MUNIZ NIEVES, VILMARY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 805529 | MUNIZ NIEVES, VILMARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 351408 | MUNIZ NUNEZ, ADA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 351409 | MUNIZ NUNEZ, GLADYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 351410 | MUNIZ NUNEZ, MIGUEL A | REDACTED | LARES | PR | 00669-9608 | REDACTED |
| 351411 | MUNIZ NUNEZ, MIRTA | REDACTED | QUEBRADILLAS | PR | 00678-1327 | REDACTED |
| 805530 | MUNIZ OCASIO, YESENIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 351415 | MUNIZ OLIVO, EDUARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 351416 | MUNIZ OQUENDO, CAMILLE M | REDACTED | GUAYNABO | PR | OO969 | REDACTED |
| 351417 | MUNIZ OQUENDO, RUTH | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 351418 | MUNIZ OQUENDO, YANILLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 351419 | MUNIZ ORENGO, MYRNA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 351420 | MUNIZ ORENGO, NILSA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 351421 | MUNIZ ORENGO, ROSA J | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 351423 | MUNIZ ORTEGA, CARLOS | REDACTED | NARANJITO | PR | 00959 | REDACTED |
| 351424 | MUNIZ ORTEGA, JUANA M | REDACTED | Hato Rey | PR | 00910 | REDACTED |
| 351425 | MUNIZ ORTEGA, ROSA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 351426 | MUNIZ ORTIZ, ANGEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805531 | MUNIZ ORTIZ, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 805532 | MUNIZ ORTIZ, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 351427 | MUNIZ ORTIZ, CARMEN L | REDACTED | HATILLO PR | PR | 00659 | REDACTED |
| 351428 | MUNIZ ORTIZ, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 805533 | MUNIZ ORTIZ, EVELYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 351432 | MUNIZ ORTIZ, LIZABEL | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 351433 | MUNIZ ORTIZ, LUIS H | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 351434 | MUNIZ ORTIZ, LUZ M | REDACTED | San Juan | PR | 00923 | REDACTED |
| 351436 | MUNIZ ORTIZ, MILAGROS | REDACTED | San Juan | PR | 00911-1901 | REDACTED |
| 351437 | MUNIZ ORTIZ, MYRIAM | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 351438 | MUNIZ ORTIZ, PASTOR | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 351439 | Muniz Ortiz, Rigoberto | REDACTED | Yauco | PR | 00698 | REDACTED |
| 351441 | MUNIZ ORTIZ, SONIA M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 805534 | MUNIZ ORTIZ, VERONICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 351442 | MUNIZ ORTIZ, VILMA | REDACTED | BAYAMON | PR | 00959-6546 | REDACTED |
| 805535 | MUNIZ ORTIZ, WILDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 351444 | MUNIZ OSORIO, BRENDA W | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 351445 | MUNIZ OTERO, MILDRED | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 351447 | MUNIZ PACHECO, DANA | REDACTED | SAN JUAN | PR | 00905 | REDACTED |
| 351448 | MUNIZ PACHECO, GRISELLE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351450 | Muniz Padial, Manuel R. | REDACTED | Ponce | PR | 00730 | REDACTED |
| 351451 | MUNIZ PADILLA, ADA I | REDACTED | ANASCO | PR | 00610-0468 | REDACTED |
| 351452 | MUNIZ PADILLA, JOSE J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 351454 | MUNIZ PAGAN, FABIAN ANTONIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 351457 | MUNIZ PAGAN, JAVIER | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 351458 | MUNIZ PAGAN, OMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 351459 | MUNIZ PAGAN, VALERIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 351460 | MUNIZ PALAU, PEDRO A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 351461 | MUNIZ PANETO, ANGEL L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351462 | MUNIZ PARDO, JENNIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351463 | MUNIZ PELLOT, MARIA A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 805536 | MUNIZ PELLOT, MARIA A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 351464 | MUNIZ PENA, BARBARA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 351466 | MUNIZ PEREZ, ALEXIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 351468 | MUNIZ PEREZ, CELINES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805537 | MUNIZ PEREZ, CELINES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351472 | MUNIZ PEREZ, DILAYLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 351473 | MUNIZ PEREZ, DORIS | REDACTED | AGUADILLA | PR | 00605-0440 | REDACTED |
| 351475 | MUNIZ PEREZ, EDILTRUDIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 351477 | MUNIZ PEREZ, EDWIN | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 351478 | Muniz Perez, Efrain | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 351481 | MUNIZ PEREZ, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 351482 | MUNIZ PEREZ, GUILLERMO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805538 | MUNIZ PEREZ, JANNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 351484 | MUNIZ PEREZ, JANNETTE A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 351485 | MUNIZ PEREZ, JOEL | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 805539 | MUNIZ PEREZ, JUANITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351489 | MUNIZ PEREZ, MARGARITA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 351490 | MUNIZ PEREZ, NOEMI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805540 | MUNIZ PEREZ, NOEMI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351491 | MUNIZ PEREZ, ONOFRE E. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 351492 | MUNIZ PEREZ, ZENAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351493 | Muniz Piris, Alexis | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 351494 | MUNIZ PIZARRO, CLEOFINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 805541 | MUNIZ PIZARRO, CLEOFINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 351495 | MUNIZ PLUGUEZ, FELIPE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 351497 | MUNIZ PONCE, MAYKA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 351499 | MUNIZ QUINONES, FERNANDO | REDACTED | MANATI | PR | 00673 | REDACTED |
| 351500 | MUNIZ QUINONES, JOSE A | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 351501 | MUNIZ QUINONES, MAGDA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 351503 | MUNIZ QUINONES, MARIA DE L | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351502 | MUNIZ QUINONES, MARIA DE L | REDACTED | AGUADILLA | PR | 00604-0268 | REDACTED |
| 351506 | MUNIZ QUINTANA, TOMAS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351509 | MUNIZ RAMIREZ, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 351511 | MUNIZ RAMIREZ, ELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351513 | MUNIZ RAMIREZ, VANESSA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 351514 | MUNIZ RAMOS, ABIGAIL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 351515 | MUNIZ RAMOS, CRIMILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 351516 | MUNIZ RAMOS, ELUID | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 351517 | MUNIZ RAMOS, FERDINAND | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 351518 | MUNIZ RAMOS, HECTOR LUIS | REDACTED | San Juan | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 351519 | MUNIZ RAMOS, JUAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 351520 | MUNIZ RAMOS, JULIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 351521 | MUNIZ RAMOS, JULIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 805542 | MUNIZ RAMOS, KYNEISHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 351522 | MUNIZ RAMOS, LUZ A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 351523 | MUNIZ RAMOS, LUZ M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 351525 | MUNIZ RAMOS, MISSLINER | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 351526 | Muniz Ramos, Omar | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 351531 | MUNIZ REYES, JAVISH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 351532 | MUNIZ REYES, PABLO G | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 351533 | MUNIZ REYES, SAHARIS | REDACTED | BAYAMON | PR | 00696 | REDACTED |
| 805543 | MUNIZ REYES, SAHARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 351536 | MUNIZ RIOS, ANDREA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351537 | MUNIZ RIOS, EDWIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 351538 | Muniz Rios, Juan M | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 805544 | MUNIZ RIOS, MOISES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 351540 | MUNIZ RIOS, MOISES A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 351542 | MUNIZ RIOS, YANILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351545 | MUNIZ RIVERA, ABEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 351547 | MUNIZ RIVERA, ADELAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351548 | MUNIZ RIVERA, ALMA | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 351549 | MUNIZ RIVERA, CARMEN M | REDACTED | AGUADILLA | PR | 00605-3345 | REDACTED |
| 351550 | MUNIZ RIVERA, DANIEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 351551 | MUNIZ RIVERA, DELFIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805545 | MUNIZ RIVERA, DIOMARY | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 351552 | MUNIZ RIVERA, DIOMARY L | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 351554 | MUNIZ RIVERA, DOEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 351555 | MUNIZ RIVERA, ELIUD | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 351556 | Muniz Rivera, Eliud | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 351557 | MUNIZ RIVERA, EYDA L | REDACTED | MAYAGUEZ | PR | 00681-1791 | REDACTED |
| 805546 | MUNIZ RIVERA, EYDA L. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 351559 | MUNIZ RIVERA, FRANCISCA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351560 | Muniz Rivera, Geralys E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 351562 | MUNIZ RIVERA, IRMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351563 | MUNIZ RIVERA, IVELISSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 351564 | MUNIZ RIVERA, JEIMILY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351565 | MUNIZ RIVERA, JENNY | REDACTED | TOA BAJA | PR | 00949-3602 | REDACTED |
| 351566 | Muniz Rivera, Jorge L | REDACTED | San German | PR | 00683 | REDACTED |
| 351567 | MUNIZ RIVERA, JOSE M. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 351568 | MUÑIZ RIVERA, JOSÉ M. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 351569 | MUNIZ RIVERA, JUDITH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 351570 | MUNIZ RIVERA, LIDA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 351571 | MUNIZ RIVERA, LUIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 351572 | MUNIZ RIVERA, LUIS A. | REDACTED | San Juan | PR | 00670 | REDACTED |
| 351573 | MUNIZ RIVERA, LUIS RAMON | REDACTED | PONCE | PR | 00728-4823 | REDACTED |
| 351575 | MUNIZ RIVERA, MAYRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 805547 | MUNIZ RIVERA, NOEMI | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 805548 | MUNIZ RIVERA, RAMON | REDACTED | SAN GERMÁN | PR | 00636 | REDACTED |
| 351577 | MUNIZ RIVERA, RAMON E. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 351578 | MUNIZ RIVERA, RENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351580 | MUNIZ RIVERA, ROSAURA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 351581 | MUNIZ RIVERA, SARA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 351582 | MUNIZ RIVERA, VALERIN M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 351583 | MUNIZ RIVERA, WILLIAM | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 805549 | MUNIZ RIVERA, YOMARYS C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 351585 | MUNIZ RIVERA, ZAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 351586 | MUNIZ RIVRA, MILAGROS | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 351587 | Muniz Robledo, Ramon | REDACTED | Ponce | PR | 00731 | REDACTED |
| 351587 | Muniz Robledo, Ramon | REDACTED | Ponce | PR | 00731 | REDACTED |
| 351588 | MUNIZ ROBLES, BLANCA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 351590 | Muniz Robles, Miguel A. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 351592 | MUNIZ RODRIGUEZ, ALEX | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 351593 | MUNIZ RODRIGUEZ, ANA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 351594 | MUNIZ RODRIGUEZ, ANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 351595 | MUNIZ RODRIGUEZ, CARMEN I | REDACTED | JUNCOS | PR | 00777-2632 | REDACTED |
| 351596 | MUNIZ RODRIGUEZ, CARMEN M | REDACTED | MAYAGUEZ | PR | 00680-4154 | REDACTED |
| 351597 | MUNIZ RODRIGUEZ, CHRISTIAN A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351598 | MUNIZ RODRIGUEZ, DAVID | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 805550 | MUNIZ RODRIGUEZ, ELIZABETH | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 351600 | MUNIZ RODRIGUEZ, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745-5207 | REDACTED |
| 351601 | MUNIZ RODRIGUEZ, EMELY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 351603 | MUNIZ RODRIGUEZ, EUFEMIA | REDACTED | MOCA | PR | 00676-9803 | REDACTED |
| 351604 | MUNIZ RODRIGUEZ, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 351607 | MUNIZ RODRIGUEZ, JUAN | REDACTED | AGUADILLA | PR | 00603-9613 | REDACTED |
| 351608 | MUNIZ RODRIGUEZ, JUAN E . | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 351609 | MUNIZ RODRIGUEZ, JULIAN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805551 | MUNIZ RODRIGUEZ, JULIAN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351612 | MUNIZ RODRIGUEZ, LEYDA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 351613 | MUNIZ RODRIGUEZ, LINO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351615 | Muniz Rodriguez, Luis A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 351616 | MUNIZ RODRIGUEZ, LUIS A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 351617 | Muniz Rodriguez, Luis A. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 351618 | Muniz Rodriguez, Luis I. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 351620 | MUNIZ RODRIGUEZ, MICHELLE | REDACTED | SAN JUAN | PR | 00973 | REDACTED |
| 351621 | MUÑIZ RODRIGUEZ, MICHELLE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 351623 | MUNIZ RODRIGUEZ, NORMA I | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 351624 | MUNIZ RODRIGUEZ, PAMELA | REDACTED | GUAYANILLA | PR | 00655 | REDACTED |
| 351625 | MUNIZ RODRIGUEZ, RAYMOND J | REDACTED | MAYAGUEZ | PR | 00680-0816 | REDACTED |
| 351627 | Muniz Rodriguez, Roberto I | REDACTED | Caguas | PR | 00726 | REDACTED |
| 351627 | Muniz Rodriguez, Roberto I | REDACTED | Caguas | PR | 00726 | REDACTED |
| 351628 | Muniz Rodriguez, Rosa A. | REDACTED | Ponce | PR | 00730 | REDACTED |
| 351629 | MUNIZ RODRIGUEZ, SERGIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 351630 | MUNIZ RODRIGUEZ, VERONICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 351631 | MUNIZ RODRIQUEZ, PEDRO R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 805552 | MUNIZ ROLDAN, JOEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 351632 | MUNIZ ROMAN, JAZMIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 351633 | MUNIZ ROMAN, JAZMIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 351635 | Muniz Roman, Jose V | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 805553 | MUNIZ ROMAN, KATHERINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 805554 | MUNIZ ROMAN, ROSANGIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 351636 | MUNIZ ROMAN, SANDRA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 351637 | MUNIZ ROMAN, SIGMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 805555 | MUNIZ ROMAN, SIGMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 351638 | Muniz Romero, Jose | REDACTED | Loiza | PR | 00772 | REDACTED |
| 351639 | MUNIZ ROMERO, LUIS M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351640 | MUNIZ ROSA, DAMARIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 805556 | MUNIZ ROSA, DAMARIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351641 | MUNIZ ROSA, DELSY | REDACTED | MOCA | PR | 00676-9670 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 351642 | MUNIZ ROSA, JEANNETTE E | REDACTED | BAJADERO | PR | 00616-9704 | REDACTED |
| 351643 | MUNIZ ROSADO, AUREA E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 351644 | MUNIZ ROSADO, CARMEN E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 351646 | MUNIZ ROSADO, ELSA | REDACTED | ARECIBO | PR | 00614-0654 | REDACTED |
| 351647 | MUNIZ ROSADO, EVELYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 805557 | MUNIZ ROSADO, EVELYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 351649 | MUNIZ ROSADO, LUZ ENAIDA | REDACTED | CAMUY | PR | 00627-2709 | REDACTED |
| 351650 | MUNIZ ROSADO, MARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 351651 | MUNIZ ROSADO, MIRNA J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351652 | MUNIZ ROSARIO, DAISY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 351654 | MUNIZ RUBERTE, LILLIAN | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 351655 | MUNIZ RUIZ, ALEXANDER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351657 | MUNIZ RUIZ, ARSENIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351658 | MUNIZ RUIZ, AXEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 351659 | MUNIZ RUIZ, BETZAIDA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 805558 | MUNIZ RUIZ, DAVID | REDACTED | PONCE | PR | 00733 | REDACTED |
| 351660 | MUNIZ RUIZ, IRAIDA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 351661 | MUNIZ RUIZ, IVETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 351662 | MUNIZ RUIZ, JESSICA | REDACTED | CABO ROJO | PR | 00626 | REDACTED |
| 351663 | MUNIZ RUIZ, JOSE A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 351664 | MUNIZ RUIZ, JOSE L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 805559 | MUNIZ RUIZ, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 351665 | MUNIZ RUIZ, MODESTO E | REDACTED | PONCE | PR | 00730-4302 | REDACTED |
| 351668 | MUNIZ RUIZ, VILMARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 805560 | MUNIZ RUIZ, VILMARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 351669 | MUNIZ RUIZ, YAMIRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351670 | MUNIZ SALAS, ELIDA R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 351673 | Muniz Salicrup, Migdalia | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 805561 | MUNIZ SALTARES, ZOREY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 805562 | MUNIZ SALTARES, ZOREY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351675 | MUNIZ SAN INOCENCIO, MARGARITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 351676 | MUNIZ SANCHEZ, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351678 | MUNIZ SANCHEZ, SHARON A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351679 | MUNIZ SANTANA, EMELY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 805563 | MUNIZ SANTIAGO, CATIXA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351683 | MUNIZ SANTIAGO, JOSE F. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 351686 | MUNIZ SANTIAGO, MIGDALIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 805564 | MUNIZ SANTIAGO, MIGDALIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 351687 | MUNIZ SANTIAGO, RAMON | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 351689 | MUNIZ SANTOS, GLADYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 351690 | MUNIZ SANTOS, GRACIELA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 805565 | MUNIZ SANTOS, GRACIELA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 351691 | MUNIZ SASTRE, ANGEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 351692 | MUNIZ SEPULVEDA, MARTA DEL C | REDACTED | PONCE | PR | 00728 | REDACTED |
| 805566 | MUNIZ SEPULVEDA, MARTA DEL C | REDACTED | PONCE | PR | 00728 | REDACTED |
| 351694 | MUNIZ SERRANO, EDNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805567 | MUNIZ SERRANO, ELSA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 351695 | MUNIZ SERRANO, ISAIAS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 351696 | MUNIZ SOLER, JORGE F | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 351697 | MUNIZ SOSTRE, DENISE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 351698 | MUNIZ SOSTRE, DENISE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 351699 | MUNIZ SOTERO, EDGAR | REDACTED | GUAYANILLA | PR | 00651 | REDACTED |
| 805568 | MUNIZ SOTO, ANTHONY | REDACTED | GUANICA | PR | 00653 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 351701 | MUNIZ SOTO, ANTHONY J | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 351703 | MUNIZ SOTO, GLORIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 351705 | MUNIZ SOTO, IRMA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351706 | MUNIZ SOTO, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 805569 | MUNIZ SOTO, JUAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351707 | MUNIZ SOTO, MARIA D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 351708 | MUNIZ SOTOMAYOR, ENID M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 351709 | MUNIZ SOTOMAYOR, VICTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351710 | MUNIZ SOULETTE, FELIBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 351712 | Muniz Suarez, Juan Bautista | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 351713 | MUNIZ SUAREZ, LUIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 351714 | MUNIZ SUAREZ, MARIA OLGA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 351715 | MUNIZ TIRADO, BRUNILDA | REDACTED | AGUADA | PR | 00602-9706 | REDACTED |
| 351716 | Muniz Tirado, Dennis | REDACTED | Rincon | PR | 00677 | REDACTED |
| 351718 | MUNIZ TIRADO, MAGALY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351721 | MUNIZ TORO, DORIS N | REDACTED | SABANA GRANDE | PR | 00637-0544 | REDACTED |
| 351723 | MUNIZ TORRES, ABIGAIL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 351725 | MUNIZ TORRES, ANGEL L | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351726 | MUNIZ TORRES, ANIBAL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 351727 | MUNIZ TORRES, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351729 | MUNIZ TORRES, CARLOS M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805570 | MUNIZ TORRES, CARMEN L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351730 | MUNIZ TORRES, DANIEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 351731 | MUNIZ TORRES, EDDIE N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351733 | MUNIZ TORRES, IVAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351734 | MUNIZ TORRES, IXA A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 351735 | MUNIZ TORRES, JAVIER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 351736 | MUNIZ TORRES, JAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 351738 | MUNIZ TORRES, JULIO F | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 351739 | MUNIZ TORRES, LUIS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 351741 | MUNIZ TORRES, MILINDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351743 | Muniz Torres, Ramon R | REDACTED | Guanica | PR | 00653 | REDACTED |
| 351744 | MUNIZ TORRES, RENE | REDACTED | LAS MARIAS | PR | 00670-0270 | REDACTED |
| 351746 | MUNIZ TORRES, ZULMA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 805571 | MUNIZ TORRES, ZULMA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 351747 | Muniz Tosado, Pedro J | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 351748 | MUNIZ TQRRES, JUANITA | REDACTED | CAMUY | PR | 00627-9114 | REDACTED |
| 351749 | MUNIZ TUBEN, JOSE R | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351750 | MUNIZ TUBENS, NELSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351753 | MUNIZ VALENTIN, ISRAEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 351754 | Muniz Valera, Jose E | REDACTED | Rincon | PR | 00677 | REDACTED |
| 351755 | MUNIZ VALERA, LILLIAN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351756 | MUNIZ VALLE, CARMEN V | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 351758 | Muniz Vaquer, Julio | REDACTED | Moca | PR | 00676 | REDACTED |
| 351760 | MUNIZ VARELA, CLARISOL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 351763 | MUNIZ VAZQUEZ, ANNIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 351764 | Muniz Vazquez, Carmen N | REDACTED | Caguas | PR | 00725 | REDACTED |
| 805572 | MUNIZ VAZQUEZ, ERIC J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 351765 | MUNIZ VAZQUEZ, ERIC J | REDACTED | MAYAGUEZ | PR | 00680-9042 | REDACTED |
| 351766 | Muniz Vazquez, Gerald | REDACTED | Caguas | PR | 00725 | REDACTED |
| 351767 | MUNIZ VAZQUEZ, HECTOR | REDACTED | CAYEY | PR | 00737-1645 | REDACTED |
| 805573 | MUNIZ VAZQUEZ, IRELIS I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 351602 | Muniz Vazquez, Jorge H | REDACTED | Cayey | PR | 00737 | REDACTED |
| 351768 | Muniz Vazquez, Jose L | REDACTED | Vega Alta | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 805574 | MUNIZ VAZQUEZ, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 351769 | MUNIZ VAZQUEZ, MARIA T | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 351770 | MUNIZ VAZQUEZ, MARVIN | REDACTED | PONCE | PR | 00624 | REDACTED |
| 351771 | MUNIZ VAZQUEZ, NILSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351772 | MUNIZ VEGA, JOEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 351775 | MUNIZ VEGA, ROULDIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 351776 | MUNIZ VELAZQUEZ, ANGEL GERALDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 351777 | MUNIZ VELAZQUEZ, IVAN A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 351778 | MUNIZ VELAZQUEZ, KELLIE M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351779 | MUNIZ VELAZQUEZ, LUIS ESTEBAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 351780 | MUNIZ VELAZQUEZ, OMAR A | REDACTED | SAN JUAN | PR | 00915-3707 | REDACTED |
| 805575 | MUNIZ VELAZQUEZ, VICTOR M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 351782 | MUNIZ VELAZQUEZ, VICTOR M | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 351783 | MUNIZ VELEZ, ANA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 351786 | MUNIZ VELEZ, CARLOS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 351787 | Muniz Velez, Carlos A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 351788 | MUNIZ VELEZ, ELFRIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351792 | MUNIZ VELEZ, JAHAIRA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 805576 | MUNIZ VELEZ, JENNIFER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 351793 | MUNIZ VELEZ, JENNIFER M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 351794 | MUNIZ VELEZ, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 351801 | MUNIZ VILLALON, GASPAR J | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 351802 | MUNIZ VILLANUEVA, JAVIER O | REDACTED | AGUADA PR | PR | 00602 | REDACTED |
| 805577 | MUNIZ VILLANUEVA, JAVIER O | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351803 | MUNIZ VILLANUEVA, MONSERRATE | REDACTED | RINCON | PR | 00677-9712 | REDACTED |
| 351804 | MUNIZ WILKINSON, JULIO E | REDACTED | MOCA | PR | 00776 | REDACTED |
| 350845 | Muniz Zapata, Ottmar J | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 351805 | MUNIZ, ALBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 351806 | MUNIZ, EDGAR M. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 351807 | Muniz, Jesus M | REDACTED | Ponce | PR | 00733-4326 | REDACTED |
| 351808 | MUNIZ, JOSE J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 351809 | MUNIZ, LUIS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 351811 | MUNIZCARDONA, JUAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351812 | MUNIZDOMENA, FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 351813 | MUNIZFELICIANO, JORGE | REDACTED | MOCA | PR | 00716 | REDACTED |
| 351814 | MUNIZTORRES, HECTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 351815 | MUNOS DIAZ, ANAJ. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805578 | MUNOS GONZALEZ, RENIEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351816 | MUNOS MATTA, ANA T. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 351817 | MUNOS RIVERA, JOSE A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 351818 | MUNOS ZAPATA, PRISCILA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 351819 | MUNOS, GERALDO C | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 351820 | MUNOZ ACEVEDO, ERNESTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 351821 | MUNOZ ACEVEDO, HAZEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351821 | MUNOZ ACEVEDO, HAZEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351822 | MUNOZ ACEVEDO, JOSE ANTONIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 805580 | MUNOZ ACOSTA, ELISA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 351823 | MUNOZ ADORNO, ZINIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 351824 | MUNOZ AGUIRRE, ANA E. | REDACTED | JUANA DIAZ | PR | 00795-0943 | REDACTED |
| 351825 | MUNOZ AGUIRRE, ANAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 805581 | MUNOZ AGUIRRE, ANAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 351826 | MUNOZ ALAMEDA, GALA | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 351827 | MUNOZ ALAMO, CARLOS I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 351828 | MUNOZ ALAMO, HERIBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 351829 | MUNOZ ALBORNOZ, AVILIO | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 351830 | MUNOZ ALFARO, NAPOLEON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 351834 | MUNOZ ALVARADO, JULIETA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 351835 | MUNOZ ALVARADO, MARIA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 351836 | MUNOZ ALVARADO, SARI E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 351838 | MUNOZ ALVAREZ, JONNATHAN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 805582 | MUNOZ ALVAREZ, WILVETTE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 351840 | MUNOZ ALVERIO, JESUSA | REDACTED | YABUCOA | PR | 00767-9710 | REDACTED |
| 351841 | MUNOZ ALVERIO, JOSE M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 351842 | MUNOZ AMADEO, REBECA | REDACTED | San Juan | PR | 00778 | REDACTED |
| 351843 | MUNOZ AMADEO, RUBEN | REDACTED | San Juan | PR | 00919 | REDACTED |
| 351848 | MUNOZ APONTE, ARIEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 805583 | MUNOZ APONTE, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 351849 | MUNOZ APONTE, CARMEN G. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 351850 | MUNOZ APONTE, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 351851 | MUNOZ APONTE, JORGE LUIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 351853 | MUNOZ APONTE, RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805584 | MUNOZ APONTE, RAFAEL V | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 351855 | Munoz Arevalo, Amilcar | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 351856 | MUNOZ ARIAS, JOSEFINA M | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 351857 | MUNOZ AROCHO, ELEOENI S | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 351858 | MUNOZ AROCHO, MARIA D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 351859 | MUNOZ AROCHO, MARIA D | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 805585 | MUNOZ AROCHO, MARIA DE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 351860 | MUNOZ AROCHO, MARIA DE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 351861 | MUNOZ ARROYO, JOSE E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 351862 | MUNOZ ARROYO, YARITZA | REDACTED | SAN LORENZO | PR | 00754-9822 | REDACTED |
| 351865 | MUNOZ AVILES, HECTOR L | REDACTED | BARRANQUITAS | PR | 00674 | REDACTED |
| 351866 | MUNOZ AVILES, ISAAC R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 351867 | Munoz Aviles, Rafael | REDACTED | Humacao | PR | 00791 | REDACTED |
| 351869 | MUNOZ AYALA, IRMA NYDIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 351871 | MUNOZ AYALA, ZELIDETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351872 | MUNOZ BAEZ, JOSE MANUEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 351873 | MUNOZ BAEZ, MEI LING G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 351874 | MUNOZ BARRIOS, CARMEN M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 805586 | MUNOZ BATIZ, JOSE G | REDACTED | PONCE | PR | 00732 | REDACTED |
| 351877 | MUNOZ BELTRAN, ESTRELLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805587 | MUNOZ BELTRAN, VICENTE | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 351878 | MUNOZ BELTRAN, VICENTE A | REDACTED | SAN JUAN | PR | 00931-3116 | REDACTED |
| 351879 | MUNOZ BERLY, GLORIMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 805588 | MUNOZ BERLY, GLORIMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 351885 | MUNOZ BIBILONI, JORGE | REDACTED | PONCE | PR | 00717-1337 | REDACTED |
| 351886 | MUNOZ BIBILONI, PATRICIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 351887 | MUNOZ BIBILONI, ROGELIO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 351888 | MUNOZ BISONO, ROSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 351889 | MUNOZ BLANCO, JUSTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 351891 | MUNOZ BLAS, JENIFER | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351892 | Munoz Blas, Maria I | REDACTED | Rincon | PR | 00677 | REDACTED |
| 351893 | MUNOZ BONET, LILLIAN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 805589 | MUNOZ BONET, LILLIAN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351895 | MUNOZ BONET, ROSA M | REDACTED | RINCON | PR | 00677-0885 | REDACTED |
| 351898 | MUNOZ BONILLA, ISANDRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 351902 | MUNOZ BURGOS, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 351903 | MUNOZ BURGOS, CARMEN T | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 351904 | MUNOZ BURGOS, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 351907 | MUNOZ CABALLERO, INELIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 805590 | MUNOZ CABRERA, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 351908 | MUNOZ CABRERA, JOSE A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 351910 | Munoz Camacho, Iris M. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 351911 | MUNOZ CAMACHO, MARITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 351911 | MUNOZ CAMACHO, MARITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 351912 | MUNOZ CAMACHO, MILDRED | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 351914 | MUNOZ CAMACHO, VICTOR | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 351916 | MUNOZ CANCEL, MARIA T | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 351917 | MUNOZ CANDANEDO, ERIC R. | REDACTED | BAYAMON | PR | 00620 | REDACTED |
| 351918 | MUNOZ CANDANEDO, ITZA | REDACTED | San Juan | PR | 00956-2808 | REDACTED |
| 351918 | MUNOZ CANDANEDO, ITZA | REDACTED | San Juan | PR | 00956-2808 | REDACTED |
| 805592 | MUNOZ CANDANEDO, JUANCARLOS R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 351920 | MUNOZ CANDELARIA, STEVEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 351922 | MUNOZ CAPELLAN, OMAIRA L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 351923 | MUNOZ CARABALLO, YOLANDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 805593 | MUNOZ CARO, GISELLE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351924 | MUNOZ CARO, GISELLE M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 351927 | MUNOZ CARRASQUILLO, CARMEN M | REDACTED | HUMACAO | PR | 00791-9716 | REDACTED |
| 351931 | MUNOZ CASIANO, CARLOS L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 351932 | MUNOZ CASILLAS, WALESKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 351934 | MUNOZ CASTILLO, LUZ S. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 351935 | MUNOZ CASTRO, MARIA C. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 351938 | MUNOZ CEDENO, AIDA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 351939 | MUNOZ CEDENO, ALMINA | REDACTED | GUAYANILLA | PR | 00656-9724 | REDACTED |
| 351940 | MUNOZ CEDENO, ANA A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351941 | Munoz Cedeno, Juan G. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 351943 | MUNOZ CEDENO, LAURIE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 805594 | MUNOZ CEDENO, RAYMOND | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805595 | MUNOZ CEDENO, RAYMOND | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 1257269 | MUNOZ CEDENO, RAYMOND | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351946 | MUNOZ CEDENO, RAYMOND | REDACTED | PONCE | PR | 00728-1271 | REDACTED |
| 351947 | Munoz Cedeno, Victor M | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 351951 | MUNOZ CINTRON, DORIS L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 351953 | MUNOZ CINTRON, RAFAEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 351954 | MUNOZ CINTRON, VIRMA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 351955 | MUNOZ CLAUDIO, ANIBAL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 351956 | MUNOZ CLAUDIO, DOMINGA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 351959 | MUNOZ COLON, CARILU | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 351960 | MUNOZ COLON, CARMEN I | REDACTED | PATILLA | PR | 00732 | REDACTED |
| 351964 | MUNOZ COLON, JOSE F | REDACTED | YABUCOA | PR | 00729 | REDACTED |
| 351965 | MUNOZ COLON, LEE S | REDACTED | CAROLINA | PR | 00922 | REDACTED |
| 351966 | MUNOZ COLON, LUIS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 351967 | MUNOZ COLON, MARILU | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 351968 | MUNOZ COLON, NILDA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 351969 | MUNOZ COLON, SANDRA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 351970 | MUNOZ COLON, THERESA | REDACTED | COTO LAUREL | PR | 00780-0147 | REDACTED |
| 351971 | MUNOZ CONCEPCION, DORIS | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 351972 | MUNOZ CONTRERAS, EVELYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 351973 | MUNOZ CORDERO, NIGSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 351974 | MUNOZ CORDOVA, CARMEN | REDACTED | CAYEY | PR | 00736-9418 | REDACTED |
| 351975 | Munoz Cordova, Heriberto | REDACTED | Caguas | PR | 00625 | REDACTED |
| 351976 | MUNOZ CORDOVA, JOSE | REDACTED | SAN LORENZO | PR | 00754-1126 | REDACTED |
| 351977 | MUNOZ CORDOVA, LUIS | REDACTED | SAN LORENZO | PR | 00754-0818 | REDACTED |
| 805596 | MUNOZ CORDOVES, HECTOR R | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 351981 | Munoz Correa, Carlos A | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 351982 | MUNOZ CORREA, JAMES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 351983 | MUNOZ CORREA, SONIA | REDACTED | TRUJILLO ALTO | PR | 00972 | REDACTED |
| 351984 | MUNOZ CORREA, SONIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 351987 | MUNOZ COTTO, JOSE J | REDACTED | CAYEY | PR | 00634 | REDACTED |
| 351988 | MUNOZ CRESPO, GLADYS | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 805597 | MUNOZ CRUZ, ABIGAIL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 351989 | Muñoz Cruz, Abigail | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 351990 | MUNOZ CRUZ, EDUARDO R. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 351992 | MUNOZ CRUZ, JO ANNE | REDACTED | CAGUAS | PR | 00726-0264 | REDACTED |
| 351993 | MUNOZ CRUZ, JUAN L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 351994 | MUNOZ CRUZ, LEOVIGILDO | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 351996 | MUNOZ CRUZ, LUZ DEL ALBA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 351997 | MUNOZ CRUZ, MIGUELINA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 351998 | MUNOZ CRUZ, OSVALDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 805598 | MUNOZ CRUZ, PAULAGABRIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 352000 | MUNOZ CRUZ, ROBERTO ELIAS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 352001 | MUNOZ DAVILA, CARLOS M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805599 | MUNOZ DAVILA, CARLOS M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 352003 | MUNOZ DAVILA, VANESSA | REDACTED | HUMACAO | PR | 00791-9527 | REDACTED |
| 352004 | MUNOZ DE CARO, BRUNILDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 352006 | Munoz De Jesus, Arnaldo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 352008 | MUNOZ DE JESUS, GERMAN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 352009 | MUNOZ DE JESUS, MARITZA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 352010 | MUNOZ DE JESUS, MIRNA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352011 | MUNOZ DE JESUS, RAFAEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 352013 | MUNOZ DE JESUS, SIMON L | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 352014 | MUNOZ DE JESUS, WILSON | REDACTED | COAMO | PR | 00769 | REDACTED |
| 352015 | MUNOZ DE LA CRUZ, CRUZ T | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 352017 | MUNOZ DE LEON, CARMEN N | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 352018 | MUNOZ DE LEON, JUAN CARLOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 352019 | MUNOZ DE LEON, MARIA FELIX | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 352020 | MUNOZ DE LEON, PABLO L. | REDACTED | GUAYNABO | PR | 00784 | REDACTED |
| 352021 | MUNOZ DE RODRIGUEZ, ANA E | REDACTED | MAUNABO | PR | 00707-1103 | REDACTED |
| 352022 | MUNOZ DE RODRIGUEZ, MYRTA | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 352023 | Munoz De Sanchez, Nilka | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 352024 | Munoz De Vellejo, Antonia | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 352025 | MUNOZ DEKER, JESSE | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 352026 | MUNOZ DEL CASTILLO, ILEANA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 352027 | MUNOZ DEL VALLE, FLAVIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 352029 | MUNOZ DELGADO, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352030 | MUNOZ DIAZ, CARMEN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 352031 | MUNOZ DIAZ, EDGAR | REDACTED | SAN LORENZO | PR | 00754-9705 | REDACTED |
| 352033 | MUNOZ DIAZ, LUIS MANUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 352034 | MUNOZ DIAZ, MARIA E | REDACTED | CAUAS | PR | 00725 | REDACTED |
| 805600 | MUNOZ DIAZ, PAOLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 352036 | MUNOZ DIAZ, VILMA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352038 | MUNOZ DUQUE, ALEXSANDRA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |